**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
In re                                            :
                                                 :          **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.*,        :
                                                 :          **Case No. 18-23538 (RDD)**
                                                 :
            Debtors.[1]                          :          **(Jointly Administered)**
----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Cosmos X. Garraway, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 20, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set on the Master Email Service List attached hereto as **Exhibit A**:

- Notice of Meeting of Creditors Pursuant to Section 341 of the Bankruptcy Code [Docket No. 807] (the "***Notice of Commencement***")

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On November 21, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served (1) on the Customers Service List via First Class Mail; (2) on the Employees Service List via First Class Mail; (3) on the Master Hardcopy Service List via First Class Mail attached hereto as **Exhibit B**; (4) on the Master Mailing List via First Class Mail attached hereto as **Exhibit C**; (5) on the Litigation Service List by the method set forth attached hereto as **Exhibit D**; (6) on the Licensee Service List via First Class Mail attached hereto as **Exhibit E**; and (7) on the Master Mailing Email List via Email attached hereto as **Exhibit F**:

On November 21, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served via Overnight Mail or Next Day Business Service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "Nominees") listed on the service list attached hereto as **Exhibit G**.

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on November 21, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served via Email on the service list attached hereto as **Exhibit H**.

On November 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Notice of Commencement to be served via First Class Mail and Email on YEXT, [MMLID: 4855964], at an address that is being redacted in the interest of privacy.

Dated: November 27, 2018

Cosmos X. Garraway

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 27, 2018, by Cosmos X. Garraway, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 2022

SRF 29036, 29043, 29167

## Exhibit A

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner One Bryant Park New York NY 10036 | idizengoff@akingump.com pdublin@akingump.com aqureshi@akingump.com sbrauner@akingump.com |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang 2520 W.W. Thorne Drive Houston TX 77073 | bnkatty@aldineisd.org |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold 4375 Jutland Drive, Suite 200 P.O. Box 17933 San Diego CA 92177-0933 | jarnold@aldridgepite.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra 90 Park Avenue New York NY 10016-1387 | James.Vincequerra@alston.com |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner 333 South Hope Street 16th Floor Los Angeles CA 90071 | leib.lerner@alston.com |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq. 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner 365 Rifle Camp Road Woodland Park NJ 07424 | ajd@ansellgrimm.com |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut 630 Third Avenue New York NY 10017 | akadish@archerlaw.com lschildkraut@archerlaw.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq. 70 West Madison Street Suite 4200 Chicago IL 60602 | brian.lohan@arnoldporter.com ginger.clements@arnoldporter.com |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 22

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners, LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br> Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 22

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>jbromley@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq. 450 Lexington Avenue New York NY 10017 | marshall.huebner@davispolk.com eli.vonnegut@davispolk.com sears.service@davispolk.com |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To 919 Third Avenue New York NY 10022 | mcto@debevoise.com eweisgerber@debevoise.com |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | Leopold.matt@Epa.gov |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com |
| Counsel to the McClatchy Company and its Affiliates | Feldstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi 400 Capitol Mall Suite 1750 Sacramento CA 95814 | ppascuzzi@ffwplaw.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson 203 North LaSalle Street Suite 2100 Chicago IL 60601 | mark.wilson@fisherbroyles.com |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée 27100 Oakmead Drive #306 Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright 90 Park Ave. New York NY 10016 | dlwright@foley.com |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small 321 N. Clark Street Suite 2800 Chicago IL 60654 | msmall@foley.com |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq. 321 N. Clark Street Suite 800 Chicago IL 60654 | aguon@foxrothschild.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 22

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 22

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com<br>cliu@kelleydrye.com |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 22

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 22

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith, David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 22

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com |
| Counsel to Prince George's County, Maryland and Calvert County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 13 of 22

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 22

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr. One Financial Plaza 21st Floor Hartford CT 06103 | cfilardi@rrlawpc.com |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen 200 West 41st Street 20th Floor New York NY 10036 | greiss@reisspreuss.com etikkanen@reisspreuss.com |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith 631 E. Boughton Road Suite 200 Bolingbrook IL 60440 | kflorey@robbins-schwartz.com nsmith@robbins-schwartz.com |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume 5911 Riverdale Avenue New York  NY 10471 | Robert.e.michael.esq@gmail.com Aron.hume@gmail.com |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq. 875 Third Avenue 9th Floor New York NY 10022 | fbr@robinsonbrog.com |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm Prudential Tower 800 Boylston Street Boston MA 02199-3600 | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com |
| Counsel for Pennsee, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 | paul.leake@skadden.com<br>shana.elberg@skadden.com<br>george.howard@skadden.com |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway, #1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com |
| Top 5 Secured Creditor | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 | mary.callahan@bnymellon.com |
| Top 5 Secured Creditor | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 | mary.callahan@bnymellon.com |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road | aconway@taubman.com |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 22

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com |

Exhibit A

Master Email Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com |

**<u>Exhibit B</u>**

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 |
| As Agent Bayview Loan Servicing, LLC | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park<br>11 Broadway<br>Suite 615<br>New York NY 10004 |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park<br>One Liberty Plaza<br>New York NY 10006 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br> #306<br>Perrysburg OH 43553 |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 |

Exhibit B

Master Hardcopy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York  Times Building<br>620 Eighth Avenue<br>New York NY 10018 |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq., T. Charlie Liu, Esq.<br>101 Park Avenue<br>New York NY 10178 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina 885 Third Avenue New York NY 10022 |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
| --- | --- | --- |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Prince George's County, Maryland and Calvert County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 |
| Counsel for Pennsee, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>155 N. Wacker Drive<br>Chicago IL 60606 |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway, #1100<br>Las Vegas NV 89169-5958 |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 5 Secured Creditor | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 |
| Top 5 Secured Creditor | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President<br>The Bank of New York Mellon Trust Company<br>2 N. LaSalle Street – Suite 700<br>Chicago IL 60602 |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla<br>P.O. Box 1748<br>Austin TX 78767 |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 |

Exhibit B

Master Hardcopy Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 |

Exhibit B

Master Hardcopy Service List

Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 |

**<u>Exhibit C</u>**

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799045 | #4835 ROCKAWAY CENTER ASSOCIATES | NEWARK POST OFFICE | P O BOX 35466 | | | NEWARK | NJ | 07193-0909 | |
| 4799069 | .COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| 4870473 | 01 GROUP LLC | 743 GAINES DR | | | | CLINTON | MO | 64735 | |
| 4804600 | 0344 SIMON PROP GRP (TX) L P | 0344 BROADWAY SQ-SPG(TX) LP | 7640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805203 | 0511 SIMON PROPERTY GROUP (TEXAS) | LP | 7728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 4799053 | 0540 SIMON PROPERTY GROUP LP | 0540 COLLEGE MALL-SPG LP | 7655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805110 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4799293 | 0906 KNOXVILLE CENTER LLC | P O BOX 402943 | | | | ATLANTA | GA | 30384-2943 | |
| 4888042 | 1 800 BOARD UP | STANLEY C KENNEDY ENTERPRISES INC | 315 SE 7TH AVENUE | | | PORTLAND | OR | 97214 | |
| 4879934 | 1 800 BOARD UP OF JOLIET | OMNICON INC | 2207 MURIEL COURT | | | JOLIET | IL | 60433 | |
| 4887839 | 1 800 PLUMBER OF AMARILLO | SHREINER PLUMBING INC | PO BOX 31268 | | | AMARILLO | TX | 79120 | |
| 4862758 | 1 CHECK EXPRESS | 203 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| 4801337 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | |
| 4796369 | 1 FACTORY RADIO | 7481 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4867209 | 1 MODEL MANAGEMENT LLC | 42 BOND STREET 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| 4804240 | 1 SALE A DAY LLC | DBA 1SALE | 1111 BRICKELL AVE 16TH FLOOR | | | MIAMI | FL | 33131 | |
| 4849593 | 1 SOURCE HOME AND LAWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | | Saint Louis | MO | 63132 | |
| 4799889 | 1 STOP ELECTRONICS CENTER INC | DBA APPLIANCES CONNECTION | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 4802671 | 1 STOP SOCCER | DBA ONESTOPSOCCER.COM | 142 E BONITA AVE 162 | | | SAN DIMAS | CA | 91773 | |
| 4797253 | 1 STOP WIRELESS WHOLESALE INC | DBA 1 STOP WIRELESS | 1204 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4857037 | 1 TIER BUILDING | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 4809911 | 1 TO 1 KITCHEN AND BATH LLC | 1781 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| 4802864 | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | SUITE M | | | GARDEN GROVE | CA | 92843 | |
| 4808774 | 10 FITNESS | ATTN: ERIC BUCKNER | 10 FITNESS, INC. OF RODNEY PARHAM | PO BOX 22917 | | LITTLE ROCK | AR | 72221 | |
| 4857972 | 10 MGMT | 10 MAMAGEMENT INCORPORATED INC | 939 W NORTH AVENUE SUITE 750 | | | CHICAGO | IL | 60642 | |
| 4805853 | 100 MUSHROOM BLVD ASSOCIATES LLC | C/O CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4854917 | 100 MUSHROOM BLVD. ASSOCIATES LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4887717 | 1000BULBS.COM | SERVICE LIGHTING & ELECTRICAL SUP | 2140 MERRITT DRIVE | | | GARLAND | TX | 75041 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4877242 | 1001 BYTES INC | JAMALEDDIN KAVEH | 646 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| 4802774 | 101 OUTLETS INC | DBA 101 OUTLETS | 17772 HIGH SPRINGS MAIN ST | | | HIGH SPRINGS | FL | 32643 | |
| 4808835 | 1011 RT 6 LLC | D/B/A DARLING REALTY LLC-SOLE OWNER | ATTN: MR.BENJAMIN HADAR | 2753 BROADWAY | SUITE 200 | NEW YORK | NY | 10025 | |
| 4808759 | 10477 FAIRVIEW AVENUE, LLC | C/O STRATEGIC REALTY SERVICES, LLC | 500 NORTHPOINT PARKWAY | SUITE 300 | | WEST PALM BEACH | FL | 33407 | |
| 4805515 | 1057 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4806098 | 1069 BROXTON CORPORATION | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 4854412 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114TH AVENUE | | | | MIAMI | FL | 33172 | |
| 4803411 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114 AVENUE | | | | MIAMI | FL | 33172 | |
| 4805498 | 1070 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 4808422 | 1075 WEST JACKSON STREET LLC  ACH#199 | ATTN:GINA ST.AUBIN | C/O SB MANAGEMENT CORPORATION | 433 NORTH CAMDEN DRIVE, SUITE 800 | | BEVERLY HILLS | CA | 90210 | |
| 4808602 | 1109 CHEBOYGAN, LLC | ATTN: ALEX LEVIN | 126 WHITMAN AVENUE | | | STATEN ISLAN | NY | 10308 | |
| 4799052 | 1118 SIMON PROPERTY GRP LP | P O BOX 643325 | | | | PITTSBURGH | PA | 15264 | |
| 4863954 | 12 INTERACTIVE LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4803214 | 1215 E SHELBY DRIVE HOLDINGS LLC | PO BOX 645468 | | | | CINCINNATI | OH | 45264-5468 | |
| 4796385 | 122016066 DBA HEALTH EXPERTS | 24 SCHOOL STREET | | | | BOSTON | MA | 02108 | |
| 4860435 | 1224 LLC | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4802419 | 123 DEALS FROM A TO Z LLC | DBA 123 DEALS FROM A TO Z | 9 REMON LN | | | LAKEWOOD | NJ | 08701 | |
| 4801961 | 123 TREATS CHECKING | DBA 123TREATS.COM | 1408 BRICKELL BAY DRIVE APT 404 | | | MIAMI | FL | 33131 | |
| 4794988 | 1234BUY COM INC | DBA 1234BUY EQUIPMENT SUPPLY | 9608 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780 | |
| 4804146 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 4802262 | 12V ONLINE LLC | DBA 12VONLINE | 631 COLLINS ROAD | | | ELKHART | IN | 46516 | |
| 4808264 | 13011 BROOKHURST LLC | D/B/A ARLINGTON ASSOCIATES, LLC | SUITE 300 | 201 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| 4795002 | 13331 PRESTON ROAD LP | PAID VIA ACH | 12222 MERIT DR SUITE 120 | | | DALLAS | TX | 75251 | |
| 4808511 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | C/O 1031 LLC, 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 4871452 | 137023 CANADA INC | 8971 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1P7 | CANADA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806467 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 4808367 | 14 OAKS ASSOCIATES, LLC | C/O EQUIMAX MANAGEMENT | 3415 S. SEPULVEDA BLVD. | SUITE 400 | | LOS ANGELES | CA | 90034 | |
| 4803049 | 1420 N PARHAM ROAD LC | REGENCY SQUARE MALL | MALL MANAGEMENT OFFICE | 1420 N PARHAM ROAD | | RICHMOND | VA | 23229 | |
| 4854591 | 14804 LLC | ATTN: PERRY KESSLER | 6505 W. 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 4803434 | 151 TECHNOLOGY EPA LLC | C/O STREAM REALTY PARTNERS | 100 NE LOOP 410 - SUITE 1500 | | | SAN ANTONIO | TX | 78216 | |
| 4855216 | 151 TECHNOLOGY EPA, LLC | ATTN: REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 4803266 | 151 TECHNOLOGY HOLDINGS LLC | C/O PELOTON REAL ESTATE MGMT SAN | PO BOX 15039 | | | SAN ANTONIO | TX | 78212 | |
| 4805379 | 1540 SIMON PROPERTY GROUP TEXAS LP | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4867103 | 157 HARDWARE LLC | 4110 ALABAMA HWY 157 | | | | CULLMAN | AL | 35058 | |
| 4861123 | 1573672 ONTARIO LTD | 15388 24TH AVE STE 202 | | | | SURREY | BC | V4A 2J2 | CANADA |
| 4798234 | 1600 NORTH STATE RT50 HOLDINGS LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 4796780 | 1654 LTD | DBA JEWELRY TRAIN | 3611 14TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4854271 | 1670 E. 4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 4861747 | 17 21 GROUP LLC | 17-21 GROUP LLC | 4700 BOYLE AVE STE A | | | VERNON | CA | 90058 | |
| 4809167 | 17 MILE DRIVE VILLAGE APARTMENTS | 1012 PACIFIC GROVE LANE | | | | PACIFIC GROVE | CA | 93950 | |
| 4862697 | 1701 ENTERPRISES LLC | 2010 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| 4804888 | 1711 INGRAM PARK MALL LP | P O BOX 402936 | | | | ATLANTA | GA | 30384-2936 | |
| 4799294 | 1775 WASHINGTON ST HOLDINGS LLC | PO BOX 74746 | | | | CLEVELAND | OH | 44194-4746 | |
| 4808238 | 1799 PORTAGE RD LLC | 1799 PORTAGE RD LLC 80.44% & KSER LLC 19 | 500 N BROADWAY SUITE 155 | C/O LOUIS LEFKOWITZ REALTY INC | ACH#3162 & NEW ACH#602 , KSER LLC 19.56% | JERICHO | NY | 11753 | |
| 4780261 | 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | | Jericho | NY | 11753 | |
| 4858899 | 180 INNOVATIONS LLC | 11100 W 8TH AVE STE 102 | | | | LAKEWOOD | CO | 80215 | |
| 4885251 | 180S LLC | PO BOX 759348 | | | | BALTIMORE | MD | 21275 | |
| 4861065 | 1888 MILLS LLC | 1520 KENSINGTON LANE | | | | OAK BROOK | IL | 90523 | |
| 4806227 | 1888 MILLS LLC | 1520 KENSINGTON LANE | | | | OAK BROOK | IL | 60523 | |
| 4883090 | 1895 NEW HOLLAND ROAD LLC | P O BOX 780249 | | | | PHILADELPHIA | PA | 19178 | |
| 4808860 | 19 & CROSS BAYOU, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N DALE MABRY HWY, STE 200 | | | TAMPA | FL | 33614 | |
| 4865191 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808894 | 19400 COCHRAN BOULEVARD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | ATTN: KEVIN THOMPSON | 7501 WISCONSIN AVE, SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 4810565 | 1947 CATERING LLC | 2888 SHAWNEE AVENUE | | | | WEST PALM BEACH | FL | 33409 | |
| 4860665 | 1948 CORPORATION | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4873975 | 1967 RETAIL LLC | CHERYL WARREN | 7235 HICKEY RD | | | AZLE | TX | 76020 | |
| 4873592 | 1996 PARKWAY PLAZA PARTNERSHIP LLC | C/O QUINE & ASSOCIATES | 301 SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| 4801323 | 1BEAUTY US LLC | DBA 1BEAUTY US | 77734 COUNTRY CLUB DR | | | PALM DESERT | CA | 92211 | |
| 4863664 | 1MARK INC | 2300 W SAHARA AVE #500 | | | | LAS VEGAS | NV | 89102 | |
| 4798769 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4804711 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY | | | WALNUT | CA | 91789 | |
| 4882269 | 1ST AYD CORPORATION | P O BOX 5298 | | | | ELGIN | IL | 60121 | |
| 4860989 | 1ST CHOICE HEATING & AIR CONDITIONI | 15018 TRADESMAN DRIVE | | | | SAN ANTONIO | TX | 78249 | |
| 4848361 | 1ST CHOICE HEATING AND AIR CONDITIONING | 16525 W 159TH ST STE 165 | | | | Lockport | IL | 60441 | |
| 4886167 | 1ST CHOICE PLUMBING | ROBERT E DEAN KEVIN L DEAN | 4476 HAUGHN RD | | | GROVE CITY | OH | 43123 | |
| 4881193 | 1ST CHOICE TRANSPORTING INC | P O BOX 246 | | | | CONOVER | NC | 28613 | |
| 4872013 | 1ST IMPRESSION LANDSCAPING INC | 99 WOLF LANE | | | | NEWVILLE | PA | 17241 | |
| 4861850 | 1ST IMPRESSIONS | 17654 CAPTIVE ISLAND LANE | | | | FORT MYERS | FL | 33908 | |
| 4859864 | 1ST MECHANICAL SERVICES INC | 1295 BLUEGRASS LAKES PKWY | | | | ALPHAROTTA | GA | 30004 | |
| 4800731 | 1ST UNIVERSAL INC | DBA TRENDIII | PO BOX 191 | | | CHERRY HILL | NJ | 08003 | |
| 4798872 | 1SWORDS INC | DBA WWW.1SWORDS.COM | 12345 MOUNTAIN AVE SUITE N-288 | | | CHINO | CA | 91710 | |
| 4798803 | 1UP COLLECTIBLES | 514 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4882845 | 1WORLDSYNC INC | P O BOX 71 3883 | | | | COLUMBUS | OH | 43271 | |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | 846 JUNE RD | | | | Pennsauken | NJ | 08110 | |
| 4794813 | 2 DECORATE INC | DBA BEDDING TO GO | 4694 BEDFORD AVE | | | BROOKLYN | NY | 11235 | |
| 4883326 | 2 GIRLS ACCYS INC | P O BOX 850 | | | | EDISON | NJ | 08818 | |
| 4796116 | 2 HYPE INC | DBA FEETWEAR | 1 JEBARA WAY | | | MONROE | NJ | 08831 | |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | 418 BATES ST | | | | Logansport | IN | 46947 | |
| 4888672 | 2 T S INNOVATIONS LLC | TIMOTHY S SPARKS | 4798 HOMERRD NE | | | SALEM | OR | 97305 | |
| 4804843 | 2 WHEEL TOYZ | 5 SPENCER HIGHWAY | | | | SOUTH HOUSTON | TX | 77587 | |
| 4862535 | 20 20 WINDOW CLEANING | 20/20 WINDOW CLEANING | 759 ROUTE 28 | | | MASHPEE | MA | 02649 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884196 | 20 20 WINDOW CLEANING | PMJ ENTERPRISE LLC | 110 BREEDS HILL ROAD STE 1 | | | HYANNIS | MA | 02601 | |
| 4808408 | 201-221 REALTY LLC | PO BOX 457 | ATTN: SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4803118 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | |
| 4803134 | 2015 SHOPS ON MAINLAND LLC | MALL MANAGEMENT | 10000 EMMETT F LOWRY EXPY BOX 001 | | | TEXAS CITY | TX | 77591 | |
| 4854364 | 2020 LIBERTY ROCK, LLC | C/O COLLIERS INTERNATIONAL, AS RECEIVER | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4808492 | 2020 LIBERTY ROCK, LLC | C/O MARIO DILORETO-TRUSTEE | COLLIERS INTERNATIONAL PROPER MGMT OF CT | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| 4803630 | 2020 MODA INC | DBA 2020MODA | 1188 SAN PEDRO STREET UNIT I | | | LOS ANGELES | CA | 90015 | |
| 4862733 | 2020 TECHNOLOGIES CORP | 20-20 TECHNOLOGIES CORP | 550 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| 4808604 | 2055 WALDEN AVENUE INC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4807867 | 2055 WALDEN AVENUE INC. | C/O BENDERSON DEVELOPMENT COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4868728 | 2059 5087 WITZEL AVENUE LLC | 540 SUNRISE BAY RD | | | | NEENAH | WI | 54956 | |
| 4803415 | 2065 GEORGE STREET LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | |
| 4802983 | 2070 SAM RITTENBURG BOULEVARD | HOLDINGS LLC | CITADEL MALL | PO BOX 602929 | | CHARLOTTE | NC | 28260-2929 | |
| 4867212 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 4872918 | 208 APPLIANCE INSTALLATION | BARDEN ROBERT PAUL CRIPPS | 9335 STONE CT | | | BOISE | ID | 83709 | |
| 4808951 | 2101 BEDFORD REALTY LLC | C/O ZAMIAS SERVICES INC | KMART PLAZA | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 4808407 | 2101 BEDFORD REALTY LLC | PO BOX 457 | ATTN SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4805195 | 2105 SIMON PROPERTY GROUP L P | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4868598 | 2112 ELECTRONICS INC | 529 25 1/2 RD 106B | | | | GRAND JUCTION | CO | 81505 | |
| 4873523 | 215 225 RTE 73 NORTH LLC | C/O COLLIERS INTERNATIONAL | 10 PEN CTR 1801 MARKET ST 550 | | | PHILADELPHIA | PA | 19103 | |
| 4790209 | 216 W Third Condo As | 216 w 3rd Avenue | (Units 2 &4) | | | Wildwood | NJ | 08260-2971 | |
| 4790210 | 216 W Third Condo As | Bruce Somerstein & Associates, P.C. | David Cicotte | 7 Penn Plaza | Suite 420 | New York | NY | 10001 | |
| 4863064 | 21ST CENTURY HEALTHCARE INC | 2119 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| 4877248 | 21ST CENTURY MARKETING | JAMES A FERGUSON | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4875635 | 22 PRINT STUDIO INC | EILEEN J ROSENBERGER | 20 PARK AVENUE #12B | | | NEW YORK | NY | 10016 | |
| 4872017 | 22 SOUVENIRS LLC | 990 CACHE CREEK DRIVE | | | | JACKSON | WY | 83001 | |
| 4803015 | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | 41 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805497 | 2250 TOWN CIRCLE HOLDINGS LLC | C/O SPINOSO MANAGEMENT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195-6393 | |
| 4861696 | 2253 APPAREL INC | 1708 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 4859140 | 22ND CENTURY MEDIA LLC | 11516 W 183RD OFFICE CONDO #3 | | | | ORLAND PARK | IL | 60467 | |
| 4798713 | 232 LIFESTYLES ENTERPRISES LLC | DBA GYM323 | 113 E CHESTNUT ST | | | GLENDALE | CA | 91205 | |
| 4805357 | 2324 LAKELINE DEVELOPERS | 7895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4877439 | 2333 DESIGNS AND MANUFACTURING | JEFF L KRIEGBAUM | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 4862634 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 4884031 | 24 7 COMFORT INC | PER OBU TERM PROCESS | 711 WEST WOODBURY RD UNIT F | | | ALTADENA | CA | 91001 | |
| 4806051 | 24 7 COMFORT INC | 2260 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| 4871623 | 24 7 CUSTOMER INC | 910 E HAMILTON AVE STE 240 | | | | CAMPBELL | CA | 95008 | |
| 4859725 | 24 7 FIRE PROTECTION SERVICES INC | 12540 E SLAUSON AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4868355 | 24 7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 4868356 | 24 7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 4860061 | 24 7 REAL MEDIA US INC | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4859146 | 24 7 SEWER & DRAIN CLEANING | 11541 PICKEREL LAKE ROAD | | | | PETOSKEY | MI | 49770 | |
| 4857339 | 24 Hour Fitness USA Inc. | Property Administrator | 12647 Alcosta Boulevard, Suite 500 | | | San Ramon | CA | 94583 | |
| 4882384 | 24 SEVEN INC | P O BOX 5730 | | | | HICKSVILLE | NY | 11802 | |
| 4876039 | 24 TECH | FOODSERVICE TECHNOLOGIES INC | 5656 ELSENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| 4800912 | 24/7 COMFORT INC | DBA 24/7 COMFORT APPAREL | 711 WEST WOODBURY RD | UNIT F | | ALTADENA | CA | 91001 | |
| 4872794 | 2401 SOUTH VINYARD AVENUE LLC | ATTN: ERIC SIMSOLO | 15730 S FIGUEROA STREET | | | GARDENS | CA | 90248 | |
| 4804834 | 247 SHOP AT HOME INC | DBA 24/7 SHOP AT HOME | 19777 EAST WALNUT DR NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803608 | 2499 SNEAKER OUTLET INC | DBA SNEAKEROUTLET1997 | 7601 KAIGHNS AVE | | | PENNSAUKEN | NJ | 08109 | |
| 4860327 | 24K STYLE LLC | 1384 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4864234 | 250OK | 250OK INC | 9247 NORTH MERIDIAN ST STE 301 | | | INDIANAPOLIS | IN | 46260 | |
| 4854009 | 250OK Inc. | 9247 N Meridian Street, Ste 222 | | | | Indianapolis | IN | 46260 | |
| 4799167 | 2546 SIMON PROPERTY GROUP (TX) LP | 7925 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805356 | 2550 SIMON PROPERTY GROUP (TX) LP | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4797170 | 26 DISTRIBUTION LLC | DBA MY JOLIE HOME | 1900 PURDY AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 4884028 | 26 FLAVORS LLC | PER OBU PROCESS | 33 ST NICHOLAS AVE | | | LAKEWOOD | NJ | 08701 | |
| 4799531 | 26 FLAVORS LLC | 33 ST NICHOLAS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4860952 | 26 INTERNATIONAL INC | 1500 S GRIFFITH AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 4854807 | 266 ROUTE 125 LLC | C/O FRONTGATE MANAGEMENT, LLC | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 4803260 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | |
| 4799065 | 266 ROUTE 125 LLC | VIA ACH WIRE | ONE WALL STREET | | | HUDSON | NH | 03051 | |
| 4872775 | 2720 SH 121 LP | ATTN ASSET MANAGER | 12300 PARK CENTRAL DRIVE | | | DALLAS | TX | 75251 | |
| 4799108 | 2743 NORTHWOODS DEVELOPMENT CO | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4862624 | 2781794 CANADA INC | 2000 ONESIME GAGNON | | | | LACHINE | QC | H8T 3M8 | CANADA |
| 4799292 | 2810 NEWPORT CENTRE LLC | 7545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4804470 | 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4864901 | 2885 GENDER ROAD LLC | 2885 GENDER ROAD LLC | 9 NORTH THIRD ST POB 4053 | | | NEWARK | OH | 43055 | |
| 4864206 | 289C APPAREL LTD | 2500 REGENT BOULEVARD #100 | | | | DALLAS | TX | 75261 | |
| 4854593 | 29 WEST LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226 | |
| 4805342 | 29 WEST LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226-1352 | |
| 4799021 | 2924 SIMON PROPERTY GROUP LP | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809688 | 2AVESTUDIO | 121 2ND AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 4800372 | 2BHIP INC | DBA 2BHIP | 922 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| 4845608 | 2COOL2HEAT | 852 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4794931 | 2KOOL4SKOOL | DBA 2KOOL4SKOOL MUSICAL INSTRUMENT | 7523 SOLANO ST. | | | CARLSBAD | CA | 92009 | |
| 4869679 | 2ND CINE INC | 637 FRAZIER AVE STE #2 | | | | ELGIN | IL | 60123 | |
| 4849420 | 2ND GENERATION GARAGE BUILDERS | 1407 4TH AVE | | | | Silvis | IL | 61282 | |
| 4863950 | 2XL CORPORATION | 2415 BRAGA DR | | | | BROADVIEW | IL | 60155 | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4875329 | 3 ALARM FIRE & SAFETY | DODDS BROS INC | 7560 KEMPSTER CT | | | FONTANA | CA | 92336 | |
| 4865432 | 3 FS INC | 310 COLORADO AVE | | | | LA JUNTA | CO | 81050 | |
| 4877970 | 3 FS INC | KATRENA ANN WALDEN | 310 COLORADO | | | LA JUNTA | CO | 81050 | |
| 4860963 | 3 KINGS AUTOMOTIVE LLC | 1501 EAST FERRY BLVD | | | | SIERRA VISTA | AZ | 85635 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804056 | 3 KINGS MEDICAL SUPPLIES LLC | DBA 3 KINGS MEDICAL SUPPLIES | 8550 S 137TH CIR SUITE 1 | | | OMAHA | NE | 68138 | |
| 4889286 | 3 OAKS FARMS | WEAVER MANAGEMENT GROUP LLC | 2440 NORTH HILLS #105-129 | | | MERIDIAN | MS | 39305 | |
| 4846907 | 3 PYRAMID CONSTRUCTION & RENOVATION CORPORATION | 495 REDWOOD AVE | | | | Sacramento | CA | 95815 | |
| 4871835 | 30 BELOW CORP | 95 HORSE BLOCK ROAD | | | | YAPHANK | NY | 11980 | |
| 4869299 | 30 WATT HOLDINGS INC | 600 WASHINGTON AVE SUITE 203 | | | | MINNEAPOLIS | MN | 55401 | |
| 4804148 | 301DESIGNS | DBA CLOTHESOUTKINGS | 231-10 SR 54 | 194 | | LUTZ | FL | 33549 | |
| 4807838 | 3045 EAST TEXAS STREET LLC | 820 GARRETT DRIVE, P.O. BOX 6212 | | | | BOSSIER CITY | LA | 71171-2500 | |
| 4854301 | 310 CAROLINA STREET LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 4799132 | 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4881013 | 321 EQUIPMENT CO | P O BOX 2105 | | | | GASTONIA | NC | 28053 | |
| 4779266 | 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | | Beverly Hills | CA | 90212 | |
| 4861321 | 333 INCORPORATED | 16006 TOWNSHIP RD 100 | | | | KENTON | OH | 43326 | |
| 4798133 | 3341 S LINDEN RD HOLDINGS LLC | PO BOX 956553 | | | | ST LOUIS | MO | 63195-6553 | |
| 4801787 | 33RD & RAWSON TRADING COMPANY INC | DBA DREAM & FUN HOME DECOR | 1860 SW 101 WAY | | | MIRAMAR | FL | 33025 | |
| 4799276 | 3430 SUNRISE LLC | P O BOX 14980 | | | | TUCSON | AZ | 85732 | |
| 4801180 | 345 NORTH BRAND BLVD | DBA 365 PRINTING INC | 1060 E CESAR E CHAVEZ AVE | | | LOS ANGELES | CA | 90033 | |
| 4854867 | 3450 S MARYLAND PARKWAY LLC | 3450 S. MARYLAND PARKWAY LLC | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 4803363 | 3450 S MARYLAND PARKWAY LLC | C/O SUN PROPERTY MANAGEMENT INC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4860315 | 360TRAINING.COM | 13801 N MOPAC STE 100 | | | | AUSTIN | TX | 78727 | |
| 4805403 | 3632 MALL AT SMITH HAVEN LLC | P O BOX 643200 | | | | PITTSBURGH | PA | 15264 | |
| 4804096 | 37 COMMERCE LLC | DBA GIFTS&DECORE | 37 COMMERCE STREET | | | SPRING VALLEY | NY | 10977 | |
| 4873621 | 380 TOWN CROSSING LP | C/O WEBER AND COMPANY | 16000 DALLAS PARKWAY STE 300 | | | DALLAS | TX | 75248 | |
| 4805109 | 3805 SIMON PROPERTY GROUP (TX) LP | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803163 | 3831 COMMERCIAL CENTER DRIVE LLC | ATTN ANNE-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4855128 | 3831 COMMERCIAL CENTER DRIVE, LLC | ATTN:  ANN-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4799273 | 3920 KENNEDY ROAD LLC | ATTN MICHAEL P BOWLES | 1926 CTH PB | | | VERONA | WI | 53593 | |
| 4799236 | 3920 TOWNE WEST SQUARE LLC | DBA TOWN WEST SQUARE | PO BOX 402962 | | | ATLANTA | GA | 30384-2962 | |
| 4858035 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798724 | 3BTECH INC | DBA DEAL BARN | 3431 WILLIAM RICHARDSON DR #B | | | SOUTH BEND | IN | 46628 | |
| 4867239 | 3D DISTRIBUTION LLC | 4200 E BROADWAY ROAD | | | | PHOENIX | AZ | 85040 | |
| 4870320 | 3D DISTRIBUTION LLC | 723 S 5300 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4878574 | 3D ELECTRICS | LOUIS J DUBAY | 5780 RAVENSWOOD RD | | | KIMBALL | MI | 48074 | |
| 4868443 | 3D LIGHTING INNOVATIONS INC | 5151 THIMENS BLVD | | | | MONTREAL | QC | H4R 2C8 | CANADA |
| 4803627 | 3D MENTION MEDIA LLC | DBA GLAREGUARD | 653 BUSHKILL STREET | | | EASTON | PA | 18042 | |
| 4860539 | 3DROSE | 141 N COUNTY LINE RD | | | | JACKSON | NJ | 08527 | |
| 4870508 | 3E COMPANY | 75 QUEEN ST STE 3700 | | | | MONTREAL | QC | H3C 2N6 | CANADA |
| 4862236 | 3E COMPANY | 1905 ASTON AVENUE STE 100 | | | | CARLSBAD | CA | 92009 | |
| 4861027 | 3E LOVE LLC | 1510 HUBBARD AVE | | | | BATAVIA | IL | 60510 | |
| 4845770 | 3G HOME EXTERIORS | 29185 CALAHAN RD | | | | Roseville | MI | 48066 | |
| 4868281 | 3G INDUSTRIAL ROOFING LLC | 504 E HWY 72 | | | | FREDERICKTOWN | MO | 63645 | |
| 4876673 | 3GC GROUP | H COMPANY INC | 1200 WILSHIRE BLVD STE 206 | | | LOS ANGELES | CA | 90017 | |
| 4808946 | 3GEN PROPERTIES LLC | ERIK ANDERSON | PO BOX 280 | | | GRAND RAPIDS | MN | 55744 | |
| 4847721 | 3H CONTRACTING INC | 922 E 124TH AVE STE E | | | | Tampa | FL | 33612 | |
| 4861571 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |
| 4868421 | 3I GRAPHICS & DISPLAYS INC | 514 CHENANGO ST | | | | BINGHAMPTON | NY | 13901 | |
| 4876736 | 3J APPLIANCE & HARDWARE 1000 LLC | HAROLD WIMS JR | 10400 E US HWY 36 STE 600 | | | AVON | IN | 46123 | |
| 4876737 | 3J APPLIANCE & HARDWARE 1010 LLC | HAROLD WIMS JR | 11728 FISHERS CROSSING DRIVE | | | FISHERS | IN | 46038 | |
| 4876738 | 3J APPLIANCE & HARDWARE 1020 LLC | HAROLD WIMS JR | 5425 EAST THOMPSON ROAD | | | INDIANAPOLIS | IN | 46237 | |
| 4800547 | 3J TRADING LLC | DBA USB PHONE WORLD | 1387 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| 4884799 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 4805749 | 3M | P O BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 4864766 | 3M COMPANY KBE0561 | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885158 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 4866947 | 3P INDUSTRIES LLC | 40249 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| 4869116 | 3PD INC | 5823 WIDEWATERS PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| 4799495 | 3PL AMERICAS LLC | 1144 65TH ST SUITE F | | | | OAKLAND | CA | 94608 | |
| 4889266 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 1860 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| 4889267 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 200 ABLE DRIVE STE 9 | | | DAYTON | TN | 37321 | |
| 4867595 | 3SCALE INC | 450 TOWNSEND SUITE 204 | | | | SAN FRANCISCO | CA | 94107 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846757 | 3TYS INTERIOR REMODELING | 10150 E HARVARD AVE APT F642 | | | | Denver | CO | 80231 | |
| 4880556 | 3WIRE GROUP INC | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4880557 | 3WIRE GROUP SERVICE | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4862930 | 4 ACES INC | 2092 E MAIN ST | | | | ROBINSON | IL | 62454 | |
| 4877220 | 4 ACES INC | JACOB BAXTER | 2092 E MAIN ST | | | ROBINSON | IL | 62454 | |
| 4850684 | 4 APB LLC | 19 BRITISH AMERICAN BLVD EAST | | | | Latham | NY | 12110 | |
| 4878255 | 4 B ENTERPRISES | LANNY BERCIER | 71 BUNGAY ROAD | | | SEYMOUR | CT | 06483 | |
| 4848202 | 4 CORNERS EQUIPMENT LLC | 430 80TH ST N | | | | Birmingham | AL | 35206 | |
| 4885795 | 4 HESTER INC | RANDALL SCOTT HESTER | 207 E MAIN STREET | | | WALLA | WA | 99362 | |
| 4866752 | 4 HIM FOOD GROUP LLC | 395 EAST FIRST AVE | | | | JUNCTION CITY | OR | 97448 | |
| 4873773 | 4 RETAIL LLC | CAROL ANN KEMPF NADDELL | 255 SOLOMONS ISLAND RD S PRINC | | | PRINCE FREDERICK | MD | 20678 | |
| 4885793 | 4 S & T INC | RANDALL SCOTT HESTER | 2017 MAIN STREET | | | BAKER CITY | OR | 97814 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |
| 4811164 | 4 SIGHT PRINTED PRODUCTS | PO BOX 41756 | | | | PHOENIX | AZ | 85080 | |
| 4863667 | 4 WHAT ITS WORTH INC | 2301 E 7TH ST STE A300 | | | | LOS ANGELES | CA | 90023 | |
| 4875562 | 405 MACHINE WORKS | EASY FOAM INC | 408 KINNICK RD | | | STILLWATER | OK | 74075 | |
| 4808799 | 4100 INVESTMENT, LLC | 1000 SOUTH MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 4803357 | 4100 TOMLYNN STREET TIC LLC | C/O MID ATLANTIC MANAGEMENT CO LLC | 2800 PATTERSON AVE SUITE 101 | | | RICHMOND | VA | 23221 | |
| 4855257 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | 4100 TOMLYNN STREET-FOUNTAINHEAD, LLC (SEE #2 LL COPIES TO) C/O ATLAS LAW PC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | | RICHMOND | VA | 23224 | |
| 4799269 | 4201 NORTH SHILOH DRIVE HOLDINGS | LLC OPERATING ACCOUNT | PO BOX 957278 | | | ST LOUIS | MO | 63195-7278 | |
| 4873714 | 4207602 CANADA INC | CAMEO KNITTING INC | 2024 PEEL ST SUITE 400 | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4855064 | 422 REALTY LP | GREENWAYS LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 4860958 | 425 BROADWAY RE HOLDINGS LLC | 15001 S FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 4855319 | 4320 NORTH 124TH STREET LLC | C/O COLLIERS BARRY | 1232 NORTH EDISON STREET | | | MILWAUKEE | WI | 53202 | |
| 4805141 | 4320 NORTH 124TH STREET LLC | ATTN JERRY ARNTSON/MRED MGMNT INC | P O BOX 1690 | | | BROOKFIELD | WI | 53008-1690 | |
| 4808895 | 4343 N RANCHO DR, LLC | ATTN P.J.JAVAHERI | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808890 | 4343 N RANCHO DR, LLC | DBA RANCHO SIERRA | C/O THE EQUITY GROUP | 6018 S.DURANGO DRIVE, SUITE 110 | | LAS VEGAS | NV | 89113 | |
| 4853419 | 4343 N. Ranch Dr, LLC | Attn: P. J. Javaheri | 4401 South Downey Road | | | Vernon | CA | 90059 | |
| 4779267 | 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | | Vernon | CA | 90059 | |
| 4888577 | 439 FIX IT | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4888578 | 439 FIX IT DONE | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4862937 | 451 RESEARCH | 20W 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805239 | 4536 WHITE OAKS MALL L P | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803412 | 4545 TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNTAIN PLAZA SUITE 400 | | | WOODLAND PARK | NJ | 07424 | |
| 4799033 | 4662 EDISON MALL BUSINESS TRUST | 867490 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0074 | |
| 4804400 | 4670 ORLAND SQUARE L P | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799146 | 4671 FOX VALLEY/RIVER OAKS PRT | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808502 | 477 COMPTON LLC | C/O ELAT PROPERTIE INC DBA N. LAS VEGAS | ATTN: AARON A KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4804716 | 47TH STREET JEWELRY INC | DBA 47STCLOSEOUTS | 37WEST 47TH STREET | SUIT 1501 | | NEW YORK | NY | 10036 | |
| 4798997 | 4822 BELLWETHER PROPERTIES OF MASS | NEWARK POST OFFICE | P O BOX 35460 | | | NEWARK | NJ | 07193 | |
| 4799044 | 4830 RETAIL PROPERTY TRUST | C/O NANUET MALL | P O BOX 35463 | | | NEWARK | NJ | 07193-0909 | |
| 4799030 | 4831 NORTHLAKE MALL LLC | P O BOX 402951 | | | | ATLANTA | GA | 30384-2951 | |
| 4799109 | 4832 SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4795548 | 4ALL VENTURES LLC | DBA PRIME PRODUCTS | 50 MECHANIC ST | | | BALLSTON SPA | NY | 12020 | |
| 4794950 | 4EVER FRAMES LLC | DBA THE MAILBOX GUYS | 2115 HILLS AVE NW | | | ATLANTA | GA | 30318 | |
| 4858055 | 4ID LLC | 100 FRONT ST SUITE 300 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4864283 | 4IMPRINT INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4810246 | 4IMPRINT, INC | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4804777 | 4M CAPITAL LTD | DBA ARTERIOR HOME | 4430 SIMONTON RD | | | DALLAS | TX | 75244 | |
| 4882251 | 4M RENTALS & REPAIR INC | P O BOX 523 | | | | SCOTT | LA | 70583 | |
| 4886224 | 4N SERVICE LLC | ROBERTO O LARA | 126 W RECTOR 104 | | | SAN ANTONIO | TX | 78216 | |
| 4865932 | 4SIGHT INC | 3325 E SHELBY STREET | | | | ONTARIO | CA | 91764 | |
| 4885794 | 4STH INC | RANDALL SCOTT HESTER | 1700 PORTLAND AVE | | | LAGRANDE | OR | 97850 | |
| 4872822 | 4T DOOR SYSTEMS INC | AUTOMATED BUILDING COMPONENTS | 1620 W BRISTOL STREET | | | ELKHART | IN | 46514 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848494 | 4TH DIMENSION CONCEPTS | 1730 S ABILENE ST STE 204 | | | | Aurora | CO | 80012 | |
| 4852970 | 4TH DIMENSION PLUMBING INC | 221 BAKER RD UNIT A7 | | | | Houston | TX | 77094 | |
| 4805284 | 4TH STREET SOUTH II LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET SUITE 100 | | | LANSING | MI | 48912 | |
| 4797841 | 4TK CONSULTING | DBA 4TK | 2026 4TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| 4868968 | 5 STAR APPAREL LLC | 5660 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4867656 | 5 STAR CAR RENTAL | 4550 TERMINAL ROAD | | | | RAPID CITY | SD | 57703 | |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | 7983 SW CAROL ANN CT | | | | Portland | OR | 97224 | |
| 4809852 | 50,000 FEET | 1700 WEST IRVING PARK ROAD, SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4811189 | 50,000FEET INC | 1700 W IRVING PARK RD  SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4810148 | 50,000FEET, INC | 1700 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 4808341 | 500 CARSON TOWN CENTER LP | ATTN:  BENHAM RAFALIAN | 5812 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 4868232 | 505 GAMES US INC | 5008 CHESEBRO RD STE 100 | | | | AGOURA HILLS | CA | 91301 | |
| 4802975 | 5060 MONTCLAIR PLAZA LN OWNER LLC | ATTN TAMIKA CORREA | PO BOX 31001-2197 | | | PASADENA | CA | 91110-2197 | |
| 4870087 | 518 APPAREL GROUP LLC | 700 BUSINESS PARK DRIVE | | | | FREEHOLD | NJ | 07728 | |
| 4854333 | 51ST STREET PARTNERSHIP | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 4877048 | 52 FOREVER INC | IN MODA COM INC | 241 WEST 37TH STREET STE 801 | | | NEW YORK | NY | 10018 | |
| 4811459 | 5205 LINCOLN LLC | PO BOX 108 | | | | PRESCOTT | AZ | 86302 | |
| 4798744 | 527 DBA CLARSSKIN | 6708 FOOTHILL BLVD SUITE 204 | | | | TUJUNGA | CA | 91042 | |
| 4845586 | 5280 STONE COMPANY | 5720 IRIS PKWY | | | | FREDERICK | CO | 80504 | |
| 4808920 | 5290 OLD DIXIE HIGHWAY LLC | C/O HARTZ MOUNTAIN INDUSTRIES, INC. | ATTN: PHILLIP R. PATTON, EVP/GEN COUNSEL | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| 4803324 | 5330 CROSSWIND LLC | C/O JLL PROPERTY MANAGEMENT | 65 EAST STATE STREET SUITE 550 | | | COLUMBUS | OH | 43215 | |
| 4868278 | 54 LAWN & GARDEN | 5030 HWY 54 | | | | PARIS | TN | 38242 | |
| 4808875 | 5400 BUSCH BLVD, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854438 | 5400 BUSCH BLVD. LLC (ROMEU PRADINES) | 5400 BUSCH BLVD., LLC | 6499 POWERLINE ROAD | SUITE 101 | | FORT LAUDERDALE | FL | 33309 | |
| 4779268 | 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | | Fort Lauderdale | FL | 33309 | |
| 4805452 | 5525 S SOTO STREET ASSOCIATES | C/O I REISS & SON | 200 E 61ST STREET STE 29F | | | NEW YORK | NY | 10065 | |
| 4854334 | 5525 S. SOTO STREET ASSOCIATES | C/O I. REISS & SON | 200 EAST 61ST STREET,  SUITE 29F | | | NEW YORK | NY | 10065 | |
| 4873319 | 58 HIGHWAY TROPHIES AWARDS & APPARE | BRENDA TOMLISON | 5730 HIGHWAY 58 | | | HARRISON | TN | 37341 | |
| 4864866 | 59TH STREET PARTNERS LLC | 285 THIRD STREET SUITE 434 | | | | CAMBRIDGE | MA | 02142 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 12 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861284 | 5TH & OCEAN CLOTHING LLC | 160 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4801636 | 5TH AVENUE DIRECT | 3780 NORTHSIDE DR | | | | MACON | GA | 31210 | |
| 4797531 | 5TH AVENUE PETS WEST COAST CHARMS | DBA BUTTERCUP DESIGNS | 2485 NOTRE DAME BLVD | | | CHICO | CA | 95928 | |
| 4849672 | 5TH WALL FLOORING INC | 8730 CINCINNATI DAYTON RD UNIT 1848 | | | | West Chester | OH | 45071 | |
| 4860610 | 6 SIGMA CONSTRUCTION LLC | 1417 EDWARDS AVE STE A | | | | HARAHAN | LA | 70123 | |
| 4808961 | 6050 HIGHWAY 90 HOLDINGS, LLC | C/O HOLD THYSSEN | ATTN ASHLEY TWILLEY | SUITE 200 | 301 S NEW YORK AVENUE | WINTER PARK | FL | 32789 | |
| 4803407 | 640 THOMPSON LANE LLC | C/O CB RAGLAND COMPANY | 222 2ND AVE SOUTH STE 1930 | | | NASHVILLE | TN | 37201 | |
| 4855161 | 640 THOMPSON LANE, LLC | 640 THOMPSON LANE LLC | C/O C.B. RAGLAND COMPANY | 222 2ND AVENUE SOUTH, SUITE 1930 | | NASHVILLE | TN | 37201 | |
| 4873533 | 64TH & STATE LC | C/O EAGLE POINT REALTY & MGMT INC | P O BOX 951010 | | | SOUTH JORDAN | UT | 84095 | |
| 4873571 | 65 HOLMES INVESTMENT PARTNERS LLC | C/O MAG REAL ESTATE ADVISERS INC | 110 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| 4869866 | 6640 INC | 6640 EASTEX FRWY STE 111 | | | | BEAUMONT | TX | 77708 | |
| 4808825 | 67500 SOUTH MAIN STREET,RICHMOND, LLC | DBA MADISON REALTY CAPITAL, LP | ATTN: BRIAN SHATZ | 825 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | |
| 4869940 | 68 EASTWOOD INC | 68 EASTWOOD PWY | | | | DEPEW | NY | 14043 | |
| 4871914 | 6977596 CANADA INC | 9680 JEANNE MANCE 202 | | | | MONTREAL | QC | H3L 3B3 | CANADA |
| 4870003 | 6CONNEX INC | 695 CAMPBELL TECH PKY STE 250 | | | | CAMPBELL | CA | 95008 | |
| 4797663 | 6TH STREET INC | DBA SALESWARP | 101 N HAVEN STREET | | | BALTIMORE | MD | 21224 | |
| 4858659 | 6TWO APPAREL GROUP LTD | 108 W 39TH ST SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878651 | 7 DIAMONDS CLOTHING CO INC | M & S TRADING INC | 15778 GATEWAY CIRCLE | | | TUSTIN | CA | 92780 | |
| 4873614 | 701 OSAGE OWNER LLC | C/O TRIMPH REAL ESTATE CORP | 535 16TH STREET SUITE 300 | | | DENVER | CO | 80202 | |
| 4803774 | 707 TACTICAL GEAR INC | DBA 707 TACTICAL GEAR INC | 13230 SW 132 AV B 18 | | | MIAMI | FL | 33186 | |
| 4854324 | 710 WEST TEHACHAPI, LLC | 533 SOUTH MUIRFIELD ROAD | | | | LOS ANGELES | CA | 90020 | |
| 4808911 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 4797337 | 71000013 DBA ICONTECH DEALS | 1930 BURR OAK LN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4860579 | 719LOCKOUT LLC | 1411 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909 | |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 | |
| 4852654 | 75 DEGREE AC LLC | 9319 EAGLEWOOD SHADOW CT | | | | Houston | TX | 77083 | |
| 4779269 | 7501, LLC | c/o Signature Real Estate Services, Inc. | 9500 University Avenue | Suite 2112 | | West Des Moines | IA | 50266 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807873 | 7501, LLC | C/O SIGNATURE REAL ESTATE SERVICES, INC. | STE 2112 | 9500 UNIVERSITY AVE | | WEST DES MOINES | IA | 50266 | |
| 4796532 | 753 BROADWAY INC | DBA TRUE VALUE HARDWARE OUTLET | 753 BROADWAY | | | BUFFALO | NY | 14212 | |
| 4805049 | 7602 MAPLEWOOD MALL ASSOC LP | 13157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805290 | 7604-PHEASANT LANE REALTY TRUST | C/O BANK OF AMERICA 7604 | PHEASANT LANE LOCK BOX | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4808393 | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: PRESIDENT-NEW YORK DIVISION | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4805244 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | |
| 4799112 | 7710 MALL AT MONTGOMERYVILLE LP | PNC BANK | P O BOX 829425 | | | PHILADELPHIA | PA | 19182-9425 | |
| 4872032 | 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4858814 | 7L INC | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 4800740 | 7LEON LLC | DBA 7LEON | 14922 EVERSHINE ST | | | TAMPA | FL | 33624 | |
| 4880428 | 7P SOLUTIONS LLC | P O BOX 1274 61 WEST MAIN ST | | | | NASHVILLE | IN | 47448 | |
| 4888500 | 7UP BOTTLING COMPANY-SAN FRANCISCO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4887727 | 7UP RC BOTTLING CO OF SO CALIF | SEVEN-UP RC BOTTLING OF SOUTHERN | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4888501 | 7UP RC BOTTLING COMPANY OF BOISE | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4888502 | 7UP RC BOTTLING COMPANY OF RENO | THE AMERICAN BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4854274 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N. CLEVELAND ST. | | ORANGE | CA | 92865 | |
| 4868099 | 8 TO 20 PARTNERS LLC | 5 PADDOCK ST | | | | AVENEL | NJ | 07001 | |
| 4801722 | 8 TO INFINITY INC | DBA BATHROOM AND MORE | 3301 W 47TH PLACE | | | CHICAGO | IL | 60632 | |
| 4872553 | 800 ANSWER TECH | ANDREW M GOLDSTEIN | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 4868624 | 808 FLOORING INC | 530 E UAHI WAY | | | | WAILUKU | HI | 96793 | |
| 4805380 | 8142 BOYNTON JCP ASSOCIATES LTD | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798941 | 8149 BOWIE MALL COMPANY LLC | P O BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 4799199 | 8250 SIMON CAPITAL GP | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802334 | 8258031 CANADA INC | DBA JEWELS DEPOT | 25 PIER LANE WEST | | | FAIRFIELD | NJ | 07004 | |
| 4805240 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4846675 | 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | Eighty Four | PA | 15330 | |
| 4799377 | 8438 COLORADO BLVD LLC | C/O SOUTHEAST AUTO BODY INC PAYMEN | ATTN KEN STAFFORD | 8420 S COLORADO BLVD | | HIGHLANDS RANCH | CO | 80126 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4798800 | 8544-FLORIDA MALL ASSOC | P O BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 4796587 | 86077377565 DBA ELECTRONICSPLUS LLC | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 4799145 | 8675 SIMON PROPERTY GROUP LP | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805245 | 8688 - GULF VIEW ASSOCIATES | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4865920 | 88 INTERNATIONAL INC | 332 S PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| 4797402 | 888639549 DBA DISCOUNT EMPORIUM | 28W610 FOREST VIEW AVE S | | | | WARRENVILLE | IL | 60555 | |
| 4803712 | 8LIKES INC | DBA IXCC | 14580 NE 95TH ST | | | REDMOND | WA | 98052 | |
| 4875098 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084 | |
| 4871654 | 9 13 ROUTE 206 LLC | 9-13 ROUTE 206 LLC | P O BOX 158 | | | NEWTON | NJ | 07860 | |
| 4809717 | 9 WEST SHORE ROAD LLC | 200 PARK AVE SOUTH, STE 511 | | | | NEW YORK | NY | 10003 | |
| 4808020 | 901 ARGYLE PARTNERSHIP | 16284 DEER TRAIL CT | | | | SAN DIEGO | CA | 92127 | |
| 4877263 | 9034 OVERLAND PLAZA SHS LLC | JAMES COHEN | 9034 OVERLAND PLAZA | | | OVERLAND | MO | 63114 | |
| 4857866 | 905 INC | 1 CHILDRESS PLACE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4799182 | 9075 SIMON PROPERTY GRP LP | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4855063 | 909 GROUP LP | 909 DELAWARE AVENUE | | | | WILMINGTON | DE | 19806 | |
| 4807942 | 909 GROUP LP | 909 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| 4798624 | 9101 8739 QUEBEC INC | DBA KIMMYSHOP | 21 LAWRENCE PAQUETTE | | | CHAMPLAIN | NY | 12919 | |
| 4851611 | 911 AC RESPOND INC | 4451 E LUTZ RD | | | | Sahuarita | AZ | 85629 | |
| 4847998 | 911 BOARD UP INC | N93W15408 HILLSIDE LN | | | | Menomonee Falls | WI | 53051 | |
| 4798111 | 9-13 ROUTE 206 LLC | C/O MARTIN COMPANIES | PO BOX 158 | | | NEWTON | NJ | 07860 | |
| 4852683 | 918 CONSTRUCTION | 15115 S 76TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4862924 | 9252 9064 QUEBEC INC GOURMET NANTEL | 2090 RUE BOMBARDIER | | | | STE-JULIE | QC | J3E 2J9 | CANADA |
| 4799115 | 9270-NORTH PARK ASSOCIATES L P | 1362 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4799113 | 9353 - PADDOCK MALL ASSOCIATES | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4779270 | 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808930 | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 4797417 | 95 MARKETS | 22865 SAVI RANCH PARKWAY SUITE A | | | | YORBA LINDA | CA | 92887 | |
| 4799111 | 9555 SIMON PROPERTY GROUP (TEXAS) | 1366 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4883000 | 960 SHERMAN STREET LLC | P O BOX 748708 | | | | LOS ANGELES | CA | 90074 | |
| 4799110 | 9600 - TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4799203 | 971 PROPERTIES | C/O 6990 SOUTH STATE STREET | | | | MIDVALE | UT | 84047 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798925 | 9888-CHESAPEAKE MALL LLC | ATTN LEASE ACCOUNTING | P O BOX 100364 | | | ATLANTA | GA | 30384-0364 | |
| 4799116 | 9896-TREASURE COAST JCP ASSOC LTD | 1365 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4795707 | 999 MEGA USA LLC | DBA 999 MEGA USA | 17700 CASTLETON ST., SUITE 538 | | | CITY OF INDUSTRY | CA | 91748 | |
| 4860336 | 9TH STREET APPAREL LLC | 1385 BROADWAY ROOM 601 | | | | NEW YORK | NY | 10018 | |
| 4795455 | 9TO5CABLES INC | DBA 9TO5CABLES | 740 HOOSICK RD SUITE #4252 | | | TROY | NY | 12180 | |
| 4803202 | 9XAUTO INC | DBA 9XAUTO INC | 2 WEST END AVE 1K | | | BROOKLYN | NY | 11235 | |
| 4862662 | A & A AC & REFRIGERATION | 201 48TH ST | | | | MOLINE | IL | 61265 | |
| 4861621 | A & A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 4872517 | A & A GLOVE & SAFETY CO | ANA M FISHER | 20 RICHEY AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| 4886174 | A & A LOCK & KEY SERVICE | ROBERT F JOHNSON | 809 RUSSELL STREET | | | ORANGEBURG | SC | 29115 | |
| 4862878 | A & A LOCK AND KEY LLC | 2064 N 900 RD | | | | EUDORA | KS | 66025 | |
| 4887690 | A & A LOCK DOC LOCKSMITH INC | SECURITY WORLD UNLIMITED INC | 3305 NE 26 COURT | | | OCALA | FL | 34479 | |
| 4876132 | A & A PARTNERSHIP | FREDDIE LEE ARMSTEAD JR | 1502 HWY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4868274 | A & A SAFE & LOCK CO | 5025 COURTNEY DR | | | | FOREST PARK | GA | 30050 | |
| 4883876 | A & A SELF STORAGE | PARK & IN CORPORATION | 1313 SO 13TH | | | KELSO | WA | 98626 | |
| 4866715 | A & B DISTRIBUTORS INC | 3901 TULL AVE | | | | MUSKOGEE | OK | 74403 | |
| 4871860 | A & B HOME INC | 9520 SANTA ANITA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4860176 | A & B PLUMBING LLC | 135 ARTHUR STREET | | | | DES MOINES | IA | 50313 | |
| 4861770 | A & B PROPANE | 1732 SOUTH MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4864055 | A & B REFRIGERATION | 24435 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4888729 | A & B SEWER | TOM VASILION | 1061 MAJORS ST | | | SALT LAKE CITY | UT | 84111 | |
| 4867893 | A & B SIGN CO INC | 480 INDUSTRIAL COURT | | | | MADISONVILLE | KY | 42431 | |
| 4872056 | A & D DISTRIBUTORS INC | A & D DISTRIBUTORS OF EVANSVILLE | 2460 EASTSIDE PARK | | | EVANSVILLE | IN | 47715 | |
| 4863706 | A & D ELECTRONIC LLC | 2311 E LOCUST COURT | | | | ONTARIO | CA | 91761 | |
| 4863728 | A & D REFRIGERATION INC | 2321 N W 9TH | | | | CORVALLIS | OR | 97330 | |
| 4805818 | A & E / KASTAR | 5501 21ST STREET | BOX 68-9974 | | | MILWAUKEE | WI | 53268-9974 | |
| 4882773 | A & E INCORPORATED | P O BOX 68-9974 | | | | MILWAUKEE | WI | 53268 | |
| 4805625 | A & E MANUFACTURING COMPANY | BOX 68 9974 | | | | MILWAUKEE | WI | 53268-9974 | |
| 4852296 | A & E SERVICE COMPANY | 1201 HAVEN RD | | | | Birmingham | AL | 35242 | |
| 4798541 | A & F GLOBAL INVESTMENT INC | DBA HPS GROW LIGHTS USA | 14255 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4862455 | A & I CONCENTRATE LLC | 2 CORPORATE DRIVE STE 136 | | | | SHELTON | CT | 06484 | |
| 4869078 | A & J DOCUMENTS SHREDDING INC | 580 FAIRVILLE RD | | | | ORLANDO | FL | 32808 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875360 | A & J LLC | DONALD J WILT | 50 STONEWALL DRIVE UNIT 1 | | | SUMMERSVILLE | WV | 26651 | |
| 4845542 | A & L  CONSTRUCTION SERVICES INC | 321 MOSSY WAY NW | | | | KENNESAW | GA | 30152 | |
| 4848441 | A & L CONTRACTORS LLC | 23775 DONALD AVE | | | | EASTPOINTE | MI | 48021 | |
| 4872549 | A & L LAJCAK INC | ANDREW JOSEPH LAJCAK | 811 3RD STREET WEST | | | ASHLAND | WI | 54806 | |
| 4878304 | A & L LAWN EQUIPMENT | LAWNCO EQUIPMENT CORP | 2424 ROCK ISLAND | | | IRVING | TX | 45060 | |
| 4883368 | A & M CONTAINER SALES AND RENTAL | P O BOX 8622 | | | | MANDEVILLE | LA | 70470 | |
| 4870208 | A & M CUSTOM INSTALLATIONS INC | 71 ONEIDA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 4859509 | A & M PALLET JACK REPAIR | 1214 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4876021 | A & M TAPE AND PACKAGING | FLORDIA A & M TAPE AND PACKAGING | 5201 NOB HILL ROAD | | | SUNRISE | FL | 33351 | |
| 4865199 | A & N DELIVERY & ASSEMBLY INC | 3001 RT 130 SOUTH SUITE 53M | | | | DELRAN | NJ | 08075 | |
| 4881027 | A & N PLUMBING | P O BOX 2133 | | | | HOLLISTER | CA | 95024 | |
| 4884391 | A & N REFRIGERATION INC | PO BOX 1499 | | | | WARREN | OH | 44482 | |
| 4862509 | A & P EQUIPMENT SERVICES LLC | 20 OCEANWAY AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4874207 | A & P SALES LLC | CLIFTON PHILLIPS | 312 SOUTH DIVISION ST | | | MOSES LAKE | WA | 98837 | |
| 4874210 | A & P SALES LLC | CLIFTON RUSSELL PHILLIPS | 1206 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| 4885967 | A & P SMALL ENGINE REPAIR | RICHARD ALLEN | 711 ROSSWTON ROAD | | | HOPE | AR | 71801 | |
| 4886678 | A & P VENTURES LLC | SEARS CARPET & UPHOLSTERY CARE | 9331 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| 4847382 | A & R FENCING LLC | 7 CRESKILL AVE | | | | Avenel | NJ | 07001 | |
| 4872552 | A & R LLC | ANDREW LIPHAM | 3862 HWY 280 | | | ALEXANDER CITY | AL | 35010 | |
| 4886208 | A & R POWER EQUIPMENT | ROBERT THOMAS | 3218 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| 4845374 | A & R SIDING LLC | 7921 CREEK BEND DR | | | | Ypsilanti | MI | 48197 | |
| 4870340 | A & R SPADA FARMS | 7251 ST PAUL HWY NE | | | | ST PAUL | OR | 97137 | |
| 4861134 | A & S FENCE CORP | 1545 N 31ST AVE | | | | MELROASE PARK | IL | 60160 | |
| 4872311 | A & S GOLFNUT ENTERPRISES LLC | ALAN M WINTER | 209 WEBSTER STREET APT 28 | | | BEAVER DAM | WI | 53916 | |
| 4874411 | A & S RENOVATIONS | CORINA CHAVEZ | PO BOX 961716 | | | EL PASO | TX | 79996 | |
| 4872059 | A & T STORAGE TRAILERS | A & T TRAILERS INC | P O BOX 35636 | | | FAYETTEVILLE | NC | 28303 | |
| 4868022 | A & W BEARINGS & SUPPLY CO INC | 4935 SHARP P O BOX 561069 | | | | DALLAS | TX | 75356 | |
| 4882356 | A &GS CONTRACTOR INC | P O BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4869938 | A 1 AIR COMPRESSOR CORP | 679 W WINTHROP AVE | | | | ADDISON | IL | 60101 | |
| 4886302 | A 1 CESSPOOL SERVICES | RONALD KAY PHILLIPS | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872096 | A 1 CESSPOOL THE PLUG BUSTER LLC | A-1 CESSPOOL THE PLUG BUSTER LLC | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4872097 | A 1 DOOR SPECIALTIES INC | A-1 DOOR SPECIALTIES INC | P O BOX 202 | | | NEW HAVEN | IN | 46774 | |
| 4859657 | A 1 DOOR SPECIALTIES LTD | 12420 SOUTHEASTERN | | | | INDIANAPOLIS | IN | 46259 | |
| 4858293 | A 1 DRAIN CLEANING PLUMBING | 1013 LABLONDE | | | | HURLEY | WI | 54534 | |
| 4883453 | A 1 FIRE & SAFETY | P O BOX 898 | | | | BREAUX BRIDGE | LA | 70517 | |
| 4877487 | A 1 GRINDING | JEFFREY SCHWARTZ | 8031 PASEO BLVD | | | KANSAS CITY | MO | 64131 | |
| 4872105 | A 1 GROUP INC | A-1 SPRIGLERS | PO BOX 27782 | | | SALT LAKE CITY | UT | 84127 | |
| 4845773 | A 1 HEATING AND AIR LLC | 490 QUAIL HOLLOW BLVD | | | | Chipley | FL | 32428 | |
| 4846666 | A 1 HOME IMPROVEMENT INC | 140 HILLCREST DR N | | | | Cranston | RI | 02921 | |
| 4871135 | A 1 KEY & LOCK | 8315 SE 25 TH AVENUE | | | | OCALA | FL | 34480 | |
| 4861719 | A 1 LOCK & KEY | 1712 W MARKET ST | | | | LEWISBURH | PA | 17837 | |
| 4872100 | A 1 LOCK & KEY LLC | A-1 LOCK & KEY LLC | 313 WEST 5TH STREET | | | TOPEKA | KS | 66603 | |
| 4869405 | A 1 LOCK & SAFE CO | 608 TOWHEE DR | | | | MARYVILLE | TN | 37801 | |
| 4888596 | A 1 LOCK & SAFE SHOP | THOUSAND ONE INC | P O BOX 1502 | | | RICHMOND | IN | 47375 | |
| 4888523 | A 1 LOCK & SECURITY | THE MD ROBINSON CO INC | 209 W EMERY STREET | | | DALTON | GA | 30720 | |
| 4858234 | A 1 LOCK INC | 101 N 4TH | | | | SPRINGFIELD | IL | 62701 | |
| 4872101 | A 1 LOCKSMITH SERIVCES LLC | A-1 LOCKSMITH SERVICE LLC | 2146 HWY 2227 | | | SOMERSET | KY | 42503 | |
| 4873321 | A 1 LOCKSMITHING | BRENT FISCHER | 512 SOUTH MAIN STREET | | | ABERDEEN | SD | 57401 | |
| 4877614 | A 1 LOCKSMITHS | JOE EAST ENTERPRISES INC | 2508 HIGHLANDER WAY STE 230 | | | CARROLLTON | TX | 75006 | |
| 4872102 | A 1 MOBILE STORAGE LEASING | A-1 MOBILE STORAGE LEASING | P O BOX 976 | | | DAVISON | MI | 48423 | |
| 4888046 | A 1 MOBILITY | STANLEY IRWIN MANNING | 5820 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4888558 | A 1 MOWER SALES & SERVICE | THOMAS CIAK | 755 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4882337 | A 1 ORANGE CLEANING SERVICE INC | P O BOX 555704 | | | | ORLANDO | FL | 32855 | |
| 4873334 | A 1 PAINTING | BRIAN F SCHIMSCHOK | P O BOX 144 | | | SILVERTON | OR | 97381 | |
| 4872103 | A 1 PARKING LOT SERVICES | A-1 PARKING LOT SERVICES | 360 MASSILLON ROAD | | | AKRON | OH | 44312 | |
| 4869397 | A 1 PAVING LLC | 6063 DELHART RD | | | | GALAX | VA | 24333 | |
| 4872557 | A 1 PLUMBING HEATING & AIR CON | ANDREWS ENTERPRISES INC | P O BOX 787 | | | MARMORA | NJ | 08222 | |
| 4882410 | A 1 PROPERTY MANAGEMENT INC | P O BOX 5859 | | | | SALISBURY | MA | 01952 | |
| 4888743 | A 1 QUALITY SERVICES | TONY D GENTRY | 31813 INGRAM ROAD | | | SHAWNEE | OK | 74801 | |
| 4878215 | A 1 RAICHE LOCKSMITHS | L F RAICHE CO INC | 366 SOUTH EAST AVENUE | | | KANKAKEE | IL | 60901 | |
| 4877361 | A 1 SAFE & LOCK | JAN S SELFE | 2803 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | |
| 4859920 | A 1 SAFE & LOCK CO INC | 1300 MIDWAY DRIVE | | | | COLUMBUS | GA | 31901 | |
| 4859885 | A 1 SECURITY CENTER LLC | 13 COFFMAN STREET | | | | MALVERN | PA | 19355 | |
| 4886190 | A 1 SEPTIC SERVICE | ROBERT LEDUC | 10106 BAY SHORE DR | | | RAPID RIVER | MI | 49878 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870420 | A 1 SERVICES INC | 7373 S 6TH ST | | | | OAK CREEK | WI | 53154 | |
| 4889387 | A 1 SEWER CLEANING SPECIALISTS | WILLIAM A MCGAVERN JR | P O BOX 412 | | | MCKEESPORT | PA | 15134 | |
| 4877622 | A 1 SMART RENTALS | JOE WM LINDLEY | P O BOX 129 | | | LEMON GROVE | CA | 91946 | |
| 4863849 | A 1 SPRINKLER CO INC | 2383 NORTHPOINTE DR | | | | MIAMISBURG | OH | 45342 | |
| 4872706 | A 1 SWITCHING | ARTHUR D BURNS | 7949 BUTCHER KNIFE ROAD | | | ROSEVILLE | OH | 43777 | |
| 4888433 | A 24 HOUR DOOR AMERICA | TENNESSEE DOOR INC | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 4861986 | A 24 HOUR DOOR NATIONAL | 1811 ENGLEWOOD RD #222 | | | | ENGLEWOOD | FL | 34223 | |
| 4859714 | A A LOCK & ALARM INC | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 94025 | |
| 4862288 | A ABBOTT LOCKSMITH INC | 1920 E KATELLA AVE STE A | | | | ORANGE | CA | 92867 | |
| 4877200 | A ABOUT LOCKSMITHS & DOORS | JACK E GROOVER | PO BOX 266 | | | UNION CITY | GA | 30291 | |
| 4798033 | A ABSOLUTE BEST LOCKSMITH INC | DBA SECURITY HARDWARE DIRECT | PO BOX 1877 | | | TOMBALL | TX | 77377 | |
| 4877328 | A ABSOLUTE SECURITY TECH | JAMES PEEBLES | 310 ANNAPOLIS AVENUE | | | SHEFFIELD | AL | 35660 | |
| 4860692 | A AFFORDABLE APPLIANCE REPAIR INC | 144 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4872315 | A ALLEN AND SONS APPLIANCE REPAIR | ALAN VERNY | 21911 SHERMAN WAY | | | CANOGA PARK | CA | 91303 | |
| 4810360 | A AND B ELECTRICAL LLC | 3200 LARGE OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 4865958 | A AND C PLUMBING & HEATING INC | 333 SOUTH DR | | | | PARAMUS | NJ | 07652 | |
| 4860106 | A AND T APPLIANCE AND HVAC REPAIR L | 1330 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 4869874 | A B BEVERAGE COMPANY INC | 665 INDUSTRIAL PARK RD | | | | EVANS | GA | 30809 | |
| 4867401 | A B BONDED LOCKSMITH | 4344 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| 4868378 | A B C WINDOW CLEANING INC | 5101 W WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 4881172 | A B E PARKING LOT STRIPING CO | P O BOX 241 | | | | EASTON | PA | 18044 | |
| 4880116 | A B F FREIGHT SYSTEMS INC | P O BOX 10048 REV ACCT 5TH FL | | | | FORT SMITH | AR | 72917 | |
| 4866834 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORO | MA | 02703 | |
| 4806230 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORO | MA | 02703 | |
| 4862821 | A B M CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 4885192 | A B RICHARDS INC | PO BOX 72 | | | | COMMACK | NY | 11725 | |
| 4874804 | A BEE MAN | DAVID SARAF | 6264 YERBA SECA AVE | | | AGOURA HILLS | CA | 91301 | |
| 4796050 | A BEST FIXTURE | DBA ABESTKITCHEN | 424 WEST EXCHANGE STREET | | | AKRON | OH | 44302 | |
| 4869557 | A BETTER CLEAN LLC | 624 GILMORE RD | | | | BROCKPORT | NY | 14420 | |
| 4801452 | A BOILARD SONS INC | DBA BOILARD TOOLS | 476 OAK STREET | PO BOX 51065 | | INDIAN ORCHARD | MA | 01151 | |
| 4859143 | A C & T CO INC | 11535 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888724 | A C E S | TOM LECHEMINANT | 1918 WEST 4100 SOUTH #115 | | | SALT LAKE CITY | UT | 84119 | |
| 4872143 | A C ELECTRIC CO | A-C ELECTRIC COMPANY | PO BOX 81977 | | | BAKERSFIELD | CA | 93380 | |
| 4867753 | A C R APPLIANCES LLC | 4642 N HIATUS ROAD | | | | SUNRISE | FL | 33351 | |
| 4880785 | A C R SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| 4863223 | A CAJUN LIFE LLC | 21720 SE BORGES RD | | | | DAMASCUS | OR | 97089 | |
| 4811345 | A CATERED AFFAIR INC | 9647 RAINFALL AVENUE | | | | LAS VEGAS | NV | 89147 | |
| 4862858 | A CROWDED COOP LLC | 206 EAST MAIN STREET SUITE A | | | | MONROE | WA | 98272 | |
| 4877598 | A CUT ABOVE LAWN CARE | JOANNE LEE HARDESTY | 501 FAIRFIELD DRIVE | | | CHESAPEAKE | VA | 23322 | |
| 4872071 | A CUT ABOVE LAWN CARE & LANDSCAPE | A CUT ABOVE LAWN CARE | 4884 CIRCLE DRIVE | | | NORTHAMPTON | PA | 18067 | |
| 4885797 | A CUT ABOVE THE REST | RANDOLPH B ADRIAN | 1430 HAINES AVE STE 108 #382 | | | RAPID CITY | SD | 57701 | |
| 4882769 | A D HUESING CORPORATION | P O BOX 6880 | | | | ROCK ISLAND | IL | 61204 | |
| 4862527 | A D SUTTON & SONS | 20 WEST 33RD ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 4863154 | A DAISY A DAY | 2149 SCENIC HIGHWAY | | | | SNELLVILLE | GA | 30078 | |
| 4883531 | A DOOR SPECIALIST CO | P O BOX 914 | | | | KAMUELA | HI | 96743 | |
| 4870262 | A DOOR WORKS INC | 715 PATCH ST | | | | SULPHUR | LA | 70665 | |
| 4882364 | A DUIE PYLE INC | P O BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| 4858757 | A E BRAGGER CONSTRUCTION CO INC | 110 BROWNLEE BLVD | | | | WARWICK | RI | 02886 | |
| 4877781 | A E C ELECTRICAL CONTRACTOR | JOSEPH ADDONIZTO JR | 52 HARRISON AVE | | | WABURN | MA | 01801 | |
| 4872728 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 621 BOLL WEEVIL CIRCLE STE 27 | | | ENTERPRISE | AL | 36330 | |
| 4872729 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 1234 NORTH EUFAULA AVE | | | EUFAULA | AL | 36027 | |
| 4799660 | A E FUND INC | DBA FRIGO DESIGN | 5860 MCKINLEY ROAD | | | BREWERTON | NY | 13029 | |
| 4877705 | A E P | JOHN W FOX | 189 ROCKY POINT RD | | | VILONIA | AR | 72173 | |
| 4795592 | A F ESANI INC | DBA AFWATCH | 13602 LAKEHILL PARK LN | | | SUGAR LAND | TX | 77407 | |
| 4871652 | A F KEMPF | 913 FOURTH AVENUE | | | | STEELTON | PA | 17113 | |
| 4801283 | A FEIBUSCH CORP | DBA ZIPPERSTOP | 27 ALLEN STREET | | | NEW YORK | NY | 10002 | |
| 4878622 | A FEW LITTLE NOTES | LUCY KALANTARI | 374 EAST 2ND STREET | | | BROOKLYN | NY | 11218 | |
| 4872063 | A FIRST CHOICE APPLIANCE SERVICE | A 1ST CHOICE APPLIANCE SERVICE | 29018 PALM AVE | | | BIG PINE KEY | FL | 33043 | |
| 4884299 | A FORD ABLE LOCKSMITHING INC | PO BOX 118 | | | | HAYSVILLE | KS | 67060 | |
| 4888341 | A FRESH START SMALL ENGINE REPAIR | T & T MATTHEWS INC | 519 DATE ST | | | CODY | WY | 82414 | |
| 4851535 | A G HARDWOOD FLOORS INC | 1816 RAMBLING RIDGE LN APT 201 | | | | Baltimore | MD | 21209 | |
| 4851731 | A G S FLOORING LLC | 3167 JAY ST | | | | Ravenna | OH | 44266 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859678 | A GARELECK & SONS INC | 125 ARTHUR STREET | | | | BUFFALO | NY | 14207 | |
| 4867561 | A GAUDIO AND SONS INC | 449 S SANDY ST | | | | JACKSONVILLE | IL | 62650 | |
| 4871634 | A GOOD IDEA INC | 9104 STORRINGTON WAY | | | | RALEIGH | NC | 27615 | |
| 4872679 | A GREENER DAY RECYCLING | ARIZONA ENERGY INDUSTRIES LLC | PO BOX 1265 | | | CAMP VERDE | AZ | 86322 | |
| 4867704 | A H SCHREIBER CO INC | 460 WEST 34TH ST 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4858191 | A I S COMMERCIAL PARTS & SERVICE IN | 1005 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4860827 | A IPOWER CORPORATION | 1477 E CEDAR ST B | | | | ONTARIO | CA | 91761 | |
| 4857847 | A J M PACKAGING CORP | #774508 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4864327 | A J MISSERT INC | 25510 IND BLVD | | | | WATERTOWN | NY | 13601 | |
| 4871435 | A J MOREL PLUMBING INC | 8915 CASTLE ROCK DR | | | | JACKSONVILLE | FL | 32221 | |
| 4868193 | A J RHEM & ASSOCIATES INC | 500 NORTH MICHIGAN AVE STE 600 | | | | CHICAGO | IL | 60611 | |
| 4852564 | A JAMES GLOBAL SERVICES INC | 1343 GARNER LN STE 206 | | | | Columbia | SC | 29210 | |
| 4860940 | A JAX COMPANY INC | 1500 E EIGHT ST | | | | JACKSONVILLE | FL | 32206 | |
| 4870054 | A K INDUSTRIAL CO | 7/F BLOCK B LUK HOP IND BLDG | NO 8 LUK HOP STREET | | | SANPOKONG | KOWLOON | | HONG KONG |
| 4869541 | A L E HYDRAULIC MACHINERY CO LLC | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| 4880000 | A L GEORGE LLC | ONONDAGA BEVERAGE DIVISION | 7655 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4885400 | A L GEORGE LLC | PO BOX 878 | | | | BINGHAMTON | NY | 13902 | |
| 4869410 | A L MILLER PLUMBING INC | 609 NORDYKE ROAD | | | | CINCINNATI | OH | 45255 | |
| 4880598 | A L ODOM LOCKSMITHS INC | P O BOX 15062 | | | | ASHVILLE | NC | 28813 | |
| 4863249 | A L WELDING PRODUCTS INC | 2192 E 16TH ST | | | | YUMA | AZ | 85366 | |
| 4804928 | A LAFLEUR LLC | DBA NUAGE ELECTRONICS | 1602 BLUE HEATHER LN | | | FRESNO | TX | 77545 | |
| 4862059 | A LIBERONI INC | 184 URICK LANE | | | | MONROEVILLE | PA | 15146 | |
| 4872352 | A LINE STAFFING SOLUTION LLC | A-LINE STAFFING SOLUTION LLC | 7400 TRIANGLE DR STE B | | | STERLING HEIGHTS | MI | 48314 | |
| 4868017 | A LIST COMMUNICATIONS LLC | 4929 WILSHIRE BLVD STE 780 | | | | LOS ANGELES | CA | 90010 | |
| 4864169 | A LIST DISTRIBUTION LLC | 250 COREY AVE # 66098 | | | | ST PETERSBURG | FL | 33736 | |
| 4881374 | A LOT A CLEAN INC | P O BOX 284 | | | | LEE S SUMMIT | MO | 64063 | |
| 4866148 | A M A HOROLOGY EXPERTS LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4866463 | A M DAVIS INC | 3703 PRICE CLUB BLVD | | | | MIDLOTHIAN | VA | 23112 | |
| 4798480 | A M LEONARD | DBA A M LEONARD | 241 FOX DR | | | PIQUA | OH | 45356 | |
| 4845529 | A MIRACLE CONSTRUCTION LLC | 2031 FOUNTAINVIEW DR | | | | NAVARRE | FL | 32566 | |
| 4872709 | A MOELLER LLC | ARTHUR MOELLER | 1614 HWY 36N | | | SEALY | TX | 77474 | |
| 4796930 | A N B COLLECTIBLES | 10495 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | |
| 4859780 | A N S | 127/C VARDHAMAN CHAMBERS | KALYAN STREET, MASJID BUNDER EAST, | | | MUMBAI | MAHARASHTRA | | INDIA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4848081 | A N TILE LLC | 49514 LORDSTOWN CT | | | | Shelby Township | MI | 48315 | |
| 4794569 | A N WEBBER, INC | P O BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 4798952 | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | |
| 4871701 | A OK LOCK & KEY | 920 GARY BOULEVARD | | | | CLINTON | OK | 73601 | |
| 4872621 | A OK POWER EQUIPMENT | A-OK MOWER SHOPS INC | 14 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| 4864208 | A OKAY LOCK & KEY SERVICE INC | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 4872086 | A ONE STAFFING LLC | A ONE LLC | P O BOX 181061 | | | MEMPHIS | TN | 38181 | |
| 4872087 | A ONE TRAILER LEASING LLC | A ONE STORAGE LLC | P O BOX 2550 BUSINESS RT33 NRT | | | LANCASTER | OH | 43130 | |
| 4867078 | A OX WELDING SUPPLY COMPANY INC | 4100 N CLIFF P O DRAWER 86687 | | | | SIOUX FALLS | SD | 57118 | |
| 4804762 | A PEA IN A POD BABY & HOME CORP | DBA A PEA IN A POD BABY & HOME | 7105 3RD AVE #240 | | | BROOKLYN | NY | 11209 | |
| 4875581 | A PERFECT LAWN | EDDIE C BASS | P O BOX 17485 | | | SHREVEPORT | LA | 71138 | |
| 4869636 | A PLUMBER & ASSOCIATES INC | 633 CARDINAL STREET | | | | OCOEE | FL | 34761 | |
| 4872060 | A PLUS ACTION APPLIANCE SERVICE | A + ACTION APPLIANCE SERVICE | 2626 TAMIAMI TR | | | PORT CHARLOTTE | FL | 33952 | |
| 4869478 | A PLUS APPAREL GROUP INC | 6152 S BOYLE AVE STE B | | | | VERNON | CA | 90058 | |
| 4884071 | A PLUS GARAGE DOOR SERVICE | PETER GIAMPIETO | P O BOX 14663 | | | SPOKANE | WA | 99214 | |
| 4846240 | A PLUS HOME REMODELING LLC | 41 RIDGE RD | | | | Lyndhurst | NJ | 07071 | |
| 4863034 | A PLUS INSTALLATION LLC | 211 PARK AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4878491 | A PLUS LANDSCAPING AND MAINTENANCE | LISA L PAPLOW | 1021 N ANDERSON ST | | | TACOMA | WA | 98406 | |
| 4872815 | A PLUS LAWNCARE | AUSTIN M BUTY | 4995 DRESDEN RD | | | ZANESVILLE | OH | 43701 | |
| 4865952 | A PLUS PLUMBERS INC | 333 NORTH MAIN STREET | | | | SHERIDAN | WY | 82801 | |
| 4869506 | A PLUS SERVICE LLC | 6193 INDIAN OAK DR | | | | WEST JORDAN | UT | 84081 | |
| 4795906 | A PLUS STYLE | 8745 GARY BURNS DR STE 160-142 | | | | FRISCO | TX | 77034 | |
| 4810208 | A PLUS VOICE & DATA, INC | PO BOX 2334 | | | | BONITA SPRINGS | FL | 34133 | |
| 4870602 | A PLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE | | | | LYNN | MA | 01902 | |
| 4848124 | A PROPERTY MANAGEMENT BUILDING SOLUTIONS INC | 5401 S KIRKMAN RD STE 680 | | | | Orlando | FL | 32819 | |
| 4872663 | A QUICK EMERGENCY GLASS INC | A-QUICK EMERGENCY GLASS INC | 5456 PEACHTREE IND BLVD STE200 | | | CHAMBLEE | GA | 30341 | |
| 4872799 | A R D C | ATTORNEY REGISTRATION & DISCIP COMM | P O BOX 19436 | | | SPRINGFIELD | IL | 62794 | |
| 4805092 | A R E INVESTMENT CO | ANTHONY CHANIN | 15250 VENTURA BLVD SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 4872383 | A R GREENE PLUMBING | ALLEN R GREENE | 192 ARLINGTON STREET | | | FRAMINGHAM | MA | 01702 | |
| 4866282 | A R HICKS INC | 35451 NYS RTE 37 | | | | THERESA | NY | 13691 | |
| 4863327 | A R KNITWEAR CO INC | 2201 74TH STREET | | | | NORTH BERGEN | NJ | 07047 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 22 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874423 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 715 MAIN ST | | | OSAGE | IA | 50461 | |
| 4874424 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 1300 18TH AVE NW SUITE 412 | | | AUSTIN | MN | 55912 | |
| 4862318 | A R WORLEY CO | 1933 ZION HILL RD | | | | MARION | NC | 28752 | |
| 4884871 | A RANDYS ELECTRIC INC | PO BOX 42577 | | | | ST PETERSBURG | FL | 33742 | |
| 4867907 | A RELIABLE APPLIANCE SERVICE LLC | 4811 BELL BROOK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4803258 | A S A TRADING INC | DBA VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| 4867111 | A S BARBORO INC | 4116 B F GOODRICH BLVD | | | | MEMPHIS | TN | 38118 | |
| 4850110 | A S CARIBE DRYWALL INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936 | |
| 4860563 | A S DESIGN LTD | 14107-P WINCHESTER BLVD | | | | LOS GATOS | CA | 95032 | |
| 4809020 | A S DESIGNS | 14107 WINCHESTER BLVD #P | | | | LOS GATOS | CA | 95032 | |
| 4807922 | A S I SCHIAVONE PARTNERS | ATTN: HARRY ANZEVINO | 1388 HIGHLAND AVE. WEST | | | SALEM | OH | 44460 | |
| 4872654 | A SAME DAY TESTING CO | APRIL HOYLE | 2390 C LAS POSAS RD # 417 | | | CAMARILLO | CA | 93010 | |
| 4864377 | A STRIKER ENTERPRISE CO LTD | 25F.-2, NO.97, SEC. 1,XINTAI 5TH RD | XIZHI DIST. | | | NEW TAIPEI CITY | | 22175 | TAIWAN, REPUBLIC OF CHINA |
| 4848631 | A SUN STATE TREES INC | 1580 S US HIGHWAY 17 92 | | | | Longwood | FL | 32750 | |
| 4874947 | A TECH APPLIANCE SERVICES | DENNELL GLOVER | 2125 TARLTON DR | | | MATTHEWS | NC | 28105 | |
| 4888407 | A TECH REFRIGERATION & MECHANICAL | TECHPRO BUILDIBG SERVICES INC | 474 HICKMAN ST EXTENSION | | | BRIDGEVILLE | PA | 15017 | |
| 4872646 | A TEEPLES PLUMBING | APPLEGATE TEEPLES DRILLING INC | PO BOX 1717 | | | EMPIRE | CA | 95319 | |
| 4878990 | A TENNESSEE GARAGE DOORS | MELISSA SUE PARKER | 4940 MORGAN RD | | | ROCKVALE | TN | 37153 | |
| 4872757 | A-THOMPSON REFRIGERATION | A-THOMPSON REFRIGERATION | 3214 N HOUSTON SCHOOL | | | LANCASTER | TX | 75134 | |
| 4878023 | A TO B TRANSFER | KEMSTEC INC | 327 E KENT ST | | | WAUSAU | WI | 54403 | |
| 4873015 | A TO Z APPLIANCE SERVICE | BERT C FRENCH JR | 13 SCHOOLHOUSE RD | | | ELKVIEW | WV | 25071 | |
| 4798454 | A TO Z BABY STORE CORP | DBA ANB BABY | 2002 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11223 | |
| 4798075 | A TO Z ESSENTIALS | DBA ORGANIZED HOUSEHOLD | 50 WOODSIDE PLZ #456 | | | REDWOOD CITY | CA | 94061 | |
| 4869113 | A TO Z GLASS & MIRROR INC | 5821 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| 4859630 | A TO Z LOCK & SAFE | 124 A MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 4795896 | A TO Z MICRO-TECHNOLOGIES INC | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4871174 | A TO Z REFRIGERATION CO INC | 840 MIDWOOD DRIVE | | | | BURLINGTON | WI | 53105 | |
| 4858691 | A TO Z RENTALS & SALES INC | 10903 EAST SPRAGUE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4876122 | A TO Z SVCS INC | FRANK ZULAUF | 1573 FREEWAY DRIVE | | | REIDSVILLE | NC | 27320 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4806900 | A TOP MANUFACTORY CO LIMITED | NIKO LIU | 5 RD,XINTIANXINCUN ,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4873078 | A TOWN & COUNTRY PLUMBING | BILL LEMILY | P O BOX 1233 | | | SILVER SPRINGS | FL | 34489 | |
| 4860560 | A UNITED AUTOMATIC DOORS & GLASS | 1410 NORTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68132 | |
| 4858859 | A UNITED GLASS & CONSTRUCTION CO | 1106 SOUTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68106 | |
| 4860606 | A VERDI LLC | 14150 RTE 31 | | | | SAVANNAH | NY | 13146 | |
| 4870752 | A W BRINKLEY HARDWARE INC | 788 NC 37 NORTH | | | | GATES | NC | 27937 | |
| 4874879 | A W CHANG CORPORATION | DC & JIT | 228 EAST STAR OF INDIA LANE | | | CARSON | CA | 90746 | |
| 4796934 | A W GROUP INTERNATIONAL CORP | 661 W MINERAL AVENUE | | | | LITTLETON | CO | 80120 | |
| 4876465 | A WATCH & JEWELERY STATION | GHOLAM KHEZRI | 19 BADGERS HILL | | | SAN ANTIONIO | TX | 78238 | |
| 4881660 | A WELDERS & MEDICAL SUPPLY INC | P O BOX 3457 | | | | KNOXVILLE | TN | 37917 | |
| 4850485 | A WILDER CONSTRUCTION LLC | 1 E MAIN ST | | | | Rochester | NY | 14614 | |
| 4803833 | A Z DISTRIBUTION CORP | DBA HULLR | 5337 PRESTON CT | | | BROOKLYN | NY | 11234 | |
| 4889393 | A Z KEY SHOP | WILLIAM BACK | 705 W MICHIGAN AVE | | | BATTLE CREEK | MI | 49037 | |
| 4872860 | A Z LAWN MOWER PARTS LLC | A-Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | |
| 4846457 | A ZONE COMFORT AIR | 140 DE KRUIF PL APT 12J | | | | Bronx | NY | 10475 | |
| 4809449 | A-#1 CHEMICAL INC | P.O. BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 4806901 | A&A (H.K.) INDUSTRIAL LIMITED | ALEX MAK | ROOM 615, 6/F, 334-336 KWUN TONG RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4877344 | A&A MECHANICAL SERVICES LLC | JAMES SANSABRINO | P O BOX 290276 | | | WETHERSFIELD | CT | 06129 | |
| 4888197 | A&A SALSANO PLUMBING | STEVEN SALSANO | 264 FAITH DRIVE | | | BLANDON | PA | 19510 | |
| 4862327 | A&A STAR GROUP INC | 1936 S OCEAN DR APT 10D | | | | HALLANDALE BEACH | FL | 33009 | |
| 4877928 | A&B FLEET SERVICES | KAHULUI TRUCKING & STORAGE INC | 140 HOBRON AVE | | | KAHULUI | HI | 96732 | |
| 4798588 | A&B WIRELESS ACCESSORIES INC | DBA CELLADAY | 1680 ATLANTIC AVE # 303 | | | BROOKLYN | NY | 11213 | |
| 4851701 | A&DS CONSTRUCTION SERVICES | 1652 SW 159TH AVE | | | | PEMBROKE PINES | FL | 33027 | |
| 4800325 | A&E DESIGNS | DBA BUY COOL SHIRTS | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 4808976 | A&F SECURITY SERVICE | 2038 CLEMENT ST 2 | | | | SAN FRANCISCO | CA | 94121 | |
| 4846643 | A&G FLOORING LLC | 7050 CHILLICOTHE RD # 17 | | | | Mentor | OH | 44060 | |
| 4848728 | A&G MARKETING GROUP INC | 142 W LAKEVIEW AVE STE 1030 | | | | Lake Mary | FL | 32746 | |
| 4867522 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | | | | MELVILLE | NY | 11747 | |
| 4864299 | A&H LITHOPRINT | 2540 SOUTH 27TH AVENUE | | | | BROADVIEW | IL | 60155 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869517 | A&J COMPLETE SERVICE CORPORATION | 620 S FIRST STREET | | | | PRINCETON | IL | 61356 | |
| 4848654 | A&J SIDING LLC | 2917 GARRETT WAY | | | | Pocatello | ID | 83201 | |
| 4798086 | A&M GROUP INTERNATIONAL LLC | DBA A&M GROUP | 2488 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 4880348 | A&M STEAM CLEANING INC | P O BOX 1181 | | | | REDDING | CA | 96099 | |
| 4849855 | A&R CONSTRUCTION AND PROPERTY MAINTENANCE LLC | 306 COLONIAL RD | | | | EDGEWATER PARK | NJ | 08010 | |
| 4804315 | A.J. LURIE INC | DBA MY DRESS CONNECTION | 30 HARTFORD STREET | | | MEDFIELD | MA | 02052 | |
| 4857361 | A.T. Thomas Jewelers | 6420 O Street | | | | Lincoln | NE | 68510 | |
| 4868005 | A+ APPLIANCE SVC & INSTALLATION | 4918 S NEW HOPE ROAD | | | | BELMONT | NC | 28012 | |
| 4801136 | A-1 APPLIANCE PARTS CO INC | DBA A-1 APPLIANCE PARTS | 11208 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35803 | |
| 4885499 | A1 BACKFLOW SERVICES LLP | PO BOX 948 | | | | SILVERTON | OR | 97381 | |
| 4872099 | A1 FACTORY SERVICE LLP | A-1 FACTORY SERVICE LLP | 222 BRYANT STRRET | | | DENVER | CO | 80219 | |
| 4878299 | A1 FIX IT SHOP | LAURIE PERRIMAN | 8545 FM 78 | | | CONVERSE | TX | 78109 | |
| 4846951 | A-1 HEATING AND COOLING | 476 W TAYLOR ST | | | | San Jose | CA | 95110 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4845742 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | Passaic | NJ | 07055 | |
| 4871165 | A1 OIL RECYCLING LLC | 8391 BEVERLY BLVD #579 | | | | LOG ANGELES | CA | 90048 | |
| 4878920 | A1 PLUMBING AND PERFECT AIR | MBMC INC | 119 E 42ND ST | | | BOISE | ID | 83714 | |
| 4848935 | A1QUICK HVAC INC | 537 N 1150 E | | | | Layton | UT | 84040 | |
| 4797774 | A29 LLC | DBA A29 | 2680 BLAKE STREET UNIT 12 | | | DENVER | CO | 80205 | |
| 4801493 | A2I INC | DBA A2I WHEEL AND TREE | 1904 CEDAR ST | | | HOLT | MI | 48842 | |
| 4864968 | A2Z BALLOON COMPANY | 29199 W SIX MILE | | | | LIVONIA | MI | 48152 | |
| 4800649 | A2Z PRODUCTS INC | DBA A2Z PRODUCTS | 905 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| 4853198 | A2Z PROFESSIONAL INSPECTION | PO BOX 1165 | | | | Palmetto | FL | 34220 | |
| 4863668 | A2Z TRENDS LLC | 2301 E 7TH ST SUITE A 150 | | | | LOS ANGELES | CA | 90023 | |
| 4860497 | A3 APPAREL LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4798934 | A4 TRADE INC | DBA GYM SHOP | 1226 FORES AVE | | | STATEN ISLAND | NY | 10310 | |
| 4863279 | AA ABRA KEY DABRA LOCKSMITH SERVICE | 22 W MAIN STREET | | | | APOPKA | FL | 32703 | |
| 4810607 | AA ADVANCE AIR, INC. | 1920 N.W. 32ND STREET | | | | POMPANO BEACH | FL | 33064 | |
| 4808964 | AA ALPINE STORAGE - LAKE WORTH, LLC | C/O BOYDEAN B.FRAZIER FAMILY TRUST | ATTN: ROMAN FRAZIER | 1100 ORCHARD LANE | | ALPINE | UT | 84004 | |
| 4860144 | AA ELECTRICAL SERVICE INC | 134 REED AVE | | | | WEST HARTFORD | CT | 06110 | |
| 4881608 | AA EXPRESS PLUMBING SERVICE INC | P O BOX 3338 | | | | ATLANTIC BEACH | NC | 28512 | |
| 4879277 | AA HEARING AIDS CENTER | MIRACLE EAR CENTER | 1001 AVENDIA PICO #C602 | | | SAN CLEMENTE | CA | 92673 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4846344 | AA HOME IMPROVEMENT AND CLEANING SERVICES LLC | 2244 RICHLAND AVE | | | | Louisville | KY | 40218 | |
| 4880311 | AA ON SITE STORAGE LLC | P O BOX 1147 | | | | LEESVILLE | LA | 71446 | |
| 4799914 | AA OUTDOORS | DBA CAMPING STATION | 1628 JEFFERSON AVENUE | | | RIDGEWOOD | NY | 11385 | |
| 4865795 | AA PLUMBING | 3259 HOMEWARD WAY | | | | FAIRFIELD | OH | 45014 | |
| 4802425 | AA PRODUCTS INTERNATIONAL INC | DBA AA PERFORMANCE PRODUCTS | 228 S 5TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4848918 | AA ROOFING CONTRACTOR CORP | POBOX 1273 | | | | CATANO | PR | 00963 | |
| 4870240 | AA SAFE & LOCK CO | 712 SOQUEL AVENUE | | | | SANTA CRUZ | CA | 95062 | |
| 4883388 | AA SUPPLIES OF ST THOMAS | P O BOX 8740 | | | | ST THOMAS | VI | 00801 | |
| 4876499 | AA TELEVISION REPAIR | GLENN STINSON | 2435 COLLEGE HILLS BLVD | | | SAN ANGELO | TX | 76904 | |
| 4871385 | AA TOP AIR CORP | 8802 PRESTIGE COMMONS DR | | | | TAMARAC | FL | 33321 | |
| 4848486 | AA WINDOWS & DOORS INC | 2911 EDISON ST NE UNIT D | | | | BLAINE | MN | 55449 | |
| 4888731 | AAA 1 LOCK CO INC | TOMANIKS LOCK SERVICE LLC | 3220 DOUGLAS ROAD | | | ALLENTOWN | PA | 18103 | |
| 4869479 | AAA ACTION GARAGE DOORS LLC | 6157 ARLINGTON AVE | | | | LAS VEGAS | NV | 89107 | |
| 4872081 | AAA APPLIANCE SERVICE CENTER | A JAMES ENTERPRISES | P O BOX 681501 | | | SCHAUMBURG | IL | 60168 | |
| 4869923 | AAA BACKFLOW DEVICE TESTING | 675 S GLENWOOD PL | | | | BURBANK | CA | 91506 | |
| 4874077 | AAA BURCH VENTURES LLC | CINDY BURCH | 31573 KING RD | | | SALEM | OH | 44460 | |
| 4809059 | AAA BUSINESS INTERIORS | 48 ST JAMES DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4871342 | AAA CERTIFIED CONFIDENTIAL SECURITY | 8723 INDUSTRIAL ROAD | | | | PEORIA | IL | 61615 | |
| 4881061 | AAA CHAMPION LLC | P O BOX 2195 | | | | TACOMA | WA | 98401 | |
| 4801788 | AAA COMMUNICATIONS | DBA AA COMMUNICATIONS | 291 WATERSHED CT | | | NOBLESVILLE | IN | 46062 | |
| 4875392 | AAA COMPLETE BUILDING SERVICES INC | DONOHOE COMPANIES INC | PO BOX 37153 | | | BALTIMORE | MD | 21297 | |
| 4809918 | AAA COOPER TRANSPORT CO | PO BOX 935003 | CUSTOMER #062871 | | | ATLANTA | GA | 31193-5003 | |
| 4883613 | AAA COOPER TRANSPORTATION | P O BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 4851499 | AAA DISASTER SERVICES | 200 E CAMPUS VIEW BLVD | | | | Columbus | OH | 43235 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04074 | |
| 4871437 | AAA ENTERPRISES LLC | 892 HWY 100 | | | | LINN | MO | 65051 | |
| 4866647 | AAA FENCE LLC | 3855 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4880325 | AAA GLASS & MIRROR | P O BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 4871744 | AAA GLASS CO INC | 930 ROBESON STREET | | | | FAYETTEVILLE | NC | 28305 | |
| 4881226 | AAA GOFORTH PLUMBING & DRAIN | P O BOX 252 | | | | RAMONA | CA | 92065 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851890 | AAA HEATING AIR & PLUMBING | 407 N MADELIA ST | | | | Spokane | WA | 99202 | |
| 4850435 | AAA HELLENIC MARBLE INC | 301 E MARKET ST | | | | West Chester | PA | 19382 | |
| 4845373 | AAA INSTALLS INC | 2601 HOLLY HILL GROVE 1 RD | | | | Davenport | FL | 33837 | |
| 4879483 | AAA LAWN SERVICES LLC | NATHAN O CONNOR | P O BOX 943 | | | ANKENY | IA | 50021 | |
| 4869810 | AAA LIFT EQUIPMENT SERVICES INC | 6541 SANDY LN | | | | RIVERSIDE | CA | 92505 | |
| 4864322 | AAA LIFT TRUCKS INC | 2550 CHANDLER AVE STE 36 | | | | LAS VEGAS | NV | 89120 | |
| 4861395 | AAA LOCKSMITHS & ALARM CO INC | 1613 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| 4796131 | AAA MERCANTILE | 13570 NE BOONES FERRY RD | | | | WOODBURN | OR | 97071 | |
| 4868995 | AAA MOBILE WAREHOUSING INC | 570 WELLINGTON | | | | CRANSTON | RI | 02910 | |
| 4880289 | AAA MOBILE WASH INC | P O BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| 4858549 | AAA NURSERY SAND & STONE INC | 10550 MILLER RD | | | | DALLAS | TX | 75238 | |
| 4798741 | AAA OFFICE SIGHT INC | DBA OFFICESIGHT.COM | 48 SPENCER | | | BROOKLYN | NY | 11205 | |
| 4885840 | AAA OUTDOOR POWER EQUIPMENT | RAYMOND OLIVER | 367 PINECREST BEACH DR | | | EAST FALMOUTH | MA | 02536 | |
| 4883867 | AAA PARADISE PLUMBING & ROOTER INC | PARADISE PLUMBING & ROOTER | 3875 A TELEGRAPH RD 123 | | | VENTURA | CA | 93003 | |
| 4861206 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 4811114 | AAA PHONE ON HOLD | PO BOX 4843 | | | | CLEVELAND | TN | 37320 | |
| 4860473 | AAA PLUMBING | 1401 OREGON STREET | | | | RAPID CITY | SD | 57701 | |
| 4867024 | AAA PLUMBING & ELECTRICAL CO INC | 408 AIRWAYS BLVD | | | | JACKSON | TN | 38301 | |
| 4861332 | AAA PLUMBING & HEATING | 1601 W ST GERMAIN ST | | | | ST CLOUD | MN | 56303 | |
| 4876161 | AAA PLUMBING & HVAC | G & H MECHANICAL INC | 1601 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| 4879521 | AAA RENTAL SYSTEM | NELFERMAN INC | 3020 WEST 167TH STREET | | | MARKHAM | IL | 60426 | |
| 4852721 | AAA ROOFING | 2518 MUSTANG RD NE | | | | Piedmont | OK | 73078 | |
| 4864551 | AAA ROOFING BY GENE INC | 2685 AVALON STREET | | | | RIVERSIDE | CA | 92509 | |
| 4870314 | AAA SAFE & LOCK CO INC | 722 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 4802353 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4877850 | AAA SERVICE EXPRESS | JOZEF NEMETH | 618 STONE CANYON DRIVE | | | LAS CRUCES | NM | 88011 | |
| 4888163 | AAA STEVES LOCK & SAFE | STEVE JAMES BERDEN | P O BOX 52 | | | CHEBOYGAN | MI | 49721 | |
| 4872112 | AAA STRIPING SERVICE | AAA PARKING LOT STRIPING SERVICE IN | 138 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| 4878144 | AAA STRUCTURAL ENGINEERING INSPECTI | KIUMARS SIAH | 106 NOKEKULA LOOP | | | WAILUKU | HI | 95793 | |
| 4860319 | AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD | | | | BRIDGETON | MO | 63044 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 27 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878640 | AAAA MOBILITY INC | LYLE D AMUNDSON | P O BOX 428 | | | SHERWOOD | OR | 97140 | |
| 4850628 | AAAHHH HOME SERVICES | 18443 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 4864286 | AAB GARAGE DOOR INC | 25333 PENNSYLVANIA AVE | | | | LOMITA | CA | 90717 | |
| 4848503 | AAB INC FL | 2760 PRIMROSE CT | | | | Middleburg | FL | 32068 | |
| 4864456 | AABCO RENTS INC | 2612 7TH AVE S | | | | BIRMINGHAM | AL | 35233 | |
| 4872300 | AAC ASSOCIATES INC | ALAINA COLLIER | 1094 SOUTH EAST VERMONT AVE | | | ARCADIA | FL | 34266 | |
| 4846335 | AACON LLC | 2 HIGH POINT DR | | | | Mayflower | AR | 72106 | |
| 4865250 | AACTION OVERHEAD DOOR INC | 3013 N IH 35 STE 100 | | | | ROUND ROCK | TX | 78664 | |
| 4886692 | AAD CARPET AND AIR DUCT CLEANING IN | SEARS CARPET AND DUCT SERVICES | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4886748 | AAD GARAGE DOOR SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 4886765 | AAD HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4810087 | A-ADVANCED FIRE & SAFETY, INC | 22607 SOUTH DIXIE HWY | | | | MIAMI | FL | 33170 | |
| 4861723 | AADVANTAGE NORTH AMERICAN INC | 1714 FRANKFORD AVE PO DWR16087 | | | | PANAMA CITY | FL | 32406 | |
| 4883815 | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | |
| 4809343 | AAERO HEATING & SHT METAL INC | 860 SWEETSTER AVE | | | | NOVATO | CA | 94945 | |
| 4806517 | AAF INTERNATIONAL | AMERICAN AIR FILTER COMPANY INC | 24828 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| 4871605 | AALCO DISTRIBUTING COMPANY INC | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803 | |
| 4853425 | AAMCO Transmissions | Attn: Mark McCoy | 712 Grand Avenue | | | New Virginia | IA | 50210 | |
| 4860050 | AAMP OF AMERICA | 13190 56TH COURT SUITE 401 | | | | CLEARWATER | FL | 33760 | |
| 4875684 | AAMS SMALL ENGINE REPAIR | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 4875685 | AAMS SMALL ENGINE REPAIR INC | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 4870227 | AAMSTRAND ROPES & TWINES INC | 711 GROVE STREET | | | | MANTENO | IL | 60950 | |
| 4875079 | AAON INC | DEPT 563 | | | | TULSA | OK | 74182 | |
| 4871014 | AARDVARK PEST CONTROL SERVICE INC | 8141 WESTHILL DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4849496 | AARON AND AARONS ROOFING CO | 279 BURNS DR N | | | | Westerville | OH | 43082 | |
| 4850399 | AARON BOOT | 5211 GAZLEY RD | | | | Myrtle Creek | OR | 97457 | |
| 4846681 | AARON CARTON | 2 ROCKAWAY AVE | | | | Garden City | NY | 11530 | |
| 4797277 | AARON DOMINO | DBA VIPPLY LLC | 317 SAVANNAH PARK ROAD | | | CEDAR FALLS | IA | 50613 | |
| 4803631 | AARON ELZY | DBA ELZY SKIN CARE | 10782 N HARRELLS FERRY RD STE D | | | BATON | LA | 70816 | |
| 4866423 | AARON EQUIPMENT & CHEMICAL | 368 BOLING LANE | | | | WASKOM | TX | 75692 | |
| 4879038 | AARON FROST REFRIGERATION HEATING | MICHAEL A TOGNACI | P O BOX 7 | | | DOTHAN | AL | 36302 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852899 | AARON GENE DOOMS | 4210 WHITFORD CT APT 1213 | | | | Glen Allen | VA | 23060 | |
| 4849660 | AARON GOODBEE | 1607 PICKETT RD | | | | LUTHERVILLE | MD | 21093 | |
| 4850089 | AARON HALL | 2702 NE 68TH ST | | | | Gladstone | MO | 64119 | |
| 4850647 | AARON HILLER | 947 EDISON ST | | | | Ashland | OH | 44805 | |
| 4852963 | AARON HOPSON | 1213 DR CHARLES JOHNSON AVE | | | | Meridian | MS | 39307 | |
| 4864910 | AARON INDUSTRIES INC | 28866 HIGHWAY 76 EAST | | | | CLINTON | SC | 29325 | |
| 4847288 | AARON J BANKS | 14502 GREENVIEW DR STE 300A | | | | Laurel | MD | 20708 | |
| 4853178 | AARON J WEINBERG | 181 RIDGE RD | | | | San Anselmo | CA | 94960 | |
| 4796375 | AARON KAMAR | DBA PERFUMELEADER.COM | 1171 OCEAN PARKWAY | | | BROOKLYN | NY | 11230 | |
| 4801185 | AARON M DEERE | DBA SMART DRUGS FOR THOUGHT | 12335 KINGSRIDE LN 433 | | | HOUSTON | TX | 77024 | |
| 4845451 | AARON MCCRUTER | 16615 LISA AVE | | | | Bellflower | CA | 90706 | |
| 4852012 | AARON OTT | 30896 LA HIGHWAY 16 | | | | Denham Springs | LA | 70726 | |
| 4846722 | AARON PARADISO | 1282 BALDWIN LN | | | | Stockton | CA | 95215 | |
| 4886140 | AARON PLUMBING | ROBERT A AMOS | P.O. BOX 2657 | | | VACAVILLE | CA | 95696 | |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | High Point | NC | 27265 | |
| 4872125 | AARON T RIKER | AARON THOMAS RIKER | 4449 SKINNAKER LANE | | | PLEASANT LAKE | MI | 49272 | |
| 4800469 | AARON THEDFORD | DBA IN MY PARENTS BASEMENT | 671 WEST FRONT STREET | | | HUTTO | TX | 78634 | |
| 4848300 | AARON WATKINS | 150 MERRITT DR APT D3 | | | | New Hope | AL | 35760 | |
| 4872122 | AARONS INSTALLATION LLC | AARON JOHNSON | 319 NE 37TH AVE | | | OCALA | FL | 34470 | |
| 4869514 | AARONS LAWN CARE & LANDSCAPING INC | 620 51ST ST | | | | MARION | IA | 52302 | |
| 4864954 | AARONS TREE & LANDSCAPING SERVICES | 2910 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| 4881112 | AARP SERVICES INC | P O BOX 22743 | | | | LONG BEACH | CA | 90801 | |
| 4794717 | AARUSH JEWELRY INC | DBA JEWELRY DAYS.COM | 550 S HILL ST #1141 | | | LOS ANGELES | CA | 90013 | |
| 4877353 | AASAP APPLIANCE | JAMES WILMS | 526 PEKIN AVENUE | | | EAST PEORIA | IL | 61611 | |
| 4782739 | AASD TAX OFFICE | 200R E CRAWFORD AVE | | | | Altoona | PA | 16602 | |
| 4862058 | AASONN LLC | 184 SHUMAN BLVD SUITE 530 | | | | NAPERVILLE | IL | 60563 | |
| 4864982 | AAT INFRARED INC | 2929 N MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| 4866337 | AAT SALES INC | 360 MELVIN DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4808793 | AAT WAIKELE CENTER, LLC | C/O AMERICAN ASSETS TRUST, LP | 11455 CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 4806073 | AATN INC | P O BOX 4099 | | | | COVINA | CA | 91723 | |
| 4854010 | A-Authentic Garage Door Service Co. | 7129 W Adamsgate Pl | | | | Tucson | AZ | 85757 | |
| 4850186 | AAX OF AL INC | 13040 UNDERWOOD RD | | | | Summerdale | AL | 36580 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866284 | AAYUJA INC | 35453 B DUMBARON CT | | | | NEWARK | CA | 94560 | |
| 4872995 | AB & SONS LLC | BENJAMIN LEWIS WHITE | 252 MAIN STREET | | | BAKER | LA | 70714 | |
| 4845489 | AB BUILDERS INC | 1424 W 55TH PL | | | | COUNTRYSIDE | IL | 60525 | |
| 4845383 | AB COATING & REPAIR INC | 3801 N DARTMOUTH AVE | | | | Tampa | FL | 33603 | |
| 4811426 | AB DESIGN ELEMENTS LLC | 10843 E ACACIA DRIVE | | | | SCOTTSDALE | AZ | 85255 | |
| 4863831 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | | BINGHAM FARMS | MI | 48025 | |
| 4794718 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 3333 EAST JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| 4799884 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 1702 EAST AVIS DRIVE | | | MADISON HIEGHTS | MI | 48071 | |
| 4863013 | AB PAINTING & MORE LLC | 2106 SW LIANDOVERY LN | | | | TOPEKA | KS | 66614 | |
| 4861384 | AB SALES OF CANTON | 1611 MARIETTA AVE SE | | | | CANTON | OH | 44707 | |
| 4873974 | AB&C SMALL ENGINES | CHERYL LYN ARMSTRONG | 3430 LEE BLVD | | | EL PASO | TX | 79936 | |
| 4867267 | ABA LIGHTING INC | 4215 MEADOW GREEN | | | | SYLVANIA | OH | 43560 | |
| 4798478 | ABABY.COM | 1320 54TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4845316 | ABACH SOLUTIONS LLC | 250 ALBERTA LN | | | | Greensburg | PA | 15601 | |
| 4867664 | ABACO PARTNERS LLC DBA SUREFIL | 4560 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4886834 | ABACUS ADVISORS GROUP LLC | SEARS LOCATION NON OPTICAL | 10 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | |
| 4873297 | ABACUS PROPERTY INSPECTIONS | BRAIN J KELLY | PO BOX 442 | | | ROLLING PRAIRIE | IN | 46371 | |
| 4869024 | ABAM LLC | 5730 N MELBORN ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4869836 | ABANICOS C DURAN | 65TH INFANTERIA AVE | | | | SAN JUAN | PR | 00923 | |
| 4884984 | ABARTA COCA COLA BEVERAGES INC | PO BOX 536675 | | | | PITTSBURGH | PA | 15253 | |
| 4809454 | ABBAKA | 318 June Ave | | | | blandon | PA | 19510 | |
| 4809831 | ABBAKA LLC | 318 June Ave | | | | BLANDON | PA | 19510 | |
| 4877360 | ABBAS INTEGRITY LOCK AND SAFE | JAN BROWN | 1839 MOLAILLA AVE STE 7 | | | OREGON CITY | OR | 97045 | |
| 4857293 | ABBELL CREDIT CORPORATION | James Legrone, Trustee | 30 N Michigan; Suite 1008 | | | Chicago | IL | 60602 | |
| 4797694 | ABBEY INVESTMENTS LLC | DBA NATURES ROOM | 6 HIGH STREET | UNIT #5 | | PLAINVILLE | MA | 02762 | |
| 4852622 | ABBOTT & CLARK CONSTRUCTION LLC | PO BOX 46 | | | | CLEARFIELD | UT | 84089 | |
| 4863254 | ABBOTT ENERGY INC | 2195 MAPLE AVE | | | | BALLSTON LAKE | NY | 12019 | |
| 4882874 | ABBOTT LABORATORIES PUERTO RICO INC | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 4881728 | ABBOTT OIL COMPANY INC | P O BOX 3639 | | | | AUGUSTA | GA | 30914 | |
| 4868344 | ABBOTT WELDING SUPPLY CO INC | 509 NORTH FIRST STREET | | | | OLEAN | NY | 14760 | |
| 4786253 | Abbott, Annette | Address on file | | | | | | | |
| 4786252 | Abbott, Annette | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799687 | ABBOUD TRADING CORP | 10910 NW 92 TERRACE | | | | MIAMI | FL | 33178 | |
| 4869605 | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE #378 | | | | BROOKLYN | NY | 11205 | |
| 4872344 | ABC & ASSOCIATES LLC | ALI A ALAMEN | 1101 N CUNNINGHAM AVE | | | URBANA | IL | 61802 | |
| 4851223 | ABC AIR OF TEXAS LLC | 8124 ITHACA ST | | | | Houston | TX | 77017 | |
| 4870489 | ABC APPLIANCE INSTALLATION LLC | 747 N MAIN ST STE B | | | | MANAHAWKIN | NJ | 08050 | |
| 4859272 | ABC ASPHALT INC | 11869 SALEM ST #B | | | | HENDERSON | CO | 80640 | |
| 4871777 | ABC CORPORATION | 94 085 LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 4864963 | ABC DOOR CO INC | 2915 RICHMOND N E | | | | ALBUQUERQUE | NM | 87107 | |
| 4884540 | ABC DOORS | PO BOX 20485 | | | | HOUSTON | TX | 77225 | |
| 4881291 | ABC DOORS OF DALLAS | P O BOX 270489 | | | | DALLAS | TX | 75227 | |
| 4883235 | ABC ELECTRIC | P O BOX 82466 | | | | LINCOLN | NE | 68501 | |
| 4858375 | ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH ST | | | | RENO | NV | 89520 | |
| 4880183 | ABC FIRE CONTORL INC | P O BOX 10353 | | | | YAKIMA | WA | 98909 | |
| 4809919 | ABC FIRE EQUIPMENT | 5370 JAEGER ROAD | | | | Naples | FL | 34109 | |
| 4809276 | ABC FIRE EXTINGUISHER CO INC | 1025 TELEGRAPH ST | | | | RENO | NV | 89502 | |
| 4809081 | ABC FIRE PROTECTION INC | 35325 FIRCREST ST STE D | | | | NEWARK | CA | 94560 | |
| 4869691 | ABC HOSIERY | 640 PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |
| 4810854 | ABC INSTALLATIONS | 15571 CANNA WAY | | | | WESTMINSTER | CA | 92683 | |
| 4881987 | ABC LOCK INC | P O BOX 433 | | | | CLEAR LAKE | IA | 50428 | |
| 4867012 | ABC LOCKSMITH SERVICE INC | 4063 SENECA STREET | | | | WEST SENECA | NY | 14224 | |
| 4800880 | ABC MARKET USA INC | DBA ABCHOMECOLLECTION | 1467 LIDCOMBE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4801007 | ABC NEW YORK CORP. | DBA EFURNITURECENTERS | 51-41 59PL | | | WOODSIDE | NY | 11377 | |
| 4796794 | ABC ONLINE RESOURCES LLC | DBA DAVSONSALES | 5701 W LATHAM ST STE 101 | | | PHOENIX | AZ | 85043 | |
| 4876836 | ABC PARADE FLOATS | HENRY FIENE | 3375 W COLUMBUS AVE | | | CHICAGO | IL | 60652 | |
| 4876909 | ABC PLUMBING & HANDYMAN SERVICES | HOJIN JANG | 1311 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| 4862810 | ABC PLUMBING HEATING & AC | 205 22ND ST | | | | SACRAMENTO | CA | 95816 | |
| 4864880 | ABC RENTAL CENTER | 286 ROCKY CREEK RD | | | | GREENVILLE | SC | 29615 | |
| 4889268 | ABC RENTAL CENTER | WAYNE MARK INC | 6218 HOLABIRD AVENUE | | | BALTIMORE | MD | 21224 | |
| 4888133 | ABC SAFE & LOCK | STEPHEN RANDLE LEE | 20107 NE 23RD ST | | | HARRAH | OK | 73045 | |
| 4871780 | ABC SEATING INC | 94 137 LEOLEO ST | | | | WAIPAHU | HI | 96797 | |
| 4794877 | ABC VACUUM WAREHOUSE | 10606 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 4801926 | ABC VENDIG PRODUCTS LLC | DBA CANDYNTOYS | 1828 JOHNS DRIVE | | | GLENVIEW | IL | 60025 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 31 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802356 | ABC WATER LLC | DBA 602ABCWATER | 23910 N 19TH AVE STE 8 | | | PHOENIX | AZ | 85085 | |
| 4867639 | ABCO APPLIANCE REPAIR INC | 4531 MARINERS COVE DR | | | | WELLINGTON | FL | 33449 | |
| 4885247 | ABCO APPLIANCE REPAIR INC | PO BOX 7554 | | | | FREEHOLD | NJ | 07728 | |
| 4881229 | ABCO FIRE PROTECTION INC | P O BOX 2530 | | | | PITTSBURGH | PA | 15230 | |
| 4845731 | ABCO LLC | 64 OAK GROVE RD | | | | Sardis | MS | 38666 | |
| 4870225 | ABCO PAVEMENT SERVICES LLC | 711 CHICAGO AVE | | | | CINCINNATI | OH | 45215 | |
| 4860902 | ABCO SYSTEMS INC | 15 WILLET STRRET STE 4 | | | | BLOOMFIELD | NJ | 07003 | |
| 4882518 | ABCO WELDING SUPPLY | P O BOX 620 | | | | WATERFORD | CT | 06385 | |
| 4869149 | ABCS OF DECOR INC | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| 4784285 | ABCWUA | PO Box 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 4787636 | Abdallah, Maisoun | Address on file | | | | | | | |
| 4787637 | Abdallah, Maisoun | Address on file | | | | | | | |
| 4853055 | ABDEL BEKET | 9421 KIRKWOOD RD | | | | Philadelphia | PA | 19114 | |
| 4786631 | Abdeldeen, Zayna | Address on file | | | | | | | |
| 4786632 | Abdeldeen, Zayna | Address on file | | | | | | | |
| 4846831 | ABDIA MOHAMED | 6818 WILD ROSE CT | | | | Springfield | VA | 22152 | |
| 4801860 | ABDUL KABBA | DBA WORLDWIDE SNEAKERS | 9722 GROFFS MILL DR 528 | | | OWINGS MILLS | MD | 21117 | |
| 4801637 | ABDUL MIAH | DBA A MODEST STYLES | 13916 BARFIELD DRIVE | | | WARREN | MI | 48088 | |
| 4804211 | ABDUL RAHIM HAKIM MOHAMMED | DBA CTRONICS | 15230 SALANO CREEK DR | | | FRISCO | TX | 75035 | |
| 4804076 | ABE INDIG | DBA MAKARI | 19 WALWORTH ST. #301 | | | BROOKLYN | NY | 11205 | |
| 4804310 | ABE KRAUS | DBA AVERY STREET STORES | 525 PITTS SCHOOL RD SUITE C | | | CONCORD | NC | 28027 | |
| 4802368 | ABE LACOURSE | DBA JELLYBEAN FOODS | PO BOX 1523 | | | MANSFIELD | OH | 44901 | |
| 4854935 | ABE OSTER (DECEASED?) | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4888764 | ABE SMALL ENGINE | TOWN & COUNTRY LAWNS INC | 2036 CALIFORNIA SW | | | CANDEN | AR | 71701 | |
| 4846138 | ABEL CRUZ | 201 SUNSET DR | | | | Edna | TX | 77957 | |
| 4846393 | ABEL HERNANDEZ | 1732 BROOK HOLLOW DR | | | | Orlando | FL | 32824 | |
| 4851034 | ABEL TECHNOLOGIES LLC | 5806 PROSPERITY CHURCH RD STE A2 | | | | Charlotte | NC | 28269 | |
| 4804089 | ABENA NORTH AMERICA | DBA ABENA | 600 CORPORATE POINTE SUITE 1100 | | | CULVER CITY | CA | 90230 | |
| 4847030 | ABENITA MELARAM | 16 BAYLIS PL | | | | Lynbrook | NY | 11563 | |
| 4882000 | ABERDEEN AMERICAN NEWS | P O BOX 4430 | | | | ABERDEEN | SD | 57402 | |
| 4882914 | ABERDEEN PLUMBING AND HEATING | P O BOX 729 | | | | ABERDEEN | SD | 57402 | |
| 4785465 | Abernethy, Kathryn | Address on file | | | | | | | |
| 4795490 | ABES MARKET CO | DBA ABES MARKET NATURAL GOODS | 430 W ERIE | | | CHICAGO | IL | 60654 | |
| 4882786 | ABF FREIGHT SYSTEM INC | P O BOX 697 | | | | CHERRYVILLE | NC | 20021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875653 | ABG ACCESSORIES INC | ELEGANT HEADWEAR CO INC | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4886363 | ABG ACCESSORIES INC | ROSENTHAL AND ROSENTHAL FACTORS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4860571 | ABG PRINCE OPCO LLC | 1411 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4875517 | ABHISHEK INDUSTRIES LIMITED | E 212 KITCHLU NAGAR | | | | LUDHIANA | PUNJAB | 141001 | INDIA |
| 4802257 | ABID HUSSAIN | DBA ADIDSUPERSTORE | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4847854 | ABIGAIL BLAIR | 100 HANSON LN | | | | New Rochelle | NY | 10804 | |
| 4799130 | ABIGAIL E ZIMSKIND | 109 WALLIS ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| 4796732 | ABIGAIL OBENG | DBA BIG DISCOUNT USA | P O BOX 540524 6725 OREGON TRAIL | | | ARLINGTON | TX | 76002 | |
| 4798225 | ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193-2310 | |
| 4886619 | ABILENE REPORTER NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630849 | | | CINCINNATI | OH | 45263 | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | | SAN LORENZO | CA | 94580 | |
| 4885974 | ABINGDON LOCKSMITH | RICHARD CLATTON | 478 MAPLE STREET | | | ABINGDON | VA | 24210 | |
| 4888769 | ABINGDON LOCKSMITH INC | TOWN SECURITY INC | 2109 EMMORTON PARK RD STE 123 | | | EDGEWOOD | MD | 21040 | |
| 4780713 | Abingdon Town Treasurer | 133 W Main St | | | | Abingdon | VA | 24210 | |
| 4781957 | ABINGDON TOWN TREASURER | P O BOX 789 | | | | Abingdon | VA | 24212 | |
| 4780714 | Abingdon Town Treasurer | PO BOX 789 | | | | ABINGDON | VA | 24212-0789 | |
| 4780566 | Abington Township Tax Collector | 1176 Old York Road | | | | Abington | PA | 19001 | |
| 4782931 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | Abington | PA | 19001 | |
| 4810041 | ABITARE ITALIA | 15512 BISCAYNE BLVD | | | | N MIAMI BCH | FL | 33160 | |
| 4800224 | ABIZ LLC | DBA ELECTRONICS CITY | PO BOX 224 | | | BELMONT | MA | 02478 | |
| 4862881 | ABKIT INC | 207 E 9TH STREET STE 201 | | | | NEW YORK | NY | 10128 | |
| 4801775 | ABLACKHORSE.COM INC | DBA ABLACKHORSE.COM INC | 475 N ABBE RD | | | ELYRIA | OH | 44035 | |
| 4802550 | ABLAZING BRANDS LLC | N477 FREMONT RD | | | | WHITEWATER | WI | 53190 | |
| 4871468 | ABLE AND READY APPLIANCE REPAIR | 9 BONNIE BLAIR RD | | | | YONKERS | NY | 10710 | |
| 4845658 | ABLE INVESTMENTS LLC | 2317 GAUSE BLVD W | | | | Slidell | LA | 70460 | |
| 4858793 | ABLE LOCKSMITH | 1100 JERICHO TRPKE | | | | NEW HYDE PK | NY | 11040 | |
| 4875340 | ABLE LOCKSMITH | DON GROVES | 278 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| 4863879 | ABLE LOCKSMITHS | 24 SO 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4876946 | ABLE ONE MOBILITY SERVICES INC | HOWARD DEEVERS | 6402 N VIA PICCOLINA | | | TUCSON | AZ | 85741 | |
| 4858571 | ABLE PLANET INC | 10601 W I 70 FRONTAGE RD NORTH | | | | WHEAT RIDGE | CO | 80033 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864050 | ABLE PLUMBING CONTRACTING CO | 24410 JOHN R | | | | HAZEL PARK | MI | 48030 | |
| 4861629 | ABLE PLUMBING REPAIR INC | 170 COLLEGE DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 4867326 | ABLE REAL ESTATE INSPECTORS CORP | 4279 N E 30 ST | | | | HOMESTEAD | FL | 33033 | |
| 4858497 | ABLE SAFE & LOCK | 10459 AIRLINE HWY | | | | BATON ROUGH | LA | 70816 | |
| 4869571 | ABLE SAW LLC | 625 MILLER VALLEY RD | | | | PRESCOTT | AZ | 86301 | |
| 4809855 | ABM BUILDING SOLUTIONS | PO BOX 52609 | | | | LOS ANGELES | CA | 90074-2609 | |
| 4885600 | ABM FACILITY SERVICES | POST OFFICE BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4796414 | ABM GLOBAL WHOLESALE INC | DBA ABM GLOBAL | 2221 HEATHER LN | | | NEWPORT BEACH | CA | 92660 | |
| 4872138 | ABM JANITORIAL MIDWEST LLC | ABM JANITORIAL SERVICES MIDWEST LLC | 75 REMITTANCE DRIVE SUITE 3011 | | | CHICAGO | IL | 60675 | |
| 4780287 | Abnet Realty Company | PO BOX 5133 GPO | | | | NEW YORK | NY | 10087-5133 | |
| 4878110 | ABONI KNITWEAR LTD | KH. MOHIUDDIN AHMED | PLOT # 169-171, UNION - TETULZHORA | HEMAYETPUR | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 4863287 | ABOUT FACE MEDIA INC | 220 E FUFFALO ST #403 | | | | MILWAUKEE | WI | 53202 | |
| 4879354 | ABOUT FACES ENTERTAINMENT | MOSHE MIKE ISRAEL HASSON | 5092 DORSEY HALL DR STE 202 | | | ELLICOTT CITY | MD | 21042 | |
| 4795830 | ABOUT TIME INNOVATIONS | DBA THUNDER MOUNTAIN (THNDRMNTN) | 295 BURRIS ROAD | | | BELLEFONTE | PA | 16823 | |
| 4798102 | ABOUT TIME LTD | DBA ABLE GAMERS | 7220 A BOB BULLOCK LOOP | | | LAREDO | TX | 78041 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VALLEY | PA | 19006 | |
| 4874952 | ABOVE & BEYOND DOORS | DENNIS DUBOWSKI | 18 LAKE GROVE ST | | | CENTEREACH | NY | 11720 | |
| 4860845 | ABOVE ALL CO FOREARM FORKLIFT INC | 14832 ARROW HIGHWAY | | | | BALDWIN PARK | CA | 91706 | |
| 4871425 | ABOVE ALL GARAGE DOORS INC | 8900 NW 119TH STREET | | | | HIALEAH GARDENS | FL | 33018 | |
| 4877514 | ABOVE ALL HEATING AND AIR CONDITION | JEREMIAH L SWIFT | 5826 N 28TH AVE | | | OMAHA | NE | 68111 | |
| 4849066 | ABOVE AND BEYOND BUILDING SERVICES INC | 2513 N ROLLING RD | | | | WINDSOR MILL | MD | 21244 | |
| 4847884 | ABOVE BROTHERS ROOFING INC | 29 FRANKLIN SPRINGS RD | | | | Franklin | MA | 02038 | |
| 4801065 | ABOYEPE ADEKILE | DBA TEMI SHOES | 1632 WHITE MESQUITE PL | | | HENDERSON | NV | 89012 | |
| 4863893 | ABQ EXPRESS CARTAGE INC | 2400 ALAMO SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4872531 | ABR CONSULTING | ANDERSON BART RAINS III | 2149 ALTITUDE AVE | | | NORTH PORT | FL | 34286 | |
| 4861371 | ABR MILLWORK AND LUMBER INC | 161 MARBLE MILL RD | | | | MARIETTA | GA | 30060 | |
| 4848170 | ABRAHAM  OSEI-WUSU | 32 FAITH CT | | | | Newark | NJ | 07103 | |
| 4796395 | ABRAHAM DAVOOD | DBA APPARELZOO | 5716 ALBA ST | | | LOS ANGELES | CA | 90058 | |
| 4790511 | Abraham, Sal & Claire | Address on file | | | | | | | |
| 4793181 | Abrams, Desmond | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855335 | ABRAMS, JUDD STEVEN | Address on file | | | | | | | |
| 4791943 | Abrego, Jessica | Address on file | | | | | | | |
| 4789989 | Abreu, Adrienne & Frank | Address on file | | | | | | | |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 4883662 | ABS GRAPHICS INC | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 4864773 | ABS TRADING CO LLC | 281 ALLWOOD ROAD | | | | CLIFTON | NJ | 07012 | |
| 4859687 | ABSA PRODUCTIONS | 125 N HALSTED ST #201 | | | | CHICAGO | IL | 60661 | |
| 4809549 | ABSOCOLD CORPORATION | DEPT 6013 | | | | CAROL STREAM | IL | 60122-6013 | |
| 4811340 | ABSOCOLD d/b/a ECON | 6630 ARROYO SPRINGS ST STE# 1200 | | | | LAS VEGAS | NV | 89113 | |
| 4810101 | ABSOLUTE  APPLIANCE SERVICE | 2421 MILLCREEK LN #101 | | | | NAPLES | FL | 34119 | |
| 4873091 | ABSOLUTE COMFORT | BILLY SAMUELS | P O BOX 4784 | | | WICHITA FALLS | TX | 76302 | |
| 4877404 | ABSOLUTE DOORS | JASON SWANSON | 3991 WEST 4865 SOUTH | | | TAYLORSVILE | UT | 84129 | |
| 4872141 | ABSOLUTE OVERHEAD DOOR SERVICE LLC | ABSOLUTE OVERHEAD DOOR SERVICE INC | 100 WOODS LANE | | | ELIZABETHTOWN | KY | 42701 | |
| 4801575 | ABSOLUTE SOCKS | DBA ABSOLUTE TIES | 25 GRAMAR AVE STE A | | | PROSPECT | CT | 06712 | |
| 4859736 | ABSOLUTE ZERO REFRIGERATION | 12575 THOMAS CREEK RD | | | | RENO | NV | 89511 | |
| 4858594 | ABSOLUTELY COOL INC | 1067 HAWTHORNE DR | | | | SEBRING | FL | 33870 | |
| 4809325 | ABSOLUTELY MICHELLE'S | P.O. BOX 11582 | | | | RENO | NV | 89510 | |
| 4845294 | ABSOLUTELY REGAL LLC | 1651 N COUNTY ROAD 19A APT 602 | | | | Eustis | FL | 32726 | |
| 4802682 | ABSOLUTELYNEW INC | 650 TOWNSEND STREET SUITE 475 | | | | SAN FRANCISCO | CA | 94103 | |
| 4882804 | ABSOPURE WATER COMPANY | P O BOX 701220 | | | | PLYMOUTH | MI | 48170 | |
| 4882811 | ABSOPURE WATER COMPANY | P O BOX 701760 DEPT 11-835979 | | | | PLYMOUTH | MI | 48170 | |
| 4852865 | ABSORB HEATING & AIR INC | 715 E 8425 S | | | | Sandy | UT | 84094 | |
| 4887942 | ABSORBTECH LLC | SOUTH BEND ABSORBTECH LLC | 3900 W WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| 4865702 | ABSW REFRIGERATION & AIR | 3211 N DAL PASO STE A | | | | HOBBS | NM | 88240 | |
| 4796246 | ABTIVAN CORPORATION | DBA GTR SIMULATOR | 308 S SNYDER PL | | | WEST COVINA | CA | 91791 | |
| 4862173 | ABTP SERVICES LLC | 19 WEST 21ST STREET STE 401 | | | | NEWYORK | NY | 10010 | |
| 4856822 | ABU-MALLOUH, MUSTAFA | Address on file | | | | | | | |
| 4804787 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 4787514 | Aburub, Sohaila | Address on file | | | | | | | |
| 4787515 | Aburub, Sohaila | Address on file | | | | | | | |
| 4797019 | ABV GROUP INC | DBA NUME STYLE | 7028 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| 4803127 | AC BRAZOS MALL PARTNERS LLC | PO BOX 678674 | | | | DALLAS | TX | 75267-8674 | |
| 4802087 | AC COMPONENTS LLC | DBA PIT STOP AUTO | PO BOX 388 | | | MANSFIELD | TX | 76063 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880027 | AC DC ELECTRIC | OSCAR HIGHA | 13326 YUCATAN PLACE | | | CERRITOS | CA | 90703 | |
| 4851172 | AC FOR LESS LLC | 524 N WALNUT ST | | | | Cameron | MO | 64429 | |
| 4808439 | AC I BRADFORD LP | ATTN: BUNIM KLEINHENDLER | 360 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 4863363 | AC ICE CO INC | 221 HOSPITAL RD | | | | BRUSH | CO | 80723 | |
| 4802169 | AC INTERNATIONAL IMPORT AND EXPORT | DBA ABC TRADE | 5520 WILKINS CT | | | ROCKVILLE | MD | 20852 | |
| 4795975 | AC NEMO - RWOC INC | DBA FOOLAROO BRAND OUTLET | PO BOX 2461 | | | BRIDGEVIEW | IL | 60455 | |
| 4885412 | AC NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695 | |
| 4851258 | AC SPECIALITY PLUS INC | 487 LOGAN AVE | | | | Orange Park | FL | 32065 | |
| 4872583 | AC TINDALL | ANN TINDALL | 97 OLD SERENITY DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4803416 | AC WHOLESALE LLC | DBA BEN FRANKLIN | PO BOX 834 | | | STURTEVANT | WI | 53177 | |
| 4850513 | ACA MECHANICAL LLC | 4006 MAYFLOWER DR | | | | Garland | TX | 75043 | |
| 4866738 | ACADEMY DOOR & CONTROL CORP | 3931 AVION PARK COURT STE C104 | | | | CHANTILLY | VA | 20151 | |
| 4872147 | ACADEMY FIRE PROTECTION | ACADEMY FIRE LIFE SAFETY LLC | 48 81 MASPETH AVE | | | MASPETH | NY | 11378 | |
| 4800149 | ACADEMY FURNITURE & SUPPLIES LLC | DBA ACADEMY FURNITURE AND SUPPLIES | 333 1ST ST | | | ELIZABETH | NJ | 07206 | |
| 4867968 | ACADEMY LOCKSMITH INC | 4887 EAST LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| 4781702 | Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 4779271 | Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| 4808126 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4855045 | ACADIA REALTY TRUST | ACADIA REALTY LIMITED PARTNERSHIP | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 4855028 | ACADIA REALTY TRUST | MARK PLAZA FIFTY, LP | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | SUITE 260 | WHITE PLAINS | NY | 10605 | |
| 4854932 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | CROSSROADS JOINT VENTURE, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 4881096 | ACADIAN LANDSCAPES OF LOUISANA INC | P O BOX 2246 | | | | KENNER | LA | 70062 | |
| 4883151 | ACADIANA BOTTLING CO INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598 | |
| 4805140 | ACADIANA MALL CMBS LLC | PO BOX 5542 | | | | CAROL STREAM | IL | 60197-5542 | |
| 4876154 | ACB ENTERPRISES INC | FTZ #61 BLDG 2 RD 165 KM 2.4 | | | | GUAYNABO | PR | 00965 | |
| 4859834 | ACC CONSTRUCTION INC | 12891 NELSON STREET | | | | GARDEN GROVE | CA | 92840 | |
| 4852709 | ACC EXTERIOR LLC | PO BOX 286 | | | | CENTREVILLE | VA | 20122 | |
| 4862567 | ACC INTERNATIONAL LLC | 200 N FURNACE STREET | | | | BIRDSBORO | PA | 19508 | |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | | Athens | GA | 30601 | |
| 4783941 | ACC Water Business | PO Box 16869 | | | | ATLANTA | GA | 30321-0869 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876094 | ACCEL ELECTRIC | FRANCISCO AGUILERA | PO BOX 21093 | | | CASTRO VALLEY | CA | 94546 | |
| 4883583 | ACCEL GROUP INC | P O BOX 931081 | | | | CLEVELAND | OH | 44193 | |
| 4870338 | ACCELERATED ASSEMBLIES INC | 725 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4884481 | ACCELERATED MECHANICAL SERVICES LLC | PO BOX 189 | | | | FORNEY | TX | 75126 | |
| 4854011 | Accent American Inc | 9504 Six Mile Creek Road | | | | Tampa | FL | 33610-7447 | |
| 4809920 | ACCENT CLEANING, INC. | PO BOX 1020 | | | | NAPLES | FL | 34106 | |
| 4810654 | ACCENT CLOSETS | 2266 NW 30TH PL | | | | POMPANO BEACH | FL | 33069 | |
| 4809674 | ACCENT ON DESIGN - MARTY A JOHNSON | 542 Avenue Del Oro | | | | Sonoma | CA | 95476 | |
| 4810493 | ACCENT PAINTING, INC. | P.O. BOX 627 | | | | BONITA SPRINGS | FL | 34133 | |
| 4858298 | ACCENT SOUTHEAST INC | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 4862916 | ACCENT TRADING LLC | 2089 CAPE COD PLACE | | | | MINNETONKA | MN | 55305 | |
| 4872210 | ACCENT WIRE TIE | ADSG INC | P O BOX 733317 | | | DALLAS | TX | 75373 | |
| 4882828 | ACCENTURE LLP | P O BOX 70629 | | | | CHICAGO | IL | 60673 | |
| 4864368 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806725 | ACCESS 2 COMMUNICATIONS | 225 TECHNOLOGY WAY | | | | STEUBENVILLE | OH | 43952 | |
| 4798412 | ACCESS 2 COMMUNICATIONS LLC | DBA ACCESS 2 COMMUNICATIONS INC | 225 TECHNOLOGY WAY | | | STEUBENVILLE | OH | 43952 | |
| 4847974 | ACCESS DOOR COMPANY | 7335 HIXSON PIKE | | | | Hixson | TN | 37343 | |
| 4885124 | ACCESS DOOR CONTROLS LLC | PO BOX 67 | | | | HARRISON | OH | 45030 | |
| 4806902 | ACCESS GROUP INTERNATIONAL LTD | BECKY | UNIT 2, 6F, HUNG TAT IND BLDG | 43 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4864716 | ACCESS LOCKSMITHING INC | 2795 CEMETERY RD | | | | PETOSKEY | MI | 49770 | |
| 4860003 | ACCESS ONE CONSULTING LLC | 1310 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| 4809436 | ACCESS PLANTS LLC | 448 IGNACIO BLVD., #420 | | | | NOVATO | CA | 94949 | |
| 4876340 | ACCESS SHOPPERS GUIDE | GATEHOUSE MEDIA MI HOLDINGS INC | 133 N WINTER ST | | | ADRIAN | MI | 49221 | |
| 4861031 | ACCESS WEAR PLUS INC | 15105 MINNETONKA INDUST RD 105 | | | | MINNETONKA | MN | 55345 | |
| 4875936 | ACCESSORIES MARKETING INC | FILE 50448 | | | | LOS ANGELES | CA | 90074 | |
| 4795143 | ACCESSORIES UNLIMITED | DBA AMTAC | 942 RIVERBEND | | | COOKEVILLE | TN | 38506 | |
| 4794892 | ACCESSORIES WITH STYLE | PO BOX 550365 | | | | DAVIE | FL | 33355 | |
| 4798911 | ACCESSORIESFOREVER CORP | DBA ACCESSORIESFOREVER | 223 ALICE STREET UNIT B | | | ARCADIA | CA | 91006 | |
| 4879697 | ACCESSORY EXCHANGE LLC | NLDB | 1 E 33RD ST 6TH FL | | | NEW YORK | NY | 10006 | |
| 4794759 | ACCESSORY EXPORT LLC | DBA EMPIRE | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4799926 | ACCESSORY EXPORT LLC | DBA MARKETPLACE VALET MV | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800950 | ACCESSORY FULFILLMENT CENTER LLC | DBA AFC-HOUSTON | 7800 HARWIN DR A-2 | | | HOUSTON | TX | 77036 | |
| 4794719 | ACCESSORY GENIE | DBA ACCESSORY GENIE.COM | 31352 VIA COLINAS STE 101 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4857957 | ACCESSORY INNOVATIONS LLC | 10 EAST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4872855 | ACCESSORY SOURCE USA LLC | AXESORY SOURCE | 11880 COMMUNITY RD 340 | | | POWAY | CA | 92064 | |
| 4866640 | ACCESSORY STREET LLC | 385 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4861263 | ACCESSORY WORKSHOP LLC | 16 ARCADAIN WAY SUITE C7 | | | | PARAMUS | NJ | 07652 | |
| 4860351 | ACCESSORY ZONE LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4806903 | ACCO BRANDS USA LLC | NOREEN CAMPBELL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047-8997 | |
| 4778263 | ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 | |
| 4865164 | ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 4885221 | ACCO BRANDS USA LLC | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4797708 | ACCO BRANDS USA LLC | DBA ACCO BRANDS USA LLC | 4751 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429 | |
| 4885222 | ACCO BRANDS USA LLC MEAD | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885223 | ACCO BRANDS USA LLC MEAD SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885224 | ACCO BRANDS USA LLC SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4875215 | ACCO ENGINEERED SYSTEMS INC | DEPT75185 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4811402 | ACCOLADE WOODWORK LLC | 5600 E RUSSELL RD UNIT 2913 | | | | LAS VEGAS | NV | 89122 | |
| 4788247 | Accomando-Garcia, Vivian | Address on file | | | | | | | |
| 4788248 | Accomando-Garcia, Vivian | Address on file | | | | | | | |
| 4865334 | ACCOUNTABILITY ROOFING AND CONSTRUC | 305 N MADISON ST | | | | KAUFMAN | TX | 75142 | |
| 4882125 | ACCREDITED BALERS AND COMPACTOR INC | P O BOX 5001 | | | | GLENDALE | CA | 91221 | |
| 4869135 | ACCS ENTERPRISES INC | 587 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4883260 | ACCU STAFFING SERVICES | P O BOX 8346 | | | | CHERRY HILL | NJ | 08002 | |
| 4884325 | ACCUGAS LLC | PO BOX 1228 | | | | JACKSON | MI | 49204 | |
| 4872162 | ACCULYNK INC | ACCULLINK INC | 3225 CUMBERLAND BLVD SE STE550 | | | ATLANTA | GA | 30339 | |
| 4882186 | ACCURATE AIR ENGINEERING INC | P O BOX 5099 | | | | CERRITOS | CA | 90703 | |
| 4861225 | ACCURATE APPLIANCE REPAIR LLC | 158 REGENCY ROAD | | | | MOORESVILLE | NC | 28117 | |
| 4888813 | ACCURATE DOOR INC | TRI STATE DOCK & DOOR | PO BOX 420 | | | ANDOVER | NJ | 07821 | |
| 4868366 | ACCURATE ELECTRIC INC | 510 N SANTA FE AVE | | | | SALINA | KS | 67401 | |
| 4866110 | ACCURATE ELECTRICAL CONNECTION INC | 3434 N ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32804 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866118 | ACCURATE ENTRANCE INC | 3441 EAST MILBER ST | | | | TUCSON | AZ | 85714 | |
| 4879100 | ACCURATE FORMS & SUPPLIES | MICHAEL JAMES RAFFETTO | 1550 NORWOOD DRIVE STE 412 | | | HURST | TX | 76054 | |
| 4888185 | ACCURATE HEATING & AIR CONDITIONING | STEVEN JASSO | 10808 FOOTHILL BLVD STE160-420 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4846487 | ACCURATE MECHANICAL SERVICES | 714 WINSTON DR | | | | Seymour | TN | 37865 | |
| 4861198 | ACCURATE PRINTING REPAIR & SALES | 157 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 4860239 | ACCURATE TESTING | 13609 WALLACE DR | | | | PLATTSMOUTH | NE | 68048 | |
| 4865919 | ACCUSTRIPE INC | 332 MURIEL NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4881018 | ACCUSWEEP SERVICES INC | P O BOX 211789 | | | | COLUMBIA | SC | 29221 | |
| 4858148 | ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH F | | | | NEW YORK | NY | 10018 | |
| 4805189 | ACCUTIME WATCH CORP | 1001 AVENUE OF THE AMERICAS 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4878004 | ACCUVISION EYE CARE OD | KEITH PAWLISH | 3000 E FRANKLIN BLVD | | | GASTONIA | NC | 28056 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4847015 | ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | State College | PA | 16803 | |
| 4845745 | ACD JANITORAL SERVICES LLC | 108 WILLOWBAY RIDGE ST | | | | Sanford | FL | 32771 | |
| 4861158 | ACE ALLIANCE INC | 155 W WASHINGTON BLVD SUITE 70 | | | | LOS ANGELES | CA | 90015 | |
| 4778183 | ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778195 | ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | |
| 4778227 | ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4778234 | ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | |
| 4854123 | Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 4882739 | ACE ASPHALT OF ARIZONA INC | P O BOX 677450 | | | | DALLAS | TX | 75267 | |
| 4875348 | ACE BANNER & SIGN | DONALD DOYAL ADAMS JR | 1694 NORTH 600 WEST | | | LOGAN | UT | 84321 | |
| 4881597 | ACE BAYOU CORPORATION | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4881598 | ACE BAYOU PET / CAT CRAFT | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4866918 | ACE BEVERAGE CO | 401 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4869321 | ACE COFFEE BAR INC | 601 EAST LAKE STREET | | | | STREAMWOOD | IL | 60107 | |
| 4797134 | ACE COFFEE BAR INC | DBA ACE COFFEE BAR | 601 E LAKE ST | | | STREAMWOOD | IL | 60107 | |
| 4796439 | ACE COMP CONSULTING INC | DBA ACE COMP SOLUTIONS | 1673 EAST 3RD | | | BROOKLYN | NY | 11230 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4868789 | ACE ELECTRICAL CONTRACTORS INC | 5465 HIGNWAY 169 N | | | | PLYMOUTH | MN | 55442 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778182 | ACE Fire Underwriters Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778219 | ACE Fire Underwriters Insurance Company | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 4864819 | ACE GLASS & METAL INC | 2829 AWAAWALOA ST STE L | | | | HONOLULU | HI | 96819 | |
| 4886062 | ACE HARDWARE | RICMAR HARDWARE INC | 1380 WESTON ROAD | | | WESTON | FL | 33326 | |
| 4874529 | ACE HARDWARE OF ELLENVILLE | CULWELL HOLDING CORP | 140 SOUTH MAIN STREET | | | ELLENVILLE | NY | 12428 | |
| 4870177 | ACE HARDWARE STORES INC | 7056 21ST ST | | | | TUCSON | AZ | 85710 | |
| 4848689 | ACE HEATING AND AIR INC | 6075 HIGHWAY 95 NW | | | | Princeton | MN | 55371 | |
| 4870645 | ACE HIGH PRODUCTIONS INC | 77 HUDSON ST #2501 | | | | JERSEY CITY | NJ | 07302 | |
| 4872107 | ACE IMAGEWEAR | AA LAUNDRY & LINEN | 4120 EAST TRUMAN ROAD | | | KANSAS CITY | MO | 64127 | |
| 4869600 | ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| 4877794 | ACE LAWNMOWER & TRACTOR | JOSEPH GIANFRANCESCO JR | 28 PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| 4878519 | ACE LOCK & KEY | LOCK ACE LLC | 2219 ELM RD N E | | | WARREN | OH | 44483 | |
| 4876106 | ACE LOCK & KEY 218 | FRANK HASTINKS | 40485 MURRIETA HOT SPGS RD | | | MURRIETA | CA | 92563 | |
| 4880341 | ACE LOCK & KEY SERVICE | P O BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| 4889577 | ACE LOCK & SAFE SECURITY | YOLLEY COLLINS | 4250 COVEY TRAIL | | | OAKWOOD | GA | 30566 | |
| 4877693 | ACE LOCK & SAFE SERVICE | JOHN S KOMIVET | 295 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| 4867048 | ACE LOCKSMITHS | 41 EAST BEVERLY | | | | PONTIAC | MI | 48340 | |
| 4850762 | ACE OF TRADES LLC | 35 CUTTINO RD BLDG B | | | | Sumter | SC | 29150 | |
| 4874483 | ACE PLUMBING | CRAIG BARTELT | 47462 US HWY 169 | | | ST PETER | MN | 56082 | |
| 4859809 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| 4806374 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BULTER | WI | 53007 | |
| 4778185 | ACE Property and Casualty Insurance Company | Attn: Alex Lopez | 525 W. Monroe | | | Chicago | IL | 60661 | |
| 4880803 | ACE REFRIGERATION COMPANY | P O BOX 1851 | | | | ABERDEEN | SD | 57401 | |
| 4870296 | ACE SECURITY CONTROL | 720 W GREEN STREET | | | | ITHACA | NY | 14850 | |
| 4864544 | ACE SECURITY INC | 268 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 4795435 | ACE SEWING AND VACCUM CENTER | DBA ACE SEW VAC | 509 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |
| 4864298 | ACE SIGN CO | 2540 SOUTH 1ST STREET | | | | SPRINGFIELD | IL | 62704 | |
| 4883657 | ACE TRAILER LEASING INC | P O BOX 950 | | | | BRANFORD | CT | 06405 | |
| 4865584 | ACE TRUCKING AND REPAIRS INC | 316 CLAY AVE | | | | STROUDSBURG | PA | 18360 | |
| 4865040 | ACECO INC | 299 E SHORE ROAD SUITE 206 | | | | GREAT NECK | NY | 11023 | |
| 4794675 | ACEDEPOT | 159 PARIS AVE | | | | NORTHVALE | NJ | 07647 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4800424 | ACELEVEL INC | 950 WEST CANTRAL AVE UNIT # D | | | | BREA | CA | 92821 | |
| 4865964 | ACER AMERICA CORPORATION | 333 W SAN CARLOS ST #1500 | | | | SAN JOSE | CA | 95110 | |
| 4797836 | ACER RECERTIFIED LLC | DBA ACER RECERTIFIED | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4865053 | ACEST TRADING CO LTD | 2F #321 SEC 4 PATEH RD | | | | TAIPEI 105 | | | TAIWAN, REPUBLIC OF CHINA |
| 4867849 | ACETYLENE SUPPLY COMPANY | 475 US ROUTE 9 SOUTH | | | | WOODBRIDGE | NJ | 07095 | |
| 4795604 | ACEVACUUMS ONLINE | DBA ACEVACUUMS ONLINE LLC | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 4788239 | Acevedo Ortiz, Ivette | Address on file | | | | | | | |
| 4788678 | Acevedo, Alma | Address on file | | | | | | | |
| 4788677 | Acevedo, Alma | Address on file | | | | | | | |
| 4787999 | Acevedo, Jayden | Address on file | | | | | | | |
| 4788000 | Acevedo, Jayden | Address on file | | | | | | | |
| 4786769 | Acevedo, Madeline | Address on file | | | | | | | |
| 4786770 | Acevedo, Madeline | Address on file | | | | | | | |
| 4849594 | ACEVES ROOFING INC | 12508 BROMWICH ST | | | | Pacoima | CA | 91331 | |
| 4806904 | ACEWELL LIMITED | TRACY | 25FL STE A-D GUANGDONG TOURS CTR | 18 PENNINGTON STREET | | CAUSEWAY BAY | | | HONG KONG |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 4797751 | ACFR INDUSRIES INC | DBA BAY FASTENING SYSTEMS | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4802397 | ACFR INDUSRIES INC | DBA BAY SUPPLY RIVET STOP | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4860095 | ACG SYSTEMS INC | 133 DEFENSE HIGHWAY STE 206 | | | | ANNAPOLIS | MD | 21401 | |
| 4870274 | ACH FOOD COMPANIES | 7171 GOODLETT FARMS PKWY | | | | CORDOVA | TN | 38016 | |
| 4880585 | ACHA TRADING CO INC | P O BOX 150 | | | | SAN JUAN | PR | 00902 | |
| 4878641 | ACHEY DOORS | LYNDALL T SHREWSBURY | P O BOX 543 | | | LAKE GENEVA | FL | 32160 | |
| 4806057 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | | BROOKLYN | NY | 11215 | |
| 4869065 | ACHIM IMPORTING CO INC | 58 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 4885000 | ACI BRANDS INC | PO BOX 55950 | | | | BOSTON | MA | 02205 | |
| 4806905 | ACI INTERNATIONAL | ALICE WU | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4872560 | ACI INTERNATIONAL | ANGEL ETTS OF CALIFORNIA | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4804250 | ACI INTERNATIONAL | P O BOX 78308 | 844 MORAGA DR | | | LOS ANGELES | CA | 90049 | |
| 4795173 | ACID LABS LLC | DBA STYLUSSHOP.US | 1158 26TH STREET | | | SANTA MONICA | CA | 90403 | |
| 4801665 | ACID TACTICAL LLC | DBA ACID TACTICAL | 102 EMERY COURT | | | INMAN | SC | 29349 | |
| 4869121 | ACIES CONSTRUCTION GROUP LLC | 583 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4871467 | ACINO PRODUCTS LLC | 9 B SOUTH GOLD DRIVE | | | | HAMILTON | NJ | 08691 | |
| 4862106 | ACK LLC | 1862 DR MARTIN LUTHER KING | | | | WEST PALM BEACH | FL | 33404 | |
| 4852684 | ACKER ROOFING | 1233 REDWOOD DR | | | | Concord | CA | 94520 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785790 | Acker, John | Address on file | | | | | | | |
| 4785791 | Acker, John | Address on file | | | | | | | |
| 4878529 | ACL SERVICES LTD | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 4872164 | ACM LIGHTING SERVICES | ACM ARTISTIC NEON | 1411 S RIMPAU AVE STE 202 | | | CORONA | CA | 92879 | |
| 4867244 | ACME ACCESSORIES INC | 4201 BALDWIN AVE. | | | | EL MONTE | CA | 91731 | |
| 4884650 | ACME CANNONBALL AND HARDWARE INC | PO BOX 2668 | | | | FLORENCE | OR | 97439 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| 4869471 | ACME CONTROL SERVICE INC | 6140 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE P O BOX 33 | | | | RIDGEFIELD | NJ | 07657 | |
| 4876129 | ACME FRESH MARKET | FRED W ALBRECHT GROCERY COMPANY | P O BOX 1910 | | | AKRON | OH | 44309 | |
| 4806906 | ACME FURNITURE INDUSTRY INC | ERIC WANG/FANIE OEI | 18895 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4862146 | ACME FURNITURE INDUSTRY INC | 18895 EAST ARENTH AVENUE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4863518 | ACME HOME MEDICAL EQUIPMENT INC | 225 SW 21ST STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 4867025 | ACME IMPORT CO INC | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4880122 | ACME JANITOR & CHEMICAL SUPPLY | P O BOX 10066 | | | | FT SMITH | AR | 72917 | |
| 4861248 | ACME MCCRARY CORPORATION | 159 NORTH ST | | | | ASHEBORO | NC | 27203 | |
| 4863517 | ACME MEDICAL EQUIP | 225 SW 21ST ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 4862673 | ACME PLATING INC | 201 INTERNATIONAL DRIVE 225 | | | | CAPE CANAVERAL | FL | 32920 | |
| 4862655 | ACME PLUMBING HTG & COOLING CO INC | 2007 OLD HENDERSON RD POB 518 | | | | OWENSBORO | KY | 42301 | |
| 4848683 | ACME PLUMBING INC | 322 CALHOUN AVE | | | | Destin | FL | 32541 | |
| 4886365 | ACME PRINTS | ROSIE KANELLIS | 440 KENT AVE #5E | | | BROOKLYN | NY | 11211 | |
| 4859263 | ACME REFRIGERATION OF BATON ROUGE | 11844 SOUTH CHOCTAW | | | | BATON ROUGE | LA | 70815 | |
| 4859427 | ACME SAW & SUPPLY INC | 1204 E MAIN STREET | | | | STOCKTON | CA | 95205 | |
| 4859287 | ACME SECURITY INC | 1190 WINCHESTER PARKWAY | | | | SMYRNA | GA | 30080 | |
| 4865067 | ACME SIGN CORPORATION | 3 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4881629 | ACME SPONGE & CHAMOIS CO INC | P O BOX 339 | | | | TARPON SPRINGS | FL | 34688 | |
| 4888593 | ACME STAMP & SIGN INC | THOMKAT STAMP & SIGN INC | 822 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4780119 | Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | | Williamsburg | MI | 49690 | |
| 4872165 | ACME UNITED CORP SPILL MAGIC | ACME UNITED CORP | 630 YOUNG STREET | | | SANTA ANA | CA | 92705 | |
| 4885477 | ACME UNITED CORPORATION | PO BOX 932607 | | | | ATLANTA | GA | 31193 | |
| 4805649 | ACME UNITED CORPORATION | ATT BEVERLY BRIGNOLO | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 06824 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808461 | ACME WARREN TIRE SERVICE CENTER | 4 HIGHLAND AVENUE | MR. JOHN PAYNE | | | QUEENSBURY | NY | 12804 | |
| 4874052 | ACME WINDOW CLEANING | CHRISTOPHER MEAGHER | 8006 MAIDENCANE DR | | | TRINITY | FL | 34655 | |
| 4849237 | ACME WORKS | 4410 W UNION HILLS DR STE 7 | | | | Glendale | AZ | 85308 | |
| 4807841 | ACO INC | 35110 EUCLID AVE | C/O USA MANAGEMENT AND DEVELOPMENT INC | | | WILLOUGHBY | OH | 44094-4510 | |
| 4787385 | Acorella, Ann | Address on file | | | | | | | |
| 4787386 | Acorella, Ann | Address on file | | | | | | | |
| 4865751 | ACORN DISTRIBUTORS INC | 324 EAST SECOND AVE | | | | COLUMBUS | OH | 43201 | |
| 4875231 | ACORN SAFE & LOCK INC | DEVANE ENTERPRISES INC | 409 LAKE AVE FRONT | | | LAKE WORTH | FL | 33460 | |
| 4881684 | ACORNVAC INC | P O BOX 3527 | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4852853 | ACOS ENERGY LLC | 548 NC HIGHWAY 801 N | | | | Advance | NC | 27006 | |
| 4789574 | Acosta Ramos, Marisol | Address on file | | | | | | | |
| 4789573 | Acosta Ramos, Marisol | Address on file | | | | | | | |
| 4792476 | Acosta, Alberto | Address on file | | | | | | | |
| 4786037 | Acosta, Jose | Address on file | | | | | | | |
| 4786038 | Acosta, Jose | Address on file | | | | | | | |
| 4792392 | Acosta, Rafael & Rosa | Address on file | | | | | | | |
| 4799738 | ACOUSTIC CEILING PRODUCTS LLC | 555 BELL STREET | | | | NEENAH | WI | 54956 | |
| 4874062 | ACR MAINTENANCE CONTRACTORS | CHRISTOPHER VICKERY | 45 E55TH ST | | | SAVANNAH | GA | 31405 | |
| 4884263 | ACR SUPPLY CO | PO BOX 110295 | | | | DURHAM | NC | 27709 | |
| 4872460 | ACRS LLC | AMERICAN COMMERICAL AND RESIDENTIAL | PO BOX 16353 | | | WICHITA | KS | 67216 | |
| 4797975 | ACRYLIC ORGANIZER STORE | 1612 NE 205 TERR | | | | MIAMI | FL | 33179 | |
| 4872322 | ACS | ALASKA COMMUNICATIONS SYS HOLDING I | P O BOX 92400 | | | ANCHORAGE | AK | 99509 | |
| 4784615 | ACS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 4855351 | ACS | Laura Cruceta | 600 Telephone Ave. , AK 99503 | | | Anchorage | AK | 99503 | |
| 4860162 | ACS ASPHALT CONCRETE SOLUTIONS INC | 1345 157TH AVE NE STE A | | | | MINNEAPOLIS | MN | 55304 | |
| 4886492 | ACS UNLIMITED INC | SALINA LOCK DOC | 201 EAST ELM P O BOX 2875 | | | SALINA | KS | 67401 | |
| 4881387 | ACT 1 TEMPORARIES INC | P O BOX 28929 | | | | COLUMBUS | OH | 43228 | |
| 4869907 | ACT INDUSTRIES INC | 6710 ACT INDUSTRIES CIRCLE | | | | NEVADA | TX | 75173 | |
| 4859943 | ACTIANCE INC | 1301 SHOREWAY ROAD STE 275 | | | | BELMONT | CA | 94002 | |
| 4873291 | ACTION APPLIANCE REPAIR | BRADLEE G SMATHERS | 5366 COMMERCIAL BLVD | | | JUNEAU | AK | 99801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859279 | ACTION ASPHALT SEALCOATING & OUTDOO | 119 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 4881366 | ACTION ATLANTA | P O BOX 281688 | | | | ATLANTA | GA | 30384 | |
| 4874925 | ACTION CONTROLS | DECM LLC | 3878 HUDSON DRIVE | | | STOW | OH | 44224 | |
| 4863047 | ACTION DOOR CONTROLS INC | 2111 IOWA AVE SUITE L | | | | RIVERSIDE | CA | 92507 | |
| 4888478 | ACTION DOOR INC | TERRY R ROBERTSON | 1235 POCOSIN RD | | | WINTERVILLE | NC | 28590 | |
| 4862670 | ACTION DOOR SERVICE | 201 EAST GRANGER RD | | | | BROOKLYN HTS | OH | 44131 | |
| 4866663 | ACTION DOOR SERVICE | 3878 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4872175 | ACTION ELECTRIC COMPANY | ACTION SYSTEMS INC | 5200 W 9TH STREET | | | SIOUX FALLS | SD | 57107 | |
| 4889455 | ACTION ENTERPRISE INC | WILSONS SMALL ENGINE REPAIR | 2423 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| 4804814 | ACTION ENVELOPE & PRINTING CO INC | DBA ENVELOPES STORE | 5300 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| 4871396 | ACTION GARAGE DOORS | 8829 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118 | |
| 4868802 | ACTION GLASS CO | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| 4863659 | ACTION GLASS INC | 2300 Q STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4883133 | ACTION GROUP CORPORATION | P O BOX 79679 | | | | CAROLINA | PR | 00984 | |
| 4857911 | ACTION LIFT INC | 1 MEMCO DRIVE | | | | PITTSTON | PA | 18640 | |
| 4870886 | ACTION LOCK & KEY INC | 800 W LAKE STREET STE 122-124 | | | | ROSELLE | IL | 60172 | |
| 4872990 | ACTION LOCK AND SAFE | BEND CORPORATION | 4053 GUNN HIGHWAY | | | TAMPA | FL | 33624 | |
| 4862100 | ACTION MECHANICAL INC | 1856 LOMBARDY DR P O BOX 880 | | | | RAPID CITY | SD | 57709 | |
| 4866517 | ACTION OVERHEAD DOOR INC | 375 BEECH GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4854012 | Action Overhead Door of Savannah | PO Box 249 | | | | Rinco | GA | 31326 | |
| 4860835 | ACTION PERFORMANCE COMPANIES INC | 1480 SOUTH HOHOKAM DRIVE | | | | TEMPE | AZ | 85281 | |
| 4883814 | ACTION PERSONNEL INC | P O DRAWER 3309 | | | | TEXAS CITY | TX | 77592 | |
| 4845767 | ACTION PLUMBING & HEATING INC | 103 STERLING MINE RD | | | | Sloatsburg | NY | 10974 | |
| 4872066 | ACTION PLUMBING INC | A ACTION INC | 7 EAST STOW ROAD | | | MARLTON | NJ | 08053 | |
| 4794876 | ACTION PRODUCTS AND SALES LLC | DBA INDOOR LINT TRAP FILTER | 6545 SKYWAY | SUITE A | | PARADISE | CA | 95969 | |
| 4857901 | ACTION PRODUCTS WORLDWIDE LLC | 1 JACOBUS AVE SUITE 120 | | | | SOUTH KEARNY | NJ | 07032 | |
| 4884110 | ACTION ROOTER | PHILLIP JAYE EDWARDS | 5350 MERLE ROAD | | | CONCORD | NC | 28025 | |
| 4872174 | ACTION SECURITY & COMMUNICATIONS | ACTION PROTECTIVE GROUP INC | 31 RICHMOND ST | | | ROCHESTER | NY | 14607 | |
| 4873976 | ACTION SEPTIC SERVICE | CHESAND INCORPORATED | P O BOX 1430 | | | SO GLENS FALLS | NY | 48084 | |
| 4881738 | ACTION SERVICE CORP | P O BOX 364866 | | | | SAN JUAN | PR | 00936 | |
| 4886460 | ACTION SERVICES COMPANY | S & R ASSOCIATES LLC | 103 BORETZ ROAD | | | COLCHESTER | CT | 06415 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868569 | ACTION SERVICES GROUP INC | 525 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 4862231 | ACTION SMALL ENGINE REPAIR | 1904 1ST STREET | | | | LUFKIN | TX | 75901 | |
| 4804212 | ACTION SPORTS | DBA ACTIONSPORTSWEB. COM | 1002 JUPITER PARK LN STE 1 | | | JUPITER | FL | 33458 | |
| 4878886 | ACTION STRIPING | MATTHEW FERES | 12067 DRESSAGE LANE | | | RIVERSIDE | CA | 92503 | |
| 4858588 | ACTION SUPPLY PRODUCTS INC | 1065 MONTOUR WEST INDL PARK | | | | CORAOPOLIS | PA | 15108 | |
| 4879283 | ACTION TIME INC | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4889648 | Action Time, Inc | Attn: Larry Williams | 20283 SR 7 | Suite 300 | Mission Bay Office Plaza | Boca Raton | FL | 33498 | |
| 4876435 | ACTION WATER HEATERS | GEORGE M MUCHIN | 888 SOUTH PLANTATION PKY | | | MACON | GA | 31220 | |
| 4884797 | ACTION WELDING SUPPLY INC | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236 | |
| 4864879 | ACTIONLINK LLC | 286 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| 4806752 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 4799719 | ACTIONTEC ELECTRONICS INC | 760 N MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| 4803659 | ACTIVE FREEDOM UM | DBA UNDER MOMENTS | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4865711 | ACTIVE KNITWEAR RESOURCES INC | 322 S DATE AVE | | | | ALHAMBRA | CA | 91803 | |
| 4804413 | ACTIVE LIFESTYLES | DBA SAMS DISCOUNT DEALS | 27560 GLENWOOD DRIVE | | | MISSION VIEJO | CA | 92692 | |
| 4872177 | ACTIVE MEDIA SERVICES INC | ACTIVE INTERNATIONAL | P O BOX 844588 | | | BOSTON | MA | 02284 | |
| 4778939 | Active Media Services Inc | Attn: Lisa Brown | 1 Blue Hill Plaza | | | Pearl River | NY | 10965 | |
| 4860488 | ACTIVE MOBILITY CENTER | 1404 SW 13TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4863379 | ACTIVE RAIN INC | 2211 RIMLAND DR SUITE 230 | | | | BELLINGHAM | WA | 98226 | |
| 4806201 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | |
| 4858697 | ACTIVEON INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 4805032 | ACTIVEON INC | 1250 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4860111 | ACTIVICA LLC | 1331 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 4883183 | ACTIVISION INC | P O BOX 809152 | | | | CHICAGO | IL | 60680 | |
| 4809260 | ACTON CONSTRUCTION INC. | 808 E. MCGLINCY LANE | | | | CAMPBELL | CA | 95008 | |
| 4792812 | Acton, Jaiden | Address on file | | | | | | | |
| 4867072 | ACTORS TALENT GROUP INC | 410 S. MICHIGAN AV SUITE 733 | | | | CHICAGO | IL | 60605 | |
| 4867720 | ACUITY INSTITUTE LLC | 4610 SOUTH ULSTER ST SUITE 150 | | | | DENVER | CO | 80237 | |
| 4845872 | ACUMEN ENVIRONMENTAL SERVICES | PO BOX 10045 | | | | Colorado Springs | CO | 80932 | |
| 4806669 | ACUMEN INC | 101A EXECUTIVE DR STE 100 | | | | STERLING | VA | 20166 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871115 | ACUMEN SOLUTIONS INC | 8280 GREENBORO DRIVE STE 400 | | | | MCLEAN | VA | 22102 | |
| 4857955 | ACUSTRIP COMPANY INC | 10 CRAVEN ROAD | | | | MOUNTAIN LAKES | NJ | 07046 | |
| 4798215 | ACV BERKELEY LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4804137 | ACV WATKINS PORTFOLIO II LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4867001 | ACXIOM | 4057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4853470 | Acxiom Corporation | 4057 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4797790 | AD 4 INC | DBA FREYRS | 415 HARVESTER CT | | | WHEELING | IL | 60090 | |
| 4885757 | AD ART COMPANY | R J ACQUISITION CORP | 3260 E 26TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4850880 | AD EXTERIOR LLC | 505 WALKER AVE | | | | EWING | NJ | 08628 | |
| 4872708 | AD HESSE INC | ARTHUR L HESSE | 224 EAST HWY 12 | | | LITCHFIELD | MN | 55355 | |
| 4798565 | AD JEWELRY INTERNATIONAL INC | DBA THE TANZANITE SHOP | 2 WEST 46TH STREET SUITE 1505 | | | NEW YORK | NY | 10036 | |
| 4880584 | AD PRO INC | P O BOX 150 | | | | KELTON | PA | 19346 | |
| 4806173 | AD SPACE INC | 1210 MIRABEAU LANE | | | | GLADWYNE | PA | 19035 | |
| 4784373 | Ada City Utilities OK | 210 West 13th | | | | Ada | OK | 74820 | |
| 4880664 | ADA COCA COLA BOTTLING CO | P O BOX 1607 | | | | ADA | OK | 74821 | |
| 4779897 | Ada County Treasurer | 200 W. Front St. | | | | Boise | ID | 83702 | |
| 4779898 | Ada County Treasurer | PO Box 2868 | | | | Boise | ID | 83701 | |
| 4879604 | ADA EVENING NEWS | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | ADA | OK | 74820 | |
| 4858411 | ADA OUTDOORS LLC | 1030 W 12TH STREET | | | | ADA | OK | 74820 | |
| 4852794 | ADA PEI | 110 LATTICE | | | | IRVINE | CA | 92603 | |
| 4885025 | ADAIR PROGRESS INC | PO BOX 595 | | | | COLUMBIA | KY | 42728 | |
| 4847856 | ADALBERTO MENDOZA | 2800 TULARE AVE | | | | Richmond | CA | 94804 | |
| 4800492 | ADAM ADKINS | DBA MVP SPORTS LLC | 207B 20TH STREET N | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4851346 | ADAM BISCOW | 19 KRISTY DR | | | | Bethel | CT | 06801 | |
| 4873195 | ADAM BOLLAS WASH | BOLLA ADAM | 5 CYPRESS LANE | | | TAFT | CA | 93268 | |
| 4863920 | ADAM CHANCE | 2404 OVERHILL ROAD | | | | SYLACAUGA | AL | 35150 | |
| 4888015 | ADAM DANIEL JAMES HARRIS | SPRINGHILL APPLIANCE LAWN & GARDEN | 522 SOUTH MAIN | | | SPRINGHILL | LA | 71075 | |
| 4809913 | ADAM FISCHER / WINDERMERE SERVICES GROUP | 13506 SUMMERPORT VILLAGE PARKWAY | | | | WINDERMERE | FL | 34786 | |
| 4795745 | ADAM GORDON | DBA MASSAGECHAIRPLANET | PO BOX 50581 | | | HENDERSON | NV | 89016 | |
| 4800587 | ADAM GUTHRIE | DBA DIRECT SHOPPING CENTER | 7050 W PALMETTO PARK ROAD | 15-211 | | BOCA RATON | FL | 33433 | |
| 4858813 | ADAM JEROME ROUNDS | 1101 JENSON AVE | | | | WATERTOWN | SD | 57201 | |
| 4872190 | ADAM LEVINE PRODUCTIONS INC | ADAM LEVINE PRODUCTION-ACCRUAL ONLY | 1100 GLENDON AVENUE SUITE 1100 | | | LOS ANGELES | CA | 90024 | |
| 4847484 | ADAM MORGAN | 11421 HIGHWAY 17 | | | | Montevallo | AL | 35115 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 46 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886931 | ADAM MULAC | SEARS OPTICAL | 4313 WALNUT ST UNIT 39 | | | MCKEESPORT | PA | 15132 | |
| 4847354 | ADAM ROSE | 1124 11TH ST | | | | Huntington | WV | 25701 | |
| 4846892 | ADAM T JANKOWSKI | 38914 N POINTE PKWY | | | | HARRISON TWP | MI | 48045 | |
| 4845301 | ADAM ZACHEIS | 745 MARVISTA AVE | | | | Seal Beach | CA | 90740 | |
| 4872191 | ADAMS & GARTH INC | ADAMS & GARTH STAFFING | PO BOX 6506 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4869296 | ADAMS & RUXTON CONSTRUCTION CO | 600 UNION ST PO BOX 390 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4883778 | ADAMS AND BROOKS INC | P O BOX 9940 | | | | SAN BERNARDINO | CA | 92427 | |
| 4864743 | ADAMS AUTOMATED DOOR INC | 2800 HWY 16 SOUTH | | | | CARROLTON | GA | 30116 | |
| 4865586 | ADAMS BEVERAGES INC | 316 JOHN D ODOM ROAD | | | | DOTHAN | AL | 36303 | |
| 4870557 | ADAMS BEVERAGES OF NC LLC | 7505 STATES VILLE ROAD | | | | CHARLOTTE | NC | 28269 | |
| 4782319 | Adams County HealthDept. | 330 Vermont Street | | | | Quincy | IL | 62301 | |
| 4780202 | Adams County Tax Collector | 115 S. Wall St. | | | | Natchez | MS | 39120 | |
| 4779947 | Adams County Treasurer | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| 4779704 | Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | | Brighton | CO | 80601-8219 | |
| 4780275 | Adams County Treasurer | 500 W 4th St | | | | Hastings | NE | 68901 | |
| 4779941 | Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | | Quincy | IL | 62301-2998 | |
| 4779705 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601-0869 | |
| 4871325 | ADAMS ELECTRIC INC | 870 31 ST STREET | | | | ALTOONA | PA | 16603 | |
| 4849624 | ADAMS HOME EXTERIORS INC | 3804 GREYHOUND CT | | | | Midlothian | VA | 23112 | |
| 4859853 | ADAMS ISC LLC | 12905 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| 4804964 | ADAMS LAND LIQUIDATING TRUST | C/O GARY PETTUS | 7645 E 63RD STREET SUITE 201 | | | TULSA | OK | 74133 | |
| 4872192 | ADAMS LOCK | ADAMS LOCK & SAFE CO INC | 130 HALL STREET | | | CONCORD | NH | 03301 | |
| 4868052 | ADAMS LOCK & SECURITY | 497 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 4883049 | ADAMS MFG | P O BOX 76701 | | | | CLEVELAND | OH | 44101 | |
| 4869466 | ADAMS PLUMBING & HEATING INC | 614 EAST SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 4860680 | ADAMS PLUMBING CO INC | 1434 10TH AVE | | | | COLUMBUS | GA | 31901 | |
| 4871921 | ADAMS PLUMBING INC | 970 HWY 261 | | | | BOONVILLE | IN | 47601 | |
| 4868583 | ADAMS PRESSURE WASH | 527 STONE EDGE ROAD | | | | MACON | GA | 31210 | |
| 4866458 | ADAMS WINDOW TINTING LLC | 3700 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 4793329 | Adams, David & Mary | Address on file | | | | | | | |
| 4788438 | Adams, Jenny | Address on file | | | | | | | |
| 4791072 | Adams, Kelly | Address on file | | | | | | | |
| 4790978 | Adams, Marie | Address on file | | | | | | | |
| 4792113 | Adams, Melanie | Address on file | | | | | | | |
| 4786165 | Adams, Rita and James | Address on file | | | | | | | |
| 4793147 | Adams, Sharon | Address on file | | | | | | | |
| 4854233 | ADAMS, TRUSTEE, JOHN C. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849494 | ADAN PEREZ | 1111E E PARK DR | | | | Gastonia | NC | 28054 | |
| 4872823 | ADAPT INC | AUTOMATED DATA PROCESSING TECHNICIA | 5610 ROWLAND ROAD SUITE 160 | | | MINNETONKA | MN | 55343 | |
| 4875184 | ADAPTIVE INSIGHTS INC | DEPT LA 23246 | | | | PASADENA | CA | 91185 | |
| 4800841 | ADAPTIVE SPORTS EQUIPMENT | DBA COAST ATHLETIC | 66 ELM AVE | | | LARCHMONT | NY | 10538 | |
| 4863274 | ADAPTLY INC | 22 W 19TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4852680 | ADAPTLY INC | 386 PARK AVE S FL 17 | | | | New York | NY | 10016 | |
| 4796538 | ADAR EDUCATIONAL TECHNOLOGIES LLC | 316 W. ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 4797343 | ADARIEN DAVIS | DBA THE GRAND WAY | 9421 ACACIA PASSAGE | | | FORT WAYNE | IN | 46835-4504 | |
| 4847648 | ADAS RESTORATION GROUP LLC | 11166 HURON ST STE 26 | | | | NORTHGLENN | CO | 80234 | |
| 4793667 | Adashek, Lawrence/Karen | Address on file | | | | | | | |
| 4860848 | ADAZON INC | 1485 N WESTERN AVE | | | | LAKE FOREST | IL | 60045 | |
| 4851614 | ADCO DESIGN LLC | 8601 W CROSS DR NO F5-101 | | | | Littleton | CO | 80123 | |
| 4796033 | ADCO PRODUCTS INC | DBA PATIOFURNITURE COVERS | 28623 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| 4861109 | ADCO SERVICES INC | 1532 OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4869515 | ADCOLOR | 620 ADCOLOR DRIVE | | | | LEXINGTON | KY | 40511 | |
| 4872195 | ADD A LOCK INC | ADD-A-LOCK INC | 46080 PRIVATE SHORE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| 4860449 | ADD ON POOLS INC | 1400 HWY 35 | | | | MIDDLETOWN | NJ | 07748 | |
| 4889553 | ADD SILK INDUSTRIES LTD | YA YAO TOWN HE SHAN | | | | JIANGMEN | GUANGDONG | | CHINA |
| 4860227 | ADDED EXTRAS LLC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4871329 | ADDINGTON TRANSPORTATION INC | 870 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4857142 | ADDISON CARTER INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 4872628 | ADDISON GROUP | APFS LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4869069 | ADDISON INDEPENDENT | 58 MAPLE STREET | | | | MIDDLEBURY | VT | 05753 | |
| 4803664 | ADDMOTOR TECH | DBA ADDMOTOR | 4467 ROWLAND AVE | | | EL MONTE | CA | 91731 | |
| 4798892 | ADDRESSES OF DISTINCTION | 125 HILLWOOD CIRCLE | | | | NEWNAN | GA | 30263 | |
| 4851244 | ADDY SOLORIO | 3004 HANNA ST | | | | Fort Wayne | IN | 46806 | |
| 4884798 | ADECCO EMPLOYMENT SERV | PO BOX 371084 | | | | PITTSBURGH | PA | 15250 | |
| 4875127 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055 | |
| 4800345 | ADECO TRADING USA CO LTD | DBA ADECO TRADING | 1669 PUDDINGSTONE DR | | | LA VERNE | CA | 91750 | |
| 4804307 | ADEDIPO OLOFINTUYI | DBA THEELECTRONICDEPOT | 2930 SPRINGSWEET LN APT 38 | | | RALEIGH | NC | 27612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845908 | ADEESHA SMITH | 2526 ANASTASIA WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4851897 | ADEL B EROLSKY | 1600 KENDALL CT | | | | Cedar Park | TX | 78613 | |
| 4872198 | ADELES KIDS MODEL MANAGEMENT | ADELE SHARF | 33 RUPERT AVENUE | | | STATEN ISLAND | NY | 10314 | |
| 4809203 | ADELMA L. VISSER | ALL ABOUT KITCHENS & MORE | 2715 14TH ST | | | SACRAMENTO | CA | 95818 | |
| 4873947 | ADELPHIA CABLE COMMUNICATIONS OF | CHARLOTTESVILLE | 324 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |
| 4878840 | ADELPHIA CABLE COMMUNICATIONS OF | MARTINSVILLE | 390 W COMMONWEALTH BOULEVARD | | | MARTINSVILLE | VA | 24112 | |
| 4868923 | ADELPHIA OF DANVILLE | 560 PATTON ST | | | | DANVILLE | VA | 24541 | |
| 4862500 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| 4797353 | ADEPT SHOP INC | DBA ADEPTSHOP USA | 189 GENTRY ST | | | POMONA | CA | 91767 | |
| 4797721 | ADESSE GLOBAL COSMETICS LLC | DBA ADESSE NEW YORK | 16217 E KEYMAR DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4806821 | ADESSO INC | 21 PENN PLAZA SUITE 909 | | | | NEW YORK | NY | 10001 | |
| 4868532 | ADESSO MADDEN INC | 52-16 BARNETT AVE | | | | LONG ISLAND | NY | 11104 | |
| 4863370 | ADGER CORPORATION | 2210 MATHEWS STREET | | | | MENOMONIE | WI | 54751 | |
| 4872186 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 275 W 33RD ST STE C | | | HASTINGS | MN | 55033 | |
| 4872187 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2521 A HILS COURT | | | MENOMONIE | WI | 54751 | |
| 4872188 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2800 COLLEGE DRIVE | | | RICE LAKE | WI | 54868 | |
| 4872189 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 1660 COMMERCE COURT | | | RIVER FALLS | WI | 54022 | |
| 4872199 | ADGIANTS | ADGIANTS LLC | 8117 PRESTON RD STE 260W | | | DALLAS | TX | 75225 | |
| 4794799 | ADGLO ENTERPRISES LLC | DBA POSTER FAVORITES | 7260 W AZURE DR #140-19 | LAS VEGAS NV 89130 | | LAS VEGAS | NV | 89147 | |
| 4806907 | ADH GUARDIAN USA LLC | SCOTT DOWNING, MARY BETH | 122 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| 4806084 | ADH GUARDIAN USA LLC | 9732 ALBURTIS AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4872808 | ADH PROPERTIES LLC | AUDRA DEFEE HUDSON | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4848489 | ADHC INC | 14754 LAKEVIEW DR | | | | Orland Park | IL | 60462 | |
| 4881939 | ADHERIS LLC | P O BOX 417228 | | | | BOSTON | MA | 02241 | |
| 4850177 | ADI AZAR | 4733 TORRANCE BLVD # 762 | | | | Torrance | CA | 90503 | |
| 4865638 | ADI CONTRACTING LLC | 32 MARY LANE | | | | BETHPAGE | NY | 11714 | |
| 4797827 | ADI MUSIC COMPANY | DBA ADI MUSIC CO | 20276 CARREY RD | | | WALNUT | CA | 91789 | |
| 4852084 | ADI PAINTING INC | 7759 HILSDALE HARBOR CT | | | | Jacksonville | FL | 32216 | |
| 4778801 | Adi, Yuval | Address on file | | | | | | | |
| 4778910 | Adi, Yuval | Address on file | | | | | | | |
| 4778864 | Adi, Yuval | Address on file | | | | | | | |
| 4778877 | Adi, Yuval | Address on file | | | | | | | |
| 4880115 | ADIDAS SALES INC | P O BOX 100384 | | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800733 | ADIL FARRAJ | DBA FH OULET | 14007 S BELL RD 237 | | | HOMER GLEN | IL | 60491 | |
| 4795551 | ADIL FARRAJ | DBA THE CONNECTION DEPOT | 9654 W 131ST ST 308 | | | PALOS PARK | IL | 60464 | |
| 4887078 | ADILEY AGUILA | SEARS OPTICAL 1365 | 20701 SW 112TH AVENUE | | | MIAMI | FL | 33189 | |
| 4845272 | ADILIA CORDOVA | 2096 W 31ST ST | | | | Los Angeles | CA | 90018 | |
| 4871227 | ADINA INC | 85 MORSE ST | | | | NORWOOD | MA | 02062 | |
| 4872200 | ADIRONDACK DAILY ENTERPRISE | ADIRONDACK PUBLISHING CO INC | P O BOX 318 | | | SARANAC LAKE | NY | 12983 | |
| 4799522 | ADJ INC | 860 PINELLAS BAYWAY SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| 4793494 | Adjei, Jualisha | Address on file | | | | | | | |
| 4788436 | Adjemian, Lyliane | Address on file | | | | | | | |
| 4867734 | ADJMI CH BRANDS LLC | 463 7TH AVE 4TH FLR | | | | NEWYORK | NY | 10018 | |
| 4797300 | ADJOA A SAMPSON | DBA QUEENDA | 5702 CHARITON AVE | | | LOS ANGELES | CA | 90056 | |
| 4806908 | ADJUNCT TRADING HK LIMITED | JENNIFER I2K PROJECT | 3630 CORPORATE TRAIL DRIVE | | | EARTH CITY | MO | 63045 | |
| 4866380 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA, HK | | | EARTH CITY | MO | 63045 | |
| 4873267 | ADJUSTABLE CLAMP CO | BOX 70502 | | | | CHICAGO | IL | 60673 | |
| 4799361 | ADJUSTABLE CLAMP CO | BOX 70502 | | | | CHICAGO | IL | 60673-0502 | |
| 4858500 | ADKINS ELECTRIC INC | 10477 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32219 | |
| 4787405 | Adkins, Patti | Address on file | | | | | | | |
| 4787406 | Adkins, Patti | Address on file | | | | | | | |
| 4856590 | ADKINS, SHERRI LEE | Address on file | | | | | | | |
| 4869962 | ADL MOBILITY LLC | 6831 KRAMERIA RD | | | | COMMERCE CITY | CO | 80022 | |
| 4863378 | ADLAN CONCOURSE LLC | 2211 NW MILITARY HWY STE 220 | | | | SAN ANTONIO | TX | 78213 | |
| 4802672 | ADLE INTERNATIONAL | 1022 SW STARK ST | | | | PORTLAND | OR | 97205 | |
| 4797987 | ADLE INTERNATIONAL | DBA ALEX ESGUERRA | 1022 SW STARK ST | | | PORTLAND | OR | 97205 | |
| 4854982 | ADLER, NORMAN | Address on file | | | | | | | |
| 4845279 | ADM CONSTRUCTION | 912 LACEY ST | | | | Clanton | AL | 35045 | |
| 4859705 | ADMARKETPLACE INC | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 4870128 | ADMIRAL BEVERAGE CORP | 701 COMANCHE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4867166 | ADMIRAL HEATING & VENTILATING INC | 4150 LITT DRIVE | | | | HILLSIDE | IL | 60162 | |
| 4845638 | ADNA TEBEJE | 6714 16TH AVE SW | | | | Seattle | WA | 98106 | |
| 4869215 | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | KEMPS CORNR | | | MUMBAI | | 400036 | INDIA |
| 4870514 | ADOBE SYSTEMS INCORPORATED | 75 REMITTANCE DR STE 1025 | | | | CHICAGO | IL | 60675 | |
| 4881419 | ADOBEAIR INC | P O BOX 29661 DEPT 2091 | | | | PHOENIX | AZ | 85034 | |
| 4856404 | ADOLPH, JENNIFER M | Address on file | | | | | | | |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | 5408 ALDANA DR | | | | Tampa | FL | 33614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 50 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801282 | ADORE CURIOSITY INC | DBA BEAUTY AND LIFESTYLE | 10699 HICKSON ST. #22 | | | EL MONTE | CA | 91731 | |
| 4867943 | ADOREME INC | 485 7TH AVENUE SUITE 505 | | | | NEW YORK | NY | 10018 | |
| 4880070 | ADP INC | P O BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 4872826 | ADP LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 842875 | | | BOSTON | MA | 02284 | |
| 4854114 | ADP Payroll Deposit | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 4872827 | ADP RPO LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 674050 | | | DETROIT | MI | 48267 | |
| 4866385 | ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 4862506 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 4872203 | ADRENALINE ENTERPRISES LLC | ADRENALINE HEALTH LLC | 311 1ST AVENUE N SUITE 505 | | | MINNEAPOLIS | MN | 55401 | |
| 4852512 | ADRIAN BALTER | 23825 CLAYMORE WAY | | | | VALENCIA | CA | 91354 | |
| 4850140 | ADRIAN BLOCKER | 1629 8TH AVE W | | | | Seattle | WA | 98119 | |
| 4872204 | ADRIAN BUYZE | ADRIAN C BUYZE | 5750 CHERRY HEIGHTS RD | | | THE DALLES | OR | 97058 | |
| 4780176 | Adrian City Treasurer | 135 East Maumee Street | | | | Adrian | MI | 49221 | |
| 4849033 | ADRIAN FALCON | 62 BELL WOOD RD | | | | Jefferson | GA | 30549 | |
| 4850589 | ADRIAN HARRIS | 3914 WESLEY WAY | | | | El Sobrante | CA | 94803 | |
| 4862639 | ADRIAN LEE MUSQUEZ | 2001 NORTH ST MARYS STREET | | | | BEEVILLE | TX | 78102 | |
| 4848891 | ADRIAN ROSE | 1225 MARVIN AVE | | | | Charleston | SC | 29407 | |
| 4796792 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 300 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4801606 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 248 ELWOOD AVE | | | NEWARK | NJ | 07104 | |
| 4845458 | ADRIAN VAALER | 2610 BAKER BLVD | | | | Eugene | OR | 97403 | |
| 4848367 | ADRIANA ROJAS | 3618 S 243RD ST | | | | Kent | WA | 98032 | |
| 4810755 | ADRIANA USANDIVARAS | 55 OCEAN LANE DR APT 2029 | | | | KEY BISCAYNE | FL | 33149 | |
| 4864735 | ADRIANNA PAPELL INC | 280 CENTRAL AVENUE | | | | KEARNY | NJ | 07032 | |
| 4852043 | ADRIENNE JONES | 2907 MONET CT | | | | Richmond | VA | 23224 | |
| 4848465 | ADRIENNE MORELAND | 9719 AVENIDA COLINO | | | | Spring Valley | CA | 91977 | |
| 4850000 | ADRIENNE PEEK | 509 REDFIELD AVE | | | | Modesto | CA | 95357 | |
| 4850232 | ADRIENNE PENNA | 10 DOGWOOD DR | | | | Barnegat | NJ | 08005 | |
| 4801713 | ADRIENNE R BROWN | DBA HEALING MORINGA TREE | 1002 WEST 30TH STREET | | | SAN BERNARDINO | CA | 92405 | |
| 4849701 | ADRIENNE ROSENFELDT | 2923 S BEVERLY DR | | | | Los Angeles | CA | 90034 | |
| 4877532 | ADRIONDACK EQUIPMENT REPAIR | JERRY M PATIERSON | 87 OLD SCHUYLERVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| 4872205 | ADROIT DS LLC | ADROIT DIGITAL | PO BOX 200927 | | | PITTSBURGH | PA | 15251 | |
| 4872675 | ADS LOGISTICS CO LLC | AREA TRANSPORTATION | 39848 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4872656 | ADS SECURITY & CONTROL SYSTEMS | APS SECURITY LP | 3001 ARMORY DR STE 100 | | | NASHVILLE | TN | 37204 | |
| 4880625 | ADSEMBLE INC | P O BOX 154 | | | | LOS GATOS | CA | 95054 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846623 | ADSEMBLE INC | PO BOX 154 | | | | Los Gatos | CA | 95031 | |
| 4865404 | ADSORBION LLC | 309 ANTHONY DRIVE | | | | PORT ORANGE | FL | 32127 | |
| 4885350 | ADSPACE NETWORKS INC | PO BOX 8454 | | | | PASADENA | CA | 91109 | |
| 4878815 | ADSUM INC | MARK STEVEN NUTTING | 900 NORTH AUSTIN AVE #123 | | | GEORGETOWN | TX | 78626 | |
| 4872211 | ADT ADVANCED INTEGRATION | ADT SECURITY SERVICES INC | P O BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| 4809921 | ADT SECURITY SERVICES, INC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 4878970 | ADTAXI | MEDIANEWS GROUP INC | P O BOX 17930 | | | DENVER | CO | 80217 | |
| 4871834 | ADTN INTERNATIONAL LTD | 95 GINCE | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 4864176 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 4857390 | Advance America Cash #713 | Andy Lancaster | Attn: Lease Admin. #713 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 4857420 | Advance America, Cash Advance Centers of California LLC | Advance America #943 | Lease Administration #943 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 4809830 | ADVANCE APPLIANCE SERVICES, INC. | 1007B W. COLLEGE AVE #482 | | | | SANTA ROSA | CA | 95401 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 4797753 | ADVANCE CENTURY INC SUPERVIEWVISIO | DBA LED DEPOT | 114 S 6TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866794 | ADVANCE CONCEPT LIMITED | 3F POR YEN BUILDING | 478 CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG |
| 4867660 | ADVANCE DOOR CO INC | 4555 WILLOW PARKWAY | | | | CUYAHOGAHTS | OH | 44125 | |
| 4858531 | ADVANCE ELECTRIC CO INC | 10500 HIGHWAY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 4850988 | ADVANCE FLOORING LLC | 12714 NE 116TH WAY | | | | Vancouver | WA | 98682 | |
| 4872556 | ADVANCE LOCK SERVICE INC | ANDREW VANCE | 7357 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| 4870748 | ADVANCE MACHINE & HYDRAULIC | 787 ELLISTON LANE | | | | VERSAILLES | KY | 40383 | |
| 4885410 | ADVANCE MANAGEMENT INC | PO BOX 8881 | | | | TAMUNING | GU | 96931 | |
| 4851468 | ADVANCE MECHANICAL SOLUTIONS INC | 45 ESSEX ST | | | | Hackensack | NJ | 07601 | |
| 4876846 | ADVANCE MEDIA NEW YORK | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4872215 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC | P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4870089 | ADVANCE PLUMBING & HEATING INC | 700 D NORTH MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| 4881079 | ADVANCE PRINTING | P O BOX 221 | | | | BAYAMON | PR | 00960 | |
| 4882688 | ADVANCE PROGRESS | P O BOX 669 205 E FIRST ST | | | | VIDALIA | GA | 30474 | |
| 4876613 | ADVANCE PUBLISHING COMPANY | GREGG B WENDORF | 217 W PARK | | | PHARR | TX | 78577 | |
| 4886770 | ADVANCE RETAIL LLC | SEARS HOMETOWN | 19 LITCHFIELD PLAZA | | | LITCHFIELD | IL | 62056 | |
| 4868617 | ADVANCE SAFE & LOCK INC | 53 SHERMAN DR | | | | BEAUFORT | SC | 29907 | |
| 4866286 | ADVANCE SOLUTIONS OF NEW YORK INC | 3548 EAST TREMONT AVE | | | | THRONGS NECK | NY | 10465 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885726 | ADVANCE STAFFING CORPORATION | Q A SALES CORPORATION | 35245 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 4862555 | ADVANCE TABCO | 200 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4863850 | ADVANCE WATCH CO LTD | 23834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806105 | ADVANCE WATCH CO LTD | 25800 SHERWOOD AVENUE | | | | WARREN | MI | 48092 | |
| 4847280 | ADVANCED AC SOLUTIONS LLC | 12005 COLONIAL ESTATES LN | | | | RIVERVIEW | FL | 33579 | |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | 629 W COVINA BLVD | | | | San Dimas | CA | 91773 | |
| 4868847 | ADVANCED BEAUTY SYSTEMS INC | 5501 LBJ FREEWAY STE 900 | | | | DALLAS | TX | 75240 | |
| 4881802 | ADVANCED BUILDING CONTROLS | P O BOX 387 | | | | PEQUANNOCK | NJ | 07440 | |
| 4849433 | ADVANCED BUSINESS SOLUTIONS | 2908 BROWNSBORO RD STE 206 | | | | Louisville | KY | 40206 | |
| 4797153 | ADVANCED BUSINESS SYSTEMS/ABS | DBA ABS AUTO SECURITY RV | 1040 W 23RD ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4801074 | ADVANCED BUSINESS TECHNOLOGY INC | DBA PCSUPPLY | 3547 OLD CONEJO RD STE 101 | | | NEWBURY PARK | CA | 91320-6327 | |
| 4845447 | ADVANCED COMMERCIAL DOORS INC | 25876 THE OLD RD NO 115 | | | | Stevenson Ranch | CA | 91381 | |
| 4796041 | ADVANCED COMPONENT SERVICES INC | DBA OCSPARTS.COM | 8146 304TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| 4864378 | ADVANCED CUSTOM ENG SYSTEMS | 25W 102 RAMM DR | | | | NAPERVILLE | IL | 60564 | |
| 4884740 | ADVANCED DISCOVERY INC | PO BOX 3173 | | | | WICHITA | KS | 67201 | |
| 4806360 | ADVANCED DISTRIBUTION SERVICES | 5675 ARLYNE LANE | | | | MEDINA | OH | 44256 | |
| 4875397 | ADVANCED DOOR AUTOMATION | DOOR SERVICES CORPORATION | P O BOX 61678 | | | DURHAM | NC | 27715 | |
| 4875398 | ADVANCED DOOR SERVICE INC | DOOR SERVICES CORPORATION | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| 4882368 | ADVANCED DOOR SOLUTIONS & GLASS INC | P O BOX 5650 | | | | VIRGINIA BEACH | VA | 23471 | |
| 4883359 | ADVANCED ELECTRIC INC | P O BOX 858 | | | | ELKVIEW | WV | 25071 | |
| 4884542 | ADVANCED ELECTRICAL & COMMUNICATION | PO BOX 205 | | | | BEAR CREEK | PA | 18602 | |
| 4880446 | ADVANCED EMISSION CONTROL SOLUTIONS | P O BOX 12907 | | | | FRESNO | CA | 93779 | |
| 4877330 | ADVANCED ENERGY GROUP | JAMES QUINN | 26 DEER PARK DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| 4810076 | ADVANCED FIRE & SAFETY, INC | 1597 PNIE RIDGE ROAD  BOX E | | | | NAPLES | FL | 34109 | |
| 4810223 | ADVANCED FIRE EQUIPMENT | 115 S LAUREL AVE | | | | SANFORD | FL | 32771 | |
| 4801986 | ADVANCED GLOBAL SALES LLC | DBA THE OTHER STORE | 5 SOUTHBORO LANE | | | GLEN ROCK | NJ | 07452 | |
| 4866093 | ADVANCED GRAPHICS INC | 342 WILLIAMS PT BLVD | | | | COCOA | FL | 32927 | |
| 4870745 | ADVANCED H2O LLC | 7853 SE 27TH STREET SUITE 283 | | | | MERCER ISLAND | WA | 98040 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | | DAVIS | FL | 33314 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809922 | ADVANCED INTEGRATED SERVICES | 4700 SW 51st Street | Suite 206 | | | DAVIE | FL | 33314 | |
| 4867799 | ADVANCED INTEGRATED SVC | 4700 SW 51ST STREET STE | | | | DAVIE | FL | 33314 | |
| 4804554 | ADVANCED LAMPS | DBA ADVANCEDLAMPS | 824 DIXWELL AVENUE 2ND FLOOR | | | HAMDEN | CT | 06514 | |
| 4888119 | ADVANCED LANDSCAPING | STEPHEN GORE | 1420 HWY 182 EAST | | | STARKVILLE | MS | 39759 | |
| 4865414 | ADVANCED LIGHTING INC | 3099 SOUTH 1030 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| 4863399 | ADVANCED LOCK & SECURITY | 222 3RD AVENUE | | | | PHOENIXVILLE | PA | 19460 | |
| 4802797 | ADVANCED MACHINERY | PO BOX 430 | | | | NEW CASTLE | DE | 19720 | |
| 4862083 | ADVANCED MECHANICAL CONTRACTORS | 18504 POTOMAC DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 4862862 | ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE | | | | LIMA | OH | 45801 | |
| 4806909 | ADVANCED MERCHANDISING IND CO LTD | NINA LEE\PENNY WU | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | | WANCHAI | | | HONG KONG |
| 4877158 | ADVANCED MOBILITY SOLUTIONS | ITS OVER INDEPENDENCE MOBILITY CTR | 11395 66TH STREET | | | LARGO | FL | 33773 | |
| 4863385 | ADVANCED MOWER | 2212 MORGAN ROAD | | | | BESSEMER | AL | 35022 | |
| 4801723 | ADVANCED NATURAL SOLUTIONS INC | DBA CLEARLICE | 6401 EAST ROGERS CIRCLE SUITE 6 | | | BOCA RATON | FL | 33487 | |
| 4886566 | ADVANCED OVERHEAD DOOR | SCAN ASSOCIATES | 29 FLAX MILL RD | | | BRANFORD | CT | 06405 | |
| 4872223 | ADVANCED OVERHEAD LLC | ADVANCED OVERHEAD DOOR | PO BOX 72 | | | LEBANON | CT | 06249 | |
| 4882320 | ADVANCED OVERHEAD SYSTEMS INC | P O BOX 5498 | | | | LAKELAND | FL | 33807 | |
| 4810244 | ADVANCED PAINTING SYSTEMS, INC | 8573 NW 2 STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 4882113 | ADVANCED PERSONNEL RESOURCES INC | P O BOX 4923 | | | | GREENSBORO | NC | 27404 | |
| 4880978 | ADVANCED PLUMBING & DRAIN CLEANING | P O BOX 2056 | | | | WEST PATERSON | NJ | 07424 | |
| 4877476 | ADVANCED PLUMBING & ELECTRIC | JEFFREY LYNN BRADFORD | 13447 OLD OREGON TRAIL | | | REDDING | CA | 96003 | |
| 4870999 | ADVANCED PLUMBING SERVICES INC | 8116 GREENS MILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 4871808 | ADVANCED PLUMBING SYSTEMS INC | 9420 LAZY LANE B 2 | | | | TAMPA | FL | 33614 | |
| 4868581 | ADVANCED PLUMBING SYSTEMS LLC | 527 KANE | | | | LACROSSE | WI | 54603 | |
| 4882637 | ADVANCED POWER SWEEP | P O BOX 6493 | | | | LUBBOCK | TX | 79493 | |
| 4860945 | ADVANCED POWER TECHNOLOGIES LLC | 1500 N POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4802182 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | |
| 4867603 | ADVANCED PROJECT SOLUTIONS LLP | 4501 FEMRITE DRIVE | | | | MADISON | WI | 53716 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872280 | ADVANCED REFRIGERATION HEATING & | AIR OF WESTERN COLORADO LLC | P O BOX 4877 | | | GRAND JUNCTION | CO | 81502 | |
| 4886195 | ADVANCED RESIDENTIAL CONTRACTING | ROBERT MISHLER | 56 EAST LONG AVE | | | DU BOIS | PA | 15801 | |
| 4872224 | ADVANCED RESOURCES | ADVANCED PERSONNEL INC | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4874201 | ADVANCED RETAIL LLC | CLIFFORD LEONARD GLENN | 19 LITCHFIELD PLZ | | | LITCHFIELD | IL | 62056 | |
| 4866139 | ADVANCED SAFE & LOCK | 34646 CARTER ST RD | | | | LAFARGEVILLE | NY | 13656 | |
| 4860767 | ADVANCED SAFE & LOCK INC | 1459 LAKE AVE | | | | ROCHESTER | NY | 14615 | |
| 4885008 | ADVANCED SERVICE SOLUTIONS INC | PO BOX 573 | | | | HAMMONTON | NJ | 08037 | |
| 4873400 | ADVANCED SOLAR CONTROL TINTING | BRUCE SLAVICH | 1746F S VICTORIA AVE 405 | | | VENTURA | CA | 93003 | |
| 4797121 | ADVANCED SPORTS TECHNOLOGY | DBA ADVANCED SPORTS TECH | 110 EAST BROWARD BLVD SUITE 1700 | | | SELECT ONE | FL | 33301 | |
| 4882378 | ADVANCED SYSTEMS INC | P O BOX 57 | | | | WATERLOO | IA | 50704 | |
| 4803962 | ADVANCED TECHNOLOGY GEAR INC. | DBA ALUMINUM SUNGLASSES ANDSCOOTER | 27702 CROWN VALLEY PKWY | D4427 | | LADERA RANCH | CA | 92694 | |
| 4851094 | ADVANCED TECHNOLOGY HEATING & COOLING | 9911 E LACROSSE LN | | | | Spokane | WA | 99206 | |
| 4863195 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60676 | |
| 4796397 | ADVANCED TEXTILES, LLC | DBA POLLENTEC | 2103 W PARKSIDE LANE SUITE 103 | | | PHOENIX | AZ | 85027 | |
| 4876577 | ADVANCED TV | GREAT DANE ENT INC | 5211 ROGUE RIVER HYWY | | | GRANTS PASS | OR | 97527 | |
| 4860259 | ADVANCED VISUAL TECHNOLOGY LTD | 137 NORTH LARCHMONT BLVD #525 | | | | LOS ANGELES | CA | 90004 | |
| 4863695 | ADVANCED WASTE SOLUTIONS MANAGEMENT | 231 E ALESSANDRO BLVD A421 | | | | RIVERSIDE | CA | 92508 | |
| 4797611 | ADVANING LLC | DBA ADVANING | 12282 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| 4801768 | ADVANSELL LLC | DBA KITCHEN FILTERS | 618 COMMERCE CT | | | MANTECA | CA | 95336 | |
| 4873098 | ADVANTAGE 1 DISTRIBUTING INC | BIN NO 53066 | | | | MILWAUKEE | WI | 53288 | |
| 4860857 | ADVANTAGE APPLIANCE REPAIR INC | 149 WAYSIDE AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4882204 | ADVANTAGE ELECTRIC | P O BOX 5119 | | | | TRAVERSE CITY | MI | 49696 | |
| 4870210 | ADVANTAGE ELECTRICAL SERVICES LLC | 71 WINTER DRIVE | | | | TAYLORSVILLE | KY | 40071 | |
| 4794570 | ADVANTAGE FREIGHT NETWORK | 1435 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | High Point | NC | 27265 | |
| 4877677 | ADVANTAGE INSTALLATIONS LLC | JOHN KLEBART | 43 FALLING LEAF LANE | | | MAGNOLIA | DE | 19962 | |
| 4889145 | ADVANTAGE MAINTENANCE MANAGEMENT | VIRENDRA C BEHARI | 112 MAPLE COURT | | | HERCULES | CA | 94547 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864497 | ADVANTAGE MOVING & STORAGE INC | 2641 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 4872229 | ADVANTAGE PAVING | ADVANTAGE PAVING SOLUTIONS INC | 19148 SOUTH 104TH AVENUE | | | MOKENA | IL | 60448 | |
| 4861420 | ADVANTAGE REFRIGERATION LLC | 16200 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| 4872228 | ADVANTAGE RESOURCING | ADVANTAGE HUMAN RESOURCING INC | P O BOX 277534 | | | ATLANTA | GA | 30384 | |
| 4864090 | ADVANTAGE ROOFING AND RESTORATION | 2460 NW 17 LANE #2 | | | | POMPANO BEACH | FL | 33064 | |
| 4794963 | ADVANTAGE SALES LTD | DBA JUST DEALS ONLINE | 141 3RD AVE | | | LOCK HAVEN | PA | 17745 | |
| 4881222 | ADVANTAGE STORAGE TRAILERS INC | P O BOX 250928 | | | | PLANO | TX | 75025 | |
| 4869564 | ADVANTAGE TRANSP EQUIP | 6246 W STERNS RD | | | | OTTAWA LAKE | MI | 49267 | |
| 4806363 | ADVANTAGE TRUCK ACCESSORIES | 5400 S. STATE RD | | | | ANN ARBOR | MI | 48108 | |
| 4796448 | ADVANTAGE URINAL SYSTEMS | DBA ADVANTAGE URINAL SYSTEMS LLC | 782 EAST 1050 NORTH | | | BOUNTIFUL | UT | 84010 | |
| 4867408 | ADVENT SYSTEMS INC | 435 WEST FULLERTON AVENUE | | | | ELMHURST | IL | 60126 | |
| 4872234 | ADVENTIST ST HELENA CLEAR LAKE | ADVENTIST HEALTH CLEARLAKE HOSPITAL | 15630 18TH AVENUE P O BOX 6710 | | | CLEARLAKE | CA | 95422 | |
| 4859970 | ADVENTURE OUTDOORS INC | 1308 E BEST AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4861213 | ADVERTAINMENT MEDIA LLC | 15759 STRATHERN STREET UNIT 1 | | | | VAN NUYS | CA | 91406 | |
| 4884894 | ADVERTISER | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4888435 | ADVERTISER GLEAM | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATOR | AL | 35069 | |
| 4883078 | ADVERTISER TRIBUNE | P O BOX 778 | | | | TIFFIN | OH | 44883 | |
| 4858831 | ADVERTISING DIGITAL IDENTIFICATION | 11020 DAVID TAYLOR DR STE 305 | | | | CHARLOTTE | NC | 28262 | |
| 4869947 | ADVERTISING PRODUCTS INC | 680 FARGO AVENUE | | | | ELK GROVE | IL | 60007 | |
| 4874447 | ADVOCATE & DEMOCRAT | COUNTY PUBLISHERS LLC | P O BOX 389 609 EAST NORTH ST | | | SWEETWATER | TN | 37874 | |
| 4872236 | ADVOCATE MESSENGER | ADVOCATE COMMUNICATIONS INC | P O BOX 149 | | | DANVILLE | KY | 40422 | |
| 4876280 | ADVOCATE TRIBUNE | GATE HOUSE MEDIA | 713 PRENTICE ST PO BOX 99 | | | GRANITE FALLS | MN | 56241 | |
| 4873258 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | 21037 | |
| 4864012 | AE FARMS INC | 2420E UNIVERSITY AVE | | | | DES MOINES | IA | 50317 | |
| 4877820 | AE SUPPLY | JOSEY THOMAS AARON | PO BOX 8061 | | | OMAHA | NE | 68108 | |
| 4864259 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4872727 | AEE RETAIL CORP | ASHLEY ENFINGER | 112 NEWCOMBE CT | | | DOTHAN | AL | 36305 | |
| 4870767 | AEGEAN APPAREL INC | 7900 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810825 | AEI CORPORATION | PO BOX 16097 | | | | IRVINE | CA | 92623-6097 | |
| 4860492 | AEOLUS DOWN INC | 14050 NORTON AVENUE | | | | CHINO | CA | 91710 | |
| 4783241 | AEP - Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4859693 | AEP INDUSTRIES INC | 125 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4797338 | AER WORLDWIDE | DBA AER DBA LAPTOP PARTS EXPERT | 42744 BOSCELL RD | | | FREMONT | CA | 94538 | |
| 4866123 | AERCON CORPORATION | 345 HIGHLAND AVENUE STE 201 | | | | CHESHIRE | CT | 06410 | |
| 4866133 | AERCOR WIRELESS INC | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 4864248 | AERIAL PHOTOGRAPHY SERVICES INC | 2511 S TRYON ST | | | | CHARLOTTE | NC | 28203 | |
| 4865567 | AERO ALL GAS CO | 3150 MAIN ST | | | | HARTFORD | CT | 06120 | |
| 4881641 | AERO COMPRESSED GASES | P O BOX 340137 | | | | MILWAUKEE | WI | 53234 | |
| 4879185 | AERO ENERGY | MID ATLANTIC COOPERATIVE SOLUTIONS | 230 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | |
| 4861348 | AERO FILTER INC | 1604 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4880493 | AERO HOUSEWARES LLC | P O BOX 13541 | | | | NEWARK | NJ | 07188 | |
| 4803350 | AERO ROAD LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD SUITE #123-309 | | | SCOTTSDALE | AZ | 85251 | |
| 4798682 | AERO STREAM LLC | W300 N7706 CHRISTINE LANE | | | | HARTLAND | WI | 53029 | |
| 4870478 | AEROBIE INC | 744 SAN ANTONIO RD #15 | | | | PALO ALTO | CA | 94301 | |
| 4798196 | AEROFUND FINANCIAL | RE JUMP USA INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| 4806763 | AEROGROUP INTERNATIONAL LLC | 75 REMITTANCE DRIVE DEPT 1232 | | | | CHICAGO | IL | 60675 | |
| 4881286 | AERONET WIRELESS BROADBAND LLC | P O BOX 270013 | | | | SAN JUAN | PR | 00928 | |
| 4800791 | AEROSHIPSHAPE USA | DBA AEROSHIPSHAPE | 9 BARTLET STREET # 180 | | | ANDOVER | MA | 01810 | |
| 4880902 | AEROTEK INC | P O BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 4847464 | AES HVAC INC | 1360 CLIFTON AVE STE 84 | | | | Clifton | NJ | 07012 | |
| 4872241 | AES MECHANICAL SERVICES INC | AES MECHANICAL SERVICES GROUP INC | 2171 AL HWY 229 S | | | TALLASSEE | AL | 36078 | |
| 4808486 | AESTRUST-MILTON FLA, LLC | C/O ROBERT P. HOLD,AS AGENT FOR RECEIVER | SUITE 200 | 301 S. NEW YORK AVENUE | | WINTER PARK | FL | 32789 | |
| 4779272 | AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | | Winter Park | FL | 32789 | |
| 4854414 | AESTRUST-MILTON, FLA, LLC | AESTRUST-MILTON FLA, LLC (IN RECEIVERSHIP) | C/O ROBERT P. HOLD, AS AGENT FOR RECEIVER | 301 S. NEW YORK AVENUE | SUITE 200 | WINTER PARK | FL | 32789 | |
| 4873708 | AETNA | CAMBRIDGE LIFE INSURANCE COMPANY | 151 FARMINGTON AVE RT 21 | | | HARTFORD | CT | 06156 | |
| 4872242 | AETNA BEHAVIORAL HEALTH LLC | AETNA INC | P O BOX 783791 | | | PHILADELPHIA | PA | 19178 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854843 | AETNA REALTY / US REALTY | 136 MONMOUTH ROAD HOLDING LLC AND THE BOULEVARD CORPORATION | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 4803384 | AEW CORE PROPERTY TRUST (US) INC | DBA SW COMMERCE RENO LLC | PO BOX 82552 | C/O SOUTHWEST COMMERCE - HHV004 | | GOLETA | CA | 93118 | |
| 4873629 | AF COMPANY LLC | C/P GOTTLIEB CORP | P O BOX 1565 | | | FAYETTEVILLE | AR | 72702 | |
| 4872434 | AFB ENTERPRISE LLC | AMBER ALWAY | 17364 US HIGHWAY 34 | | | FORT MORGAN | CO | 80701 | |
| 4778260 | AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 101 Arch Street, Suite 1520 | | | Boston | MA | 02110 | |
| 4778259 | AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | |
| 4870434 | AFCO HOME APPLIANCE CORP | 74 ATLANTIC AVE | | | | LYNBROOK | NY | 11563 | |
| 4868053 | AFERO INC | 4970 EL CAMINO REAL SUITE 100 | | | | LOS ALTOS | CA | 94022 | |
| 4871587 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRIVE | | | | DALLAS | TX | 75237 | |
| 4871588 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRVIE | | | | DALLAS | TX | 75237 | |
| 4866617 | AFFINE INC | 38350 FREMONT BLVD SUITE 203 | | | | FREMONT | CA | 94536 | |
| 4846782 | AFFINITY COUNTERTOPS INC | 6111 CARNEGIE DR | | | | North Little Rock | AR | 72117 | |
| 4811098 | AFFINITY KITCHEN DESIGN GROUP | 7848 E. REDFIELD RD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4810169 | AFFINITY KITCHENS | 7848 EAST REDFIELD ROAD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4796290 | AFFINITY LINENS LLC | DBA AFFINITY HOME FASHION | 11 TYALOR ROAD | | | EDISON | NJ | 08817 | |
| 4859249 | AFFINITY SOLUTIONS INC | 1180AVE OF THE AMEICANS 3RDFL | | | | NEW YORK | NY | 10036 | |
| 4805220 | AFFINITY TOOL WORKS LLC (MI) | 1161 RANKIN DR | | | | TROY | MI | 48083 | |
| 4874094 | AFFIRMEND MEDICAL INC | CINTAS FIRST AID & SAFETY | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| 4811298 | AFFIRMING KITCHEN CLARITY INC | 3845 MAPLEVIEW CT | | | | LAS VEGAS | NV | 89147 | |
| 4888893 | AFFORDABLE ABATEMENT AND DEMO | TYRONE FULLER | 730 ORLEANDER COURT | | | VIRGINIA BEACH | VA | 23464 | |
| 4866029 | AFFORDABLE APPLIANCE LLC | 339 MAIN ST | | | | DELTA | CO | 81416 | |
| 4879515 | AFFORDABLE APPLIANCE REPAIR | NEIL EDWARD SUMMERS | 1049 KEEGAN LANE | | | TWIN FALLS | ID | 83301 | |
| 4883536 | AFFORDABLE ASSOCIATE INC | P O BOX 916 | | | | BROOKHAVEN | PA | 19016 | |
| 4802450 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | SUITE 100 | | | NORCROSS | GA | 30071 | |
| 4797800 | AFFORDABLE BRANDS LLC | 995 MANSELL RD | | | | ALPHARETTA | GA | 30076 | |
| 4851420 | AFFORDABLE ELECTRIC OF TWIN CITIES INC | 7524 BROOKLYN PARK DR | | | | BROOKLYN PARK | MN | 55444 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845433 | AFFORDABLE FLOORING SOLUTIONS | 2101 SAINT XAVIER ST | | | | Louisville | KY | 40212 | |
| 4797349 | AFFORDABLE FUNERAL SUPPLY | DBA WHOLESALE SUPPLY | 128 BRICKYARD RD | | | MARS | PA | 16046 | |
| 4869404 | AFFORDABLE GRAND INC | 608 NATALIE LANE | | | | LEBANON | OH | 45036 | |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DR | | | | Altamonte Springs | FL | 32701 | |
| 4809910 | Affordable Granite Concepts | 1025 Miller Drive #139 | | | | Altamonte Springs | FL | 32701 | |
| 4873937 | AFFORDABLE HEATING | CHARLES W GUYNN | 3995 RED FOX PLACE SE | | | PORT ORCHARD | WA | 98366 | |
| 4877266 | AFFORDABLE HEATING & AIR CONDTIONIN | JAMES D ORTIZ | 1911 N YOUNG | | | FORT STOCKTON | TX | 79735 | |
| 4863156 | AFFORDABLE HEATING & AIR LLC | 215 ANTIQUE CITY DR PO BOX 771 | | | | WAINUT | IA | 51577 | |
| 4871875 | AFFORDABLE INSTALLATION INC | 958 PARKWOOD DR | | | | CLARKSVILLE | IN | 47129 | |
| 4887688 | AFFORDABLE LOCK & SECURITY SOLUTION | SECURITY SERVICES OF TAMPA INC | P O BOX 17944 | | | TAMPA | FL | 33682 | |
| 4871189 | AFFORDABLE MEDICAL EQUIPMENT INC | 8415 TWIN LAKES BLVD | | | | TAMPA | FL | 33164 | |
| 4888552 | AFFORDABLE PLUMBING & HEATING | THOMAS A HAGAN | P O BOX 1764 | | | LEONARDTOWN | MD | 20650 | |
| 4885808 | AFFORDABLE PLUMBING OF UTAH | RANGERS HOLDING LLC | 641 W 6960 S | | | MIDVALE | UT | 84047 | |
| 4878660 | AFFORDABLE PLUMBING PROS | M S F G INC | P O BOX 5043 | | | OXNARD | CA | 93031 | |
| 4875584 | AFFORDABLE PLUMBING SOLUTIONS LLC | EDDIE WELLS | PO BOX 535 | | | DECATUR | AR | 72722 | |
| 4852946 | AFFORDABLE RAINGUTTERS | 12424 LAKESHORE DR | | | | Lakeside | CA | 92040 | |
| 4872246 | AFFORDABLE RENT TO OWN LLC | AFFORDABLE REPAIR SERVICE LLC | 3118 WEST PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| 4858187 | AFFORDABLE SERVICE PLUMBING & DRAIN | 1005 COURT ST # 4 | | | | PUEBLO | CO | 81003 | |
| 4876108 | AFFORDABLE SERVICES | FRANK M LEGGENS | 204 LEON DRIVE | | | GREENVILLE | NC | 27858 | |
| 4877165 | AFFORDABLE SHOPPING CART SERVICE | IVAN R PINTO | 11024 BALBOA ST STE 265 | | | GRANADA HILLS | CA | 91344 | |
| 4884497 | AFFORDABLE SPRINKLERS INC | PO BOX 1963 | | | | BELLEVILLE | MI | 48112 | |
| 4799968 | AFFORDABLE TOOLS LLC | DBA CRAIGS AFFORDABLE TOOLS | 6385 S DIXIE HWY | | | ERIE | MI | 48133 | |
| 4800922 | AFFORDABLE UPGRADES INC | DBA THINK GREEN PC | 8091 PRODUCTION DRIVE | | | FLORENCE | KY | 41042 | |
| 4866941 | AFFORDABLE WATER HEATER SERVICE | 402 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 4888012 | AFFORDABLEBUTTONS.COM | SPRINGBOARD DEVELOPMENT COMPANY INC | 3269 19ST NW # 6 | | | ROCHESTER | MN | 55901 | |
| 4806910 | AFG MEDIA LTD | ALI SMEATON | DUNSLAW | 8A HALL CRESCENT,GULL ANE | | EAST LOTHIAN | | EH31 2HA | UNITED KINGDOM |
| 4872172 | AFL DISPLAY GROUP | ACRYLIC FABRICATORS LIMITED | 89 A CONNIE CRES UNIT 4&5 | | | CONCORD | ON | L4K 1L3 | CANADA |
| 4808630 | AFLAC | 640 CEDAR LANE | CHARLES BERRIER | D/B/A AFLAC | | CANA | VA | 24317 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870321 | AFN LLC | 7230 N CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| 4889609 | AFO OFA INVESTMENT GROUP INC | ZOLTAN M CONNOR | 4270 SW 105 AVE | | | DAVIE | FL | 33328 | |
| 4788448 | Afonso, Maria | Address on file | | | | | | | |
| 4788449 | Afonso, Maria | Address on file | | | | | | | |
| 4866942 | AFP ADVANCED FOOD PRODUCTS LLC | 402 SOUTH CUSTER AVENUE | | | | NEW HOLLAND | PA | 17557 | |
| 4808814 | AFP SEVENTY ONE CORP | 9 PARK PLACE, 4TH FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4779273 | AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | | Great Neck | NY | 11021 | |
| 4869646 | AFRANJI INC | 6334 27TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4884165 | AFROZE TEXTILES INDUSTRIES PVT LTD | PLOT C-8 SCHEME 33 SUPER HIGWAY | SITE KARACHI | | | KARACHI | SINDH | 75850 | PAKISTAN |
| 4873336 | AFS SMALL ENGINE REPAIR | BRIAN GLADE | 3615 INDUSTRIAL AVE | | | MARION | IA | 52302 | |
| 4794712 | AFTAB AHMAD | DBA NOTEBOOK AVENUE | 1560 N HARMONY CIRLCE | | | ANAHEIM | CA | 92807 | |
| 4888172 | AFTER HOURS TV REPAIR | STEVE SOWELL | 126 N MAPLE RIDGE LN | | | GOODLETTSVILLE | TN | 37072 | |
| 4885650 | AFTER THE WARRANTY | PRIMITIVO NAVARRO | 2108 N SUNFLOWER ST | | | GARDEN CITY | KS | 67846 | |
| 4868813 | AFTERBURNER INC | 55 IVAN ALLEN JR BLVD STE 525 | | | | ATLANTA | GA | 30308 | |
| 4795712 | AFTERHOURTRADES.COM INC DBA VALUE | DBA VALUEMAILERS.COM | 6255 HESSLER FARM PATH | | | CICERO | NY | 13039 | |
| 4852705 | AFTERMATH POST CLEANING | 4824 E 5TH ST | | | | Vancouver | WA | 98661 | |
| 4870503 | AFTERMATH SERVICES LLC | 75 EXECUTIVE DR SUITE 200 | | | | AURORA | IL | 60504 | |
| 4864630 | AG APPLIANCE REPAIR INC | 2716 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4794739 | AG DISTRIBUTORS & SUPPLIES CORP | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4799902 | AG DISTRIBUTORS AND SUPPLIES CORPO | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4872250 | AG GRIFFIN PARTNERS PLANO OWNER LLC | AG GRIFFIN PARTNERS | P O BOX 203944 | | | DALLAS | TX | 75320 | |
| 4850159 | AG HARDWOOD FLOORS LLC | 31014 48TH AVE SW | | | | Federal Way | WA | 98023 | |
| 4794797 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | 45 INDUSTRIAL PARK RD | STE 1 | | ALBANY | NY | 12206 | |
| 4799975 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | PO BOX 629 | TROY NY 12181 | | ALBANY | NY | 12206 | |
| 4887644 | AG OPTOMETRY LLC | SEARS OPTICAL LOCATION OFF PREMISE | 7141 WINDY HILL CT | | | LEWIS CENTER | OH | 43035 | |
| 4872256 | AG PRO COMPANIES | AG-PRO LLC | 1695 NW 63RD STREET | | | OCALA | FL | 34475 | |
| 4870305 | AGA ELECTRONICS CORP | 7209 NW 41ST STREET | | | | MIAMI | FL | 33166 | |
| 4864239 | AGA ENTERPRISES LTD INC | 251 LALO PLACE #K-1 | | | | KAHULUI | HI | 96732 | |
| 4884785 | AGA GENERAL GAS | PO BOX 363868 | | | | SAN JUAN | PR | 00725 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865272 | AGAIA INC | 3020 NE 32ND AVENUE SUITE 226 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4809042 | AGAINST THE GRAIN | 1716 STONE AVE #G | | | | SAN JOSE | CA | 95125 | |
| 4879348 | AGC | MORGAN SPAKE | 170 DENNIS DR | | | DALY CITY | CA | 94015 | |
| 4808928 | AGC ADDISON OWNER LLC | C/O CENTRUM PARTNERS LLC | ATTN: PHIL MASTRANGELO | 4TH FLOOR | 225 WEST HUBBARD ST | CHICAGO | IL | 60654 | |
| 4854520 | AGC ADDISON OWNER, LLC | AGC ADDISON, LLC DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE, 24TH FLOOR | | NEW YORK | NY | 10167 | |
| 4853415 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | Attn: Olive Garden | 245 Park Ave; 24th Floor | | New York | NY | 10167 | |
| 4857401 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | 245 Park Ave 24th Floor | | | New York | NY | 10167 | |
| 4779540 | AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | | Chicago | IL | 60675 | |
| 4808929 | AGC ADDISON, LLC | DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO LP | ATTN RYAN KLENOVICH | 245 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10167 | |
| 4853392 | AGC Addison, LLC dba AGC Addison Owner, LLC | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue, 24th Floor | | | New York | NY | 10167 | |
| 4862472 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 4859105 | AGELITY INC | 115 BROAD HOLLOW ROAD STE 325 | | | | MELVILLE | NY | 11747 | |
| 4806911 | AGENCIA COMERCIAL WAI YUEN | KRITIN/JUN | AVENIDA DE VENCESLAU DE MORAIS, 221 | NAMFONGKONGIP TAI HA BLC5 ANDAR B(F | | MACAU | | | MACAU |
| 4879245 | AGENCY VACUUM SHOP | MIKROM CORP | 1802 S HAVANA STREET | | | AURORA | CO | 80012 | |
| 4859843 | AGENCY WORX LLC | 129 WEST 29TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4796124 | AGF INC | DBA FRAMES BY MAIL | 11440 SCHENK | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4884146 | AGFA CORPORATION | PITMAN COMPANY | P O BOX 2123 | | | CAROL STREAM | IL | 60132 | |
| 4868822 | AGFINITY INCORPORATED | 55 WEST BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 4861812 | AGGA B BIG LTD | 175 N ADA STREET # 308 | | | | CHICAGO | IL | 60607 | |
| 4857210 | AGGARWAL, NITIN | Address on file | | | | | | | |
| 4876899 | AGGLO CORP LTD | HODY COMMERICAL BLDG, 3RD FLR | 6-6A HART AVENUE, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4806912 | AGGLO CORPORATION LTD | ANGEL MUI | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4864771 | AGGREGATE INDUSTRIES | 28098 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885526 | AGGREKO INC | PO BOX 972562 | | | | DALLAS | TX | 75397 | |
| 4850083 | AGGRESSIVE TREE SERVICE INC | 200 LAKE MARKHAM RD | | | | Sanford | FL | 32771 | |
| 4794944 | AG-GRIFFIN PARTNERS PLANO PARENT L | DBA AG-GRIFFIN PARTNERS PLANO OWNE | C/O GRIFFIN PARTNERS INC | PO BOX 203944 | | DALLAS | TX | 75320-3944 | |
| 4800133 | AG-GRIFFIN PRTNRS PLANO PARENT LLC | DBA AG-GRIFFIN PRTNRS PLANO OWNER | PO BOX 203944 | C/O GRIFFIN PARTNERS INC | | DALLAS | TX | 75320 | |
| 4871966 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY STE 333 | | | | AIEA | HI | 96701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798913 | AGILE MOBILE LLC | DBA AMERMEDIA | 11752 GRANT ROAD | | | CYPRESS | TX | 77429 | |
| 4858345 | AGILENCE INC | 1020 BRIGGS RD STE 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4798678 | AGILETEK CORPORATION | DBA AGILETEK | 9521 BUSINESS CENTER DR SUITE 103 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4878147 | AGM CALIFORNIA INC | KKJG | 3620 SACRAMENTO DRIVE STE 204 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4845825 | AGNES CELIS | 2261 HIGHLANDS RD | | | | San Pablo | CA | 94806 | |
| 4870668 | AGNEW FARM EQUIPMENT | 7700 MARKET STREET | | | | YOUNGSTOWN | OH | 44512 | |
| 4852211 | AGNEW RENOVATIONS LLC | 1917 SW 9TH ST | | | | Newcastle | OK | 73065 | |
| 4880571 | AGNEW SIGN SERVICE | P O BOX 1475 | | | | WEST MONROE | LA | 71294 | |
| 4868679 | AGOSTON FOOD EQUIPMENT | 534 SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 4872257 | AGR FUNDING INC | AGR ADVISORS INC | P O BOX 52235 | | | NEWARK | NJ | 07101 | |
| 4810119 | AGR FUNDING, INC. | PO BOX 52235 | ALLIANCE WORKFORCE SOLUTIONS, LLC | | | EDISON | NJ | 07101-0220 | |
| 4793425 | Agrawal, Rahul | Address on file | | | | | | | |
| 4790829 | Agredano, Lydia | Address on file | | | | | | | |
| 4854684 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854559 | AGREE LIMITED PARTNERSHIP | HARTMAN REALTY ASSOCIATES | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854695 | AGREE LIMITED PARTNERSHIP | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC. | P.O. BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 4807837 | AGREE LIMITED PARTNERSHIP | ATTN: ROBERT COHON | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854558 | AGREE REALTY / RICHARD AGREE OWNS 100% PERSONALLY | WEST FRANKFORT PLAZA | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4868231 | AGRI FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4806172 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678-1050 | |
| 4795024 | AGRITURA US LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4800214 | AGRITURA US LLC | 1910 THOMES AVE | | | | CHEYENNE | WY | 82001 | |
| 4794655 | AGRIVESTMENT LTD | DBA THE DIRTY GARDENER | 2330 PORT OF TACOMA ROAD | | | TACOMA | WA | 98421 | |
| 4872259 | AGRO PRODUCTS OF PUERTO RICO | AGRO PRODUCTS AND PET SUPPLY INC | P O BOX 1930 | | | CAGUAS | PR | 00726 | |
| 4864048 | AGRON INC | 2440 S SEPULVEDA BLVD STE 201 | | | | LOS ANGELES | CA | 90064 | |
| 4847745 | AGRO-URBAN PEST MANAGEMENT SERVICES INC | PO BOX 269 | | | | GURABO | PR | 00778 | |
| 4797008 | AGRUPPE LLC | DBA FURRYPAL | 18011 S TAMIAMI TR STE 16-132 | | | FORT MYERS | FL | 33908 | |
| 4886225 | AGUA FRIA PLUMBING | ROBERTO RIVERA | 3960 AGUA FRIA STREET | | | SANT FE | NM | 87505 | |
| 4796712 | AGUA VIVA LLC | DBA AGUAVIVA SWIMWEAR | 1111 LINCOLN ROAD SUITE 400 | | | MIAMI BEACH | FL | 33139 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791731 | Aguayo, Lorena | Address on file | | | | | | | |
| 4869016 | AGUILA ELECTRICAL SERVICES INC | 5708 N 56TH STREET | | | | TAMPA | FL | 33610 | |
| 4859887 | AGUILAR PARK CORPORATION | 13 GOLLO CT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 4856438 | AGUILAR, AMANDA | Address on file | | | | | | | |
| 4790388 | Aguilar, Elia | Address on file | | | | | | | |
| 4793485 | Aguilar, Joe | Address on file | | | | | | | |
| 4790108 | Aguilar, Lizette | Address on file | | | | | | | |
| 4789623 | Aguilar, Martha | Address on file | | | | | | | |
| 4789624 | Aguilar, Martha | Address on file | | | | | | | |
| 4786755 | Aguilar, Ramsey | Address on file | | | | | | | |
| 4786756 | Aguilar, Ramsey | Address on file | | | | | | | |
| 4873783 | AGUIRRE HOLDINGS LLC | CAROUSEL CANDLES | 1551 W SKYLINE | | | OZARK | MO | 65721 | |
| 4860717 | AGUSTIN GARCIA | 1445 49TH STREET | | | | MARION | IA | 52302 | |
| 4847276 | AGUSTIN MITI | 17 SCHEID DR | | | | Parlin | NJ | 08859 | |
| 4852983 | AGUSTIN PAZ | 51-911 CALLE CAMACHO | | | | Coachella | CA | 92236 | |
| 4857151 | AGUSTINI, RIKA | Address on file | | | | | | | |
| 4876649 | AGVANTAGE FS INC | GROWMARK INC | P O BOX 828 | | | WAVERLY | IA | 50677 | |
| 4866694 | AGX CORP | 390 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4796649 | AH LAMPSONE INC | DBA LAMPS ONE | 2442 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 4866846 | AHA MECHANICAL CONTRACTORS | 40 WINDGROVE COVE | | | | PIPERTON | TN | 38017 | |
| 4797144 | AHAVA LLC | DBA AHAVA | 330 7TH AVENUE 10TH FLOOR AHAVA | | | NEW YORK | NY | 10001 | |
| 4796580 | AHH PRODUCTS LLC | DBA 2020 SUPPLY CO | 6650 N BASIN AVE | | | PORTLAND | OR | 97217 | |
| 4847313 | AHL GROUP INC | 14300 CHERRY LANE CT STE 210 | | | | Laurel | MD | 20707 | |
| 4867694 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 4795376 | AHMAD AWAD | DBA QUTAINLINEN.COM | 93 HARRISON ST | | | PATERSON | NJ | 07501 | |
| 4851747 | AHMAD DAHMAS | 4711 KIERNAN RD | | | | College Park | MD | 20740 | |
| 4793123 | Ahmad, Shamshad | Address on file | | | | | | | |
| 4792414 | Ahmad, Tausif & Huma | Address on file | | | | | | | |
| 4808896 | AHMED ALAMSI | C/O ALAMCO, INC. | ATTN: MUFID ALAMSI, PROPERTY MANAGER | 237 ACADEMY AVE | | SANGER | CA | 93657 | |
| 4808910 | AHMED ALAMSI | C/O ALAMCO, INC. | 237 ACADEMY AVENUE | | | SANGER | CA | 93657 | |
| 4797282 | AHMED EL IDRISSI | DBA ATOM ADHESIVES LLC | 200 ALLENS AVENUE ENTRY#1 2ND FLO | | | PROVIDENCE | RI | 02903 | |
| 4790283 | Ahmed Elsayed & Shai, ma Amer | Address on file | | | | | | | |
| 4796650 | AHMED HILAL | DBA FOUR BROS | 15632 PRODUCT LANE SUITE A | | | HUNTINGTON BEACH | CA | 92649 | |
| 4804781 | AHMED INVESTMENTS | DBA SHOETA | 18 SOUTH MAIN STREET | | | KAYSVILLE | UT | 84037 | |
| 4856785 | AHMED, AWAIS A | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791539 | Ahmed, Naeem & Mahreen | Address on file | | | | | | | |
| 4872265 | AHOLD FINANCIAL SERVICES | AHOLD USA INC | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4805019 | AHOLD FINANCIAL SERVICES LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 4799700 | AHP TOOLS INC | 331 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4806697 | AHP TOOLS INC | ESFIR GLADSHTEYN | 331 LITTLEFIELD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4857993 | AHQ LLC | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4805271 | AHRS CORPORATION | C/O EVAN GILDER | 40 PRESCOTT AVE STE 1L | | | WHITE PLAINS | NY | 10605 | |
| 4872270 | AHS PHARMSTAT LLC | AHS STAFFING LLC | 3501 WILLOWOOD RD | | | EDMOND | OK | 73034 | |
| 4802436 | AHSAN R CHOUDHRY | DBA TOM CARRY | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4809691 | AIA CALIFORNIA COUNCIL | 1303 J STREET, STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4810135 | AIA FLORIDA | 12600 DEERFIELD PARKWAY STE 350 | | | | ALPHARETTA | GA | 30004-6130 | |
| 4809803 | AIA REDWOOD EMPIRE | P.O. BOX  4178 | | | | SANTA ROSA | CA | 95492 | |
| 4809109 | AIA SILICON VALLEY | 325 SOUTH FIRST STREET, | SUITE 100 | | | SAN JOSE | CA | 95124 | |
| 4790823 | Aicken, Kara | Address on file | | | | | | | |
| 4849691 | AIDA FERNANDEZ | 4173 BAYCHESTER AVE | | | | Bronx | NY | 10466 | |
| 4797235 | AIDA SOUSA | DBA MYCAROLSHOP | 9788 COATBRIDGE DR | | | CHARLOTTE | NC | 28269 | |
| 4810997 | AIDANT FIRE PROTECTION CO. | 15836 NORTH 77TH STREET | | | | SCOTTSDALE | AZ | 85260-1700 | |
| 4806913 | AIDER COMPANY LIMITED | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | | CHINA |
| 4806914 | AIDER COMPANY LIMITED | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 4872852 | AIDER COMPANY LTD | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 4856504 | AIELLO, ALEA | Address on file | | | | | | | |
| 4856505 | AIELLO, ALEA | Address on file | | | | | | | |
| 4778243 | AIG Europe Limited | Attn: Ben Leach | The AIG Building | 58 Fenchurch Street | | London | | EC3M 4AB | United Kingdom |
| 4881303 | AIKEN CHEMICAL COMPANY INC | P O BOX 27147 | | | | GREENVILLE | SC | 29616 | |
| 4780477 | Aiken County Treasurer | PO Box 63014 | | | | Charlotte | NC | 28263-3014 | |
| 4859059 | AIKEN OVERHEAD DOOR INC | 114 WALNUT LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4872272 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC | P O BOX 456 | | | AIKEN | SC | 29802 | |
| 4797722 | AILEEN OSPINA | DBA COMMERICAL WARMERS | 1045 SE 9TH CT | | | HIALEAH | FL | 33010 | |
| 4885209 | AIM CONSULTING GROUP LLC | PO BOX 739 | | | | SPOKANE | WA | 99210 | |
| 4872277 | AIM HIGH ENTERPRISES LLC | AIM-HIGH ENTERPRISES LLC | 1445 HAWK PARKWAY | | | MONTROSE | CO | 81401 | |
| 4872275 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC | P O BOX 3267 | | | MCALLEN | TX | 78502 | |
| 4853171 | AIM SEAMLESS GUTTER LLC | 655 10TH ST | | | | Lyndhurst | NJ | 07071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810308 | AIM SECURITY GROUP, LLC | 11519 MEADOWRUN CIRCLE | | | | FT. MYERS | FL | 33913 | |
| 4887123 | AIMEE MILLER | SEARS OPTICAL 1504 | 4545 TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4800716 | AIMKON OUTDOORS LLC | DBA AIMKON OUTDOORS | 1920 NC HWY 54 | | | DURHAM | NC | 27713 | |
| 4867459 | AINSLEY OIL CO | 440 S MECCA ST | | | | CORTLAND | OH | 44410 | |
| 4865668 | AINSWORTH ELECTRIC INC | 3200 DOVE RD SUITE A | | | | PORT HURON | MI | 48060 | |
| 4872278 | AINSWORTH PET NUTRITION | AINSWORTH PET NUTRITION INC | BOX 200575 | | | PITTSBURGH | PA | 15251 | |
| 4871978 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 4798695 | AIP ELECTRONICS | 2304 PERSEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4794904 | AIPING WANG | DBA NJ INVESTMENT INC | 14321 FRANKLIN AVE UNIT B | | | TUSTIN | CA | 92780 | |
| 4800281 | AIR & WATER INC | DBA AIR & WATER INC | 6600 KATELLA AVE | | | CYPRESS | CA | 90630 | |
| 4797335 | AIR 1 SUPPLY | DBA AIR1SUPPLY | 3100 BREARD ST | | | MONROE | LA | 71201 | |
| 4858940 | AIR ACTION | 11150 RESEARCH BOULEVARD #106 | | | | AUSTIN | TX | 78759 | |
| 4884525 | AIR AD PROMOTIONS INC | PO BOX 202066 | | | | ARLINGTON | TX | 76006 | |
| 4850393 | AIR CARE TODAY | PO BOX 44 | | | | Martindale | TX | 78655 | |
| 4871753 | AIR CENTERS OF FLORIDA INC | 9311 SOLAR DR | | | | TAMPA | FL | 33619 | |
| 4876041 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR LABOR | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4876042 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR PARTS | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 4852396 | AIR CONDITIONING HEATING AND REFRIGERATION LLC | 318 OAK BEND DR | | | | La Vernia | TX | 78121 | |
| 4881586 | AIR CONDITIONING INNOV SOLUTION INC | P O BOX 3274 | | | | MCKINNEY | TX | 75070 | |
| 4874570 | AIR CONDITIONING SYSTEMS | D JENKINS ENTERPRISES INC | 1073 ELM STREET | | | SAN JOSE | CA | 95126 | |
| 4875762 | AIR COOLED | ERNEST HOLOWELL | 2816 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| 4858947 | AIR DELIGHTS INC | 11170 SW 5TH ST SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| 4869102 | AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| 4805589 | AIR FORTE INC | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4851458 | AIR GOOD HEATING AND AIR CONDITIONING | 193 STADIUM OAKS DR | | | | Clemmons | NC | 27012 | |
| 4804319 | AIR KING AMERICA | P O BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 4849072 | AIR KINGS HEATING AND AIR | 6343 SLOPESIDE CT | | | | Raleigh | NC | 27610 | |
| 4872444 | AIR LIQUIDE AMERICA LP | AMERICAN AIR LIQUIDE HOLDINGS INC | 6510 ARCTIC SPUR ROAD | | | ANCHORAGE | AK | 99518 | |
| 4850118 | AIR LOGIX LLC | 3909 NOYES UNIT 1 | | | | Randallstown | MD | 21133 | |
| 4871858 | AIR MASTERS OF CITRUS COUNTY INC | 9515 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4845446 | AIR NOW HEATING & AIR CONDITIONING INC | 3941 PARK DR STE 20-491 | | | | El Dorado Hills | CA | 95762 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887781 | AIR PLUS HEATING & AIR CONDITIONING | SHEETMETAL AIR PLUS | 4016 JOHNSON | | | EL PASO | TX | 79930 | |
| 4851031 | AIR PLUS MECHANICAL INC | 9484 CHESAPEAKE DR STE 806 | | | | San Diego | CA | 92123 | |
| 4847588 | AIR PROFESSIONALS PLUS | 5940 ROSEBUD LN | | | | Sacramento | CA | 95841 | |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | 501 S FALKENBURG RD STE E12 | | | | Tampa | FL | 33619 | |
| 4847437 | AIR REPAIR SERVICES INC | 5503 FOXGRAPE DR | | | | Riegelwood | NC | 28456 | |
| 4849165 | AIR REY SERVICES | 11140 PETAL ST | | | | Dallas | TX | 75238 | |
| 4866773 | AIR SOURCE INDUSTRIES INC | 3976 CHERRY AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4850730 | AIR STREAMS LLC | 6731 S 110TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4871789 | AIR SYSTEMS INC | 940 REMILLARD COURT | | | | SAN JOSE | CA | 95122 | |
| 4859451 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | | | COLUMBIA | MO | 65203 | |
| 4886265 | AIR TECH | ROGER E STOCK | PO BOX 3224 | | | CARBONDALE | IL | 62901 | |
| 4868362 | AIR TECH SERVICES INC | 510 CHARITY WAY | | | | MODESTO | CA | 95356 | |
| 4868818 | AIR TEMP HEATING LLC | 55 SOUTH 600 EAST | | | | PRICE | UT | 84501 | |
| 4865251 | AIR TEMP MECHANICAL INC | 3013 PAYNE AVENUE | | | | CLEVELAND | OH | 44114 | |
| 4862061 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | |
| 4848629 | AIR VENT MASTER | 6331 WELFORD RD | | | | Charlotte | NC | 28211 | |
| 4869252 | AIR WAYS & HOME TV SERVICE INC | 60 E 3750 SO | | | | SALT LAKE CITY | UT | 84115 | |
| 4875563 | AIRBASE INDUSTRIES | EATON MAX INC | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4805540 | AIRBASE INDUSTRIES | EMAX COMPRESSOR | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4850086 | AIRBORNE CONSTRUCTION | 64 RINES RD APT 1 | | | | Sanbornville | NH | 03872 | |
| 4806048 | AIRBOX TELEVISION INC | 601 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| 4885470 | AIRCAP INDUSTRIES CORP | PO BOX 931112 | | | | CLEVELAND | OH | 44193 | |
| 4875465 | AIRCO RETAIL OPERATIONS | DRAWER 98574 | | | | CHICAGO | IL | 60693 | |
| 4859038 | AIRCO SERVICE INC | 11331 EAST 58TH STREET | | | | TULSA | OK | 74146 | |
| 4881880 | AIRE MASTER OF EASTERN IDAHO | P O BOX 4056 | | | | POCATELLO | ID | 82205 | |
| 4886570 | AIRE MASTER OF PHOENIX | SCENTS AND SERVICE OF ARIZONA LLC | P O BOX 43258 | | | PHOENIX | AZ | 85080 | |
| 4881831 | AIRE MASTER OF THE EMERALD COAST | P O BOX 400 | | | | MILTON | FL | 32572 | |
| 4877260 | AIRE MASTER OF WESTERN NEW YORK | JAMES C SCHWARTZ | P O BOX 557 | | | HORNELL | NY | 14843 | |
| 4884855 | AIRECO SUPPLY INC | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| 4872748 | AIRECOM AIR COMPRESSOR | ASTROMELIA IG-37 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 4872468 | AIRES | AMERICAN INTERNATIONAL RELOCATION | 500 ROSS STREET 154-0455 | | | PITTSBURGH | PA | 15250 | |
| 4853000 | AIRESERV OF KANKAKEE | 341 KATHY DRIVE | | | | Bourbonnais | IL | 60914 | |
| 4796081 | AIREX FILTER CORPORATION | 14 CLEMENT ROAD | | | | HUDSON | NH | 03051 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872286 | AIRGAS | AIRGAS WEST INC | P O BOX 7423 | | | PASADENA | CA | 91109 | |
| 4882975 | AIRGAS | P O BOX 7425 | | | | PASADENA | CA | 91109 | |
| 4883241 | AIRGAS EAST INC | P O BOX 827049 | | | | PHILADELPHIA | PA | 19182 | |
| 4881519 | AIRGAS GASPRO INC | P O BOX 31000 | | | | HONOLULU | HI | 96820 | |
| 4885292 | AIRGAS GREAT LAKES | PO BOX 802576 | | | | CHICAGO | IL | 60680 | |
| 4884199 | AIRGAS GULF STATES INC | PNC BANK | P O BOX 532625 | | | ATLANTA | GA | 30353 | |
| 4872284 | AIRGAS INC | AIRGAS INTERMOUNTAIN INC | PO BOX 676015 | | | DALLAS | TX | 75267 | |
| 4883675 | AIRGAS LYONS | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4883166 | AIRGAS MID AMERICA | P O BOX 802615 | | | | CHICAGO | IL | 60680 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 4868066 | AIRGAS MIDATLANTIC INC | 4995 FAIRVIEW AVENUE | | | | LINTHICUM | MD | 21090 | |
| 4880424 | AIRGAS MOUNTAIN STATES | P O BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| 4882455 | AIRGAS NATIONAL WELDERS | P O BOX 601985 | | | | CHARLOTTE | NC | 28260 | |
| 4882981 | AIRGAS NOR PAC | P O BOX 7427 | | | | PASADENA | CA | 91109 | |
| 4885293 | AIRGAS NORTH CENTRAL INC | PO BOX 802588 | | | | CHICAGO | IL | 60680 | |
| 4885886 | AIRGAS REFRIGERANTS INC | REFRON INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 4870459 | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE STE 501 | | | | LARGO | FL | 33773 | |
| 4883676 | AIRGAS SAFETY INC | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4882283 | AIRGAS SOUTH INC | P O BOX 532609 | | | | ATLANTA | GA | 30353 | |
| 4882720 | AIRGAS SOUTHWEST INC | P O BOX 676031 | | | | DALLAS | TX | 75267 | |
| 4872281 | AIRGAS USA LLC | AIRGAS INC | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| 4872282 | AIRGAS USA LLC | AIRGAS INC | PO BOX 802576 | | | CHICAGO | IL | 60680 | |
| 4872283 | AIRGAS USA LLC | AIRGAS INC | 2000 PENN AVE | | | JEANNETTE | PA | 15644 | |
| 4877670 | AIRGOODS ADVANCED PLUMBING LLC | JOHN J AIRGOOD | P O BOX 2391 | | | SHOW LOW | AZ | 85902 | |
| 4858736 | AIRJET TECHNOLOGIES INC | 11 FOREST STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 4868515 | AIRLINE CAR RENTAL INC | 5207 MONKHOUSE DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 4799161 | AIRPARK SQUARE LLC | C/O HORNGREN MANAGEMENT | 332 WEST SUPERIOR ST SUITE 204 | | | DULUTH | MN | 55802 | |
| 4858210 | AIRPORT SAFE & LOCK INC | 1009 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4851800 | AIRSLINGER INC | 5345 BRIDGE RD | | | | New Port Richey | FL | 34652 | |
| 4795695 | AIRSOFT HOLDINGS LLC | DBA AIRSOFT MEGASTORE | 5012 4TH STREET | | | IRWINDALE | CA | 91706 | |
| 4796918 | AIRSOFT N MORE | DBA VIDA SPORTS | 1923 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | 1410 BREINING ST | | | | Pittsburgh | PA | 15226 | |
| 4868975 | AIRSTREAM PLUMBING & HEATING INC | 568 32 1/2 RD | | | | CLIFTON | CO | 81520 | |
| 4861176 | AIRSTRON INC | 1559 SW 21 AV | | | | FORT LAUDERDALE | FL | 33312 | |
| 4868790 | AIRTECH SERVICE | 5466 E LAMONA | | | | FRESNO | CA | 93727 | |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | 3400 FERNANDINA RD | | | | Columbia | SC | 29210 | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798697 | AIRVENT INC | DBA US SUNLIGHT CORP | 923 TAHOE BLVD SUITE 110 | | | INCLINE VILLAGE | NV | 89451 | |
| 4859150 | AIRWATCH | 1155 PERIMETER CNTR W STE100 | | | | ATLANTA | GA | 30338 | |
| 4858563 | AIRWAYS SYSTEMS INC | 106 GATEWAY ROAD | | | | BENSENVILLE | IL | 60106 | |
| 4871784 | AIRWELD INC | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 | |
| 4796006 | AIRWELD INC | DBA AIRWELDONLINE | 94 MARINE STREET | | | FARMINGDALE | NY | 11735 | |
| 4866431 | AIRX FERGUSON INC | 3686 CERRITOS AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 4809439 | AIS INC | 539 MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4862047 | AIS MARKETING INC | 18333 MORROW STREET | | | | GREEN BAY | WI | 54302 | |
| 4795362 | AISLES GROUP LLC | DBA WIG AISLE | PO BOX 7427 | | | RIVERSIDE | CA | 92513 | |
| 4800566 | AISLES GROUP LLC | DBA WIG AISLE | 1491 POLARIS PARKWAY STE 281 | | | COLUMBUS | OH | 43240 | |
| 4872631 | AITKIN INDEPENDENT AGE | APG MEDIA OF SOUTHERN MINNESOTA LLC | P O BOX 259 | | | AITKIN | MN | 56431 | |
| 4799890 | AIYA MEDIA GROUP INC | DBA MOTORHELMETS.COM | 1871 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| 4860522 | AJ BLUE NY LLC | 1407 BROADWAY SUITE 2004 | | | | NEW YORK | NY | 10018 | |
| 4799983 | AJ BROTHERS | DBA OHS MOTORSPORTS | 13825 ALTON PKWY UNIT B | | | IRVINE | CA | 92618 | |
| 4881929 | AJ JERSEY | P O BOX 416261 | | | | BOSTON | MA | 02241 | |
| 4810056 | AJ MADISON | 1416 38th STREET | | | | BROOKLYN | NY | 11218-3614 | |
| 4867562 | AJ MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4850500 | AJ SERVICES RESTORATION & REMODELING LLC | 11962 S HIDDEN VALLEY DR | | | | Sandy | UT | 84094 | |
| 4795674 | AJ SPADEA | DBA TONERKITS | PO BOX 132 | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| 4806915 | AJ SUPER GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | | BANGLADESH |
| 4806916 | AJ SUPER GARMENTS LTD | MR.NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | 1341 | BANGLADESH |
| 4877855 | AJACKS LLC | JROYB LLC | 15225 WEST ROGERS DRIVE | | | NEW BERLIN | WI | 53151 | |
| 4865874 | AJAX DISTRIBUTING COMPANY INC | 330 WARFIELD BLVD | | | | CLARKSVILLE | TN | 37043 | |
| 4795732 | AJAX INDUSTRIES | DBA AJAX TOOL SUPPLY | 575 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 4805755 | AJAX TOOL WORKS INC | PO BOX 1129 | | | | GLENVIEW | IL | 60025 | |
| 4858489 | AJAX TURNER CO INC | 1045 VISCO DRIVE | | | | NASHVILLE | TN | 37210 | |
| 4801196 | AJAY SINGH | DBA OSO PERFUME | 2501 NW 34TH PL SUITE 23 | | | POMPANO BEACH | FL | 33069 | |
| 4880278 | AJB HOLDINGS LLC | P O BOX 111 | | | | PRICE | UT | 84501 | |
| 4868576 | AJB SOFTWARE DESIGN INC | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 4863277 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | 10036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870158 | AJCK INC | 703 W MAIN | | | | OLNEY | IL | 62450 | |
| 4886418 | AJCK INC | RUSSELL AARON ANDERSON | 703 W MAIN STREET | | | OLNEY | IL | 62450 | |
| 4802828 | AJD INTL TRADING LLC | DBA MAGG SHOP | 1113 AVE J | | | BROOKLYN | NY | 11230 | |
| 4881990 | AJG EDWARDS LOCK CO INC | P O BOX 436 | | | | LYNNFIELD | MA | 01940 | |
| 4811082 | AJILON | DEPT CH 14031 | | | | PALATINE | IL | 60055 | |
| 4802583 | AJIT &MANISHA DAMLE | DBA ENAPY | 6371 LA COSTA DRIVE # 106 | | | BOCA RATON | FL | 33433 | |
| 4802845 | AJIT JOSHI | DBA THE BOUTIQUE | 2760 HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| 4880991 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| 4872551 | AJLJR ENTERPRISES LLC | ANDREW LAPINE JR | 1046 PASEO DEL PUEBLO | | | TAOS | NM | 87571 | |
| 4799367 | AJM PACKAGING CORPORATION | #774508 | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4872289 | AJS LANDSCAPE | AJS LANDSCAPE OF THE PALM BEACHES | P O BOX 3262 | | | LANTANA | FL | 33465 | |
| 4867398 | AJS TECHNOLOGY INC | 4340 COLUMNS DRIVE | | | | MARIETTA | GA | 30067 | |
| 4802051 | AJUSTCO | 99 MADISON AVE SUITE 620 | | | | NEW YORK | NY | 10016 | |
| 4798612 | AJW GROUP | DBA AJWATCHES.COM | PO BOX 502 | | | REGO PARK | NY | 11374 | |
| 4872323 | AK PAINTING | ALASTAR BLANDING | 1959 EUCLID AVE | | | LINCOLN | NE | 68502 | |
| 4872296 | AK SAR BEN PIPE & SEWER CLEANING CO | AKSARBEN PIPE & SEWER CLEANING CO | 2230 SOUTH 27TH STREET | | | OMAHA | NE | 68105 | |
| 4811463 | AK STUDIO | 1729 E OSBORN RD | | | | PHOENIX | AZ | 85016 | |
| 4811477 | AK STUDIO | 8240 N HAYDEN RD | STUDIO 107 | | | SCOTTSDALE | AZ | 85258 | |
| 4801062 | AK TRADING CO. | DBA AK TRADING CO | 21751 LOS ALIMOS STREET | | | CHATSWORTH | CA | 91311 | |
| 4861270 | AKA SPORT INC | 16 PRINCETON DRIVE | | | | DIX HILLS | NY | 11746 | |
| 4858366 | AKAMAI GLASS COMPANY INC | 1024 B KIKOWAENA PLACE | | | | HONOLULU | HI | 96819 | |
| 4871971 | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST STE 321 | | | | AIEA | HI | 96701 | |
| 4881474 | AKAMAI PAINTING | P O BOX 30527 | | | | HONOLULU | HI | 96819 | |
| 4881269 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 4858237 | AKASHA US INC | 101 N MAIN ST SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 4797727 | AKBARALI HIMANI | DBA LARSON COMPUTER SOLUTION | 24 PATH PLAZA | | | JERSEY CITY | NJ | 07306 | |
| 4806162 | AKDY IMPORTS LLC | 10912 WEAVER AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 4794845 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 10912 WEAVER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4800034 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 8807 ROCHESTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4854143 | Akerman LLP | Attn: David Otero | 50 North Laura Street, Suite 3100 | | | Jacksonville | FL | 32202 | |
| 4884923 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 4884924 | AKERMAN SENTERFITT & EIDSON P A | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806917 | AKH ECO APPARELS LTD | MD. ABUL KASHEM | 495, BALITHA, SHAH-BELISHWER | | | DHAKA | | 1800 | BANGLADESH |
| 4788355 | Akhter, Iqbal | Address on file | | | | | | | |
| 4798765 | AKI ENTERPRISES INC DBA MARINELOCK | DBA MARINELOCK | 625 ONTARIO ST | | | DETOUR VILLAGE | MI | 49725 | |
| 4796720 | AKI SOLUTIONS INC | DBA ICE PURE | 800 COMMERICAL DRIVE | | | SAN GABRIEL | CA | 91707 | |
| 4856659 | AKINS, TAMIKA EUGENA | Address on file | | | | | | | |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4801655 | AKIVA HALPERIN | DBA THE SLIPPER SHOPPE | 200 COLONY CIRCLE | | | LAKEWOOD | NJ | 08701 | |
| 4808331 | AKMS LP | 10982 ROEBLING AVE NO 107 | ATTN:  A E ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4808248 | AKMS LP | 10982 ROEBLING AVE, | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 4808544 | AKMS, L.P. | 10982 ROEBLING AVENUE, UNIT 107 | | | | LOS ANGELES | CA | 90024 | |
| 4779274 | AKMS, LP | 10982 Roebling Avenue | Suite 107 | | | Los Angeles | CA | 90024 | |
| 4779275 | AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 4872227 | AKORN CONSUMER HEALTH | ADVANCED VISION RESEARCH INC | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4798961 | AKRO MILLS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 4804933 | AKRO MILLS INC | 24293 NETWORK PLACE | 8 | | | CHICAGO | IL | 60673-1242 | |
| 4864028 | AKRO MILS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872967 | AKRON BEACON JOURNAL | BEACON JOURNAL PUBLISHING CO | 44 EAST EXCHANGE ST | | | AKRON | OH | 44308 | |
| 4859192 | AKRON CANTON COMM EQUIP SERV INC | 1169 WEST WATERLOO ROAD | | | | AKRON | OH | 44314 | |
| 4880700 | AKRON OXYGEN AND SUPPLY CO INC | P O BOX 1664 | | | | AKRON | OH | 44309 | |
| 4848164 | AKUNNA ELEGALAM | 25 LONGFELLOW ST NE | | | | Washington | DC | 20011 | |
| 4889275 | AL AMIN GARMENT INDUSTRIES LTD | WAZEDIA PANCHLAISH | | | | CHITTAGONG | | 4213 | BANGLADESH |
| 4851551 | AL BRAUN | 8 BLUE RIDGE DR | | | | Glendale Heights | IL | 60139 | |
| 4781846 | AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| 4782344 | AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | | Montgomery | AL | 36107-1123 | |
| 4781532 | AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 4872326 | AL FALKOWSKI GENERAL CONTRACTING | ALBERT FALKOWSKI | 606 WEST BROAD ST | | | HORSEHEADS | NY | 14845 | |
| 4881392 | AL II FIRE PROTECTION CO LTD | P O BOX 29057 | | | | HONOLULU | HI | 96820 | |
| 4852364 | AL JOHNSON | 4511 HARVARD RD | | | | Detroit | MI | 48224 | |
| 4882031 | AL LOPEZ GARDENING | P O BOX 4563 | | | | COVINA | CA | 91723 | |
| 4881001 | AL MARINO INC | P O BOX 209 | | | | CHARLESTON | WV | 25321 | |
| 4884167 | AL MUNAF CORPORATION | PLOT NO F-442 METROVILL SITE | INDUSTRIAL AREA | | | KARACHI | SINDH | 75700 | PAKISTAN |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803998 | AL RAHIM INC | DBA MAXIMUS DEALS | 1700 LOMAR DRIVE | | | CARROLLTON | TX | 75007 | |
| 4810934 | ALA CARTE INTERIORS | 9732 E SHARON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 4863073 | ALA MAKANA INC | 212 MOHONUA PLACE | | | | HONOLULU | HI | 96819 | |
| 4803323 | ALA MOANA HOLDING LLC | DBA KAPIOLANI RETAIL LLC | PO BOX 860269 | | | MINNEAPOLIS | MN | 55486 | |
| 4873052 | ALABAMA COMMUNITY NEWSPAPERS | BH MEDIA GROUP HOLDINGS INC | P O BOX 25818 | | | RICHMOND | VA | 23260 | |
| 4793828 | Alabama Department of Labor | Attn: Mary Jorgensen | 649 Monroe St. | | | Montgomery | AL | 36131 | |
| 4781847 | Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | | Montgomery | AL | 36132-7431 | |
| 4781533 | Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4781534 | Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 4850249 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST | | | | Montgomery | AL | 36104 | |
| 4782561 | ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | | Montgomery | AL | 36107-1123 | |
| 4781531 | Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4884394 | ALABAMA FORKLIFT INC | PO BOX 1507 | | | | CLANTON | AL | 35046 | |
| 4876446 | ALABAMA GEORGIA CROWN | GEORGIA CROWN DISTRIBUTING CO | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| 4880220 | ALABAMA LOCK & KEY | P O BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| 4872212 | ALABAMA MEDIA GROUP BIRMINGHAM | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872213 | ALABAMA MEDIA GROUP HUNTSVILLE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872214 | ALABAMA MEDIA GROUP MOBILE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHAROLTTE | NC | 28290 | |
| 4858753 | ALABAMA PLUMBERS AND GAS FITTERS | 11 WEST OXMOOR STE 104 | | | | BIRMINGHAM | AL | 35209 | |
| 4783389 | Alabama Power | P.O. Box 242 | | | | Birmingham | AL | 35292 | |
| 4881170 | ALABAMA RETAIL ASSOCIATION | P O BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| 4867977 | ALABAMAS PREMIERE SERVICE COMPANY | 49 FORMAN STREET | | | | SPRINGVILLE | AL | 35146 | |
| 4781663 | Alachua County | Board of County Commissioners | 201 East University Ave. | | | Gainesville | FL | 32601 | |
| 4875866 | ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| 4779733 | Alachua County Tax Collector | 12 South East 1st Street | | | | Gainesville | FL | 32601 | |
| 4779734 | Alachua County Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 35263-2115 | |
| 4782520 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | Gainesville | FL | 32614 | |
| 4795850 | ALACK REFRIGERATION | DBA ISHOPCULINARYSUPPLIES | 17420 HWY 190 | | | HAMMOND | LA | 70401 | |
| 4884195 | ALADDIN A DIVISION OF | PMI | ALADDIN A DIVISION OF | 5301 VIRGINIA WAY SUITE 350 | | BRENTWOOD | TN | 37027 | |
| 4852866 | ALADDIN HEATING AND AIR CONDITIONING | 1924 SW 32ND ST | | | | Gresham | OR | 97080 | |
| 4847726 | ALADDIN INSULATION INC | 8920 BROWNS BRIDGE RD | | | | Gainesville | GA | 30506 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4797129 | ALADDIN SURFACES INC | DBA ALADDIN OUTLET | 7404 LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| 4791356 | Alade, Victor | Address on file | | | | | | | |
| 4871028 | ALADIN WATCH AND JEWELRY REPAIR | 8150 LA PALMA AVE @ SEARS | | | | BUENA PARK | CA | 90620 | |
| 4778810 | Alafranji, Raph | Address on file | | | | | | | |
| 4778750 | Alafranji, Raph | Address on file | | | | | | | |
| 4778757 | Alafranji, Raph | Address on file | | | | | | | |
| 4778846 | Alafranji, Raph | Address on file | | | | | | | |
| 4778781 | Alafranji, Raph | Address on file | | | | | | | |
| 4785135 | Alaimo, Hannah | Address on file | | | | | | | |
| 4795450 | ALAKE SALES LLC | DBA BUYERSCHOICE | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4874440 | ALAMANCE CNTY TAX COLLECTOR | COUNTY OF ALAMANCE | 124 WEST ELM ST | | | GRAHAM | NC | 27253 | |
| 4779884 | Alamance County Tax Collector | 124 W Elm Street | | | | Graham | NC | 27253-2802 | |
| 4881845 | ALAMANCE FOODS INC | P O BOX 402048 | | | | ATLANTA | GA | 30384 | |
| 4859064 | ALAMANCE NEWS | 114 WEST ELM ST | | | | GRAHAM | NC | 27253 | |
| 4876702 | ALAMANCE OUTDOOR EQUIPMENT INC | HAMMOCK EQUIPMENT INC | 250 NORTH CHURCH ST | | | BURLINGTON | NC | 27408 | |
| 4782035 | ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | | Hayward | CA | 94544 | |
| 4782563 | ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | | Alameda | CA | 94501-0108 | |
| 4883805 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | P O BOX N | | | | ALAMEDA | CA | 94501 | |
| 4809258 | ALAMEDA COUNTY PROPERTY TAX | HENRY C LEVY TAX COLLECTOR | 1221 OAK STREET RM 131 | | | OAKLAND | CA | 94612 | |
| 4809232 | ALAMEDA COUNTY SHERIFF'S OFFICE | PARKING ENFORCEMENT CENTER | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312-6010 | |
| 4779681 | Alameda County Treasurer | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| 4783749 | Alameda County Water District | P.O. Box 45676 | | | | San Francisco | CA | 94145-0676 | |
| 4795387 | ALAMIA INC | DBA ALAMIA INC OUTDOOR POWER EQWIP | 2212 S WABASH ST | | | DENVER | CO | 80231 | |
| 4792260 | Alamo Flores, Bernarda | Address on file | | | | | | | |
| 4882039 | ALAMO LOT MAINTENANCE INC | P O BOX 460368 | | | | SAN ANTONIO | TX | 78246 | |
| 4778865 | Alamo, Carlos | Address on file | | | | | | | |
| 4882771 | ALAN ANSPACH REFRIGERATION AIR | P O BOX 689 | | | | BRIDGEPORT | MI | 48722 | |
| 4800020 | ALAN HIRT | DBA HIRTS GARDENS | 4943 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| 4810038 | ALAN JAMES (Custom Appliance Install) | 11706 LEDA LN | | | | NEW PORT RICHEY | FL | 34654 | |
| 4867302 | ALAN KILMAN SALES INC | 4-25 DOROTHY STREET | | | | FAIRLAWN | NJ | 07410 | |
| 4800590 | ALAN KUBE | DBA HVUSAAMAZING | 3697 SO NATCHES CT UNIT A | | | ENGLEWOOD | CO | 80110 | |
| 4801224 | ALAN KUBE | DBA LIFEANDMOM INC | 1000 GARDENIA | | | COLLEGE STATION | TX | 77845 | |
| 4846593 | ALAN L LITTLETON | 33326 GORDY RD | | | | Laurel | DE | 19956 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845255 | ALAN LAWS | 12812 YOUNGSTOWN SALEM RD | | | | Salem | OH | 44460 | |
| 4852650 | ALAN MARR | 3517 RED OAK CT | | | | New Orleans | LA | 70131 | |
| 4796488 | ALAN MCLOUTH | DBA MILITARY UNIFORM SUPPLY INC | 3212 VETERANS DR | | | PEKIN | IL | 61554 | |
| 4796575 | ALAN MIZRAHI | DBA ALAN MIZRAHI LIGHTING DESIGNS | 2050 STEMMONS FREEWAY | 10TH FLOOR SHOWROOM #10020 | | DALLAS | TX | 75207 | |
| 4845799 | ALAN MORETH | 323 BOWER HILL RD | | | | Pittsburgh | PA | 15228 | |
| 4846777 | ALAN NIES | 4625 NE CLEVELAND AVE | | | | Portland | OR | 97211 | |
| 4847267 | ALAN REINECKE | 826 DUNLEWY ST | | | | Asbury Park | NJ | 07712 | |
| 4850714 | ALAN VERSER | 25038 W PAWNEE LN | | | | Channahon | IL | 60410 | |
| 4870013 | ALAN VIEAUX | 6972 TONAWANDA CREED ROAD NO | | | | LOCKPORT | NY | 14094 | |
| 4801702 | ALAN WONG | DBA AJ AUTO COMPANY | 13450 BROOKS DR #D | | | BALDWIN PARK | CA | 91706 | |
| 4798384 | ALAN WOZNIAK | DBA BUILDING HEALTH CHECK LLC | 4911 CREEKSIDE DR | | | CLEARWATER | FL | 33760 | |
| 4845951 | ALAN WULF | 907 WEST ST | | | | Reinbeck | IA | 50669 | |
| 4872307 | ALANS CARPET & FLOORS | ALAN ENTERPRISES LTD | 1110 AVENUE D | | | COUNCIL BLUFFS | IA | 51501 | |
| 4872318 | ALANS LAWNMOWER & GARDEN CENTER | ALANS LAWNMOWER CENTER | 4621 W 1ST STREET | | | SANTA ANA | CA | 92703 | |
| 4872317 | ALANS LAWNMOWER CENTER 90650 | ALANS LAWNMOWER BLVD | 12194 FIRESTONE | | | NORWALK | CA | 90650 | |
| 4872316 | ALANS LAWNMOWER CENTER 92703 | ALANS LAWN AND GARDEN CENTER INC | 4621 WEST 1ST ST | | | SANTA ANA | CA | 92703 | |
| 4792270 | Alarico, Melphia | Address on file | | | | | | | |
| 4888137 | ALARM DATACOM COMPANY | STEPHEN SHAPIRO | 401 ROCKAFELLOW WAY | | | ORLANDO | FL | 32828 | |
| 4858788 | ALARM DETECTION SYSTEMS INC | 1100 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| 4863835 | ALASKA AUTO RENTAL INC | 2375 UNIVERSITY AVENUE SOUTH | | | | FAIRBANKS | AK | 99709 | |
| 4866287 | ALASKA COMMERCIAL CO | 355 76TH AVE STE 102 | | | | ANCHORAGE | AK | 99518 | |
| 4880889 | ALASKA COMMUNICATIONS SYSTEMS | P O BOX 196666 | | | | ANCHORAGE | AK | 99519 | |
| 4780898 | Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | | Juneau | AL | 99811-0806 | |
| 4781848 | Alaska Department of Revenue | Tax Division | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4780947 | ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | | Juneau | AK | 99811-0806 | |
| 4872525 | ALASKA DISPATCH NEWS | ANCHORAGE DAILY NEWS LLC | P O BOX 140147 | | | ANCHORAGE | AK | 99514 | |
| 4796891 | ALASKA INC | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4858473 | ALASKA INTEGRATED SERVICES | 10421 VFW RD STE 102 | | | | EAGLE RIVER | AK | 99577 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4794571 | ALASKA MARINE LINES | 5615 W MARGINAL WAY S.W. | P.O. BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4878642 | ALASKA MARINE LINES INC | LYNDEN INCORPORATED | P O BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4872305 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FRAIRBANKS | AK | 99708 | |
| 4798307 | ALASKA NORTHERN LIGHTS INC | DBA ALASKA NORTHERN LIGHTS | 59 DAMONTE RANCH PARKWAY #B262 | | | RENO | NV | 89521 | |
| 4801661 | ALASKA OF BROWARD | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4872658 | ALASKA PURE WATER PRODUCTS | APWP INC | 301 E INTERNATIONAL AIRPORT RD | | | ANCHORAGE | AK | 99518 | |
| 4802258 | ALASKA WILD COUNTRY GARY WISTHOFF | DBA ALASKA WILD COUNTRY | 1665 E SCOTWOOD DR | | | WASILLA | AK | 99654 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 4886009 | ALASKO COMPANY | RICHARD RAYMOND ALASKO | 833 W WASHINGTON BLVD STE 102 | | | CHICAGO | IL | 60607 | |
| 4881411 | ALATINI LANDSCAPE INC | P O BOX 294 | | | | WAIMANALO | HI | 96795 | |
| 4865339 | ALAVEN CORP | 3050 VILLAGE PARK DRIVE | | | | PLOVER | WI | 54467 | |
| 4859841 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 4791425 | Albano, Sue | Address on file | | | | | | | |
| 4859453 | ALBANY BEVERAGE | 1208 MOULTRIE ROAD 31705 | | | | ALBANY | GA | 31702 | |
| 4809896 | ALBANY CABINETS & DESIGN | 920 SAN PABLO AVE. | | | | ALBANY | CA | 94706 | |
| 4780895 | Albany County Treasurer | 525 E Grand Ave Ste 205 | | | | Laramie | WY | 82070 | |
| 4876571 | ALBANY HERALD PUBLISHING CO INC | GRAY PUBLISHING LLC | P O BOX 48 | | | ALBANY | GA | 31703 | |
| 4878841 | ALBANY LOCK & KEY SERVICE | MARTINVEST INC | 217 MAIN SE | | | ALBANY | OR | 97321 | |
| 4804955 | ALBANY MALL LLC | P O BOX 235021 | | | | MONTGOMERY | AL | 36123-5021 | |
| 4779276 | Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | | Boston | MA | 02116 | |
| 4854636 | ALBANY ROAD REAL ESTATE PARTNERS | ALBANY ROAD - SPRINGFIELD PLAZA, LLC | 10 HIGH STREET, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| 4808671 | ALBANY ROAD-SPRINFIELD PLAZA, LLC | 10 HIGH STREET 11TH FLOOR | | | | BOSTON | MA | 02116 | |
| 4783939 | Albany Utilities - GA | P.O. Box 1788 | | | | Albany | GA | 31702-1788 | |
| 4854996 | ALBANY-PACIFIC, LLC | C/O DICKERHOOF PROPERTIES, LLC | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 4808695 | ALBANY-PACIFIC, LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 4787538 | Albarran Mendez, Rosa | Address on file | | | | | | | |
| 4795971 | ALBATROSS USA INC | DBA SUPERKLEEN DIRECT | 36-41 36TH ST | | | LONG ISLAND CITY | NY | 11106 | |
| 4784544 | Albemarle County Service Authority | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 4882790 | ALBEMARLE DISTRIBUTING COMPANY | P O BOX 7 | | | | ELIZABETH CITY | NC | 27909 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867174 | ALBEN RIVERA | 4156 RICE ST # 410 | | | | LIHUE | HI | 96766 | |
| 4872877 | ALBER & LEFF FOODS COMPANY | B L CREAM COMPANY INC | 3115 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4864534 | ALBERN ENTERPRISES LLC | 267 MAIN STREET SUITE 1A | | | | BLAKELY | PA | 18447 | |
| 4869814 | ALBERS MECHANICAL SERVICES INC | 655 FAIRVIEW AVE | | | | ST PAUL | MN | 55104 | |
| 4851518 | ALBERT A STEPHENS | 1146 E 90TH ST | | | | Los Angeles | CA | 90002 | |
| 4798074 | ALBERT BEYERLE | DBA GREEN BREEZE IMPORTS | 7606 HOLLISTER AVE #208 | | | GOLETA | CA | 93117 | |
| 4796023 | ALBERT BURGOS | DBA EURI LIGHTING | 635 HAWAII AVE | | | TORRANCE | CA | 90503 | |
| 4795110 | ALBERT CRUZ | DBA V LINE CLAMP | 1151 N RICHMOND | | | WICHITA | KS | 67203 | |
| 4852317 | ALBERT FISHER | 810 CENTENNIAL BLVD | | | | Springfield | OR | 97477 | |
| 4868722 | ALBERT K NEWLIN INC | 540 ELEVENTH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4798529 | ALBERT LAMMENS | DBA EVERVUE USA INC | 1181 S ROGERS CIR | UNIT 20 | | BOCA RATON | FL | 33487 | |
| 4845821 | ALBERT LANGLEY | 955 STORMONT CIR | | | | HALETHORPE | MD | 21227 | |
| 4887207 | ALBERT LAVSKY | SEARS OPTICAL 2020 WOODVILLE MALL | 3725 WILLISTON ROAD | | | TOLEDO | OH | 43619 | |
| 4870964 | ALBERT LEA NEWSPAPERS INC | 808 WEST FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| 4880009 | ALBERT RAYMOND LAMOTTE | OPTOMETRIC PHYSICIANS LLC | 17364 INLAND LOOP | | | LAKEVILLE | MN | 55044 | |
| 4850276 | ALBERT RUIZ | 143 ROCKWOOD CT | | | | San Antonio | TX | 78210 | |
| 4848810 | ALBERT SCHLUECK | 7627 264TH ST | | | | Glen Oaks | NY | 11004 | |
| 4849790 | ALBERT SIMON | 2918 GREENLOW CT | | | | Ellicott City | MD | 21042 | |
| 4848048 | ALBERT SMITH | 14595 HENRICI RD | | | | Oregon City | OR | 97045 | |
| 4886901 | ALBERT VELASCO JR | SEARS OPTIC 1255 | 7902 CITRUS PK TOWN CENTER | | | TAMPA | FL | 33625 | |
| 4845884 | ALBERT WAYNE RAINEY | 5237 BORREGO DRIVE | | | | Colorado Springs | CO | 80918 | |
| 4847927 | ALBERTA JONES | 701 FRANKLIN ST | | | | Darien | GA | 31305 | |
| 4861166 | ALBERTA NEWSPRINT SALES | 15521 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4850574 | ALBERTA SMITH | 8508 E PINE VALLEY DR | | | | Tucson | AZ | 85710 | |
| 4872330 | ALBERTO CULVER CO | ALBURTO CULVER USA INC | PO BOX 905504 | | | CHARLOTTE | NC | 28290 | |
| 4851312 | ALBERTO OREGON | 494 N ECCLES AVE | | | | Ogden | UT | 84404 | |
| 4796273 | ALBERTO ZALTZBERG | DBA ESSENCE SPORTSWEAR | 2824 A MICHIGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| 4801899 | ALBERTO ZALTZBERG | DBA FULL GADGETS | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4849189 | ALBERTOS ENTERPRISES INC | 12916 HOLDRIDGE RD | | | | Silver Spring | MD | 20906 | |
| 4791945 | Alberts, Christopher & Shanne | Address on file | | | | | | | |
| 4857379 | Albor Restaurant Group, LLC | Taco Bell #19016 | c/o NJB Operations Inc, Albor Restaurant Group LLC | A Franchisee of Taco Bell | 231 Olde Half Day Road | Lincolnshire | IL | 60069 | |
| 4863485 | ALBRIGHT ELECTRIC INC | 2245 E MCKINLEY | | | | FRESNO | CA | 93703 | |
| 4787552 | Albright, Claudia | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4856539 | ALBRIGHT, TARA | Address on file | | | | | | | |
| 4856538 | ALBRIGHT, TARA | Address on file | | | | | | | |
| 4856542 | ALBRIGHT, TARA | Address on file | | | | | | | |
| 4856543 | ALBRIGHT, TARA | Address on file | | | | | | | |
| 4856258 | ALBRIGHT, TARA C. | Address on file | | | | | | | |
| 4856541 | ALBRIGHT, TARA CHAUNISE | Address on file | | | | | | | |
| 4858745 | ALBRIGHTS MECHANICAL SERVICES INC | 11 S MARILYN AVENUE | | | | BALTIMORE | MD | 21221 | |
| 4883702 | ALBUQUERQUE JOURNAL | P O BOX 95777 | | | | ALBUQUERQUE | NM | 87199 | |
| 4853452 | Albuquerque Moving & Storage Co., Inc. | Attn: Notah Howe | 5001 Paseo del Norte Blvd., NE | | | Albuquerque | NM | 87113 | |
| 4860313 | ALBUQUERQUE TELEPHONE & TECHNOLOGY | 1380 RIO RANCHO DR SE 333 | | | | RIO RANCHO | NM | 87124 | |
| 4791374 | Alcalde, Patricia | Address on file | | | | | | | |
| 4883532 | ALCAN ELECTRICAL & ENG INC | P O BOX 91499 | | | | ANCHORAGE | AK | 99509 | |
| 4806406 | ALCAT DISTRIBUTORS INC | P O BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 4803617 | ALCHEMY HOUR | DBA ALCHEMY HOUR LLC | 2806 SUNBROOK DR | | | HUDSONVILLE | MI | 49426 | |
| 4862230 | ALCHEMY VALINES INC | 1904 14TH ST SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 4858881 | ALCO CONSUMER PRODUCTS INC | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 4780948 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 4883665 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 4779821 | Alcorn County Tax Collector | PO Box 190 | | | | Corinth | MS | 38835 | |
| 4866802 | ALCYONE PLUMBING CO INC | 4 BROOKLYN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 4793278 | Aldahondo, Marta | Address on file | | | | | | | |
| 4789305 | Aldea Balaguer, Monserrate | Address on file | | | | | | | |
| 4882530 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 4806648 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 4808053 | ALDEN HAROLD AND GERALDINE ACCT #002926 | C/O PAGE & M.A. BUSINESS MANAGEMENT,INC. | ATTN: FRANK PAGE | 11661 SAN VICENTE BLVD STE 600 | | LOS ANGELES | CA | 90049 | |
| 4874480 | ALDERMAN ENTERPRISES | CRAIG ALDERMAN | 114 SPRING RUN RD EXT | | | CORAOPOLIS | PA | 15108 | |
| 4888058 | ALDERSHOT OF NEW MEXICO INC | STAR ROUTE BOX 4 | | | | MESILLA PARK | NM | 88047 | |
| 4864507 | ALDI FLORIDA LLC | 2651 STATE ROAD 17 SOUTH | | | | HAINES CITY | FL | 33844 | |
| 4779343 | Aldi Inc | 475 Pearl Dr | | | | O'Fallon | MO | 63366 | |
| 4853440 | Aldi Inc | Attn: General Counsel | 475 Pearl Dr | | | O'Fallon | MO | 63366 | |
| 4808111 | ALDI INC | PO BOX 8800 | | | | O'FALLON | MO | 63366 | |
| 4857307 | ALDI Inc (Pennsylvania) | Jennifer Heenan | 2700 Saucon Valley Road | | | Center Valley | PA | 18034 | |
| 4780697 | Aldine ISD | 14909 Aldine Westfield Rd | | | | Houston | TX | 77032-3027 | |
| 4780698 | Aldine ISD | P O Box 203989 | | | | Houston | TX | 77216-3989 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860703 | ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | | | DALLAS | TX | 75235 | |
| 4799378 | ALDO ROSSI AND IRENE A ROSSI LP | C/O TED DURANT & ASSOCIATES INC | 7035 SW HAMPTON STREET | | | TIGARD | OR | 97223 | |
| 4888113 | ALDRIDGE BROS REPAIR | STEPHEN E ALDRIDGE | 7598 S 175 W | | | MILROY | IN | 46156 | |
| 4804095 | ALE & WANG INC | DBA ALE WANG | 12 LOWER SALEM ROAD | | | SOUTH SALEM | NY | 10590 | |
| 4863369 | ALEDDRA INC | 2210 LIND AVE SW STE 109 | | | | RENTON | WA | 98057 | |
| 4801388 | ALEEM LODHI | DBA FACTORY OUTLET INC | 1205 E 22ND ST APT 615 | | | MARYSVILLE | CA | 95901 | |
| 4796451 | ALEEM LODHI | DBA TRADING PORT | 112-1 101 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4795057 | ALEEM P LODHI | DBA DISCOUNTSTORE24/7 | 1770 MCCHARTHY AVE | | | OLIVEHURST | CA | 95961 | |
| 4802101 | ALEF MANAGEMENT LLC | DBA 3D PUZZLE | 4111 18TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4881174 | ALEGENT HEALTH OHS EAP | P O BOX 241467 | | | | OMAHA | NE | 68124 | |
| 4796875 | ALEGORY RACKS LLC | DBA BYALEGORY | 30 KARNER ROAD | | | ALBANY | NY | 12212 | |
| 4792109 | Alejandre, Maria | Address on file | | | | | | | |
| 4851880 | ALEJANDRO MARTINEZ | 3708 MATNEY AVE | | | | Kansas City | KS | 66106 | |
| 4790854 | Aleman, Oscar | Address on file | | | | | | | |
| 4867142 | ALEMKO INC | 4134 GALWAY CIRCLE | | | | BROOKLYN HTS | OH | 44131 | |
| 4801294 | ALEN CORPORATION | 2929 LONGHORN BLVD SUITE 103 | | | | AUSTIN | TX | 78758 | |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 4870331 | ALERION DOOR & GLASS INC | 725 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 4883537 | ALERT DISTRIBUTING LLC | P O BOX 916 | | | | VERADALE | WA | 99037 | |
| 4806918 | ALERT STAMPING & MFG CO INC | SUZY BERGER | 24500 SOLON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4864075 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4805745 | ALERT STAMPING & MFG CO INC | C/O NATIONAL CITY BANK | P O BOX 643583 | | | CINCINNATI | OH | 45264-3583 | |
| 4864076 | ALERT STAMPING & MGF CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4797472 | ALERYN INC | DBA ADA CENTRAL SIGNS | 312 THEBE ST | | | CAIRO | NE | 68824 | |
| 4803825 | ALESKY GROUP INC | DBA ALESKY GROUP INC | 1101 BRICKELL AVE STE G0 310367 | | | MIAMI | FL | 33231 | |
| 4876989 | ALESSANDRINI INCORPORATED | HUMBERTO ALEESSANDRINI | 721 WEST BEDFORD RD WEST HWY 6 | | | MORRIS | IL | 60450 | |
| 4876990 | ALESSANDRINI INCORPORATED | HUMBERTO ALESSANDRINI | 721 WEST BEDFORD ROAD | | | MORRIS | IL | 60450 | |
| 4846894 | ALETHIA MCCORMICK | 3324 GREENWAY CT | | | | Augusta | GA | 30909 | |
| 4864509 | ALEX APPLIANCE PARTS INC | 2653 8TH STREET | | | | MUSKEGON HTS | MI | 49444 | |
| 4799819 | ALEX BARAZ DIRTCHEAP LIQUIDATORS | DBA WWW.LAPTOPSFACTORY.COM | 189 HAGUE CT | | | SPRING HILL | FL | 34606 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883933 | ALEX BRANDS BUZZ BEE TOYS HK LTD | PAUL TSANG | UNITS 1206-1208,TWR B,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD,TST EAST | | KOWLOON | | | HONG KONG |
| 4802166 | ALEX CANALES | DBA FFD JEWELRY | 4021 WATSON AVE NE | | | SALEM | OR | 97305 | |
| 4810336 | ALEX GIRADO | 14300 CYPRESS CT. | | | | MIAMI LAKES | FL | 33014 | |
| 4849581 | ALEX HARDIN | 7805 BARBARA ANN DR | | | | Arvada | CO | 80004 | |
| 4797038 | ALEX LEVITSKY | DBA TECHFORCE | 1578 SUNNYVALE AVE #43 | | | WALNUT CREEK | CA | 94597 | |
| 4845663 | ALEX LOBKOV | 8339 RUGE CT | | | | ANTELOPE | CA | 95843 | |
| 4847933 | ALEX MAISONETTE | 1 WALDRON TER | | | | Sloatsburg | NY | 10974 | |
| 4801149 | ALEX NORTON | DBA TOGGLEGUY | 778 E 10 TH ST | | | BROOKLYN | NY | 11230 | |
| 4801377 | ALEX REVZIN | DBA FASTDELIVERYONLINE | 5 CIRCUIT LANE | | | WATERTOWN | MA | 02472 | |
| 4847676 | ALEX STEPHENS | 2910 ARDEN FOREST LN | | | | Bowie | MD | 20716 | |
| 4866835 | ALEX TOYS LLC | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4887519 | ALEXA MARTIN | SEARS OPTICAL LOCATION 1640 | 235 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4797327 | ALEXA REYES-COLON | DBA ALL4ALOTLESS | 8803 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| 4847204 | ALEXANDER BALOGI | 709 CARPENTER WAY | | | | Wheatland | CA | 95692 | |
| 4810762 | ALEXANDER CARABALLO | 170SE 14 STREET SUITE 2603 | | | | MIAMI | FL | 33131 | |
| 4851779 | ALEXANDER CHAMBERS | 3115 TRACY ST | | | | Beaumont | TX | 77703 | |
| 4861032 | ALEXANDER EQUIPMENT RENTAL INC | 1511 COMMERCE DR | | | | BOURBONNAIS | IL | 60914 | |
| 4851689 | ALEXANDER FRANDEEN | 160 SALADA AVE | | | | Pacifica | CA | 94044 | |
| 4881124 | ALEXANDER LUMBER CO | P O BOX 2307 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4867499 | ALEXANDER PLUMBING COMPANY LLC | 4430 THIRD AVENUE | | | | COLUMBUS | GA | 31904 | |
| 4876713 | ALEXANDER ROBERTS & ASSOCIATES | HANDYMAN MATTERS LA | 19619 SHADOW SPRINGS WAY | | | PORTER RANCH | CA | 91326 | |
| 4795687 | ALEXANDER SINGER | DBA CHANTEUR | 621 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4800094 | ALEXANDER STEWART | DBA AKS MARKETING LLC | 5042 WILSHIRE BLVD STE #24096 | | | CENTURY CITY | CA | 90036 | |
| 4848379 | ALEXANDER WALSH | PO BOX 789 | | | | Killingworth | CT | 06419 | |
| 4848172 | ALEXANDER WATTS | 9200 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4802709 | ALEXANDER ZELVYANSKY | DBA DEALZ FRENZY | 1580 EAST 12TH STREET APT 101 | | | BROOKLYN | NY | 11230 | |
| 4792715 | Alexander, Donald | Address on file | | | | | | | |
| 4788572 | Alexander, Felicia | Address on file | | | | | | | |
| 4778764 | Alexander, Josee | Address on file | | | | | | | |
| 4778763 | Alexander, Josee | Address on file | | | | | | | |
| 4793136 | Alexander, Robert | Address on file | | | | | | | |
| 4790927 | Alexander, Roland | Address on file | | | | | | | |
| 4779277 | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804904 | ALEXANDER'S REGO SHOPPING CTR INC | P O BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 4849605 | ALEXANDRA LORD AND BENJAMIN APT | 608 S 5TH AVE | | | | Denton | MD | 21629 | |
| 4861962 | ALEXANDRETTA TRANSPORTATION CONSULT | 18032 LEMON DR STE C365 | | | | YORBA LINDA | CA | 92886 | |
| 4780025 | Alexandria City Tax Collector | 625 Murray St | | | | Alexandria | LA | 71309-0071 | |
| 4780026 | Alexandria City Tax Collector | PO Box 71 | | | | Alexandria | LA | 71309-0071 | |
| 4801420 | ALEXANDRIA CLAYTON | DBA BUY IT N ENJOY | 6421 OXBOW ST | | | REDDING | CA | 96001 | |
| 4876227 | ALEXANDRIA DAILY TOWN TALK | GANNETTE NEWSPAPERS OF LOUISINA | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4782658 | Alexandria Fire Department | 900 Second Street | | | | Alexandria | VA | 22314 | |
| 4805383 | ALEXANDRIA MALL RADIANT LLC | C/O ALEXANDRIA MAIN MALL | PO BOX 54233 | | | NEW ORLEANS | LA | 70154 | |
| 4783675 | Alexandria Renew Enterprises | PO Box 26428 | | | | Alexandria | VA | 22313-6428 | |
| 4872340 | ALEXIAN BROTHERS OCCUPATIONAL | ALEXIAN BROTHERS CORP HEALTH SVCES | 1515 W LAKE | | | HANOVER PARK | IL | 60133 | |
| 4851628 | ALEXIS CLARK | 6104 OAKCLAIRE DR | | | | Austin | TX | 78735 | |
| 4869403 | ALEXTRONICS INC | 608 BROADWAY | | | | ALEXANDRIA | MN | 56308 | |
| 4850905 | ALEYDA FLORES | 44 COUNTY ROAD 703 | | | | Jemison | AL | 35085 | |
| 4803744 | ALFA JF LLC | DBA ALFA HEATING STORE | 1525 OREGON PIKE SUITE 602 | | | LANCASTER | PA | 17601 | |
| 4848980 | ALFARO HOME BUSINESS CONSTRUCTION CORP | 143 SAMDIN BLVD | | | | HAMILTON | NJ | 08610 | |
| 4874908 | ALFONSI CONSTRUCTION | DEAN M ALFONSI | 10642 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638 | |
| 4886982 | ALFONSO MONTEMAYOR OD | SEARS OPTICAL 1097 | 2310 SW MILITARY DR | | | SAN ANTONIO | TX | 78224 | |
| 4798514 | ALFONSO RODRIGUEZ | DBA BESTUSEDCELLPHONES.COM | 11011 RESEARCH BLVD #320 | | | AUSTIN | TX | 78759 | |
| 4845519 | ALFORD MILLER | 19 ESSEX ST | | | | West Babylon | NY | 11704 | |
| 4790365 | Alford, Mary | Address on file | | | | | | | |
| 4887214 | ALFRED DODD CARR OD | SEARS OPTICAL 2048 | 848 PEARMAN COURT | | | CHICO | CA | 95926 | |
| 4849808 | ALFRED PELUSO | 372 EWINGVILLE RD | | | | Ewing | NJ | 08638 | |
| 4872342 | ALFRED R CALABRESE | ALFRED CALABRESE | 4474 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| 4851588 | ALFRED STRICKLAND | 10418 S PEORIA ST | | | | Chicago | IL | 60643 | |
| 4848028 | ALFREDA KENNEDY | 264 HERBERT AVE | | | | Hillside | NJ | 07205 | |
| 4853053 | ALFREDO & VICTORIA ROBLES | 41963 MCKAY ST | | | | Fremont | CA | 94539 | |
| 4889614 | Alfredo Flores | Attn: Alfredo Flores | 825 W Baseline Rd | #8 | | Tempe | AZ | 85283 | |
| 4886783 | ALFREDO FLORES | SEARS LOCATION 1078 | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 4848575 | ALFREDO GALANG | 575 GELLERT BLVD | | | | Daly City | CA | 94015 | |
| 4852824 | ALFREDO SOCA PAINTING | 229 S ESSEX AVE | | | | Orange | NJ | 07050 | |
| 4883881 | ALFRESCO SOFTWARE LIMITED | PARK HOUSE PARK STREET | | | | MAIDENHEAD | | SL6 1SL | UNITED KINGDOM |
| 4870757 | ALG DRAPERY CLEANING & INSTALLATION | 7895 S CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783968 | Algona Municipal Utilities, IA | P.O. Box 10 | | | | Algona | IA | 50511 | |
| 4859233 | ALGONA PLUMBING & HEATING | 118 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 4876697 | ALGONA PUBLISHING CO | HALLMARK INTEGRATED MEDIA INC | P O BOX 400 | | | ALGONA | IA | 50511 | |
| 4845944 | ALGONQUIN PLUMBING SOLUTIONS INC | 514 N HARRISON ST APT A | | | | Algonquin | IL | 60102 | |
| 4799653 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | ON | N1R 8J8 | CANADA |
| 4806583 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | | N1R 8J8 | CANADA |
| 4786508 | AlHag, Ahmed | Address on file | | | | | | | |
| 4786509 | AlHag, Ahmed | Address on file | | | | | | | |
| 4874575 | ALHAMBRA & SIERRA SPRINGS | D S WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4809491 | ALHAMBRA & SIERRA SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 4881601 | ALI A MOHEBBI | P O BOX 3326 | | | | MISSION VIEJO | CA | 92690 | |
| 4886792 | ALI ALIZADEH | SEARS LOCATION 1156 | 1541 DEER HOLLOW WAY | | | ROSEVILLE | CA | 95661 | |
| 4887669 | ALI ALIZADEH | SEARS WATCH REPAIR | 1191 GALLERIA BLVD | | | ROSEVILLE | CA | 95678 | |
| 4800017 | ALI ALKADI | DBA DSP SKIN CARE PRODUCTS | 1930 WILSHIRE BLVD STE 509 | | | LOS ANGELES | CA | 90057 | |
| 4851522 | ALI ALSAFFAR | 2803 CHIPPEWA DR | | | | TROY | MI | 48085 | |
| 4854862 | ALI BUBBA, INC. DBA:  THE EQUITY GROUP | 4343 N. RANCHO DRIVE, LLC DBA RANCHO SIERRA | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4795164 | ALI CIVLAK DBA SERBAGS | DBA SERBAGS | 13112 SIRIUS AVE | | | ORANGE | CA | 92868 | |
| 4867245 | ALI GHASSEMI | 4201 COLDWATER RD SEARS OPTIC | | | | FT WAYNE | IN | 46805 | |
| 4799936 | ALI HADI | DBA AH12345 | 7427 ADAMOOR CT | | | MOBILE | AL | 36695 | |
| 4800337 | ALI ORAL | DBA ELEYLA | 366 N BROADWAY SUITE 410 | | | JERICHO | NY | 11753 | |
| 4801741 | ALI R FARES | DBA DELUXE DISCOUNTS | 2421 WILLIAM ST | | | CHEEKOTWAGA | NY | 14206 | |
| 4852249 | ALI SADOUGHI | 118 REMINGTON | | | | Irvine | CA | 92620 | |
| 4796471 | ALI SHAHRBABAKI | DBA KIANGEMS | 1099 SCALES ROAD | | | SUWANEE | GA | 30024 | |
| 4784869 | Ali, Adam | Address on file | | | | | | | |
| 4784870 | Ali, Adam | Address on file | | | | | | | |
| 4785119 | Ali, Carl | Address on file | | | | | | | |
| 4785120 | Ali, Carl | Address on file | | | | | | | |
| 4791237 | Ali, Hana | Address on file | | | | | | | |
| 4789689 | Ali, Marwan | Address on file | | | | | | | |
| 4778815 | Ali, Mir Siraj | Address on file | | | | | | | |
| 4851317 | ALICE ANAYA | 7851 WHITE TAIL WAY | | | | Sacramento | CA | 95823 | |
| 4851740 | ALICE BLUFORD | 930 SUFFOLK AVE | | | | Westchester | IL | 60154 | |
| 4848479 | ALICE BRYANT | 7327 FARM DALE WAY | | | | Sacramento | CA | 95831 | |
| 4849319 | ALICE FREY | 2836 GASLIGHT LN W | | | | Mobile | AL | 36695 | |
| 4847538 | ALICE HAMILTON | 143 CORNERSTONE CT | | | | Vacaville | CA | 95687 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4866202 | ALICE INK INC | 350 SOUTHEAST 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 4847446 | ALICE LEWIS | 106 MEADOWCREEK DR | | | | Brandon | MS | 39042 | |
| 4887339 | ALICE LYNNE WILLIAMS | SEARS OPTICAL LOC 1254/1853/2654 | 321 S 13TH ST APT 3R | | | PHILADELPHIA | PA | 19107 | |
| 4852085 | ALICE MOORE | 5712 SAN MARCOS WAY | | | | North Highlands | CA | 95660 | |
| 4876367 | ALICE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HOLDINGS II | P O BOX 1610 | | | ALICE | TX | 78333 | |
| 4845303 | ALICE SAJDAK | 99 SOUTHWEST PKWY | | | | Lancaster | NY | 14086 | |
| 4851754 | ALICE STILES | 248 CALLE FRONTE | | | | Camarillo | CA | 93012 | |
| 4849576 | ALICE TORRIENTE | 10 E LEE ST #707 | | | | Baltimore | MD | 21202 | |
| 4785507 | Alicea Chetrangolo, Jorge | Address on file | | | | | | | |
| 4800550 | ALICEN BOYER | DBA TREASUREHUNTER | 25232 DEL RIO | | | LAGUNA NIGUEL | CA | 92677 | |
| 4795753 | ALICIA BLANDING CEO | DBA HISOYTODAYTWO | 865 SAINT PAUL CHURCH CIR | | | CAMDEN | SC | 29020 | |
| 4870409 | ALICIA INTERNATIONAL INC | 7354 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 4887138 | ALICIA M BACK | SEARS OPTICAL 1610 | 9505 COLERAIN AVE | | | CINCINNATI | OH | 45251 | |
| 4845270 | ALICIA RAMIREZ | 3644 E 99TH ST | | | | Chicago | IL | 60617 | |
| 4849278 | ALICIA SHEPPARD | 9031 PETITE SIRAH WAY | | | | Sacramento | CA | 95829 | |
| 4850530 | ALICIA SILVA | 243 SW 14TH AVE | | | | Boynton Beach | FL | 33435 | |
| 4848112 | ALICIA YUNKER | 16639 GANNON AVE W | | | | Rosemount | MN | 55068 | |
| 4861735 | ALICKS HOME MEDICAL | 17187 STATE ROAD 23 | | | | SOUTH BEND | IN | 46635 | |
| 4803244 | ALIDADE CAPITAL FUND III LP | DBA ALIDADE GATEWAY II LLC | 3020 CARRINGTON MILL BLVD STE 425 | C/O TRINITY PARTNERS LLC | | MORRISVILLE | NC | 27560 | |
| 4780695 | Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | | Houston | TX | 77083 | |
| 4780696 | Alief ISD Tax Office | PO Box 368 | | | | Alief | TX | 77411 | |
| 4792365 | Aliff, Dale | Address on file | | | | | | | |
| 4888427 | ALIGHT SOLUTIONS LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 4797198 | ALIGNMENT SIMPLE SOLUTIONS | DBA QUICKTRICK ALIGNMENT ALSS | 106 DAVID GREEN RD | | | BIRMINGHAM | AL | 35244 | |
| 4869678 | ALII ENTERPRISES INC | 6362 KALAMA RD | | | | KAPAA | HI | 96746 | |
| 4787034 | Alikhan, Sakeena | Address on file | | | | | | | |
| 4787035 | Alikhan, Sakeena | Address on file | | | | | | | |
| 4802827 | ALILANG LLC | DBA ALILANG | 11082 WINNERS CIRCLE | | | LOS ALAMITOS | CA | 90720 | |
| 4869075 | ALIMENTS ORIGINAL DIVISION QUEBEC | 580 AVENUE BECHARD | | | | VANIER | QC | G1M 2E9 | CANADA |
| 4800563 | ALINA MYROSHNYCHENKO | DBA FRAGRANCE US | 301 LINCOLN AVE | | | SAUGUS | MA | 01906 | |
| 4862302 | ALIQUANTUM INTERNATIONAL INC | 1926 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| 4850392 | ALIS HOMES LLC | 18205 106TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 4850102 | ALISA COUNCIL | 8022 HIBISCUS DR | | | | Temple Terrace | FL | 33637 | |
| 4848163 | ALISA DIXON | 8097 WOODLAKE DR | | | | Riverdale | GA | 30274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 81 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846183 | ALISA GREENE | 1208 RENFREW ST | | | | Virginia Beach | VA | 23464 | |
| 4848066 | ALISA SMITH | 6838 OLD MYRTLE RD | | | | Suffolk | VA | 23434 | |
| 4873562 | ALISAN LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4799988 | ALISHA LARSON | DBA TABLET SUPERSTORE | 3317 S HIGLEY ROAD | SUITE 114-229 | | GILBERT | AZ | 85297 | |
| 4872353 | ALISON BROD PUBLIC RELATIONS | ALISON BROD | 373 PARK AVE SOUTH 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4800745 | ALISON DIBBERN | DBA DECOR AND MORE DIRECT | 500 N ESTRELLA PKWY | STE B2-129 | | GOODYEAR | AZ | 85338 | |
| 4847441 | ALISON MAEHRLEIN | 10124 GROH RD | | | | Grosse Ile | MI | 48138 | |
| 4801081 | ALISON MCLEAN | DBA PLAYGROUND USA | 10 DIVISION ST | | | NEW ROCHELLE | NY | 10801 | |
| 4798459 | ALISSA SCHAIBLE | DBA SNOWMOBILESTUD | 6800 OTTER LAKE RD | | | LINO LAKES | MN | 55038 | |
| 4852694 | ALITAS ROOFING | 20530 BUDLONG AVE | | | | Torrance | CA | 90502 | |
| 4802389 | ALIZAI ENTERPRISE INC | DBA THE WIRELESS CIRCLE | 2 E 22ND ST STE 120 | | | LOMBARD | IL | 60148 | |
| 4867673 | ALK TECHNOLOGIES INC | 457 N HARRISON ST | | | | PRINCETON | NJ | 08540 | |
| 4876466 | ALKRAM ENTERPRISES INC | GHULAM I QURESHI | 68 HEATHER LANE 1 | | | PERRYVILLE | MD | 21903 | |
| 4851247 | ALL ABOUT CONSTRUCTION LLC | 22001 NE 50TH AVE | | | | Battle Ground | WA | 98604 | |
| 4867339 | ALL ABOUT DELIVERIES INC | 43 BUTLER DR | | | | WOODWORTH | LA | 71485 | |
| 4849412 | ALL ABOUT HEATING & AIR | 3939 LAVISTA RD | SUITE E 204 | | | Tucker | GA | 30084 | |
| 4795940 | ALL ABOUT UNIFORMS INC | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4811391 | ALL ABOUT YOU CUSTOM CABINET CO LLC | 4280 W WINDMILL LANE STE 102 | | | | LAS VEGAS | NV | 89139 | |
| 4848131 | ALL AC & HEATING INC | 249 HILLMAN AVE | | | | Staten Island | NY | 10314 | |
| 4861046 | ALL ACCESS APPAREL INC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4882651 | ALL AFFORDABLE PLUMBING LLC | P O BOX 6562 | | | | YUMA | AZ | 85366 | |
| 4852465 | ALL ALLOY ROOFING | 3120 MOUNT ALBAN RD | | | | Vicksburg | MS | 39180 | |
| 4868994 | ALL AMERICAN APPAREL | 570 SEVENTH AVE SUITE 1700 | | | | NEW YORK | NY | 10018 | |
| 4809052 | ALL AMERICAN APPLIANCE REPAIR INC | 152 OAK AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4886314 | ALL AMERICAN DOCUMENT DESTRUCTION | RONNIE SMITH | P O BOX 291824 | | | NASHVILLE | TN | 37229 | |
| 4868499 | ALL AMERICAN DOOR | 520 S NICHOLS AVE SUITE Q | | | | MUNCIE | IN | 47303 | |
| 4810633 | ALL AMERICAN EAGLE SERVICES | 1141 HOLLAND DR #13 | | | | BOCA RATON | FL | 33487 | |
| 4848033 | ALL AMERICAN FLOORS LLC | 524 ADELINE AVE | | | | Vandalia | OH | 45377 | |
| 4876248 | ALL AMERICAN LAWN CARE SERVICES LLC | GARRETT CHRISTOPHER CUMMINGS | 17 RIDGEMOOR DR | | | FENTON | MO | 63026 | |
| 4878099 | ALL AMERICAN MEDICAL EQUIPMENT & SU | KEVIN S JONES INC | 2704 SW 44TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| 4879514 | ALL AMERICAN PLUMBING | NEIL B ROSS | 6 CHARLES STREET | | | PEABODY | MA | 01960 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884786 | ALL AMERICAN PLUMBING HEATING & AIR | PO BOX 364 | | | | LO BANOS | CA | 93635 | |
| 4848917 | ALL AMERICAN PLUMBING LLC | 81289 HIGHWAY 21 | | | | Bush | LA | 70431 | |
| 4872371 | ALL AMERICAN RECYCLING INC | ALL-AMERICAN RECYCLING INC | PO BOX 157 | | | MIDLAND | GA | 31820 | |
| 4876525 | ALL AMERICAN SWEEPING | GODWIN ENTERPRISES LLC | P O BOX 2382 | | | DUNEDIN | FL | 34698 | |
| 4868345 | ALL AMERICAN TRANSFER CO INC | 509 SHAKESPEARE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4877435 | ALL AMERICAN TREE & LAWN | JEFF A OLIPHANT | 481 W MESA # 13 | | | CLOVIS | CA | 93612 | |
| 4877648 | ALL AMERICANS LAWN MASTER | JOHN DUSTIN HUGHES | 221 SHAW RD | | | HONEA PATH | SC | 29654 | |
| 4873351 | ALL APPLIANCE MASTERS LLC | BRIAN MCKNIGHT | 12100 PARK BLVD N UNIT 2005 | | | SEMINOLE | FL | 33772 | |
| 4867256 | ALL AREA NU FLOW HAWAII | 421 NAHUA ST 159 | | | | HONOLULU | HI | 96815 | |
| 4851265 | ALL AROUND HEATING AND COOLING LLC | PO BOX 36026 | | | | Birmingham | AL | 35236 | |
| 4802657 | ALL BABY STORE | DBA ALL BABY HOME STORE | 2744 HYLAN BLVD #119 | | | STATEN SILAND | NY | 10306 | |
| 4802217 | ALL BACKYARD FUN | 2450 CENTRAL AVE SUITE D1 | | | | BOULDER | CO | 80301 | |
| 4859634 | ALL BALERS & HYDRAULIC REPAIR INC | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| 4877124 | ALL BATTERY SALES & SERVICE | INTERSTATE BATTERIES OF SEATTLE | 727 134TH STREET SW | | | EVERETT | WA | 98204 | |
| 4864043 | ALL BERGEN LOCKSMITHS INC | 244 MARKET ST | | | | ELMWOOD PARK | NJ | 07407 | |
| 4871831 | ALL BRAND APPLIANCE PARTS | 949 EAST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 4871642 | ALL BRANDS APPLIANCE INC | 911 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| 4868233 | ALL BRANDS APPLIANCE REPAIR INC | 5008 W LINEBAUGH AVE STE 8 | | | | TAMPA | FL | 33624 | |
| 4866810 | ALL BRITE ELECTRIC INC | 4 INDUSTRY DRV PO BOX 26004 | | | | WEST HAVEN | CT | 06516 | |
| 4849416 | ALL BROTHERS ROOFING AND CHIMNEY | 366 RAILROAD AVE | | | | Center Moriches | NY | 11934 | |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | 12 ARCADIA CT | | | | Sloatsburg | NY | 10974 | |
| 4848050 | ALL CITIES FLOORING | 3300 PLYMOUTH BLVD 47211 | | | | MINNESOTA | MN | 55547 | |
| 4810891 | ALL CITY TOWING | 2031 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 4863440 | ALL CITY TRAILER REPAIR INC | 2225 HINTON DRIVE | | | | IRVING | TX | 75061 | |
| 4805887 | ALL CLAD METALCRAFTERS LLC | GROUPE SEB USA | PO BOX 414431 | | | BOSTON | MA | 02241-4431 | |
| 4880283 | ALL CLEAN BUILDING SERVICES INC | P O BOX 11152 | | | | PITTSBURGH | PA | 15237 | |
| 4872356 | ALL CLEAN USA | ALL CLEAN USA OF JONESBORO INC | P O BOX 496 | | | JONESBORO | AR | 72403 | |
| 4881038 | ALL CORNERS SWEEPING | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 4872357 | ALL COUNTRY ROOTER & REPAIR | ALL COUNTRY ROOTER | PO BOX 1013 | | | CENTRALIA | WA | 98531 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848759 | ALL COUNTY JOBS COM LLC | 535 CONNECTICUT AVE STE 202 | | | | Norwalk | CT | 06854 | |
| 4876255 | ALL COUNTY LOCKSMITH | GARY ELMER TRAMMEL | 5544 W EMERY RD | | | PRUDENILLE | MI | 48651 | |
| 4853147 | ALL COUNTY MECHANICAL CONTRACTING | 56 MCKINLEY ST | | | | Hackensack | NJ | 07601 | |
| 4857946 | ALL COUNTY SEWER & DRAIN SERVICE | 10 BONNELL ST | | | | CHATHAM | NJ | 07928 | |
| 4883637 | ALL DESERT SERVICE CORP | P O BOX 941418 | | | | SIMI VALLEY | CA | 93094 | |
| 4867804 | ALL DIMENSIONAL ELECTRONICS INC | 4705 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 4888190 | ALL DO LAWN CARE | STEVEN L SAFSTROM | 6211 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4858869 | ALL DOOR SALES INC | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 4862959 | ALL DOORS & GLASS INC | 210 A WEST AVE | | | | DEPEW | NY | 14043 | |
| 4873715 | ALL DOORS LLC | CAMERON CALL | P O BOX 6874 | | | GREAT FALLS | MT | 59406 | |
| 4779278 | All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | | Ft. Lauderdale | FL | 33309 | |
| 4808745 | ALL DREAMS REALTY, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 4854419 | ALL DREAMS REALTY, LLC (ROMEU PRADINES) | ALL DREAMS REALTY, LLC | 6499 POWERLINE ROAD | SUITE 101 | | FT. LAUDERDALE | FL | 33309 | |
| 4865057 | ALL ELECTRONICS SERVICE CTR INC | 3 8TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 4804035 | ALL ESSENTIALS INC | DBA HAIRPRODUCTS.COM | 7069 1/2 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4884488 | ALL FILTERS INC | PO BOX 19144 | | | | RENO | NV | 89511 | |
| 4872388 | ALL FLO PLUMBING LLC | ALL-FLO PLUMBING LLC | 2130 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | |
| 4883733 | ALL GARAGE DOORS INC | P O BOX 97 | | | | MEDFORD | OR | 97501 | |
| 4872126 | ALL GLASS SERVICES | AB ROBINSON VENTURES LLC | 1618 WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 88901 | |
| 4850478 | ALL HOME IMPROVEMENTS LLC | 612 BIRDIE LN | | | | Poynette | WI | 53955 | |
| 4886513 | ALL HOURS APPLIANCE REPAIR | SAMUEL ALVARADO | 802 EAST CO ROAD 135 | | | MIDLAND | TX | 79706 | |
| 4852006 | ALL IN MECHANICAL LTD | 8059 LEWIS RD STE 308 | | | | Berea | OH | 44017 | |
| 4869937 | ALL IN ONE CONSTRUCTION LLC | 679 S KIHEI RD UNIT D 201 | | | | KIHEI | HI | 96753 | |
| 4881674 | ALL IN ONE CONTRACTING INC | P O BOX 3501 | | | | BUTTE | MT | 59702 | |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | 3075 MELANIE LN | | | | Eugene | OR | 97404 | |
| 4877745 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA LOPEZ | CAGUAS MILENIO IL 30 LA FUENTE | | | CAGUAS | PR | 00725 | |
| 4872725 | ALL IN ONE RENTALS 97540 | ASHLAND RENTALS | 1120 S PACIFIC HWY | | | TALENT | OR | 97540 | |
| 4862933 | ALL IN ONE RENTALS INC | 2095 E JERICHO TRNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 4869803 | ALL IN ONE SERVICE GROUP INC | 6521 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| 4850101 | ALL INCLUSIVE MAINTENANCE & CONSTRUCTION INC | 2515 S LINCOLN AVE | | | | Lakeland | FL | 33803 | |
| 4804853 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798886 | ALL INDUSTRIAL TOOL SUPPLY | 5488 MCFADDEN AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4877678 | ALL INSTALLED | JOHN KNIGHT | 2700 HORSESHOE DR | | | CHESAPEAKE | VA | 23322 | |
| 4884929 | ALL INSTALLS AND REPAIR INC | PO BOX 49802 | | | | GREENSBORO | NC | 27419 | |
| 4862057 | ALL INTERIORS INC | 184 ROCKINGHAM ROAD | | | | LONDONDERRY | NH | 03053 | |
| 4872361 | ALL ISLAND MEDIA | ALL ISLAND MEDIA INC | 1 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| 4862168 | ALL JERSEY APPLIANCE REPAIR LLC | 19 TIMBERLINE RAOD | | | | BUDD LAKE | NJ | 07828 | |
| 4860787 | ALL KEYS APPLIANCE SERVICE 2 LLC | 14601 SW 297TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 4881983 | ALL KEYS GAS DISTRIBUTION LLC | P O BOX 431555 | | | | BIG PINE KEY | FL | 33043 | |
| 4882693 | ALL MAINTENANCE | P O BOX 67 | | | | RUFFIN | NC | 27326 | |
| 4884906 | ALL MARKET INC | PO BOX 4711 | | | | NEW YORK | NY | 10163 | |
| 4869011 | ALL MED OF EAST TENNESSEE | 5703 NORTH BROADWAY ST | | | | KNOXVILLE | TN | 37918 | |
| 4800774 | ALL MERCHANDISE INC | DBA ALL MERCHANDISE INC | 5431 AVENIDA ENCINAS SUITE B | | | CARLSBAD | CA | 92008 | |
| 4865535 | ALL NIGHT LONG INC | 3138 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4867493 | ALL OHIO LOCK & ALARM | 4425 MEMPHIS AVE | | | | CLEVELAND | OH | 44109 | |
| 4804680 | ALL OVER BEAUTY | DBA SPORTS & CAMO | 3806 BAY GROVE WAY | | | LOGANVILLE | GA | 30052 | |
| 4846671 | ALL PHASE HOME SOLUTIONS LLC | 2572 LIMERICK CIR | | | | Grand Island | FL | 32735 | |
| 4849143 | ALL PHASE QUALITY CONSTRUCTION LLC | 11925 ALEXANDER RD APT B | | | | Everett | WA | 98204 | |
| 4852466 | ALL PHASE REMODELING & MECHANICALS INC | 14842 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 4870064 | ALL PHASE VIDEO SECURITY INC | 70 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 4851939 | ALL PHASES REPORTS LLC | 1430 2ND ST N STE A | | | | Wisconsin Rapids | WI | 54494 | |
| 4883794 | ALL PLUMBING REPAIR INC | P O BOX BOX 853 | | | | TOLLAND | CT | 06084 | |
| 4888573 | ALL POINTS LAWN MAINTENACE | THOMAS J POINTS | 4437 EDEN ST | | | NEW ORLEANS | LA | 70125 | |
| 4870373 | ALL POWER AMERICA LLC | 730 S EPPERSON DR | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4878687 | ALL POWER EQUIPMENT | MAGDLEN NOFFKE | 2019 W RT 17 | | | KANKAKEE | IL | 60901 | |
| 4889439 | ALL PRO APPLIANCE | WILLIAM TAYLOR | 2050 BEAVERCREEK RD 101 328 | | | OREGON CITY | OR | 97045 | |
| 4860043 | ALL PRO APPLIANCE INSTALLATION INC | 13160 SUMMIT GROVE PARKWAY | | | | THORNTON | CO | 80241 | |
| 4888090 | ALL PRO BLIND CLEANERS LLC | STE 103 505 | 16420 SE MCGILLIVRAY ST | | | VANCOUVER | WA | 98683 | |
| 4854013 | All Pro Floors | 132 National Drive | | | | Columbus | OH | 43207 | |
| 4872669 | ALL PRO LAWN MOWER SALES & SERVICE | ARCHIE KETTLER | 555 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| 4848746 | ALL PRO MARBLE & GRANITE | 2037 DEPEW ST | | | | EDGEWATER | CO | 80214 | |
| 4877771 | ALL PRO OF SARASOTA | JOSE L ZEVALLOS | 3108 BAYSHORE GARDENS PRKWY | | | BRADENTON | FL | 34207 | |
| 4800632 | ALL PRO OPTICS | 5137 CAROL DR | | | | TORRANCE | CA | 90505 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878264 | ALL PRO PLUMBING | LARRY D WALKER | P O BOX 587 | | | SPENCER | IN | 47460 | |
| 4868332 | ALL PRO PLUMBING CORP | 5075 EAST AIRPOT DR | | | | ONTARIO | CA | 91760 | |
| 4872367 | ALL PRO PLUMBING HEATING & AIR | ALL PRO PLUMBING CORP | 5075 EAST AIRPOT DR | | | ONTARIO | CA | 91761 | |
| 4859840 | ALL PRO PROPERTY MANAGEMENT SERVICE | 129 S LITCHFIELD ST | | | | FRANKFORT | NY | 13340 | |
| 4877305 | ALL PRO SERVICES | JAMES LAVERDE | 608 BAYVIEW DRIVE | | | OLD HICKORY | TN | 37138 | |
| 4850190 | ALL PRO SERVICES OF TEXAS | 9901 W IH 10 STE 800 | | | | San Antonio | TX | 78230 | |
| 4882503 | ALL PRO TRANSPORTATION INC | P O BOX 614 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4859774 | ALL PRO UNLIMITED SERVICES LLC | 127 S LITCHFIELD STREET | | | | FRANKFORT | NY | 13340 | |
| 4847874 | ALL PROJECT CONSTRUCTION LLC | 102 TITAN DR | | | | Davenport | FL | 33837 | |
| 4881108 | ALL PURPOSE INC | P O BOX 2267 | | | | DACULA | GA | 30019 | |
| 4885917 | ALL PURPOSE RENTALS & SALES | RENTAL VENTURES LLC | 2406 W 10TH ST | | | GREELEY | CO | 80634 | |
| 4851620 | ALL RENOVATIONS AND CONSTRUCTION LLC | 29615 24TH AVE S | | | | Federal Way | WA | 98003 | |
| 4886306 | ALL SAFE MINI STORAGE | RONALD O KNOTT | 4070 NE HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4885540 | ALL SAFE SECURITY INC | PO BOX 99004 | | | | RALEIGH | NC | 27624 | |
| 4874219 | ALL SEASON ENGINES | CLUECO ENTERPRISES | 2310 W CHURCH ST | | | CARLSBAD | NM | 88220 | |
| 4866859 | ALL SEASON PROPERTY MANAGEMENT GROU | 400 FRITZSCHE ROAD UNIT B | | | | LAKEMOOR | IL | 60051 | |
| 4880420 | ALL SEASONS GROUNDS MAINTENANCE LLC | P O BOX 1265 | | | | LOVELAND | CO | 80539 | |
| 4848754 | ALL SEASONS OF INDIANA | 5110 NASSAU DR | | | | Fort Wayne | IN | 46815 | |
| 4885880 | ALL SEASONS PLUMBING HTG & A C | REECE PICHT | 5004 38TH ST | | | LUBBOCK | TX | 79414 | |
| 4886550 | ALL SEASONS RENT ALL | SARE ENTERPRISES INC | 2157 S HAVANA ST | | | AURORA | CO | 80014 | |
| 4887715 | ALL SEASONS SERVICE NETWORK | SERVICE BY ALL SEASON | PO BOX 13469 | | | PESACOLA | FL | 32591 | |
| 4861454 | ALL SEASONS WINDOW CLEANING CO INC | 1635 BROOKS AVENUE SUITE 5 | | | | ROCHESTER | NY | 14624 | |
| 4866545 | ALL SECURE ALERT SYSTEMS INC | 378 WINDY RIDGE DRIVE | | | | DAWSONVILLE | GA | 30534 | |
| 4883262 | ALL SECURED SECURITY SERVICES LLC | P O BOX 8398 | | | | COLUMBUS | OH | 43201 | |
| 4851383 | ALL SERVICE MAINTENANCE & REMODELING | 7440 SAN PEDRO AVE | | | | San Antonio | TX | 78216 | |
| 4845483 | ALL SERVICES GROUP INC | 900 CUMMINGS CTR STE 404S | | | | Beverly | MA | 01915 | |
| 4880010 | ALL SHRED DOCUMENT DESTRUCTION | ORA ENTERPRISES INC | 3102 S MERIDIAN ST SUITE N | | | INDIANAPOLIS | IN | 46217 | |
| 4862828 | ALL SIZE TRAILER RENTAL | 205 ROCKY FORD RD | | | | ROSSVILLE | GA | 30741 | |
| 4867207 | ALL SOUTH HEATING & COOLING INC | 4198 ALDEN DRIVE | | | | MOBILE | AL | 36693 | |
| 4879098 | ALL STAR ASSEMBLY | MICHAEL J VIFIAN | 3525 WATER PONIT ROAD SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4796200 | ALL STAR CHILD ENRICHMENT | DBA ALL STAR CHILD | 4 JAY ST. | | | TEWKSBURY | MA | 01876 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860648 | ALL STAR CORRUGATED | 1425 FORUM WAY SOUTH | | | | FORT WORTH | TX | 76140 | |
| 4863909 | ALL STAR PLUMBING | 2401 HILLER RIDGE RD #F | | | | JOHNSBURG | IL | 60051 | |
| 4872369 | ALL STAR PLUMBING & RESTORATION | ALL STAR PLUMBING | 4511 N GLENWOOD ST | | | BOISE | ID | 83704 | |
| 4877282 | ALL STAR PLUMBING CO | JAMES H FLOWERS III INC | PO BOX 20518 | | | BEAUMONT | TX | 77720 | |
| 4858635 | ALL STAR PLUMBING INC | 1074 HIGHLAND DR | | | | TWIN LAKES | WI | 53181 | |
| 4880158 | ALL STATE LANDSCAPE SERVICES LLC | P O BOX 1024 | | | | NEW BRITAIN | CT | 06050 | |
| 4846534 | ALL STATE SERVICES INC | 3201 BALTIMORE BLVD NO B | | | | Finksburg | MD | 21048 | |
| 4886045 | ALL STATE STRIPING | RICK RYCRAFT | 10007 WEST 53RD STREET | | | MERRIAM | KS | 66203 | |
| 4848976 | ALL STATES FLOORING | 2700 ROLIDO DR APT 255 | | | | Houston | TX | 77063 | |
| 4875419 | ALL STRIPE LLC | DOUGLAS E LOCK | P O BOX 25292 | | | HONOLULU | HI | 96825 | |
| 4860304 | ALL SYSTEMS AUDIO & VIDEO | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| 4867813 | ALL SYSTEMS WIRELESS INC | 472 SECOND STREET PIKE 105 | | | | SOUTHAMPTON | PA | 18966 | |
| 4845828 | ALL TEMP HEATING & AC | 3719 S 88TH ST | | | | Milwaukee | WI | 53228 | |
| 4864618 | ALL TEMP REFRIGERATION INC | 271 HIGHWAY 1085 | | | | MADISONVILLE | LA | 70447 | |
| 4877555 | ALL TEMP REFRIGERATION SERVICES | JH REFRIGERATION LLC | PO BOX 6795 | | | METAIRIE | LA | 70009 | |
| 4879436 | ALL TEMPERATURE SYSTEMS INC | N 2505 STATE RD 22 | | | | WAUPACA | WI | 54981 | |
| 4866288 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY STE 101 | | | | LIVIGSTON | NJ | 07039 | |
| 4806157 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY SUITE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4874180 | ALL THINGS DELIVERED | CLAYTON RUUSKA | 329 S MAIN ST APT 1 | | | RUSSELLVILLE | KY | 42276 | |
| 4861564 | ALL THINGS EQUAL INC | 1680 MICHIGAN AVE STE 733 | | | | MIAMI BEACH | FL | 33139 | |
| 4867359 | ALL THINGS IDENTIFICATION | 4301 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| 4872123 | ALL TRADE MECHANICAL & CONSTRUCTION | AARON P JACOBS | 213 DW HWY | | | BOSCAWEN | NH | 03303 | |
| 4878088 | ALL TREASURE COAST SERVICE INC | KEVIN KEOUGH | 7937 S E CONTINENTAL DR | | | HOBE SOUND | FL | 33455 | |
| 4866992 | ALL TYPE PROFESSIONAL DOOR SERVICE | 405 NORTH PEARL ST | | | | ALBANY | NY | 12207 | |
| 4880266 | ALL VALLEY ENVIRONMENTAL INC | P O BOX 11006 | | | | FRESNO | CA | 93771 | |
| 4865991 | ALL VALLEY PLUMBING INC | 3345 SELDON CT | | | | FREMONT | CA | 94539 | |
| 4883136 | ALL WAYS CONTRACTORS INC | P O BOX 798 | | | | ELM GROVE | WI | 53122 | |
| 4858330 | ALL WELD PRODUCTS CORP | 102 FAIRVIEW PARK DR | | | | ELMSFORD | NY | 10523 | |
| 4872401 | ALL WET WATER COMPANY | ALL-WET WATER COMPANY | P O BOX 117532 | | | CARROLLTON | TX | 75011 | |
| 4802192 | ALL WORLD COMMERCE | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 87 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845797 | ALLAN CARLOS | 1724 N PHEASANT ST | | | | Anaheim | CA | 92806 | |
| 4860651 | ALLAN COMPANIES INC | 1425 S ENTERPRISE | | | | SPRINGFIELD | MO | 65804 | |
| 4864742 | ALLAN D SHIELDS | 2800 HIGHLAND DR | | | | FALLON | NV | 89406 | |
| 4886925 | ALLAN DAVIS | SEARS OPTICAL | 1111 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4859198 | ALLAN FICKAU | 117 S CENTER ST | | | | PLANO | IL | 60545 | |
| 4851117 | ALLAN HARLE | 104 WELLS AVE | | | | Baltimore | MD | 21222 | |
| 4886959 | ALLAN I MARCUS OD | SEARS OPTICAL 1044 | 50 MALL DR W SEARS OPTIC 1044 | | | JERSEY CITY | NJ | 07310 | |
| 4887028 | ALLAN I MARCUS OD | SEARS OPTICAL 1204 | 3710 RT 9 | | | FREEHOLD | NJ | 07728 | |
| 4849241 | ALLAN SAFERIGHT | 8735 FULP RD | | | | Stokesdale | NC | 27357 | |
| 4860852 | ALLBRAND SERVICE & REPAIR INC | 14882 ELEANOR | | | | WARREN | MI | 48089 | |
| 4853218 | ALLCOUNTY MECHANICAL | 1010 KNOLLWOOD DR | | | | Tobyhanna | PA | 18466 | |
| 4871905 | ALLDATA LLC | 9650 W TARON DR | | | | ELK GROVE | CA | 95757 | |
| 4881744 | ALLEGANY BEVERAGE CORP | P O BOX 367 | | | | OLEAN | NY | 14760 | |
| 4782224 | ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | | Cumberland | MD | 21502 | |
| 4780149 | Allegany Town Tax Collector | 52 W Main St | | | | Allegany | NY | 14706 | |
| 4780150 | Allegany-Limestone Central School District | 3131 5 Mile Rd | | | | Allegany | NY | 14706 | |
| 4780151 | Allegany-Limestone Central School District | PO Box 89 | | | | Warsaw | NY | 14569 | |
| 4780949 | ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | | Pittsburgh | PA | 15219 | |
| 4780381 | Allegheny County Treasurer | 436 Grant Street, Room 108 | | | | Pittsburgh | PA | 15219 | |
| 4780607 | Allegheny County Treasurer | PO Box 643385 | | | | Pittsburgh | PA | 15264-3385 | |
| 4869778 | ALLEGHENY GLASS & MIRROR SERVICE IN | 650 FREDERICK STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4885774 | ALLEGHENY REFRIGERATION SERVICE | RADZEVICH HEISLER | 1228 BRIGHTON ROAD | | | PITTSBURGH | PA | 15233 | |
| 4865274 | ALLEGHENY SAFE & LOCK | 3020 UNIONVILLE ROAD STE 101 | | | | CRANBERRY TWP | PA | 16066 | |
| 4780562 | Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | | Leechburg | PA | 15656 | |
| 4872374 | ALLEGIS PARTNERS | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4888497 | ALLEGRA COAL CITY | TGRV LLC | 273 S BROADWAY | | | COAL CITY | IL | 60416 | |
| 4888339 | ALLEGRA PRINT & IMAGINE | T & K HEINS CORP | 1326 BRANDYWINE BLVD | | | ZANESVILLE | OH | 43701 | |
| 4867703 | ALLEGRA PRINT & IMAGING | 460 MARION AVE A | | | | SPARTANBURG | SC | 29306 | |
| 4799996 | ALLEN | DBA DISCOUNTDEALS | 17031 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4873612 | ALLEN & LOUCKS VENTURE LP | C/O THE TOM DAY COMPANY | 105 N BENGE STREET | | | MCKINNEY | TX | 75069 | |
| 4845335 | ALLEN ANDREW CARTER | 121 RIOJAS DR | | | | Kerrville | TX | 78028 | |
| 4880960 | ALLEN BEVERAGES INC | P O BOX 2037 | | | | GULFPORT | MS | 39505 | |
| 4847897 | ALLEN BRYZEK | 2227 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861572 | ALLEN BUILT INC | 1684 BOMI CIRCLE | | | | WINTER PARK | FL | 32792 | |
| 4884888 | ALLEN CO INC NON SBT | PO BOX 445 | | | | BROOMFIELD | CO | 80038 | |
| 4861816 | ALLEN COMMUNICATION LEARNING SERVIC | 175 WEST 200 SOUTH STE 100 | | | | SALT LAKE CITY | UT | 84101 | |
| 4868559 | ALLEN COMPANY INC | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4868560 | ALLEN COMPANY INC SBT | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4846149 | ALLEN CONSULTING INC | 89 MIDDLETOWN RD | | | | Holmdel | NJ | 07733 | |
| 4852526 | ALLEN CONTRACTING INC | 1126 RUTLEDGE CT | | | | NOBLESVILLE | IN | 46062 | |
| 4847187 | ALLEN COULTER | 4825 PORTO PINO WAY | | | | ANTELOPE | CA | 95843 | |
| 4857884 | ALLEN COUNTY BOARD OF HEALTH | 1 EAST MAIN STREET | | | | FT WAYNE | IN | 46802 | |
| 4779948 | Allen County Treasurer | 1 E Main St Rm 100 | | | | Fort Wayne | IN | 46802 | |
| 4780229 | Allen County Treasurer | PO Box 123 | | | | Lima | OH | 45802 | |
| 4779949 | Allen County Treasurer | PO Box 2540 | | | | Fort Wayne | IN | 46801-2540 | |
| 4850874 | ALLEN EDENSO | 661 LACTRUP SPUR LN | | | | Camano Island | WA | 98282 | |
| 4863955 | ALLEN EDWIN HOME BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4866540 | ALLEN GROUP INTL INC | 377 SOUTH LEMON AVE, SUITE A | | | | WALNUT | CA | 91789 | |
| 4798425 | ALLEN HILDER | DBA SEATS AND STOOLS INCORPORATED | PO BOX 577706 | | | CHICAGO | IL | 60657 | |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 | |
| 4849486 | ALLEN JONES | 5211 LAKEDALE DR | | | | Durham | NC | 27713 | |
| 4863130 | ALLEN LANDSBERGER | 214 E KNOB HILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4882199 | ALLEN LUND COMPANY LLC | P O BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 4858838 | ALLEN MECHANICAL | 11030 SUMMIT AVE | | | | SANTEE | CA | 92071 | |
| 4852212 | ALLEN MEYER | 631 S RACHEL AVE | | | | Milliken | CO | 80543 | |
| 4801690 | ALLEN MOON | DBA A & S BEAUTY ONLINE | 4344 RIDGECREST | | | AMARILLO | TX | 79109 | |
| 4887489 | ALLEN NEUHAUS | SEARS OPTICAL LOCATION 1404 | 4 JUDITH ST | | | PLAINVIEW | NY | 11803 | |
| 4887343 | ALLEN NEUHAUS OD | SEARS OPTICAL LOC 1364 | 4 JUDITH STREET | | | PLAINVIEW | NY | 11803 | |
| 4781703 | Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | | Oberlin | LA | 70655 | |
| 4852973 | ALLEN PORTER | 19 GLORIA LN | | | | Willingboro | NJ | 08046 | |
| 4867529 | ALLEN R KLEIN COMPANY INC | 445 NORTHERN BLVD SUITE 25 | | | | GREAT NECK | NY | 11021 | |
| 4881064 | ALLEN SYSTEMS GROUP | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 4790843 | Allen, Barbara | Address on file | | | | | | | |
| 4791813 | Allen, Barbara | Address on file | | | | | | | |
| 4787138 | Allen, Belinda | Address on file | | | | | | | |
| 4787139 | Allen, Belinda | Address on file | | | | | | | |
| 4784834 | Allen, Betty | Address on file | | | | | | | |
| 4792830 | Allen, Donna | Address on file | | | | | | | |
| 4786422 | Allen, Karen | Address on file | | | | | | | |
| 4786423 | Allen, Karen | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793639 | Allen, Monica & Jeffrey | Address on file | | | | | | | |
| 4786625 | Allen, Ruth Ann | Address on file | | | | | | | |
| 4786626 | Allen, Ruth Ann | Address on file | | | | | | | |
| 4865212 | ALLENS ELECTRIC SERVICE INC | 3004 STANLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4872921 | ALLENS ELECTRICAL & PLUMBING | BARNEY ALLEN ENTERPRISE | P O BOX 172 | | | STATESBORO | GA | 30459 | |
| 4865327 | ALLENS INC | 305 E MAIN ST | | | | SILOAM SPRINGS | AR | 72762 | |
| 4882171 | ALLENS PLUMBING INC | P O BOX 5060 | | | | KAHULUI | HI | 96732 | |
| 4875632 | ALLENS SEED | EH TURF SUPPLY INC | 693 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 4873511 | ALLENTEX LP | C/O CALIFCO LLC ATN ELIAS SHOKRIAN | 319 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4780588 | Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | | Allentown | PA | 18101 | |
| 4780589 | Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| 4780591 | Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | | Allentown | PA | 18101-1685 | |
| 4780590 | Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | | Allentown | PA | 18101-1685 | |
| 4808426 | ALLENTOWN TOWNE CENTER ALLENTOWN, PA LP | 270 COMMERCE DRIVE | ATTN: WILLIAM C. SONDERICKER | | | ROCHESTER | NY | 14623 | |
| 4779279 | Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | | Rochester | NY | 14623 | |
| 4872387 | ALLERGAN PHARMACEUTICALS | ALLERGAN SALES INC | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4872386 | ALLERGAN USA INC | ALLERGAN PHARMA | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4797678 | ALLERGY BUYERS GROUP LLC | DBA ALLERGYBUYERSCLUB | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 4800432 | ALLERGY STORE LLC | DBA THE ALLERGY STORE | 96 ATLANTIC AVE 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 4796106 | ALLETT INC | 302 WASHINGTON ST. | | | | SAN DIEGO | CA | 92103 | |
| 4870949 | ALLFASTENERS MIDWEST LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4858206 | ALLGAS INC | 10070 US HWY 431 | | | | BOAZ | AL | 35956 | |
| 4869898 | ALLGAS INC | 6700 OLD HIGHWAY 31 NORTH | | | | GARDENDALE | AL | 35071 | |
| 4789649 | Alli, Mohamed and Bebe | Address on file | | | | | | | |
| 4858936 | ALLIANCE BEVERAGE DIST CO LLC | 1115 N 47TH | | | | PHOENIX | AZ | 85043 | |
| 4866474 | ALLIANCE BEVERAGE DISTRIBUTING | 3710 ROGER B CHAFFEE MEM DR SE | | | | WYOMING | MI | 49548 | |
| 4882415 | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| 4851119 | ALLIANCE CONSTRUCTION LLC | 190 AUBURN ST | | | | Cranston | RI | 02910 | |
| 4868806 | ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4882018 | ALLIANCE ENTERTAINMENT CORPORATION | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798644 | ALLIANCE ENTERTAINMENT HOLDING COR | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4869438 | ALLIANCE FIRE PROTECTION SERVCS INC | 6100 GA HWY 20 P O BOX 1798 | | | | LOGANVILLE | GA | 30052 | |
| 4810298 | ALLIANCE FIRE PROTECTION SERVICES | 1932 CALADIUM PLACE | | | | LONGWOOD | FL | 32750 | |
| 4875038 | ALLIANCE FOR AUDITED MEDIA | DEPT 208026 PO BOX 5998 | | | | CAROL STREAM | IL | 60197 | |
| 4861805 | ALLIANCE FOR BANGLADESH WORKER SAFE | 1747 PA AVE NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| 4804726 | ALLIANCE GROUPS INTL LLC | DBA ALLIANCESUPPLY.COM | 1855 EAST MAIN ST | SUITE 14-122 | | SPARTANBURG | SC | 29307 | |
| 4887792 | ALLIANCE LAUNDRY SYSTEM LLC | SHEPARD STREET P O BOX 990 | | | | RIPON | WI | 54971 | |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 4885069 | ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 4858056 | ALLIANCE MECHANICAL | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 4859779 | ALLIANCE MEDIA HOLDINGS INC | 127 WEST 26TH STREET STE 904 | | | | NEW YORK | NY | 10001 | |
| 4888586 | ALLIANCE OF WISCONSIN RETAILERS | THOMAS R ZAPF | W146 N8360 SCHLAFER DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4860916 | ALLIANCE PHARMA INC | 150 IOWA LANE | | | | CARY | NC | 27511 | |
| 4885187 | ALLIANCE PUBLISHING CO INC | PO BOX 719 | 85 CHESTNUT RIDGE | | | WOOSTER | OH | 44691 | |
| 4874287 | ALLIANCE PUBLISHING GROUP INC | COMIC IMAGES | 85 CHESTNUT RIDGE | | | MONTVALE | NJ | 07645 | |
| 4863956 | ALLIANCE PURCHASING NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4859706 | ALLIANCE ROOFING CO INC | 1250 CAMPBELL AVENUE | | | | SAN JOSE | CA | 95126 | |
| 4873196 | ALLIANCE SPORTS GROUP LP | BOLLINGER INDUSTRIES | P O BOX 203246 | | | DALLAS | TX | 75320 | |
| 4883800 | ALLIANCE TIMES HERALD | P O BOX G | | | | ALLIANCE | NE | 69301 | |
| 4875850 | ALLIANCE TRADEHOUSE LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4875851 | ALLIANCE TRADEHOUSE PVT LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4881156 | ALLIANCE WELDING SUPPLY INC | P O BOX 23804 | | | | OAKLAND | CA | 94623 | |
| 4858012 | ALLIANCE WHOLESALE CORP | 10 WEST 33RD STREET STE 1002 | | | | NEW YORK | NY | 10001 | |
| 4861323 | ALLIANCE WINDOW CLEANING INC | 1601 ATLANTIC DRIVE UNIT 137 | | | | WEST CHICAGO | IL | 60185 | |
| 4868747 | ALLIANCE WORKFORCE SOLUTIONS LLC | 5406 HOOVER BLVD UNIT 7 | | | | TAMPA | FL | 33634 | |
| 4881189 | ALLIANCEONE RECEIVABLES MGMT INC | P O BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| 4783291 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 4783381 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 4861310 | ALLIANT SYSTEMS LLC | 1600 NW 167TH PL 330 | | | | BEAVERTON | OR | 97006 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778203 | Allianz Global Risks US Insurance Company | Attn: Beth Kavanagh | 225 W. Washington Street, 21st Floor | | | Chicago | IL | 60606 | |
| 4872238 | ALLIED 100 LLC | AED SUPERSTORE.COM | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | |
| 4862709 | ALLIED ASSEMBLY INC | 2016 N AUSTIN #313 | | | | CHICAGO | IL | 60639 | |
| 4860093 | ALLIED BEVERAGES INC | 13287 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4858125 | ALLIED BOILER REPAIR CORPORTION | 1000 INDUSTRIAL WAY NORTH | | | | TOMS RIVER | NJ | 08754 | |
| 4886193 | ALLIED CHEMICAL | ROBERT M FIELDS | P O BOX 481 | | | LOCKPORT | IL | 60441 | |
| 4859690 | ALLIED DOOR & MAINTENANCE INC | 125 N WARREN STREET SUITE A | | | | WEST HAZLETON | PA | 18202 | |
| 4863688 | ALLIED DOOR SYSTEMS | 23050 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44128 | |
| 4863680 | ALLIED DOOR SYSTEMS LLC | 23020 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44122 | |
| 4861021 | ALLIED DOORS INC | 151 SW 5TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 4881140 | ALLIED ELECTRONIC INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| 4881210 | ALLIED EQUIPMENT | P O BOX 2489 | | | | INDIANAPOLIS | IN | 46206 | |
| 4864525 | ALLIED FENCE CO OF DALLAS | 266 W COMMERCE STREET | | | | DALLAS | TX | 75208 | |
| 4862725 | ALLIED FENCE CO OF GREENSBORO INC | 202 STAGECOACH TRAIL | | | | GREENSBORO | NC | 27409 | |
| 4865734 | ALLIED FIRE PROTECTION INC | 3231 4TH AVE UNIT C | | | | FARGO | ND | 58103 | |
| 4811323 | ALLIED FORCES | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| 4861001 | ALLIED GLASS AND MIRROR CO INC | 1505 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 4806455 | ALLIED IMEX INC | 1530 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90249-2112 | |
| 4804551 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 4858222 | ALLIED INTERNATIONAL CORPORATI | 101 DOVER ROAD NE | | | | GLEN BURNIE | MD | 21060 | |
| 4864943 | ALLIED LOCKSMITHS YOUNGSTOWN | 2904 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4802197 | ALLIED MERCHANT MATCHING LLC | DBA MERCHANT MATCHING | 31 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | |
| 4872487 | ALLIED NATIONAL SERVIES | AMERICLEAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKY STE1105 | | | BROOKLYN CENTER | MN | 55430 | |
| 4879616 | ALLIED NEWSPAPERS | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4864793 | ALLIED PAINTS | 2818 SW GAGE BLVD | | | | TOPEKA | KS | 66614 | |
| 4869000 | ALLIED PAPER COMPANY | 5700 PLAUCHE COURT | | | | HARAHAN | LA | 70123 | |
| 4863021 | ALLIED PLATE GLASS CO | 2109 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 4796515 | ALLIED PRODUCTS CORPORATION | DBA US FLAG STORE | 1420 KANSAS AVE | | | KANSAS CITY | MO | 64127 | |
| 4870404 | ALLIED REFRIGERATION OF TULSA | 735 EAST ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4872392 | ALLIED RENTAL CENTER | ALLIED CONSTRUCTION RENTAL | P O BOX 302824 | | | ST THOMAS | VI | 00803 | |
| 4862377 | ALLIED ROOFING INC | 1960 INTEGRITY DR.S | | | | COLUMBUS | OH | 43209 | |
| 4871043 | ALLIED SIGN COMPANY INC | 818 MARION ROAD P O BOX 07760 | | | | COLUMBUS | OH | 43207 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884963 | ALLIED STORAGE CONTAINERS INC | PO BOX 519 | | | | COLTON | CA | 92324 | |
| 4859190 | ALLIED SYSTEMS INC | 11680 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 4804272 | ALLIED TRADE GROUP INC | DBA ALLIED TRADE GROUP | 11410 122ND WAY NE SUITE 200 | | | KIRKLAND | WA | 98034 | |
| 4881968 | ALLIED TRAILER SALES & RENTALS | P O BOX 427 | | | | SAVAGE | MD | 20763 | |
| 4889002 | ALLIED UNIVERSAL SECURITY SERVICES | UNIVERSAL PROTECTION SERVICES LLC | P O BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| 4778189 | Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda |
| 4778230 | Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda |
| 4778225 | Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | |
| 4804773 | ALLINA | DBA MY PINK PLANET | 122 MILLBROOK ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| 4872397 | ALLION USA LLC | ALLION TEST LABS N A | 1365 NW AMBERGLEN PKWY | | | BEAVERTON | OR | 97006 | |
| 4800773 | ALLISON CHANDRA | DBA HEXIR | 9022 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4851584 | ALLISON NILSON | 2250 CAMINO DE LA REINA UNIT 112 | | | | San Diego | CA | 92108 | |
| 4872399 | ALLISON ROSSETT | ALLISON ROSSETT & ASSOCISTES | 3683 ALBATROSS STREET | | | SAN DIEGO | CA | 92103 | |
| 4795015 | ALLISON SHUMILINSKI | DBA A2ZID | 114 BARRINGTON TOWN SQ STE 317 | | | AURORA | OH | 44202 | |
| 4797275 | ALLISON SUPPLY LLC | DBA ALLISON SUPPLY | 7300 CESSNA DR | | | GREENSBORO | NC | 27409 | |
| 4877331 | ALLMAN S SWEEP A LOT | JAMES R ALLMAN | PO BOX 5437 | | | VIENNA | WV | 26105 | |
| 4802426 | ALLMET SOLUTIONS INC | DBA ALLMET YOURS | 13769 DOGWOOD CT | | | CHINO | CA | 91710 | |
| 4869422 | ALLO COMMUNICATIONS LLC | 610 BROADWAY | | | | IMPERIAL | NE | 69033 | |
| 4884274 | ALLO COMMUNICATIONS LLC | PO BOX 1123 | | | | IMPERIAL | NE | 69033 | |
| 4803871 | ALLOFA LIMITED | DBA COCOBABY | 1146 4TH AVE | | | DEER TRAIL | CO | 80105 | |
| 4884988 | ALLOVER MEDIA LLC | PO BOX 5417 | | | | CAROL STREAM | IL | 60197 | |
| 4868264 | ALLOWAY ELECTRIC CO | 502 E 45TH STREET | | | | GARDEN CITY | ID | 83714 | |
| 4869266 | ALLOY OXYGEN & WELDING SUPPLY CO | 60 SOUTH 24TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4871804 | ALLOY WHEEL REPAIR SPECIALISTS | 94-1388 MOANIANI ST UNIT 322 | | | | WAIPAHU | HI | 96797 | |
| 4850354 | ALLPHIN COMMUNICATIONS INC | 23220 SW BOSKY DELL LN | | | | West Linn | OR | 97068 | |
| 4872117 | ALLRIGHT PLUMBING & HEATING | A-ALLRIGHT PLUMBING INC | 5625 APALOOSA DR | | | COLORADO SPRINGS | CO | 80923 | |
| 4810839 | ALL-RITE LEASING COMPANY INC | 950 S COAST DR STE 110 | | | | COSTA MESA | CA | 92626 | |
| 4877203 | ALLSAFE | JACK JONES | 6708 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4869842 | ALLSEEN ALLIANCE INC | 660 YORK STREET SUITE 102 | | | | SAN FRANCISCO | CA | 94110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847379 | ALLSTAR CONSTRUCTION & MAINTENANCE LC | 5145 INDUSTRIAL ST STE 103 | | | | Maple Plain | MN | 55359 | |
| 4862475 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4801486 | ALLSTAR PLASTIC INDUSTRIES | DBA ALLSTARCO USA | 2330 CHAMPLAIN STREET | | | MOOERS | NY | 12958 | |
| 4865294 | ALLSTAR WATER HEATERS INC | 30300 PUERTO VALLARTA WAY | | | | MENIFEE | CA | 92584 | |
| 4879700 | ALLSTATE BEVERAGE COMPANY LLC | NLDB - NO ACTIVITY FOUND | 130 6TH STREET | | | MONTGOMERY | AL | 36104 | |
| 4867764 | ALLSTATE BROKERAGE INC | 4663 EXECUTIVE DR SUITE 12 | | | | COLUMBUS | OH | 43220 | |
| 4851099 | ALLSTATE ELECTRIC INC | 1016 CASTLE DR | | | | Glenview | IL | 60025 | |
| 4853993 | Allstate Insurance | 510 S State St | | | | Westerville | OH | 43081 | |
| 4796640 | ALLTECH DEVICES LLC | DBA ALLTECH DEVICES | 548 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| 4869064 | ALLTECH ELECTRIC INC | 5790 W MACON | | | | DECATUR | IL | 62522 | |
| 4794638 | ALLTIMATE MOVING LLC | DBA DIRECT BOOKS & DVDS | 1641 41ST ST SW | | | NAPLES | FL | 34116 | |
| 4805970 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | |
| 4860676 | ALLTRADE TOOLS LLC | 1431 W VIA PLATA ST | | | | LONG BEACH | CA | 90810 | |
| 4867885 | ALLURE EYEWEAR LLC | 48 WEST 37TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4859497 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOO | | | | NEW YORK | NY | 10036 | |
| 4859498 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 4806750 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4797622 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS | STE 1600 | | | NEW YORK | NY | 10036 | |
| 4799716 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4871222 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 4799492 | ALLUREZ COM | SKY 26 ENTERPRISE INC | 175 GREAT NECK ROAD STE 309 | | | GREAT NECK | NY | 11021 | |
| 4804235 | ALLUREZ.COM | 36 W 47TH STREET | | | | NEW YORK | NY | 10036 | |
| 4883214 | ALLUVION INC | P O BOX 820 | | | | HALEIWA | HI | 96712 | |
| 4859729 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 4805654 | ALLWAY TOOLS INC | 1255 SEABURY AVE | P O BOX 777 | | | BRONX | NY | 10462 | |
| 4809527 | ALL-WAYS GREEN SERVICES | 1569 SOLANO AVE STE 224 | | | | BERKELEY | CA | 94707 | |
| 4851896 | ALLYN ANDERSON | 1051 LIMMER LOOP | | | | Hutto | TX | 78634 | |
| 4852254 | ALLYSON BURGES | 1514 TARLETON ST | | | | Spring Valley | CA | 91977 | |
| 4849791 | ALMA  RANCE BLANCHARD | 3216 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 4779674 | Alma City Treasurer-Gratiot | 525 E Superior | | | | Alma | MI | 48801 | |
| 4779675 | Alma City Treasurer-Gratiot | PO Box 278 | | | | Alma | MI | 48801 | |
| 4847547 | ALMA SANCHEZ-DEMEJIA | 39 CAMP ST | | | | Waterbury | CT | 06704 | |
| 4865645 | ALMAR SALES CO INC | 320 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4785543 | Almarez, David | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796994 | ALMAS CHUNAWALA | DBA CELL FLOOR | 249 ELM PLACE SUITE 200 | | | MINEOLA | NY | 11501 | |
| 4857928 | ALMAS HOUSE OF FLOWERS | 1 SOUTH UNION STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4866996 | ALMCOE REFRIGERATION COMPANY LLC | 4050 CREST HILL RD | | | | DALLAS | TX | 75227 | |
| 4847701 | ALMINDA JUSTINIANO | 2 ELEANOR PLACE | | | | Monsey | NY | 10952 | |
| 4810402 | ALMO  CORPORATION | P.O. BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4809513 | ALMO DISTRIBUTING | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4806434 | ALMO DISTRIBUTING PENNSYLVANIA INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 4881666 | ALMO FULFILLMENT SERVICES LLC | P O BOX 347761 | | | | PITTSBURGH | PA | 15251 | |
| 4806655 | ALMO FULFILLMENT SERVICES LLC | PO BOX 347761 | | | | PITTSBURGH | PA | 15251-4761 | |
| 4810989 | ALMO SPECIALTY PRODUCTS | BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809546 | ALMO SPECIALTY PRODUCTS (CAPITAL) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809654 | ALMO SPECIALTY PRODUCTS (FABER) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809623 | ALMO SPECIALTY PRODUCTS (LIEBHERR) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809561 | ALMO SPECIALTY PRODUCTS (SAMSUNG/LG) | PO BOX 535251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809657 | ALMO SPECIALTY PRODUCTS (SHARP) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4852682 | ALOFT HOTEL TULSA | 6716 S 104TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4795982 | ALOHA BEVERAGES | DBA CHOOSE TO INFUSE | 337 HOLLY HILL ROAD | | | RICHBORO | PA | 18954 | |
| 4878614 | ALOHA CLEANING SYSTEMS | LUCAS NOLL | 3083 PUALEI CIRCLE | | | HONOLULU | HI | 96815 | |
| 4881760 | ALOHA GOURMET PRODUCTS INC | P O BOX 37007 | | | | HONOLULU | HI | 96837 | |
| 4888098 | ALOHA HOOD & DUCT SPECIALISTS | STEAMASTER FLUE CLEANING INC | P O BOX 970845 | | | WAIPAHU | HI | 96797 | |
| 4882359 | ALOHA HOUSEWARES INC | P O BOX 5627 | | | | ARLINGTON | TX | 76005 | |
| 4865496 | ALOHA ISLE MOVING INC | 3116 PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4867712 | ALOHA PEARLS INC | 46-036 KAMEHAMEHA HWY 5089 | | | | KANEOHE | HI | 96744 | |
| 4871635 | ALOHA SHOYU CO LTD | 91-041 MALAKOLE ST BLDG B | | | | KAPOLEI | HI | 96707 | |
| 4858154 | ALOHA STATE BROKERAGE INC | 1001 DILLINGHAM BLVD SUITE 212 | | | | HONOLULU | HI | 96817 | |
| 4870433 | ALOHA WASTE SYSTEMS INC | 74 5610 ALAPA ST | | | | KAILUA KONA | HI | 96740 | |
| 4871998 | ALOHA WATER COMPANY INC | 99 1305 KOAHA PLACE | | | | AIEA | HI | 96701 | |
| 4876791 | ALOHILANI ORCHIDS INC | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4859596 | ALOK INTERNATIONAL INC | 123 OAK LAWN AVE | | | | DALLAS | TX | 75207 | |
| 4872380 | ALOLA INC | ALLEN HARLESS | 2476 MEMORIAL DRIVE | | | WAYCROSS | GA | 31503 | |
| 4810369 | ALONSO PEREIRA CORP | 3781 NW 46 STREET | | | | MIAMI | FL | 33142 | |
| 4788048 | Alonso, Carlos | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788049 | Alonso, Carlos | Address on file | | | | | | | |
| 4878624 | ALONSOS IRON WORKS & WELDING | LUIS A ALONZO | 6890 HILLSIDE AVE | | | RIVERSIDE | CA | 92504 | |
| 4871644 | ALOUN FARMS INC | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 96707 | |
| 4784175 | ALP Utilities | P.O. Box 609 | | | | Alexandria | MN | 56308 | |
| 4860021 | ALPENA BEVERAGE COMPANY INC | 1313 KLINE ROAD | | | | ALPENA | MI | 49707 | |
| 4859904 | ALPENA NEWS | 130 PARK PLACE PO BOX 367 | | | | ALPENA | MI | 49707 | |
| 4846194 | ALPHA & OMEGA MANAGEMENT COMPANY LLC | 4840 S CHARLESTON PIKE | | | | Springfield | OH | 45502 | |
| 4868225 | ALPHA BAKING CO INC | 5001 W POLK ST | | | | CHICAGO | IL | 60644 | |
| 4881130 | ALPHA CARD SYSTEMS LLC | P O BOX 231179 | | | | PORTLAND | OR | 97281 | |
| 4886654 | ALPHA CLEAN LLC | SEARS CARPET & DUCT SERVICES | PO BOX 538 | | | LOWELL | AR | 72745 | |
| 4867796 | ALPHA DISTRIBUTORS INC | 4700 NORTH RONALD STREET | | | | HARWOOD HEIGHT | IL | 60656 | |
| 4883191 | ALPHA ELECTRONICS | P O BOX 810198 | | | | CAROLINA | PR | 00981 | |
| 4885784 | ALPHA FENCE SYSTEMS | RAMCO CONTRACTING LLC | 7 GOVERNOR DRIVE | | | ST CHARLES | MO | 63301 | |
| 4860332 | ALPHA GARMENT INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4806919 | ALPHA GROUP CO LTD | KASA XIA | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4872811 | ALPHA GROUP CO LTD | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4867632 | ALPHA INTERNATIONAL | 4520 20TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4872410 | ALPHA LANDSCAPE MAINETENANCE | ALPHA SCAPES INC | 42529 8 TH STREET EAST | | | LANCASTER | CA | 93535 | |
| 4870298 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4858343 | ALPHA MEDIA | 102.3 LA GRAND | 2722 S REDWOOD RD #1 | | | SALT LAKE CITY | UT | 84119 | |
| 4872408 | ALPHA MEDIA USA | ALPHA MEDIA LLC | 25 PENNCRAFT AVE 4TH FLOOR | | | CHAMBERSBURG | PA | 17201 | |
| 4798499 | ALPHA MEDICAL BRACE LLC | DBA ALPHABRACE.COM | 303 CHURCH STREET STE 111 | | | ROCK HILL | SC | 29730 | |
| 4879732 | ALPHA MILLS CORP DC & JIT | NO BUSINESS | 122 MARGARETTA ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4864953 | ALPHA OMEGA DISTRIBUTORS LTD | 2910 LATHAM DRIVE | | | | MADISON | WI | 53713 | |
| 4872406 | ALPHA OMEGA SHELVING INC | ALPHA - OMEGA SHELVING INC | 800 HOPE HOLLOW RD | | | CARNEGIE | PA | 15106 | |
| 4872407 | ALPHA PAVING | ALPHA ASPHALT & PARKING LOT CONTRAC | 1520 HONEYSUCKLE DR | | | EL PASO | TX | 79925 | |
| 4885113 | ALPHA PAVING INDUSTRIES LLC | PO BOX 6565 | | | | ROUND ROCK | TX | 78683 | |
| 4871391 | ALPHA PLUMBING LIMITED INC | 8813 FORT SMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 4872409 | ALPHA PRIME COMMUNICATIONS INC | ALPHA PRIME WIRELESS COMMUNICATIONS | 5646 W MONEE MANHATTAN ROAD | | | MONEE | IL | 60449 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 96 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866102 | ALPHA SUPPLY LLC | 343 KEA STREET | | | | KAHULUI | HI | 96732 | |
| 4845639 | ALPHA WOODWORX INC | 2856 CREEKWOOD DR | | | | Cantonment | FL | 32533 | |
| 4870611 | ALPHA Y LA OMEGA LANDSCAPING | 760 MARYLAND AVE | | | | CHEHALIS | WA | 98532 | |
| 4878723 | ALPHAGRAPHICS | MALLIE CORPORATION | 9077 9TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4794951 | ALPHANSO BENNETT | DBA ISLAND INSPIRED FURNITURE.COM | 11176 SPARKLEBERRY DR | | | FORT MYERS | FL | 33913 | |
| 4779816 | Alpharetta City Finance Dept-Tax | P O BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 4779817 | Alpharetta City Finance Dept-Tax | PO Box 117022 | | | | Alpharetta | GA | 30368-7022 | |
| 4788863 | Alphonse, Julia | Address on file | | | | | | | |
| 4788862 | Alphonse, Julia | Address on file | | | | | | | |
| 4883990 | ALPINE AVALANCHE | PEAK PUBLICATIONS INC | 118 N 5TH STREET P O BOX 719 | | | ALPINE | TX | 79831 | |
| 4872411 | ALPINE BATTERY CO INC | ALPINE POWER SYSTEMS | DEPT 77783 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4869308 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4869309 | ALPINE CREATION LTD | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4884169 | ALPINE CREATIONS LTD | PLOT NO WT-10 PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 4798482 | ALPINE NET CORP | DBA AS SEEN ON TV GENUINE STORE | 150 MAPLE AVE STE 240 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4883640 | ALPINE WATER SYSTEMS LLC | P O BOX 94436 | | | | LAS VEGAS | NV | 89193 | |
| 4869143 | ALPINE WINDOW CLEANING & PRESSURE | 5890 MYERS RD | | | | AKRON | OH | 44319 | |
| 4806920 | ALPS INDUSTRIES LTD | 57/2 CMT UNIT ,SITE IV INDUSTRIAL | AREA, SAHIBABAD | | | GHAZIABAD | UTTAR PRADESH | 201010 | INDIA |
| 4873338 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU | RM 1101 TOWER A HUNG HOM COMM CTRE | 37-41 MA TAU WAI RD, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4873339 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU /ANNE LIAO / AMY CHEN | ROOM 1101 TWR A HUNG HOM COMM CTR | 37-41 MA TAU WAI ROAD | | HUNG HOM | KOWLOON | | HONG KONG |
| 4877505 | ALR ENTERPRISES | JENNIFER ROWELL | 75 SHELLEY HINES LOOP | | | MONROEVILLE | AL | 36460 | |
| 4871347 | ALRIGHT PLUMBING INC | 873 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4876986 | ALS APPLIANCE | HULL LLC | P O BOX 2427 | | | CODY | WY | 82414 | |
| 4864326 | ALS ASPHALT PAVING CO INC | 25500 BREST ROAD | | | | TAYLOR | MI | 48180 | |
| 4881959 | ALS COMPLETE LAWN CARE LLC | P O BOX 4233 | | | | FRANKFORT | KY | 40604 | |
| 4872412 | ALS ELECTRIC | ALS ELECTRIC OF ST CLOUD INC | 2616 NORTH COOPER AVENUE | | | ST CLOUD | MN | 56303 | |
| 4872309 | ALS ELECTRICAL SERVICE | ALAN L NEFF | 73658 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4886569 | ALS ENTERPRISES INC | SCENT LOK TECHNOLOGIES | 1731 WIERENGO DRIVE | | | MUSKEGON | MI | 49442 | |
| 4802237 | ALS GROUP INC | DBA AUTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |
| 4872327 | ALS MOBILE SMALL ENGINE REPAIR | ALBERT O SMITH | 2414 BLANCE ROAD | | | SAN ANTONIO | TX | 78212 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 97 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801266 | ALSANGEST INTERNATIONAL LLC | DBA STOCK4LESS.COM | 17412 VENTURA BLVD 171 | | | ENCINO | CA | 91316 | |
| 4861106 | ALSBRIDGE INC | 15303 DALLAS PARKWAY STE 200 | | | | ADDISON | TX | 75001 | |
| 4866272 | ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 | |
| 4862296 | ALSCO AMERICAN LINEN DIVISION | 1923 N WATERWORKS ST | | | | SPOKANE | WA | 99212 | |
| 4883599 | ALSTON & BIRD LLP | P O BOX 933124 | | | | ATLANTA | GA | 31193 | |
| 4854144 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 4858151 | ALSTON HUNT FLOYD AND ING | 1001 BISHOP STREET SUITE 1800 | | | | HONOLULU | HI | 96813 | |
| 4871202 | ALSTON REFRIGERATION | 845 LAKESIDE DRIVE | | | | MOBILE | AL | 36693 | |
| 4867927 | ALTA CONSTRUCTION & DESIGN INC | 4838 PASAROBLES DR | | | | SACRAMENTO | CA | 95841 | |
| 4861847 | ALTA DENA CERTIFIED DAIRY INC | 17637 EAST VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4861846 | ALTA DENA CERTIFIED DAIRY LLC | 17637 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4873936 | ALTA ENGINEERING | CHARLES S REISING | 470 BENNETT ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4864329 | ALTA EQUIPMENT COMPANY | 25538 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4779448 | Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | | Dinuba | CA | 93618 | |
| 4885741 | ALTA LIFT | QUINN COMPANY | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084 | |
| 4802781 | ALTA SALES INC | DBA GRCOSMETICS | 31 SCHRIEFFER ST | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4848353 | ALTAGRACIA RODRIGUEZ | 4036 97TH ST | | | | CORONA | NY | 11368 | |
| 4790339 | Altaiy / Abdulkareem, Noor & Ammar | Address on file | | | | | | | |
| 4805814 | ALTAMA DELTA CORP | C/O TACTICAL HOLDINGS OPERATIONS | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | |
| 4798927 | ALTAMONTE MALL VENTURE | PO BOX 860251 | | | | MINNEAPOLIS | MN | 55486-0251 | |
| 4858927 | ALTAQUIP | 11135 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| 4852935 | ALTARPH MOHAMMED | 430 SCOTLAND RD | | | | Orange | NJ | 07050 | |
| 4802121 | ALTAS INTERNATIONAL INC | DBA STEAM SHOWERS INC | 500 W WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4799963 | ALTATAC INC | DBA ALTATAC | 532 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4848615 | ALTE STORE | 330 CODMAN HILL RD | | | | Boxboro | MA | 01719 | |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4870136 | ALTER & PEARSON LLC | 701 HEBRON AVE P O BOX 1530 | | | | GLASTONBURY | CT | 06033 | |
| 4877227 | ALTER EGO GRAFFIX | JACQUELIN DELA CRUZ | 1325 N ARTHUR BURCH DR A22 | | | BOURBONNAIS | IL | 60914 | |
| 4848053 | ALTER WINDOWS AND DOORS INC | 1004 WILLSON DR | | | | Des Plaines | IL | 60016 | |
| 4809901 | ALTERA DESIGN KITCHEN & BATH, INC. | 1079 BOULEVARD WAY SUITE 201 | | | | WALNUT CREEK | CA | 94595 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850464 | ALTERNATIVE CARBON ENERGY SYSTEMS INC | 7288 RUSH LIMA RD | | | | Honeoye Falls | NY | 14472 | |
| 4874701 | ALTERNATIVE DETAIL | DARIN C PHILLIPS | 7204 HIDEAWAY TRAIL | | | NEW PORT RICHEY | FL | 34655 | |
| 4797673 | ALTERNATIVE PARTS INC | 7 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4872506 | ALTERNATIVE PRESSURE WASHING & WIND | AMY DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4877390 | ALTERNATIVE PRESSURE WASHING & WIND | JASON DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4806921 | ALTERRA TOOLS LTD | SHIRLEY | ROOM 05, 18/F, TELFORD HOUSE | 16 WANG HOI ROAD | | KOWLOON BAY | | | HONG KONG |
| 4850898 | ALTIMAN GORDON | 200 ONTARIO PL | | | | West Palm Beach | FL | 33409 | |
| 4872419 | ALTITUDE 24 7 PLUMBING HEATING & CO | ALTITUDE 24 7 PLUMBING HEATING | 751 HORIZON CT # 123 | | | GRAND JUNCTION | CO | 81506 | |
| 4802675 | ALTMAN | DBA BENEFICIAL SOLUTIONS LLC | 900 S MEADOWS PKY SUITE 2822 | | | RENO | NV | 89521 | |
| 4872420 | ALTMAN SPECIALTY PLANTS | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON RD | | | VISTA | CA | 92084 | |
| 4866511 | ALTMAN SPECIALTY PLANTS SBT | 3742 BLUE BIRD CANYON RD | | | | VISTA | CA | 92804 | |
| 4811046 | ALTMANS DISTRIBUTION, INC   closed | PO BOX 671120 | | | | DALLAS | TX | 75267-1120 | |
| 4871111 | ALTMEYER ELECTRIC INC | 827 S 21ST ST | | | | SHEBOYGAN | WI | 53081 | |
| 4804766 | ALTO MUSIC OF ORANGE COUNTY INC | DBA ALTO MUSIC | 180 CARPENTER AVE | | | MIDDLETOWN | NY | 10940 | |
| 4867960 | ALTO SERVICES LLC | 4875 PHEASANT RUN | | | | MIDDLEVILLE | MI | 49333 | |
| 4803714 | ALTOM INTERNATIONAL INC | DBA GREENCYCLE | 9638 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4850133 | ALTON BENJAMIN | 55 PINE EDGE AVE | | | | Central Islip | NY | 11722 | |
| 4803641 | ALTON FURNITURE | 433 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866662 | ALTON INDUSTRY LTD GROUP | 3875 COMMERCE DRIVE | | | | ST CHARLES | IL | 60174 | |
| 4806382 | ALTON INDUSTRY LTD GROUP | 1031 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| 4849695 | ALTON NORTON | 307 JUNIOR WILLIAMS RD | | | | WESLEY | ME | 04686 | |
| 4795434 | ALTON PEART | DBA EXTRAVAGANTSHEETS | 36 SAFFRON DRIVE | | | LUMBERTON | NJ | 08048 | |
| 4780950 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | | Altoona | PA | 16602-5248 | |
| 4778533 | Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | |
| 4873851 | ALTOONA MIRROR | CENTRAL PENNSYLVANIA NEWSPAPERS LLC | 301 CAYUGA AVEPO BOX 2008 | | | ALTOONA | PA | 16603 | |
| 4784417 | Altoona Water Authority | P.O. Box 3150 | | | | Altoona | PA | 16603 | |
| 4872421 | ALTROL HEATING & COOLING | ALTROL INC | 2295A VAN HORN ROAD | | | FAIRBANKS | AK | 99701 | |
| 4879922 | ALTUS ATHLETIC MFG CO | OK-1 SAFETY | 709 S VETERANS DRIVE | | | ALTUS | OK | 73521 | |
| 4874149 | ALTUS TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4863886 | ALU INC | 240 ANDERSON AVE | | | | MOONACHIE | NJ | 07074 | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845777 | ALUMINUM DISTRIBUTORS INC | 706 E 2ND ST | | | | Des Moines | IA | 50309 | |
| 4796924 | ALURATEK INC | DBA ALURATEK | 15241 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | |
| 4870677 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 4797480 | ALVANTOR INDUSTRY CO LTD | DBA ALVANTOR | 7220 N ROSEMEAD BLVD SUITE #210 | | | SAN GABRIEL | CA | 91775 | |
| 4859763 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 4787985 | Alvarado, Rossanne | Address on file | | | | | | | |
| 4787986 | Alvarado, Rossanne | Address on file | | | | | | | |
| 4789177 | Alvaredo, Cecelia | Address on file | | | | | | | |
| 4789178 | Alvaredo, Cecelia | Address on file | | | | | | | |
| 4788585 | Alvarez Diaz, Irene | Address on file | | | | | | | |
| 4788584 | Alvarez Diaz, Irene | Address on file | | | | | | | |
| 4786445 | Alvarez Flores, Ana | Address on file | | | | | | | |
| 4786444 | Alvarez Flores, Ana | Address on file | | | | | | | |
| 4793277 | Alvarez, Donis | Address on file | | | | | | | |
| 4793156 | Alvarez, Maria | Address on file | | | | | | | |
| 4785226 | Alvarez, Narciza | Address on file | | | | | | | |
| 4785227 | Alvarez, Narciza | Address on file | | | | | | | |
| 4791385 | Alvarez, Ricardo | Address on file | | | | | | | |
| 4858502 | ALVERN KOLSCHEFSKI | 1048 45TH AVE NE | | | | MINOT | ND | 58703 | |
| 4868077 | ALVIN B CHAN INC | 5 BEACONSFIELD COURT | | | | ORINDA | CA | 94563 | |
| 4887477 | ALVIN E WILLINGHAM INC | SEARS OPTICAL LOCATION 1315 | 5211 HWY 153 SUITE A | | | HIXSON | TN | 37343 | |
| 4876750 | ALVIN SUN AND ADVERTISER | HARTMAN NEWSPAPERS LP | 570 DULA STREET | | | ALVIN | TX | 77511 | |
| 4852151 | ALVIN T LIPSCOMB | 8470 MENKAR RD | | | | San Diego | CA | 92126 | |
| 4846156 | ALVIN WYNN | 10106 S INDIANA AVE | | | | Chicago | IL | 60628 | |
| 4792546 | Alvis, Micah & Diana | Address on file | | | | | | | |
| 4874892 | ALWAY INC | DC & JIT - NLDB PER VENDOR | 440 ROUTE 202 NORTH | | | FLEMINGTON | NJ | 08822 | |
| 4885079 | ALWAYS ENTERPRISE INC | PO BOX 632 | | | | ROUND LAKE | IL | 60073 | |
| 4854014 | Always Open & Shut Garage Door Svc LLC | 8090 E 8th St | | | | Tucson | AZ | 85710 | |
| 4850051 | ALWAYS REMODELING LLC | 2908 NORTHWOODS LN | | | | Saint Peters | MO | 63376 | |
| 4871020 | ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E | | | | OLYMPIA | WA | 98506 | |
| 4804156 | ALWAYSLOWEST.COM | 8130 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| 4846660 | ALWAYZ ROOFING | 20219 WYNNEWOOD PL | | | | STRONGSVILLE | OH | 44149 | |
| 4797983 | ALYA STUDIO INC | DBA ALYA STUDIO | 12851 WESTERN AVENUE SUITE G | | | GARDEN GROVE | CA | 92841 | |
| 4802666 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4853185 | ALYSIA LUKE | 8279 BARNESBURG RD | | | | Cincinnati | OH | 45247 | |
| 4872424 | ALYSSA PIZER MANAGEMENT | ALYSSA PIZER | 13121 GARDEN LAND ROAD | | | LOS ANGELES | CA | 90049 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797365 | ALZERINA LLC | DBA ALZERINA JEWELRY | 225 EAST 95 STREET | | | NEW YORK | NY | 10128 | |
| 4791687 | Alzubaidi, Sarmed | Address on file | | | | | | | |
| 4864277 | AM HOME TEXTILES LLC | 2526 MOUNT VERNON RD | | | | ATLANTA | GA | 30338 | |
| 4806793 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4865314 | AM PM PREMIUM CAR CARRIER INC | 304 S HALSTED ST STE 207 | | | | CHICAGO | IL | 60661 | |
| 4802228 | AM RETAIL GROUP INC | DBA WILSONS LEATHER | 7401 BOONE AVE N | | | BROOKLYN PARK | MN | 55014 | |
| 4847865 | AM TRADE CO | 303 MONTE VIS | | | | IRVINE | CA | 92602 | |
| 4797586 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9571 SWEET BLOSSOM DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4802173 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9516 S HIGH MEADOW DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4867798 | AMA INTERNATIONAL GROUP | 4700 S LAPEER | | | | ORION TOWNSHIP | MI | 48359 | |
| 4804741 | AMABAY LLC | DBA AMERICAN LIVING ONLINE | 1209 BEAUDRY BLVD | | | HUDSON | WI | 54016 | |
| 4852828 | AMADEUS MNG FURNITURE INC | 1101 NW 52 ND STREET BAY 3 | | | | Fort Lauderdale | FL | 33309 | |
| 4874441 | AMADOR COUNTY ENVIRONMENTAL HEALTH | COUNTY OF AMADOR ENVIRONMENTAL HEAL | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| 4779652 | Amador County Treasurer | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4810358 | AMADOR LANDSCAPING LLC | 8374 SW 163 PL | | | | MIAMI | FL | 33193 | |
| 4872425 | AMADOR LEDGER DISPATCH | AMADOR HOMETOWN MEDIA LLC | PO BOX 1328 | | | JACKSON | CA | 95642 | |
| 4783485 | Amador Water Agency, CA | PO Box 611450 | | | | San Jose | CA | 95161-1450 | |
| 4803927 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | |
| 4797638 | AMALFI INC | DBA 9 99 BRAS | 634 S LALUNA | | | OJAI | CA | 93023 | |
| 4779280 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4845271 | AMALIO JAMES | 6410 SPRAGUE ST | | | | Philadelphia | PA | 19119 | |
| 4778265 | AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 | |
| 4851436 | AMANDA AGUILAR | 9 BAYVIEW AVE | | | | Hopatcong | NJ | 07843 | |
| 4809621 | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | | SACRAMENTO | CA | 95819 | |
| 4860622 | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| 4887442 | AMANDA TRAN | SEARS OPTICAL LOCATION 1188 | 2632 S 83RD AVE # 100-150 | | | PHOENIX | AZ | 85043 | |
| 4801714 | AMANDIO RUA | DBA ARUA | PO BOX 118 | | | AMESBURY | MA | 01913 | |
| 4810134 | AMARA CAY RESORT | 80001 OVERSEAS HIGHWAY | | | | ISLAMORADA | FL | 33036 | |
| 4811202 | AMARA RESORT & SPA | 100 AMARA LANE | | | | SEDONA | AZ | 86336 | |
| 4800769 | AMARANTH DISTRIBUTION | DBA 1 SHOESMART | 6307 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| 4876368 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 4792241 | Amaro, Sergio | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 101 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872429 | AMARR GARAGE DOORS | AMARR COMPANY | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 4806922 | AMAV ENTERPRISES LTD. | ASHER DIAMANT | 1921 W. WILSON ST., STE A #124 | BATAVIA, IL | | BATAVIA | IL | 60510 | |
| 4792013 | Amaya Gallegos, Alexander | Address on file | | | | | | | |
| 4847084 | AMAZING AIR SOLUTION | 10434 ARISTOCRAT ST | | | | San Antonio | TX | 78245 | |
| 4884805 | AMAZING ANIMALS LLC | PO BOX 376 | | | | BROOKS | GA | 30205 | |
| 4796211 | AMAZING DEALS INC | DBA AMAZING DEALS INC | 919 STATE 33 UNIT 27 | | | FREEHOLD | NJ | 07728 | |
| 4797208 | AMAZING DKL | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4801075 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 4797724 | AMAZING LIGHT INC | DBA SILICONE DESIGNS | 1604 DAISY LANE | | | FLOWER MOUND | TX | 75028 | |
| 4856367 | AMAZING MAGNOLIAS, LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| 4803747 | AMAZING SNEAKERS LLC | DBA AMAZING SNEAKERS | 2809 W ASHURST DR | | | PHOENIX | AZ | 85045 | |
| 4866970 | AMAZING WINDOW SOLUTIONS LLC | 404 NAPLES COURT | | | | SLIDELL | LA | 70458 | |
| 4856381 | AMAZING WL LTD. | 400 GALLERIA PKY SE #1500 | | | | ATLANTA | GA | 30339 | |
| 4797630 | AMAZON ACCOUNT | DBA CLARKE COUNTY DISCOUNTS | 401 S JACKSON ST | | | GROVE HILL | AL | 36451 | |
| 4850588 | AMAZON FLOORING INC | 10337 FAIRCHILD RD | | | | Spring Hill | FL | 34608 | |
| 4872431 | AMAZON MEDIA GROUP LLC | AMAZON SERVICES LLC | PO BOX 24651 | | | SEATTLE | WA | 98124 | |
| 4883266 | AMAZON WEB SERVICES INC | P O BOX 84023 | | | | SEATTLE | WA | 98124 | |
| 4810421 | AMAZON WEB SERVICES, INC | PO  BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 4872432 | AMAZON.COM.KYDC LLC | AMAZON.COM INC | PO BOX 94753 | | | SEATTLE | WA | 98124 | |
| 4806831 | AMAZON.COM.KYDC LLC | PO BOX 94753 | | | | SEATTLE | WA | 98124 | |
| 4795915 | AMAZONENEMY INC | DBA PRICEJUNKYS INC | 2835 HOLLYWOOD BLVD FLR 2 | | | HOLLYWOOD | FL | 33020 | |
| 4801275 | AMAZONLOT | DBA RIALTO DEALS | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | |
| 4874709 | AMBASSADOR ALARMS INC | DARREN BEETS | 1304 SW 160TH AVE STE 297 | | | SUNRISE | FL | 33326 | |
| 4878344 | AMBASSADOR CARPET & WINDOW CARE | LEE ARMBRUSTER | P O BOX 3061 | | | GREENVILLE | NC | 27826 | |
| 4810465 | AMBASSADOR KITCHENS | 12940 METRO PKWY | | | | FT. MYERS | FL | 33966 | |
| 4863778 | AMBEETEC LLC | 23401 FOSTER ROAD | | | | LITCHFIELD | OH | 44253 | |
| 4847045 | AMBER CAVE | 241 OXFORD CT | | | | Bloomingdale | IL | 60108 | |
| 4804593 | AMBER FOSTER | DBA LIQUIDATION KINGZ | 5210 EDGEWATER CT | | | PARKER | TX | 75094 | |
| 4887889 | AMBER LEA PALMER | SKYEWOLFE DESIGNS & PHOTOGRAPHY | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 4803841 | AMBER LIMITED | DBA GREATDEAL365 | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | |
| 4809761 | AMBER LYNN GARCIA | 3280 LAUREL ST. | | | | NAPA | CA | 94558 | |
| 4846191 | AMBER PENDARVIS | 902 SAINT GREGORY ST | | | | Corpus Christi | TX | 78418 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874358 | AMBERS GARDEN INC | CONNIE J HENDERSON | 6062 CORTE DEL CEDRO | | | CARLSBAD | CA | 92008 | |
| 4809518 | AMBIANCE | 6 SOUTH CENTRAL CT | | | | STOCKTON | CA | 95204 | |
| 4862452 | AMBIANCE BY ROMANCING PROVENCE LLC | 2 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4796338 | AMBIANCE DESIGN | PO BOX 170221 | | | | MIAMI | FL | 33017 | |
| 4800084 | AMBIANCE LINEN INC | DBA AMBIANCE | PO BOX 0079 | | | EDISON | NJ | 08818 | |
| 4865810 | AMBIENT EDGE HEATING AIR CONDITION | 3270 KINO AVE | | | | KINGMAN | AZ | 86409 | |
| 4794634 | AMBITRONIC | DBA AMBITRONIC.COM | 4700 MILLER DRIVE UNIT B4 | | | TEMPLE CITY | CA | 91780 | |
| 4884371 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | |
| 4871052 | AMBO CONSULTING LLC | 82 NORWOOD AVENUE SUITE 7 | | | | DEAL | NJ | 07723 | |
| 4806426 | AMBO CONSULTING LLC | 82 NORWOOD AVE STE 7 | | | | DEAL | NJ | 07723 | |
| 4881890 | AMBRANDS | P O BOX 409253 | | | | ATLANTA | GA | 30384 | |
| 4805216 | AMBRAS FINE JEWELRY CO | 31-00 47TH AVE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4801335 | AMBREEN ABID | DBA E TRADE | 422 SAND CREEK ROAD APPT 404 | | | ALBANY | NY | 12205 | |
| 4888199 | AMBRO INDUSTRIES LLC | STEVEN SLIFE | 700 E BLACKHAWK AVE STE 15 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4883790 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 4852715 | AMBROSE BRODUS | 8410 NOELINE LN | | | | San Diego | CA | 92114 | |
| 4882346 | AMBROSE SIGNS INC | P O BOX 56 | | | | CAMDEN | NC | 27921 | |
| 4798289 | AMBURGER LLC | 720 RUSSELL PLACE | | | | PLAINFIELD | NJ | 07062 | |
| 4885817 | AMC RENTALS LLC | RAUL T ESPINO | 1208 WEST DICKINSON | | | FORT STOCKTON | TX | 79735 | |
| 4859409 | AMCAD & GRAPHICS LP | 1201 TAPPAN CIRCLE | | | | CARROLLTON | TX | 75006 | |
| 4869522 | AMCAN CHARTER IMPORTS LTD | 6200 TRANSCANADA HIGHWAY | | | | ST LAURENT | QC | H4T 1X9 | CANADA |
| 4799215 | AMCAP CLAYTON (SRCO) LLC | C/O AMCAP INC | 1281 EAST MAIN STREET STE #200 | | | STAMFORD | CT | 06902 | |
| 4854544 | AMCAP, INC. | WILSON NORRIDGE, LLC | C/O AMCAP, INC. | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| 4859751 | AMCAR FREIGHT INC | 12600 N W 25TH STREET STE 107 | | | | MIAMI | FL | 33182 | |
| 4863818 | AMCO DISTRIBUTION SERVICES INC | 23610 S BANNING BLVD | | | | CARSON | CA | 90745 | |
| 4867716 | AMCO METAL INDUSTRIAL CORP | 461 SOUTH 7TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4864886 | AMCOL HEALTH & BEAUTY SOLUTION | 2870 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4794847 | AMCOR DESIGN | 46 WEST 46 STREET SUITE 5E | | | | NEW YORK | NY | 10036 | |
| 4800036 | AMCOR DESIGN | 48 WEST 48 STREET SUITE 301 | | | | NEW YORK | NY | 10036 | |
| 4867782 | AMCOR DESIGN INC | 46W 46TH STREET STE 5E | | | | NEW YORK | NY | 11214 | |
| 4802457 | AMCREST INDUSTRIES LLC | 16727 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 4864040 | AMEC ENVIRONMENT & INFRASTRUCTURE | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872364 | AMEC PUERTO RICO | ALL METAL EQUIPMENT CONTAINERS PR | P O BOX 141087 | | | ARECIBO | PR | 00614 | |
| 4790737 | Amedi, Heiman & Rangebar | Address on file | | | | | | | |
| 4856843 | AMEGASHIE, SENAM | Address on file | | | | | | | |
| 4865002 | AMELIA ROBINSON | 295 5TH AVENUE #4R | | | | BROOKLYN | NY | 11215 | |
| 4861078 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | | MIAMI | FL | 33169 | |
| 4796073 | AMELIA WORLD CORPORATION | DBA LINSAY | 16340 WEST DIXIE HWY | | | MIAMI | FL | 33160 | |
| 4857385 | Amelia's LLC | Ken Groff | 43 Graybill Road | | | Leola | PA | 17540 | |
| 4846160 | AMELIE PARRY | 141 WRIGHTS MILL WAY | | | | Canton | GA | 30115 | |
| 4797283 | AMENA WILLIAMS | DBA REVELATION 1 /UNIQUELY CREATED | PO BOX 1111 | | | RED OAK | TX | 75154 | |
| 4860290 | AMENITIES CO LLC | 13750 SO CHATHAM STREET | | | | BLUE ISLAND | IL | 60406 | |
| 4796722 | AMER MGMT SYSTEMS D/B/A THE SHEET | DBA THE SHEET PEOPLE | 5490 VICTORIA PLACE | | | CROWN POINT | IN | 46307 | |
| 4795475 | AMER RX INC | DBA OMIERA LABS | 191 WEST BURTON MESA BLVD | | | LOMPOC | CA | 93436 | |
| 4801929 | AMER.COM CORP | DBA MONUMENTAL | 4500 140TH AVENUE N | | | CLEARWATER | FL | 33762 | |
| 4808940 | AMERCO REAL ESTATE COMPANY | ATTN: ALLISON LUNSFORD | SUITE 500 | 2727 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| 4808965 | AMERCO REAL ESTATE COMPANY | C/O LEASING DEPARTMENT | SUITE 500 | 2727 N. CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| 4808948 | AMERCO REAL ESTATE COMPANY | SUITE 500 | 2727 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| 4783295 | Ameren Illinois | PO BOX 88034 | | | | Chicago | IL | 60680-1034 | |
| 4783422 | Ameren Missouri | PO Box 88068 | | | | Chicago | IL | 60680-1068 | |
| 4868403 | AMEREX GROUP LLC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4875168 | AMERGAS PROPANE LP | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 4867581 | AMERI SERV WATER TECHNOLOGY LLC | 450 106 STATE RD 13 N 190 | | | | ST JOHNS | FL | 32259 | |
| 4848376 | AMERICA CONTRACTOR | 1504 JASPER ST | | | | Silver Spring | MD | 20902 | |
| 4795569 | AMERICA DIGITAL ACCESSORIES CORP | DBA AMERICA DIGITAL ACCESSORIES | 16031 ARROW HWY | | | IRWINDALE | CA | 91706 | |
| 4795280 | AMERICA GALINDEZ INC | 71650 SAHARA RD | | | | RANCHO MIRAGE | CA | 92270 | |
| 4871458 | AMERICA GW LLC | 8F FUCHUN BLDG, 509 QINGTAI ST | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4802869 | AMERICA INTERNATIONAL AUTOMOTIVE P | DBA STOCKAIG | 10430 NW 29TH TER | | | DORAL | FL | 33172 | |
| 4798421 | AMERICA INVESTMENT AND PRODUCTS | DBA AC PARTS MIAMI | 4804 NW 167TH ST | | | MIAMI GARDENS | FL | 33014 | |
| 4860605 | AMERICA TUNG LING CORPORATION | 14150 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| 4880529 | AMERICAL CORP | P O BOX 1419 | | | | HENDERSON | NC | 27536 | |
| 4872249 | AMERICAN | AFTON FAIRLAND AMERICAN | P O BOX 339 | | | FAIRLAND | OK | 74343 | |
| 4877897 | AMERICAN 24 HOUR DOOR SERVICE | JUST4DOORS COM INC | 4116 BENT ROAD SUITE 2A | | | KODAK | TN | 37764 | |
| 4884732 | AMERICAN ACCESSORIES INC | PO BOX 31001-2258 | | | | PASADENA | CA | 91110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876566 | AMERICAN APPAREL AND PROMOTIONS | GRAPHIC SOURCE GROUP INC | 1119 W ALGONQUIN STE B | | | LAKE IN THE HILLS | IL | 60156 | |
| 4874875 | AMERICAN APPAREL TRADING CORP | DBA VERTICAL APPAREL | 560 JEFFERSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| 4882027 | AMERICAN APPLIANCE INSTALLERS LLC | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4886163 | AMERICAN APPLIANCE REPAIR | ROBERT DAVID BACON | 4343 WALNUT DRIVE | | | EUREKA | CA | 95503 | |
| 4871847 | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4868170 | AMERICAN ASPHALT PAVING COMPANY | 500 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4881616 | AMERICAN ASPHALT REPAIR | P O BOX 3367 | | | | HAYWARD | CA | 94540 | |
| 4872470 | AMERICAN ATLAS LOCKSMITH | AMERICAN LOCKSMITH & SECURITY INC | 51105 WASHINGTON ST | | | NEW BALTIMORE | MI | 48047 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 4863840 | AMERICAN AWARDS INC | 2380 HARRISBURG PIKE PO BOX 70 | | | | GROVE CITY | OH | 43123 | |
| 4877506 | AMERICAN BACKFLOW & PLUMBING | JENNIFER WRIGHT | 1515 N TOWN E BLVD STE 138 350 | | | MESQUITE | TX | 75150 | |
| 4885308 | AMERICAN BACKFLOW SOLUTIONS LLC | PO BOX 823 | | | | HURRICANE | WV | 25526 | |
| 4876599 | AMERICAN BAKERY | GREENHILL INC | P O BOX CM | | | AGANA | GU | 96932 | |
| 4809923 | AMERICAN BATTERY COMPANY | 2800 SW 4TH AVE. BAY 20 | | | | Fort Lauderdale | FL | 33315 | |
| 4876785 | AMERICAN BEER CO | HC71 BOX 152-A | | | | MEADOW BLUFF | WV | 24977 | |
| 4860967 | AMERICAN BENEFITS COUNCIL | 1501 M ST NW STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4882626 | AMERICAN BEVERAGE CORP | P O BOX 644822 | | | | PITTSBURGH | PA | 15264 | |
| 4806661 | AMERICAN BIOPHYSICS CORP | P O BOX 3273 | | | | BOSTON | MA | 02241-3273 | |
| 4859807 | AMERICAN BOILER INSPECTION SERVICE | 12800 SADDLESEAT PLACE | | | | RICHMOND | VA | 23233 | |
| 4884715 | AMERICAN BOOK COMPANY | PO BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 4863149 | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867683 | AMERICAN BUILDERS INC | 4585 A US HWY 13 SOUTH | | | | GREENVILLE | NC | 27834 | |
| 4810736 | AMERICAN BUILDERS MARKETING GROUP, INC. | 1022 GRANDIFLORA DRIVE | SUITE 230 | | | LELAND | NC | 28451 | |
| 4851483 | AMERICAN BUILDING SYSTEMS - MID ATLANTIC | 270 BUELL RD STE D | | | | Rochester | NY | 14624 | |
| 4871846 | AMERICAN CAMERA SURVEILLANE INC | 950 WADSWORTH BLVD 306 | | | | LAKEWOOD | CO | 80214 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4796051 | AMERICAN CENTURION INC | DBA A&A SHOES | 4062 ANTIEM ST | | | SAN DIEGO | CA | 92111 | |
| 4871143 | AMERICAN CHARGE SERVICE | 834 E RAND ROAD UNIT 9 | | | | MT PROSPECT | IL | 60056 | |
| 4864627 | AMERICAN CHILLER MECHANICAL SERVICE | 2714 N LAKE RD | | | | GEONOLA | UT | 84655 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 105 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810722 | AMERICAN CLASSIC BUILDERS, INC | 4506 LAKE FOX PLACE | | | | PARRISH | FL | 34219 | |
| 4870760 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4889228 | AMERICAN CLASSIFIEDS | WANT ADS OF GREENSBORO INC | PO BOX 8529 | | | GREENSBORO | NC | 27419 | |
| 4871296 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 4880891 | AMERICAN COATINGS & INSULATION SYST | P O BOX 19706 | | | | GREENSBORO | NC | 27419 | |
| 4886452 | AMERICAN COLOR INC | RYAN VAN HOVEN | 22495 THORNHILL ROAD | | | ORANGE | VA | 22960 | |
| 4869227 | AMERICAN COMFORT WORLDWIDE LLC | 6 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865748 | AMERICAN COMMERCIAL REALTY CORP | 324 DATURA STREET STE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 4868226 | AMERICAN COMMERCIAL SERVICES INC | 5003 MERRIAM DRIVE | | | | MERRIAM | KS | 66203 | |
| 4862149 | AMERICAN COMPRESSED GASES | 189 CENTRAL AVE P O BOX 715 | | | | OLD TAPPAN | NJ | 07675 | |
| 4865669 | AMERICAN COMPUTER TELECOM INC | 3200 EAST BAY DRIVE | | | | LARGO | FL | 33771 | |
| 4847827 | AMERICAN CONTRACTING | 1140 CEDAR CREST DR | | | | Huntington | WV | 25705 | |
| 4876711 | AMERICAN COVERS INC | HAND STANDS | 675 W 14600 S | | | BLUFFDALE | UT | 84065 | |
| 4799098 | AMERICAN COVERS INC | 675 WEST 14600 SOUTH | | | | BLUFFDALE | UT | 84020 | |
| 4794735 | AMERICAN COVERS INC DBA HANDSTAND | DBA HANDSTANDS | 102W 12200S | | | DRAPER | UT | 84065 | |
| 4869139 | AMERICAN CRAFTS L C | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | |
| 4862346 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | LOS ANGELES | CA | 90040 | |
| 4795468 | AMERICAN DIAMONDS UNLIMITED | DBA AMERICAN DIAMONDS JEWELRY | 580 5TH AVENUE #821 | | | NEW YORK | NY | 10036 | |
| 4864150 | AMERICAN DIGITAL CORPORATION | 25 NW POINT BLVD STE 200 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4861113 | AMERICAN DISCOUNT OFFICE SUPPLY INC | 15342 SOUTH KEELER | | | | OLATHE | KS | 66062 | |
| 4863101 | AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4872461 | AMERICAN DOOR SERVICE OF FLORIDA | AMERICAN DOOR SERVICE INC | PO BOX 2548 | | | DELAND | FL | 32721 | |
| 4801560 | AMERICAN DURABLE PRODUCTS | DBA AMERICAN SPORTS PRODUCTS | 1350 W 3350 S | | | OGDEN | UT | 84401 | |
| 4866564 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| 4865561 | AMERICAN ELECTRIC CO LLC | 315 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819 | |
| 4884829 | AMERICAN ELECTRIC EQUIPMENT CO INC | PO BOX 40006 | | | | BAY VILLAGE | OH | 44140 | |
| 4884611 | AMERICAN ELECTRIC POWER | PO BOX 24002 | | | | CANTON | OH | 44701 | |
| 4783442 | American Electric Power/24002 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4783220 | American Electric Power/24418 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 106 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847375 | AMERICAN ENERGY HEATING & AIR LLC | 2107 N DECATUR RD STE 291 | | | | Decatur | GA | 30033 | |
| 4877524 | AMERICAN EQUIPMENT | JERRY CHANDLER | 1636 WOODVALE DR | | | CHARLESTON | WV | 25314 | |
| 4867620 | AMERICAN EQUIPMENT INC | 451 WEST 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 4861750 | AMERICAN EQUIPMENT SALES INC | 1723 EAST 1500 ROAD | | | | LAWRENCE | KS | 66044 | |
| 4866313 | AMERICAN ESSENTIALS INC | 358 FIFTH AVENUE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4870905 | AMERICAN EXPEDITING CO INC | 801 N PRIMOS AVENUE | | | | FOLCROFT | PA | 19032 | |
| 4866089 | AMERICAN FACILITY SERVICES INC | 3416 SHADER ROAD SUITE 100 | | | | ORLANDO | FL | 32808 | |
| 4797446 | AMERICAN FAMILY PLACE LLC | DBA AFP POWER | 13757 AMIOT DR | | | ST LOUIS | MO | 63146 | |
| 4858556 | AMERICAN FARMER BRANDS LLC | 1059 E 9TH ST | | | | BROOKLYN | NY | 11230 | |
| 4811072 | AMERICAN FAUCET & COATING CORP | 3280 CORPORATE VIEW | | | | VISTA | CA | 92081 | |
| 4880851 | AMERICAN FENCE COMPANY | P O BOX 19040 | | | | PHOENIX | AZ | 85005 | |
| 4864658 | AMERICAN FENCE INC | 2738 EBERHART ROAD | | | | WHITEHALL | PA | 18052 | |
| 4874928 | AMERICAN FIRE & SAFETY LLC | DEFENDGUARD FIRE & SAFETY | P O BOX 1967 | | | OPELIKA | AL | 36803 | |
| 4810202 | AMERICAN FIRE SYSTEMS | 811 EYRIE DRIVE | | | | OVIEDO | FL | 32765 | |
| 4870738 | AMERICAN FIRST AID SERVICES INC | 784 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| 4864729 | AMERICAN FLAG & BANNER COMPANY | 28 SOUTH MAIN ST | | | | CLAWSON | MI | 48017 | |
| 4845985 | AMERICAN FLOORING EXPERTS INC | 8612 VINE VALLEY DR | | | | Sun Valley | CA | 91352 | |
| 4865947 | AMERICAN FLORAL SOLUTIONS LLC | 333 JERICHO TPK STE 106 | | | | JERICHO | NY | 11753 | |
| 4799078 | AMERICAN FLOURESCENT CORPORATION | PO BOX 83078 | | | | CHICAGO | IL | 60691-3010 | |
| 4861790 | AMERICAN FLUORESCENT CORPORATION | 1740 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4859638 | AMERICAN FOOD & VENDING CORP | 124 METROPOLITAN PARK DR | | | | SYRACUSE | NY | 13088 | |
| 4872464 | AMERICAN FORK VISION CENTER | AMERICAN FORKS VISION | 2 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| 4884842 | AMERICAN FORMS LLC | PO BOX 406305 | | | | ATLANTA | GA | 30384 | |
| 4870741 | AMERICAN FURNITURE ALLIANCE INC | 785 E HARRISON ST | | | | CORONA | CA | 92879 | |
| 4872255 | AMERICAN GAS PRODUCTS | AGP LLC | 24 VINE STREET | | | EVERETT | MA | 02149 | |
| 4872260 | AMERICAN GASKET TECHNOLOGIES INC | AGT PRODUCTS INC | 10 LAURA DRIVE | | | ADDISON | IL | 60101 | |
| 4798450 | AMERICAN GIFT FACTORY | 1684 DECOTO RD RECEIVING DEPT #198 | | | | UNION CITY | CA | 94587 | |
| 4866081 | AMERICAN GLASS | 3407 EAST HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4871270 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | |
| 4882589 | AMERICAN GREETING CORP | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4885093 | AMERICAN GREETINGS | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4778351 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 4778266 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 | |
| 4778370 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 4778371 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 | |
| 4805727 | AMERICAN GREETINGS CORPORATION | CHAIN 46 STORE 5000 | P O BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| 4860918 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 4806662 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4794723 | AMERICAN HAWKS LLC | DBA GOOD DEAL | 150 MAPLE AVE #166 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4867411 | AMERICAN HEALTH KENNELS INC | 4351 NE 11TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4864990 | AMERICAN HERMETICS OF GEORGIA | 2935 E PONCE DE LEON | | | | DECATUR | GA | 30030 | |
| 4862668 | AMERICAN HOME SERVICES | 201 DAVIS DRIVE UNIT F | | | | STERLING | VA | 20164 | |
| 4887677 | AMERICAN HOME SERVICES | SEAWAY INC | 21905 S 158TH ST | | | CHANDLER | AZ | 85249 | |
| 4863957 | AMERICAN HOMESMITH LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4882768 | AMERICAN HOSE & FITTING INC | P O BOX 688 | | | | KENT | WA | 98035 | |
| 4874747 | AMERICAN HOUSEHOLD PRODUCTS LLC | DAVID CHARLES FARRELL | 17531 ROAD 27 7 | | | DOLORES | CO | 81323 | |
| 4805241 | AMERICAN HUNTER INCORPORATED | DBA AMERICAN HUNTER INC | PO BOX 14799 | | | TALLAHASSEE | FL | 32317 | |
| 4849471 | AMERICAN HVAC SERVICES LLC | 25654 KIMBRO RD | | | | Hockley | TX | 77447 | |
| 4810912 | AMERICAN ICE MACHINE SERVICE | 6142 W DETROIT ST STE 2 | | | | CHANDLER | AZ | 85226 | |
| 4868830 | AMERICAN IMPORTING CO INC | 550 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4870027 | AMERICAN IMPORTS INCORPORATED | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 4860163 | AMERICAN INCORPORATED | 1345 N AMERICAN AVE | | | | VISALIA | CA | 93291 | |
| 4854377 | AMERICAN INDUSTRIAL CENTER | AMERICAN INDUSTRIAL CENTER LTD | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 4795108 | AMERICAN INDUSTRIAL DIRECT LLC | DBA AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | ELGIN | IL | 60124 | |
| 4885289 | AMERICAN INDUSTRIAL SOURCE | PO BOX 8011 | | | | VAN NUYS | CA | 91409 | |
| 4811112 | AMERICAN INSTALLATION & STAINLESS INC | 4300 S STATION MASTER DRIVE | | | | TUCSON | AZ | 85714 | |
| 4885097 | AMERICAN INSTITUTE OF ARCHITECTS | PO BOX 64185 | | | | BALTIMORE | MD | 21264 | |
| 4863420 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 108 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798664 | AMERICAN INTIMATES INTL LLC | DBA AMERICAN INTIMATES | 1109 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4858820 | AMERICAN JANITOR AND PAPER SUPPLY | 1101 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | |
| 4847064 | AMERICAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKWY STE 1105 | | | | Minneapolis | MN | 55430 | |
| 4858873 | AMERICAN KEY & LOCK OF ALEXANDRIA | 110A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 4809027 | AMERICAN KITCHEN & BATH INC | 1758 JUNCTION AVE #D | | | | SAN JOSE | CA | 95112 | |
| 4809194 | AMERICAN KITCHEN CABINETS | 386 PLACERVILLE DRIVE | | | | PLACERVILLE | CA | 95667 | |
| 4880550 | AMERICAN LANDSCAPE MAINTENANCE INC | P O BOX 145 | | | | ALBANY | OR | 97321 | |
| 4797342 | AMERICAN LASER CRAFTS | 1301 W 635 S | | | | OREM | UT | 84058 | |
| 4876560 | AMERICAN LAWNSCAPE & SW SNOWPLOWING | GRANITE ENTERPRISES LLC | 214 S FARM ROAD 205 | | | SPRINGFIELD | MO | 65802 | |
| 4885259 | AMERICAN LEAK DETECTION | PO BOX 7696 | | | | PENSACOLA | FL | 32534 | |
| 4862207 | AMERICAN LICORICE CO | 1900 WHIRLPOOL DR SOUTH | | | | LA PORTE | IN | 46350 | |
| 4875927 | AMERICAN LICORICE CO VATS ONLY | FILE #51568 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4872415 | AMERICAN LINEN DIVISION | ALSCO INC | PO BOX 240048 | | | ANCHORAGE | AK | 99524 | |
| 4868831 | AMERICAN LINEN SUPPLY | 550 NORTH CHURCH STREET | | | | LAS CRUCES | NM | 88001 | |
| 4875072 | AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122 | |
| 4860687 | AMERICAN LOCK & KEY | 14366 EUREKA RD | | | | SOUTHGATE | MI | 48195 | |
| 4872597 | AMERICAN LOCK & KEY | ANTHONY L NORRIS | 903 ROSE ST | | | LACROSSE | WI | 54603 | |
| 4863043 | AMERICAN LOCK & KEY CO INC | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| 4878823 | AMERICAN LOCKSMITH SERVICE | MARKLE SMITH INC | 52 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 4880853 | AMERICAN LOCKSMITH SERVICES LLC | P O BOX 190952 | | | | MOBILE | AL | 36619 | |
| 4871756 | AMERICAN LOCKSMITHS | 9325 DURAND AVE HWY 11 | | | | STURTEVANT | WI | 53177 | |
| 4800845 | AMERICAN LONGRAY LLC | DBA PESTGOAWAY | 1227 HAMPSHIRE ST. SUITE 37 | | | SAN FRANCISCO | CA | 94110 | |
| 4876376 | AMERICAN MARKETING ENTERPRISES INC | GBG USA INC | 1359 BROADWAY 16TH ST | | | NEW YORK | NY | 10018 | |
| 4862859 | AMERICAN MATERIAL SPECIALIST INC | 206 FAYETTEVILLE ROAD | | | | PALMETTO | GA | 30268 | |
| 4875019 | AMERICAN MECHANICAL INC | DEPT 1068 | | | | DENVER | CO | 80291 | |
| 4869955 | AMERICAN MECHANICAL SERVICES | 6810 S TUCSON WAY | | | | CENTENNIAL | CO | 80112 | |
| 4883496 | AMERICAN MEDIA INC | P O BOX 905387 | | | | CHARLOTTE | NC | 28290 | |
| 4882387 | AMERICAN MESSAGING | P O BOX 5749 | | | | CAROL STREAM | IL | 60197 | |
| 4784616 | AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| 4879012 | AMERICAN METAL MARKET LLC | METAL BULLETIN HOLDINGS CORP | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 4872471 | AMERICAN MINUTEMEN | AMERICAN MINUTEMAN SEWER | PO BOX 2005 | | | NEW CITY | NY | 10956 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 109 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796156 | AMERICAN MOM, LLC | DBA DOLL COLLECTORS GALLERY | 4614 RED FOX RD. | | | OSHKOSH | WI | 54904 | |
| 4805370 | AMERICAN NATIONAL INSURANCE CO | C/O JIM WILSON & ASSOCIATES INC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| 4854744 | AMERICAN NATIONAL INSURANCE COMPANY | C/O JIM WILSON & ASSOCIATES, LLC | ATTN: LEASE ADMINISTRATION | 2660 EASTCHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117-7024 | |
| 4864790 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84402 | |
| 4799362 | AMERICAN OAK PRESERVING CO | 601 MULBERRY ST | | | | NORTH JUDSON | IN | 46366 | |
| 4880818 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4808984 | AMERICAN OLEAN / MARAZZI | PO BOX 845051 | | | | LOS ANGELES | CA | 90084 | |
| 4863102 | AMERICAN OVERHEAD DOOR | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4883638 | AMERICAN OVERHEAD DOOR & DOCK INC | P O BOX 942 | | | | LANGHORNE | PA | 19047 | |
| 4799550 | AMERICAN OVERSEAS CO INC | DBA GALAXY PRODUCTS | 8833 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324 | |
| 4854975 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | TRI-COUNTY MALL LLC | ATTN: JASON MAO, PRESIDENT | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| 4857846 | AMERICAN PACIFIC ISLAND DIST | #7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | |
| 4864569 | AMERICAN PAPER CORP | 26B EMMA ST AMELIA IND PARK | | | | GUAYNABO | PR | 00968 | |
| 4880456 | AMERICAN PAVEMENT SOLUTIONS | P O BOX 13007 | | | | GREEN BAY | WI | 54307 | |
| 4872445 | AMERICAN PAVING | AMERICAN ASPHALT INC | 9297 ST HWY 56 | | | MASSENA | NY | 13662 | |
| 4854015 | American Pet Association | Approval Department | 14 NE First Ave | 10th Flr | | Miami | FL | 33132 | |
| 4882714 | AMERICAN PETROLEUM SALES & SERVICE | P O BOX 674 | | | | SOUTHAVEN | MS | 38671 | |
| 4872637 | AMERICAN PHARMACISTS ASSOCIATION | APHA | 2215 CONSTITUTION AVE N W | | | WASHINGTON | DC | 20037 | |
| 4870799 | AMERICAN PLASTIC TOYS INC | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 4859606 | AMERICAN PLUMBING & ROOTER CORP | 1231 ROCK SPRINGS AVE | | | | NORCO | CA | 92860 | |
| 4867145 | AMERICAN PLUMBING COMPANY | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| 4872393 | AMERICAN PLUMBING PROFESSIONALS | ALLIED INVESTMENT PROPERTIES INC | PO BOX 511 | | | POWELL | TN | 37849 | |
| 4871663 | AMERICAN PLUMBING SERVICES | 9141 MERCER CIRCLE | | | | DALLAS | TX | 75228 | |
| 4862846 | AMERICAN PLUSH TEXTILE MILLS LLC | 2054 ROWAN RD | | | | LUMBERTON | NC | 28358 | |
| 4860321 | AMERICAN POWER SWEEPING | 1383 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 4868553 | AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE | | | | COLFAX | NC | 27235 | |
| 4882815 | AMERICAN PRESIDENT LINES | P O BOX 70218 | | | | CHICAGO | IL | 60673 | |
| 4881365 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 110 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794647 | AMERICAN PRINCE CORP | DBA PERFUMECENTER.COM | 1 COZY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4867625 | AMERICAN PROMOTIONAL EVENTS INC | 4511 HELTON DR | | | | FLORENCE | AL | 35630 | |
| 4880539 | AMERICAN PROMOTIONAL EVENTS INC | P O BOX 1436 | | | | TACOMA | WA | 98401 | |
| 4870326 | AMERICAN PROMOTIONAL PRODUCTS CO | 7240 CROSS PARK DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4808299 | AMERICAN PROPERTIES OF MD LLC | 7361 CALHOUN PLACE | SUITE 340 | | | ROCKVILLE | MD | 20855 | |
| 4867945 | AMERICAN PUBLIC COMPANY | 485 SEVENTH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4801896 | AMERICAN PUMPKINS | DBA AMERICANPUMPKINS | 7220 HOPEWELL STREET | | | DUBLIN | OH | 43017 | |
| 4849869 | AMERICAN PURCHASING CORP | 930 NW 175TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 4801728 | AMERICAN RATTAN & WICKER | 1254 NW 34TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 4808717 | AMERICAN REALTY CAPITAL OPERATING RETAIL | DBA ARC CTCHRNC001,LLC | 405 PARK AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4865117 | AMERICAN RECREATION PRODUCTS | 300 AMERICAN BLVD | | | | HALEYVILLE | AL | 35565 | |
| 4806421 | AMERICAN RECREATION PRODUCTS INC | 300 AMERICAN BLVD | | | | HALEYFILLE | AL | 35565 | |
| 4881017 | AMERICAN REFRIGERATION SUPPLIES | P O BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| 4846701 | AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| 4885253 | AMERICAN REGISTRY INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275 | |
| 4846867 | AMERICAN RENOVATION PRO LLC | 1101 JULIAN DR | | | | Watkinsville | GA | 30677 | |
| 4872295 | AMERICAN RESIDENTIAL SERVICES LLC | AKSARBEN HEATING A/C & PLUMBING | 7070 S 108TH ST | | | OMAHA | NE | 68128 | |
| 4885929 | AMERICAN RESIDENTIAL SERVICES LLC | RESCUE ROOTER 8103 | 965 RIDGE LAKE BLVD STE 201 | | | MEMPHIS | TN | 38120 | |
| 4802658 | AMERICAN RETAIL LLC | DBA BLUESTORENOW.COM | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4797979 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4797980 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | MARLTON | NJ | 08053 | |
| 4886603 | AMERICAN RETAIL SERVICES | SCOTT WAGNER LLC | 127 W 10TH STREET NUMBER 806 | | | KANSAS CITY | MO | 64105 | |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 4806087 | AMERICAN RING CO INC | 19 GROVESNOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4804091 | AMERICAN ROCKIES LOGISTICS INC | DBA USTAR BEAUTY | 7026 MARCELLE ST | | | PARAMOUNT | CA | 90723 | |
| 4863035 | AMERICAN ROLL UP DOOR CO | 211 PRIDE ROAD | | | | TAMPA | FL | 33619 | |
| 4845768 | AMERICAN ROOFING SERVICES INC | 298 W FALLBROOK AVE STE 101 | | | | Fresno | CA | 93711 | |
| 4805840 | AMERICAN S&M CO | PO BOX 15533 | | | | PLANTATION | FL | 33318 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 111 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882833 | AMERICAN SAFETY RAZOR COMPANY | P O BOX 70747 | | | | CHICAGO | IL | 60673 | |
| 4866631 | AMERICAN SCISSOR LIFT INC | 3847 DUCK CREEK DRIVE | | | | STOCKTON | CA | 95215 | |
| 4858801 | AMERICAN SECURITY DOORS INC | 1100 WILLIAM BRENNAN GUANAJIBO | PMB 352 ADUANA 257 STE 2 | | | MAYAGUEZ | PR | 00682 | |
| 4868734 | AMERICAN SECURITY FORCE | 5400 E OLYMPIC BLVD SUITE 225 | | | | COMMERCE | CA | 90022 | |
| 4881559 | AMERICAN SECURITY PRODUCTS CO | P O BOX 317001 | | | | FONTANA | CA | 92331 | |
| 4876610 | AMERICAN SEWER CLEANERS | GREG STALEY | P O BOX 430 | | | FLINT | MI | 48501 | |
| 4798294 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | | MIAMI | FL | 33127 | |
| 4803464 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | 1667 PINE GROVE BLVD | | | | Bay Shore | NY | 11706 | |
| 4886229 | AMERICAN SIGN & ENGRAVING | ROBIN JACKSON | 128 ELM ST | | | CORTLAND | NY | 13045 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4871092 | AMERICAN SNOW REMOVAL INCORPORATED | 825 SEEGERS RD | | | | DES PLAINES | IL | 60016 | |
| 4872817 | AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS | P O BOX 331608-7515 | | | NASHVILLE | TN | 37203 | |
| 4809100 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 1346 THE ALAMEDA, SUITE 7-195 | | | | SAN JOSE | CA | 95126 | |
| 4808998 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 295 ALTA LOMA AVENUE | ATTN: GUS VOUCHILAS | | | DALY CITY | CA | 94015 | |
| 4810847 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | CA ORANGE COUNTY CHAPTER | 23807 ALISO CREEK RD STE 205 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4809487 | AMERICAN SOLUTIONS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4871211 | AMERICAN SOLUTIONS FOR BUSINES INC | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4871212 | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4811224 | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4798725 | AMERICAN SPORTS APPAREL | 914 HOPE STREET | | | | DURYEA | PA | 18642 | |
| 4804644 | AMERICAN SPORTS APPAREL | DBA INSULATED GEAR | 914 HOPE STREET | | | DURYEA | PA | 18642 | |
| 4869721 | AMERICAN STAMP WORKS INC | 6431 N W 32ND AVENUE | | | | MIAMI | FL | 33147 | |
| 4872338 | AMERICAN STANDARD APPLIANCES LLC | ALEXANDER PLAWMAN | 2445 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4872481 | AMERICAN STAR PRIVATE SECURITY | AMERICAN STAR SECURITY CORP | 922 E STREET STE A PO BOX 349 | | | EUREKA | CA | 95502 | |
| 4880315 | AMERICAN STEAM INC | P O BOX 1149 | | | | WYLIE | TX | 75098 | |
| 4882755 | AMERICAN STORAGE TRAILER LEASING | P O BOX 68 | | | | DUPONT | CO | 80024 | |
| 4872482 | AMERICAN STUDIO INTL DIV BILLION | AMERICAN STUDIO DESIGNS LTD | 9111 E HAVASUPAI DR | | | SCOTTSDALE | AZ | 85255 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4805158 | AMERICAN TACK & HARDWARE | SADDLE RIVER EXECUTIVE CENTRE | ONE ROUTE 17 SOUTH | | | SADDLE RIVER | NJ | 07458 | |
| 4879982 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4871150 | AMERICAN TELECAST PRODUCTS LLC | 835 SPRINGDALE DRIVE SUITE 206 | | | | EXTON | PA | 19341 | |
| 4805864 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 4784617 | AMERICAN TELEPHONE | PO BOX 1465 | | | | MELVILLE | NY | 11747-0265 | |
| 4884385 | AMERICAN TELEPHONE COMPANY LLC | PO BOX 1465 | | | | MELVILLE | NY | 11747 | |
| 4857979 | AMERICAN TEXTILE CO | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4857980 | AMERICAN TEXTILE CO INC | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4805742 | AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| 4798455 | AMERICAN TIME GROUP | 320 ROEBLING STREET 629 | | | | BROOKLYN | NY | 11211 | |
| 4805717 | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | 28070 | |
| 4795764 | AMERICAN TITANTIRE INC | DBA AMERICAN TITANTIRE INC | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 4795013 | AMERICAN TONER & INK CORPORATION | DBA AMERTONER | 2401 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33498 | |
| 4885413 | AMERICAN TOWING PRODUCTS | PO BOX 89 | | | | BETHEL | OH | 45106 | |
| 4796152 | AMERICAN TRADING INTERNATIONAL | DBA HOOKAH4YA | 121 WOODWARD PKY | | | FARMINGDALE | NY | 11735 | |
| 4869982 | AMERICAN TRAILER & STORAGE | 6900 E 39TH ST | | | | KANSAS CITY | MO | 64129 | |
| 4806795 | AMERICAN TRAVELER INC | 9520 7TH STREET STE E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809666 | AMERICAN TRUCK & TRAILER | REPAIR, INC. | 1550 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| 4784339 | American Water & Energy Savers | 4431 North Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4874527 | AMERICAN WATER TECHNOLOGIES | CULLIGAN DIV | 134 REGAL ST | | | BILLINGS | MT | 59101 | |
| 4865820 | AMERICAN WEIGH SCALES INC | 3285 SATURN CT | | | | NORCROSS | GA | 30092 | |
| 4885210 | AMERICAN WELDING & GAS INC | PO BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 4867976 | AMERICAN WELL & IRRIGATION INC | 49 ARDELLA ROAD | | | | ATLANTIC BEACH | FL | 32233 | |
| 4859724 | AMERICAN WEST BOOKS INC | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |
| 4869808 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 4872376 | AMERICAN WIRE TERMINAL | ALLEGRO WORLD ENTERPRISES INC | PO BOX 522195 | | | LONGWOOD | FL | 32752 | |
| 4882619 | AMERICAN WOOD FIBERS INC | P O BOX 64388 | | | | BALTIMORE | MD | 21264 | |
| 4864882 | AMERICARE APPLIANCE REPAIR LLC | 2861 ELY AVE 3RD FL | | | | BRONX | NY | 10469 | |
| 4871371 | AMERICAS BEST FURNITURE INC | 879 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810671 | AMERICA'S BEST HOME SERVICE | 7499 N.W. 49TH LANE | | | | POMPANO BEACH | FL | 33073 | |
| 4874658 | AMERICAS CONSOLIDATED MERCHANTS E | DANIEL JACOBS | HALE HANA CT 745583 LUHIA ST B | | | KAILUA-KONA | HI | 96740 | |
| 4863409 | AMERICAS DUST BUSTERS INC | 222 NE 68 STREET | | | | MIAMI | FL | 33138 | |
| 4850028 | AMERICAS FLOOR SOURCE LLC | 3442 MILLENNIUM CT | | | | Columbus | OH | 43219 | |
| 4852514 | AMERICAS FREEDOM FESTIVAL AT PRORO | 4626 N 300 W STE 300 | | | | Provo | UT | 84604 | |
| 4881771 | AMERICAS FRESH FOODS INC | P O BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4889011 | AMERICAS LOCKS & KEYS INC (LABOR) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4889012 | AMERICAS LOCKS & KEYS INC (PARTS) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4854978 | AMERICA'S REALTY LLC (CARL VERSTANDIG) | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | ATTN: CARL J. VERSTANDIG, MANAGING MEMBER | C/O AMERICA'S REALTY LLC | 678 REISTERTOWN ROAD, 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 4797823 | AMERICAS TOYS PROJECT LLC | DBA AMERICASTOYS | 1300 STIRLING ROAD 6B | | | DANIA BEACH | FL | 33004 | |
| 4857528 | Americash | Tennessee Cash Collection, Llc | Attn: Janice Byrd | 176 Posey Lane | | Jacksboro | TN | 37757 | |
| 4877125 | AMERICINN | INTERSTATE MANAGEMENT CORPORATION | 600 HIGHWAY 18 WEST | | | ALGONA | IA | 50511 | |
| 4853102 | AMERICOOL HEATING AND AIR CONDITIONING LLC | 17929 IRWIN ST SW | | | | Rochester | WA | 98579 | |
| 4860074 | AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| 4868397 | AMERIGAS | 5117 AUGUSTA RD | | | | GARDEN CITY | GA | 31408 | |
| 4872492 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| 4872493 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 660288 | | | DALLAS | TX | 75266 | |
| 4875169 | AMERIGAS | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 4809347 | AMERIGAS | P.O. BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 4810107 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4872441 | AMERIGAS MISSOULA | AMERGAS PROPANE LP | P O BOX 7155 | | | PASADENA | CA | 91109 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | | PALATINE | IL | 60055 | |
| 4885522 | AMERIGAS PROPANE LP | PO BOX 965 | | | | VALLEY FORGE | PA | 19482 | |
| 4804219 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD. STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 4868171 | AMERINET INC | 500 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4888877 | AMERINET INC | TWO CITYPLACE DRIVE STE 400 | | | | ST LOUIS | MO | 63141 | |
| 4868691 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 4872494 | AMERIPRIDE SERVICES INC | AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 308 | | | BEMIDJI | MN | 56619 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865996 | AMERIPRIDE VALLEY UNIFORM | 335 W WASHINGTON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4866231 | AMERISUN INC | 351 N HASTINGS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 4869439 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD #447 | | | | INDEPENDENCE | OH | 44131 | |
| 4867057 | AMERIWOOD INDUSTRIES | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4867058 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4806170 | AMEROCK LLC | NOVA WILDCAT AMEROCK LLC | 116 EXMORE ROAD | | | MOORESVILLE | NC | 28117 | |
| 4887706 | AMERY FREE PRESS | SENTINEL PUBLICATIONS LLC | 215 KELLER AVE S | | | AMERY | WI | 54001 | |
| 4810620 | AMES DESIGN GROUP | 203 DIXIE BLVD. | | | | DELRAY BEACH | FL | 33444 | |
| 4846883 | AMES GLASS WINDOW AND DOORS | 33 N KEEBLE AVE APT 3 | | | | San Jose | CA | 95126 | |
| 4783972 | Ames Municipal Utilities | P.O. Box 811 | | | | Ames | IA | 50010 | |
| 4874819 | AMES TRIBUNE | DB LOWA HOLDINGS INC | PO BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 4881703 | AMES TRUE TEMPER | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4881704 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4799353 | AMES TRUE TEMPER INC | P O BOX 36046OM | | | | PITTSBURGH | PA | 15251 | |
| 4883134 | AMETEK PROGRAMMABLE POWER INC | P O BOX 79686 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4863743 | AMEX DISTRIBUTION CO | 23285 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545 | |
| 4866069 | AMEXX LEASING LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 4789926 | Amezcua, Jesus | Address on file | | | | | | | |
| 4857374 | AmFoods LLLC | John Elias | 2801 SW 149th Ave., Suite 295 | | | Miramar | FL | 33027 | |
| 4850886 | AMG TRADEMARK PROPERTIES LLC | 24120 LAING RD | | | | BEDFORD HTS | OH | 44146 | |
| 4863394 | AMH REPAIR LLC | 2217 S YOST AVE | | | | BLOOMINGTON | OR | 47403 | |
| 4809234 | AMI INC | 1346 JUNIPER BEACH RD | | | | CAMANO IS | WA | 98282 | |
| 4804237 | AMI VENTURES | DBA AMI VENTURES INC | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4800271 | AMI VENTURES | DBA ERGODE | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4799971 | AMI VENTURES | DBA FASTMEDIA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4802287 | AMI VENTURES | DBA ZABIVA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4789969 | Amian, Victor & Gilda | Address on file | | | | | | | |
| 4800344 | AMICA | DBA AMICA ELECTRONICS | 19625 62ND AVENUE S C-110 | | | KENT | WA | 98032 | |
| 4860433 | AMICA APPAREL CORP | 1400 BROADWAY 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866688 | AMICI ACCESSORIES LTD | 39 WEST 37TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866409 | AMIEE LYNN INC | 366 5TH AVE STE 714 | | | | NEW YORK | NY | 10001 | |
| 4809098 | AMIEL PATERNO | 432 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 4869890 | AMIGO MOBILITY CENTER | 6693 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882562 | AMIGO MOBILITY INTERNATIONAL INC | P O BOX 633728 | | | | CINCINNATI | OH | 45263 | |
| 4889605 | AMIGO MOBILITY SERVICE | ZIMMERMAN & ASSOCIATES | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 4848043 | AMIN VENJARA | 28 HEMLOCK RD | | | | Livingston | NJ | 07039 | |
| 4797003 | AMINA SHABBIR | DBA LONG VIEW GRIOUP | 1 WEST 34TH STREET | SUITE 603 | | NEW YORK | NY | 10001 | |
| 4794658 | AMIR AZIZ & SON | DBA BENJAMIN RUGS & FURNITURE | 1710 BROADHOLLOW ROAD | | | FARMINGDALE | NY | 11735 | |
| 4801591 | AMIR FAAL | DBA STARSUN DEPOT | 2202 S FIGUEROA ST | | | LOS ANGELES | CA | 90025 | |
| 4800936 | AMIR HAIDER | DBA HTC INC | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4795792 | AMIR HAIDER | DBA WIGSPLACE | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4887402 | AMIT BHAMBRI | SEARS OPTICAL LOCATION 1090 | 1601 N HARLEM AVENUE | | | CHICAGO | IL | 60707 | |
| 4872496 | AMITY SAFE & LOCK CO | AMITY SAFE & LOCK INC | 1336 WHALLEY AVE | | | NEW HAVEN | CT | 06515 | |
| 4886967 | AMJ OPTOMETRIC SERVICES PSC | SEARS OPTICAL 1070 | 1850 ADAMS ST 5 | | | MANKATO | MN | 56001 | |
| 4779281 | AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | | Pepper Pike | OH | 44124 | |
| 4808626 | AMJB, LLC | C/O JOSEPH GREENBERG | 30100 CHAGRIN BLVD | SUITE 120 | | PEPPER PIKE | OH | 44124 | |
| 4854971 | AMJB, LLC (C/O JOSEPH GREENBERG) | AMJB, LLC | C/O GREENBERG REAL ESTATE ADVISORS | 30100 CHAGRIN BLVD. | SUITE 120 | PEPPER PIKE | OH | 44124 | |
| 4864923 | AML GROUP LTD | 29/F, NANYANG PLAZA | 57 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806924 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4806923 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING/RIVER | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4870043 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4870044 | AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4852384 | AMM EXTERIORS LLC | 509 STATE PARK RD | | | | Dillon | SC | 29536 | |
| 4802603 | AMMANA | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4804604 | AMMANUEL TSEGAYE | DBA AAVI | P.O.BOX 616 | | | ANTIOCH | TN | 37086 | |
| 4798635 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | |
| 4797991 | AMNA FAROOQUEE DBA AMNA FAROOQUEE | DBA BILLY AUSTINS | 714 SANTA MARIA | | | IRVINE | CA | 92606 | |
| 4872497 | AMNET | AMNET GROUP INC | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 4861642 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 4885418 | AMOBEE INC | PO BOX 894908 | | | | LOS ANGELES | CA | 90189 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845995 | AMORES BUILDERS SERVICES LLC | 3307 W NASSAU ST | | | | Tampa | FL | 33607 | |
| 4867498 | AMORSIGN | 443 WATER STREET P O BOX 433 | | | | MANISTEE | MI | 49660 | |
| 4872499 | AMOS EXTERIORS INC | AMOS GUTTERING INC | 7301 E 46TH STREET | | | INDIANAPOLIS | IN | 46226 | |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | MS. HAZEL WANG | UNIT 503, 5/F., SILVERCORD TOWER 2, | 30 CANTON ROAD,TSIMSHATS UI | | KOWLOON | | | HONG KONG |
| 4880313 | AMOSKEAG BEVERAGES LLC | P O BOX 1148 | | | | CONCORD | NH | 03302 | |
| 4860354 | AMP ELECTRIC INC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511 | |
| 4868209 | AMP ELECTRIC INC | 500 W SOUTH ST | | | | FREEPORT | IL | 61032 | |
| 4802662 | AMP INDUSTRIES LLC | DBA AMP COLLECTIONS | 922 HAWTHORN AVE | | | ST CHARLES | MO | 63301 | |
| 4865618 | AMPAC MACHINERY LLC | 319 HIGHWAY 70 EAST BYPASS | | | | DURHAM | NC | 27703 | |
| 4872500 | AMPAC SECURITY PRODUCTS | AMPAC HOLDINGS LLC | PO BOX 905349 | | | CHARLOTTE | NC | 28290 | |
| 4804732 | AMPAQ | DBA GIGASONIC | 260 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4793807 | Amplex Corporation | Attn: Tammy Wright | 1100 Fountain Parkway | | | Grand Prairie | TX | 75050 | |
| 4858791 | AMPLEX CORPORATION | 1100 FOUNTAIN PARKWAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4872372 | AMPRO | ALLBRIGHT MANAGEMENT PROFESSIONALS | 7818 PROFESSIONAL PLACE | | | TAMPA | FL | 33637 | |
| 4849947 | AMPV HEATING & AIR CONDITIONING | 2830 ATLAS AVE | | | | Sacramento | CA | 95820 | |
| 4872832 | AMRA MAP | AUTOMOTIVE MAINT & REPAIR ASSOC | 725E DUNDEE RD STE 206 | | | ARLINGTON HTS | IL | 60004 | |
| 4859757 | AMRAPUR OVERSEAS INCORPORATED | 12621 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4874878 | AMREP INC | DBA ZEP COMMERCIAL SALES & SERVICE | 12118 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883653 | AMREP INC | P O BOX 945896 | | | | ATLANTA | GA | 30394 | |
| 4869603 | AMRISH KALLOE | 6298 SW 131ST STREET RD | | | | OCALA | FL | 34473 | |
| 4887753 | AMS ASSOCIATES INC | SHAPIRO PACKAGING INC | 25 JEFFERSON AVE SE STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 4806726 | AMS ASSOCIATES INC | SHAPIRO PACKAGING | 25 JEFFERSON AVE SE SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 4858459 | AMS PAVING | 10400 BANANA AVE | | | | FONTANA | CA | 92337 | |
| 4860362 | AMSAN | 13924 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806926 | AMSCAN ASIA LIMITED | CAMUS WONG | 36/F, SAXON TOWER, | CHEUNG SHUN STREET, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4870835 | AMSCAN INC | 80 GRASSLANDS ROAD | | | | ELMSFORD | NY | 10523 | |
| 4870385 | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4800459 | AMT ASSOCATES | DBA KTOOL | SUITE 3B-364 | 680 ROUTE 211 EAST | | MIDDLETOWN | NY | 10941 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810343 | AMT COMMUNICATIONS, INC | 20778 SONRISA WAY | | | | BOCA RATON | FL | 33433 | |
| 4857903 | AMTEX LIMITED | 1 KM KHURRIANWALA | JARANWALA ROAD | | | FAISALABAD | | | PAKISTAN |
| 4857904 | AMTEX LIMITED | 1 KM KHURRIANWALA JARANWALA RD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 4801867 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4872093 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 4860373 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 4804303 | AMVENSYS TECHNOLOGIES INC | DBA CHANGE FOR GREEN | 7500 SAN FELIPE SUITE 600 | | | HOUSTON | TX | 77063 | |
| 4860705 | AMW APPAREL INC | 14401 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| 4806927 | AMW VIETNAM CO LTD | THANH DOAN | B33/II -B34/II , 2B STREET, | VINH LOC IND PARK,BINH TAN DISTRICT | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4809881 | AMY CARPENTER | 676 West I Street | | | | BENICIA | CA | 94510 | |
| 4809839 | AMY CARPENTER INTERIOR DESIGN | 464 MILLS DRIVE | | | | BENICIA | CA | 94510 | |
| 4872511 | AMY DIXON KOLAR | AMY M DIXON KOLAR | 512 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021 | |
| 4852289 | AMY ENGELMAN | 1314 N MAY ST | | | | Joliet | IL | 60435 | |
| 4886910 | AMY FORESTE | SEARS OPTICAL | 3400 GATEWAY BLVD | | | PRESCOTT | AZ | 86301 | |
| 4887417 | AMY L DUBROW | SEARS OPTICAL LOCATION 1123 | 20 LINCOLN RD | | | SHARON | MA | 02067 | |
| 4887298 | AMY L RUTH SPOTTS | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 4845389 | AMY NALLE | 1919 DOE RUN DR APT 9 | | | | MT STERLING | KY | 40353 | |
| 4848003 | AMY NOLET | 423 KEMP RD | | | | Hampton | CT | 06247 | |
| 4887324 | AMY SEAVERS | SEARS OPTICAL 2950 | 5000 FREDICA STREET | | | OWENSBORO | KY | 42301 | |
| 4847273 | AMY TIEMANN | 265 CEDAR BLVD | | | | Pittsburgh | PA | 15228 | |
| 4847196 | AMY WHEELER | 2919 BULL NECK RD | | | | Caret | VA | 22436 | |
| 4860173 | AMYS FLOWERS | 1349 BARING BLVD | | | | SPARKS | NV | 89434 | |
| 4797415 | AMYS TOP STITCHING | DBA AC ASHWORTH & COMPANY | 117 SW WIND RIDGE DRIVE | | | LEES SUMMIT | MO | 64081 | |
| 4798018 | AN 365 INC | DBA AN365BABY | 41-27 150TH ST 2FL | | | FLUSHING | NY | 11355 | |
| 4886877 | AN AID TO LIFE INC | SEARS NON OPTICAL LOC 1844 | 5100 BUCKEYSTOWN PIKE #182 | | | FREDERICK | MD | 21704 | |
| 4868114 | AN SENG ENTERPRISES LIMITED | 5/F GRAND MARINE IND BLDG | NO 3 YUE FUNG ST, TINWAN ABERDEEN | | | HONGKONG | | | HONG KONG |
| 4796545 | AN TAI CHIEN | DBA BUILDERS SHOPPE | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4801441 | AN TAI CHIEN | DBA LAGUNA BRASS | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4872515 | AN WG AUSTIN LP | AN WC HOLDINGS LP | P O BOX 204737 | | | DALLAS | TX | 75320 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 118 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846379 | ANA ALBERTY | 1407 TWIN RIVERS BLVD | | | | Oviedo | FL | 32766 | |
| 4802460 | ANA AND FA SERVICE LLC | DBA CRAFT FOR YOU | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4797809 | ANA AND FA SERVICE LLC | DBA KNIT KNITS YARN | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4798467 | ANA BATH INC | 20507 E WALNUT DR NORTH | | | | WALNUT | CA | 91789 | |
| 4853005 | ANA CASTRO | 15809 NE 85TH ST | | | | Vancouver | WA | 98682 | |
| 4847395 | ANA CONTRERAS | URB ALTURAS DE BUCARABONES 3J22 CALLE 47 | | | | TOA ALTA | PR | 00953 | |
| 4802620 | ANA E SUERO | DBA AESTHETIC STUFF | 3608 BARHAM BLVD # U-135 | | | LOS ANGELES | CA | 90068 | |
| 4851521 | ANA GONZALES | 44515 OLIVE AVE | | | | Hemet | CA | 92544 | |
| 4853063 | ANA S CONTRACTING | 3114 BURGUNDY RD | | | | Alexandria | VA | 22303 | |
| 4846127 | ANA SANCHEZ | 25 VENDOME AVE | | | | Daly City | CA | 94014 | |
| 4804611 | ANAA INC | DBA DIECASTMODELSWHOLESALE.COM | 1907 E 7TH ST | | | LOS ANGELES | CA | 90021 | |
| 4877804 | ANACONDA DRAIN CLEANING & REPAIR | JOSEPH LEANNAIS | 11391 WILLIMA | | | TAYLOR | MI | 48180 | |
| 4880123 | ANAMAX GREASE SERVICES LLC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4867773 | ANAPRISE INC | 4685 CONVOY ST #210 | | | | SAN DIEGO | CA | 92111 | |
| 4870368 | ANASTASIA LTD | 73 KIBBUTZ GALUYOT ST | | | | TEL AVIV | | 66536 | ISRAEL |
| 4796382 | ANATOL MOHUTAU | DBA ROYAL CARE COSMETICS | 6110 RITA AVE | | | HANTINGTON PARK | CA | 90255 | |
| 4806764 | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4799723 | ANAYA GEMS INC | 31-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4853033 | ANC INC | 7550 N BROADWAY | | | | Saint Louis | MO | 63147 | |
| 4874643 | ANCHOR 1 PLUMBING & HEATING | DANIEL CORTES | 2 WILSTAN AVE | | | PATCHOGUE | NY | 11772 | |
| 4872524 | ANCHOR ACQUISITION LLC | ANCHOR HOCKING COMPANY | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4806715 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4803729 | ANCHOR DISTRIBUTING INC | DBA USATOOLDEPOT | 2522 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4880173 | ANCHOR DISTRIBUTING LLC | P O BOX 10286 | | | | ATLANTA | GA | 30368 | |
| 4803560 | ANCHOR EXPRESS | DBA MARINE BARGAINS | 1 CABOT PLACE SUITE 7 | | | STOUGHTON | MA | 02072 | |
| 4865393 | ANCHOR INSTALLATIONS | 308 CORINTH RD | | | | QUEENSBURY | NY | 12804 | |
| 4854961 | ANCHOR INVESTMENTS, LLC | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4855163 | ANCHOR INVESTMENTS, LLC | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4874739 | ANCHOR RETAIL LLC | DAVID BARNEY PRATT | 411 SOUTH SECOND STREET | | | LARAMIE | WY | 82070 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879096 | ANCHOR RIVER APPLIANCE REPAIR | MICHAEL J SHADLEY | 4053 PENNOCK ST | | | HOMER | AK | 99603 | |
| 4858565 | ANCHOR SALES & SERVICE | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 4845537 | ANCHOR SINGH PAINTING | 3030 BUCHMAN ST | | | | Sacramento | CA | 95833 | |
| 4880520 | ANCHORAGE DAILY NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4873797 | ANCHORAGE SHOPPING CENTER LLC | CARR GOTTSTEIN PROPERTIES LP | 4000 W DIAMOND BLVD STE 240 | | | ANCHORAGE | AK | 99502 | |
| 4783701 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | | Anchorage | AK | 99519-6626 | |
| 4797840 | ANCL TRADING LLC | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4802489 | ANCL US BANK | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4866105 | ANCO SANITATION SYSTEMS INC | 3430 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 4867259 | ANCONNECT LLC | 421 S E 34TH STREET | | | | AMARILLO | TX | 79103 | |
| 4875629 | ANCOR PROFESSIONAL UPHOLSTERY INC | EFRAIN PADILLA | 4514 S WESTERN AVE | | | CHICAGO | IL | 60609 | |
| 4876821 | ANCRA INTERNATIONAL LLC | HEICO COMPANIES LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4796658 | AND INNOVATIONS INC | DBA ALLYOUCANSTAMP | 1072 S DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 4864964 | ANDA | 2915 WESTON ROAD | | | | WESTON | FL | 33331 | |
| 4872528 | ANDALUSIA STAR NEWS | ANDALUSIA NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4879421 | ANDEE BOILER & WELDING CO | MURPHY BROTHERS ENTERPRISES INC | 7649 S STATE ST | | | CHICAGO | IL | 60619 | |
| 4869324 | ANDERIES & GOMES LLP | 601 MONTGOMERY STREET STE 888 | | | | SAN FRANCISCO | CA | 94111 | |
| 4872530 | ANDERSEN LOCK & KEYS | ANDERSEN FAMILY ENTERPRISES INC | PO BOX 917 | | | WINTER HAVEN | FL | 33882 | |
| 4810385 | ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN COURT | | | | WIXOM | MI | 48393 | |
| 4879210 | ANDERSENS LOCK & SAFE | MIGUEL MILLA | 1471 N DAVIS RD | | | SALINAS | CA | 93907 | |
| 4884416 | ANDERSON BROS ELECTRIC PLUMBING | PO BOX 159 | | | | KEARNEY | NE | 68848 | |
| 4858779 | ANDERSON CALL & WILKINSON PC | 110 S REGENT ST STE 200 | | | | SALT LAKE CITY | UT | 84111 | |
| 4784035 | Anderson City Utilities, IN | PO Box 2100 | | | | Anderson | IN | 46018-2100 | |
| 4780631 | Anderson County Treasurer | PO Box  1658 | | | | Anderson | SC | 29622-1658 | |
| 4780630 | Anderson County Treasurer | PO Box 8002 | | | | Anderson | SC | 29622 | |
| 4780572 | Anderson County Trustee | 100 N Main St | | | | Clinton | TN | 37716 | |
| 4780573 | Anderson County Trustee | PO Box 25 | | | | Clinton | TN | 37717-0025 | |
| 4870913 | ANDERSON DAIRY INC | 801 SEARLES AVE | | | | LAS VEGAS | NV | 89101 | |
| 4860699 | ANDERSON DISTRIBUTING COMPANY | 144 W PORTER | | | | JACKSON | MI | 49202 | |
| 4866221 | ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W | | | | SPRINGFIELD | IL | 62703 | |
| 4811294 | ANDERSON ENVIRONMENTAL DESIGN | 3726 LAS VEGAS BLVD # 3402 | | | | LAS VEGAS | NV | 89158 | |
| 4864008 | ANDERSON ERICKSON DAIRY CO | 2420 E UNIVERSITY | | | | DES MOINES | IA | 50317 | |
| 4866957 | ANDERSON FERRY INC | 4030 RIVER ROAD | | | | HEBRON | KY | 41048 | |
| 4886615 | ANDERSON INDEPENDENT MAIL | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 1411 | | | CHARLOTTE | NC | 28201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881119 | ANDERSON LOCK CO LTD | P O BOX 2294 | | | | DES PLAINES | IL | 60017 | |
| 4880329 | ANDERSON NEWS CO | P O BOX 116427 | | | | ATLANTA | GA | 30368 | |
| 4872533 | ANDERSON PEST CONTROL | ANDEX CO | 501 W LAKE STREET STE 204 | | | ELMHURST | IL | 60126 | |
| 4872532 | ANDERSON PEST SOLUTIONS | ANDERSON PEST CONTROL | 501 W LAKE STREET SUITE 204 | | | ELMHURST | IL | 60126 | |
| 4808087 | ANDERSON PLAZA ASSOCIATES | ANDERSON PLAZA | ATTN: RICHARD AGREEOAD | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4878318 | ANDERSON PRODUCTS INC | LB 2840 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4799331 | ANDERSON PRODUCTS INC | P O BOX 8500 - (S-2840) | | | | PHILADELPHIA | PA | 19178-2840 | |
| 4860018 | ANDERSON RENTALS INC | 1312 WEST 6TH STREET | | | | LAWRENCE | KS | 66044 | |
| 4869093 | ANDERSON SERVICE CENTER | 5803 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 4869485 | ANDERSON SHORTELL INC | 616 W STATE ST | | | | OLEAN | NY | 14760 | |
| 4809925 | ANDERSON TELECOM, LLC | 3878 PROSPECT AVE #21 | | | | RIVIERA BCH | FL | 33404 | |
| 4792902 | Anderson, Christie | Address on file | | | | | | | |
| 4789191 | Anderson, Christie | Address on file | | | | | | | |
| 4789192 | Anderson, Christie | Address on file | | | | | | | |
| 4792452 | Anderson, Cindy and Tom | Address on file | | | | | | | |
| 4786515 | Anderson, Corestine | Address on file | | | | | | | |
| 4792561 | Anderson, Cynthia | Address on file | | | | | | | |
| 4811339 | ANDERSON, DAWN R | 8 VIA PARADISO ST | | | | HENDERSON | NV | 89011 | |
| 4784981 | Anderson, Dora | Address on file | | | | | | | |
| 4791077 | Anderson, Emberlee | Address on file | | | | | | | |
| 4785970 | Anderson, Frank and Rosemarie | Address on file | | | | | | | |
| 4778774 | Anderson, Jeff | Address on file | | | | | | | |
| 4787082 | Anderson, Lance | Address on file | | | | | | | |
| 4788812 | Anderson, Lawrence | Address on file | | | | | | | |
| 4792101 | Anderson, Nancy | Address on file | | | | | | | |
| 4787234 | Anderson, Pearl | Address on file | | | | | | | |
| 4787235 | Anderson, Pearl | Address on file | | | | | | | |
| 4787828 | Anderson, Scott | Address on file | | | | | | | |
| 4787829 | Anderson, Scott | Address on file | | | | | | | |
| 4785670 | Anderson, Sherry | Address on file | | | | | | | |
| 4788596 | Anderson, Susan | Address on file | | | | | | | |
| 4788597 | Anderson, Susan | Address on file | | | | | | | |
| 4787457 | Anderson, Su-Tia | Address on file | | | | | | | |
| 4787458 | Anderson, Su-Tia | Address on file | | | | | | | |
| 4786135 | Anderson, Svetlana | Address on file | | | | | | | |
| 4786136 | Anderson, Svetlana | Address on file | | | | | | | |
| 4849399 | ANDERSONS ELECTRICAL | PO BOX 142 | | | | Spring Lake | NC | 28390 | |
| 4888454 | ANDERSONS MEDICAL PRODUCTS | TERRE HAUTE HOME HEALTH CARE PROD | 4411 SOUTH 7TH STREET | | | TERRE HAUTE | IN | 47802 | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | 1628 COUNTY HIGHWAY 10 STE 34 | | | | SPRING LAKE PARK | MN | 55432 | |
| 4864959 | ANDERSONS SALES & SERVICE INC | 2914 CLIFTY DR | | | | MADISON | IN | 47250 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796535 | ANDERSONS SEED AND GARDEN | 69 W CENTER STREET | | | | LOGAN | UT | 84321 | |
| 4875906 | ANDES PLUMBING LLC | FELIX VASQUEZ | 2296 HANSFORD PASS | | | BUFORD | GA | 30519 | |
| 4851763 | ANDI SERVICES LLC | 60 JAMES AVE | | | | Agawam | MA | 01001 | |
| 4867886 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4792912 | Andino, Billi | Address on file | | | | | | | |
| 4883427 | ANDIS COMPANY | P O BOX 88819 | | | | MILWAUKEE | WI | 53288 | |
| 4805802 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4792528 | Andolino, Peter & Michelle | Address on file | | | | | | | |
| 4800867 | ANDRA GROUP LP | DBA HIS/HER ROOM.COM | 1295 MAJESTY DRIVE | | | DALLAS | TX | 75247 | |
| 4793363 | Andrade, Deanna | Address on file | | | | | | | |
| 4886528 | ANDRADES CART SERVICE | SANDRA ANDRADE | 438 POCATELLO DRIVE | | | SAN JOSE | CA | 95111 | |
| 4846732 | ANDRAE ALEXANDER | 53 MONROE AVE | | | | Cuyahoga Falls | OH | 44221 | |
| 4802746 | ANDRE JANSEN | DBA BLOCKWELL | 4119 ROSE LAKE DR STE D | | | CHARLOTTE | NC | 28217 | |
| 4800216 | ANDRE JOURAN | DBA STUDIOLX | 109 SCHELTER RD | | | LINCOLNSHIRE | IL | 60047 | |
| 4852887 | ANDRE LEWIS | 165 LENOIR DR | | | | Spring Lake | NC | 28390 | |
| 4804717 | ANDRE MAISONETTE DBA BEST PET CRAT | DBA BEST SALON EQUIPMENT | 1011 CARLISLE RD | | | STONE MOUNTAIN | GA | 30083 | |
| 4851773 | ANDRE WHITE | 164 PATIO RD | | | | Middletown | NY | 10941 | |
| 4802007 | ANDREA BATTIE | DBA HEAVEN02 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 4869283 | ANDREA BRITVAN | 600 LEE BLVD SEARS OPTIC 1944 | | | | YORKTOWN HTS | NY | 10598 | |
| 4887019 | ANDREA C HUYN OD INC | SEARS OPTICAL 1178 | 1621 LOMA ROAD | | | MONTEBELLO | CA | 90640 | |
| 4851707 | ANDREA DUFRENNE | 111 CONLEY DR | | | | Annapolis | MD | 21403 | |
| 4797346 | ANDREA HOWELL | DBA THE FASHIONS PLACE | 106 STRANGFORD LANE | | | DURHAM | NC | 27713 | |
| 4850213 | ANDREA JENEREAUX | 23945 STRAWBERRY LN NE | | | | Kingston | WA | 98346 | |
| 4852750 | ANDREA LEHRER | 1610 KENILWORTH AVE | | | | Pasadena | CA | 91103 | |
| 4887387 | ANDREA LI MING LIEM | SEARS OPTICAL LOCATION 1059 | 19010 12TH PL NW | | | SHORELINE | WA | 98177 | |
| 4872538 | ANDREA METCALF INC | ANDREA METCALF | 1800 W DIVERSEY PARKWAY UNIT B | | | CHICAGO | IL | 60614 | |
| 4858989 | ANDREA PURVIS KEATING | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 4801165 | ANDREA SEBUNG | DBA POSH URBAN FURNISHINGS | 8700 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| 4804345 | ANDREAS GEORGIOU | DBA ANDREAS INC | 36181 EAST LAKE RD SUITE 28 | | | PALM HARBOR | FL | 34685 | |
| 4886902 | ANDREAS GOUNARIS | SEARS OPTIC 1303 | 7 BACKUS AVE DANBURY FAIR MALL | | | DANBURY | CT | 06810 | |
| 4858525 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTIC 2245 | | | | MELBOURNE | FL | 32901 | |
| 4887242 | ANDREAS JORDANOPOULOS | SEARS OPTICAL 2195 | 1573 S WICKHAM RD | | | W MELBOURNE | FL | 32904 | |
| 4801176 | ANDREAS KYRIAKOU | DBA FLIGYS | 6863 PALOS DR | | | RIVERSIDE | CA | 92503 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 122 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848857 | ANDREI DOS SANTOS NAZARIO | 4882 E KENTUCKY AVE UNIT F | | | | GLENDALE | CO | 80246 | |
| 4886782 | ANDRES A MORALES PLEITEZ | SEARS LOCATION 1068 | 1345 W AVENUE P | | | PALMDALE | CA | 93551 | |
| 4798523 | ANDREW ALTSCHULER | DBA EXP | 1835 NE MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 | |
| 4801807 | ANDREW BACKERRMAN | DBA ZEBAWOOD | 1458 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| 4858741 | ANDREW BUCKLER | 11 MOONLIGHT CT | | | | STATEN ISLAND | NY | 10314 | |
| 4879761 | ANDREW CLARKE | NOB HILL TWR PH A1 1221 JONES | | | | SAN FRANCISCO | CA | 94109 | |
| 4810582 | ANDREW CLICHE | 7090 NW  TURTLE WALK | | | | BOCA RATON | FL | 33487 | |
| 4886899 | ANDREW COOK | SEARS OPTIC | BROOKFIELD SQ 115 S MOORLAND | | | BROOKFIELD | WI | 53005 | |
| 4849679 | ANDREW CURTIS WRIGHT | PO BOX 1651 | | | | Los Gatos | CA | 95031 | |
| 4851478 | ANDREW DARBY | 3820 US HIGHWAY 33 W | | | | Weston | WV | 26452 | |
| 4845565 | ANDREW GABRIEL N DE MAN | 4640 GORDON ST | | | | Fairburn | GA | 30213 | |
| 4848248 | ANDREW GARNER | 1423 GESNA DR | | | | Hanover | MD | 21076 | |
| 4846129 | ANDREW HENSHALL | 130 N GARDNER ST | | | | Los Angeles | CA | 90036 | |
| 4796653 | ANDREW HUMPHREY | DBA SPRINKLER SUPPLY | 571 BLUE STAR CT | | | TRAVERSE CITY | MI | 49685 | |
| 4796440 | ANDREW J KOHN | DBA GREAT COLOR DESIGNS | 34 DUNBARTON ROAD 1C | | | MANCHESTER | NH | 03102 | |
| 4798940 | ANDREW KINDER | DBA PRINTS ON PICKS | 44 COMMERCIAL STREET SUITE 1 | | | RAYNHAM | MA | 02767 | |
| 4872550 | ANDREW KIRK PAINTERS INC | ANDREW KIRKS PAINTERS INC | 1204 MAIN STREET #288 | | | BRANFORD | CT | 06405 | |
| 4860997 | ANDREW L MEADS | 1503 WEST EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 4796034 | ANDREW LAINE | DBA TURN UP | 7551 183RD ST | | | FRESH MEADOWS | NY | 11366 | |
| 4851564 | ANDREW LASHLEY | 5025 MAGNOLIA CREEK DR | | | | Cumming | GA | 30028 | |
| 4811520 | ANDREW LAUREN GRANITE LLC | 1450 EAST APACHE PARK PLACE | | | | TUCSON | AZ | 85714 | |
| 4851676 | ANDREW LAUREN SURFACES INC | 13220 CAMBRIDGE ST | | | | Santa Fe Springs | CA | 90670 | |
| 4887556 | ANDREW M BURKHART | SEARS OPTICAL LOCATION 1980 | 2415 SAGAMORE PKWY | | | LAFAYETTE | IN | 47905 | |
| 4802191 | ANDREW M LAKE | DBA VINTAGE GAMES | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4887655 | ANDREW M MOSCHITTA | SEARS ROEBUCK & CO 1884 | 160 N GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| 4852113 | ANDREW MARSHALL JENKINS | 4614 US HIGHWAY 220 N | | | | Summerfield | NC | 27358 | |
| 4886969 | ANDREW MOSCHITTA OD | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4887379 | ANDREW PALM | SEARS OPTICAL LOCATION 1040 | 3800 STATE ROAD 16 SUITE #112 | | | LACROSSE | WI | 54601 | |
| 4800776 | ANDREW PLAKS | DBA AMPCO20 | 2915 MESA AVE | | | CLOVIS | CA | 93611 | |
| 4871710 | ANDREW POOLER | 921 HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 4871712 | ANDREW POOLER | 921 NILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 123 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797226 | ANDREW PORTUKALIAN | DBA WEST COAST UNWIRED | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |
| 4887140 | ANDREW RULA | SEARS OPTICAL 1615 & 1575 | 3812 MARLIN BAY CT | | | VIRGINIA BEACH | VA | 23455 | |
| 4847223 | ANDREW S BESZNYAK | 21 STIRLING WAY | | | | Chadds Ford | PA | 19317 | |
| 4798087 | ANDREW SETIOADHI | DBA GADGET UPGRADE | 2528 CALLAHAN AVE | | | SIMI VALLEY | CA | 93065 | |
| 4879696 | ANDREW SPORTSCLUB INC | NLDB | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4795176 | ANDREW STOLTMAN | DBA ANDREWSTOLTMAN | 60 UNIVERSITY BLVD E | | | SILVER SPRING | MD | 20901 | |
| 4804866 | ANDREW VARNER | DBA FANATICAL SPORTS INC | 5001 KIERNAN AVE | | | SALIDA | CA | 95368 | |
| 4885904 | ANDREW VITALE | REMOLLO | 1531 N BELL AVE | | | CHICAGO | IL | 60622 | |
| 4846535 | ANDREW WOMACK | 1036 E 230TH ST | | | | Bronx | NY | 10466 | |
| 4868340 | ANDREW ZUCKERMAN STUDIO INC | 508 WEST 26 STREET 7A | | | | NEW YORK | NY | 10001 | |
| 4804153 | ANDREWS & SON TRADINGS INC | DBA BESTON SHOES | 18965 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889385 | ANDREWS APPLNCE SRVC & INSTALL | WILLIAM A HUNT | 14 PEACH BLOSSOM ROAD N | | | HILTON | NY | 14465 | |
| 4864293 | ANDREWS DISTRIBUTING COMPANY INC | 254 JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| 4884522 | ANDREWS KURTH LLP | PO BOX 201785 | | | | HOUSTON | TX | 77216 | |
| 4786027 | Andrews, Rhonda | Address on file | | | | | | | |
| 4786028 | Andrews, Rhonda | Address on file | | | | | | | |
| 4845942 | ANDRICO ZENIOU | 2396 RICHMOND RD | | | | Staten Island | NY | 10306 | |
| 4810693 | ANDROIT DESIGNS INC | 3450 N LAKE SHORE DR | #3702 | | | CHICAGO | IL | 60657 | |
| 4852195 | ANDRY CONSTRUCTION LLC | 1500 TARREYTON DR | | | | Mobile | AL | 36618 | |
| 4872540 | ANDY & LAZ LLC | ANDRES R GARCIA JR | 811 E MAIN STREET | | | ALICE | TX | 78332 | |
| 4798483 | ANDY BIRKEL | DBA GOV GROUP | 3220 EXECUTIVE RIDGE DR SUITE 101 | | | VISTA | CA | 92081 | |
| 4803673 | ANDY BLAIR | DBA LAPTOPOFTHELINE | 1400 GLORIA BLVD SUITE 100 | | | WILDER | KY | 41076 | |
| 4796688 | ANDY CHAN | DBA ALL INSTORE | 2620 CONCORD AVE SUIT #112 | | | ALHAMBRA | CA | 91803 | |
| 4851638 | ANDY EDWARDS | 2048 OLD APPLE GROVE RD | | | | Mineral | VA | 23117 | |
| 4870330 | ANDY HILFIGER ENTERTAINMENT | 725 5TH AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| 4886698 | ANDY K MELWANI | SEARS FORMAL | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4849354 | ANDY LUNT | 129 E MILL ST | | | | Rochester | IL | 62563 | |
| 4886956 | ANDY MONTALVO OD | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4876958 | ANDY ONCALL | HPC ENTERPRISES LLC | 1526 W ENGLISH RD | | | HIGH POINT | NC | 27262 | |
| 4886527 | ANDY ONCALL | SANDPIPER ENTERPRISES INC | 233 GREENWICH DR SUITE 140 | | | LEES SUMMIT | MO | 64082 | |
| 4851919 | ANDY SMITH | 2516 S 42ND ST | | | | Kansas City | KS | 66106 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864986 | ANDYS DOOR AND LOCK SERVICE | 2930 N STONE AVE | | | | TUCSON | AZ | 85705 | |
| 4873895 | ANDYS LAWN MOWER REPAIR | CHARLES ANDREW FLANERY | 3000 8TH STREET | | | WOODWARD | OK | 73801 | |
| 4876501 | ANDYS PLUMBING | GLENN W DEVINE | 208 N W EUCLID | | | LAWTON | OK | 73507 | |
| 4888227 | ANDYS REPAIRS | STRYKER OUTDOOR SERVICES | 303 ELM ST | | | NEW BRAUNELS | TX | 79109 | |
| 4797579 | ANEKAA LLC | DBA ROCOCOLIFE | 847 S RANDALL ROAD | | | ELGIN | IL | 60123 | |
| 4869171 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778396 | ANERI JEWELS, L.L.C. | 15 WEST 47TH STREET, STE 307 | | | | NEW YORK | NY | 10036 | |
| 4868667 | ANEW ELECTRONICS LLC | 5325 FAA BLVD STE 160 | | | | IRVING | TX | 75061 | |
| 4802711 | ANEW RENEW | DBA ANEW & RENEW GADGETS | 809 N EASTON RD | | | GLENSIDE | PA | 19038 | |
| 4787752 | Angel De Guevara, Anayel | Address on file | | | | | | | |
| 4787753 | Angel De Guevara, Anayel | Address on file | | | | | | | |
| 4845439 | ANGEL FLOORS INC | 10741 HELLEBORE RD | | | | Charlotte | NC | 28213 | |
| 4849246 | ANGEL GOMEZ | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 4850493 | ANGEL HOUSEKEEPING LLC | 316 W ROSE AVE | | | | Foley | AL | 36535 | |
| 4862656 | ANGEL INTIMATES INC | 2008 WHITLEY AVE | | | | LOS ANGELES | CA | 90068 | |
| 4850597 | ANGEL L CARDONA | 1960 WALL ST APT 4 | | | | Memphis | TN | 38134 | |
| 4852071 | ANGEL L DE LEON CUADRA | PO BOX 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 4860130 | ANGEL LEGWEAR LLC | 13351 RIVERSIDE DR #658 | | | | SHERMAN OAKS | CA | 91423 | |
| 4852457 | ANGEL MARTINEZ | 16166 FORT HAMPTON RD | | | | Elkmont | AL | 35620 | |
| 4845955 | ANGEL RICHARDS | 19723 SHADOW GLEN CIR | | | | PORTER RANCH | CA | 91326 | |
| 4849479 | ANGEL SCOTT | 3654 LONGFELLOW AVE | | | | Minneapolis | MN | 55407 | |
| 4852503 | ANGELA COSTELLO | 5377 HUNTS MILL RD | | | | Chesterfield | SC | 29709 | |
| 4848341 | ANGELA D CORDOVANO | 411 BROWN ST | | | | Philadelphia | PA | 19123 | |
| 4866815 | ANGELA DOUGLASS | 4 STONEGATE CT | | | | ALGONQUIN | IL | 60102 | |
| 4804458 | ANGELA ESPOSITO-APONTE | DBA STAR-STUDDED INC | 78 SYCAMORE ROAD | | | JERSEY CITY | NJ | 07305 | |
| 4845980 | ANGELA FALCIONI | 15801 KIPLING AVE | | | | Cleveland | OH | 44110 | |
| 4875444 | ANGELA FU | DR ANGELA FU A PROFESSIONAL OD CORP | PO BOX 70028 | | | RIVERSIDE | CA | 92513 | |
| 4850063 | ANGELA GOODNER | 1197 SEQUOIA TRL | | | | CANYON LAKE | TX | 78133 | |
| 4887031 | ANGELA GREENSLAIT OD | SEARS OPTICAL 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 4851691 | ANGELA HANKINS | 6320 N PARK AVE | | | | Philadelphia | PA | 19141 | |
| 4872569 | ANGELA J BEAL OD LLC | ANGELA J BEAL | 1527 COTTONWOOD DRIVE | | | LEWIS CENTER | OH | 43035 | |
| 4850037 | ANGELA JOHNSON | 9909 CALTOR LN | | | | Fort Washington | MD | 20744 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 125 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798596 | ANGELA N KIM | DBA SMASH VINTAGE | 2748 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 4795910 | ANGELA PARRISH | DBA FASTMODZ | 963 N HARRISON AVE #102 | | | CARY | NC | 27513 | |
| 4801025 | ANGELA PARRISH | DBA FASTMODZ | 102 AMBERGLOW PL | | | CARY | NC | 27513 | |
| 4849833 | ANGELA ROSCOE | 4117 MAYFAIR WAY | | | | Portsmouth | VA | 23703 | |
| 4846652 | ANGELA SCIANCALEPORE | 31 PRISCILLA ST | | | | Clifton | NJ | 07013 | |
| 4852352 | ANGELA SHEETS | 11187 SCULLERS RUN CT | | | | TEGA CAY | SC | 29708 | |
| 4851042 | ANGELA YANEZ | 14539 HEREFORD LN | | | | Polk City | FL | 33868 | |
| 4851388 | ANGELEKE LEVY | 21413 RIVERVIEW CT | | | | Salinas | CA | 93908 | |
| 4846322 | ANGELINA GAINEY | 329 MITCHELL ST | | | | Westwego | LA | 70094 | |
| 4872590 | ANGELL ENTERPRISES LLC | ANNIE ANGELL | 2301 10 TH ST | | | FLORESVILLE | TX | 78114 | |
| 4850050 | ANGELLS FLOORING | 1820 HILLROSE PL | | | | Fairborn | OH | 45324 | |
| 4887662 | ANGELO CHERTA & SALVADOR CHERTA | SEARS WATCH & JEWERLY | 3886 CRESCENT COVE PL | | | TARPON SPRINGS | FL | 34688 | |
| 4797782 | ANGELO DE SIMONE | DBA TRUE COMPANY | MILLION DOLLAR SMILE LLC | 881 KUHN DRIVE SUITE #205 | | CHULA VISTA | CA | 91914 | |
| 4886928 | ANGELO GAGLIANI | SEARS OPTICAL | 8251 DAY DR | | | PARMA | OH | 44129 | |
| 4885392 | ANGELOS LAWN SCAPE OF LA INC | PO BOX 86715 | | | | BATON ROUGE | LA | 70879 | |
| 4872562 | ANGELS FOREVER CONSTRUCTION COMPANY | ANGEL MOLINA | 229 MAIN ST | | | EASTCHESTER | NY | 10709 | |
| 4806420 | ANGELS LANDING INC | DBA COMPASS | L-2668 | | | COLUMBUS | OH | 43260 | |
| 4858727 | ANGELS POWER EQUIPMENT LLC | 11 CITATION DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4800076 | ANGELS TRANSMISSION | DBA SURPLUSDIRECTUSA | 22512 AVENIDA EMPRESA | | | RSM | CA | 92688 | |
| 4800269 | ANGELS TRANSMISSION INC | DBA ONLINEWHOLESALE | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92679 | |
| 4872563 | ANGELS YARD CARE | ANGEL TORRES | P O BOX 2012 | | | DELANO | CA | 93216 | |
| 4881713 | ANGELSHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 4880612 | ANGELUZ PACKAGING SOLUTION INC | P O BOX 1521 | | | | SABANA HOYOS | PR | 00688 | |
| 4850925 | ANGIE GONZALES | 268 E 4TH ST | | | | San Bernardino | CA | 92410 | |
| 4810467 | ANGIE KEYES | 1315 MARIPOSA CIRCLE #204 | | | | NAPLES | FL | 34105 | |
| 4862276 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 4858409 | ANGIES LIST INC | 1030 EAST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 4869501 | ANGIES SHOES & LEATHER GOODS INC | 619 MADISON ST | | | | PALMYRA | NJ | 08065 | |
| 4788078 | Anglen, Colleen | Address on file | | | | | | | |
| 4788079 | Anglen, Colleen | Address on file | | | | | | | |
| 4796008 | ANGLER SOLUTIONS LLC | DBA TACKLEPOINT | 1948 NE123 STREET | | | NORTH MIAMI | FL | 33181 | |
| 4881714 | ANGLESHELF OF PUERTO RICO INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 4866953 | ANGLO AMERICAN ENT CORP | 403 KENNEDY BLVD P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 126 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880081 | ANGLO AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4806308 | ANGLO-AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4788271 | Angly, Beverly | Address on file | | | | | | | |
| 4788272 | Angly, Beverly | Address on file | | | | | | | |
| 4778886 | Angulo, Hugo | Address on file | | | | | | | |
| 4793046 | Angus, Robert | Address on file | | | | | | | |
| 4800996 | ANH DAO T NGUYEN | DBA CODNER STORE | 12265 W INDIANTOWN RD | | | JUPITER | FL | 33478 | |
| 4861126 | ANHEUSER ELECTRIC | 154 W FOOTHILL BLVD A291 | | | | UPLAND | CA | 91786 | |
| 4872575 | ANHEUSER BUSCH SALES OF SAN DIEGO | ANHEUSER BUSCH INC | 5959 SANTA FE STREET | | | SAN DIEGO | CA | 92109 | |
| 4875929 | ANHEUSER BUSCH COMPANIES INC | FILE #54848 | | | | LOS ANGELES | CA | 90047 | |
| 4881438 | ANHEUSER BUSCH COMPANIES INC | P O BOX 3000 | | | | POMONA | CA | 91769 | |
| 4860758 | ANHEUSER BUSCH INC | 1455 E 62ND AVENUE | | | | DENVER | CO | 80216 | |
| 4875941 | ANHEUSER BUSCH INC | FILE 54848 | | | | LOS ANGELES | CA | 90074 | |
| 4881692 | ANHEUSER BUSCH INC | P O BOX 35950 | | | | LOUISVILLE | KY | 40232 | |
| 4860452 | ANHEUSER BUSCH INCORPORATED | 1400 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507 | |
| 4868828 | ANHEUSER BUSCH SALES & SERVICE | 550 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 4881478 | ANHEUSER BUSCH SALES OF HAWAII INC | P O BOX 30588 | | | | HONOLULU | HI | 96720 | |
| 4861639 | ANHEUSER BUSCH SALES OF OKLAHOMA | 1700 BEECHWOOD | | | | OKLAHOMA CITY | OK | 73149 | |
| 4872127 | ANHEUSER BUSCH SALES OF WASHINGTON | AB SALES OF WASHINGTON | 3215 LIND AVENUE SW | | | RENTON | WA | 98055 | |
| 4864981 | ANHEUSER BUSCH TULSA | 2929 N FLORENCE | | | | TULSA | OK | 74110 | |
| 4847787 | ANIES MENOTHUMALIL | 39 SPRINGDALE AVE | | | | WEST HARRISON | NY | 10604 | |
| 4886987 | ANIKA RAMOLIA O D | SEARS OPTICAL 1108 | 6637 SURFCREST STREET | | | CARLSBAD | CA | 92011 | |
| 4879461 | ANIKET METALS PVT LTD | NACHIKET SHAH | 305 READY MONEY TERRACE, | DR.A.B. ROAD, WORLI | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4850986 | ANIL TYAGI | 737 WESTMINSTER WAY | | | | Coppell | TX | 75019 | |
| 4794831 | ANILTA CORPORATION | DBA COSTUMES4LESS | 7625 ROSECRANS AVENUE #3 | | | PARAMOUNT | CA | 90723 | |
| 4800019 | ANILTA CORPORATION | DBA COSTUMES4LESS | 4171 BALL ROAD #250 | | | CYPRESS | CA | 90630 | |
| 4864087 | ANIMA INTERNATIONAL CORP | 246 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4806928 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| 4806929 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | HOPKINS | | HOPKINS | MN | 55343 | |
| 4858928 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 4797185 | ANIMAL LOVERS HOUSE LLC | 10360 SW 186 STREET UNIT 972287 | | | | MIAMI | FL | 33197 | |
| 4852401 | ANIMAL RESCUE FOUNDATION INC | PO BOX 1129 | | | | Beacon | NY | 12508 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 127 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889417 | ANIMAL TALENT OF CHICAGO INC | WILLIAM J CASEY JR | P O BOX 353 | | | HINSDALE | IL | 60522 | |
| 4861487 | ANIMAL TRACKERS WILDLIFE COMPANY | 165 BRADLEY LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4871307 | ANIMAL WILDFIRE TRAPPERS INC | 865 TILDENVILLE SCHOOL ROAD | | | | WINTER GARDEN | FL | 34787 | |
| 4803431 | ANIMAS VALLEY MALL LLC | DBA C/O ROUSE PROPERTIES LLC | PO BOX 86 - SDS-12-2826 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 4798732 | ANIMETRONIX INC | DBA ICYDEALS | 414 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| 4801742 | ANISSA JOYNER | DBA U ARE FASHIONS | PO BOX 950144 | | | LAKE MARY | FL | 32795 | |
| 4850587 | ANITA GLASGOW | 1972 MELROSE AVE | | | | Columbus | OH | 43224 | |
| 4887195 | ANITA LEE | SEARS OPTICAL 1868 | 3090 E FRONTERA ST 206 | | | ANAHEIM | CA | 92806 | |
| 4850863 | ANITA MILLER | 5598 DONEGAL DR | | | | SHOREVIEW | MN | 55126 | |
| 4852227 | ANITA ROEDER | 216 BLESSING RANCH RD | | | | Liberty Hill | TX | 78642 | |
| 4851084 | ANITA VEGA | 968 CHABLIS LN | | | | Vista | CA | 92083 | |
| 4849349 | ANITA VIGIL | 125 S FORREST ST | | | | Douglass | KS | 67039 | |
| 4853098 | ANITA YANG | 5012 71ST AVE N | | | | Brooklyn Center | MN | 55429 | |
| 4811545 | ANIUSILA & WILBERTO BOUZA | HC 2 BOX 278 | | | | NOGALES | AZ | 85621 | |
| 4883309 | ANIXTER INC | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 4810897 | ANIXTER INC | PO BOX 842591 | | | | DALLAS | TX | 75284-2591 | |
| 4871554 | ANJER INC TRAILER DIVISION | 901 WOODBINE AVENUE | | | | BENSALEM | PA | 19020 | |
| 4849299 | ANJI PARRECO | 250 DRESSER AVE | | | | Dares Beach | MD | 20678 | |
| 4795688 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1625 | | | LOS ANGELES | CA | 90013 | |
| 4800852 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1015 | | | LOS ANGELES | CA | 90013 | |
| 4865818 | ANN ARBOR ROOFING CO | 328 SIX MILE RD P O BOX 347 | | | | WHITEMORE LAKE | MI | 48189 | |
| 4804885 | ANN ARBOR T SHIRT COMPANY LLC | DBA ANN ARBOR T SHIRT COMPANY | 2275 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| 4867908 | ANN ARBOR WELDING SUPPLY | 4811 CARPENTER ROAD | | | | YPSILANTI | MI | 48197 | |
| 4848382 | ANN BIRCH | 10805 MALDEN DR | | | | New Port Richey | FL | 34654 | |
| 4797677 | ANN CREEK LTD | DBA ANN CREEK | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4802282 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4809026 | ANN ELIZABETH HILL | 140 TUSCALOOSA AVE | | | | ATHERTON | CA | 94027 | |
| 4795019 | ANN FOX | DBA ALLTHINGSFANCIFUL | 829 MARILLA AVE | | | SANTA BARBARA | CA | 93101 | |
| 4851186 | ANN HINKSON | 1602 W 109TH ST | | | | Los Angeles | CA | 90047 | |
| 4880006 | ANN KURZER | OPTICAL 2060 | 9505 COLERAIN AVENUE | | | CINCINNATI | OH | 45251 | |
| 4811370 | ANN LALLI | 3560 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 4810057 | ANN M.MORRIS | 2100 SOUTH OCEAN DRIVE  UNIT 8B | | | | FT. LAUDERDALE | FL | 33316 | |
| 4859803 | ANN MARIE LINK | 128 OAKLAWN AVE | | | | CRANSTON | RI | 02920 | |
| 4848292 | ANN MCCLUSKEY | 3602 SPANISH CT | | | | Hephzibah | GA | 30815 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806871 | ANN PAGE LLC | 16000 BARKERS POINT LANE STE 255 | | | | HOUSTON | TX | 77079 | |
| 4846081 | ANN SMALL | 770 ABERCORN DR SW | | | | Atlanta | GA | 30331 | |
| 4850295 | ANN TIGLER | 4818 BELCOURT DR | | | | Dayton | OH | 45417 | |
| 4872581 | ANN UCHIDA | ANN A UCHIDA | 2123 METCALF STREET | | | HONOLULU | HI | 96822 | |
| 4870739 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4845618 | ANNA CARAPINHA | 1021 APPALOSA WAY | | | | Tracy | CA | 95376 | |
| 4810575 | ANNA COLLINS | 9561 SUNRISE LAKES BOULEVARD | | | | SUNRISE | FL | 33322 | |
| 4800071 | ANNA EVERS | DBA PACIFICPLEX | 1541 7TH STREET | | | RIVERSIDE | CA | 92507 | |
| 4847984 | ANNA FISHER | 404 DUSHANE AVE | | | | Connellsville | PA | 15425 | |
| 4851920 | ANNA GREENE | 10528 RAGTIME CIR | | | | Rancho Cordova | CA | 95670 | |
| 4852303 | ANNA HOLMES | 237 N KILBOURNE ST | | | | Republic | OH | 44867 | |
| 4801281 | ANNA KAMMERZELT | DBA FLEAMARKETDEALS.COM | 37 INDIAN FIELD RD | | | WILMINGTON | DE | 19810 | |
| 4872586 | ANNA KOLADO LENGE | ANNA KOLADO-LENGE | 3400 W STONEGATE BLVD APT 913 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4858416 | ANNA M HELMS | 10302 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| 4849519 | ANNA NADOLSKI | 8520 BLAKEPOINTE WAY | | | | ANTELOPE | CA | 95843 | |
| 4865421 | ANNA OUKOLOVA | 31 PRESIDENTIAL DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4846313 | ANNA TAYLOR | 8114 WINONA ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4851639 | ANNA WHITE | 6024 ROCKEFELLER AVE | | | | Everett | WA | 98203 | |
| 4785947 | Annan, Trinity | Address on file | | | | | | | |
| 4870370 | ANNANDALE ADVOCATE | 73 OAK AVE S P O BOX D | | | | ANNANDALE | MN | 55302 | |
| 4804897 | ANNAPOLIS MALL OWNER LLC | C/O BANK OF AMERICA | LOCK BOX #54730 | | | LOS ANGELES | CA | 90074-4730 | |
| 4782041 | ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | | Annapolis | MD | 21401 | |
| 4782650 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | | Annapolis | MD | 21401 | |
| 4780064 | Anne Arundel County | Office of Finance | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| 4780951 | ANNE ARUNDEL COUNTY | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | | Annapolis | MD | 21404 | |
| 4872589 | ANNE ARUNDEL COUNTY FARP | ANNE ARUNDEL COUNTY | PO BOX 418669 | | | BOSTON | MA | 02241 | |
| 4784109 | Anne Arundel County Water and Wastewater | P.O. Box 427 | | | | Annapolis | MD | 21404 | |
| 4847668 | ANNE DA VIGO | 2500 9TH AVE | | | | Sacramento | CA | 95818 | |
| 4845408 | ANNE DAVIS | 15110 STARR PL SE | | | | Olalla | WA | 98359 | |
| 4847776 | ANNE KHOURY | 773 S 3RD ST | | | | Philadelphia | PA | 19147 | |
| 4849026 | ANNE LAMPE | 1218 VAL DR | | | | Marysville | CA | 95901 | |
| 4883699 | ANNE M MENDEZ | P O BOX 957 | | | | SLIDELL | LA | 70459 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803971 | ANNE MATUTE | DBA CROMWELL | 4348 WAIALAE AVE. #940 | | | HONOLULU | HI | 96816 | |
| 4778536 | ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | |
| 4778537 | ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | |
| 4887052 | ANNE NGUYEN | SEARS OPTICAL 1278 | 17052 AVENIDA SUENOS | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4846532 | ANNE NOBLE | 1643 2ND AVE NE | | | | Rochester | MN | 55906 | |
| 4810599 | ANNE PORTA | 4903 MIDTOWN LANE #3407 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4852165 | ANNE RIETZ | 1118 STOUGHTON CT | | | | Schaumburg | IL | 60194 | |
| 4851816 | ANNE RISHEIM | 11274 N 138TH PL | | | | Scottsdale | AZ | 85259 | |
| 4845839 | ANNE ROBERDS | 224 OAKRIDGE DR | | | | Langhorne | PA | 19047 | |
| 4847947 | ANNE RYAN | 3483 ELPRADO AVE | | | | Spring Hill | FL | 34609 | |
| 4886900 | ANNE T GOUDANIS | SEARS OPTIC 1212 | N RIVERSIDE ML 7503 W CERMARK | | | RIVERSIDE | IL | 60546 | |
| 4887056 | ANNE T GOUDANIS | SEARS OPTICAL 1290 | 9440 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| 4851213 | ANNELIESE THELEMANN | 3701 W MC NAB RD APT 109 | | | | Pompano Beach | FL | 33069 | |
| 4847506 | ANNELL KING | 104 KENTWOOD CIR | | | | Daphne | AL | 36526 | |
| 4856128 | ANNESSA, CHRISTINA | Address on file | | | | | | | |
| 4862923 | ANNETTE FARABAUGH | 2090 RT 286 SO /SEARS OPT 2674 | | | | INDIANA | PA | 15701 | |
| 4852972 | ANNETTE JESSOP | 27528 BLOSSOM BLVD | | | | North Olmsted | OH | 44070 | |
| 4887272 | ANNETTE KAHLE | SEARS OPTICAL 2353 | 904 HILL AVENUE | | | PINE BUSH | NY | 12566 | |
| 4809825 | ANNETTE M STARKEY | LIVING ENVIRONMENT DESIGN | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 4887546 | ANNETTE PAULASKAS | SEARS OPTICAL LOCATION 1831 | 16395 WASHINGTON ST | | | THORNTON | CO | 80020 | |
| 4811372 | ANNETTE STEWART | 1712 ELSINORE AVE | | | | HENDERSON | NV | 89074 | |
| 4795768 | ANNETTE ZILVERBERG-RUSSELL | DBA COOL HOT FASHIONS | 34460 US HIGHWAY 169 | | | AITKIN | MN | 56431 | |
| 4801222 | ANNEXS LLC | DBA EZ VACUUM | 8645 PHOENIX DR | | | MANASSAS | VA | 20110 | |
| 4846367 | ANNIE ACREE | 1633 E 84TH ST | | | | Cleveland | OH | 44103 | |
| 4796809 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 448 25TH ST UNIT B | | | OAKLAND | CA | 94612 | |
| 4801618 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 3072 OAKWOOD RD | | | CAMERON PARK | CA | 95682 | |
| 4849763 | ANNIE GIBSON | 414 WINSLOW AVE | | | | Buffalo | NY | 14211 | |
| 4851022 | ANNIE JOHNSON | 12121 CREEK TURN DR | | | | Charlotte | NC | 28278 | |
| 4851143 | ANNIE PITTS | 613 LYNDHURST ST | | | | Baltimore | MD | 21229 | |
| 4846600 | ANNIE SUMMERS | 4927 PINE ST | | | | Philadelphia | PA | 19143 | |
| 4811387 | ANNIES GOURMET | PO BOX 777644 | | | | HENDERSON | NV | 89077 | |
| 4866169 | ANNIES ICE INC | 35 HERMAN AVE | | | | WELLSVILLE | NY | 14895 | |
| 4884857 | ANNIN & CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4884858 | ANNIN & CO INC | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4805698 | ANNIN & CO INC | P O BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4882663 | ANNIS PETROLEUM PRODUCTS INC | P O BOX 66 | | | | WATERLOO | IA | 50704 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 130 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874372 | ANNISTON STAR | CONSOLIDATED PUBLISHING CO INC | P O BOX 2234 | | | ANNISTON | AL | 36202 | |
| 4805590 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4847260 | ANNMARIE FLEMING | 1116 CHEYENNE DR | | | | Aubrey | TX | 76227 | |
| 4847235 | ANN-MARIE VILLICANA | 790 N PASADENA AVE | | | | Pasadena | CA | 91103 | |
| 4796337 | ANNS FACTORY OUTLET | DBA ANNS FACTORY OULET | 4800 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| 4871713 | ANNS HOUSE OF NUTS INC | 9212 BERGER ROAD #300 | | | | COLUMBIA | MD | 21046 | |
| 4850765 | ANNUNZIAT IUELE | 202 COPELAND AVE | | | | Lyndhurst | NJ | 07071 | |
| 4779779 | Anoka County Tax Collector | 2100 3rd Avenue | | | | Anoka | MN | 55303 | |
| 4805209 | ANOTHER PRODUCTION CORPORATION | MONEY PURCHASE PENSION PLAN | PO BOX 4339 | | | LAGO VISTA | TX | 78645 | |
| 4872696 | ANOUKI BROWNLOW | ARNHEM 25 CARNES DR SURBITON | | | | SURREY | | KT6 5JF | UNITED KINGDOM |
| 4887180 | ANOUSHEH MORTAZA VI | SEARS OPTICAL 1788 | 1616 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 4852979 | ANRILL TUITT | 7311 BELL BLVD APT 4E | | | | OAKLAND GARDENS | NY | 11364 | |
| 4883834 | ANSELL HEALTHCARE PRODUCTS LLC | PACIFIC DUNLOP INDUSTRIES USA INC | DEPT CH 17373 | | | PALATINE | IL | 50055 | |
| 4797012 | ANSET CORP | DBA ANSET | 84 MAPLE AVE C2 PO BOX 867 | | | HUNTER | NY | 12442-0867 | |
| 4797394 | ANSON CHHOUY CHAO | DBA A&P ELECTRONICS STORE | 748 E FLORENCE AVE | | | WEST COVINA | CA | 91790 | |
| 4811532 | ANSTAR PRODUCTIONS GROUP | 12384 N FALLEN SHADOWS DR | | | | MARANA | AZ | 85658 | |
| 4878237 | ANSWER QUEST EXECUTIVE SEARCH | LAKE SOUTH INC | 1055 SOUTH FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| 4858181 | ANT GROUP | 10038 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4798884 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 6890 N POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| 4804849 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 1020 HOLLAND DRIVE SUITE 123 | | | BOCA RATON | FL | 33487 | |
| 4864038 | ANTAEUS INC | 2435 E BROWNING PLACE | | | | CHANDLER | AZ | 85286 | |
| 4871761 | ANTECH APPLIANCES INC | 934 S ANDREASEN DR SUITE D | | | | ESCONDIDO | CA | 92029 | |
| 4867431 | ANTELOPE VALLEY DIST CO | 43851 N DIVISION ST | | | | LANCASTER | CA | 93535 | |
| 4857301 | Antelope Valley Mall Developers | c/o Forest City Management Inc | 700 Terminal Tower | | | Cleveland | OH | 44113 | |
| 4803419 | ANTELOPE VALLEY MALL LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192 | |
| 4887388 | ANTELOPE VALLEY OPTOMETRIC CENTER | SEARS OPTICAL LOCATION 1068 | SUITE A 1745 W AVENUE K | | | LANCASTER | CA | 93534 | |
| 4872594 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY NEWSPAPERS INC | P O BOX 4050 | | | PALMDALE | CA | 93590 | |
| 4860863 | ANTENUCCI INC | 1493 PHOENIX ROAD NE | | | | WARREN | OH | 44483 | |
| 4806930 | ANTEX(DEQING) FASHION CO LTD | JANE | NO.778 LINXI ROAD, | DEQING ZHEJIANG CHINA | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 4880031 | ANTHEM PROPANE EXCHANGE LLC | OSTERMAN PROPANE LLC | P O BOX 1078 | | | HIGHLAND PARK | IL | 30035 | |
| 4869243 | ANTHM DESIGN CO | 6 WHITE TAIL LANE | | | | BEDMINSTER | NJ | 07921 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887375 | ANTHONY B KOUCHAK | SEARS OPTICAL LOCATION 1024 | 6211 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| 4876478 | ANTHONY BRIAN GILMORE | GILMORES HOME SOLUTIONS | 1027 BRANDON RD | | | CLOVER | SC | 29710 | |
| 4870569 | ANTHONY BROWN LLC | 7510 SUNSET BLVD 334 | | | | HOLLYWOOD | CA | 90046 | |
| 4850476 | ANTHONY BRYAN SAMS | 403 DEER TRACE DR | | | | Lebanon | TN | 37087 | |
| 4855141 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | GOVERNOR'S SQUARE COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4845476 | ANTHONY CALABRESE | 10700 HAMLIN CIR | | | | Chester | VA | 23831 | |
| 4795356 | ANTHONY CARLUCCI | DBA TLC HEALTH | 111 STONY POINT DRIVE | | | SEBASTIAN | FL | 32958 | |
| 4849898 | ANTHONY CASTER | 3901 39TH CT N | | | | Birmingham | AL | 35217 | |
| 4845818 | ANTHONY CORNEJO | PO BOX 92 | | | | Oregon House | CA | 95962 | |
| 4847095 | ANTHONY CRAIK | 747 HILLMAN ST | | | | Montgomery | AL | 36109 | |
| 4849119 | ANTHONY CREIGHTON | 80 CAMBRIA RD | | | | Rochester | NY | 14617 | |
| 4851146 | ANTHONY DAVIS | 408 LONE OAK CIR | | | | Euless | TX | 76039 | |
| 4851500 | ANTHONY DAVIS | 810 91ST PL SE | | | | Everett | WA | 98208 | |
| 4849442 | ANTHONY FERRELL | 12982 OAKWOOD WAY NW | | | | Baltimore | OH | 43105 | |
| 4795035 | ANTHONY FICK DAVID KANNER | DBA R B I | 1195 LINDA VISTA DR STE A | | | SAN MARCOS | CA | 92078 | |
| 4804238 | ANTHONY FONTANA | DBA CUSTOMPICTUREFRAMES | 697 COLUMBUS CIR | | | PERTH AMBOY | NJ | 08861 | |
| 4851036 | ANTHONY GERARD QUINTINO | 2048 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4848638 | ANTHONY GOLDEN | 14500 WOODHILL DR | | | | Newalla | OK | 74857 | |
| 4850895 | ANTHONY HANSES | 14624 125TH AVE NE | | | | Woodinville | WA | 98072 | |
| 4863855 | ANTHONY INTERNATIONAL | 2388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4795631 | ANTHONY J PARKS | DBA CALI CHIC | 33608 CARNATION AVE | | | MURRIETA | CA | 92563 | |
| 4800813 | ANTHONY J PARKS | DBA CALI CHIC | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563 | |
| 4845562 | ANTHONY JAMES | 107 SWATARA CIR | | | | Douglassville | PA | 19518 | |
| 4846579 | ANTHONY JAMES | 6 JOYCE CT | | | | IRVINE | CA | 92617 | |
| 4872595 | ANTHONY KERRIGAN | ANTHONY C KERRIGAN | 8431 MURRAY DRIVE | | | PLANT CITY | FL | 33565 | |
| 4864885 | ANTHONY L&S DIRECT LLC | 287 BOWMAN AVENUE | | | | PURCHASE | NY | 10577 | |
| 4810631 | ANTHONY LOCK AND SAFE | 1280 S POWERLINE RD. #9 | | | | POMPANO BEACH | FL | 33069 | |
| 4853089 | ANTHONY LUNDERVOLD | 4553 FRAZER RD SE | | | | Sublimity | OR | 97385 | |
| 4849908 | ANTHONY M MASCIARELLI SR | 1208 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 4872600 | ANTHONY M MINOTTI | ANTHONY M MINOTTI ASSET RECOVERY | 1701 BROADWAY # 167 | | | VANCOUVER | WA | 98663 | |
| 4852272 | ANTHONY M WILSON | 9609 MIDLAND TURN | | | | Upper Marlboro | MD | 20772 | |
| 4802472 | ANTHONY MASIELLO | DBA MASS VISION | 315 HALVERN COVE | | | ROCHESTER | NY | 14622 | |
| 4850284 | ANTHONY MESSINA | 498 WHITFIELD RD | | | | Accord | NY | 12404 | |
| 4849775 | ANTHONY MONTOYA | 1301 MARNE DR | | | | Hollister | CA | 95023 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846167 | ANTHONY MORENO | 12430 ROYAL RD | | | | El Cajon | CA | 92021 | |
| 4796797 | ANTHONY NIGEL | DBA MILANN | 5750 CLAUDE DR 2304 | | | PLANO | TX | 75024 | |
| 4801500 | ANTHONY P ROBINSON | DBA CHRISMAN MILL FARMS | 2700 CHRISMAN MILL RD | | | NICHOLASVILLE | KY | 40356 | |
| 4846301 | ANTHONY PROVENZANO | 24 WEST ST | | | | Farmingdale | NY | 11735 | |
| 4863813 | ANTHONY R DANNA | 23592 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4850418 | ANTHONY RILEY | 1353 KELLY DRIVE | | | | Barstow | CA | 92311 | |
| 4850670 | ANTHONY RIZIO | 111 TEVIS TRL | | | | Hollister | CA | 95023 | |
| 4798570 | ANTHONY ROBERTS | DBA BILLS HARDWARE | 511 ROUTE 168 | | | TURNERSVILLE | NJ | 08012 | |
| 4846032 | ANTHONY ROBINSON | 13817 CHESTNUT OAK LN | | | | Brandywine | MD | 20613 | |
| 4803586 | ANTHONY SON | DBA INTOVUS | 2372 MORSE AVE STE 295 | | | IRVINE | CA | 92614 | |
| 4850839 | ANTHONY THORNTON | 9850 DRUMS BOTTOM RD NE | | | | Thornville | OH | 43076 | |
| 4848669 | ANTHONY TUCKER | 982 E MAIN ST | | | | El Cajon | CA | 92021 | |
| 4795976 | ANTHONY VINING JR | DBA BALLAHOLIC CLOTHING CO | P O BOX 20751 | | | OXNARD | CA | 93034 | |
| 4804477 | ANTHONY WAAGE | DBA FRANKS DISCOUNTED ELECTRONICS | 1812 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| 4846445 | ANTHONY WICKS | 9 CHIPMUNK CHASE | | | | Saratoga Springs | NY | 12866 | |
| 4852636 | ANTHONY YANCY | 555 MARLOW RD | | | | Bells | TX | 75414 | |
| 4850035 | ANTHONY YOUNG | 7902 DESEN DR | | | | Lanham | MD | 20706 | |
| 4785796 | Anthony, Jill | Address on file | | | | | | | |
| 4864668 | ANTHONYS APPLIANCES & REPAIR INC | 2744 BURNING TREE LANE | | | | SUFFOLK | VA | 23435 | |
| 4869003 | ANTHONYS TV & APPLIANCE INC | 5701 E RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| 4873009 | ANTIGO DAILY JOURNAL | BERNER BROS PUBLISHING | 612 SUPERIOR STREET | | | ANTIGO | WI | 54409 | |
| 4801369 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 4882095 | ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984 | |
| 4883190 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | SAN JUAN | PR | 00981 | |
| 4871812 | ANTIMATTER RESEARCH INC | 943 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |
| 4805474 | ANTIOCH REDEVELOPMENT PARTNERS LLC | 4240 BLUE RIDGE BLVD SUITE 900 | | | | KANSAS CITY | MO | 64133 | |
| 4867039 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 HWY 83 | | | | ANTIOCH | IL | 60002 | |
| 4796444 | ANTIQUEKITCHEN.COM LLC | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 | |
| 4876960 | ANTLERS AMERICAN | HPC OF OKLAHOMA INC | P O BOX 578 | | | ANTLERS | OK | 74523 | |
| 4796080 | ANTNYC INC | DBA THEGRABITSTORE.COM | 26 4TH ST | | | BROOKLYN | NY | 11231-4587 | |
| 4810484 | Antoine Testard | 1304 milano dr | | | | naples | FL | 34103 | |
| 4849410 | ANTOINETTE ALEXANDER | 3721 BARDSTOWN UNIT412 RD | | | | Louisville | KY | 40218 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805836 | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 4858212 | ANTOINETTE J LEYBA HAWLEY | 1009 ARIZONA AVE | | | | PARKER | AZ | 85344 | |
| 4863507 | ANTOINETTE J LEYBA HAWLEY | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4851154 | ANTOINETTE OSBORNE | 16044 HALBERT RD | | | | Hammond | LA | 70403 | |
| 4849485 | ANTOINETTE UWANYIUGIRA | 10339 S 2420 E | | | | Sandy | UT | 84092 | |
| 4879659 | ANTON ENTERPRISES INC | NICK ANTON SEARS OPTIC 1415 | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4796629 | ANTON J BAUMANN | DBA HINGE OUTLET INC | 10769 BROADWAY #176 | | | CROWN POINT | IN | 46307 | |
| 4856279 | ANTON, FERNANDA | Address on file | | | | | | | |
| 4858688 | ANTONE BEATRIZ | 1090 KINGS HIGHWAY 150 | | | | NEW BEDFORD | MA | 02745 | |
| 4887280 | ANTONIA TAYLOR PHIPPS | SEARS OPTICAL 2415 | 2930 WATSON BLVD | | | CENTERVILLE | GA | 31028 | |
| 4851864 | ANTONINE VERNET | 129 NICHOLS ST | | | | Everett | MA | 02149 | |
| 4845858 | ANTONIO CLAUDIO | URB TURABO GARDENS CALLE 1 CASA NO 31 | | | | CAGUAS | PR | 00725 | |
| 4851508 | ANTONIO DAVEIGA | 30 ANSEL AVE | | | | Providence | RI | 02907 | |
| 4796533 | ANTONIO DOMINGUEZ | DBA ESTREAM | 14915 SW 80 ST APT 101 | | | MIAMI | FL | 33193 | |
| 4849405 | ANTONIO FABELA | 3231 ANZIO DR | | | | Dallas | TX | 75224 | |
| 4846145 | ANTONIO FERRAO ELECTRIC | 313 HIGHRIDGE CT | | | | Peekskill | NY | 10566 | |
| 4850341 | ANTONIO GALINDO | PO BOX 1372 | | | | Aptos | CA | 95001 | |
| 4850440 | ANTONIO GERACI | 271 KENNEDY CIR | | | | Rochester | NY | 14609 | |
| 4851727 | ANTONIO GOODWIN | 108 GRAFTON LN | | | | Lexington | SC | 29072 | |
| 4797360 | ANTONIO HEREDIA/AMERICAN AXXESS PL | DBA KNOCKOUT FIGHT WEAR BRAND | 7145 BERMUDA RD | | | LAS VEGAS | NV | 89119 | |
| 4795493 | ANTONIO MELERO | DBA GLOBAL INDUSTRIAL SLP | 524 BLOOMFIELD AVE | | | VERONA | NJ | 07044 | |
| 4852045 | ANTONIO TORRES | 3 HAY ST | | | | New Brunswick | NJ | 08901 | |
| 4845710 | ANTONIO VERSACI | 1 HOWELL PL | | | | Eastchester | NY | 10709 | |
| 4872617 | ANTONIO WILLIAMS ELECTRICAL | ANTONIO E WILLIAMS | 4605 WEDGEWOOD DRIVE | | | RALEIGH | NC | 27604 | |
| 4851725 | ANTONIO ZAMARRON | 708 FIR LN | | | | Lockhart | TX | 78644 | |
| 4856791 | ANTONY, JIBIN VADAKKETHALAKKAL | Address on file | | | | | | | |
| 4856793 | ANTONY, JIBIN VADAKKETHALAKKAL | Address on file | | | | | | | |
| 4873788 | ANTUNEZ & SONS PRODUCE INC | CARR 2 KM 20 5 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4850173 | ANTWON BLAKENEY | 2 BRUIN CT | | | | Greensboro | NC | 27405 | |
| 4804296 | ANURAG MINOCHA | DBA INDIAN SELECTIONS | 17 LONGVIEW PL | | | GREAT NECK | NY | 11021 | |
| 4805902 | ANVID PRODUCTS | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 4860471 | ANVID PRODUCTS INC | 1401 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| 4788180 | Anwarzai, Masoud | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788181 | Anwarzai, Masoud | Address on file | | | | | | | |
| 4868120 | ANY HOUR ANYTIME PLUMBING | 50 DUTCHMILL LN | | | | WILLIAMSVILLE | NY | 14221 | |
| 4886186 | ANYTHING GOES DELIVERY SERVICE | ROBERT L JAMES | 1060 TIMBER ROCK ROAD | | | ANDERSON | SC | 29621 | |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | 758 S TREADAWAY BLVD | | | | Abilene | TX | 79602 | |
| 4868869 | ANYTIME ELECTRIC LLC | 5543 OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 4861514 | ANYTIME ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4869542 | ANYTIME LOCK & KEY INC | 6216 FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 4845848 | ANYTIME PLUMBER | PO BOX 989 | | | | Demopolis | AL | 36732 | |
| 4886591 | ANYTIME PLUMBING | SCOTT CUNNINGHAM | 523 N TUCKER | | | SHAWNEE | OK | 74801 | |
| 4872350 | AO JIE PLASTIC TOYS FACTORY LTD | ALICE WONG | 13/F, ASSUN PACIFIC CENTRE | 41 TSUN YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4800823 | AOD RETAIL LLC | DBA ADVANCED ONLINE DISTRIBUTIONS | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4795647 | AOD RETAIL LLC | DBA AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4798616 | AOIFE COMPANY LLC | DBA KITCHENSOURCE | 1136 STRATFORD AVE | | | STRATFORD | CT | 06615 | |
| 4795239 | AOK GROUP INC | DBA LUXOROUTLET | 382 N LEMON AVE #122 | | | WALNUT | CA | 91789 | |
| 4800436 | AOK GROUP INC | DBA LUXOROUTLET | 19224 E WALNUT DRIVE NORTH UNIT G | | | CITY OF INDUSTRY | CA | 91748 | |
| 4876407 | AOL ADVERTISING INC | GENERAL POST OFFICE POBOX 5696 | | | | NEW YORK | NY | 10087 | |
| 4778256 | Aon | Attn: Tim Routhieaux , Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | |
| 4884212 | AON CONSULTING | PO BOX 100137 | | | | PASADENA | CA | 91189 | |
| 4865026 | AON CONSULTING INC | 29695 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4864223 | AON PROPERTY RISK CONSULTING INC | 25032 NERWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4870517 | AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1926 | | | | CHICAGO | IL | 60675 | |
| 4800425 | AONEJEWELRY INC | DBA AONEJEWELRY | 15W 47TH ST SUITE # 1811 | | | NEW YORK | NY | 10036 | |
| 4804597 | AOSOM LLC | DBA AOSOM | 27150 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| 4875813 | AOTMP | EVOTEM LLC | PO BOX 173704 | | | DENVER | CO | 80217 | |
| 4801805 | AP COMMERCIAL TRADING 2014 INC | DBA TERRE MERE ORGANIC VEGAN | 1048 14TH ST SUITE 103 | | | SANTA MONICA | CA | 90403 | |
| 4872623 | AP ENTERPRISE | AP PROPERTY SERVICE OF WEBSTER LLC | 1653 WOODARD ROAD | | | WEBSTER | NY | 14580 | |
| 4864124 | APAC CUSTOMER SERVICES INC | 24892 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805924 | APACHE HOSE & BELTING COMPANY INC | PO BOX 1093 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4883503 | APACHE MILLS INC | P O BOX 907 | | | | CALHOUN | GA | 30703 | |
| 4799718 | APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703-0907 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865471 | APARTMENT ASSOCIATION OF FORT WAYNE | 3106 LAKE AVENUE | | | | FORT WAYNE | IN | 46805 | |
| 4866061 | APARTMENT ASSOCIATION OF GREATER OR | 340 N MAITLAND AVE | | | | MAITLAND | FL | 32751 | |
| 4867923 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT B 415 | | | | CASTLE ROCK | CO | 80104 | |
| 4872647 | APDA | APPLIANCE PARTS DISTRIBUTORS ASSCO | 3621 N OAKLEY AVENUE | | | CHICAGO | IL | 60618 | |
| 4802424 | APEDES LLC | 326 UPAS AVE | | | | GALLOWAY | NJ | 08205 | |
| 4868216 | APELINC LANDSCAPE SERVICES INC | 5000 BIRCH ST STE 9300 | | | | NEWPORT BEACH | CA | 92660 | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAN | IL | 60188 | |
| 4783907 | Apex Billing Solutions | PO Box 84077 | | | | COLUMBUS | GA | 31908 | |
| 4880810 | APEX CONTAINER INC | P O BOX 1861 | | | | TWIN FALLS | ID | 83303 | |
| 4806931 | APEX FOOTWEAR LIMITED | HOUSE NO. 06, ROAD NO. 137 | BLOCK SE(D), GULSHAN 1 | | | DHAKA | | 1212 | BANGLADESH |
| 4797915 | APEX FURNITURE LLC | DBA APEXDESK | 18467 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803784 | APEX GOGO INC | DBA APEX GOGO | 9466 GEORGIA AVENUE #15 | | | SILVER SPRING | MD | 20910 | |
| 4866725 | APEX MATERIAL HANDLING CORPORATION | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| 4861265 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| 4871341 | APEX SEWER & DRAIN CLEANING SRVS IN | 872 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 4887987 | APEX SIGN GROUP | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4865237 | APEX STEEL CORP | 301 PETFINDER LANE | | | | RALEIGH | NC | 27603 | |
| 4866524 | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4801383 | APEX TOOL COMPANY | DBA APEX TOOL COMPANY INC | 10957 E STATE ROAD 7 | | | COLUMBUS | IN | 47203 | |
| 4869587 | APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805644 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 4799095 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | PO BOX 98703 | | | CHICAGO | IL | 60693 | |
| 4805201 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 4805616 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIVISION | 1250 24TH ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| 4860785 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | |
| 4778936 | Apex Tool International LLC | Attn: Jessica Chang | 14600 York Road, Suite A | | | Sparks | MD | 21152 | |
| 4800217 | APEX WATER FILTERS INC | DBA APEX WATER FILTERS | 125 W VICTORIA STREET | | | GARDENA | CA | 90248 | |
| 4872176 | APF FBO ACTION STAFFING | ACTIONS TEMPS LLC | DEPT 34401 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4872473 | APFC | AMERICAN PREDATOR FIGHTING CHAMPION | 34 STONE RIDGE DR | | | SOUTH BARRINGTON | IL | 60010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 136 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802401 | APG MANAGEMENT INC | DBA SERENECOMFORT | 2 GWEN DRIVE | | | AUBURN | MA | 01501 | |
| 4885030 | APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | | EASTON | MD | 21601 | |
| 4882431 | APG MEDIA OF OHIO LLC | P O BOX 600 | | | | EASTON | MD | 21601 | |
| 4881900 | APG MEDIA OF WISCONSIN | P O BOX 410 | | | | ASHLAND | WI | 54806 | |
| 4870798 | APHENA PHARMA SOLUTIONS NEW YO | 7978 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4796635 | API AMERICA INC | DBA API | 13 TRADE ZONE DRIVE | | | RONKONKOMA | NY | 11779 | |
| 4858795 | API NATIONAL SERVICE GROUP | 1100 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112 | |
| 4863842 | APIGEE CORPORATION | 2380 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4847132 | A-PLUS COMFORT LLC | 214 BEL AIR RD SE | | | | Huntsville | AL | 35802 | |
| 4869241 | APM MODEL MANAGEMENT | 6 WEST 37 TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4803885 | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 4872641 | APO PUMPS & COMPRESSORS INC | APO HOLDINGS INC | P O BOX 634968 | | | CINCINNATI | OH | 45263 | |
| 4876605 | APOGEE AGENCY LLC | GREG HOFFMAN CONSULTING LLC | 10055 FAIRWAY VILLAGE DR | | | ROSWELL | GA | 30076 | |
| 4809245 | APOGEE DELIVERY & INSTALLATION | 2225 CEMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4809014 | APOGEE DELIVERY & INSTALLATION | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4872642 | APOGEE DELIVERY & INSTALLATION INC | APOGEE DELIVERY | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 4810900 | APOGEE DELIVERY AND INSTALLATION INC | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4884033 | APOGEE INC | PER OBU TERM PROCESS | 1405 PIONEER STREET | | | BREA | CA | 92821 | |
| 4860498 | APOLLO APPAREL GROUP LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4883595 | APOLLO HEALTH AND BEAUTY CARE CORP | P O BOX 932486 | | | | ATLANTA | GA | 31193 | |
| 4847285 | APOLLO RESOURCE GROUP | 402 E PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 4874516 | APOLLO RETAIL SPECIALISTS | CSA LLC | PO BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4872963 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | DEPT 275 P.O. BOX 509015 | | | SAN DIEGO | CA | 92150 | |
| 4872964 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | P O BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4874517 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | P O BOX 63-7975 | | | CINCINNATI | OH | 45263 | |
| 4857939 | APOLLO SEWING & GARMENTS LTD | 1&4,CDA MONIN RD 2ND TO 5TH FLOOR | JAMAL KHAN | | | CHITTAGONG | | | BANGLADESH |
| 4872643 | APOLLO SHEET METAL INC | APOLLO SOLUTIONS GROUP | 1207 W COLUMBIA DRIVE | | | KENNEWICK | WA | 99336 | |
| 4856097 | APONTE, MELISSSA | Address on file | | | | | | | |
| 4801456 | APONTUS LLC | DBA SOURCEPLUS | 2038 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4859220 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 137 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863307 | APOTHECUS PHARMACEUTICAL CORP | 220 TOWNSEND SQUARE | | | | OYSTER BAY | NY | 11771 | |
| 4806174 | APP ACCESSORY CORP | 3960 HOWARD HUGHES PKWY STE 500 | | | | LAS VEGAS | NV | 89169 | |
| 4869223 | APP ANNIE EUROPE LIMITED | 5TH FLOOR 13-14 MARGARET ST | | | | LONDON | | W1W 8RN | UNITED KINGDOM |
| 4886647 | APPALACHIAN CARPET CLEANING | SEARS AUTH CARPET CLEANING | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 4783275 | Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4883159 | APPALCHIAN NEWSPAPERS | P O BOX 802 201 CAROLINE AVE | | | | PIKEVILLE | KY | 41502 | |
| 4796299 | APPAREL CANDY INC | DBA APPARELGLAM.COM | 3022 S. GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| 4795485 | APPAREL HOUSE USA | DBA STANZINOINC | 1820 E 48TH PLACE UNIT A | | | LOS ANGELES | CA | 90058 | |
| 4800675 | APPAREL HOUSE USA | DBA STANZINOINC | 16325 S AVALON BLVD | | | GARDENA | CA | 90248 | |
| 4879686 | APPAREL LIMITED INC | NLDB | 3011 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| 4861337 | APPAREL MANUFACTURING SOURCING INC | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 4882798 | APPAREL RESOURCE GROUP LLC | P O BOX 700200 | | | | PLYMOUTH | MI | 48170 | |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4878956 | APPAREL SOURCING (HK) LIMITED | MD. IQBAL HOSSAIN | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | | BANGLADESH |
| 4865643 | APPAREL TRADING SERVICES | 32/8 STREET NUMBER 6 | MUSLIMABAD | | | KARACHI | | | PAKISTAN |
| 4872521 | APPAREL UNITED | ANANT SADANA | E222 EAST OF KAILASH 1ST FLOOR | | | NEW DELHI | | 110065 | INDIA |
| 4804756 | APPARLENBAGS.COM | DBA APPARELNBAGS.COM | 3030 N ROCKY POINT DR | SUITE 150 | | TAMPA | FL | 33607 | |
| 4797060 | APPATH INC | DBA APPATH | 17424 W GRAND PKWY S | | | SUGAR LAND | TX | 77479 | |
| 4889154 | APPEAL DEMOCRAT INC | VISTA CALIFORNIA NEWS MEDIA INC | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |
| 4884766 | APPLAUSE APP QUALITY INC | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 4811461 | APPLAUSE PRODUCTIONS & ENT INC | 6848 E ASTER DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4883302 | APPLE COMPUTERS INC | P O BOX 846095 | | | | DALLAS | TX | 75284 | |
| 4808212 | APPLE FARM LLC | 3003 ENGLISH CREEK AVENUE SUITE D-13A | C/O US REALTY MANAGEMENT CORP | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4869892 | APPLE GRAPHICS INC | 67 BUCK RD SUITE 26 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4797150 | APPLE LEVY | DBA APPLELETICS.COM INC | 25876 THE OLD RD 335 | | | STEVENSON RANCH | CA | 91381 | |
| 4868428 | APPLE NOTARIES INC | 5145 MAIN ST STE B | | | | ZACHARY | LA | 70791 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 138 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876955 | APPLE ONE EMPLOYMENT SERVICES | HOWROYD-WRIGHT EMPLOYMENT AGENCY | P O BOX 29048 | | | GLENDALE | CA | 91209 | |
| 4881530 | APPLE ROOFING CORP | P O BOX 3105 | | | | SYRACUSE | NY | 13220 | |
| 4797822 | APPLE TREE INTERNATIONAL CORP | DBA ZENY PRODUCTS | 1900 PROFORMA AVE STE | | | ONTARIO | CA | 91761 | |
| 4885276 | APPLE VALLEY COMMUNICATIONS INC | PO BOX 787 | | | | APPLE VALLEY | CA | 92307 | |
| 4808561 | APPLE VENTURES, LLC | C/O CHERRY STREET MANAGEMENT | 645 CHERRY STREET, SE, SUITE 200 | | | GRAND RAPIDS | MI | 49503 | |
| 4808820 | APPLEBEE'S | BOZEMAN APPLE INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4808572 | APPLEBEE'S RESTAURANTS NORTH LLC | ATTN: JUDY BELLOMA | C/O APPLE AMERICAN GROUP LLC | 6200 OAK TREE BLVD. SUITE 250 | | INDEPENDENCE | OH | 44131 | |
| 4787842 | Applegarth, Chantal | Address on file | | | | | | | |
| 4787843 | Applegarth, Chantal | Address on file | | | | | | | |
| 4869685 | APPLEGATE COMPANY INC | 6393 HAPPY VALLEY LANE | | | | APPLING | GA | 30802 | |
| 4888479 | APPLEGATE CORPORATION | TERRY SAM STEGEMILLER JR | 1533 NE F ST | | | GRANTS PASS | OR | 37055 | |
| 4811388 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | ACCOUNTS RECEIVABLES | | | GLENDALE | CA | 91209-9048 | |
| 4798839 | APPLES OF GOLD | DBA APPLESOFGOLD.COM | 606 S HILL ST | SUITE 717 | | LOS ANGELES | CA | 90014 | |
| 4808375 | APPLEWOOD SHOPPING CENTER, LLC | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 1616 CAMDEN RD, SUITE 550 | | | CHARLOTTE | NC | 28203 | |
| 4857414 | Appley Valley Smoke Shop | Mina Patel | Mina Patel | 20783 Bear Valley Road #D | | Apple Valley | CA | 92308 | |
| 4870714 | APPLIANCE ALLIANCE INC | 78 SCHULTZ HILL RD | | | | STATSBURG | NY | 12580 | |
| 4869500 | APPLIANCE ALLIANCE LLC | 6186 RETAIL ROAD SUITE 200 | | | | DALLAS | TX | 75231 | |
| 4873322 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | 2150 N JOSEY LANE | | | CAROLLTON | TX | 75006 | |
| 4873323 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | P O BOX 891008 | | | HOUSTON | TX | 77289 | |
| 4889048 | APPLIANCE ALLIANCE LLC | VALERIE MARIE BUDNICK | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4884232 | APPLIANCE AND REFRIGERATION SERVICE | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| 4875902 | APPLIANCE APPOINTMENT COM | FELIX CALLS LLC | 14023 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| 4888241 | APPLIANCE CENTER | SUBURBAN SERVICE CENTER INC | 213 S BROADWAY CENTER | | | SALINA | KS | 67401 | |
| 4874579 | APPLIANCE CONNECTION | D&R APPLIANCE CO INC | P O BOX 1893 | | | BIRMINGHAM | AL | 35201 | |
| 4886283 | APPLIANCE CONNECTION | RON SMITH | 101 SOUTH MAIN | | | ROSWELL | NM | 88203 | |
| 4859824 | APPLIANCE CONNECTIONS INC | 12850 CHESTNUT BLVD | | | | SHAKOPEE | MN | 55379 | |
| 4860020 | APPLIANCE CONNECTIONS INC | 1313 DANITA | | | | SHAKOPEE | MN | 55379 | |
| 4800270 | APPLIANCE COVE | DBA AWP | 1018 AIRPORT RD STE 106-172 | | | HOT SPRINGS | AR | 71913 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873076 | APPLIANCE EXPRESS | BILL E FORTENBERRY | 6880 GOLDFIELD DR | | | WIDEFIELD | CO | 80911 | |
| 4879780 | APPLIANCE GALLERIA | NORMAN & SON LLC | 1056 N MARINE CORPS DRIVE | | | TAMUNING | GU | 96913 | |
| 4865627 | APPLIANCE INSTALLATION & SERVICE | 3190 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4871967 | APPLIANCE INSTALLATION COMPANY | 98025 HEKANA ST BLDG 4 UNIT II | | | | AIEA | HI | 96701 | |
| 4879065 | APPLIANCE INSTALLATION SERVICE | MICHAEL DEAN GIERKE | 4135 CAMELLIA ST | | | SPRINGFIELD | OR | 97478 | |
| 4878422 | APPLIANCE INSTALLATION SERVICES | LEVI SPERI | 351 EAST 19TH ST | | | IDAHO FALLS | ID | 83404 | |
| 4809927 | APPLIANCE INSTALLATIONS BY ROB | P.O. BOX 220450 | | | | HOLLYWOOD | FL | 33020 | |
| 4882939 | APPLIANCE INSTALLATIONS BY SPECIAL | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4867323 | APPLIANCE INSTALLATIONS INC | 42722 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4866607 | APPLIANCE INSTALLERS INC | 3823 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| 4879301 | APPLIANCE INSTALLERS OF MN INC | MN PLUMBING & APPLIACNCE INC | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| 4885957 | APPLIANCE INSTALLERS OF N BAY | RICARDO F DIAZ | 923 TRANQUILO CALLE | | | SANTA ROSA | CA | 95407 | |
| 4864231 | APPLIANCE MD INC | 2508 ARTHUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 4866818 | APPLIANCE MEDIC INC | 4 WILSHER DR | | | | MONSEY | NY | 10952 | |
| 4888354 | APPLIANCE PARTS COMPANY | TA APPLIANCE | 6825 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| 4811067 | APPLIANCE PARTS COMPANY | 6825 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 4800218 | APPLIANCE PARTS COMPANY | 6825 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| 4859434 | APPLIANCE PARTS CORP | 1205 F D ROOSEVELT AVE | | | | PUERTO NUEVO | PR | 00920 | |
| 4867853 | APPLIANCE PARTS DEPOT | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4811058 | APPLIANCE PARTS DEPOT | 4754 ALMOND ST | | | | DALLAS | TX | 75247 | |
| 4867854 | APPLIANCE PARTS DEPOT LLC | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 4872837 | APPLIANCE PARTS IMPORTS | AVE CAMPO RICO GQ-11 | | | | CAROLINA | PR | 00982 | |
| 4876668 | APPLIANCE PARTS TODAY | GUSTAVO PACO | 1213 N GRAND AVE | | | NOGALES | AZ | 85621 | |
| 4888505 | APPLIANCE PLACE | THE APPLIANCE PLACE INC | 3213 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23384 | |
| 4874911 | APPLIANCE PRO | DEAN READ | 240 LILY LAKE RD | | | HIGHLAND | NY | 12528 | |
| 4865510 | APPLIANCE PROS | 3120 25TH STREET S | | | | FARGO | ND | 58103 | |
| 4810296 | APPLIANCE PROS INC | 13301 SW 132 AVE SUITE 220 | | | | MIAMI | FL | 33186 | |
| 4888712 | APPLIANCE PROS LLC | TODD REFFITT | 6820 WINCHESTER AVE | | | KANSAS CITY | MO | 64133 | |
| 4888806 | APPLIANCE PROS PLUS INC | TRENT M BARNEY | P O BOX 646 | | | RIVERTON | UT | 84065 | |
| 4872649 | APPLIANCE RECYCLING CENTERS OF AMER | APPLIANCE RECYCLING INC | PO BOX 31001-1526 | | | PASADENA | CA | 91110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877443 | APPLIANCE REPAIR & MORE | JEFF WERNER | 2509 4TH TERR | | | DODGE CITY | KS | 67801 | |
| 4888469 | APPLIANCE REPAIR COMPANY | TERRY LEE FRITZLER | 1545 N RIVERBEND | | | GREEN RIVER | WY | 82935 | |
| 4871301 | APPLIANCE REPAIR EXPERTS INC | 8620 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 4861209 | APPLIANCE REPAIR SERVICE | 1575 DOUGLAS RD | | | | CARLTON | MN | 55718 | |
| 4802589 | APPLIANCE RESCUE SERVICE | DBA GENUINE APPLIANCE PARTS | 672 N PROGRESS DRIVE | | | SAUKVILLE | WI | 53217 | |
| 4861539 | APPLIANCE RESOURCE & RESCUE LLC | 16631 NORTH 170TH LANE | | | | SURPRISE | AZ | 85338 | |
| 4870083 | APPLIANCE SERVICE COMPANY INC | 700 23 RD AVE | | | | FAILBANKS | AK | 99701 | |
| 4809926 | APPLIANCE SERVICE GROUP,INC. | 20861 JOHNSON STREET # 119 | | | | PEMBROKE PINES | FL | 33029 | |
| 4810049 | APPLIANCE SERVICES OF LEE COUNTY, INC | 9950 ORANGE RIVER BLVD. | ATTN: ACCOUNTS PAYABLE | | | FORT MYERS | FL | 33905 | |
| 4884078 | APPLIANCE SERVICES PLUS | PETER P PATRIQUIN | 360 BEDFORD AVE 107 | | | FRESNO | CA | 93711 | |
| 4879316 | APPLIANCE SHOWROOM OF SOUTHFIELD | MOHAMED CHRARA | 220066 CHERRYWOOD RD | | | WOODHAVEND | MI | 48183 | |
| 4887766 | APPLIANCE SOLUTION | SHAUN MILLER | 4226 FM 603 LOT 130 | | | CLYDE | TX | 79510 | |
| 4889033 | APPLIANCE TECH NOW | UVEN VAN NGUYEN | 1009 E CAPITOL EXPY STE 413 | | | SAN JOSE | CA | 95121 | |
| 4879131 | APPLIANCE WORKS | MICHAEL S BRUDELIE | 415 HOFFMAN CIRCLE | | | PEMBERTON | MN | 56078 | |
| 4869132 | APPLIANCE WORKS INC | 5860 33RD ST | | | | VERO BEACH | FL | 32966 | |
| 4875349 | APPLIANCES & MORE | DONALD DUANE DUNN JR | 1275 KICKAPOO TRAIL | | | YUCCA CALLEY | CA | 92284 | |
| 4861547 | APPLIANCES PLUS INC | 1671 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | |
| 4866387 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 4805963 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4859483 | APPLIED ENVIRONMENTAL LLC | 1210 NORTH MAPLE ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4881040 | APPLIED HANDLING INC | P O BOX 217 | | | | DEARBORN | MI | 48121 | |
| 4884218 | APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189 | |
| 4802264 | APPLIED MAGNETS INC | DBA APPLIED MAGNETS | 1111 SUMMIT AVE STE 8 | | | PLANO | TX | 75074 | |
| 4872652 | APPLIED MAINTENANCE SUPPLIES AND SO | APPLIED INDUSTRIAL TECHNOLOGIES INC | 12420 PLAZA DRIVE | | | PARMA | OH | 44130 | |
| 4871548 | APPLIED PREDICTIVE TECHNOLOGIES | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203 | |
| 4809455 | APPLIED STAFFING SOLUTIONS LLC | 890 E. PATRIOT BLVD STE E | | | | RENO | NV | 89511 | |
| 4806111 | APPLIED SUNSHINE LLC | 707 FROOME AVE | | | | CINCINNATI | OH | 45232 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSHURGH | PA | 15251 | |
| 4858462 | APPRISS INC | 10401 LINN STATION RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| 4868050 | APPROVE PLUMBING | 4961 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4858540 | APPROVED PAVING LLC | 10548 SEDGEWICK RD | | | | ATCHISON | KS | 66002 | |
| 4872077 | APPROVED PROTECTION SYSTEMS | A F P INC | 2513 N BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| 4871226 | APPSFLYER LTD | 85 MEDINAT HAYEHUDIM ST | POB 12371 | | | HERTZELIA | | 4673314 | ISRAEL |
| 4795389 | APRIL BAXTER | DBA FRENCH TIP DIP | 1717 PARK MESA LN | | | LAS VEGAS | NV | 89128 | |
| 4801767 | APRIL FASHION ISLAND INC | DBA APRIL FASHIONS | 18523 E GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4810707 | APRIL FRANCIOSI | 4452 SAWYER ROAD | | | | SARASOTA | FL | 34233 | |
| 4810675 | APRIL NOLAN | 4431 NE 16TH AVE | | | | FT. LAUDERDALE | FL | 33334 | |
| 4804215 | APRIL WASHINGTON | DBA WOMENS BODY SHAPER | 17315 GLENDALE AVENUE | | | CLEVELAND | OH | 44128 | |
| 4804193 | APRIL WILSON | DBA THE ULTRA CUDDLE COMPANY | 4102 BROOKSIDE OAKS RD | | | OWINGS MILLS | MD | 21117 | |
| 4885214 | APRIMO US LLC | PO BOX 74008478 | | | | CHICAGO | IL | 60674 | |
| 4881618 | APRONS ETC INC | P O BOX 337 | | | | MEAD | WA | 99021 | |
| 4795739 | APROPOS STYLE CORPORATION | DBA APROPOS | 212 OLIVIA CT | | | SAN RAMON | CA | 94582 | |
| 4872217 | APS | ADVANCE PAPER SYSTEMS | 499 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| 4783147 | APS | P.O. BOX 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 4800909 | APS AUTO PARTS SPECIALIST INC | DBA AUTOMAX STYLING | 100 E MAIN STREET | | | ONTARIO | CA | 91761 | |
| 4778383 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4778385 | APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4778386 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4778384 | APS Express, Inc. | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779212 | APS Express, Inc. | James Owen Crewse | Crewse Law Firm PLLC | 5546 Goodwin Ave | | Dallas | TX | 75206 | |
| 4779209 | APS Express, Inc. | James R. Figliulo | Figliulo & Silverman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779215 | APS Express, Inc. | Michael D Hayes | Husch Blackwell LLP | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4779213 | APS Express, Inc. | Nathanial Lee Martinez | Palter Stokley Sims Pllc | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779211 | APS Express, Inc. | Norman Benjamin Berger | Gensburg Calandriello & Kanter, PC | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4779210 | APS Express, Inc. | Thomas Daniel Warman | Figliulo & Silverman, P.C. | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779214 | APS Express, Inc. | William Craig Stokley | Palter Stokley Sims Pllc | 8115 Preston Ro | Suite 600 | Dallas | TX | 75225 | |
| 4871404 | APT POWERSPORT AND UTILITY PRODUCT | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4871405 | APT POWERSPORT&UTILITY PRODUCTS LLC | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872657 | APTARIS PROFESSIONAL SERVICES LLC | APTARIS LLC | P O BOX 2201 | | | DECATUR | AL | 35609 | |
| 4811088 | APTATIONS INC | 6368 CLARK AVE | | | | DUBLIN | CA | 94568 | |
| 4806523 | APTATIONS INC | KIMBALL & YOUNG INC | 6368 CLARK AVE | | | DUBLIN | CA | 94568 | |
| 4881577 | APW TOOLS AND SUPPLIES INC | P O BOX 3241 | | | | MILWAUKEE | WI | 53201 | |
| 4802766 | AQ AQS BRAND INC | DBA AQS | 8015 DEERING AVE | | | CANOGA PARK | CA | 91304 | |
| 4795507 | AQUA ART ENTERPRISES | DBA AQUA TEAK | 2570 KIRBY CIRCLE NE | | | PALM BAY | FL | 32905 | |
| 4872659 | AQUA CHILL PARSIPPANY | AQUA CHILL MORRISTOWN | P O BOX 8046 | | | PARSIPPANY | NJ | 07054 | |
| 4797078 | AQUA DESIGN | 511 BROADWAY AVE | | | | MELBA | ID | 83641-6023 | |
| 4802057 | AQUA EDGE INC | DBA SCUBA CHOICE | 14020 CENTRAL AVE SUITE #530 | | | CHINO | CA | 91710 | |
| 4804684 | AQUA ELECTRONICS INC | DBA AQUA ELECTRONICS | 1550 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879946 | AQUA FILTER FRESH INC | ONE COMMERCE DR P O BOX 14128 | | | | PITTSBURGH | PA | 15239 | |
| 4865296 | AQUA FREEZE REFRIGERATION | 3031 GILBERT DRIVE | | | | BENSALEM | PA | 19020 | |
| 4784022 | AQUA IL | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4868558 | AQUA LEISURE IND | 525 BODWELL ST EXTENSION | | | | AVON | MA | 02322 | |
| 4882232 | AQUA LUNG AMERICA INC | P O BOX 51819 | | | | LOS ANGELES | CA | 90051 | |
| 4783591 | Aqua New Jersey/1229 | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784344 | Aqua OH | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784434 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | | Newark | NJ | 07101-1229 | |
| 4882917 | AQUA PLUMBING HEAT AC & REFRIG LLC | P O BOX 73 | | | | GALWAY | NY | 12074 | |
| 4858539 | AQUA PRO | 1054 NORTH 1903RD LANE | | | | MENDON | IL | 62351 | |
| 4881918 | AQUA PURE BOTTLED WATER CO | P O BOX 415 | | | | RITTMAN | OH | 44270 | |
| 4863281 | AQUA PURE OF SW FL | 220 24TH AVE NE | | | | NAPLES | FL | 34120 | |
| 4878648 | AQUA PURE WATER SOLUTIONS | M & J NOLAND INC | 416 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| 4810933 | AQUA SCIENCE SERVICES INC | 1923 E 5TH ST | | | | TEMPE | AZ | 85281 | |
| 4879541 | AQUA SYSTEMS | NEW AQUA LLC | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| 4876517 | AQUA TEST LABORATORIES INC | GMJ INC | 9165 HIGHLAND ROAD | | | WHITE LAKE | MI | 48386 | |
| 4888498 | AQUA TRADING GLOBAL (PRIVATE) LIMIT | THANAHENPITIYA ESTATE, GIRIDARA | | | | KAPUGODA | | | SRI LANKA |
| 4806932 | AQUA TRADING GLOBAL PRIVATE LIMITED | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4870621 | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 4859986 | AQUAAID LLC | 131 INDUSTRIAL ROAD UNIT 13 | | | | BELMONT | CA | 94002 | |
| 4870283 | AQUALON INC | 7180B AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| 4803444 | AQUALUTIO CORP | DBA FRIDGE FILTER | 12 PRAG BLVD 203 | | | MONROE | NY | 10950 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809790 | AQUARIUS APPLIANCE SERVICE | 2179 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 4865674 | AQUARIUS LTD | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 4803233 | AQUASANA INC | DBA AQUASANA WATER FILTERS | 6310 MIDWAY ROAD | | | HALTOM CITY | TX | 76117 | |
| 4797462 | AQUASCAPE DESIGN INC | DBA AQUASCAPE | 901 AQUALAND WAY | | | ST CHARLES | IL | 60174 | |
| 4862315 | AQUAWAVE WATER FILTRATION SYSTEMS | 1931 WOODBURY AVE #258 | | | | PORTSMOUTH | NH | 03801 | |
| 4881915 | AQUENT LLC | P O BOX 414552 | | | | BOSTON | MA | 02241 | |
| 4811190 | AQUENT LLC | 90503 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878766 | AQUINO TRANSPORT LLC | MARIO AQUINO | 6945 SACRED CR | | | SPARKS | NV | 89436 | |
| 4794709 | AQUIOS LLC | DBA AQUIOS | 3336 SPRING STUEBNER RD UNIT M | | | SPRING | TX | 77389 | |
| 4799869 | AQUIOS LLC | DBA AQUIOS | 9421 FM2920 RD BLDG 5L | | | TOMBALL | TX | 77375 | |
| 4797762 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 6299 HIATUS RD BUILDING B | | | SUNRISE | FL | 33321 | |
| 4802409 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 12341 NW 35TH ST BUILDING B | | | CORAL SPRINGS | FL | 33065 | |
| 4798653 | AR IMPORTERS LLC | DBA BORN TOUGH TOOLS | PO BOX 8966 | | | TRENTON | NJ | 08650 | |
| 4806933 | AR NORTH AMERICA INC | MICHAEL SCHALLER | 140 81 ST AVE NE | | | FRIDLEY | MN | 55432 | |
| 4860399 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4806691 | AR NORTH AMERICA INC | 140 81ST AVENUE NE | | | | FRIDLEY | MN | 55432 | |
| 4809157 | A-R SMIT & ASSOCIATES | 2510 MUIRFIELD CT | | | | LINCOLN | CA | 95648 | |
| 4798864 | AR SQUARE LLC | DBA ARSQUARE | 86 PERSHING AVE | | | ISELIN | NJ | 08830 | |
| 4798338 | AR&MR PHARMACY INC | DBA ABC WHOLESALE | 1942 86TH STREET | | | BROOKLYN | NY | 11214 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 4797386 | ARACCI US DEPARTMENT INC | DBA ARACCI US DEPARTMENT | 1401 S MAIN ST STE 101-B | | | LOS ANGELES | CA | 90015 | |
| 4847723 | ARACELI BECERRA | 8907 COTTONVALLEY RD | | | | Dallas | TX | 75232 | |
| 4803588 | ARACELI TORRES | DBA SINGLE TREASURES | 623 N DITMAR ST APT 5 | | | OCEANSIDE | CA | 92054 | |
| 4847110 | ARAGONS CUSTOM CONSTRUCTION | PO BOX 41121 | | | | Sacramento | CA | 95841 | |
| 4861865 | ARAIZAS SMALL ENGINE SERVICE | 1778 AUSTIN HWY | | | | SAN ANTONIO | TX | 78218 | |
| 4887592 | ARAM RAHIMIMANESH | SEARS OPTICAL LOCATION 2308 | 4485 ILLSLEY COURT | | | SAN JOSE | CA | 95136 | |
| 4881470 | ARAMARK | P O BOX 30445 | | | | ST LOUIS | MO | 63160 | |
| 4866685 | ARAMARK CORPORATION | 39 S LASALLE STE 1222 | | | | CHICAGO | IL | 60603 | |
| 4877854 | ARAMARK MANAGEMENT SERVICES LP | JPMC LOCKBOX | 24774 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872664 | ARAMARK NATIONAL EVENTS | ARAMARK CORPORATION | 1020 PUTNAM PI | | | TURNERSVILLE | NJ | 08012 | |
| 4865837 | ARAMARK REFRESHMENT SERVICES | 32985 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| 4868331 | ARAMARK REFRESHMENT SERVICES | 5073 MARTIN LUTHER KING FRWY | | | | FT WORTH | TX | 76119 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 144 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863078 | ARAMARK REFRESHMENTS | 2120 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 4865975 | ARAMARK SERVICES INC | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4804833 | ARAMARK SERVICES INC/BSG PNC LBX | DBA JAVA CITY | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | DALLAS | TX | 75373 | |
| 4869720 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4883098 | ARAMSCO INC | P O BOX 783956 | | | | PHILADELPHIA | PA | 19178 | |
| 4868970 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4810534 | ARANGO, JOSE | 3325 GRIFFIN ROAD #173 | | | | FT LAUDERDALE | FL | 33312 | |
| 4779697 | Arapahoe County Treasurer | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| 4779698 | Arapahoe County Treasurer | PO Box 571 | | | | Littleton | CO | 80160 | |
| 4797582 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 20 OLYMPIA STREET | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4802167 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 159 JACKSON AVENUE SIDE DOOR | | | MINEOLA | NY | 11501 | |
| 4799801 | ARAYIK KHACHIKYAN | DBA SHOEDEPOT | 524 E ACACIA AVE #3 | | | GLENDALE | CA | 91205 | |
| 4789023 | Arballo, Gloria | Address on file | | | | | | | |
| 4796853 | ARBITRAGE LLC | DBA PARTS CENTER | 177 WELDON PKWY PO BOX | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4886076 | ARBON EQUIPMENT CORP | RITE HITE CORPORATION | 25464 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4860693 | ARBOR BEVERAGE CO | 144 JACKSON PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 4872667 | ARBOR MEDIC TREE SERVICE | ARBOR MEDIC INC | PO BOX 10305 | | | BOZEMAN | MT | 59719 | |
| 4871269 | ARBOR SPRINGS WATER CO INC | 855 E CAMBOURNE | | | | FERNDALE | MI | 48220 | |
| 4808796 | ARBOREAL REAL ESTATE LLC | ATTN: TIMOTHY SLIKE - PRESIDENT | 2039 NORTH SUSQUEHANNA TRAIL | | | HUMMELS WHARF | PA | 17831 | |
| 4855075 | ARBOREAL REAL ESTATE, LLC | 2039 NORTH SUSQUEHANNA TRAIL | | | | HUMMELS WHARF | PA | 17831 | |
| 4860178 | ARBUCCI ENTERPRISES INC | 135 FOWLER ST | | | | EAST ELLIJAY | GA | 30539 | |
| 4886070 | ARC | RIDGWAYS LLC | P O BOX 470524 | | | TULSA | OK | 74147 | |
| 4875768 | ARC CENTRAL | ERS DIGITAL INC | 1009 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| 4859382 | ARC DEVICES USA INC | 1200 N FEDERAL HGHWY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 4867670 | ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| 4867665 | ARC GAS & SUPPLY LLC | 4560 NICKY BLVD | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 4883660 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 4889489 | ARC LOGICS | WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | BOSTON | MA | 02284 | |
| 4885197 | ARC MECHANICAL CONTRACTORS INC | PO BOX 724 | | | | BRADFORD | VT | 05033 | |
| 4872747 | ARC MID CITIES | ASSOCIATION FOR RETARDED CITIZENS | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4845292 | ARC TIK ENTERPRISES LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806934 | ARCA INDUSTRIAL (NJ) INC | JERRY HUANG | 3 KELLOGG COURT | SUITE #2 | | EDISON | NJ | 08817 | |
| 4872016 | ARCA INDUSTRIAL CORP | 990 AVENUE OF AMERICAS SUITE 25L | | | | NEW YORK | NY | 10018 | |
| 4809344 | ARCA, INC | P.O. BOX 855995 | | | | MINNEAPOLIS | MN | 55485-5995 | |
| 4799140 | ARCADIA CROSSING LLC | WELLS FARGO BANK NA/#4122066624 | P O BOX 843083 | | | LOS ANGELES | CA | 90084-3083 | |
| 4875994 | Arcadia HOLDING CO LTD | FLAT 7/F SOUTH SEA APRTMENT NO 81 | CHATHAM ROAD SOUTH TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4853444 | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4795706 | ARCADIAN LIGHTING INC | DBA ARCADIAN HOME | 14820 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4802298 | ARCADIAN SPA INC | DBA THE BEAUTY DRAWER | 34208 AURORA RD STE 210 | | | SOLON | OH | 44139 | |
| 4850767 | ARCADIO MADRIGAL | 11682 S EAGLE BEND CIR | | | | Sandy | UT | 84094 | |
| 4869585 | ARCADIS US INC | 62638 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4810904 | ARCBEST | 5215 W LOWER BUCKEYE RD | | | | PHOENIX | AR | 85043-8011 | |
| 4888091 | ARCE ELECTRIC LLC | STE 1106 | 38365 INNOVATION CT BLG K | | | MURRIETA | CA | 92563 | |
| 4857123 | ARCE, LAUREN | Address on file | | | | | | | |
| 4881263 | ARCET EQUIPMENT CO | P O BOX 26269 | | | | RICHMOND | VA | 23260 | |
| 4880235 | ARCET EQUIPMENT CO INC | P O BOX 10699 | | | | LYNCHBURG | VA | 24501 | |
| 4883647 | ARCH CHEMICALS INC | P O BOX 945582 | | | | ATLANTA | GA | 30394 | |
| 4850235 | ARCH CONSTRUCTION LLC | 5504 BANDERA RD STE 201 | | | | San Antonio | TX | 78238 | |
| 4846053 | ARCH GENERAL CONTRACTORS INC | 1147 W GRONDAHL ST | | | | Covina | CA | 91722 | |
| 4866203 | ARCHBROOK LAGUNA LLC | 350 STARKE ROAD SUITE 400 | | | | CARLSTADT | NJ | 07072 | |
| 4859124 | ARCHDALE OFFICE SUPPLY | 115 TRINDALE RD | | | | ARCHDALE | NC | 27263 | |
| 4864222 | ARCHER AIR CONDITIONING SERV | 2503 WEST BEAVER CREEK DRIVE | | | | POWELL | TN | 37849 | |
| 4795547 | ARCHER COMPANY USA INC | DBA ARCHER COMPANY USA INC / DEXPA | 2031 APPALOOSA DRIVE | | | SUNLAND PARK | NM | 88063 | |
| 4877409 | ARCHER CONSTRUCTION COMPANY | JAWS CONSTRUCTION LLC | 917 REDBUD RD | | | BURLESON | TX | 76028 | |
| 4799953 | ARCHER FULL THROTTLE LLC | DBA ARCHER FULL THROTTLE | 1030 S STATE ROAD | STE 10F | | HARBOR SPRINGS | MI | 49740 | |
| 4786250 | Archer, Peter | Address on file | | | | | | | |
| 4882819 | ARCHIBALD CANDY CORP | P O BOX 70339 | | | | CHICAGO | IL | 60673 | |
| 4876001 | ARCHID GARMENT FACTORY LTD | FLAT B3 ,15 / FL ., PO YIP BLDG | 62-70 TEXACO RD ,TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4883930 | ARCHITECTURAL CONSULTING SERVICES | PAUL SIEBEN | 870 W HILLSIDE ST | | | PALATINE | IL | 60067 | |
| 4869647 | ARCHITECTURAL GLASS & METAL CO INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 4864515 | ARCHITECTURAL GRAPHICS INC | 2655 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866427 | ARCHITECTURAL MILL WORK & FURNITURE | 3680 GRAYHAWX DR | | | | ALGONQUIN | IL | 60102 | |
| 4804861 | ARCHITECTURALDEPOT.COM | DBA ARCHITECTURALDEPOT | 505 W LAMBERT ROAD | | | BREA | CA | 92821 | |
| 4859465 | ARCHITEXT | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| 4872605 | ARCHIVE COLLECTION | ANTIKTEX LTD | 325 W38TH ST STE 1008 | | | NEW YORK | NY | 10018 | |
| 4874980 | ARCHOS INC | DEPARTMENT 2047 | | | | DENVER | CO | 80291 | |
| 4863711 | ARCHWAY COOKIES INC | 231291 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4881248 | ARCHWAY INC | P O BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4889299 | ARCITERRA MICHIGAN RD INDIANAPOLIS | WELLS FARGO C/O ARCITERRA REIT MEM | 75 REMITTANCE DR DEPT 6930 | | | CHICAGO | IL | 60675 | |
| 4797542 | ARCLYTE TECHNOLOGIES INC | DBA APELPI | 953 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| 4800723 | ARCMATE MANUFACTURING CORPORATION | DBA ARCMATE | 911 S ANDREASEN DR | | | ESCONDIDO | CA | 92029 | |
| 4859374 | ARCO WELDING SUPPLY CO INC | 1200 EASTERN AVE | | | | MALDEDN | MA | 02148 | |
| 4805405 | ARCOLO L P | C/O KIN PRPTY INC/TNT #100003362 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4864232 | ARCTIC AIR REFRIGERATION INC | 2508 WAYNE ST | | | | STEVENS POINT | WI | 54481 | |
| 4883732 | ARCTIC ENTERPRISES LLC | P O BOX 97 | | | | COOS BAY | OR | 97420 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4861516 | ARCTIC GLACIER USA INC | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4884350 | ARCTIC ICE | PO BOX 1336 | | | | MONROE | MI | 48161 | |
| 4879694 | ARCTIC ICE INC | NLDB | 1090 S VICTORY DR | | | MANKATO | MN | 56001 | |
| 4872674 | ARCTIC OFFICE MACHINES INC | ARCTIC OFFICE PRODUCTS | PO BOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4872673 | ARCTIC OFFICE PRODUCTS | ARCTIC OFFICE MACHINES INC | 100 W FIREWEED LN POBOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 4778751 | Arcuri, Chris | Address on file | | | | | | | |
| 4778897 | Arcuri, Chris | Address on file | | | | | | | |
| 4778821 | Arcuri, Chris | Address on file | | | | | | | |
| 4808893 | ARD MACARTHUR LLC | ATTN: JASON ABRAMS | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 4787206 | Ard, Kerry | Address on file | | | | | | | |
| 4793069 | Ardagh, Curt & Phyllis | Address on file | | | | | | | |
| 4792750 | Ardeljan, Manuel | Address on file | | | | | | | |
| 4865318 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD SUITE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 4885368 | ARDEN FAIR ASSOCIATES | PO BOX 849473 | | | | LOS ANGELES | CA | 90084 | |
| 4804983 | ARDEN FAIR ASSOCIATES LP | MACERICH MGMT CO/ARDEN FAIR MALL | DEPT 2596-7000 | | | LOS ANGELES | CA | 90084 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857969 | ARDEN JEWELRY MFG CO | 10 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 4805822 | ARDEN PARADISE CORP | DEPT #82001 | P O BOX 67000 | | | DETROIT | MI | 48267-0820 | |
| 4852677 | ARDENT HOLDING GROUP LLC | 162-13 46TH AVE | | | | Flushing | NY | 11358 | |
| 4805820 | ARDISAM INC | 1160 EIGHTH AVE | POB 666 | | | CUMBERLAND | WI | 54829 | |
| 4863837 | ARDITO BUSINESS MACHINES INC | 238 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |
| 4857206 | ARDUO, STEPHANIE | Address on file | | | | | | | |
| 4846868 | AREA DATA SYSTEMS AND DATAON STORAGE | 1247 N LAKEVIEW AVE SUITE C | | | | Anaheim | CA | 92807 | |
| 4872898 | AREA RECYCLERS INC | BAKER COMMODITIES INC | PO BOX 58368 | | | SEATTLE | WA | 98138 | |
| 4878464 | AREA RENT ALLS INC | LINDA JONES | 7900 N FEDERAL BLVD | | | WESTMINSTER | CO | 80030 | |
| 4867189 | AREA SHOPPER | 4177 PERRY HWY | | | | COCHRANTON | PA | 16314 | |
| 4883926 | AREA WIDE PAVING | PAUL POGUE | 723 CR 2301 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4866064 | AREA WIDE SERVICES INC | 340 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 4796064 | ARELLANO & ASSOCIATES CORP | DBA DOUBLETAKE SHOPS | 7 MEADOWRIDGE PL | | | SPRING | TX | 77381 | |
| 4860328 | ARELLE APPAREL GROUP LLC | 1384 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4883339 | ARETT SALES CORP | P O BOX 8500 S 41720 | | | | PHILADELPHIA | PA | 19178 | |
| 4805889 | ARETT SALES CORP | 9285 COMMERCE HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 4793406 | Arevalo, Andrei | Address on file | | | | | | | |
| 4862768 | AREYOUGAME.COM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4800302 | ARF GROCERS LLS | DBA MIDWEST JEWELRY AND APPARELS | 11830 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| 4858521 | ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4797361 | ARGAM MATOUSIYAN | DBA NATIONWIDEDISTRIBUTOR | 465 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| 4795141 | ARGENTINA MOISE | DBA ROVER STORE | 4307 HENNINGER CT | | | CHANTILLY | VA | 20151 | |
| 4796309 | ARGIN GERIGORIAN | DBA JERANAMO | 4509 EAGLE ROCK BLVD #A | | | LOS ANGELES | CA | 90041 | |
| 4778210 | Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda |
| 4887657 | ARGO TEA INC | SEARS STORE 1200 | 16 W RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 4879415 | ARGUS LEADER | MULTIMEDIA HOLDINGS INC | P O BOX 677349 | | | DALLAS | TX | 75267 | |
| 4882770 | ARGYLE WELDING SUPPLY INC | P O BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| 4804674 | ARI FRANKEL | DBA SALON AND BEAUTY SHOP | 463 LIVINGSTON ST 102-9 | | | NORWOOD | NJ | 07648 | |
| 4866674 | ARI MERKIN LLC | 3890 N 40TH AVE | | | | HOLLYWOOD | CA | 33021 | |
| 4796503 | ARI ZANDMAN-ZEMAN | DBA FUNCTIONAL FITNESS OUTLET | 8916 HARGIS ST | | | LOS ANGELES | CA | 90034 | |
| 4806935 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F | | NORTH POINT | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885866 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F,NO RTH POINT | | HONGKONG | | | HONG KONG |
| 4802594 | ARIA MOMENI | DBA HOMEBRANDSUSA | 193 PARK AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 4803792 | ARIA STARR BEAUTY INC | DBA ARIA STARR BEAUTY | 14063 COMFORT COVE LN | | | CORONA | CA | 92880 | |
| 4802717 | ARIADNA ARNOLD | DBA INDULGE BEAUTY BOUTIQUE | 18172 SW PRAIRIE RIDGE RD | | | ROSE HILL | KS | 67133 | |
| 4849654 | ARIANNA SUBER | 1505 E CLIVEDEN ST | | | | Philadelphia | PA | 19150 | |
| 4856509 | ARIAS, ELIZABETH | Address on file | | | | | | | |
| 4882603 | ARIBA INC | P O BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| 4797818 | ARICO LLC | 788 COLUMBUS AVE 3P | | | | NEW YORK | NY | 10025 | |
| 4859107 | ARICO PLUMBING INC | 115 E PLATA ST | | | | TUCSON | AZ | 85705 | |
| 4804087 | ARIE GAD | DBA AMERICANELECTRICCO | 20210 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4779654 | Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | | Southfield | MI | 48034 | |
| 4848350 | ARIEL SOTO | 87 LUDWIG LN | | | | Staten Island | NY | 10303 | |
| 4865240 | ARIELA AND ASSOCIATES INTL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4886281 | ARIES INSTALL LLC | RON BARNINGHAM | 486 NORTH 850 EAST | | | LAYTON | UT | 84041 | |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | |
| 4811127 | ARIZ. SOUTH CHAPTER ASID | PO BOX 57155 | | | | TUCSON | AZ | 85732 | |
| 4811099 | ARIZONA  DIAMONDBACKS | PO BOX 52847 | | | | PHOENIX | AZ | 85072-2847 | |
| 4869250 | ARIZONA BEVERAGES USA LLC | 60 CROSSWAYS PARK WEST | | | | WOODBURY | NY | 11797 | |
| 4859342 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 4867676 | ARIZONA COMMUNICATION EXPERTS INC | 4575 S PALO VERDE RD STE 321 | | | | TUCSON | AZ | 85714 | |
| 4780900 | Arizona Corporation Commission | 1300 W. Washington St. | | | | Phoenix | AZ | 85007 | |
| 4875989 | ARIZONA DAILY SUN | FLAGSTAFF PUBLISHING COMPANY | PO BOX 2907 | | | BLOOMINGTON | IL | 61702 | |
| 4781580 | Arizona Department of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4781850 | Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 4811000 | ARIZONA DEPARTMENT OF REVENUE(sales tax) | PO BOX 29010 | LICENCE #20054550 | | | PHOENIX | AZ | 85038-9010 | |
| 4780952 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | | Phoenix | AZ | 85007 | |
| 4781943 | ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | | Phoenix | AZ | 85007 | |
| 4781581 | Arizona Dept. of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4858528 | ARIZONA DESERT DESIGNS LLC | 1050 WEST ROCHIN RD | | | | DOUGLAS | AZ | 85607 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811492 | ARIZONA DESIGNS KITCHENS AND BATHS | 2425 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719-2416 | |
| 4868222 | ARIZONA GAME & FISH DEPT | 5000 WEST CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086 | |
| 4870768 | ARIZONA GENERATOR TECHNOLOGY | 7901 N 70TH AVE | | | | GLENDALE | AZ | 85303 | |
| 4810932 | ARIZONA KITCHEN AND REFACING INC | 1420 EAST NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 4793809 | Arizona Lottery | Attn: Holly Gordon | 4740 E. University Dr. | | | Phoenix | AZ | 85034 | |
| 4867829 | ARIZONA LOTTERY | 4740 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| 4881847 | ARIZONA MILLS LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4881848 | ARIZONA MILLS MALL LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4811130 | ARIZONA MULTIHOUSING ASSOC | 818 NORTH FIRST STREET | | | | PHOENIX | AZ | 85004 | |
| 4798641 | ARIZONA PARTSMASTER INC | DBA AZ PARTSMASTER | PO BOX 23169 | | | PHOENIX | AZ | 85063-3169 | |
| 4866371 | ARIZONA PLUMBING CONTRACTORS LTD | 3620 N STONE AVE | | | | TUCSON | AZ | 85705 | |
| 4882560 | ARIZONA PLUMBING SERVICES INC | P O BOX 6337 | | | | PHOENIX | AZ | 85005 | |
| 4811092 | ARIZONA REGISTRAR OF CONTRACTORS | 1700 W WASHINGTON ST | STE 105 | | | PHOENIX | AZ | 85007 | |
| 4884127 | ARIZONA REPUBLIC PHOENIX GAZETTE | PHOENIX NEWSPAPERS INC | P O BOX 677595 | | | DALLAS | TX | 75267 | |
| 4811431 | ARIZONA RESIDENTIAL ARCHITECTS LLC | 9430 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4863478 | ARIZONA RETAILERS ASSOCIATION | 224 W 2ND STREET | | | | MESA | AZ | 85201 | |
| 4872682 | ARIZONA SELECT DISTRIBUTION | ARIZONA SELECT DISTRIBUTING | PO BOX 46297 | | | PHOENIX | AZ | 85063 | |
| 4780953 | ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | | Phoenix | AZ | 85005 | |
| 4811105 | ARIZONA TILE | 8829 S. PRIEST DR | | | | TEMPE | AZ | 85284 | |
| 4809150 | ARIZONA TILE (ANAHEIM) | ATTENTION: ACCOUNTS RECEIVABLE | 1620 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| 4783729 | Arizona Water Company | PO Box 29098 | | | | Phoenix | AZ | 85038-9098 | |
| 4873280 | ARIZONA WATER COND I LP | BOYETTS RAYNE WATER | 38 EAST 5TH AVENUE | | | MESA | AZ | 85210 | |
| 4860624 | ARIZONA WHOLESALE CLEANERS | 1420 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4811042 | ARIZONA WHOLESALE SUPPLY COMPANY | P.O. BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| 4854793 | ARJMAND, RAYMOND | Address on file | | | | | | | |
| 4850536 | ARJUN DIWAN | 69 HIGHLAND AVE | | | | Mansfield | MA | 02048 | |
| 4850360 | ARK HEATING AND COOLING | 109 W ADAMS ST | | | | Trimble | MO | 64492 | |
| 4804723 | ARK ORA LLC | DBA NATIONWIDE SURGICAL | 28888 CONEJO VIEW DR | | | AGOURA HILLS | CA | 91301 | |
| 4858553 | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | |
| 4857848 | ARKANSAS AUTOMATIC DOORS & GLASS | #9 FREEDOM LANE | | | | LITTLE ROCK | AR | 72206 | |
| 4884296 | ARKANSAS BACKFLOW AND PLUMBING INC | PO BOX 11763 | | | | FORT SMITH | AR | 72917 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 150 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889459 | ARKANSAS CITY TRAVELER | WINFIELD PUBLISHING INC | P O BOX 988 | | | ARKANSAS CITY | KS | 67005 | |
| 4879809 | ARKANSAS DEMOCRAT GAZETTE INC | NORTHWEST ARKANSAS DEMOCRAT GAZETTE | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| 4875657 | ARKANSAS DEPARTMENT OF LABOR | ELEVATOR SAFETY DIVSION | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 4800985 | ARKANSAS FLAG AND BANNER | DBA FLAG AND BANNER | 800 W 9TH STREET | | | LITTLE ROCK | AR | 72201 | |
| 4858987 | ARKANSAS GROCERS & RETAIL MERCHANTS | 1123 S UNIVERSITY STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| 4889646 | Arkansas Lottery | Attn: Mitch Chandler | 124 W. Capitol Ave | 1st Floor | | Little Rock | AR | 72201 | |
| 4783281 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | | Tupelo | MS | 38803-3488 | |
| 4780899 | Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | | Little Rock | AR | 72201 | |
| 4782608 | ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | | Little Rock | AR | 72203 | |
| 4782300 | ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | | Little Rock | AR | 72201-3826 | |
| 4872686 | ARKANSAS WELDING & INDUSTRIAL SUPPL | ARKANSAS WELDING SUPPLY INC | P O BOX 1329 | | | HOT SPRINGS | AR | 71902 | |
| 4793829 | Arkansas Workers' Compensation Commission | Attn: Sheila Clark | 324 South Spring Street | P.O. Box 950 | | Little Rock | AR | 72203-0950 | |
| 4862935 | ARKLATEX MECHANICAL SERVICE LLC | 20958 COUNTRY RD 3315 | | | | BROWNSBORO | TX | 75756 | |
| 4869831 | ARKOWL LLC | 6585 COUNTY RD 50 | | | | CARVER | MN | 55315 | |
| 4792251 | Arkwright, Joy | Address on file | | | | | | | |
| 4885166 | ARLEE HOME FASHIONS INC | PO BOX 711550 | | | | CINCINNATI | OH | 45271 | |
| 4849608 | ARLENE CAMPBELL-MOORE | 8 HANK BECKER LN | | | | Bridgewater | CT | 06752 | |
| 4848564 | ARLENE FU | 135 LUBEN LN | | | | Arcadia | CA | 91006 | |
| 4849759 | ARLENE HOSACK | 222 N GRANT AVE | | | | Fort Collins | CO | 80521 | |
| 4846688 | ARLENE LILJEBERG | 24 FREEMAN CT | | | | Walnut Creek | CA | 94595 | |
| 4797994 | ARLENE SHARON | DBA ARGAN WOMAN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 4851421 | ARLENE WOODS | 312 MIDDLETON CT | | | | Moore | SC | 29369 | |
| 4853213 | ARLIE ANDERSON | 307 THURSTON ST | | | | Lake City | SC | 29560 | |
| 4780954 | ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | | Merrifield | VA | 22116-1757 | |
| 4871279 | ARLINGTON DEVELOPERS CONSTRUCTION | 858 HILLSIDE | | | | PALATINE | IL | 60067 | |
| 4784492 | Arlington Utilities | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 4850629 | ARLISHA KENNEDY | 10100 S TORRENCE AVE | | | | Chicago | IL | 60617 | |
| 4872687 | ARLOTT OFFICE PRODUCTS INC | ARLOTT DUPLICATOR & SUPPLY COMPANY | 820 CHARLOTTE ST PO BOX 29 | | | UTICA | NY | 13503 | |
| 4848433 | ARM FLOOR COVERING INC | 2311 WALNUT GROVE AVE | | | | San Jose | CA | 95128 | |
| 4887842 | ARM LOGISTIC LLC | SIDNEY F ROBERTS | 2202 N YOUNG BLVD UNIT 150 | | | CHIEFLAND | FL | 32626 | |
| 4879683 | ARMADA DEL SALVACION | NLDB | 169 RADIO ROAD | | | CORONA | CA | 92883 | |
| 4885059 | ARMALY SPONGE COMPANY | PO BOX 611 | | | | WALLED LAKE | MI | 48390 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803862 | ARMAN VANESSIAN | DBA FINESSE | 11921 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4810737 | ARMANDO FERNANDEZ PAINTING SERVICES | 9909 LAUREL VALLEY CIR | | | | BRADENTON | FL | 34202 | |
| 4860655 | ARMANDO MARROQUIN JR | 1428 OZARK AVENUE | | | | MCALLEN | TX | 78504 | |
| 4848160 | ARMANDO REYES | 235 S RIDGE ST | | | | Rye Brook | NY | 10573 | |
| 4850549 | ARMANDO RODRIGUEZ | 10818 S AVENUE L | | | | Chicago | IL | 60617 | |
| 4852024 | ARMEN GRIGORIAN | 9949 SATICOY ST | | | | Burbank | CA | 91504 | |
| 4847935 | ARMEN KALOYAN | 1173 CRYSTAL DOWNS DR | | | | Chula Vista | CA | 91915 | |
| 4845763 | ARMIDA DOOH | 7803 E VIA DE LA ENTRADA | | | | Scottsdale | AZ | 85258 | |
| 4797074 | ARMINE PETROSIAN | DBA BOSINO | 9635 VIA TORINO | | | BURBANK | CA | 91504 | |
| 4852928 | ARMINEH JOHANNES | 1018 E WINDSOR RD | | | | Glendale | CA | 91204 | |
| 4846874 | ARMOR BUILDING CORP | 909 E TELEGRAPH RD | | | | Carson City | NV | 89701 | |
| 4866933 | ARMOR DOOR AND KEY LLC | 4014 CHOUTEAU | | | | ST LOUIS | MO | 63110 | |
| 4872692 | ARMOR FIRE | ARMOR FIRE PROTECTION INC | 4136 SW 109TH PL | | | OCALA | FL | 34476 | |
| 4872693 | ARMOR LOCKSMITH SERVICES | ARMOR SECURITY SYSTEMS | 620 SAN PABLO AVE SUITE M | | | PINOLE | CA | 94564 | |
| 4882350 | ARMOR SAFE TECHNOLOGIES LLC | P O BOX 560275 | | | | THE COLONY | TX | 75056 | |
| 4866682 | ARMORED AUTOGROUP | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| 4806882 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4880155 | ARMORED PROTECTIVE SERV | P O BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| 4864462 | ARMOUR ECKRICH MEATS LLC | 2616 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4861903 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4805933 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805918 | ARMS REACH CONCEPTS INC | 2221 CELSIUS AVE STE D | | | | OXNARD | CA | 93030 | |
| 4872695 | ARMSTRONG | ARMSTRONG UTILITIES | P O BOX 37749 | | | PHLIADELPHIA | PA | 19101 | |
| 4784618 | ARMSTRONG | P.O. BOX 37749 | | | | Philadephia | PA | 19101-5049 | |
| 4861295 | ARMSTRONG CABLE SERVICE | 160 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| 4859294 | ARMSTRONG CAROLERS | 11935 ABERCORN STREET | | | | SAVANNAH | GA | 31419 | |
| 4881455 | ARMSTRONG FLOORING INC | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 4810196 | ARMSTRONG LOCK & SECURITY PRODUCTS, INC. | 1120 N MILLS AVE. | | | | ORLANDO | FL | 32803 | |
| 4848129 | ARMSTRONG RELOCATION COMPANY NEW ORLEANS LLC | 755 AIRLINE DR STE C | | | | Kenner | LA | 70062 | |
| 4860804 | ARMSTRONG WORLD INDUSTRIES INC | 14696 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4856134 | ARMSTRONG, TAMARA | Address on file | | | | | | | |
| 4785377 | Armstrong, Tamela | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872779 | ARMY & AIR FORCE EXCHANGE SERV | ATTN FA-C/CA P O BOX 660792 | | | | DALLAS | TX | 75266 | |
| 4846596 | ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD | | | | Dallas | TX | 75236 | |
| 4799927 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4872758 | ARNDT & TRAINA INC | ATI INSTALLATIONS | 12457 GLADSTONE UNIT H | | | SYLMAR | CA | 91342 | |
| 4785575 | Arndt, Cathy | Address on file | | | | | | | |
| 4785576 | Arndt, Cathy | Address on file | | | | | | | |
| 4803383 | ARNEEL LLC | 11701 SAN RAFAEL AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| 4854849 | ARNEEL, LLC | ATTN: PRASHANT SAWANT, CEO & MANAGING MEMBER | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 4785808 | Arner, Kevin | Address on file | | | | | | | |
| 4788918 | Arneson, James | Address on file | | | | | | | |
| 4788919 | Arneson, James | Address on file | | | | | | | |
| 4846598 | ARNETHA CRITTENDON | 5923 TAFT PL | | | | MERRILLVILLE | IN | 46410 | |
| 4879405 | ARNOLD | MTD PRODUCTS COMPANY | P O BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4804677 | ARNOLD | MTD PRODUCTS COMPANY | BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4868887 | ARNOLD & PORTER LLP | 555 TWELFTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 4879406 | ARNOLD CORPORATION | MTD PRODUCTS COMPANY | P O BOX 360950 | | | CLEVELAND | OH | 44136 | |
| 4873930 | ARNOLD ELECTRIC | CHARLES R ARNOLD | 851 JIM BRAY ROAD | | | DONALDSON | AR | 71941 | |
| 4880793 | ARNOLD FOODS INC | P O BOX 18296 | | | | NEWARK | NJ | 07191 | |
| 4809524 | ARNOLD J. STEINLAGE | STAR CONSTRUCTION SALES | 4870 GALLUP ROAD | | | RENO | NV | 89511 | |
| 4881441 | ARNOLD MACHINERY CO | P O BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| 4858147 | ARNOLD PROPERTIES LLC | 1001 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4808636 | ARNOLD SCHLESINGER | DBA 32ND ST. PORT HURON, LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4794572 | ARNOLD TRANSPORTATION SERVICES | P O BOX 935678 | | | | ATLANTA | GA | 30300 | |
| 4885491 | ARNOLD TRANSPORTATION SERVICES INC | PO BOX 935678 | | | | ATLANTA | GA | 31193 | |
| 4856667 | ARNOLD, CHAVEZ | Address on file | | | | | | | |
| 4856126 | ARNONE, LAURA | Address on file | | | | | | | |
| 4854892 | ARNOT REALTY | ARNOT REALTY CORPORATION | C/O PETER DUGO, PRESIDENT | 230 COLONIAL DRIVE | | HORSEHEADS | NY | 14845 | |
| 4804702 | ARNOT REALTY CORPORATION | DEPARTMENT 794 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 4859360 | ARNSTEIN & LEHR | 120 S RIVERSIDE PLAZA STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4801888 | ARO TRADING INC | DBA DASH TOYZ | 138 N EVERETT #6 | | | GLENDALE | CA | 91206 | |
| 4853038 | AROMAZ HOME IMPROVEMENT | 1210 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 153 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854167 | ARONOV REALTY COMPANY | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | MONTGOMERY | AL | 36116 | |
| 4872698 | ARONS SPOTLESS GLASS CLEANING | ARON M THOMAS | 4266 COUNTY RD 397 | | | NEWBERRY | MI | 49868 | |
| 4868486 | AROOSTOOK BEVERAGE CO | 52 RICE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4808196 | AROOSTOOK CENTRE LLC | C/O SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | |
| 4797661 | AROPA DESIGNS | DBA CANVAS JACKS | 144 WEST MAIN ST | | | WHITEWATER | WI | 53190 | |
| 4849526 | AROUND THE CLOCK CONSTRUCTION & LOGISTICS | PO BOX 453 | | | | Berlin | NJ | 08009 | |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | 10769 BROADWAY NO 231 | | | | Crown Point | IN | 46307 | |
| 4860123 | AROUND THE WORLD APPAREL | 1333 WILSON ST | | | | LOS ANGELES | CA | 90021 | |
| 4871377 | AROUNDCAMPUS GROUP LLC | 88 VILCOM CENTER DR STE 160 | | | | CHAPEL HILL | NC | 27514 | |
| 4872555 | ARP RETAIL CORP | ANDREW ROGER PATRY | 505 NORTH PEARL | | | ELLENSBURG | WA | 38926 | |
| 4847889 | ARPAD PRESTIGE HOME ENTERPRISES INC | 17 EVERGREEN AVE | | | | Denville | NJ | 07834 | |
| 4778842 | Arpino, Justin | Address on file | | | | | | | |
| 4868726 | ARPOS INC | 540 OAK ST APT A5 | | | | ROYERSFORD | PA | 19468 | |
| 4848323 | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | | Orlando | FL | 32822 | |
| 4847468 | ARQUIVION NORTHWEST LLC | 1001 4TH AVE STE 3200 | | | | Seattle | WA | 98154 | |
| 4871430 | ARR BOONE BROTHERS ROOFING | 8909 WASHINGTON CIRCLE | | | | OMAHA | NE | 68127 | |
| 4871431 | ARR ROOFING LLC | 8909 WASHINGTON STREET | | | | OMAHA | NE | 68127 | |
| 4801049 | ARRAS CONSULTING INC | DBA ARRAS CREATIONS | 2675 STONEHILL WAY | | | CUMMING | GA | 30041 | |
| 4857853 | ARRAYENT INC | 017 EI CAMINO REAL 417 | | | | REDWOOD CITY | CA | 94063 | |
| 4849152 | ARRINGTON LAUGHLIN | 1204 PATETOWN RD | | | | Goldsboro | NC | 27530 | |
| 4787240 | Arrington, George | Address on file | | | | | | | |
| 4787241 | Arrington, George | Address on file | | | | | | | |
| 4788548 | Arrington, Stephanie | Address on file | | | | | | | |
| 4850907 | ARRIOLA ALEJANDRA | 2913 OAK HILL DR | | | | Escondido | CA | 92027 | |
| 4868448 | ARRIS INC | 5155 BAINS GAP RD | | | | ANNISTON | AL | 36205 | |
| 4847386 | ARRISTONE INC | 2509 WASHINGTON BLVD | | | | Belpre | OH | 45714 | |
| 4872701 | ARROW ACE HARDWARE INC | ARROW HARDWARE INC | 201 S MINNESOTA ST | | | ST PETER | MN | 56082 | |
| 4799603 | ARROW COMPANIES LLC | P O BOX 511083 | | | | NEW BERLIN | WI | 53151 | |
| 4864942 | ARROW ELECTRIC INC | 2903 NATIONAL DRIVE | | | | GARLAND | TX | 75041 | |
| 4860167 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4880136 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805672 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392-1058 | |
| 4794778 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9101 BURNET RD STE 203 | | | AUSTIN | CO | 80112 | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9201 E DRY CREEK RD | | | CENTENNIAL | CO | 80112 | |
| 4885213 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 4875646 | ARROW INDUSTRIES | ELBI OF AMERICA INC | 465 N BERRY STREET | | | BREA | CA | 92821 | |
| 4810990 | ARROW INDUSTRIES | 465 N. BERRY STREET | | | | BREA | CA | 92821 | |
| 4887861 | ARROW LAWNMOWER & POWER EQUIPMENT | SIMON & SHARON CHOI | 948 E ARROW HWY | | | COVINA | CA | 91724 | |
| 4798005 | ARROW MICRO CORP | DBA FUJI LABS INC | 14747 ARTESIA BLVD STE 2G | | | LA MIRADA | CA | 90638 | |
| 4802694 | ARROW MICRO CORP | DBA FUJI LABS INC | 15532 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638 | |
| 4869988 | ARROW MOTOR & PUMP INC | 692 CENTRAL AVE | | | | WYANDOTTE | MI | 48192 | |
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881126 | ARROW POWER SWEEPING INC | P O BOX 23076 | | | | SAN BERNARDINO | CA | 92406 | |
| 4878866 | ARROW REFRIGATION & RV | MATHIAS LEE KALEBAUGH | PO BOX 843 | | | HARRISON | AR | 72602 | |
| 4868501 | ARROW ROOFING & SUPPLY | 520 WELLINGTON | | | | TRAVERSE CITY | MI | 49686 | |
| 4889529 | ARROW RUBBER STAMPS CORPORATION | WORSHAM | P O BOX 336 | | | HURST | TX | 76053 | |
| 4882104 | ARROW SHED LLC | P O BOX 4876 CHURCH STREET STN | | | | NEW YORK | NY | 10261 | |
| 4805291 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 4875298 | ARROW SPORTSWEAR | DIV OF PHILLIPS VAN HEUSEN | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4878033 | ARROW SWEEPING SERVICE | KENNETH A MILLER | P O BOX 7452 | | | ORANGE | CA | 92867 | |
| 4796964 | ARROW TRADING LLC | DBA PERFUMEGATOR | 244 RANDOLPH STREET | | | CARTERET | NJ | 07008 | |
| 4883024 | ARROW TRU LINE INC | P O BOX 75639 | | | | CLEVELAND | OH | 44101 | |
| 4884300 | ARROWHEAD DISTRIBUTING INC | PO BOX 118 | | | | GERING | NE | 69341 | |
| 4801096 | ARROWHEAD ELECTRICAL PRODUCTS INC | DBA XTREME CLUTCHES | 10034 SPANISH ISLES BLVD | | | BOCA RATON | FL | 33498 | |
| 4872715 | ARROWHEAD HEATING AND AIR CONDITION | ASAP INC | PO BOX 51799 | | | CASPER | WY | 82605 | |
| 4799202 | ARROWHEAD MALL 2005 LLC | PO BOX 944532 | | | | CLEVELAND | OH | 44194-4532 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 4800862 | ARROWHEAD RESELLERS CORP | 415 E ALAMO DR | | | | CHANDLER | AZ | 85225 | |
| 4884451 | ARROWHEAD SERVICES | PO BOX 176176 | | | | FT MITCHELL | KY | 41017 | |
| 4849801 | ARROWRIDGE ACQUISITIONS LLC | C O CHILDRESS KLEIN | 301 S COLLEGE ST STE 2800 | | | Charlotte | NC | 28202 | |
| 4857185 | ARROWSMITH, HEIDI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785501 | Arroyo, Irma | Address on file | | | | | | | |
| 4858163 | ARS ECOMMERCE LLC | 1001 READS LAKE ROAD | | | | CHATTANOOGA | TN | 37415 | |
| 4872475 | ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| 4872476 | ARS SERVICE EXPRESS HEATING AIR | AMERICAN RESIDENTIAL SERVICES LLC | 25 WOODROW AVENUE | | | INDIANAPOLIS | IN | 46241 | |
| 4798273 | ARSALAN KHALILI | DBA WW 10 IMPORTS DBA MANHATTAN OR | 7647 HAYVENHURST AVE STE 39 | | | VAN NUYS | CA | 91406 | |
| 4804366 | ARSEN ARABADZHI | DBA EFURNITURE MART | 1900 TIGERTAIL BLVD BAY 14 | | | DANIA BEACH | FL | 33004 | |
| 4796984 | ARSEN GOLEMI | DBA ONE SHOT SOURCING | 33889 GALLERON STREET | | | TEMECULA | CA | 92592 | |
| 4796521 | ARSENAL OFFROAD INC | DBA XTREME4X4 | 22541 ASPAN | | | LAKE FOREST | CA | 92630 | |
| 4790807 | Arsers, Michael & Pnina | Address on file | | | | | | | |
| 4806936 | ARSHAD CORPORATION (PVT) LTD | 1.5 KM, JARANWALA ROAD, | KHURRIANWALA | | | FAISALABAD | PUNJAB | 38000 | PAKISTAN |
| 4795060 | ARSHAD DHILLON | DBA MOSHYA HOME FURNISHINGS | 16802 BARKER SPRINGS ROAD #100 | | | HOUSTON | TX | 77084 | |
| 4860867 | ART AND COOK INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| 4797042 | ART CLAY WORLD USA | DBA ART CLAY WORLD USA INC | 4535 SOUTHWEST HIGHWAY | | | OAK LAWN | IL | 60453-1820 | |
| 4804350 | ART CLEM | DBA WORLD AT PLAY GAMES | 2260 CANDIES LANE NW | | | CLEVELAND | TN | 37312 | |
| 4811233 | ART CULINAIRE | 17721 132nd AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 4854243 | ART MONUMENT COMPANY, INC | 26295 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| 4796057 | ART OF APPRECIATION | DBA ART OF APPRECIATION GIFT BASKE | 19405 68TH DR NE STE A | | | ARLINGTON | WA | 98223 | |
| 4877195 | ART OF YOUR MIND | J&N ARTS | 433 BROADWAY | | | NEW YORK | NY | 10013 | |
| 4801121 | ART OYSTER LLC | DBA ART MEGAMART | 9825 MARINA BLVD SUITE 100 | | | BOCA RATON | FL | 33428 | |
| 4875880 | ART PALACE EXPORT PVT LTD | FATTUPUR, | MONDH ROAD | | | BHADOHI | UTTAR PRADESH | | INDIA |
| 4797566 | ART PRINT DESIGNS LLC | DBA ART PRINT DESIGNS | 1523 SIENNA COVE | | | SPRINGDALE | AR | 72764 | |
| 4864384 | ART SINGER | 26 GILBERT ST | | | | PLAINVIEW | NY | 11803 | |
| 4864496 | ART SONG INC | 264 W 40TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4866628 | ART SWEENEY | 3845 BAY SHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4847872 | ART SYLVER | 2669 DEVONSHIRE | | | | Leonard | MI | 48367 | |
| 4801912 | ART.COM INC | DBA POSTER REVOLUTION | 2100 POWELL STREET | 13TH FLOOR | | EMERYVILLE | CA | 94608 | |
| 4792043 | Artbaga, Erendira | Address on file | | | | | | | |
| 4868570 | ARTBOXX FRAMING INC | 525 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 4806123 | ARTEFAMA FURNITURE LLC | 1500 W CYPRESS CREEK RD STE 115 | | | | FORT LAUDERDALE | FL | 33309 | |
| 4851600 | ARTEGIANO CONTRACTING LLC | 6209 BARTRAM VILLAGE DR | | | | Jacksonville | FL | 32258 | |
| 4868260 | ARTEL ELECTRICAL CONTRACTORS INC | 5018 EXPRESSWAY DR S STE 100 | | | | RONKONKOMA | NY | 11779 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849903 | ARTEM ARTAMONOV | 5381 BROOKFIELD CIR | | | | Rocklin | CA | 95677 | |
| 4797726 | ARTEM KHVOCHTCHEV | DBA CYA TRADING | 681 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 4800636 | ARTEMIS PROFESSIONAL LLC | 1148 PULASKI HWY 459 | | | | BEAR | DE | 19701 | |
| 4811150 | ARTESIA | 5154 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4889054 | ARTESIA DAILY PRESS | VALLEY NEWSPAPER INC | PO BOX 190 | | | ARTESIA | NM | 88211 | |
| 4811315 | ARTESIA KITCHEN & BATH | 2972 S. RAINBOW BLVD STE B | | | | LAS VEGAS | NV | 89146 | |
| 4871025 | ARTESIA LOCK & KEY | 815 SOUTH FIRST ST | | | | ARTESIA | NM | 88210 | |
| 4783870 | Artesian Water Company, Inc. | PO Box 15069 | | | | Wilmington | DE | 19886-5069 | |
| 4810935 | ARTFUL DESIGN | 717 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020 | |
| 4874040 | ARTFUL DODGERS | CHRISTOPHER J MILLS | 49 DORCHESTER ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4884098 | ARTHUR A BROWN PLUMBING | PHIL RADO INC | 1485 POINSETTIA AVE STE 107 | | | VISTA | CA | 92081 | |
| 4882117 | ARTHUR BROWN | P O BOX 4944 | | | | GREENVILLE | MS | 38703 | |
| 4849255 | ARTHUR CLARK | 902 AUGUSTUS ST | | | | New Caney | TX | 77357 | |
| 4859048 | ARTHUR DOGSWELL LLC | 11388 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4887136 | ARTHUR ERNST | SEARS OPTICAL 1594 | 300 BEAVER VALLEY MALL | | | MONACA | PA | 15061 | |
| 4851527 | ARTHUR HAMILTON | 757 WOODLAND AVE | | | | Plainfield | NJ | 07062 | |
| 4846708 | ARTHUR HERRERA | 1963 WHITE STAR DR | | | | Diamond Bar | CA | 91765 | |
| 4845508 | ARTHUR HOVICK | 33541 1800 AVE N | | | | Arlington | IL | 61312 | |
| 4845323 | ARTHUR JOHNSON | 1503 YOUNG ST | | | | Richmond | VA | 23222 | |
| 4809769 | ARTHUR KRIKOR HALAJIAN | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4887652 | ARTHUR L NIEBUR | SEARS RESUME SERVICE 1280 | 979 SPRINGBROOK DR | | | CINCINNATI | OH | 45224 | |
| 4795875 | ARTHUR MARC LATTANZI | DBA THE SPLATTER SHIELD | 20555 FM 1488 RD | | | MAGNOLIA | TX | 77355 | |
| 4850641 | ARTHUR MCCONNELL | 9129 W FRIEND PL | | | | LITTLETON | CO | 80128 | |
| 4869233 | ARTHUR MURPHEY FLORIST | 6 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| 4864750 | ARTHUR P O HARA INC | 2801 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| 4797966 | ARTHUR PETER DE JAGER | DBA PRAISESHOP | 3132 ROCKY TOP RD UNIT 403 | | | JOHNSON CITY | TN | 37601 | |
| 4862140 | ARTHUR R GREN CO INC | 1886 MASON DRIVE | | | | JAMESTOWN | NY | 14701 | |
| 4887126 | ARTHUR R NEWMAN O D | SEARS OPTICAL 1530 | 621 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 4848427 | ARTHUR ROBERTO | 880 S UNIVERSITY PARK LOOP | | | | Reno | NV | 89512 | |
| 4849861 | ARTHUR STUCKRATH | 9386 SPENCER CT | | | | Lakeside | CA | 92040 | |
| 4846057 | ARTHUR SWINNEY | 5575 S SCARSDALE CIR | | | | Reno | NV | 89502 | |
| 4883073 | ARTHUR TROVEI & SONS INC | P O BOX 777 | | | | SPARROWBUSH | NY | 12780 | |
| 4870035 | ARTHUR W CROOKS PLUMBING | 7 GRAND BOULEVARD | | | | BATTLE CREEK | MI | 49015 | |
| 4859966 | ARTHUR W INMAN | 1307 CHRISTOPHER LANE | | | | LIBERTY | SC | 29657 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 157 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887238 | ARTHUR WAYNE ERICKSON | SEARS OPTICAL 2152 | DAKOTA SQ MALL 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| 4851531 | ARTHUR WITZEL | 16329 RAVENNA RD | | | | Chagrin Falls | OH | 44023 | |
| 4845677 | ARTHUR ZIMMERMANN | 20531 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| 4851368 | ARTIEMAE BARNETT | 3324 N 73ED ST | | | | Kansas City | KS | 66109 | |
| 4860809 | ARTIFICIAL ICE EVENTS LLC | 147 SUMMIT ST BUILDING #6 | | | | PEABODY | MA | 01960 | |
| 4886345 | ARTIN INTERNATIONAL LIMITED | ROOM 803, 8/F, PENINSULA CENTRE | NO 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4798309 | ARTIN SEPANI | DBA BIG SUR ELEGANCE | PO BOX 10673 | | | MURFREESBORO | TN | 37129 | |
| 4873331 | ARTINUSE CORP | BRIAN ALVIN HAYWARD | 1621 NE BAKER ST | | | MCMINNVILLE | OR | 97128 | |
| 4810221 | ARTIOS | 2454 NORTH FORSYTH ROAD | | | | ORLANDO | FL | 32807 | |
| 4792234 | Artis, Ronnie | Address on file | | | | | | | |
| 4847743 | ARTISAN CONSTRUCTION & REMODEL INC | 1116 EAGLE HILLS WAY | | | | Eagle | ID | 83616 | |
| 4801663 | ARTISAN NETWORK SERVICES INC | DBA CRAFTUTOPIA | 4899 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4796447 | ARTISAN NORTH AMERICA INC | DBA ARTISAN NORTH AMERICA | 753 VALLEY ROAD | | | WATCHUNG | NJ | 07069-6120 | |
| 4847757 | ARTISAN PLUMBING | 17872 KINNEY RD | | | | Von Ormy | TX | 78073 | |
| 4858033 | ARTISAN RETAIL LTD | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4872913 | ARTISAN SCREEN PRINT LTD | BARBARA CHEUNG | 100 BENTLEY ST | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4874065 | ARTISAN STAGE AND LIGHTING INC | CHRISTOPHER Z SMITH | 3208 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| 4800829 | ARTISAN STORES LLC | DBA ARTSIHOME | 1721 INDEPENDENCE BLV | | | SARASOTA | FL | 34234 | |
| 4849032 | ARTISTIC CARPET WAREHOUSE INC | 8109 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | 10130 SW TIGARD ST | | | | TIGARD | OR | 97223 | |
| 4809057 | ARTISTIC KITCHEN DESIGN-JULIE BINIK | 133 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4877968 | ARTISTIC LAZER ENGRAVING | KATHY R DEFENDERFER | 330 CHERRY LANE DR | | | CHAMBERSBURG | PA | 17202 | |
| 4884171 | ARTISTIC MILLINERS PVT LTD | PLOT NO. 4 & 8,SECTOR 25 | KORANGI INDUSTRIAL AREA | | | KARACHI | | 74400 | PAKISTAN |
| 4869661 | ARTISTIC PLUMBING INC | 6349 QUEBEC AVE NORT | | | | BROOKLYN PARK | MN | 55428 | |
| 4859679 | ARTISTIC PRODUCTS LLC | 125 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4867511 | ARTISTIC STUDIOS LTD LLC | 444 SPEAR STREET STE 101 | | | | SAN FRANCISCO | CA | 94105 | |
| 4810639 | ARTISTICO CONSTRUCTION INC | 4190 NE 6TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4810212 | ARTISTONE | 3754 ARNOLD AVE. | | | | NAPLES | FL | 34104 | |
| 4801603 | ARTISTRY PEOPLE LLC | DBA TRENDZART | 2709 152ND AVE NE | | | REDMOND | WA | 98052 | |
| 4810077 | ARTISTRY WOODCRAFT | 951 WEST 13 ST, SUITE #9 | | | | RIVIERA BCH | FL | 33404 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 158 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859223 | ARTITALIA GROUP INC | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 4802143 | ARTIX CLOTHING | DBA TEES BY ARTIX | 12872 VALLEY VIEW ST STE 10 | | | GARDEN GROVE | CA | 92845 | |
| 4886882 | ARTONE HEARING AID CENTERS INC | SEARS NON OPTICAL LOCATION 1082 | 6807 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| 4887754 | ARTOY INDUSTRIAL LTD | SHARON CHAN | UNITS B-D.,GEE HING CHANG IND BLDG | 16 CHEUNG YUE STREET | | KOWLOON | | | HONG KONG |
| 4798842 | ARTRIGHT LTD | DBA ARTRIGHT.COM | 708 KILLIAN RD | | | AKRON | OH | 44319 | |
| 4806279 | ARTSCAPE INC | PO BOX 10165 | | | | PORTLAND | OR | 97296-0165 | |
| 4877541 | ARTSELECT INC | JESSICA CIACO | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| 4864495 | ARTSONG STUDIO INC | 264 W 40TH ST SUITE 402 | | | | NEW YORK | NY | 10018 | |
| 4848393 | ARTURO ALONSO PULLU | 1822 NW 68TH ST | | | | Miami | FL | 33147 | |
| 4847828 | ARTURO PAEZ | 103 WIKLUND AVE | | | | Stratford | CT | 06614 | |
| 4852926 | ARTURO RAFAEL FERGUSON | PO BOX 515018 | | | | SAINT LOUIS | MO | 63151 | |
| 4787832 | Arujo, Julia | Address on file | | | | | | | |
| 4787833 | Arujo, Julia | Address on file | | | | | | | |
| 4804915 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | |
| 4870635 | ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 4849229 | ARUNDEL MILLS LIMITED PARTNERSHIP | 7000 ARUNDEL MILLS CIR | | | | Hanover | MD | 21076 | |
| 4794992 | ARUS MARKETING INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4800185 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4887462 | ARVEYETTE ELLIS | SEARS OPTICAL LOCATION 1274 | 724 NORTH PARNHAM ROAD | | | RICHMOND | VA | 23229 | |
| 4888470 | ARVIN LEE INC | TERRY LEE PARSONS | 816 6TH AVE | | | HAVRE | MT | 59405 | |
| 4888472 | ARVIN LEE INC | TERRY LEE PARSONS SR | 1753 HWY 2 WEST SUITE# 40A | | | HAVRE | MT | 59501 | |
| 4874103 | ARXPO INTERNATIONAL INC | CIT COMMERCIAL SERVICES INC | 27-55 JACKSON AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4872000 | ARYA LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 4808818 | A-S 135 HWY 83-BRYAN RD, LP | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MANAGEMENT | SUITE 200 | 8827 W. SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 4794670 | AS SEEN AT THE MALL | DBA ASSEENATTHEMALL.COM | 18653 VENTURA BLVD #433 | | | TARZANA | CA | 91356 | |
| 4796772 | ASA INTERNATIONAL | DBA FIBER OPTIC CHRISTMAS TREES | 1133 NW WALL ST #308 | | | BEND | OR | 97701 | |
| 4872132 | ASA LOGISTICS LLC | ABDUL & SAMI TRUCKING | 1735 DAFFODIL PLACE | | | LEWIS CENTER | OH | 43035 | |
| 4868661 | ASA PRODUCTS INC | 532 CORALRIDGE PLACE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4872135 | ASAD GROUP | ABDULELLAH SALEHI | 14711 DARTMOUTH CIRCLE | | | TUSTIN | CA | 92780 | |
| 4856979 | ASANTE, SARAH | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885295 | ASAP APPLIANCE SERVICE AND SALES IN | PO BOX 80374 | | | | STATEN ISLAND | NY | 10308 | |
| 4868253 | ASAP ASPHALT SEALING AND PAVING CO | 501 VALLEY BROOK ROAD STE 101 | | | | MCMURRAY | PA | 15317 | |
| 4880307 | ASAP DOOR REPAIR & SERVICE INC | P O BOX 11422 | | | | GLENDALE | AZ | 85318 | |
| 4849630 | ASAP PAINTING & TILES | 5619 WATERVIEW DR | | | | Arlington | TX | 76016 | |
| 4872717 | ASAP PLUMBING & ROOTER | ASAP WORKS INC | P O BOX 360 | | | COMMERCE CITY | CO | 80037 | |
| 4879688 | ASB GREENWORLD INC | NLDB | 4236 HICKORY GROVE RD | | | VALDOSTA | GA | 31606 | |
| 4793017 | Asbell, Darrell & Susan | Address on file | | | | | | | |
| 4785529 | Asbert, Elisa | Address on file | | | | | | | |
| 4876597 | ASBURY FOODSERVICE EQUIPMENT CO | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4806698 | ASBURY FOODSERVICE EQUIPMENT CO | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4867661 | ASC GROUP LTD | 456 JOHNSON AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4781704 | Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | | Gonzales | LA | 70707 | |
| 4887776 | ASCENSION PRODUCTS GROUP LLC | SHE SAFARI LLC | 1330 LAKE ROBBINS DR STE 250 | | | THE WOODLANDS | TX | 77380 | |
| 4798044 | ASCENT SOLAR TECHNOLOGIES INC | 12300 GRANT STREET | | | | THORNTON | CO | 80241 | |
| 4885266 | ASCHINGER ELECTRIC | PO BOX 775546 | | | | ST LOUIS | MO | 63177 | |
| 4863141 | ASCO CONSTRUCTION LLC | 2140 BROADWAY #101 | | | | GRAND JUNCTION | CO | 81507 | |
| 4883314 | ASD HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284 | |
| 4873940 | ASDS 6856 LLC | CHARLES WILLIAM DOUTE SR | 2615 EASTERN AVE INSIDE #6856 | | | PLYMOUTH | WI | 53073 | |
| 4873939 | ASDS 7398 LLC | CHARLES WILLIAM DOUTE SR | 1150 SERVICE RD SUITE 2 | | | KIEL | WI | 53042 | |
| 4872833 | ASE AUTO SERVICE EQUIPMENT CO | AUTOQUIP CORP | P O BOX 363594 | | | SAN JUAN | PR | 00936 | |
| 4878227 | ASF | LADZ GROUP | 12325 WETMORE ROAD | | | SAN ANTONIO | TX | 78247 | |
| 4885108 | ASG SECURITY | PO BOX 650837 | | | | DALLAS | TX | 75265 | |
| 4865513 | ASG SERVICES LLC | 3120 MEDLOCK BRIDGE RD BULD D | | | | NORCROSS | GA | 30071 | |
| 4802927 | ASH AND SARA | 12970 BRANFORD ST #A/B | | | | ARLETA | CA | 91331 | |
| 4860756 | ASH APPLIANCE REPAIR INC | 1454 E 33RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 4864529 | ASHANTY VALDES | 26603 MEADOW LN | | | | KATY | TX | 77494 | |
| 4869228 | ASHCRAFTS LOCK & DOOR HARDWARE CO I | 6 D ALFONSO ROAD | | | | NEWBURGH | NY | 12550 | |
| 4872722 | ASHCROFT ELECTRIC LLC | ASHCROFT ELECTRIC INC | 15105 HIGHKNOLL LANE | | | BROOKFIELD | WI | 53005 | |
| 4779282 | Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4803264 | ASHEBORO MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4801037 | ASHER SHAHAR | DBA TECHMEMORYSTORE | 20120 NE 10TH PLACE | | | MIAMI | FL | 33179 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876211 | ASHEVILLE CITIZEN TIMES PUBLISHING | GANNETT PACIFIC CORP | P O BOX 677564 | | | DALLAS | TX | 75267 | |
| 4866055 | ASHKO GROUP LLC | 34 WEST 33RD STREET SUITE 1208 | | | | NEW YORK | NY | 10001 | |
| 4878699 | ASHLAND DAILY TIDINGS | MAIL TRIBUNE INC | DEPT LA 21598 | | | PASADENA | CA | 91185 | |
| 4850218 | ASHLAND HOME IMPROVEMENT CORP | 673 NEW YORK AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 4870185 | ASHLAND LOCK & KEY | 707 MAIN STREET EAST | | | | ASHLAND | WI | 54806 | |
| 4805398 | ASHLAND POND LIMITED PARTNERSHIP | C/O SAXON PARTNERS LLC G DARMAN | 25 RECREATION PARK DRIVE SUITE 204 | | | HINGHAM | MA | 02043 | |
| 4849721 | ASHLEE G MILLS | 608 LEE ST | | | | Trinidad | TX | 75163 | |
| 4851188 | ASHLEY CALIX | 10918 WOODHEAVEAN DR | | | | Denham Springs | LA | 70726 | |
| 4872730 | ASHLEY COUNTY PUBLISHING CO INC | ASHLEY NEWS OBSERVER | P O BOX 798 | | | CROSSETT | AR | 71635 | |
| 4870419 | ASHLEY ENTERTAINMENT CORPORATION | 7370 EASTGATE RD # 140 | | | | HENDERSON | NV | 89044 | |
| 4806021 | ASHLEY ENTERTAINMENT CORPORATION | 7370 EASTGATE RD BLDG M SUITE 155 | | | | HENDERSON | NV | 89011 | |
| 4850506 | ASHLEY INGRAM | 5804 RADIANT LN | | | | Amarillo | TX | 79109 | |
| 4878636 | ASHLEY INVESTMENTS INC | LUZ GENOVEVA HUGHES | 1530 E MANNING AVE | | | REEDLEY | CA | 93654 | |
| 4850143 | ASHLEY MIRLO | 5204 MAXIMILLIAN DR | | | | Salida | CA | 95368 | |
| 4849694 | ASHLEY RAMIREZ | 15766 MANDAN RD | | | | Apple Valley | CA | 92307 | |
| 4796883 | ASHLEY SHINGLEDECKER | DBA THE WONK SHOP | 6415 S TENAYA WAY SUITE 120 | | | LAS VEGAS | NV | 89117 | |
| 4809883 | ASHLEY STALT | 2135 HABORAGE WAY | | | | OAKLEY | CA | 94561 | |
| 4794844 | ASHLEY VALENCIA | DBA THE PRINTER DEPO | 10990 PETAL ST | | | DALLAS | TX | 75238 | |
| 4790513 | Ashley, Sheldon | Address on file | | | | | | | |
| 4888567 | ASHLEYS INVESTMENTS INC | THOMAS FRANCIS HUGHES | 580 S JAYE STREET | | | PORTERVILLE | CA | 93257 | |
| 4792736 | Ashman, Simone | Address on file | | | | | | | |
| 4850825 | ASHOK GANGADEAN | 170 NAVAJO TRL | | | | Sedona | AZ | 86336 | |
| 4789954 | Ashraf, Mohammed | Address on file | | | | | | | |
| 4780180 | Ashtabula County Treasurer | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| 4861378 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 4791243 | Ashton, Eileen | Address on file | | | | | | | |
| 4877582 | ASIA 360 INC | JL BAKER STREET | | | | TAMUNING | GU | 96913 | |
| 4867019 | ASIA DIRECT INC | 4070 BUFORD HIGHWAY SUITE 4 | | | | DULUTH | GA | 30096 | |
| 4795260 | ASIA FOCUS INTERNATIONAL GROUP INC | DBA TALLMENSHOES.COM | 9900 HAYWARD WAY | | | SOUTH EL MONTE | CA | 91733 | |
| 4806937 | ASIA SOCKS INC | ANNIE YU/LEO MU/VIOLET CHEN | 2400 HU QINGPING ROAD, XUJING TOWN | QINGPU DISRICT | | SHANGHAI | | 201702 | CHINA |
| 4870410 | ASIA TRANS & CO INC | 73-5569 KAUHOLA ST BAYS 1-3 | | | | KAILUA KONA | HI | 96745 | |
| 4799479 | ASIAN AMERICAN TOP NOVELTIES INC | 8093 GARDEN PARK ST | | | | CHINO | CA | 91708 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858086 | ASIAN CREATIVE CORPORATION | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG | NJ | 08876 | |
| 4872734 | ASIAN FORTUNE MAGAZINE | ASIAN FORTUNE ENTERPRISES INC | 8070 CRIAZA BRANCH CT | | | VIENNA | VA | 22182 | |
| 4797158 | ASIAN IMPORT STORE INC | DBA PAPER LANTERN STORE | 830 2ND AVE | | | REDWOOD CITY | CA | 94063 | |
| 4870020 | ASIAN INNOVATIVE MERCHANDISING CORP | 6F.-1, NO.300, SEC. 1 | NEIHU RD., NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4806103 | ASICS AMERICA CORPORATION | P O BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| 4809293 | ASID CALIFORNIA CENTRAL/NEVADA CHAPTER | P.O. BOX 271141 | | | | LAS VEGAS | NV | 89127-1141 | |
| 4811050 | ASID, ARIZONA NORTH | PO BOX 8190 | | | | PHOENIX | AZ | 85066 | |
| 4802676 | ASIF FAROOQUEE | DBA BILLY AUSTINS | 184 MURICA AISLE | | | IRVINE | CA | 92614 | |
| 4795754 | ASIF HUSSAIN | DBA THE HENNA GUYS | 3806 W THISTLE LN | | | DUNLAP | IL | 61525 | |
| 4849169 | ASIL SERVICES INC | 17873 FRALEY BLVD | | | | Dumfries | VA | 22026 | |
| 4850942 | ASIM MUGHAL | 12119 FOOTHILL LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 4872735 | ASIS ILLINOIS NORTH SHORE CHAPTER | ASIS INTERNATIONAL INC | P O BOX 5321 | | | VERNON HILLS | IL | 60061 | |
| 4801771 | ASK A FRIEND PUBLISHING COMPANY LL | DBA TRADER RICH | 725 HILL AVE | | | GRAND JUNCTION | CO | 81501 | |
| 4888654 | ASK ABOUT WINDOWS | TIMOTHY H WALLACE | P O BOX 3854 | | | SHAWNEE | OK | 74802 | |
| 4872705 | ASK DATABASE MANAGEMENT | ART S KAGEL | 222 DUNHAMS CORNER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| 4851259 | ASK PROFESSIONALS AC & HEATING INC | 16927 SUGAR BERRY LN | | | | Montverde | FL | 34756 | |
| 4866601 | ASKPATTY COM INC | 38180 DEL WEBB BLVD PMB 157 | | | | PALM DESERT | CA | 92221 | |
| 4791673 | Askren, Robert | Address on file | | | | | | | |
| 4792376 | Aslam, Aleena | Address on file | | | | | | | |
| 4799266 | ASLAN III STONES RIVER LLC | PO BOX 535267 | | | | ATLANTA | GA | 30353-5267 | |
| 4786482 | Aslanis, Anastasios | Address on file | | | | | | | |
| 4786483 | Aslanis, Anastasios | Address on file | | | | | | | |
| 4860603 | ASLESONS HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |
| 4801087 | ASN INC | DBA VACUUMCITI COM | 2845 WINDSOR DRIVE UNIT 204 | | | FALLS CHURCH | VA | 22042 | |
| 4872737 | ASO CORPORATION | ASO LLC | P O BOX 404906 | | | ATLANTA | GA | 30384 | |
| 4881748 | ASOCIACION DE COMERCIO AL DETAL | P O BOX 367367 | | | | SAN JUAN | PR | 00936 | |
| 4861784 | ASPAC DISTRIBUTORS | 174 KOTLA DRIVE | | | | AGANA HEIGHTS | GU | 96910 | |
| 4804475 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 4865118 | ASPECT SOFTWARE INC | 300 APOLLO DRIVE | | | | CHELMSFORD | MA | 01824 | |
| 4799427 | ASPECT TECHNOLOGIES INC OF DELAWAR | 1724 MAJESTIC DRIVE UNIT 103 | | | | LAFAYETTE | CO | 80026 | |
| 4858509 | ASPEN BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 4889032 | ASPEN DAILY NEWS | UTE CITY TEA PARTY LTD | 625 EAST MAIN SUITE 204 | | | ASPEN | CO | 81611 | |
| 4878784 | ASPEN LEAF APPLIANCES | MARK E BRIDGEMAN | 347 SAXONY ROAD | | | JOHNSTOWN | CO | 80534 | |
| 4886766 | ASPEN LEAF HOME IMPROVEMENT | SEARS HANDYMEN SOLUTIONS | 13770 E RICE PLACE | | | AURORA | CO | 80015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803855 | ASPEN LEAF SPECIALTIES | 10164 N 5800 W | | | | HIGHLAND | UT | 84003 | |
| 4801186 | ASPEN MANUFACTURING | DBA EDGEWATER PARTS | 1518 BANNARD ST | | | CINNAMINSON | NJ | 08077 | |
| 4872208 | ASPEN MARKETING | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4872209 | ASPEN MARKETING SERVICES LLC | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4876983 | ASPEN REFRIGERANTS INC | HUDSON TECHNOLOGIES INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 4797700 | ASPEN RIDGE PRODUCTS LLC | DBA ASPEN RIDGE SPORTS | 109 E 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 4778239 | Aspen Specialty Insurance Company | Attn: Laurie Shoch | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 4791582 | Asper, Randall Turner & Daw | Address on file | | | | | | | |
| 4881542 | ASPHALT BY CHAVEZ | P O BOX 314 | | | | HUDSON | CO | 80642 | |
| 4886312 | ASPHALT SEALING & REPAIR | RONBARKER ENTERPRISES INC | 4044 WEST WOODSIDE COURT | | | VISALIA | CA | 93291 | |
| 4880421 | ASPHALT SEALING & STRIPING CO INC | P O BOX 1266 | | | | OCALA | FL | 34478 | |
| 4881654 | ASPHALT SOLUTIONS INC | P O BOX 3434 | | | | YOUNGSTOWN | OH | 44512 | |
| 4884606 | ASPHALT SOLUTIONS OF MICHIGAN LLC | PO BOX 237 | | | | BENZONIA | MI | 49616 | |
| 4875378 | ASPHALT SOLUTIONS PLUS LLC | DONNA A PATRICK | PO BOX 151 | | | MARSHALL | MI | 49068 | |
| 4861869 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 4859437 | ASPHALT SURFACING COMPANY | 1205 WEST RUSSELL STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4858196 | ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4797051 | ASPIRE INTERNATIONAL INC | 62 WEST 47 TH ST 1001 | | | | NEW YORK | NY | 10036 | |
| 4878139 | ASROTEX | KISLAY SHUKLA | HOUSE 85, ROAD 4 | BLOCK B , BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4883243 | ASSA ABLOY ENTRANCE SYSTEMS US INC | P O BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 4797276 | ASSAF JOSEPH | DBA AMJ DOT LLC | 1726 EAST 7TH STREET | | | BROOKLYN | NY | 11223 | |
| 4802216 | ASSEENONPC INC | DBA TOUCH OF ECO | 25 WALLS DRIVE | | | FAIRFIELD | CT | 06824 | |
| 4792865 | Asselborn, Nicole | Address on file | | | | | | | |
| 4881145 | ASSEMBLERS INC | P O BOX 23592 | | | | CHATTANOOGA | TN | 37422 | |
| 4874736 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID B CAUSBY | PO BOX 10 | | | CRANDALL | GA | 30711 | |
| 4874746 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID CAUSBY | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4873126 | ASSEMBLY SERVICES EXPRESS | BLAKE A PAULSON | 536 COLUMBIA PIKE AVE | | | LAS VEGAS | NV | 89183 | |
| 4886705 | ASSET CONSULTING | SEARS GARAGE DOORS | 22940 COVELLO STREET | | | WEST HILLS | CA | 91307 | |
| 4877512 | ASSET MANAGEMENT CONSULTANTS | JERALD JACOBS | 12841 FITZWATER DRIVE | | | NOKESVILLE | VA | 20181 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4810092 | ASSET RESEARCH SERVICES, INC | PO BOX 7562 | | | | CHANDLER | AZ | 85246-7562 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811002 | ASSET RESEARCH SERVICES, INC. | PO BOX 7562 | | | | CHANDLER | AZ | 85246 | |
| 4866340 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE STE 122 | | | | LOUISVILLE | KY | 40241 | |
| 4792188 | Assi, Ali | Address on file | | | | | | | |
| 4794862 | ASSIST MEDICAL SUPPLIES CORP | DBA ASSIST MEDICAL SUPPLIES | 67 35TH ST 2ND FLOOR | | | BROOKLYN | NY | 11232 | |
| 4795912 | ASSISTIVE TECHNOLOGY SERVICES | 8023 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37128 | |
| 4872602 | ASSOCIATED APPLIANCE | ANTHONY R DIAZ | 113 E MADISON | | | BURNS | OR | 97720 | |
| 4886189 | ASSOCIATED BACKFLOW SERVICES | ROBERT LARSON | P O BOX 6971 | | | LOS OSOS | CA | 93412 | |
| 4809282 | ASSOCIATED BAG COMPANY | PO BOX 3285 | | | | MILWAUKEE | WI | 53201-3285 | |
| 4866757 | ASSOCIATED BRANDS INC | 39538 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4883209 | ASSOCIATED BRANDS INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4871749 | ASSOCIATED CONCRETE INDUSTRIES INC | 9304 NE 5TH AVE | | | | MIAMI | FL | 33138 | |
| 4881619 | ASSOCIATED DESERT SHOPPERS INC | P O BOX 3370 | | | | EL CENTRO | CA | 92244 | |
| 4866927 | ASSOCIATED DISTRIBUTORS INC | 401 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| 4872743 | ASSOCIATED ELECTRICAL CONTRACTORS | ASSOCIATED ELECTRICAL CONTRACTORS O | P O BOX 39 319 LAMB ROAD | | | WOODSTOCK | IL | 60098 | |
| 4862713 | ASSOCIATED ENGINEERING CONSULTANTS | 20179 CHARLANNE DRIVE | | | | REDDING | CA | 96002 | |
| 4872744 | ASSOCIATED EQUIP CORP | ASSOCIATED EQUIPMENT CORPOARTION | 5043 FARLIN AVENUE | | | ST LOUIS | MO | 63115 | |
| 4867018 | ASSOCIATED GLASS GILLETTE | 407 S DOUGLAS HWY | | | | GILLETTE | WY | 82716 | |
| 4861142 | ASSOCIATED GROUP | 1547 SOUTH STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 4875336 | ASSOCIATED HYGIENIC PRODUCTS | DOMTAR PERSONAL CARE ABSORBENT HYG | 8081 ARCO CORPORATE DR SUITE 1 | | | RALEIGH | NC | 27617 | |
| 4810335 | ASSOCIATED KITCHENS AND BATHS | 2522 LANGROVE LANE SW | | | | VERO BEACH | FL | 32962 | |
| 4889265 | ASSOCIATED NEWSPAPERS OF MICHIGAN I | WAYNE EAGLE | P O BOX 6320 | | | PLYMOUTH | MI | 48170 | |
| 4859100 | ASSOCIATED OREGON INDUSTRIES | 1149 COURT STREET NE | | | | SALEM | OR | 97301 | |
| 4884601 | ASSOCIATED PLUMBING CO INC | PO BOX 2314 | | | | BURLINGTON | NC | 27216 | |
| 4858093 | ASSOCIATED RECORDS INC | 100 SE WELLS ST | | | | ROSWELL | NM | 88203 | |
| 4860363 | ASSOCIATED REPRODUCTION SERVICES IN | 13925 WHITTIER BLVD | | | | WHITTIER | CA | 90605 | |
| 4809479 | ASSOCIATED SALES & BAG COMPANY | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| 4809345 | ASSOCIATED SERVICES | 553 MARTIN AVE SUITE #2 | | | | ROHNERT PARK | CA | 94928 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 164 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809460 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1110 | |
| 4872745 | ASSOCIATED TIME & PARKING CONTROLS | ASSOCIATED TIME INSTRUMENTS CO INC | 9104 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| 4877533 | ASSOCIATES GROUP LLC THE | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 4781705 | Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | | Napoleonville | LA | 70390 | |
| 4854016 | Assurance Heating & Air Conditioning Inc. | 760 Hastings Lane | | | | Buffalo Grove | IL | 60089 | |
| 4868316 | ASSUREBRANDS INCORPORATED | 506 CORTE JANA | | | | OXNARD | CA | 93030 | |
| 4870947 | ASSURED DOCUMENT DESTRUCTION INC | 8050 S ARVILLE ST STE 105 | | | | LAS VEGAS | NV | 89139 | |
| 4796867 | ASTERIA INC | DBA GETMEDONLINE,COM | 2 NARRAGANSETT AVE | | | MEDFORD | NY | 11763 | |
| 4799438 | ASTON GLOBAL INC | PO BOX 941514 | | | | PLANO | TX | 75094 | |
| 4848147 | ASTONISHING FLOORING | 14904 ROLLING SKY DR | | | | Charlotte | NC | 28273 | |
| 4878127 | ASTOR PARTNERS INC | KIMCO REALTY CORPORATION | P O BOX 6203 | | | HICKSVILLE | NY | 11802 | |
| 4791801 | Astorga, John | Address on file | | | | | | | |
| 4889106 | ASTOUND LLC | VETERAN RECRUITING SERVICES | 196 WEST ASHLAND ST STE 410 | | | DOYLESTOWN | PA | 18901 | |
| 4870769 | ASTRO INC | 7901 OLD ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| 4802870 | ASTRO TECHNOLOGIES | DBA ELLE JEWELERS | 13700 TAHITI WAY #143 | | | MARINA DEL REY | CA | 90292 | |
| 4847463 | ASTRONG POINT LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4788844 | Astugue, Brenda & Tyronne | Address on file | | | | | | | |
| 4850299 | ASUNCION SOFFER | 6771 YELLOWSTONE BLVD 1 J | | | | Forest Hills | NY | 11375 | |
| 4880974 | ASURE SOFTWARE | P O BOX 205146 | | | | DALLAS | TX | 75320 | |
| 4879542 | ASURION SERVICES LLC | NEW ASURION CORPORATION | P O BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 4870858 | ASUS COMPUTER INTERNATIONAL | 800 CORPORATE WAY | | | | FREMONT | CA | 94539 | |
| 4806331 | ASW LLC | AMERICAN SPORTWORKS | 7625 DISALLE BLVD | | | FORT WAYNE | IN | 46825 | |
| 4872749 | AT & T | AT & T CORP | P O BOX 105107 | | | ATLANTA | GA | 30348 | |
| 4879176 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 4879177 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5095 | | | CAROL STREAM | IL | 60197 | |
| 4880210 | AT & T | P O BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 4880217 | AT & T | P O BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4880219 | AT & T | P O BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 4882126 | AT & T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 4882142 | AT & T | P O BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| 4882145 | AT & T | P O BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 4882176 | AT & T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4882177 | AT & T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197 | |
| 4883267 | AT & T | P O BOX 840486 | | | | DALLAS | TX | 75284 | |
| 4883472 | AT & T | P O BOX 9013 | | | | CAROL STREAM | IL | 60197 | |
| 4883832 | AT & T | PACIFIC BELL TELEPHONE COMPANY | P O BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 4885426 | AT & T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 4885427 | AT & T | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 4809593 | AT & T 707-586-9750 | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 4880743 | AT & T CABLE SERVICES | P O BOX 173885 | | | | DENVER | CO | 80217 | |
| 4875674 | AT & T CABLE SERVICES OF | ELIZABETHTOWN | P O BOX 309 | | | ELIZABETHTOWN | PA | 17022 | |
| 4864186 | AT & T CORP | 250 S CLINTON STREET 4TH FLOOR | | | | SYRACUSE | NY | 13202 | |
| 4882183 | AT & T GLOBAL NETWORK SERVICES LLC | P O BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 4879486 | AT & T MOBILITY | NATIONAL BUSINESS SERVICES | P O BOX 9004 | | | CAROL STREAM | IL | 60197 | |
| 4879178 | AT & T TELECONFERENCE SERVICES | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| 4808999 | AT APPLIANCE | 1556 SANTA ANA AVE, SUITE A | | | | SACRAMENTO | CA | 95838 | |
| 4866006 | AT APPLIANCES INC | 3357 SHEARWATER DR | | | | SACRAMENTO | CA | 95833 | |
| 4798811 | AT BATTERY CO | DBA ATBATT.COM | 28337 CONSTELLATION ROAD | | | VALENCIA | CA | 91355 | |
| 4804765 | AT BATTERY CO | DBA ATBATT.COM | 28340 AVE CROCKER UNIT 200 | | | VALENCIA | CA | 91355 | |
| 4865946 | AT BAY APPLIANCE REPAIR INC | 333 GELLERT BLVD STE 138 | | | | DALY CITY | CA | 94015 | |
| 4881025 | AT CONSTRUCTION SOLUTIONS LLC | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 4872750 | AT HOME STORES LLC | AT HOME HOLDINGS III INC | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4857483 | At Home Stores LLC | Attn: VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 4889694 | At Home Stores, LLC | VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 4808718 | AT HOME STORES, LLC | ATTN: VP OF REAL ESTATE | 1600 E.PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4872751 | AT KLEMENS INC | AT KLEMENS AND SONS | 814 12TH ST N | | | GREAT FALLS | MT | 59401 | |
| 4858769 | AT LAST SPORTSWEAR INC | 110 ENTERPRISE AVENUE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 4872752 | AT SEA TRADING COMPANY | AT SEA TRADING COMPANY LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4862211 | AT YOUR SERVICE APPLIANCE REPAIR | 1901 CLAY SUITE A | | | | NORTH KS CITY | MO | 64116 | |
| 4872985 | AT&T | BELLSOUTH CORPORATION | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| 4880206 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 4882143 | AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 4883468 | AT&T | P O BOX 9005 | | | | CAROL STREAM | IL | 60197 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 166 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784620 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |
| 4784621 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4784619 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784622 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4784623 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4784624 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4784625 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4784626 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4784627 | AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| 4784628 | AT&T | PO BOX 9013 | | | | CAROL STREAM | IL | 60197-9013 | |
| 4809401 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 4809400 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 4855345 | AT&T | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4853471 | AT&T #80030800801 | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| 4784629 | AT&T (AMERITECH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784630 | AT&T (AMERITECH) | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4793761 | AT&T (AMERITECH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855354 | AT&T (AMERITECH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784631 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348 | |
| 4784632 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 4784633 | AT&T (BELLSOUTH) | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4784634 | AT&T (BELLSOUTH) | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| 4784635 | AT&T (BELLSOUTH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4793757 | AT&T (BELLSOUTH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855347 | AT&T (BELLSOUTH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784636 | AT&T (PACIFIC BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784637 | AT&T (PACIFIC BELL) | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4793762 | AT&T (PACIFIC BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784638 | AT&T (SNET) | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| 4793755 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4855348 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4784639 | AT&T (SW BELL) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4784640 | AT&T (SW BELL) | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 4784641 | AT&T (SW BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4872753 | AT&T MOBILITY | AT&T MOBILITY NATIONAL ACCOUNTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| 4784642 | AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4784643 | AT&T MOBILITY | PO BOX 78405 | | | | PHOENIX | AZ | 85062 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855355 | AT&T MOBILITY | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4778348 | AT&T MOBILITY 11, LLC | 1025 LENOX PARK BLVD NE | | | | ATLANTA | GA | 30319 | |
| 4799351 | AT&T MOBILITY LLC | AT&T MOBILITY - NATIONAL ACCOUNTS | 675 WEST PEACHTREE ST MS 35F20 | | | ATLANTA | GA | 30308 | |
| 4793754 | AT&T Southwest Bell | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4811153 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4853472 | AT&T2 | PO Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| 4794651 | ATA AZIZ | DBA WORLD TRADE SOLUTION LLC | 21800 TOWNCENTER PLAZA #266A / 216 | | | STERLING | VA | 20165 | |
| 4875062 | ATA RETAIL SERVICES | DEPT 34364 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4886820 | ATANACIO FORTUNATTI ENRICES | SEARS LOCATION 1818 | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 4796822 | ATANAS S PETROV | DBA TEMPTATIONS APPAREL | 1711 CORINTH AVE UNIT 308 | | | LOS ANGELES | CA | 90025 | |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | |
| 4879790 | ATASCADERO NEWS | NORTH COUNTY NEWSPAPERS | PO BOX 6068 | | | ATASCADERO | CA | 93423 | |
| 4846519 | ATC AC & HEATING LLC | 10407 OLEANDER POINT DR | | | | Houston | TX | 77095 | |
| 4875149 | ATC ASSOCIATES INC | DEPT CH 17565 | | | | PALATINE | IL | 60055 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4883927 | ATCHLEY LAWN CARE SERVICE INC | PAUL R ATCHLEY | 11167 DOVE DR | | | MADISON | AL | 35756 | |
| 4801785 | ATD DESING LLC | 904 PINNER PLACE | | | | MYRTLE BEACH | SC | 29577 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 4872844 | ATEC | AVIATION TECHNICIAN EDUCATION COUNC | 117 NORTH HENRY STREET | | | ALEXANDRIA | VA | 22314 | |
| 4847445 | ATEF FANEK | 293 SAW MILL RIVER RD | | | | Yonkers | NY | 10701 | |
| 4846928 | ATEN CONSTRUCTION SERVICES LLC | 13341 NE 134TH PL | | | | Kirkland | WA | 98034 | |
| 4872755 | ATEQ TPMS TOOLS LC | ATEQ CORPORATION | 35980 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| 4801219 | ATHARVA IMPORTS INC | DBA ATHARVA | 8235 NW 64 ST BAY 8 | | | MIAMI | FL | 33166 | |
| 4860241 | ATHENA CORPORATION PREFERRED LLC | 1361 W NEWTON DR | | | | TUCSON | AZ | 85704 | |
| 4802560 | ATHENA EXPRESS CO | 605 W MADISON ST APT 3710 | | | | CHICAGO | IL | 60661 | |
| 4795441 | ATHENA SALES | 901 S WILLOW AVE # 3886 | | | | COOKEVILLE | TN | 38502 | |
| 4808044 | ATHENS ASSOC. LLP | 2140 11TH AVE S STE 405 | | | | BIRMINGHAM | AL | 35205 | |
| 4779283 | Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 4876296 | ATHENS BANNER HERALD ONLINEATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 12161 | | | DALLAS | TX | 75312 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873526 | ATHENS CENTER LLC | C/O CONTINENTAL REALY | 150EAST BROAD STREET STE 500 | | | COLUMBUS | OH | 43215 | |
| 4868523 | ATHENS LOCK SMITH & SAFE INC | 521 S JEFFERSON | | | | ATHENS | AL | 35611 | |
| 4872630 | ATHENS NEWS | APG MEDIA OF OHIO LLC | P O BOX 543 | | | ATHENS | OH | 45701 | |
| 4783661 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | | | Sayre | PA | 18840 | |
| 4780955 | ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | | Athens | GA | 30603 | |
| 4800514 | ATHLETICS4LESS LLC | DBA ATHLETIC DEALS | P O BOX 51191 | | | LIVONIA | MI | 48151 | |
| 4872756 | ATHLON SPORTS COMMUNICATIONS INC | ATHLON MEDIA GROUP | 75 REMITTANCE DRIVE STE 1169 | | | CHICAGO | IL | 60675 | |
| 4850247 | ATI HOME SOLUTIONS | 145 FLEET ST NO 146 | | | | Oxon Hill | MD | 20745 | |
| 4876177 | ATICO INTERNATIONAL ASIA LIMITED | G/F-2/F HUNGHOM BAY CENTRE | 22-24 HUNGHOM WAN STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4848449 | ATIM CONSTRUCTION CORP | 272 ASHLAND CT | | | | Buffalo Grove | IL | 60089 | |
| 4876120 | ATIPOK ENTERPRISES | FRANK T KOPITA | 3628 ELF WOOD LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| 4872483 | ATIS ELEVATOR INSPECTIONS LLC | AMERICAN TESTING & INSPECTIONS SERV | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | |
| 4811550 | Atkin, Winner and Sherrod | Attn: Trevor Atkin | 1117 South Rancho Drive | | | Las Vegas | NV | 89102 | |
| 4884552 | ATKINS ASPHALT PAVING LLC | PO BOX 2075 | | | | FORT MILL | SC | 29716 | |
| 4867497 | ATKINS KROLL INC | 443 SOUTH MARINE DRIVE | | | | TAMUNING | GU | 96931 | |
| 4859567 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 4786396 | Atkins, Kenya | Address on file | | | | | | | |
| 4786397 | Atkins, Kenya | Address on file | | | | | | | |
| 4786398 | Atkins, Khalid | Address on file | | | | | | | |
| 4786399 | Atkins, Khalid | Address on file | | | | | | | |
| 4880593 | ATKINSON CANDY COMPANY | P O BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 4868218 | ATLANTA BEVERAGE CO INC | 5000 FULTON IND BLVD SW | | | | ATLANTA | GA | 30336 | |
| 4872759 | ATLANTA CASTER | ATLANTA CASTER & EQUIPMENT INC | 1810 E AUGER DRIVE | | | TUCKER | GA | 30084 | |
| 4879796 | ATLANTA CITIZENS JOURNAL | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1188 | | | ATLANTA | TX | 75551 | |
| 4884227 | ATLANTA COCA COLA BTLG CO | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| 4868322 | ATLANTA COMMERCIAL TIRE INC | 5067 KENNEDY ROAD | | | | FOREST PARK | GA | 30297 | |
| 4862934 | ATLANTA COMPRESSOR LLC | 2095 HWY 211 NW SUITE 2F-221 | | | | BRASELTON | GA | 30517 | |
| 4877428 | ATLANTA CONTAINER & TRAILERS | JCS ENTERPRISES INC | PO BOX 215 | | | CONLEY | GA | 30288 | |
| 4865401 | ATLANTA CONTRACT GLAZING | 3084-B EMERY CIRCLE SW | | | | AUSTELL | GA | 30168 | |
| 4801554 | ATLANTA ELECTRONICS LLC | 4042 BROOKS MILL DR | | | | LITHONIA | GA | 30038 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 169 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874465 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC | P O BOX 660297 | | | DALLAS | TX | 75266 | |
| 4880215 | ATLANTA JOURNAL CONSTITUTION | P O BOX 105375 | | | | ATLANTA | GA | 30348 | |
| 4801006 | ATLANTA NETWORK TECHNOLOGIESANTONL | DBA ANTONLINE.COM | 710 MORGAN FALLS ROAD | | | SANDY SPRINGS | GA | 30350 | |
| 4874776 | ATLANTA PAPER & SUPPLIES | DAVID LUNA | P O BOX 680698 | | | MARIETTA | GA | 30068 | |
| 4861674 | ATLANTIC BEVERAGE | 1702 RED ROBIN LN | | | | NEW BERN | NC | 28562 | |
| 4859667 | ATLANTIC BIKERS LLC | 1245 SOUTH HOPE STREET | | | | LOS ANGELES | CA | 90015 | |
| 4796804 | ATLANTIC BIKERS LLC | DBA RAPIDCYCLE | 1245 S HOPE STREET | | | LOS ANGELES | CA | 90015 | |
| 4884259 | ATLANTIC BOTTLING CO | PO BOX 110 | | | | ATLANTIC | IA | 50022 | |
| 4872761 | ATLANTIC BROADBAND | ATLANTIC BROADBAND FINANCE LLC | P O BOX 371801 | | | PITTSBURGH | PA | 15250 | |
| 4784644 | ATLANTIC BROADBAND | PO BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| 4879550 | ATLANTIC BUILDERS CONVENTION | NEW JERSEY BUILDERS ASSOCIATION | 200 AMERICAN METRO BLVD STE123 | | | HAMILTON | NJ | 08619 | |
| 4884898 | ATLANTIC CARRIERS BROKERAGE INC | PO BOX 457 | | | | ATLANTIC | IA | 50022 | |
| 4783214 | Atlantic City Electric/13610 | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 4883793 | ATLANTIC COAST TOYOTALIFT | P O BOX B | | | | HIGH POINT | NC | 27260 | |
| 4882678 | ATLANTIC COMFORT SYSTEMS INC | P O BOX 665 | | | | BIDDEFORD | ME | 04005 | |
| 4884854 | ATLANTIC ELECTRIC LLC | PO BOX 41347 | | | | CHARLESTON | SC | 29423 | |
| 4866220 | ATLANTIC LIFT SYSTEMS INC | 3501 PROGRESS ROAD | | | | NORFOLK | VA | 23502 | |
| 4808827 | ATLANTIC MINI- STORAGE OF AMERICA, INC. | 7880 GATE PKWY STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4864109 | ATLANTIC MOBILE POWERWASH | 2478 N 2750 W RD | | | | KANKAKEE | IL | 60901 | |
| 4783967 | Atlantic Municipal Utilities | P.O. Box 517 | | | | Atlantic | IA | 50022 | |
| 4884596 | ATLANTIC NEWS TELEGRAPH | PO BOX 230 | | | | ATLANTIC | IA | 50022 | |
| 4846742 | ATLANTIC QUALITY HOME IMPROVEMENT | 6304 SHANDA DR APT C | | | | Raleigh | NC | 27609 | |
| 4810216 | ATLANTIC RACK & SHELVING, INC | 5255 NW 163 STREET | | | | MIAMI GARDENS | FL | 33014 | |
| 4858173 | ATLANTIC REPRESENTATIONS INC | 10018 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4846287 | ATLANTIC ROOFING AND EXTERIORS | 4010 W NEWBERRY RD STE B | | | | Gainesville | FL | 32607 | |
| 4882893 | ATLANTIC ROOFING CORPORATION | P O BOX 720 | | | | GREEN LANE | PA | 18054 | |
| 4854397 | ATLANTIC SELF STORAGE | ATLANTIC MINI- STORAGE OF AMERICA, INC. | 7880 GATE PARKWAY | SUITE 300 | | JACKSONVILLE | FL | 32256 | |
| 4872763 | ATLANTIC SEWAGE CONTROL | ATLANTIC OBX INC | P O BOX 2560 | | | KITTY HAWK | NC | 27949 | |
| 4869903 | ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DR | | | | WILMINGTON | NC | 28405 | |
| 4886636 | ATLANTIC SOUTHERN PAVING AND | SEALCOATING | PO BOX 15591 | | | FT LAUDERDALE | FL | 33318 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 170 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784645 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | | | CHARLOTTE | NC | 28258 | |
| 4858598 | ATLANTIC TRAILER LEASING CORP | 107 FLYATT RD | | | | VINCENTOWN | NJ | 08088 | |
| 4793772 | Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | | Jacksonville | FL | 32256 | |
| 4796698 | ATLANTUS BY THE SEA LLC | DBA APOTHEKAE | 108 GATESIDE CTS | | | MARIETTA | GA | 30067 | |
| 4864821 | ATLAS ACON ELECTRIC SERVICE CORP | 283 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 4870040 | ATLAS BUILDING COMPANY LLC | 7 MYRTLE ROAD | | | | PORTLAND | CT | 06480 | |
| 4867939 | ATLAS BUTLER MECHANICAL | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| 4865185 | ATLAS DISPOSAL INDUSTRIES LLC | 3000 POWER INN RD | | | | SACRMENTO | CA | 95826 | |
| 4867447 | ATLAS DISTRIBUTING CORP | 44 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| 4872766 | ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | | | | PLAINFIELD | IL | 60585 | |
| 4884996 | ATLAS ELECTRIC LLC | PO BOX 5493 | | | | CHEYENNE | WY | 82007 | |
| 4875973 | ATLAS FIRST ACCESS INC | FIRST ACCESS MATERIAL HANDLING | 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| 4868309 | ATLAS FIRST ACCESS LLC | 5050 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4884315 | ATLAS GAS PRODUCTS | PO BOX 1209 | | | | STUBENVILLE | OH | 43952 | |
| 4867626 | ATLAS INDUSTRIAL CLEANING SUPPLIES | 4511 NEW YORK AVE | | | | UNION CITY | NJ | 07087 | |
| 4857488 | Atlas International | Victor Huynh | 500 W. Warner Avenue | | | Santa Ana | CA | 92707 | |
| 4866991 | ATLAS LOCK AND ALARM INC | 405 N JASPAR | | | | DECATUR | IL | 62521 | |
| 4811335 | ATLAS MARBLE AND GRANITE INC | 4135 W TECO AVE | | | | LAS VEGAS | NV | 89118 | |
| 4795584 | ATLAS NATIONAL CORP | DBA ATLAS | 6725 JIMMY CARTER BLVD, SUITE B | | | NORCROSS | GA | 30071 | |
| 4864077 | ATLAS OIL COMPANY | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | |
| 4859790 | ATLAS PUMPING SERVICE | 12740 VIGILANTE RD | | | | LAKESIDE | CA | 92040 | |
| 4880317 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 4885056 | ATLAS ROOFING CONTRACTORS INC | PO BOX 610 | | | | PADUCAH | KY | 42002 | |
| 4860159 | ATLAS SALES & LEASING INC | 1343 SWALLOWS WALK | | | | GRAYSON | GA | 30017 | |
| 4865018 | ATLAS SALES INC | 2955 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4846451 | ATLAS SHOWROOM REMODELING & CONTRACTING | 1259 MILLS POINTE CT | | | | Batavia | OH | 45103 | |
| 4872767 | ATLAS SIGN INDUSTRIES | ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| 4849635 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | West Palm Beach | FL | 33404 | |
| 4799511 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11779 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868307 | ATLAS TOYOTA MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4848973 | ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 660926 | | | | Dallas | TX | 75266 | |
| 4868308 | ATLAS TOYOTO MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4883684 | ATLAS VAN LINES | P O BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| 4870960 | ATLAS WELDING SUPPLY CO INC | 808 BROOK RD | | | | LAKEWOOD | NJ | 08701 | |
| 4865707 | ATLASSIAN SOFTWARE SYSTEM PTY LTD | 32151 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4884377 | ATLAST MECHANICAL CONTRACTORS | PO BOX 142 | | | | PEQUANNOCK | NJ | 07440 | |
| 4804585 | ATMAN INC | DBA PCRUSH | 4232 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| 4889381 | ATMB SALES INCORPORATED | WILLIAM A BECKER | 220 BADEN STRASSE | | | JASPER | IN | 47546 | |
| 4872764 | ATMC | ATLANTIC TELEPHOE MEMERSHIP CORPOR | PO BOX 580079 | | | CHARLOTTE | NC | 28258 | |
| 4854707 | ATMF IX, LLC | C/O M.D. GORGE & CO. | 380 N. OLD WOODWARD AVENUE | SUITE 120 | | BIRMINGHAM | MI | 48009 | |
| 4808130 | ATMF IX, LLC | C/O M.D. GEORGE & CO. | STE 120 | 380 N. OLD WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |
| 4808263 | ATMF VI, L.L.C. | 6735 TELEGRAPH ROAD, SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4783457 | Atmos Energy/790311 | PO Box 790311 | | | | St Louis | MO | 63179-0311 | |
| 4796298 | ATOCHA TREASURE COMPANY LLC | DBA CLUB CHAOS CLOTHING | 9500 CORKSCREW PALMS CIRCLE STE 1 | | | ESTERO | FL | 33928 | |
| 4867496 | ATOM DESIGN | 443 NEW CROSS ROAD | | | | LONDON | | SE14 6TA | UNITED KINGDOM |
| 4866501 | ATOMATIC MECHANICAL SERVICES INC | 3733 N VENTURA DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4867405 | ATOMIC DIST CO | 435 7TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| 4860294 | ATOMIC PLUMBING & DRAIN CLEANING | 1377 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4859087 | ATOMIC PLUMBING & HEATING INC | 1145 W FOND DU LAC ST PBOX 388 | | | | RIPON | WI | 54971 | |
| 4876685 | ATOMIC TELEVISION CO OF VA | HAAS MEADE CORP | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| 4784646 | Atos | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4809225 | ATOSA CATERING EQUIPMENT INC | 26545 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| 4803156 | ATR CORINTH FOREST LLC | P O BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| 4855210 | ATR CORINTH PARTNERS / WASHINGTON PRIME- DEVELOPER | ATROCORINTH BELTINE & PLANO, LLC | C/O ATR CORINTH PARTNERS, LLC | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | DALLAS | TX | 75205 | |
| 4803372 | ATRCORINTH BELTINE AND PLANO LLC | 4545 N CENTRAL EXPRSSWAY SUITE 200 | | | | DALLAS | TX | 75205 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803154 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | |
| 4880780 | ATRIAD SERVICE CENTER INC | P O BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4870206 | ATRIUM STAFFING LLC | 71 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| 4805787 | ATRIX INTERNATIONAL INC | 1350 LAKE INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| 4871175 | ATS ELECTRIC INC | 840 N 52ND AVE | | | | PHOENIX | AZ | 85043 | |
| 4806531 | ATSCO FOOTWEAR | SANTANA BRAND | 755 DEDHAM STREET | | | CANTON | MA | 02021 | |
| 4867756 | ATT SOUTHERN INC | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 4885335 | ATTACHMATE CORPORATION | PO BOX 84103 | | | | SEATTLE | WA | 98124 | |
| 4860994 | ATTAINIA INC | 1503 GRANT ROAD SUITE 200 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4857085 | ATTAKAI, BRIDGETTE | Address on file | | | | | | | |
| 4856777 | ATTANASIO, STEVEN | Address on file | | | | | | | |
| 4856800 | ATTANASIO, STEVEN J | Address on file | | | | | | | |
| 4858390 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4861294 | ATTENTION PARTNERS LLC | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4863198 | ATTIC ANTENNA INC | 2160 HANOVER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4848375 | ATTICARE CORP | 591 MONTAGUE ST | | | | San Leandro | CA | 94577 | |
| 4847830 | ATTICARE LA CORP | 7509 N SAN FERNANDO RD | | | | Burbank | CA | 91505 | |
| 4846491 | ATTILIA HRACZKY | 252 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 4801717 | ATTRACTION DESIGN LLC | DBA YK DECOR | 2005 CENTER PLACE | | | NORCROSS | GA | 30093 | |
| 4804284 | ATUL SHARMA | DBA PERFUMESNOW | P O BOX 272 | | | GREENVALE | NY | 11548 | |
| 4859968 | ATVS AND MORE INC | 1307 W MAIN STREET | | | | SALEM | IL | 62881 | |
| 4888884 | ATWELL LLC | TWO TOWNE SQUARE SUITE 700 | | | | SOUTHFIELD | MI | 48076 | |
| 4791471 | Atwell, Greg | Address on file | | | | | | | |
| 4787040 | Atwood, Carl | Address on file | | | | | | | |
| 4787041 | Atwood, Carl | Address on file | | | | | | | |
| 4884530 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320 | |
| 4795725 | AU NATURAL ORGANICS COMPANY | DBA AUNATURALORGANICS | 2048 DAY STREET | | | ALEXANDRIA | LA | 71301 | |
| 4862774 | AU SOME INC | 2031 RTE 130 STE E BLDG A | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4809162 | AUBLE, JIM | 4008 MCKINLEY BLVD | | | | SACRAMENTO | CA | 95819 | |
| 4887611 | AUBREY S HARLAN | SEARS OPTICAL LOCATION 2546 | 2625 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104 | |
| 4782831 | AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | | Auburn | MA | 01501 | |
| 4878374 | AUBURN CITIZEN | LEE PUBLICATIONS INC | 25 DILL ST | | | AUBURN | NY | 13021 | |
| 4780067 | Auburn City Tax Collector | 60 Court St, Suite 154 | | | | Auburn | ME | 04210 | |
| 4784114 | Auburn Water & Sewer Dist, ME | P.O. Box 414 | | | | Auburn | ME | 04212-0414 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784084 | Auburn Water District, MA | 75 Church Street | | | | Auburn | MA | 01501 | |
| 4854826 | AUBURNDALE PROPERTIES, INC | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854213 | AUBURNDALE PROPERTIES, INC | STERIK BURBANK, L.P. | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 4854401 | AUBURNDALE PROPERTIES, INC. | KEY PLAZA I, INC., AS TRUSTEE UNDER THE KEY PLAZA LAND TRUST | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4799635 | AUCLAIR & MARTINEAU INC | 2277 DE LA FAUNE | | | | QUEBEC | PQ | G3E 1S9 | CANADA |
| 4796053 | AU-CO MAI | DBA EMITATIONS.COM | 3434 UNIVERSITY AVE SUITE A | | | SAN DIEGO | CA | 92104 | |
| 4862845 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD #348 | | | | CARY | NC | 27518 | |
| 4800677 | AUCTIONEER EXPRESS | 2570 MISSION STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4803883 | AUDEOM SOLUTIONS LLC | DBA AUDEOM | 84 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| 4789637 | Audi, Donna | Address on file | | | | | | | |
| 4859994 | AUDIO VIDEO & COMMUNICATION WORKS | 131 SW 62 TERR | | | | PLANTATION | FL | 33317 | |
| 4887938 | AUDIO VIDEO LINK | SOTE CORP | 10300W CHARLESTON BLVD STE13-3 | | | LAS VEGAS | NV | 89135 | |
| 4860402 | AUDIO VIDEO REPAIR CENTERS | 140 FURLONG INDUSTIRAL DRVE | | | | KERNERSVILLE | NC | 27284 | |
| 4883887 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL #1 APT 361 | | | | BAYAMON | PR | 00959 | |
| 4870982 | AUDIO VIDEO SPECIALIST | 810 CENTRAL AVE | | | | COOS BAY | OR | 97420 | |
| 4877575 | AUDIO VIDEO SPECIALIST | JIMMY JOHNSON | 512 BELTLINE RD SW | | | DECATUR | AL | 35601 | |
| 4888550 | AUDIO VISUAL SERVICES | THOMAS A ALLER | 365 HASSETT COURT | | | SANTA MARIA | CA | 93455 | |
| 4804908 | AUDIOLAB STEREO 7 VIDEO CENTER INC | DBA AUDIOLAB STEREO & HOME THEATER | 492 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 4798846 | AUDIOTOPIA | DBA AUDIOTOPIA LLC | 90 WOODS RUN | | | ROLLINSFORD | NH | 03869 | |
| 4885678 | AUDITEC SOLUTIONS INC | PROFIT SEEKERS INC | 1440 W ELLIOT ROAD | | | GILBERT | AZ | 85233 | |
| 4847614 | AUDREA NELSON | HQRS CSTC A | NSOCC A SOPLE | | | APO | AE | 09356 | |
| 4886988 | AUDREY FARNSWORTH OD PLLC | SEARS OPTICAL 1110 | 977 CHANBRAY STREET | | | PORTAGE | MI | 49002 | |
| 4847681 | AUDREY SOLLENBERGER | 559 E 18TH ST | | | | La Center | WA | 98629 | |
| 4864991 | AUER STEEL & HEATING SUPPLY CO | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| 4864180 | AUGEN ELECTRONICS CORP | 250 N DIXIE HWY UNIT 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4864338 | AUGEO AFFINITY INSURANCE SERVICES I | 2561 TERRITORIAL ROAD | | | | ST PAUL | MN | 55114 | |
| 4782250 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | | Wapakoneta | OH | 45895 | |
| 4782025 | AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | | Wapakoneta | OH | 45895 | |
| 4872809 | AUGUST HAT CO INC | AUGUST ACCESSORIES | 3051 STRUGIS ROAD | | | OXNARD | CA | 93030 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802031 | AUGUSTA ACTIVE | DBA ACTIVE APPAREL AND SPORTSWEAR | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 4876297 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4884281 | AUGUSTA COCA COLA BOTTLING CO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4878492 | AUGUSTA CORTEZ LLC | LISA LOUISE PIERCE | 2511 GOLF COURSE DR | | | CORTEZ | CO | 81321 | |
| 4882470 | AUGUSTA DATA STORAGE INC | P O BOX 6030 | | | | AUGUSTA | GA | 30906 | |
| 4884583 | AUGUSTA FUEL COMPANY | PO BOX 2226 | | | | AUGUSTA | ME | 04338 | |
| 4783068 | AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | | Augusta | GA | 30916-9270 | |
| 4807937 | AUGUSTA PLAZA ASSOCIATES LLC | C/O COMMERCIAL PROPERTIES MANAGEMENT,LLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | |
| 4854667 | AUGUSTA PLAZA ASSOCIATES, LLC | C/O COMMERCIAL PROPERTIES, INC | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4880816 | AUGUSTA TRAILER RENTAL | P O BOX 1867 | | | | AUGUSTA | GA | 30903 | |
| 4783929 | Augusta Utilities Department | P.O. Box 1457 | | | | Augusta | GA | 30903-1457 | |
| 4887607 | AUGUSTIN PRUNEDA | SEARS OPTICAL LOCATION 2497 | 1405 TERRACE DR | | | MISSION | TX | 78572 | |
| 4865096 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 4793064 | Augustine, Ashly | Address on file | | | | | | | |
| 4806938 | AUHC (HK) DENIM CLOTHING LTD | ZOE TANG | 12 FL CHEUNG HING IND BLDG | NO 23 TAI YIP ST; KWON TONG | | KOWLOON | | | HONG KONG |
| 4881584 | AULD SIGNS | P O BOX 326 | | | | HOBBS | NM | 88241 | |
| 4862191 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 4872812 | AULTMAN TYNER MCNEESE & RUFFIN LTD | AULTMAN TYNER & RUFFIN LTD | P O BOX 750 | | | HATTIESBURG | MS | 39403 | |
| 4804842 | AUNT MOLLYS RAIN BARRELS | DBA AUNT MOLLYS BARREL PRODUCTS LLC | 1017 S WEINBACH AVE | | | EVANSVILLE | IN | 47714 | |
| 4888934 | AURA INTIL MFG LTD | UNIT 2206 22F STELUX HOUSE | 698 PRINCE EDWARD RD EAST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4860243 | AURA LINE INC | 13620 SATICOY STREET | | | | LOS ANGELES | CA | 91402 | |
| 4803465 | AURA SCREENS INC | DBA BLUETOPAZ | 538 38TH STREET | | | UNION CITY | NJ | 07087 | |
| 4806810 | AURA SOUND INC | 2850 RED HILL AVENUE STE 100 | | | | IRVINE | CA | 92705 | |
| 4879966 | AURASMA INC | ONE MKT ST SPEAR TOWER 19THFL | | | | SAN FRANCISCO | CA | 94105 | |
| 4801468 | AUREA INTEGRATED SOLUTIONS INC | DBA VICODIRECT | 14 N FOURTH STREET | | | NEW HYDE PARK | NY | 11040 | |
| 4874662 | AURIC INVESTMENTS II LLC | DANIEL L JOHNSON | PO BOX 631 | | | ERIE | CO | 80516 | |
| 4874663 | AURIC INVESTMENTS LLC | DANIEL L JOHNSON | 300 CENTER DRIVE SUITE A | | | SUPERIOR | CO | 80027 | |
| 4801303 | AURIGA LIMITED | DBA AURIGA DISTRIBUTION | 1326 PROGRESS DRIVE | | | FRONT ROYAL | VA | 22630 | |
| 4869242 | AUROHEALTH LLC | 6 WHEELING ROAD | | | | DAYTON | NJ | 08810 | |
| 4876313 | AURORA ADVERTISER | GATEHOUSE MEDIA INC | P O BOX 509 226 W CHURCH ST | | | AURORA | MO | 65605 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803991 | AURORA BUSINESS SOLUTIONS INC | DBA KITCHEN EXPRESS | 2707 E VALLEY BLVD 310 | | | WEST COVINA | CA | 91792 | |
| 4880999 | AURORA COOPERATIVE | P O BOX 209 | | | | AURORA | NE | 68818 | |
| 4867322 | AURORA HEALTH & BEAUTY INC | 427 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4883157 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4860670 | AURORA MEDIA GROUP | 14305 E ALAMEDA AVE STE 200 | | | | AURORA | CO | 80012 | |
| 4857522 | Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | | Bloomingdale | IL | 60108 | |
| 4783845 | Aurora Water/City of Aurora, CO | PO Box 719117 | | | | Denver | CO | 80271-9117 | |
| 4882778 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269 | |
| 4799447 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269-1027 | |
| 4865969 | AUSSIE INC | 3330 CAHUENGA BLVD WEST 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| 4783289 | Austell Natural Gas System | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| 4797299 | AUSTIN ALLGAIER | DBA REDSTONE SUPPLY | 2270 US HIGHWAY 30 | | | OSWEGO | IL | 60543 | |
| 4876558 | AUSTIN AMERICAN STATESMAN | GRAND JUNCTION NEWSPAPER INC | PO BOX 645255 | | | CINCINNATI | OH | 45264 | |
| 4809757 | AUSTIN AMOROSO | 913 BOCCOLI ST | | | | SONOMA | CA | 65476 | |
| 4881285 | AUSTIN ARCHIVES | P O BOX 270006 | | | | AUSTIN | TX | 78727 | |
| 4881949 | AUSTIN CHRONICLE CORP | P O BOX 4189 | | | | AUSTIN | TX | 78765 | |
| 4865430 | AUSTIN DAILY HERALD | 310 2ND STREET NE | | | | AUSTIN | MN | 55912 | |
| 4872290 | AUSTIN ELECTRIC LLC | AK ELECTRIC | 1107 SEDONA | | | LEANDER | TX | 78641 | |
| 4854235 | AUSTIN ENTERPRISES | 2609 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 4802965 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | 2609 N WINERY AVE | | | FRESNO | CA | 93703 | |
| 4881883 | AUSTIN EQUIPMENT | P O BOX 40651 | | | | HOUSTON | TX | 77240 | |
| 4796516 | AUSTIN FARBER | DBA PHILLY LINENS | 1324 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19111 | |
| 4796920 | AUSTIN GEORGE | DBA RHINO WRAP | 14626 ALSTONE DRIVE | | | FRISCO | TX | 75035 | |
| 4805958 | AUSTIN GROUP FURNITURE LLC | 441 NORTH CHIMNEY ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| 4878786 | AUSTIN INDUSTRIAL REFRIGERATION | MARK E WILLETT | 13200 POND SPRINGS RD STE D 30 | | | AUSTIN | TX | 78729 | |
| 4861413 | AUSTIN LOCKSMITHING & SECURITY INC | 1619 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| 4860601 | AUSTIN MICHAEL LP | 14143 DENVER WEST PARKWAY #100 | | | | GOLDEN | CO | 80401 | |
| 4874118 | AUSTIN POLICE DEPT ALARM UNIT | CITY OF AUSTIN POLICE DEPARTMENT | PO BOX 684279 | | | AUSTIN | TX | 78768 | |
| 4850025 | AUSTIN REECE | 914 1/2 N VINITA AVE | | | | Tahlequah | OK | 74464 | |
| 4851512 | AUSTIN SANDOW | 1423 E 124TH ST | | | | Olathe | KS | 66061 | |
| 4788556 | Austin, Lawanda | Address on file | | | | | | | |
| 4788557 | Austin, Lawanda | Address on file | | | | | | | |
| 4790791 | Austin, Margie | Address on file | | | | | | | |
| 4787580 | Austin, Tavesia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4787581 | Austin, Tavesia | Address on file | | | | | | | |
| 4858517 | AUSTINS PARTS & HARDWARE | 105 W CUMBERLAND RD | | | | SAINT ELMO | IL | 62458 | |
| 4779429 | Autauga County Commissioner | 218 N Court St | | | | Prattville | AL | 36067 | |
| 4861659 | AUTEL US INC | 17008 EVERGREEN PLACE BUILDING | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4805886 | AUTEL US INC | 175 CENTRAL AVE SUITE 200 | | | | FARMINGDALE | NY | 11735 | |
| 4858766 | AUTHENTIC APPAREL GROUP LLC | 110 E 9TH STREET STE A875 | | | | LOS ANGELES | CA | 90079 | |
| 4872137 | AUTHENTIC BRANDS GROUP LLC | ABG - SPORTCRAFT LLC | 100 WEST 33RD ST STE 1007 | | | NEW YORK | NY | 10001 | |
| 4806213 | AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HWY SUITE 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 4865422 | AUTHENTIC WAREHOUSE LLC | 31 PROVIDENCE CT | | | | NEWTOWN | PA | 18940 | |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4804441 | AUTHENTICWATCHES.COM | 530 E LOS ANGELES AVE #115-338 | | | | MOORPARK | CA | 93021 | |
| 4869986 | AUTHORITY DOCK & DOOR INC | 6911 NE 79TH CT | | | | PORTLAND | OR | 97218 | |
| 4862938 | AUTHORITY LOCK & SAFE INC | 21 ALBERT DR | | | | OLD BRIDGE | NJ | 08857 | |
| 4861783 | AUTHORIZED APPLIANCE REPAIR CO LLC | 1739 WEST MOHAWK LN | | | | PHOENIX | AZ | 85027 | |
| 4811120 | Authorized Technical Services | 990 E. 18TH STREET | | | | Tucson | AZ | 85719 | |
| 4857306 | Auto Accessories USA | Lenny Cudnik | 4641 South Wayne Road | | | Wayne | MI | 48184 | |
| 4808524 | AUTO ACCESSORIES USA, INC. | 199 SOUTH WAYNE ROAD | C/O MR. LEONARD CUDNIK | | | WESTLAND | MI | 48186 | |
| 4800309 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | |
| 4884800 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4801379 | AUTO CHEM DIRECT LLC | DBA AUTO CHEM DIRECT | 3465 W STRAWBERRY ROAN | | | FLAGSTAFF | AZ | 86005 | |
| 4798849 | AUTO DETAILING SUPPLIES | DBA CHEMICAL GUYS | 14108 S. WESTERN AVE | | | GARDENA | CA | 90249 | |
| 4805828 | AUTO EXPRESSION LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4868294 | AUTO EXPRESSIONS LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4858129 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | PO6 3EN | UNITED KINGDOM |
| 4808569 | AUTO MASTERS | TIM LIZZY ENT INC D/B/A AUTO MASTERS | 1205 DOUGLAS LANE | | | SEDALIA | MO | 65301 | |
| 4802003 | AUTO MATS ZONE INC | DBA PUREMATS | 5628 MCCULLOCH AVE | | | TEMPLE CITY | CA | 91780 | |
| 4798887 | AUTO PARTS AVENUE INC | DBA AUTO PARTS AVENUE | 13265 YORBA AVE STE #C | | | CHINO | CA | 91710 | |
| 4884573 | AUTODESK INC | PO BOX 2188 | | | | CAROL STREAM | IL | 60132 | |
| 4872821 | AUTOJOBS COM INC | AUTOJOBS.COM INC | 686 STEP A SIDE | | | GRAND JUNCTION | CO | 81506 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803810 | AUTO-LK TECHNOLOGY INC | DBA BARGAIN STORE | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4874025 | AUTOM CHURCH SUPPLY INC | CHRISTIAN BRANDS | 5226 S 31ST PLACE | | | PHOENIX | AZ | 85040 | |
| 4861853 | AUTOMATED BUILDING COMPONENTS | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635 | |
| 4868071 | AUTOMATED BUILDING COMPONENTS | 4T DOOR SYSTEMS INC | 53112 FAITH AVE | | | ELKHART | IN | 46514 | |
| 4863623 | AUTOMATED DISTRIBUTION SYSTEMS | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 4869648 | AUTOMATED DOORS & ACCESS INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 4858396 | AUTOMATED ENTRANCE TECHNOLOGIES | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| 4880811 | AUTOMATED ENTRANCES INC | P O BOX 18617 | | | | INDIANAPOLIS | IN | 46218 | |
| 4868405 | AUTOMATED INSIGHTS INC | 512 SOUTH MANGUM ST STE 400 | | | | DURHAM | NC | 27701 | |
| 4872824 | AUTOMATED LOGIC CORPORATION | AUTOMATED LOGIC CONTRACTING SERVICE | P O BOX 403257 | | | ATLANTA | GA | 30384 | |
| 4882620 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264 | |
| 4877102 | AUTOMATED TECHNOLOGIES & | INTEGRATION | 6080 NW BEAVER DR STE 102 | | | JOHNSTON | IA | 50131 | |
| 4882107 | AUTOMATIC ACCESS DOORS INC | P O BOX 489 | | | | SEAGOVILLE | TX | 75159 | |
| 4869390 | AUTOMATIC ACCESS INC | 606 S WEBER STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| 4870698 | AUTOMATIC APPLIANCE PARTS | 7757 W LAWRENCE AVE | | | | NORRIDGE | IL | 60706 | |
| 4872825 | AUTOMATIC BUILDING CONTROL LLC | AUTOMATIC BUILDING CONTROLS LLC | 5 ENGLISH LANE | | | PRINCETON | NJ | 08540 | |
| 4859469 | AUTOMATIC DOOR DOCTOR INC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4859470 | AUTOMATIC DOOR DOCTOR LLC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4874386 | AUTOMATIC DOOR GROUP | CONTROL INSTALLATIONS OF IOWA INC | 6200 THORNTON AVE STE 190 | | | DES MOINES | IA | 50321 | |
| 4874500 | AUTOMATIC DOOR SALES AND SRVC OF AR | CROSEBERRY INC | 820 PRATT ROAD | | | LITTLE ROCK | AR | 72206 | |
| 4872828 | AUTOMATIC DOOR SERVICE | AUTOMATIC DOOR SERVICE OF GRAND RAP | 4549 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| 4871781 | AUTOMATIC DOOR SPECIALIST INC | 94 150 LEOLEO STREET UNIT 114 | | | | WAIPAHU | HI | 96797 | |
| 4868271 | AUTOMATIC DOOR SYSTEM LLC | 5022 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| 4862095 | AUTOMATIC DOORS OF CHATTANOGA INC | 1855 CENTRAL AVENUE | | | | CHATTANOOGA | TN | 37408 | |
| 4868394 | AUTOMATIC EQUIPMENT SALES & SERVICE | 5110 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4800356 | AUTOMATIC GATE DEPOT | 4140 WIMBLEDON DR | | | | FLOWER MOUND | TX | 75028 | |
| 4880268 | AUTOMATIC ICE & BEVERAGE | P O BOX 110159 | | | | BIRMINGHAM | AL | 35211 | |
| 4799514 | AUTOMOTIVE DIST NETWORK LLC | 3085 FOUNTAINSIDE DR SUITE 210 | | | | GERMANTOWN | TN | 38138 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798587 | AUTOMOTIVE REALTY CORP | ATTN JOSEPH M ROSE PRESIDENT | 573 EAST FORDHAM ROAD | | | BRONX | NY | 10458 | |
| 4883332 | AUTOMOTIVE RENTALS INC | P O BOX 8500 4375 | | | | PHILADELPHIA | PA | 19178 | |
| 4778940 | Automotive Rentals Inc | Attn: Brian S. McGrath and Kristen D. Romano | McGlinchey Stafford | 112 West 34th Street, Suite 1515 | | New York | NY | 10120 | |
| 4811185 | AUTOMOTIVE RENTALS,INC | P.O.BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 4884537 | AUTONATION | PO BOX 204044 | | | | HOUSTON | TX | 77216 | |
| 4857909 | AUTONOMY INC | 1 MARKET PLZ SPEAR ST TWR 19FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4802547 | AUTONOTIONS LLC | DBA AUTONOTIONS | 1040 RUSTIC LANE | | | LAKELAND | FL | 33811 | |
| 4804887 | AUTOPLICITY LLC | DBA AUTOPLICITY INC | 5631 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| 4872331 | AUTORIDAD DE ACUEDUCTORS Y | ALCANTARILLADOS | P O BOX 14580 | | | SAN JUAN | PR | 00916 | |
| 4784443 | Autoridad de Acueductos y Alcantarillado | PO Box 70101 | | | | San Juan | PR | 00936-8101 | |
| 4864660 | AUTOSERVE1 INC | 274 RONCESVALLES AVE SUITE 200 | | | | TORONTO | ON | M6R 2M2 | CANADA |
| 4806639 | AUTOZONE PARTS INC | PO BOX 116067 | | | | ATLANTA | GA | 30368 | |
| 4857502 | AutoZone Puerto Rico, Inc. | AutoZone | Property Manager | 123 South Front Street, Dept 8700 | | Memphis | TN | 38103 | |
| 4850550 | AUTUMN CAREY | 221 E 2ND ST | | | | San Jacinto | CA | 92583 | |
| 4864897 | AUTUMN HILL LANDSCAPE DESIGN INC | 2880 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047 | |
| 4873879 | AUTUMN RIDGE LANDSCAPING LLC | CHAD LEVANDOWSKI | P O BOX 937 | | | SHEBOYGA | WI | 53082 | |
| 4846601 | AUTUMNS MIST HOME IMPROVEMENT LLC | 95 BULL AVE | | | | Wallingford | CT | 06492 | |
| 4863940 | AUXIO TECHNOLOGY SOLUTIONS INC | 2410 PALAZZO DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4806939 | AUXO INTERNATIONAL LTD | EDWARD CHAN\APRIL PANG | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 4875602 | AUXO INTERNATIONAL LTD | EDWARD CHAN | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 4877576 | AV EVOLUTIONS | JIMMY NGUYEN | 6521 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| 4797412 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | |
| 4797182 | AVA ENTERPRISES CORP | DBA BOSS AUDIO SYSTEMS | 3451 LUNAR COURT | | | OXNARD | CA | 93030 | |
| 4848095 | AVA GOGGINS | 743 DREW AVE | | | | Fort Mill | SC | 29708 | |
| 4846364 | AVA HAVEL | 35515 COUNTY ROAD 41 | | | | Eaton | CO | 80615 | |
| 4853473 | AVA Recycling | 21W301 Lake Street, Unit #3 | | | | Addison | IL | 60101 | |
| 4888127 | AVALANCHE APPLIANCE | STEPHEN P MORAN II | 94 BRIDGE STREET | | | BRECKENRIDGE | CO | 80424 | |
| 4878672 | AVALANCHE MANAGEMENT LLC | MACE JENSEN | 74 SOUTH CARBON AVENUE | | | PRICE | UT | 84501 | |
| 4880139 | AVALARA INC | P O BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4810378 | AVALARA, INC. | 1100 2ND AVENUE, | SUITE 300 | | | SEATTLE | WA | 98101 | |
| 4845544 | AVALIONE MECHANICAL COMPANY | 11019 FRANCIS WAY | | | | LAS CRUCES | NM | 88007 | |
| 4866504 | AVALLON GLOBAL LLC | 3736 BEE CAVES RD, SUITE 188 | | | | WEST LAKE HILLS | TX | 78746 | |
| 4849402 | AVALON AIR & HEATING | 12107 WILDBROOK DR | | | | Riverview | FL | 33569 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869440 | AVALON APPAREL GROUP LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4848287 | AVALON REMODELING LLC | 55 KAREN RD | | | | Framingham | MA | 01701 | |
| 4878228 | AVALON WATER | LAFERLA GROUP LLC | P O BOX 550385 | | | ATLANTA | GA | 30355 | |
| 4874853 | AVAM INC | DBA KIDNIC | 527 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| 4859292 | AVANGARD INNOVATIVE LP | 11906 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| 4868480 | AVANI SALES LLC | 52 ALFRED DRIVE | | | | COLCHESTER | CT | 06415 | |
| 4869929 | AVANI SUPREME INC | 6754 ETON AVE | | | | CANOGA PARK | CA | 91303 | |
| 4803205 | AVANT PRODUCTS INC | 232 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4872015 | AVANTGARD TEXTILE DESIGN | 990 AVE OF AMERICAS APT 23G | | | | NEW YORK | NY | 10018 | |
| 4804660 | AVANT-GARDE ORGANICS | DBA AG ORGANICS | 450 BUSINESS PARK DRIVE SUITE 100 | | | PROSPER | TX | 75078 | |
| 4880105 | AVANTI LINENS | P O BOX 10017 | | | | UNIONDALE | NY | 11555 | |
| 4800044 | AVANTI SUPPLIERS | 1000 DELSEA DR | BLDG I UNIT 3 | | | WESTVILLE | NJ | 08093 | |
| 4797000 | AVANTI WEB SHOPS INC | DBA AVANTI BOTTEGA | 241 05 RUSHMORE AVE | | | DOUGLASTON | NY | 11362 | |
| 4864778 | AVANZAR SALES AND DISTRIBUTION | 281 NORTH PUENTE | | | | BREA | CA | 92821 | |
| 4845918 | AVARI PROJECT MANAGEMENT INC | 1930 VETERANS HWY # 135 | | | | ISLANDIA | NY | 11749 | |
| 4806940 | AVATAAR HOME FASHION PVT LTD | PLOT #B2 ,KARUR TEXTILE PARK | THALAPPATTI [PO] | | | KARUR | TAMIL NADU | | INDIA |
| 4797107 | AVATAR JEWELRY BOX LLC | DBA AVATAR JEWELRY | 8821 SW 136 ST POB 56-0517 | | | MIAMI | FL | 33156 | |
| 4861253 | AVAYA INC | 15926 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4884976 | AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | |
| 4864280 | AVCOGAS | 253 N BERRY ST | | | | BREA | CA | 92821 | |
| 4792803 | Avdiu, Opala | Address on file | | | | | | | |
| 4810617 | AVE MARINA 1414 LLC | 3370 NE 190TH STREET # 303 | | | | AVENTURA | FL | 33180 | |
| 4886813 | AVEDIS H OVAYAN | SEARS LOCATION 1568 | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4873482 | AVEDIS OVAYAN | C O SEARS JEWELRY & WATCH SERVICE | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4887131 | AVEHNDIE VISION LLC | SEARS OPTICAL 1554 | 100 BLACKHORSE PIKE | | | MARYS LANDING | NJ | 08330 | |
| 4865290 | AVEKSA INC | 303 WYMAN ST STE 175 | | | | WALTHAM | MA | 02451 | |
| 4793416 | Avelar, Jose | Address on file | | | | | | | |
| 4868285 | AVELLI INC | 5040 MAINWAY DRIVE UNIT 7 | | | | BURLINGTON | ON | L7L 7G5 | CANADA |
| 4795996 | AVEN INTERNATIONAL INC | DBA AVEN INC | 4595 PLATT ROAD | | | ANN ARBOR | MI | 48108 | |
| 4854812 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4808530 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | ATTN: JACK S.JEMAL, JR | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4810567 | AVENIR PUBLISHING, INC. | ONE NORTH STATE STREET | | | | CHICAGO | IL | 60602 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804965 | AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886-5006 | |
| 4860084 | AVERA MCKENNAN | 1325 S CLIFF AVE | | | | SIOUX FALLS | SD | 57105 | |
| 4886477 | AVERA SACRED HEART HOSPITAL | AVERA SACRED HEART HEALTH SERVICES | 501 SUMMIT | | | YANKTON | SD | 57078 | |
| 4870899 | AVERA ST MARYS HOSPITAL | 801 EAST SIOUX AVENUE | | | | PIERRE | SD | 57501 | |
| 4881270 | AVERETT SEPTIC TANK COMPANY INC | P O BOX 266 | | | | EATON PARK | FL | 33840 | |
| 4881544 | AVERITT EXPRESS | P O BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| 4809929 | AVERITT EXPRESS | 1415 NEAL STREET | | | | COOKEVILLE | TN | 38502 | |
| 4875857 | AVERUS | FACILITEC CENTRAL | 3851 CLEARVIEW COURT STE A | | | GURNEE | IL | 60031 | |
| 4872842 | AVERY BROTHERS SIGN COMPANY | AVERY BROTHERS LLC | PO BOX 235 | | | SIOUX CITY | IA | 51102 | |
| 4859609 | AVERY DENNISON | 12319 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4861055 | AVERY DENNISON | 15178 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872843 | AVERY DENNISON | AVERY DENNISON RETAIL INFO SVC LLC | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4861330 | AVERY N SHULMAN | 1601 N HARLEM AVE | | | | CHICAGO | IL | 60707 | |
| 4883722 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 4793218 | Avery, Pamela | Address on file | | | | | | | |
| 4793619 | Avery, Spencer & Cindy | Address on file | | | | | | | |
| 4865614 | AVF INC | 3187 CORNERSTONE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 4854860 | AVG PARTNERS | C/O AVG PARTNERS | ATTN: MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 4864374 | AVI FOODSYSTEMS INC | 2590 ELM RD N E | | | | WARREN | OH | 44483 | |
| 4868078 | AVI INY | 5 BEER ORA ST | | | | RAMAT GAN | | | ISRAEL |
| 4802337 | AVI MFG CORP | DBA JZJD DEALS | 70 RANDALL AVE #201 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4879847 | AVI SYSTEMS | NW 8393 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4800859 | AVIA INTERNATIONAL DISTRIBUTORS CO | DBA AIR MATTRESS DIRECT | 1541 NW 165 STREET | | | MIAMI | FL | 33169 | |
| 4845721 | AVIA STAINE | 2108 GREENWOOD DR | | | | La Place | LA | 70068 | |
| 4796755 | AVIAD STARK | DBA HOME ORGANIZATION | 204 DURIE AVENUE | | | CLOSTER | NJ | 07624 | |
| 4795580 | AVIANWEB LLC | DBA AVIANWEB | 2860 NIGHT HERON DRIVE | | | MIMS | FL | 32754 | |
| 4799246 | AVIATION MALL NEWCO LLC | M & T BANK | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |
| 4872128 | AVIATOR CASINO | ABA PROPERTIES LLC | 1225 AIRPORT DR | | | DELANO | CA | 93215 | |
| 4863119 | AVID CONSTRUCTION LLC | 21300 MULLIN | | | | WARREN | MI | 48089 | |
| 4785489 | Avila, Javier | Address on file | | | | | | | |
| 4785490 | Avila, Javier | Address on file | | | | | | | |
| 4792842 | Avila, Vanessa | Address on file | | | | | | | |
| 4788784 | Avila, Washington | Address on file | | | | | | | |
| 4785099 | Avila-Ramirez, Adrianna | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788578 | Avino, Robyn | Address on file | | | | | | | |
| 4858239 | AVIONOS LLC | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4793773 | Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | | Mount Vernon | WA | 98274 | |
| 4889653 | Avis Budget Car Rental LLC | Attn: Beth Kinerk | 7 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 4872845 | AVIS BUDGET GROUP INC | AVIS BUDGET CAR RENTAL LLC | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4850783 | AVIS HENDERSON | 3437 EVANSTON AVE | | | | Cincinnati | OH | 45207 | |
| 4803536 | AVIS PROSSER | DBA PAMPER YOURSELF | P O BOX 1492 | | | MERCED | CA | 95341 | |
| 4865124 | AVIS RENT A CAR SYSTEM INC | 300 CENTRE POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 4870750 | AVIS RENT A CAR SYSTEM INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4786949 | Avis, Avis | Address on file | | | | | | | |
| 4783378 | Avista Utilities | 1411 E Mission Ave | | | | Spokane | WA | 99252 | |
| 4851956 | AVISTONE CITYGATE LLC | PO BOX 74007255 | | | | Chicago | CA | 60674-7255 | |
| 4854948 | AVISTONE, LLC | AVISTONE CITYGATE, LLC | C/O AVISTONE MANAGEMENT, LLC | 28202 CABOT RD., SUITE 210 | | LAGUNA NIGUEL | CA | 92677 | |
| 4795777 | AVIV ISRAEL | DBA DINAMIT JEANS | 1407 BROADWAY 717 | | | NEW YORK | NY | 10018 | |
| 4885371 | AVNET INC | PO BOX 849775 | | | | LOS ANGELES | CA | 90084 | |
| 4865119 | AVON ELECTRIC SERVICES INC | 300 AVON AVE S PO BOX 10 | | | | AVON | MN | 56310 | |
| 4852552 | AVON HERITAGE FESTIVAL | PO BOX 354 | | | | Avon | OH | 44011 | |
| 4870507 | AVON HOME FASHIONS INC | 75 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184 | |
| 4781706 | Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 4877840 | AVOYELLES PUBLISH CO INC | JOURNAL WEEKLY NEWS | PO BOX 36 | | | MARKSVILLE | LA | 71351 | |
| 4872853 | AVPROSTORE | AVPRO GLOBAL HOLDINGS LLC | 3518 N CASCO AVE | | | SIOUX FALLS | SD | 57104 | |
| 4805112 | AVR CPC ASSOCIATES LLC | PO BOX 8000-DEPARTMENT 024 | | | | BUFFALO | NY | 14267 | |
| 4863756 | AVRETT PLUMBING CO INC | 2332 A NEW MCDUFFIE ROAD | | | | AUGUSTA | GA | 30906 | |
| 4867714 | AVSAT CONTINENTAL CORP | 4607 48 AVE | | | | WOODSIDE | NY | 11377 | |
| 4880238 | AVTEL TECHNOLOGIES INC | P O BOX 107 | | | | AMARILLO | TX | 79105 | |
| 4795831 | AVTRONIX INC | DBA ALL BRANDS DIGITAL | 2271 W. MALVERN AVE #518 | | | FULLERTON | CA | 92833 | |
| 4792065 | Awada, Abess | Address on file | | | | | | | |
| 4858622 | AWAKE INC | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 4884418 | AWARD STAFFING SERVICES | PO BOX 160 | | | | HOPKINS | MN | 55343 | |
| 4856210 | AWARDWALLET LLC | 5310 SEIP RD | | | | BETHLEHEM | PA | 18017 | |
| 4846215 | AWE & ASSOCIATES INC | 31717 HWY 18 | | | | Lucerne Valley | CA | 92356 | |
| 4864382 | AWEARABLES LLC | 26 CHESTNUT RIDGE ROAD SUITE 1 | | | | MONTVALE | NJ | 07645 | |
| 4786382 | Aweidah, Sameer | Address on file | | | | | | | |
| 4786383 | Aweidah, Sameer | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 182 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879073 | AWERKAMP & MCCLAIN PC | MICHAEL F MCCLAIN | PO BOX 250 | | | QUINCY | IL | 62306 | |
| 4850939 | AWESOME AUSTINS COOLING & HEATING LLC | 2267 50TH STREET CIR E | | | | Palmetto | FL | 34221 | |
| 4800170 | AWESOME GRAPHICS | DBA AWESOME GRAPHICS | 2205 MAUI SURF AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| 4869528 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 4798770 | AWESOME SERVICES LLC | DBA APPARELBARN | 6508 S. 27TH ST. #157 | | | OAK CREEK | WI | 53154 | |
| 4871793 | AWESOME SIGNS INC | 9401 PLAINVIEW DRIVE | | | | BISMARCK | ND | 58503 | |
| 4796069 | AWESOME TOYZ | 305 PHEASANT RUN | | | | EAST STROUDSBURG | PA | 18302 | |
| 4790221 | Awimer, Eid | Address on file | | | | | | | |
| 4868804 | AWISCO NY CORP | 55 15 43RD STREET | | | | MASPETH | NY | 11378 | |
| 4797817 | AWME INVESTMENT LLC | DBA GLOBAL PURIFICATION | 12320 BARKER CYPRESS 600 | | | CYPRESS | TX | 77429 | |
| 4858705 | AWNTECH CORPORATION | 10950 S PIPELINE RD BLDG 1-2 | | | | EULESS | TX | 76040 | |
| 4806429 | AWNTECH CORPORATION | 10950 S PIPELINE RD BUILDING 1-2 | | | | EULESS | TX | 76040 | |
| 4786920 | Awoye, Darlene | Address on file | | | | | | | |
| 4872854 | AWS COMMUNICATIONS | AWS INC | 8708 SOUTH CONGRESS STE A-120 | | | AUSTIN | TX | 78745 | |
| 4798490 | AWSWIRELESS | DBA A.W.S. WIRELESS | 1601 OSPREY DR STE 105 | | | DESOTO | TX | 75115 | |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | | FREMONT | CA | 94539 | |
| 4804927 | AX PARIS USA LLC | DBA AX PARIS | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 4857275 | AXA Advisors, LLC | Axa Financial | Jeffrey Gundrum | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4778200 | AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | 21212 SMITH RD | | | | COVINGTON | LA | 70435 | |
| 4872582 | AXEINC LLC | ANN ACKERMAN | 116 SOUTH FIRST STREET | | | MONTEVIDEO | MN | 56265 | |
| 4873239 | AXIKIT INC | BOX 32321 | | | | BALTIMORE | MD | 21282 | |
| 4860521 | AXIOM APPAREL GROUP INC | 1407 BROADWAY SUITE 1911 | | | | NEW YORK | NY | 10018 | |
| 4883294 | AXIOM GLOBAL INC | P O BOX 8439 | | | | PASADENA | CA | 91109 | |
| 4864107 | AXIOM STAFFING GROUP | 2475 NORTHWINDS PKY STE 575 | | | | ALPHARETTA | GA | 30009 | |
| 4792286 | Axiotis, Georgea | Address on file | | | | | | | |
| 4792287 | Axiotis, Georgea | Address on file | | | | | | | |
| 4778209 | AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4778216 | AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4879871 | AXIS INTERNATIONAL MKTG LTC | OBU TERMINATION PROCESS | 1800 S WOLF RD | | | DES PLAINES | IL | 60018 | |
| 4862270 | AXIS SOURCING GROUP | 1915 MARK COURT #110 | | | | CONCORD | CA | 94520 | |
| 4851349 | AXLE NELSON | 508 RUSTIC LN | | | | Friendswood | TX | 77546 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797196 | AXON CORP | DBA CUSCUS | 270 WEST 38TH STREET | SUITE 2002 | | NEW YORK | NY | 10018 | |
| 4875008 | AXWAY INC | DEPT 0469 P O BOX 120469 | | | | DALLAS | TX | 75312 | |
| 4795114 | AY JEWELRY CORP | DBA DIAMONDMIST | 36 W 47TH ST M20 | | | NEW YORK | NY | 10036 | |
| 4794957 | AY JEWELRY CORP | DBA DIAMONDMIST.COM | 36W 47TH STREET #M20 | | | NEW YORK | NY | 10036 | |
| 4788680 | Ayala Correa, Edwin | Address on file | | | | | | | |
| 4788679 | Ayala Correa, Edwin | Address on file | | | | | | | |
| 4789559 | Ayala Reyes, Efrain | Address on file | | | | | | | |
| 4791553 | Ayash, Ted | Address on file | | | | | | | |
| 4802720 | AYENI MCCOY AFRICA IMPORTS LLC AL | DBA MY AFRICAN GOODS & EXOTIC SCEN | 5408 SHREVE HLS N | | | SHREVEPORT | LA | 71129 | |
| 4789631 | Ayers, Cyd and Jimmy | Address on file | | | | | | | |
| 4853474 | Ayers, Tom | Address on file | | | | | | | |
| 4851928 | AY-GB MILPITAS LLC | 2883 SURVEYOR ST | | | | Pomona | CA | 91768 | |
| 4802400 | AYKUI KHANDZHARYAN | DBA WORLD OF MOTORCYCLE | 6619 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4869401 | AYLA NETWORKS INC | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4883827 | AYLESWORTHS FISH & BAIT INC | P.O. BOX 13546 | | | | ST PETERSBURG | FL | 33733 | |
| 4795969 | AYLIO INTERNATIONAL INC | DBA AYLIO | 301 174TH STREET 1516 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4848987 | AYLSA BURGOS | 7071 E VERNICE ST | | | | Tucson | AZ | 85730 | |
| 4849396 | AYNALEM GIDEY | 1921 MERRIFIELDS DR | | | | Silver Spring | MD | 20906 | |
| 4798688 | AYODEJI | DBA ACCESS DEALSS | 8041 HWY 161 LOT | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4793133 | Ayoub, Judy | Address on file | | | | | | | |
| 4858990 | AYREN JACKSON CANNADY | 1125 MADISON ST #410 | | | | ALEXANDRIA | VA | 22314 | |
| 4778769 | Ayres, Michelle | Address on file | | | | | | | |
| 4845686 | AYSEL GAN | 759 JESSIE ST | | | | Monterey | CA | 93940 | |
| 4872859 | AZ CONTAINERS | AZ BOXES STORAGE LLC | 2303 N 44TH ST 14-1483 | | | PHOENIX | AZ | 85008 | |
| 4811218 | AZ CUBICLE LIQUIDATORS | 1325 W 21ST STREET | | | | TEMPE | AZ | 85282 | |
| 4782741 | AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | Phoenix | AZ | 85007 | |
| 4811200 | AZ DEPT OF LIQUOR LICENSES & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007-2934 | |
| 4876941 | AZ FREELANCE INTERPRETING SERVICES | HORN INTERPRETING SERVICE INC | PO BOX 279 | | | HIGLEY | AZ | 85236 | |
| 4780956 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | | Phoenix | AZ | 85086 | |
| 4796162 | AZ INVEST LLC | DBA TURBO BEDS | 17401 NW 2 AVE # 105 | | | MIAMI GARDENS | FL | 33169 | |
| 4864423 | AZ METRO DISTRIBUTORS LLC | 2600 SOUTH 25TH AVE SUITE Q | | | | BROADVIEW | IL | 60155 | |
| 4871272 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE STE C25 | | | | PEORIA | AZ | 85345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 184 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4806779 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE BLDG C-25 | | | | PEORIA | AZ | 85345 | |
| 4868277 | AZ REMODELING & PLUMBING INC | 5030 CHAMPION BLVD G6-244 | | | | BOCA RATON | FL | 33496 | |
| 4800275 | AZ SALES AND SERVICES LLC | DBA CONVENIENCESTORE | 17412 VENTURA BLVD STE 67 | | | ENCINO | CA | 91316 | |
| 4795217 | AZ WORLD INC | DBA ALMAR | 20355 NE 34 CT 1827 | | | MIAMI | FL | 33180 | |
| 4797422 | AZ WORLD INC | DBA AZ BUSSINES WORLD | 20355 NE 34 CT #1827 | | | AVENTURA | FL | 33180 | |
| 4798900 | AZ WORLD INC | DBA AZ SEWING WORLD | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4810960 | AZ XTREME GLASS & MIRROR LLC | PO BOX 93202 | | | | PHOENIX | AZ | 85070 | |
| 4874145 | AZALEA FOOTWEAR CO LTD | CITY WEST INDUSTRIAL PARK | | | | JIAN | JIANGXI | | CHINA |
| 4794962 | AZARYAN UNLIMITED INC | DBA 599FASHION.COM | 2800 EAST 12TH STREET | | | LOS ANGELES | CA | 90023 | |
| 4863603 | AZIMOV CONSULTING | 22927 N 79TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| 4789716 | Azizkhani, Reza | Address on file | | | | | | | |
| 4872861 | AZLE NEWS | AZLE TRI COUNTY ADVERTISER INC | 321 WEST MAIN ST | | | AZLE | TX | 76020 | |
| 4871925 | AZTEC IMPORTS INC | 9701 PAN AMERICAN SUITE 100 | | | | EL PASO | TX | 79927 | |
| 4883924 | AZTEC SISKIYOU INC | PAUL MCCOY | 827 S MAIN ST | | | YREKA | CA | 96067 | |
| 4804797 | AZTEK COMPUTERS LLC | DBA AZTEKCOMPUTERS | 2420 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| 4885220 | AZURE AWNINGS INC | PO BOX 741623 | | | | BOYNTON BEACH | FL | 33463 | |
| 4845676 | AZURE SHELTON | 360 ARLO BARNETT RD | | | | Parkers Lake | KY | 42634 | |
| 4803763 | AZUREBELLA LLC BRUCE OR JULIE THIB | DBA AZUREBELLA JEWELRY | 69 TRANSALPINE RD | | | LINCOLN | ME | 04457 | |
| 4783802 | Azusa Light & Water Department | PO Box 7030 | | | | Artesia | CA | 90702-7030 | |
| 4792964 | Azzi, Mrs. Noha | Address on file | | | | | | | |
| 4873706 | B & A PROPERTY MAINTENANCE | CAM LAWN SERVICES LLC | PO BOX 628 | | | CONWAY | AR | 72033 | |
| 4889262 | B & A SUNRISE SPRAYERS | WAYNE D STORMAN | 75 EDGECOMB RD | | | LISBON FALLS | ME | 04252 | |
| 4873724 | B & B ACQUISITION INC | CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4806366 | B & B ACQUISITION INC | DBA CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4877560 | B & B AUTO PARTS & SMALL ENGINE | JIM ATTRA INC | 1101 CHESTNUT STREET | | | BASTROP | TX | 78602 | |
| 4881977 | B & B BEVERAGE CO | P O BOX 430 | | | | FORTSON | GA | 31808 | |
| 4861575 | B & B CONCRETE PRODUCTS INC | 1687 GEORGIA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4861314 | B & B DISTRIBUTORS | 1600 PORTER ROAD | | | | ROCK HILL | SC | 29730 | |
| 4872864 | B & B DOOR CO | B & B ROLLING DOOR CO | P O BOX 227365 | | | MIAMI | FL | 33222 | |
| 4865186 | B & B ELECTRIC INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 4863384 | B & B ELECTRIC MOTORS INC | 22114 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| 4873128 | B & B GARAGE | BLAKE BRENNAN | 3013 SW PARK AVENUE | | | LAWTON | OK | 73505 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868319 | B & B GAS INC | 5060 COMMODORE LANE | | | | WALNUT COVE | NC | 27052 | |
| 4862908 | B & B GREASE TRAP AND DRAIN CLEANER | 20800 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 4888620 | B & B GROUND MAINTENANCE | TIM BOGER SR | P O BOX 1101 | | | MINOT | ND | 58702 | |
| 4858422 | B & B HEATING AND AIR CONDITION INC | 10319 ALMANOR CIRCLE | | | | STOCKTON | CA | 95219 | |
| 4880415 | B & B LOCK & KEY INC | P O BOX 126 | | | | STATESBORO | GA | 30459 | |
| 4864166 | B & B LOCK & SAFE | 250 C WOODWARD AVE | | | | ESCONDIDO | CA | 92025 | |
| 4874682 | B & B OUTDOOR POWER | DANKIM INC | 5871 HWY 70 EAST | | | NEWPORT | NC | 28570 | |
| 4865743 | B & B PALLET COMPANY | 3238 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| 4872863 | B & B PLUMBING | B & B PLUMBING CONSTRUCTION INC | 532 BROADWAY AVE PO BOX 394 | | | ATWATER | CA | 95301 | |
| 4873333 | B & B PROBLEM SOLVERS LLC | BRIAN ERICKSON | 908 SOUTH MENA STREET | | | MENA | AR | 71953 | |
| 4876841 | B & B PUBLISHING CO INC | HERALD COUNTRY MARKET | 500 BROWN BLVD | | | BOURBONNAIS | IL | 60914 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | |
| 4888464 | B & B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 1126 HIGHLAND AVE | | | PORT ANGELES | WA | 98362 | |
| 4870150 | B & B SURPLUS INC | 7020 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4871968 | B & C HOLDINGS INC | 9803 MALL LOOP RD MIDDLETOWN | | | | FAIRMONT | WV | 26554 | |
| 4875354 | B & D APPLIANCE | DONALD GRANNIS | 31 CRICKET LANE | | | NORTHFORD | CT | 06472 | |
| 4861682 | B & D INC | 1704 S HEATON | | | | KNOX | IN | 46534 | |
| 4869311 | B & D LOCK CO INC | 6000 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| 4871645 | B & D MOBILE STEAM CLEANING | 912 BRISTOL STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4874560 | B & D SECURITY SERVICES | D & C SECURITY SERVICES | 703 S TIMBERLAND DR | | | LUFKIN | TX | 75901 | |
| 4802375 | B & D TALENTED BUYER LLC | DBA DOZZZ | 1017 E LAS TUNAS DRIVE SUITE #B | | | SAN GABRIEL | CA | 91776 | |
| 4861700 | B & D WHOLESALE FOODS INC | 171 ALTONA | | | | ST THOMAS | VI | 00802 | |
| 4875806 | B & E WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4882230 | B & F CONSTRUCTION CODE SERVICES IN | P O BOX 5178 | | | | ELGIN | IL | 60121 | |
| 4873256 | B & G EQUIPMENT CO | BOX 510121 | | | | PHILADELPHIA | PA | 19175 | |
| 4866807 | B & G FOODS INC | 4 GATEHALL DRIVE STE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 4878924 | B & G MACHINE & WELDING INC | MCCAIN & MCCAIN INC | 3801 GILMORE AVE | | | BAKERSFIELD | CA | 93308 | |
| 4864600 | B & G PLUMBING & HEATING INC | 27010 MOUNTAIN HWY EAST | | | | SPANAWAY | WA | 98387 | |
| 4876796 | B & G POWER EQUIPMENT | HEALY POWER DESIGN INC | 1034 EAST STREET | | | WALPOLE | MA | 02081 | |
| 4861820 | B & G SALES INC | 1750 N 25TH STREET | | | | MELROSE PARK | IL | 60160 | |
| 4877666 | B & G SALES LLC | JOHN H BOUSFIELD JR | 2604 MAIN ST | | | PARSONS | KS | 67357 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 186 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871241 | B & G VENEGONI DISTRIBUTING INC | 850 WEST HWY 14 | | | | CHRISTOPHER | IL | 62822 | |
| 4873471 | B & H ENVIRONMENTAL SERVICES | C & J WASTE MANAGEMENT INC | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| 4864500 | B & H INDUSTRIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 4858471 | B & H LOCKSMITH SERVICE | 10416 SE 82ND AVE | | | | PORTLAND | OR | 97086 | |
| 4872866 | B & H PHOTO VIDEO PRO AUDIO | B & H FOTO & ELECTRONICS CORP | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 4801846 | B & H WATCHES INC | DBA B&H WATCHES | 253 AVE W | | | BROOKLYN | NY | 11223 | |
| 4878517 | B & J VACUUM SERVICE INC | LNJ SERVICES INC | 10550 REICHOLD ROAD | | | GULFPORT | MS | 39503 | |
| 4883062 | B & K DISTRIBUTING INC | P O BOX 772172 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4859792 | B & K ELECTRIC | 1277 SOUTH MAIN | | | | DICKINSON | ND | 58601 | |
| 4878040 | B & K ENTERPRISES OF LA INC | KENNETH G YOUNG | 444 HWY 531 | | | MINDEN | LA | 71055 | |
| 4878039 | B & K ENTERPRISES OF N LOUISIAN INC | KENNETH G YOUNG | 914 WEST MAIN | | | HOMER | LA | 71040 | |
| 4873093 | B & L MORRISON INC | BILLY WAYNE MORRISON INC | 1320 NORTH MAIN STREET | | | HARRISON | AR | 72601 | |
| 4870483 | B & L PLUMBING INC | 745 VALLEY ST | | | | COLORADO SPRINGS | CO | 80915 | |
| 4886393 | B & M SEASONAL SERVICES LLC | RR# 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 4870889 | B & M SERVICE INC | 8000 47TH STREET | | | | LYONS | IL | 60534 | |
| 4862353 | B & N COLLISION CORP OF L I | 195 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 4861282 | B & P LOCKSMITHS INC | 160 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| 4873345 | B & R FAMILY SALES INC | BRIAN KEITH REEVES | 4435 N COLLEGE AVE | | | JACKSON | AL | 36545 | |
| 4887790 | B & S DALE LLC | SHELLY DALE | 2200 EASTERN AVENUE | | | GALLIPOLIS | OH | 45631 | |
| 4864474 | B & S OF REIDSVILLE LLC | 2623 REID SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 4871418 | B & S PLUMBING & HEATING INC | 889 W JOHNSON AVENUE | | | | TERRE HAUTE | IN | 47802 | |
| 4873011 | B & V STRIPING SERVICE LLC | BERNLS D THACKER | 2523 LAURELCREST DRIVE | | | MEMPHIS | TN | 38133 | |
| 4878103 | B & W APPL & LAWNMOWER REPAIR | KEVIN W EUDALEY | 682 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | |
| 4878104 | B & W APPLIANCE & LAWNMOWER REAPIR | KEVIN W EUDALEY | 727 S 11TH STREET | | | POPLAR BLUFF | MO | 63901 | |
| 4863316 | B & W GLASS | 2200 EAST 15TH STREET | | | | CHEYENNE | WY | 82001 | |
| 4863484 | B AND B BEDDING INC | 2245 275TH STREET | | | | OSKALOOSA | IA | 52577 | |
| 4886197 | B AND B BUILDERS AND SUPPLY | ROBERT N BRUSTKERN | 5728 SIERRA DRIVE | | | WATERLOO | IA | 50701 | |
| 4809002 | B AND B PLUMBING CONTRACTORS INC | 8232 NORTH LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4847705 | B AND B REMODELING | 3642 SAVANNAH HWY | | | | Johns Island | SC | 29455 | |
| 4872865 | B AND C GREENHOUSES INC | B & C GREENHOUSES INC | 8778 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| 4878654 | B AND H APPLIANCE | M A HARRIS | 208 E.MAIN ST | | | GARDNER | KS | 66030 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 187 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800647 | B AND H CELLULAR | DBA B&H CELLULAR | 1204 AVE U SUITE 1131 | | | BROOKLYN | NY | 11229 | |
| 4794989 | B AND K DEPOT LLC | DBA KEYLESSACCESSLOCKS.COM | PO BOX 290346 | | | BROOKLYN | NY | 11229 | |
| 4873347 | B AND K PARK LLC | BRIAN LEE PARK | 801 W 6TH ST | | | LITCHFIELD | MN | 55355 | |
| 4886326 | B B LTD | ROOM 1617 LG PALACE BUILDING | 165-8 DONGGYO-DONG MAPO-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4804879 | B B O INTERNATIONAL LLC | DBA BABYO CLOTHING CO | 4223 1ST AVENUE 1ST FLOOR | | | BROOKLYN | NY | 11232 | |
| 4850541 | B BAILEY HOWARD | 440 LOGGER ST SE | | | | Lacey | WA | 98503 | |
| 4872512 | B C A INVESTMENTS INC | AMY T RULAND | 220 ROTANZI ST | | | RAMONA | CA | 92065 | |
| 4881304 | B C BUNDT INC | P O BOX 271848 | | | | TAMPA | FL | 33676 | |
| 4795271 | B CHIC FASHIONS | 1077 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 4861481 | B CONVENTION LLC | 1645 S MIAMI AVENUE | | | | MIAMI | FL | 33129 | |
| 4860948 | B D I C Z LLC | 1500 NO MAIN ST BOX 2 | | | | MONTICELLO | KY | 42633 | |
| 4886136 | B E C CO INC | ROAD 876 KM 2.5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4880510 | B E EQUIPMENT INC | P O BOX 139 | | | | QUAKERTOWN | PA | 18951 | |
| 4861971 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4806702 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBEE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4866335 | B E RICHARDS LLC | 360 E BROAD ST | | | | PATALSKALA | OH | 43062 | |
| 4873130 | B E RICHARDS LLC | BLAKE EDWARD RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4873132 | B E RICHARDS LLC | BLAKE RICHARDS | 1764 COLUMBUS PIKE | | | DELAWARE | OH | 43015 | |
| 4872871 | B E WRIGHT INC | B E WRIGHT DISTRIBUTING CORP | P O BOX 9 | | | SENECA FALLS | NY | 13148 | |
| 4882882 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 4876545 | B FERNANDEZ & HNOS INC | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4867148 | B G BRECKE INC | 4140 F AVENUE N W | | | | CEDAR RAPIDS | IA | 52405 | |
| 4859323 | B G MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| 4869684 | B G R INC | 6392 GANO RD | | | | WEST CHESTER | OH | 45069 | |
| 4863789 | B HALL SWEEPING INC | 2347 SAN DIEGO AVE | | | | RAMONA | CA | 92065 | |
| 4881817 | B I A CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632 | |
| 4859128 | B I G JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4872971 | B J ASSOCIATES | BEATRICE L BUCKLEY | 1204 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| 4868007 | B J D INC | 4921 EASTERN AVE | | | | BELL | CA | 90201 | |
| 4861104 | B K GODWIN INC | 1530 W 75TH ST SEARS OPTICAL | | | | DOWNERS GROVE | IL | 60516 | |
| 4887547 | B K GODWIN INC | SEARS OPTICAL LOCATION 1840 | 1284 TENNYSON LN | | | NAPERVILLE | IL | 60540 | |
| 4861212 | B KRAMER INC | 15752 EARL CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4881347 | B M I MECHANCIAL INC | P O BOX 279 | | | | TULARE | CA | 93275 | |
| 4880514 | B MOYER RADIO COMMUNICATIONS LLC | P O BOX 14 | | | | PALMYRA | PA | 17078 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 188 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878411 | B N A ENTERPRISES | LESLIE CLAYTON BUESING | 204 NORTH FIFTH ST STE F | | | MEBANE | NC | 27302 | |
| 4881056 | B N C INC | P O BOX 2189 | | | | SIDNEY | NY | 13838 | |
| 4870729 | B OLINDE & SONS CO LLC | 7808 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 4845737 | B P CONSTRUCTION INC | 5108 ALDERNEY CT | | | | Rosenberg | TX | 77471 | |
| 4868637 | B P INDUSTRIES INC | 5300 EAST CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 4872878 | B R KETTERING TOWNE CENTER LLC | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878235 | B R KETTERING TOWNE CENTER LLC | LAKE MURRAY PROPERTY LLC | C/O NEYER MANAGEMENT POB 9037 | | | CINCINNATI | OH | 45209 | |
| 4798972 | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4871856 | B S I PRODUCTS INC | 9510 BERGER RD | | | | COLUMBIA | MD | 21046 | |
| 4798683 | B SOREMEKUN JR | DBA TECH GEEKS | 9878 NAVAJO ST | | | SAN MARCOS | CA | 92078 | |
| 4855119 | B V PROPERTIES, INC | B V PROPERTIES, INC. | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 4851660 | B WATMAN CONSTRUCTION INC | 34 VERNON ST | | | | Middleboro | MA | 02346 | |
| 4886255 | B WAY SMALL ENGINE REPAIR | RODRIGO A BARRERA | 47 GOETHE RD | | | BLUFFTON | SC | 29910 | |
| 4811400 | B WITH A TWIST CATERING | 9272 TAMARUS ST STE 138 | | | | LAS VEGAS | NV | 89123 | |
| 4845327 | B&B HVAC LLC | PO BOX 3082 | | | | Indian Trail | NC | 28079 | |
| 4865808 | B&B MOVERS | 327 E KENT STREET | | | | WAUSAU | WI | 54403 | |
| 4872869 | B&B PALLETS | B AND B INC | 3238 W PIERCE ST | | | MILWAUKEE | WI | 53215 | |
| 4888465 | B&B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 333 A EAST 1ST STREET | | | PORT ANGELES | WA | 98362 | |
| 4861534 | B&B SPECIALTY CONTRACTORS INC | 1661 N SHELBY OAKS DR STE 101 | | | | MEMPHIS | TN | 38134 | |
| 4864309 | B&G DELIVERY SYSTEM | 2549 HARRIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 4872879 | B&G INTERNATIONAL INC | B&G PLASTICS INC | 1085 MORRIS AVE SUITE 5D | | | UNION | NJ | 07083 | |
| 4881385 | B&K DIESEL ELECTRIC SERVICE INC | P O BOX 28898 | | | | JACKSONVILLE | FL | 32226 | |
| 4852994 | B&P CONSTRUCTION | 13273 FIELDON HOLLOW RD | | | | Fieldon | IL | 62031 | |
| 4795986 | B.A. JACKSON INC | DBA BAYFIELD TRADING POST | 54 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739 | |
| 4782350 | B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | | Sacramento | CA | 95834-1243 | |
| 4809437 | B.E.A.R. STATE OF CALIFORNIA | OF CONSUMER AFFAIRS | 4244 S. MARKET COURT | SUITE D | | SACRAMENTO | CA | 95834 | |
| 4796975 | B0FA | DBA ELEMENT FIREGLASS | 4632 S TAQUITZ DR | | | GILBERT | AZ | 85297 | |
| 4858414 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | QC | H1J 1L6 | CANADA |
| 4864235 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 1R3 | CANADA |
| 4811392 | B2 PRODUCTIONS LTD | 2595 S TENAYA WAY | | | | LAS VEGAS | NV | 89117 | |
| 4803563 | B2B INTERNATIONAL LLC | 5600 BONHOMME ROAD | | | | HOUSTON | TX | 77036 | |
| 4872548 | B2LINKED | ANDREW J WILCOX | 1559 E 280 N | | | LEHI | UT | 84043 | |
| 4884297 | B3 BACKFLOW INC | PO BOX 1177 | | | | VICTORVILLE | CA | 92393 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806861 | B3C FUEL SOLUTIONS | 108 DAYTONA ST | | | | CONWAY | SC | 29526 | |
| 4800993 | B5 ENTERPRISES LLC | DBA BACK40TRADING | 2522 VAN OMMEN DRIVE | | | HOLLAND | MI | 49424 | |
| 4856873 | BA, AMADOU | Address on file | | | | | | | |
| 4856871 | BA, CHEIKHAMADOU | Address on file | | | | | | | |
| 4804630 | BABA ARY TOUBO | DBA MONACOFASHION | 10018 WEDGE WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4792179 | Babajanyan, Vagan | Address on file | | | | | | | |
| 4849034 | BABAK TEYMOORI | 3255 ATLIN AVE | | | | Dublin | OH | 43017 | |
| 4855214 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | BABCOCK & BROWN GREENFIELD HOLDINGS | DBA SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | ATLANTA | GA | 30328 | |
| 4854986 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - LAWTON | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4855209 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - PORT ARTHUR | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4854170 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | WESTLAND CENTER MALL MEMBER LLC DBA FORT SMITH MALL LLC | C/O GREGORY GREENFIELD & ASSOC. | ATTN: ASSET MGR.-FORT SMITH | 124 JOHNSON FERRY ROAD | ATLANTA | GA | 30328 | |
| 4804996 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA B & B SOUTH PARK MALL LLC | P O BOX 934706 | | | ATLANTA | GA | 31193-4706 | |
| 4799000 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4804995 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA KILLEEN MALL LLC | P O BOX 934702 | | | ATLANTA | GA | 31193-4702 | |
| 4804994 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA MESILLA VALLEY MALL LLC | P O BOX 933873 | | | ATLANTA | GA | 31193-3873 | |
| 4881984 | BABCOCK LABORATORIES INC | P O BOX 432 | | | | RIVERSIDE | CA | 92502 | |
| 4883477 | BABINEAUX PLUMBING INC | P O BOX 9021 | | | | NEW IBERIA | LA | 70560 | |
| 4785252 | Bables, Shonda | Address on file | | | | | | | |
| 4785253 | Bables, Shonda | Address on file | | | | | | | |
| 4806633 | BABY BELLA MAYA LLC | 3567 OLD CONEJO ROAD | | | | NEWBURY PARK | CA | 91320 | |
| 4864183 | BABY BOOM CONSUMER PRODUCTS | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 4806941 | BABY COCA FOR WEARS AND TEXTILES | TAMER NEGM | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | ALEXANDRIA | | | EGYPT |
| 4798586 | BABY DOLL | 85 HOOVER AVE. | | | | PASSAIC | NJ | 07055 | |
| 4803634 | BABY FANS INC | 1800 SANDY PLAINS PARKWAY | SUITE 118 | | | MARIETTA | GA | 30066 | |
| 4869984 | BABY NEWS INC | 6909 LAS POSITAS RD A | | | | LIVERMORE | CA | 94551 | |
| 4863489 | BABY TIME INTERNATIONAL INC | 2247 EAST 66TH STREET | | | | BROOKLYN | NY | 11234 | |
| 4860529 | BABY TOGS INC | 1407 BROADWY 30TH FL POB 20372 | | | | NEW YORK | NY | 10001 | |
| 4795897 | BABY TOWN LLC | DBA SEARS SELLER | 3787 SOUTH GILBERT ROAD | | | GILBERT | AZ | 85297 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861362 | BABY TREND INC | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 4889477 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD | | | ROUND ROCK | TX | 78664 | |
| 4799469 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD STE D-100 | | | ROUND ROCK | TX | 78664 | |
| 4800346 | BABYFACE LLC | 2901 W COAST HWY #200 | | | | NEWPORT BEACH | CA | 92663 | |
| 4866044 | BABYFAIR | 34 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4796981 | BABYGEARED | DBA KE CLOSEOUTS | 1025 BELMONTE PL | | | YUKON | OK | 73085-0296 | |
| 4801701 | BABYGEARED | DBA KE CLOSEOUTS | PO BOX 850296 | | | YUKON | OK | 73085 | |
| 4804353 | BABYHAVEN.COM INC | DBA BABYHAVEN.COM | 10039 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4848383 | BABYLON BUILDERS LLC | 2813 KNOLLSIDE LN | | | | Vienna | VA | 22180 | |
| 4803914 | BABYLON LIMITED | DBA WARMHOME | 508 NEWTON DR | | | LOVELAND | CO | 80537 | |
| 4797093 | BABYRAX LLC | DBA BABYRAX | PO BOX 600 | | | TROY | MT | 59935 | |
| 4858189 | BABYS JOURNEY INC | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 4797330 | BABYSMILEZ SUPPLIES INC | DBA BABYSMILEZ | 640 92ND STREET | | | BROOKLYN | NY | 11228 | |
| 4885261 | BABYSWEDE LLC | PO BOX 77056 | | | | CLEVELAND | OH | 44194 | |
| 4806510 | BABYSWEDE LLC | PO BOX 77056 | | | | CLEVELAND | OH | 44194-7056 | |
| 4806468 | BAC DISTRIBUTING INC | 16925 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4793573 | Baca, John | Address on file | | | | | | | |
| 4786242 | Baca, Josette | Address on file | | | | | | | |
| 4846745 | BACAS FLOORING | 7638 LAKEWOOD PARK DR | | | | Sacramento | CA | 95828 | |
| 4787560 | Bachman, Daniel | Address on file | | | | | | | |
| 4787561 | Bachman, Daniel | Address on file | | | | | | | |
| 4848322 | BACK 2 LIFE HOME SERVICES | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 4858585 | BACK TO NATURE FOODS CO LLC | 10641 AIRPORT PULLING RD STE26 | | | | NAPLES | FL | 34109 | |
| 4804050 | BACK TO THE FUTURE LLC | DBA BTTF PRODUCTS | 523 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 | |
| 4867289 | BACK TO THE ROOTS INC | 424 2ND ST. | | | | OAKLAND | CA | 94607 | |
| 4801093 | BACKAYRD PLAY PLACES | DBA BACKYARD PLAY PLACES | 18133 SE BLANTON ST | | | MILWAUKIE | OR | 97267 | |
| 4861086 | BACKER LANDSCAPING INC | 15251 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 4869431 | BACKFLIPS INC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4859721 | BACKFLOW PREVENTION SERVICES OF IA | 1253 170TH STREET | | | | ST ANTHONY | IA | 50239 | |
| 4861886 | BACKFLOW SERVICES | 1796 WEST 1900 NORTH | | | | FARR WEST | UT | 84404 | |
| 4873283 | BACKFLOW SERVICES OF MONTANA | BOZEMAN FIRE PROTECTION LLC | 261 ANNIE GLADE DR | | | BOZEMAN | MT | 59718 | |
| 4884317 | BACKFLOW SPECIALTY CO INC | PO BOX 12162 | | | | KNOXVILLE | TN | 37912 | |
| 4885986 | BACKHOME LLC | RICHARD EUBANKS | 237 SOUTH KANAWHA ST | | | BUCKHANNON | WV | 26201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889433 | BACKROOM LLC | WILLIAM RUSSELL CHRISTY | 230 WINGATE CT | | | EL DORADO | KS | 67042 | |
| 4799722 | BACKSAVER GRIP LLC | 555 S INDUSTRIAL DR STE 209 | | | | HARTLAND | WI | 53029 | |
| 4803092 | BACKSTAGE ENTERTAINMENT LLC | C/O COMING ATTRACTIONS THEATRES | ATTN DESAREE HALL | 2200 ASHLAND ST | | ASHLAND | OR | 97520 | |
| 4848187 | BACKWOODS CARPENTRY | 1608 MAPLE AVE | | | | Monessen | PA | 15062 | |
| 4858669 | BACKYARD X SCAPE INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4878202 | BACKYARD X SCAPES | L & B HOLDINGS INC | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4858670 | BACKYARD X SCAPES INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4806942 | BACKYARD X-SCAPES | CAMMIE BUI / JAMIE KOCHER | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4798210 | BACM 2004-6 1475 UPPER VALLEY PIKE | PO BOX 645342 | | | | PITTSBURGH | PA | 15264-5342 | |
| 4798161 | BACM 2005-3 RITCHIE HWY LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798240 | BACM 2006-5 GATE CITY HIGHWAY LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4808881 | BACM INC CMPT SERIES 2005-3 REMIC I | DBA BACM 2005-3 EMSTER, LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4858209 | BACON & VAN BUSKIRK GLASS CO | 1008 WEST NORTH STREET | | | | SPRINGFIELD | IL | 62704 | |
| 4871686 | BACON UNIVERSAL | 918 AHUA ST | | | | HONOLULU | HI | 96819 | |
| 4875037 | BACOVA GUILD LTD | DEPT 2035 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4798332 | BACOVA GUILD LTD | DEPT# 2035 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2035 | |
| 4802752 | BAD GIANT PRODUCTIONS INC | DBA KIDAROO | 5172 IVYWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| 4866075 | BADEN SPORTS INC | 3401 LIND AVE S W | | | | RENTON | WA | 98057 | |
| 4872887 | BADER BROTHERS INC | BADER CONSULTING INC | 16400 M 32 W | | | HILLMAN | MI | 49746 | |
| 4858785 | BADER MECHANICAL INC | 110 WEST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4803711 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| 4873819 | BADGER BASKET COMPANY | CB 0120 PO BOX 1164 | | | | MINNEAPOLIS | MN | 55480 | |
| 4866867 | BADGER PROPERTY INVESTMENTS LLC | 400 MIDLAND COURT STE 101 | | | | JANESVILLE | WI | 53546 | |
| 4881620 | BADGER WELDING SUPPLIES INC | P O BOX 3379 | | | | MADISON | WI | 53704 | |
| 4849113 | BADGERLAND CONTRACTING LLC | 195 S UNION ST | | | | Evansville | WI | 53536 | |
| 4860457 | BADIA SPICES INC | 1400 NW 93 STREET | | | | MIAMI | FL | 33172 | |
| 4845894 | BADILION BARBARA | 2958 BETHLEHAM ROAD | | | | Horton | AL | 35980 | |
| 4860181 | BADLAND TRUCK SALES INC | 135 HWY 16 PO BOX 232 | | | | GLENDIVE | MT | 59330 | |
| 4785213 | Baek, John | Address on file | | | | | | | |
| 4801210 | BAEL DECOR INC | 9 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| 4868648 | BAERS SIGN SERVICE LLC | 5307 WAYNE RD | | | | CHAMBERSBURG | PA | 17202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867556 | BAESMAN GROUP INC | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | |
| 4792849 | Baez, Andres | Address on file | | | | | | | |
| 4792790 | Baez, Natalia | Address on file | | | | | | | |
| 4792814 | Baeza, Alijan | Address on file | | | | | | | |
| 4801257 | BAFX PRODUCTS | DBA BAFX PRODUCTS LLC | PO BOX 341280 | | | MILWAUKEE | WI | 53234 | |
| 4870803 | BAG MATE LTD | 7F NO 36 SONGDE ROAD | | | | TAIPEI CITY | SINTI DISTRICT | 110 | TAIWAN, REPUBLIC OF CHINA |
| 4797064 | BAGGRES USA CORPORATION | 1310 PARK CENTRAL BLVD SOUTH | SUITE C97 | | | POMPANO BEACH | FL | 33064 | |
| 4870400 | BAGGS LANDSCAPING & MAINTENANCE INC | 73-4179 ELUNA PLACE | | | | KAILUA KONA | HI | 96740 | |
| 4878419 | BAGIR INTERNATIONAL LTD | LEUMI USA | 499 7TH AVE 16FL SOUTH TOWER | | | NEW YORK | NY | 10018 | |
| 4797437 | BAGLAN UTEGALIYEV | DBA PUNKROCKMUSICCLO THING | 7 BRIGHTON 8TH COURT | | | BROOKLYN | NY | 11235 | |
| 4788402 | Bagley, Robin | Address on file | | | | | | | |
| 4789103 | Bagwell, Pamela | Address on file | | | | | | | |
| 4789104 | Bagwell, Pamela | Address on file | | | | | | | |
| 4790819 | Bahl, Brian and Jamie | Address on file | | | | | | | |
| 4861932 | BAI BRANDS LLC | 1800 E STATE STREET SUITE 153 | | | | HAMILTON | NJ | 08609 | |
| 4808679 | BAI RUTLAND LLC | 720 E PALISADE AVENUE | SUITE 201 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4798163 | BAI RUTLAND MEZZ LLC | DBA BAI RUTLAND LLC, PAID VIA ACH | C/O ZAMIAS SERVICES INC | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | |
| 4855273 | BAI RUTLAND MEZZ LLC (AMIT BARNOON & ZAMIAS) | BAI RUTLAND MEZZ LLC DBA BAI RUTLAND LLC | 720 E. PALISADE AVENUE | SUITE 201 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4779284 | BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 4789399 | Baier, Laurie and David | Address on file | | | | | | | |
| 4792502 | Baig, Mohammed & Sultana | Address on file | | | | | | | |
| 4802697 | BAIK KWANG CORP | DBA CITY HUNTER USA | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| 4790126 | Baik, Charles & Ellen | Address on file | | | | | | | |
| 4866635 | BAILERS EQUIPMENT REPAIR | 3849 SILVER CLIPPER LANE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4856185 | BAILES, EMILY | Address on file | | | | | | | |
| 4802073 | BAILEY & JENSEN INC | DBA NOVA FURNITURE GROUP | 442 YANKEE TRACE | | | CENTERVILLE | OH | 45458 | |
| 4808031 | BAILEY AND ASSOCIATES INC | PO BOX 400 | | | | JACKSONVILLE | NC | 28541-0400 | |
| 4872893 | BAILEY AND SON ENTERPRISES INC | BAILEYS SWEEPER SERVICE | 41 W MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4860288 | BAILEY APPAREL INC | 1375 BROADWAY SUITE 600 | | | | NEW YORK | NY | 10018 | |
| 4862081 | BAILEY BLUE LLC | 1850 EAST 15TH STREET UNIT B | | | | LOS ANGELES | CA | 90021 | |
| 4870867 | BAILEY BROTHERS PLUMBING HTG & A C | 800 INDUSTRIAL DR | | | | YUKON | OK | 73099 | |
| 4884527 | BAILEY CO INC | PO BOX 202688 | | | | DALLAS | TX | 75320 | |
| 4880942 | BAILEY COMPANY | P O BOX 202688 | | | | DALAS | TX | 75320 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 193 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779380 | Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4853420 | Bailey Development Corporation | Attn: General Counsel | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4788062 | Bailey, Gloria | Address on file | | | | | | | |
| 4856747 | BAILEY, KATIE | Address on file | | | | | | | |
| 4785057 | Bailey, Payton | Address on file | | | | | | | |
| 4785170 | Bailey, Rosalyn | Address on file | | | | | | | |
| 4786896 | Bailey, Theodora | Address on file | | | | | | | |
| 4889392 | BAILEYS AC & APPLIANCE REPAIR SERVI | WILLIAM B BALLEY SR | 422 E MAGNOLIA ST | | | ARCADIA | FL | 34266 | |
| 4804875 | BAILEYS INC | DBA BAILEYS OUTDOOR POWER EQUIPMEN | 1210 COMMERCE AVENUE SUITE 8 | | | WOODLAND | CA | 95776 | |
| 4811097 | BAIN ULTRA WESTAR | 956 CHEMIN OLIVIER | SAINT-NICOLAS | | | QUEBEC | CN | G7A 2N1 | Canada |
| 4870914 | BAINBRIDGE & KNIGHT LLC | 801 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| 4870697 | BAINBRIDGE BOWLING LTD | 7757 AUBURN ROAD #25 | | | | PAINESVILLE | OH | 44077 | |
| 4881321 | BAINBRIDGE MEDIA LLC | P O BOX 277 | | | | BAINBRIDGE | GA | 39818 | |
| 4881324 | BAINBRIDGE POST SEARCHLIGHT | P O BOX 277 301 N CRAWFORD ST | | | | BAINBRIDGE | GA | 39818 | |
| 4867859 | BAIR DISTRIBUTING INC | 476 12TH ST | | | | ELKO | NV | 89801 | |
| 4861644 | BAIRDHOLM LLP | 1700 FARNAM ST 1500 WOODMEN TW | | | | OMAHA | NE | 68102 | |
| 4862714 | BAIT CONNECTION INC | 2019 ACRE STREET | | | | NORCO | CA | 92860 | |
| 4791306 | Baity, Mary | Address on file | | | | | | | |
| 4806320 | BAJER DESIGN & MARKETING INC | P O BOX 78646 | | | | MILWAUKEE | WI | 53278 | |
| 4860975 | BAJER DESIGN AND MARKETING INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4783660 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 4872895 | BAKER & BAKER | BAKER & BAKER REAL ESTATE DEVELOPER | P O BOX 12397 | | | COLUMBIA | SC | 29211 | |
| 4855124 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4855129 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 (ZIP: 29211-2397) | | COLUMBIA | SC | 29201 | |
| 4780473 | BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4808013 | BAKER & BAKER REAL ESTATE DEVELOPERS LLC | PO BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4855133 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4811551 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4882812 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 4871017 | BAKER & MCKENZIE | 815 CONNECTICUT AVENUE N W | | | | WASHINGTON | DC | 20006 | |
| 4811552 | Baker & McKenzie LLP | Attn: Michael Murphy | 815 Connecticut Avenue, N.W. | | | Washington | DC | 20006 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4872896 | BAKER & SONS INC | BAKER & SONS LAWN MAINTENANCE | 8425 NORTH 200 EAST | | | DECATUR | IN | 46733 | |
| 4881340 | BAKER & TAYLOR INC | P O BOX 277938 | | | | ATLANTA | GA | 30384 | |
| 4779285 | Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5Th Flr | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 4862804 | BAKER BEVERAGE | 2045 COUNTRY RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4863565 | BAKER COMMODITIES INC | 2268 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| 4866944 | BAKER COMMODITIES INC | 4020 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4878036 | BAKER CONST & HOME REMODELING | KENNETH BAKER | 803 UNION CEMETARY RD | | | GREENSBURG | PA | 15601 | |
| 4881892 | BAKER DISTRIBUTING COMPANY | P O BOX 409635 | | | | ATLANTA | GA | 30384 | |
| 4866753 | BAKER DISTRIBUTING CORP | 395 NORTH SHREWSBURY ROAD | | | | NORTH CLARENDON | VT | 05759 | |
| 4873006 | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | 1800 REPUB CTR 633 CHESTNUT ST | | | | CHATTANOOGA | TN | 37450 | |
| 4858887 | BAKER ELECTRIC INC | 111 S W JACKSON | | | | DES MOINES | IA | 50315 | |
| 4867074 | BAKER ELECTRIC LLC | 410 SOUTH ROSSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 4878776 | BAKER ELECTRIC LLC | MARK BAKER | 410 S ROOSEVELT ST | | | TULLAHOMA | TN | 37388 | |
| 4861141 | BAKER INGRAM & ASSOCIATES | 1547 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| 4855073 | BAKER PROPERTIES LP | ATTN:  PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 4783356 | Baker Properties LP | One West Red Oak Ln | | | | WHITE PLAINS | NY | 10604 | |
| 4805338 | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | |
| 4888628 | BAKER REFRIGERATION & AIR CONDITION | TIM S BAKER | P O BOX 10237 | | | RUSSELLVILLE | AR | 72812 | |
| 4845452 | BAKER RESTORATION LLC | 10203 KOTZEBUE ST STE 103 | | | | San Antonio | TX | 78217 | |
| 4884643 | BAKER ROOFING COMPANY | PO BOX 26057 | | | | RALEIGH | NC | 27611 | |
| 4869570 | BAKER ROOFING COMPANY INC | 625 HWY 25 NORTH PO BOX 901 | | | | TRAVELERS REST | SC | 29690 | |
| 4863901 | BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden and Rice LLC | Attn: Shawn Rogers | 2400 Pershing Road, Suite 500 | | | Kansas City | MO | 64108-2504 | |
| 4888563 | BAKER T LOCK AND KEY | THOMAS EDWARD BAKER | 3 2600 KAUMUALI I HWY 1300 | | | LIHUE | HI | 96766 | |
| 4785531 | Baker, Bobbie | Address on file | | | | | | | |
| 4785532 | Baker, Bobbie | Address on file | | | | | | | |
| 4785283 | Baker, Daniel | Address on file | | | | | | | |
| 4785284 | Baker, Daniel | Address on file | | | | | | | |
| 4856216 | BAKER, DIANE | Address on file | | | | | | | |
| 4856186 | BAKER, DIANE | Address on file | | | | | | | |
| 4856199 | BAKER, DIANE | Address on file | | | | | | | |
| 4789810 | Baker, Laura | Address on file | | | | | | | |
| 4790191 | Baker, Patricia | Address on file | | | | | | | |
| 4790192 | Baker, Patricia | Address on file | | | | | | | |
| 4856982 | BAKER, ROBERTA JOAN | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4856975 | BAKER, ROBERTA JOAN | Address on file | | | | | | | |
| 4790547 | Baker, Thomas | Address on file | | | | | | | |
| 4787177 | Baker, Trista | Address on file | | | | | | | |
| 4787176 | Baker, Trista | Address on file | | | | | | | |
| 4792703 | Baker, Zina | Address on file | | | | | | | |
| 4876755 | BAKERS | HARVEY G BAKER | 1813 ELMORE HILL RD | | | LIBERTY | KY | 42539 | |
| 4859915 | BAKERS GAS & SUPPLIES | 1300 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 4887949 | BAKERS PRIDE INC | SOUTH STREET BAKERY | 3400 MT PLEASANT STREET | | | BURLINGTON | IA | 52601 | |
| 4881994 | BAKERSFIELD CALIFORNIAN | P O BOX 440 | | | | BAKERSFIELD | CA | 93302 | |
| 4808781 | BAKKAS, LLC | C/O LAVALE PROPERTY MANAGEMENT | 1109 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| 4788822 | Bala, Ryan | Address on file | | | | | | | |
| 4810282 | BALAITY ELECTRIC INC | 4753 SWEET MEADOW CIRCLE | | | | SARASOTA | FL | 34238 | |
| 4802840 | BALAJI TRADING, INC | DBA ZIZO | 4850 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| 4883394 | BALANCE INNOVATIONS LLC | P O BOX 878640 | | | | KANSAS CITY | MO | 64187 | |
| 4878186 | BALANCE MARKETING LLC | KRISTIN L FRAWLEY | 1136 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| 4872901 | BALANCING ACT | BALANCING ACT TV LLC | 3860 N POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | |
| 4855006 | BALBOA RETAIL PARTNERS | BRFI GATEWAY, LLC | JONES LANG LASALLE AMERICAS | ATTN: SHARON GUREWITZ, PROPERTY MANAGER | 655 REDWOOD HIGHWAY, SUITE 177 | MILL VALLEY | CA | 94941 | |
| 4864252 | BALD EAGLE DELIVERY & HOME SVC | 2513 LEGEND TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 4884376 | BALDINOS LOCK & KEY | PO BOX 1417 | | | | NEWINGTON | VA | 22122 | |
| 4791901 | Baldock, Wayne (Otis) and Bre | Address on file | | | | | | | |
| 4789824 | Balducci, Alice | Address on file | | | | | | | |
| 4781537 | Baldwin County | PO Box 189 | | | | Robertsdale | AL | 36567 | |
| 4779508 | Baldwin County Collector | 121 N Wilkinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | |
| 4809930 | BALDWIN INTERIORS | 909 6TH AVE N #102 | | | | NAPLES | FL | 34102 | |
| 4860406 | BALDWIN SUN INC | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4801302 | BALDWINPINES INC | DBA BALDWINPINES | 224 MCLEMORE PVT DR | | | SOMERVILLE | AL | 35670 | |
| 4878280 | BALDWINS KEY & LOCK SVC | LARRY W BALDWIN | 2815 RED COACH DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 4801795 | BALEC GROUP | DBA LAWHOLESALER25 | 269 S BEVERLY DR #1179 | | | BEVERLY HILLS | CA | 90212 | |
| 4849992 | BALEGH ABO ALAM | 28 HAMILTON AVE | | | | Morganville | NJ | 07751 | |
| 4875290 | BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CORP | 980 CROWN COURT | | | CROWN POINT | IN | 46307 | |
| 4884313 | BALER & COMPACTOR SERVICE CO LLC | PO BOX 1205 | | | | MANKATO | MN | 56002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882440 | BALER SERVICES OF FLORIDA INC | P O BOX 600787 | | | | JACKSONVILLE | FL | 32260 | |
| 4866084 | BALES PLUMBING SERVICES | 341 ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 4784903 | Balew, Sonya | Address on file | | | | | | | |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 4809931 | BALGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4867172 | BALKAN BEVERAGE LLC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 4883678 | BALL BOUNCE AND SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 4794894 | BALL CHAIN MANUFACTURING CO INC | 741 SOUTH FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4886594 | BALL LAW FIRM | SCOTT G BALL | 12225 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75243 | |
| 4882200 | BALL STORAGE & ICE LLC | P O BOX 51086 | | | | IDAHO FALLS | ID | 83405 | |
| 4784931 | Ball, Tara | Address on file | | | | | | | |
| 4790639 | Ball, Tina | Address on file | | | | | | | |
| 4858614 | BALLANTYNE BRANDS LLC | 10700 SIKES PLACE STE 120 | | | | CHARLOTTE | NC | 28277 | |
| 4874627 | BALLANTYNE REMODELING | DAN BALLANTYNE | P O BOX 770393 | | | LAKEWOOD | OH | 44107 | |
| 4860371 | BALLARD BROTHERS ICE COMPANY INC | 1396 MLK JR BLVD | | | | NACON | GA | 31202 | |
| 4861775 | BALLARD SPAHR ANDREWS | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 4785973 | Ballentine, Colleen | Address on file | | | | | | | |
| 4881732 | BALLESTER HERMANOS INC | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |
| 4792155 | Ballester, Isreal | Address on file | | | | | | | |
| 4865064 | BALLET GROUP INC | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4872904 | BALLOON WORLD OF ORLANDO INC | BALLOON WORLD | 828 NORTH MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4872504 | BALLOONATICS | AMY C BIBLE | 4326 W CUSTER PLACE | | | DENVER | CO | 80219 | |
| 4860166 | BALLOONERY INC | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4867648 | BALLOONS ETC INC | 4547 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |
| 4872905 | BALLOONSFAST COM | BALLOONSFAST.COM | 115 A INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4845395 | BALLPOINTE PUBLISHING & DESIGN LLC | PO BOX 1182 | | | | Wake Forest | NC | 27588 | |
| 4880809 | BALLREICHS BROS INC | P O BOX 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 4865534 | BALLYMORE CO INC | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 4862564 | BALTA US INC | 200 MUNEKATA DRIVE | | | | DALTON | GA | 30721 | |
| 4792787 | Balta, Debra & Mark | Address on file | | | | | | | |
| 4869013 | BALTIC LATVIAN UNIVERSAL ELEC LLC | 5706 CORSA AVENUE SUITE 102 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4862431 | BALTIC LINEN CO INC | 1999 MARCUS STE 300 POB 5485 | | | | LAKE SUCCESS | NY | 11040 | |
| 4805678 | BALTIC LINEN COMPANY | 1999 MARCUS AVE | | | | LAKE SUCCESS | NY | 11040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862432 | BALTIC LINEN COMPANY INC | 1999 MARCUS STE 300 POB 5485 | | | | LAKE SUCCESS | NY | 11040 | |
| 4860086 | BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4781922 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | | Towson | MD | 21204-4665 | |
| 4780957 | BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | | Towson | MD | 21285-6754 | |
| 4780958 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | | Towson | MD | 21204-6754 | |
| 4885096 | BALTIMORE COUNTY POLICE DEPT ALARM | PO BOX 64139 | | | | BALTIMORE | MD | 21264 | |
| 4780061 | Baltimore County Treasurer (RE) | P.O. Box 64281 | | | | Baltimore | MD | 21264-4281 | |
| 4782078 | BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | | Baltimore | MD | 21237 | |
| 4881539 | BALTIMORE SUN | P O BOX 3132 | | | | BOSTON | MA | 22141 | |
| 4864632 | BALTIMORE WELDING SUPPLY CO | 2718 NORTH POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 4882108 | BALZOUT INC | P O BOX 489 #5 MCJUNKIN ROAD | | | | NITRO | WV | 25143 | |
| 4801737 | BAM | DBA AMERICANSUNGLASS .COM | 193 MAIN ST | | | FALMOUTH | MA | 02540 | |
| 4797229 | BAM PARTNERS LLC | DBA CRYSTALCASE.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4848596 | BAMA FLOORING | 18454 US HIGHWAY 90 | | | | Robertsdale | AL | 36567 | |
| 4874585 | BAMA GREEN | DADEDO INC | P O BOX 435 | | | CENTRE | AL | 35960 | |
| 4803693 | BAMBINI INFANT WEAR | 2137 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4799859 | BAMBOOKI | 2534 STATE STREET SUITE #424 | | | | SAN DIEGO | CA | 92101 | |
| 4873123 | BAMS INC | BLAIR A MEADS | 211 S BROAD ST | | | EDENTON | NC | 27932 | |
| 4873124 | BAMS INC | BLAIR AUSTIN MEADS | 5100 SOUTH CROATAN HIGHWAY | | | NAGS HEAD | NC | 27959 | |
| 4868023 | BAMSS MOW AND SNOW SHOP LLC | 4938 MOGADORE ROAD | | | | KENT | OH | 44240 | |
| 4876924 | BANA INTERNATIONAL CO LTD | HONGLOU BLDG,EAST OF CHENGHUA MID. | SCHOOL,SHANGDAI IND.DIST.CHENGHAI | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4810719 | BANANA TREE CONCIERGE, INC | 5301 STEVENS DRIVE | | | | SARASOTA | FL | 34234 | |
| 4803463 | BANANA WORLD CORPORATION | DBA GEEKZANY | 46E PENINSULA CENTER STE 540 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4871201 | BANANAGRAM INC | 845 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | 3 N SCHOOL ST | | | | Mount Prospect | IL | 60056 | |
| 4803110 | BANC OF AM COM MG INC MG PT CT | SERIES 2005-I REMIC I | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803225 | BANC OF AM COMM'L MORTG INC COMM'L | C/O WOODMONT COMPANY | ATTN FREDERICK J MENO PRES & CEO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4802944 | BANC OF AMERICA COMM MORT INC COMM | DBA BACM 2005-3 RETAIL 1445 LLC | PO BOX 844747 | | | LOS ANGELES | CA | 90084-4747 | |
| 4778119 | Banco Popular | Attn: Helga Marcano | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 4778120 | Bancorpsouth Bank | Attn: President or General Counsel | One Missippi Plaza | 201 South Spring Street | | Tupelo | MS | 38804 | |
| 4791421 | Banda, Sylvia | Address on file | | | | | | | |
| 4806943 | BANDAI AMERICA INC | JOYCE WONG | 28F. MG TOWER, 133 HOI BUN RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4882215 | BANDAI AMERICA INC | P O BOX 51330 | | | | LOS ANGELES | CA | 90051 | |
| 4875281 | BANDAI AMERICA INC BANDAI CREATION | DIV | P O BOX 51330 | | | LOS ANGELES | CA | 90051 | |
| 4861792 | BANDAI NAMCO ENTERTNMNT AMERICA INC | 1740 TECHNOLOGY DR STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4801595 | BANDITO PRODUCTS LLC | DBA BANDITO PRODUCTS LLC | 6946 HARDWOOD CT | | | MILTON | FL | 32583 | |
| 4870512 | BANDWIDTH INC | 75 REMITTANCE DR DEPT 6647 | | | | CHICAGO | IL | 60675 | |
| 4856253 | BANDY, KIMBERLY D | Address on file | | | | | | | |
| 4793289 | Bane, Ralph & Ellen | Address on file | | | | | | | |
| 4873448 | BANG | BURLINGTON AREA NEWSPAPER GROUP | PO BOX 1435 | | | WILLISTON | VT | 05495 | |
| 4854200 | BANGLADESH ERECTORS LIMITED | 18, CENTRAL AVENUE | | | | BANANI C.A. | Dhaka | 1213 | Bangladesh |
| 4780084 | Bangor Charter Twp Treasurer | 180 State Park Dr | | | | Bay City | MI | 48706 | |
| 4872908 | BANGOR DAILY NEWS | BANGOR PUBLISHING COMPANY | PO BOX 1329 | | | BANGOR | ME | 04402 | |
| 4783316 | Bangor Gas, ME | PO BOX 980 | | | | Bangor | ME | 04402-0980 | |
| 4805134 | BANGOR MALL LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | ATTN KIM WELBORN | | FORT WORTH | TX | 76107 | |
| 4799068 | BANGOR MALL LLC | P O BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | |
| 4784113 | Bangor Water District | P.O. Box 1129 | | | | Bangor | ME | 04402-1129 | |
| 4873100 | BANJAMIN EYE CARE ASSOCIATES | BINH D THAN | 5360 RIVER ROCK ROAD | | | LAKELAND | FL | 33805 | |
| 4789934 | Banjoki and Wills, Kashka and Bonnie | Address on file | | | | | | | |
| 4789935 | Banjoki and Wills, Kashka and Bonnie | Address on file | | | | | | | |
| 4778121 | Bank Leumi | Attn: President or General Counsel | 24-32 Yehuda Halevi St. | | | Tel-Aviv | | 65546 | Israel |
| 4778122 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28255 | |
| 4778123 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28256 | |
| 4778124 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28257 | |
| 4778125 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28258 | |
| 4778126 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28259 | |
| 4778127 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28260 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 199 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778128 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28262 | |
| 4778129 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28263 | |
| 4875921 | BANK OF AMERICA | FIA CARD SERVICES NATIONAL ASSOC | P O BOX 15731 | | | WILMINGTON | DE | 19886 | |
| 4796829 | BANK OF AMERICA | DBA LAPTOPUNIVERSE.COM | 10233 BACH BLVD | | | SAINT LOUIS | MO | 63132 | |
| 4805402 | BANK OF AMERICA | RE SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4854115 | Bank Of America  N.A. | 100 Federal Street | Retail Finance Group | | | Boston | MA | 02110 | |
| 4784824 | Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq. | Shana Elberg, Esq., George R.Howard, Esq. | 4 Times Square | New York | NY | 10036 | |
| 4778414 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4778333 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 FEDERAL STREET, 9TH FLOORc | | | | BOSTON | MA | 02110 | |
| 4778130 | Bank of China | Attn: President or General Counsel | 1 Fuxingmen Nei Dajie | | | Beijing | | 100818 | China |
| 4805340 | BANK OF NEW YORK | ATTN PHILIP REINLE | 101 BARCLAY ST 4W | | | NEW YORK | NY | 10286 | |
| 4784828 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Attn: Corporate Trust Administration | 101 Barclay St., Floor 8W | | | New York | NY | 10286 | |
| 4784829 | Bank of New York Mellon Trust Company, Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 4778131 | Bank Of Oklahoma | Attn: Paul Johnson | BOK Financial Corp, One Williams Ctr | 8-NW | | Tulsa | OK | 74172 | |
| 4859154 | BANKERS EQUIPMENT SERVICE INC | 11561 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4854816 | BANKERS FINANCIAL CORP | BANKERS FINANCIAL CORP. | 999 RIVERVIEW DRIVE, SUITE 307 | P O BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 4808417 | BANKERS FINANCIAL CORP | ATTN: STUART COVEN | 999 RIVERVIEW DR, STE 307 | PO BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 4793774 | Bankers Financial Corp. | Attn:  Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | | Totowa | NJ | 07511-0699 | |
| 4863654 | BANKS BROTHERS CONSTRUCTION INC | 2300 MYRTLE ST STE 170 | | | | ST PAUL | MN | 55114 | |
| 4857098 | BANKS, DEHRON SCOTT | Address on file | | | | | | | |
| 4785591 | Banks, Phyllis | Address on file | | | | | | | |
| 4871055 | BANNECKER & ASSOCIATES INC | 820 FOURTH AVENUE SUITE 407 | | | | SEATTLE | WA | 98104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886427 | BANNER GRAPHIC | RUST PUBLISHING | P O BOX 509 | | | GREENCASTLE | IN | 46135 | |
| 4880087 | BANNER NEWS PUBLISHING CO INC | P O BOX 100 | | | | MAGNOLIA | AR | 71753 | |
| 4779527 | Bannock County Treasurer | 624 East Center | | | | Pocatello | ID | 83205 | |
| 4779528 | Bannock County Treasurer | PO Box 4626 | | | | Pocatello | ID | 83205 | |
| 4792321 | Bannon, William & Roberta | Address on file | | | | | | | |
| 4856248 | BANSAL, PRIYANKA | Address on file | | | | | | | |
| 4877941 | BANZAI INTERNATIONAL LIMITED | KAPO TSANG / STELLA NIP | RM 903 9/F, DANNIES HOUSE, | 20 LUARD ROAD WANCHAI | | HONGKONG | HONG KONG | | CHINA |
| 4806944 | BAOBAB TOYS LTD | SHARON KAM | SUITE 923 CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4794645 | BAR KOCHBA M BOTACH | DBA BOTACH | 3423 W 43RD PLACE | | | LOS ANGELES | CA | 90008 | |
| 4799785 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 WEST HARMON AVE | | | LAS VEGAS | NV | 89103 | |
| 4866620 | BAR S FOODS CO | 3838 N CENTRAL AVE SUITE 1900 | | | | PHONEX | AZ | 85012 | |
| 4884060 | BARACK FERRAZZANO KIRSCHBAUM | PERLMAN & NAGELBERG LLC | 200 WEST MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| 4857110 | BARAHONA BONILLA, KRISTI JAEL | Address on file | | | | | | | |
| 4789710 | Barajas, Ramiro | Address on file | | | | | | | |
| 4868701 | BARAK BUSINESS SERVICES | 538 NORTH YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 4850182 | BARB VAN DYKE | 545 FOREST RIDGE CT | | | | Cincinnati | OH | 45244 | |
| 4799508 | BARBAGALLO COMPANY LLC | 45 PINE STREET SUITE 5 | | | | ROCKAWAY | NJ | 07866 | |
| 4854410 | BARBARA & FRED HAVENICK | HAYDAY, INC. | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 4849941 | BARBARA ALEXANDER | 9721 S 2ND AVE | | | | Inglewood | CA | 90305 | |
| 4849772 | BARBARA ANDERSON | 9257 TENBY DR | | | | Columbus | OH | 43240 | |
| 4845833 | BARBARA ANN MAIER | 1333 S CENTER ST | | | | Santa Ana | CA | 92704 | |
| 4847455 | BARBARA AZZARA | 484 S SHORE DR | | | | Southport | NC | 28461 | |
| 4849252 | BARBARA BECKEMEYER | 7111 ATHERTON CV | | | | Memphis | TN | 38119 | |
| 4848808 | BARBARA DAILEY | 15304 FOREST PARK DR | | | | STRONGSVILLE | OH | 44136 | |
| 4848118 | BARBARA DAVIS | 720 S MADISON ST | | | | Du Quoin | IL | 62832 | |
| 4851132 | BARBARA EDMONDS | 35 POOR FARM RD | | | | Pennington | NJ | 08534 | |
| 4809933 | BARBARA FORD-COATES, TAX | COLLECTOR | 101 S. WASHINGTON BLVD. | | | Sarasota | FL | 34236-6993 | |
| 4851148 | BARBARA FREEMAN | 1509 WEST ST | | | | Oakland | CA | 94612 | |
| 4847848 | BARBARA FULLER | 96 SOUTHAMPTON RD | | | | Easthampton | MA | 01027 | |
| 4849132 | BARBARA GALIK | 1300 HARDING AVE | | | | Tracy | CA | 95376 | |
| 4810637 | BARBARA GELLER | 3589 S. OCEAN BLVD. #109 | | | | PALM BEACH | FL | 33480 | |
| 4872914 | BARBARA GONZALEZ | BARBARA DIANE GONZALEZ | 133 SE DORRIE CT | | | BEND | OR | 97702 | |
| 4847250 | BARBARA HARRIS | 3604 CALUMET RD | | | | Decatur | GA | 30034 | |
| 4848696 | BARBARA HARRIS | 812 TREVITT CIR | | | | Euclid | OH | 44143 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846917 | BARBARA HARRISON | 318 WILSON AVE | | | | Swannanoa | NC | 28778 | |
| 4846930 | BARBARA HUBER | 409 CLIFF DR | | | | Aptos | CA | 95003 | |
| 4848929 | BARBARA J GARNES | 14404 NE 31ST ST | | | | Vancouver | WA | 98682 | |
| 4850772 | BARBARA JESCLARD | 261 CHERAMIE RD | | | | Port Barre | LA | 70577 | |
| 4852729 | BARBARA JUNIOR | 2187 LAUREL AVE | | | | Pomona | CA | 91768 | |
| 4852544 | BARBARA KRUZE | 3129 MISSION GROVE DR | | | | Palm Harbor | FL | 34684 | |
| 4796998 | BARBARA LAPPIN | DBA PLFIXTURES | 361 BEECH RIDGE RD | | | NORTH BERWICK | ME | 03906 | |
| 4847914 | BARBARA LASPINA | 10401 IRONDALE AVE | | | | Chatsworth | CA | 91311 | |
| 4851289 | BARBARA MAC DERMOT | 5735 E MCDOWELL RD | | | | MESA | AZ | 85215 | |
| 4848787 | BARBARA MCCOY | 1221 MOODY RD | | | | Warner Robins | GA | 31088 | |
| 4847001 | BARBARA MCFARLAND | 7536 GILBERT ST | | | | Philadelphia | PA | 19150 | |
| 4849453 | BARBARA MOSLEY | 4848 SEDGWICK AVE | | | | Riverside | CA | 92507 | |
| 4847522 | BARBARA OKIN | 1403 POINTE GATE DR | | | | Livingston | NJ | 07039 | |
| 4804174 | BARBARA PETERS | DBA PS WOOD MACHINES | 3032 INDUSTRIAL BLVD | | | BETHEL PARK | PA | 15102 | |
| 4887561 | BARBARA PORTILLO O D | SEARS OPTICAL LOCATION 2028 | 4621 NE OREGON ST | | | PORTLAND | OR | 97213 | |
| 4848566 | BARBARA QUICK | 5618 1ST AVE | | | | Ferndale | WA | 98248 | |
| 4864902 | BARBARA R SKEENS | 2889 HOBERG DR | | | | JOLIET | IL | 60432 | |
| 4852818 | BARBARA REYNOLDS | 6 COMMERCE BLVD | | | | Amityville | NY | 11701 | |
| 4801316 | BARBARA RUSICH | DBA MARDIGRASPARTYSALES | 113 TAU ST | | | BELLE CHASSE | LA | 70037 | |
| 4887226 | BARBARA S NEWMAN | SEARS OPTICAL 2080 | 400 MILL AVE | | | N PHILADLPHIA | OH | 44663 | |
| 4852766 | BARBARA SAMPSON | 3501 WORLEY ST | | | | Fayetteville | NC | 28311 | |
| 4849697 | BARBARA SARGENT | 7795 PRIVET CT | | | | Fayetteville | NC | 28311 | |
| 4851933 | BARBARA SCOTT | 8495 Pardee Dr | | | | Oakland | CA | 94603-5098 | |
| 4853215 | BARBARA SEWICK | 23980 190TH STREET | | | | Leon | IA | 50144 | |
| 4850824 | BARBARA SHARP | 1020 MIDDLE RING RD | | | | Mobile | AL | 36608 | |
| 4846163 | BARBARA SHULTZ | 650 HARVEST VIEW LN | | | | Duncansville | PA | 16635 | |
| 4853204 | BARBARA SKELLY | 62 ILYSE CT | | | | Staten Island | NY | 10306 | |
| 4849400 | BARBARA SPRIGGS | 8918 DOLLY MADISON ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4863864 | BARBARA SUSAN COONS | 2395 STATE RT 7 | | | | COBLESKILL | NY | 12043 | |
| 4845923 | BARBARA SWITSER | 1800 LINDSLEY PARK DR | | | | San Marcos | CA | 92069 | |
| 4850665 | BARBARA TONEY | 5207 FLEMING AVE | | | | Oakland | CA | 94619 | |
| 4846973 | BARBARA WALTERS | 1207 WINTERGREEN RD | | | | Cove City | NC | 28523 | |
| 4849183 | BARBARA WILLIAMS | 93 PLANTERS WALK RD | | | | Snow Hill | NC | 28580 | |
| 4802215 | BARBAROS OZDOGAN | DBA TURKISHTOWELS.COM | 8544 NW 93RD STREET | | | MEDLEY | FL | 33166 | |
| 4792891 | Barbat, Sam & Brenda | Address on file | | | | | | | |
| 4880893 | BARBECK COMMUNICATIONS GROUP INC | P O BOX 198 | | | | DECATUR | IL | 62525 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 202 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872870 | BARBER PURE MILK COMPANY | B D I ACQUISITION COMPANY | 36 BARBER COURT | | | BIRMINGHAM | AL | 35209 | |
| 4856325 | BARBERI, ROBYN L | Address on file | | | | | | | |
| 4792618 | Barbero, Ann | Address on file | | | | | | | |
| 4857391 | Barbers Plus | Don | 7112 NW Prairie View | | | Kansas City | MO | 64151 | |
| 4790422 | Barbo, Barb & Mike | Address on file | | | | | | | |
| 4809679 | BARBRA BRIGHT | 1005 A  ST SUITE 305 | | | | SAN RAFAEL | CA | 94901 | |
| 4809773 | BARBRA BRIGHT | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4847157 | BARBRA PETTIS | 9413 EVERGREEN AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4862138 | BARBUSH RENTALS INC | 1885 WEST HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4865236 | BARCEL USA LLC | 301 NORTHPOINT DRIVE SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | |
| 4811554 | Barclay Damon, LLP | Barclay Damon Tower 125 East Jefferson Street | Attn: Alan Peterman | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 4856066 | BARCLAY, RYAN | Address on file | | | | | | | |
| 4856378 | BARCO, ARIANE H | Address on file | | | | | | | |
| 4880073 | BARCODE INC | P O BOX 0776 | | | | CHICAGO | IL | 60690 | |
| 4863418 | BARCODING INC | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| 4858946 | BARDIN ELECTRIC CO | 1117 WALNUT | | | | ABILENE | TX | 79601 | |
| 4785912 | Bardina, Libertad | Address on file | | | | | | | |
| 4858619 | BARDWILL INDUSTRIES INC | 1071 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4881159 | BARENBRUG USA | P O BOX 239 | | | | TANGENT | OR | 97389 | |
| 4868138 | BAREWALLS INTERACTIVE ART INC | 50 NORTH 8TH STREET | | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4796980 | BARGAINS DELIVERED LLC | 6055 TELEGRAPH ROAD #202 | | | | SAINT LOUIS | MO | 63129 | |
| 4800013 | BARGAINS N MORE INC | DBA BARGAINSNMORE | 353 E17TH ST | | | BROOKLYN | NY | 11226 | |
| 4793186 | Barhal, Carl and Delores | Address on file | | | | | | | |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 4864922 | BARI TEXTILE MILLS PVT LTD | 29/A, BLOCK 2, PECHS,SHARAH-E-QAIDE | | | | KARACHI | SINDH | 75400 | PAKISTAN |
| 4859378 | BARILLA AMERICA INC | 1200 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 4804829 | BARKER | DBA YARDSTASH SOLUTIONS | 12229 RAGWEED STREET | | | SAN DIEGO | CA | 92129 | |
| 4883367 | BARKER OFFSET SERVICE CORP | P O BOX 862 | | | | BELVIDERE | IL | 61008 | |
| 4878173 | BARKSDALE INC | KOREY DAVID BARKSDALE | 1349 JAMIE LANE | | | WATERLOO | IL | 62298 | |
| 4800038 | BARLEY GRAINS LLC | DBA DIRECT POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4800042 | BARLEY GRAINS LLC | DBA Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | WILMINGTON | DE | 19809 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861223 | BARLO SIGNS INTERNATIONAL INC | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| 4791350 | Barlow, Dorothy | Address on file | | | | | | | |
| 4791351 | Barlow, Dorothy | Address on file | | | | | | | |
| 4802345 | BARMAH HATS USA INC | DBA BARMAH HATS | 1240 PRAIRIE AVE NW | | | STAPLES | MN | 56479-3254 | |
| 4886701 | BARN 144 LLC | SEARS GARAGE DOOR SOLUTIONS | 604 STEEPLE VIEW RD | | | WEST BEND | WI | 53095 | |
| 4872119 | BARNARD LANDSCAPING LLC | AARON BARNARD | 2420 UPLAND PT | | | OWENSBORO | KY | 42303 | |
| 4809683 | BARNATO, RONALD | PO BOX 2605 | | | | SAN ANSELMO | CA | 94979 | |
| 4870599 | BARNES & NOBLE INC | 76 9TH AVE | | | | NEW YORK | NY | 10011 | |
| 4857915 | BARNES & THORNBURG LLP | 1 NORTH WACKER DR STE 4400 | | | | CHICAGO | IL | 60606 | |
| 4864785 | BARNES ELECTRIC | 2811 D ROAD | | | | GRAND JUNCTION | CO | 81501 | |
| 4791849 | Barnes, Dorothy | Address on file | | | | | | | |
| 4856422 | BARNES, EMERALD | Address on file | | | | | | | |
| 4787846 | Barnes, Horace | Address on file | | | | | | | |
| 4856236 | BARNETT, MONICA | Address on file | | | | | | | |
| 4809333 | BARNEY'S HANDYMAN SERVICES | 1717 EUCLID AVE #5 | | | | BERKELEY | CA | 94709 | |
| 4786973 | Barneys, Shaaron | Address on file | | | | | | | |
| 4786974 | Barneys, Shaaron | Address on file | | | | | | | |
| 4785369 | Barnhill, Clarence | Address on file | | | | | | | |
| 4785370 | Barnhill, Clarence | Address on file | | | | | | | |
| 4784987 | Barnicoat, David | Address on file | | | | | | | |
| 4782846 | BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | | Hyannis | MA | 02601 | |
| 4866706 | BARNUM & CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| 4810265 | BARON | 386 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 4869777 | BARON CHOCOLATIER INC | 650 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4788039 | Barone, Camille | Address on file | | | | | | | |
| 4788040 | Barone, Camille | Address on file | | | | | | | |
| 4845534 | BARQUIN WOLFE ENTERPRISE LLC | 1828 SMITH DR | | | | Titusville | FL | 32780 | |
| 4790285 | Barr, Bobby | Address on file | | | | | | | |
| 4854017 | Barracuda Networks, Inc. | Dept LA 22762 | | | | Pasadena | CA | 91185-2762 | |
| 4795032 | BARRACUDA WATERGARDENS & SUPPLY | DBA BARRACUDA | 13484 LUTHER RD | | | AUBURN | CA | 95603 | |
| 4856105 | BARRAGAN, CESAR A | Address on file | | | | | | | |
| 4788932 | Barragan, Fernando | Address on file | | | | | | | |
| 4789932 | Barrales-Balderrama, Veronica | Address on file | | | | | | | |
| 4883552 | BARREL ACCESSORIES & SUPPLY INC | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4882961 | BARREL O FUN | P O BOX 74008063 | | | | CHICAGO | IL | 60674 | |
| 4780005 | Barren County Sheriff | 117-1B North Public Square | | | | Glasgow | KY | 42141 | |
| 4859796 | BARRETT & SONS INC | 128 COMMERCIAL PLACE | | | | SCHERTZ | TX | 78154 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870458 | BARRETT JACKSON AUCTION CO LLC | 7400 EAST MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 | |
| 4797429 | BARRETT NIEHUS | DBA THNEED LLC | 11109 S VIA ENCANTADA WAY | | | SOUTH JORDAN | UT | 84095 | |
| 4809288 | BARRETT, DONNA | 4050 GLODFINCH RD | | | | RENO | NV | 89508 | |
| 4856874 | BARRIENTOS, ESTELLA | Address on file | | | | | | | |
| 4786230 | Barrientos, Karen | Address on file | | | | | | | |
| 4786231 | Barrientos, Karen | Address on file | | | | | | | |
| 4881532 | BARRIER PROTECTION SYSTEMS INC | P O BOX 3117 | | | | MCKEESPORT | PA | 15134 | |
| 4851356 | BARRILLI CONSTRUCTION LLC | 760 WOODBOURNE RD STE B | | | | Langhorne | PA | 19047 | |
| 4857532 | Barrios Foods, Inc. | Rally's | Robert Barrios | 5265 Lovelock Street | | San Diego | CA | 92110 | |
| 4786621 | Barrios, Mariam | Address on file | | | | | | | |
| 4786622 | Barrios, Mariam | Address on file | | | | | | | |
| 4848025 | BARRON HOOPER | 3205 CASTLEWOOD CIR | | | | Pollock Pines | CA | 95726 | |
| 4872984 | BARRON NEWS SHIELD | BELLS PRESS INC | 219 E LASALLE P O BOX 100 | | | BARRON | WI | 54812 | |
| 4786005 | Barron, Michael | Address on file | | | | | | | |
| 4786006 | Barron, Michael | Address on file | | | | | | | |
| 4790251 | Barrow, Robert & Deborah | Address on file | | | | | | | |
| 4886943 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1006 | 3100 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| 4887153 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1665 | 6201 NEWBERRY RD | | | GAINESVILLE | FL | 32605 | |
| 4798462 | BARRY BAKER | DBA BLOWOUT BEDDING | 1601-C SHERMAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| 4851222 | BARRY BILETSKY | 9457 WAKASHAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 4886945 | BARRY BLATTBERG OD | SEARS OPTICAL 1010 | 1900 W LAWRENCE AVE | | | CHICAGO | IL | 60640 | |
| 4798355 | BARRY CATRELL | DBA ELECTRIC MOTOR WAREHOUSE | ELECTRIC MOTOR WAREHOUSE | G1460 E HEMPHILL ROAD | | BURTON | MI | 48529 | |
| 4852609 | BARRY CONKLIN | 3007 JOSHUA DR | | | | Hillsborough | NC | 27278 | |
| 4875698 | BARRY COUNTY ADVERTISER | EMORY MELTON | PO BOX 488 | | | CASSVILLE | MO | 65625 | |
| 4848578 | BARRY HALL | 544 APPLE HILL DR | | | | Brentwood | CA | 94513 | |
| 4887217 | BARRY J STEIN O D P A | SEARS OPTICAL 2056 | 300 MARY ESTHER CO | | | MARY ESTHER | FL | 32569 | |
| 4887406 | BARRY J STEIN OF PA | SEARS OPTICAL LOCATION 1096 | 6601 NORTH DAVIS HWY 1B | | | PENSACOLA | FL | 32504 | |
| 4846066 | BARRY KOPKE | 3914 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 | |
| 4778884 | Barry Timberg and Daniel Buchnik | New York Handyman Solutions, Inc. | 712 Broadway | | | Woodmere | NY | 11598 | |
| 4852809 | BARRY TYLER | 14331 SOUTHGATE CT | | | | Woodbridge | VA | 22193 | |
| 4791671 | Barry, Oliver & Ouida | Address on file | | | | | | | |
| 4884473 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 4874270 | BARS PROGRAM | COLORADO BARS INC | 7112 WEST JEFFERSON AVE #312 | | | LAKEWOOD | CO | 80235 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796048 | BARSONY HOLSTERS & BELTS | 2820 SE 58TH COURT SUITE 100 | | | | HILLSBORO | OR | 97123 | |
| 4796043 | BARSTAD TRADING COMPANY | 1314 3RD STREET | | | | SNOHOMISH | WA | 98290 | |
| 4874499 | BART PALMER CROCKETT | CROCKETT & CROCKETT BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4872931 | BART ROSS PLUMBING | BART ROSS | 470 MOUNT PLEASANT ROAD | | | BEECH BLUFF | TN | 38313 | |
| 4785391 | Bartek, Carol | Address on file | | | | | | | |
| 4785392 | Bartek, Carol | Address on file | | | | | | | |
| 4867381 | BARTELL & BARTELL LTD | 432 ROLLING RIDGE DR STE 4 | | | | STATE COLLEGE | PA | 16801 | |
| 4787048 | Bartels, Jule & Dianna | Address on file | | | | | | | |
| 4787049 | Bartels, Jule & Dianna | Address on file | | | | | | | |
| 4809032 | BARTENDERS UNLIMITED | 1 SIMMS STREET SUITE 100 | | | | SAN RAFAEL | CA | 94901 | |
| 4881821 | BARTH & DREYFUSS OF CALIF | P O BOX 3969 | | | | LOS ANGELES | CA | 90051 | |
| 4862319 | BARTH ELECTRIC | 1934 N ILLINOIS | | | | INDIANAPOLIS | IN | 46202 | |
| 4810929 | BARTHELEMY PROPERTIES LLC | 8039 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4871172 | BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT ST | | | | COLUMBUS | IN | 47201 | |
| 4862738 | BARTINGALE MECHANICAL INC | 2021 OXFORD AVE | | | | EAU CLAIRE | WI | 54702 | |
| 4872932 | BARTLETT FLORIST | BARTLETT FLORIST GIFTS & MORE | 5782 STAGE ROAD | | | BARTLETT | TN | 38134 | |
| 4846872 | BARTLETTS HOME IMPROVEMENTS | 16351 SE SCORIA LANE | | | | DAMASCUS | OR | 97089 | |
| 4872930 | BARTLEY P DALEY | BART DALEY SERVICE CONTRACTOR | PO BOX 5437 | | | WEST LEBANON | NH | 03784 | |
| 4872933 | BARTON HEATING & AIR CONDITIONING | BARTON HEATING | 1525 N JACKSON ST | | | ABERDEEN | SD | 57401 | |
| 4784951 | Barton, Doris | Address on file | | | | | | | |
| 4856142 | BARTON, ERIN | Address on file | | | | | | | |
| 4809724 | Barton, Jim | PO Box 1141 | | | | Tiburon | CA | 94920 | |
| 4872382 | BARTOW ENTERPRISES | ALLEN R BARTOW | 2325 YALE CIRCLE | | | EUREKA | CA | 95503 | |
| 4848373 | BARTZ BUILDERS INC | 926 WILLOWLEAF DR APT 204 | | | | San Jose | CA | 95128 | |
| 4789762 | Barua, Abhijit & Anoma | Address on file | | | | | | | |
| 4791334 | Baruch, Aviv | Address on file | | | | | | | |
| 4868684 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | Springville | UT | 84663 | |
| 4853001 | BARZEE RENOVATION AND DESIGN | 1321 SE HAMPDEN RD | | | | Bartlesville | OK | 74006 | |
| 4799973 | BARZO ENTERPRISES INC | DBA MARY B DECORATIVE ART | 8420-A MEADOWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| 4801613 | BASCO INC | DBA BASCO GAMES (USA) | 11821 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4876469 | BASE 3 LLC | GIBSON ELECTRIC | 2695 NW 4TH STREET | | | OCALA | FL | 34475 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 206 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866885 | BASE BRANDS LLC | 400 TECHNOLOGY COURT STE E | | | | SMYRNA | GA | 30082 | |
| 4858344 | BASE INC | 1020 ASHFORD AVENUE STE 105 | | | | SAN JUAN | PR | 00907 | |
| 4864455 | BASE4 VENTURES LLC | 2611 WESTGROVE DR SUITE 109 | | | | CARROLLTON | TX | 75006 | |
| 4848146 | BASELINE DISTRIBUTING LLC | 7819 S 22ND LN | | | | Phoenix | AZ | 85041 | |
| 4867909 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4797764 | BASEM A JAD | DBA PUREST OF AMERICA | 110-80 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| 4802413 | BASEM A JAD | DBA PUREST OF AMERICA | 85 FURNITURE ROW SUITE 4 | | | MILFORD | CT | 06460 | |
| 4860894 | BASHA ACCESSORIES LLC | 15 W 37TH 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4866455 | BASHAM GRAPHICS & EMBROIDERY INC | 370 S LOCUST | | | | MANTENO | IL | 60950 | |
| 4861136 | BASHAM LAW GROUP INC | 1545 RIVER PARK DR STE 205 | | | | SACRAMENTO | CA | 95815 | |
| 4863233 | BASIC AMERICAN INC | 2185 N CALIFORNIA BLVD STE 215 | | | | WALNUT CREEK | CA | 94596 | |
| 4872703 | BASIC BACKFLOW | ARROWHEAD GROUP INC | 3424 N DEL ROSA AVE STE B | | | SAN BERNARDINO | CA | 92404 | |
| 4885257 | BASIC COATINGS LLC | PO BOX 76762 | | | | CLEVELAND | OH | 44101 | |
| 4865243 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4885570 | BASIC GRAIN PRODUCTS INC | POB 84056 2844 BRAINBRIDGE AVE | | | | BURNABY | BC | V5A 3W7 | CANADA |
| 4869030 | BASIC RESEARCH LLC | 5742 W HAROLD GATTY DR | | | | SALT LAKE CITY | UT | 84116 | |
| 4865423 | BASIC RESOURCES | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4871363 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | H4T 1H2 | CANADA |
| 4850038 | BASIL EUGENE POTTER | 8866 TULARE DR | | | | Huntington Beach | CA | 92646 | |
| 4860777 | BASIL GLASS | 1460 COMMON DR | | | | EL PASO | TX | 79936 | |
| 4810545 | BASIL PERSONAL CHEF LLC | 1850 NW 84 AVE SUITE 116 | | | | MIAMI | FL | 33226 | |
| 4778824 | Basile & Gary Mancuso, Sal | Address on file | | | | | | | |
| 4778898 | Basile & Gary Mancuso, Sal | Address on file | | | | | | | |
| 4778765 | Basile & Gary Mancuso, Sal | Address on file | | | | | | | |
| 4778878 | Basile, Sal | Address on file | | | | | | | |
| 4872935 | BASIN ROOF SYSTEMS | BASIN CONSTRUCTORS INC | PO BOX 2309 | | | FORMINGTON | NM | 87499 | |
| 4874249 | BASIN SWEEPER INC | CODY D ALLEN | P O BOX 7564 | | | KLAMATH FALLS | OR | 97602 | |
| 4795980 | BASIS INTERACTIVE INC | DBA BASIS INTERACTIVE INC | PO BOX 648 | | | WESTFORD | MA | 01886 | |
| 4874630 | BASJ LLC | DAN PROKUPEK | 2440 CORNHUSKER RD | | | BELLEVUE | NE | 68123 | |
| 4785403 | Baskerville, Hakeem | Address on file | | | | | | | |
| 4805187 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4880223 | BASKET COMPANY THE | P O BOX 10593 | | | | SAN JUAN | PR | 00922 | |
| 4810802 | BASKETBALL PROPERTIES LTD DBA A A ARENA | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 4793268 | Baskin, Shavon | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4878887 | BASS LANDSCAPING & GARDEN CENTER | MATTHEW JACOB BASS | 4477 SPARTA PIKE | | | WATERTOWN | TN | 37184 | |
| 4810284 | BASS SECURITY | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1449 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 4787654 | Bass, Cody | Address on file | | | | | | | |
| 4787655 | Bass, Cody | Address on file | | | | | | | |
| 4791949 | Bass, Linda | Address on file | | | | | | | |
| 4789259 | Bassaly, Ann Marie | Address on file | | | | | | | |
| 4792196 | Bassett, Carol | Address on file | | | | | | | |
| 4791304 | Bassett, David | Address on file | | | | | | | |
| 4789583 | Bassue, Hasani | Address on file | | | | | | | |
| 4885053 | BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206 | |
| 4858555 | BASTIAN SOLUTIONS LLC | 10585 N MERIDIAN ST 3RD FLOOR | | | | INDIANAPOLIS | IN | 46290 | |
| 4856968 | BASTINGS, BRIAN | Address on file | | | | | | | |
| 4801842 | BASTION LLC | PO BOX 40548 | | | | EUGENE | OR | 97404 | |
| 4789840 | Bastone, James | Address on file | | | | | | | |
| 4876286 | BASTROP ENTERPRISE | GATEHOUSE MEDIA | P O BOX 311 | | | BASTROP | LA | 71221 | |
| 4880407 | BAT ENT INC | P O BOX 1247 | | | | RUIDOSO | NM | 88355 | |
| 4780391 | Batavia City School Distirct | PO Box 6757 | | | | Ithaca | NY | 14851 | |
| 4862445 | BATAVIA NEWSPAPER | 2 APOLLO DRIVE | | | | BATAVIA | NY | 14020 | |
| 4780388 | Batavia Town Tax Collector | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4795722 | BATCH COFFEE | 208 SOUTH MEADOW ROAD | | | | PLYMOUTH | MA | 02360 | |
| 4793429 | Batchelor, Jeremy & Katrina | Address on file | | | | | | | |
| 4856481 | BATDORF, MICHAEL L | Address on file | | | | | | | |
| 4793050 | Bate, Jeannie | Address on file | | | | | | | |
| 4809849 | BATE, KATHY | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4788412 | Bateman, Felicia | Address on file | | | | | | | |
| 4880088 | BATES ELECTRIC | P O BOX 100 | | | | IMPERIAL | MO | 63052 | |
| 4792192 | Bates, Charles | Address on file | | | | | | | |
| 4787993 | Bates, Cora | Address on file | | | | | | | |
| 4787994 | Bates, Cora | Address on file | | | | | | | |
| 4856376 | BATES, GOLDIE NICOLE | Address on file | | | | | | | |
| 4883943 | BATESVILLE DAILY GUARD | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4880959 | BATESVILLE GUARD RECORD CO | P O BOX 2036 | | | | BATESVILLE | AR | 72503 | |
| 4792541 | Batey, John | Address on file | | | | | | | |
| 4870673 | BATH AND KITCHEN CONCEPTS | 771 COLFAX AVENUE | | | | ELMHURST | IL | 60126 | |
| 4805898 | BATH AUTHORITY LLC | 75 HAWK ROAD | | | | WARMINSTER | PA | 18974 | |
| 4851250 | BATH BUSTERS INC | 34 CRABTREE LN | | | | Leominster | MA | 01453 | |
| 4867845 | BATH BY TOWN & COUNTRY | 475 OBERIN AVE S | | | | LAKEWOOD | NJ | 08701 | |
| 4784318 | Bath Electric Gas & Water | 7 South Ave | | | | Bath | NY | 14810 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780358 | Bath School District Treasurer | PO Box 209 | | | | Warsaw | NY | 14569-0209 | |
| 4860973 | BATH SOLUTIONS INC | 1501 NICHOLAS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4850172 | BATH TECH | 3323 XANDRA CT | | | | FORT MILL | SC | 29707 | |
| 4780359 | Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | | Bath | NY | 14810-0327 | |
| 4848094 | BATH VANITIES & PLUMBING INC | 5215 FONTAINE ST | | | | San Diego | CA | 92120 | |
| 4780360 | Bath Village Tax Collector | 110 Liberty St | | | | Bath | NY | 14810 | |
| 4809848 | BATHS AND KITCHENS 2000 | 1238 DIAMOND WAY | | | | CONCORD | CA | 94520 | |
| 4785319 | Batista, Elsa | Address on file | | | | | | | |
| 4787524 | Batiste, Patty | Address on file | | | | | | | |
| 4787525 | Batiste, Patty | Address on file | | | | | | | |
| 4800480 | BATJAC TECHNOLOGIES CORP DBA JDS | DBA JDS ENTERPRISES | 12699 CEDAR HILL DRIVE | | | VANCE | AL | 35490 | |
| 4880304 | BATON ROUGE COCA COLA BTLG CO LTD | P O BOX 11407 DRAWER 0589 | | | | BIRMINGHAM | AL | 35246 | |
| 4884612 | BATON ROUGE POLICE DEPT | PO BOX 2406 | | | | BATON ROUGE | LA | 70821 | |
| 4791377 | Batson, Don | Address on file | | | | | | | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 4864216 | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| 4801543 | BATTERIES N BULBS | DBA PARTYBULBS | 1111 W EL CAMINO REAL STE 135 | | | SUNNYVALE | CA | 94087 | |
| 4867972 | BATTERIES PLUS | 4898 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| 4879409 | BATTERIES PLUS | MTQ LIMITED PARTNERSHIP | 2703 N BELTLINE ROAD | | | IRVING | TX | 75062 | |
| 4888317 | BATTERIES PLUS | SUTTON BATTERY CO | 5010 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| 4872941 | BATTERIES PLUS 125 | BATTERIES WATTS & THINGS LLC | 1540 HUDSON BRIDGE RD STE A12 | | | STOCKBRIDGE | GA | 30281 | |
| 4866472 | BATTERN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 4802273 | BATTERSCHOICE.COM | DBA BATTERS CHOICE SPORTING GOODS | 3555 S CRATER ROAD | | | PETERSBURG | VA | 23805 | |
| 4860309 | BATTERY BIZ INC | 1380 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| 4800999 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| 4800533 | BATTERYCLERK LLC | DBA BUYCLERK | 545 NORTH MAPLE AVE 2ND FLOOR | | | RIDGEWOOD | NJ | 07450 | |
| 4804358 | BATTERYJACK INC | DBA BIGTIME BATTERY | 772 TWIN RAIL DR | | | MINOOKA | IL | 60447 | |
| 4800202 | BATTIC DOOR | DBA BATTIC DOOR ENERGY CONSERVATIO | PO BOX 15 | | | MANSFIELD | MA | 02048 | |
| 4797905 | BATTLE BRICK INC | DBA BATTLE BRICK | 2454 BENJAMIN E MAYS DR | | | ATLANTA | GA | 30311 | |
| 4781521 | BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | | Battle Creek City | MI | 49016-1657 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 209 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780167 | Battle Creek City Treasurer | PO Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| 4780166 | Battle Creek City Treasurer | PO Box 239 | | | | Battle Creek | MI | 49016 | |
| 4861713 | BATTLE SPORTS SCIENCE | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4861714 | BATTLE SPORTS SCIENCE LLC | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4805480 | BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 4861100 | BAUDUCCO FOODS INC | 1530 NW 98TH CT SUITE 103 | | | | DORAL | FL | 33172 | |
| 4877023 | BAUDVILLE INC | IDVILLE | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| 4868463 | BAUER ELECTRIC INC | 517-41ST AVE | | | | WINONA | MN | 55987 | |
| 4786550 | Bauer, Matthew | Address on file | | | | | | | |
| 4786551 | Bauer, Matthew | Address on file | | | | | | | |
| 4790535 | Bauer, Susan | Address on file | | | | | | | |
| 4886267 | BAUGHMAN SAW SHOP | ROGER HOFFMAN | P O BOX 1136 | | | NACHES | WA | 98937 | |
| 4792423 | Baulding, David | Address on file | | | | | | | |
| 4805891 | BAUM TEXTILE MILLS | 812 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07310 | |
| 4810624 | BAUMAN, JAMIE | 7750 PADDOCK PLACE | | | | DAVIE | FL | 33328 | |
| 4792722 | Bauman, Ryan | Address on file | | | | | | | |
| 4789800 | Baumberger, Robert | Address on file | | | | | | | |
| 4861412 | BAUMGARTEN DIST CO INC | 1618 W DETWEILLER DR | | | | PEORIA | IL | 61615 | |
| 4858550 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 48084 | |
| 4811555 | Baute Crochetiere & Hartley LLP | Attn: Steven Velkei | 777 South Figueroa Street, 49th Floor | | | Los Angeles | CA | 90017 | |
| 4791655 | Bautista, Dionilda | Address on file | | | | | | | |
| 4786330 | Bautista, Santo | Address on file | | | | | | | |
| 4786331 | Bautista, Santo | Address on file | | | | | | | |
| 4863153 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 4876241 | BAXLEY NEWS BANNER | GARDNER NEWSPAPERS INC | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| 4884449 | BAXTER BULLETIN | PO BOX 1750 | | | | MOUNTAIN HOME | AR | 72654 | |
| 4888956 | BAXTER FAWCETT DESIGN STUDIO | UNIT A 23A BENWELL RD | | | | LONDON | | N7 7BL | UNITED KINGDOM |
| 4881185 | BAXTER RUTHERFORD INCORPORATE | P O BOX 24324 920 S DORIS ST | | | | SEATTLE | WA | 98124 | |
| 4871775 | BAY AREA AIR QUALITY MNGT DISTRICT | 939 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875054 | BAY AREA BEVERAGE CO | DEPT 33033 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4851419 | BAY AREA CUSTOM FLOORS | 121 LOVERIDGE CIR | | | | Pittsburg | CA | 94565 | |
| 4867555 | BAY AREA LOCK AND SAFE | 4472 WHITECLIFF WAY | | | | EL SOBRANTE | CA | 94803 | |
| 4795436 | BAY AREA MAINTENANCE SYSTEMS LLC | DBA BAY AREA MAINTENANCE | 2548 SANDHILL WAY | | | SANTA CLARA | CA | 95051 | |
| 4798070 | BAY AREA POWERSPORTS LLC | DBA BAY AREA POWER SPORTS | 100 APPLE LANE | | | YORKTOWN | VA | 23693 | |
| 4887836 | BAY AREA SECURITIES SECURE ON SITE | SHREDDING INC | P O BOX 357 | | | DUNEDIN | FL | 34697 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809200 | BAY CITY CONCEPTS | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4809155 | BAY CITY DESIGNS INC | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4798124 | BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | |
| 4808362 | BAY CITY MI RLTY LLC D EPSTEIN S EPSTEIN | C/O TLM REALTY CORP | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4784142 | Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | | | | Bay City | MI | 48706 | |
| 4779745 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 34202 | |
| 4779477 | Bay County Treasurer | PO Box 2285 | | | | Panama City | FL | 32402 | |
| 4872948 | BAY ELECTRIC OF COLLIER COUNTY INC | BAY ELECTRIC OF COLLIER | 4106 ARNOLD AVE | | | NAPLES | FL | 34104 | |
| 4885157 | BAY GAS SERVICE INC | PO BOX 701 | | | | SHIRLEY | NY | 11967 | |
| 4884197 | BAY ISLAND INC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 4884198 | BAY ISLAND LLC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 4873218 | BAY SAW & TOOL REPAIR | BOTTOM LINE SERVICES COMPANY | 498 EAST 10TH ST | | | PITTSBURG | CA | 94565 | |
| 4805580 | BAY SHORE MALL LP | PO BOX 86 - SDS-12-1380 | | | | MINNEAPOLIS | MN | 55486-1380 | |
| 4799299 | BAY SHORE MALL LP | ROUSE PROPERTIES INC-BAYSHORE MALL | SDS-12-1380/ACCT #104790490411 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4779286 | Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808918 | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4864356 | BAY TRAVELGEAR INC | 2580 PROSPECT CT | | | | AURORA | IL | 60504 | |
| 4863016 | BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799076 | BAY VALLEY SHOPPING CENTER | C/O FRIEDMAN MANAGEMENT COMPANY | DEPT LOCKBOX #77297 | PO BOX 77000 | | DETROIT | MI | 48277-0297 | |
| 4798222 | BAY VALLEY SHOPPING CENTER LLC | C/O S & T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 4872950 | BAYARTS | BAYCRAFTERS | 28795 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| 4881767 | BAYER CORPORATION | P O BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 4875020 | BAYER CROPSCIENCE LP | DEPT 1069 P O BOX 121069 | | | | DALLAS | TX | 75312 | |
| 4867841 | BAYER PUERTO RICO INC | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 4800138 | BAYFRONT HOLDINGS LLC | DBA EUREKA BRANDS | 14620 MEMORIAL DR | | | HOUSTON | TX | 77079 | |
| 4870895 | BAYLEY CONSTRUCTION GP | 8005 S E 28TH STREET | | | | MERCER ISLAND | WA | 98040 | |
| 4879476 | BAYLIS & HARDING PLC | NASH ROAD, PARK FARM | | | | REDDITCH | WORCESTERSHIRE | B987AS | UNITED KINGDOM |
| 4789778 | Baylor, Edward | Address on file | | | | | | | |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | Ronkonkoma | NY | 11779 | |
| 4887492 | BAYOU CITY OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1417 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4865368 | BAYOU FIRE PROTECTION INC | 307 CHRISTMAN ROAD | | | | LAKE CHARLES | LA | 70615 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810098 | BAYSHORE EQUIPMENT DISTRIBUTORS, INC | 1800 NW 93 AVE | | | | MIAMI | FL | 33172 | |
| 4802329 | BAYSHORE MAILBOX COMPANY INC | DBA BAYSHORE MAILBOX COMPANY | 170 S WASHINGTON AVE | | | APOPKA | FL | 32703 | |
| 4883252 | BAYSHORE POWER SWEEPING | P O BOX 83 | | | | HAZLET | NJ | 07730 | |
| 4805364 | BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 4882849 | BAYSIDE DISTRIBUTING INC | P O BOX 710 | | | | EPPING | NH | 03042 | |
| 4868335 | BAYTOWN C&M EQUIPMENT CO | 508 CEDAR BAYOU RD | | | | BAYTOWN | TX | 77520 | |
| 4883456 | BAYTOWN SUN | P O BOX 90 | | | | BAYTOWN | TX | 77522 | |
| 4888368 | BAYWIDE HOME IMPROVEMENT | TAMARA NALL | 1201 VINE AVENUE | | | MARTINEZ | CA | 94553 | |
| 4862197 | BAZAAR INC | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4862198 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4859293 | BAZAARVOICE INC | 11921 N EXPRESSWAY STE 420 | | | | AUSTIN | TX | 78759 | |
| 4792783 | Bazan, Frances | Address on file | | | | | | | |
| 4800807 | BAZBAZ IMPORTS & EXPORTS | DBA WHOLESALENYC | 926 HOMECREST CT | | | BROOKLYN | NY | 11223 | |
| 4878751 | BAZE MUSIC LLC | MARC BAZERMAN | 31 1/2 WASHBURE PLACE | | | CALDWELL | NJ | 07006 | |
| 4859489 | BAZUKA SERVICE INC | 1211 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 4877221 | BB & D ENTERPRISE LLC | JACOB BROCK | 4508 APPLEGATE DR MOORE | | | OKLAHOMA CITY | OK | 73160 | |
| 4863911 | BB CO INC | 2401 S BROADWAY ST | | | | LOS ANGELES | CA | 90007 | |
| 4871446 | BB DESIGNS USA LLC | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 4866759 | BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N | | | | NAPLES | FL | 34103 | |
| 4778132 | BB&T Bank | Attn: Brian Blomeke | 9511 Kenwood Road | | | Cincinnati | OH | 45242 | |
| 4805565 | BB&T COMMERCIAL FINANCE | RE JACKSON FURNITURE CORP | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4854984 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | 9125 S. TOLEDO AVENUE | | | TULSA | OK | 74137 | |
| 4808557 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | ATTN: STEVE GOGOLAKIS | 9125 S. TOLEDO AVE | | TULSA | OK | 74137 | |
| 4861048 | BBC INTERNATIONAL LLC | 1515 NORTH FEDERAL HWY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 4859832 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 4795208 | BBEAUTIFUL LLC | DBA CHRISLIE FORMULATIONS | 1350 MOUNTINA VIEW CIRCLE | | | AZUSA | CA | 91702 | |
| 4795102 | BBG SURGICAL | DBA SUPER MED SUPPLY | 24 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| 4859460 | BBH SOLUTIONS INC | 121 EAST 24TH STREET | | | | NEW YORK | NY | 10010 | |
| 4797126 | BBI TRADING | DBA ALLWAYSSAVE | 6234 PEACHTREE ST | | | COMMERCE | CA | 90040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885864 | BBMC INC | REBECCA L MCDONALD | 909 E MILAM | | | MEXIA | TX | 76667 | |
| 4865825 | BBT LOGISTICS INC | 329 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 4848076 | BBUDC INC | PO BOX 52552 | | | | Durham | NC | 27717 | |
| 4804169 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4865579 | BC AIRPORT LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 4887208 | BC EYE CARE PLLC | SEARS OPTICAL 2023 | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| 4885737 | BC IN THE CLOUD LLC | QUEUE IN THE CLOUD LLC | 630 FREEDOM BUSINESS CTR DR | | | KING OF PRUSSIA | PA | 19406 | |
| 4811437 | BC RENOVATIONS | 2453 E PRESCOTT PLACE | | | | CHANDLER | AZ | 85249 | |
| 4872955 | BC SUPPLIES INC | BC ENGINEERING SUPPLIES INC | P O BOX 314 | | | KINGSHILL | VI | 00851 | |
| 4865693 | BC WOOD INVESTMENT FUND I LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 4878461 | BC WOOD INVESTMENT FUND II LLC | LINCOLN PARK SHOPPING CENTER | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 4884383 | BCB GROUP INC | PO BOX 1447 | | | | ADDISON | IL | 60101 | |
| 4864692 | BCBG MAX AZRIA GROUP INC | 2761 FRUITLAND AVE | | | | VERNON | CA | 90058 | |
| 4874610 | BCHRISTLIKE LLC | DALE BUCHANAN | 3908 NC 10 HWY WEST | | | NEWTON | NC | 28658 | |
| 4874611 | BCHRISTLIKE LLC | DALE BUCHANAN | 1665 E DIXON BLVD STE 7 | | | SHELBY | NC | 28152 | |
| 4859419 | BCI TECHNOLOGIES INC | 1202 N GREAT SOUTHWEST PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4799594 | BCL PRODUCT SOURCING & | DEVELOPMENT CORPORATION | 2859 IDLEWOOD LANE | | | HIGHLAND PARK | IL | 60035 | |
| 4864878 | BCL PRODUCT SRCING & DVPLMNT CORP | 2859 IDLEWOOD LANE | | | | HIGHLAND PARK | IL | 60035 | |
| 4873083 | BCLS LANDSCAPE BRICK PAVING CONTRAC | BILLS COMPLETE LANDSCAPE SERVICE IN | 6100 W OAKTON STREET | | | MORTON GROVE | IL | 60053 | |
| 4852870 | BCN7 LLC | 3425 ELMLEY AV | | | | Baltimore | MD | 21213 | |
| 4864149 | BCNY INTERNATIONAL INC | 25 NEWBRIDGE ROAD STE 405 | | | | HICKSVILLE | NY | 11801 | |
| 4862005 | BCS INTERNATIONAL INC | 1819 ST GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 4879936 | BCSP OND PROPERTY LLC | OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 4803131 | BCSP VII INVESTMENTS LP | DBA BCSP OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4865927 | BCTC APPAREL INC | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4784391 | BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | | | Lancaster | PA | 17604-3895 | |
| 4784340 | BCWSD | PO Box 457 | | | | St Clairsville | OH | 43950-0457 | |
| 4795367 | BDD LLC | DBA BAYB BRAND | 7887 FULLER ROAD SUITE 117 | | | EDEN PRAIRIE | MN | 55344 | |
| 4882950 | BDM SERVICES INC | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4872960 | BDO | BDO PUERTO RICO PSC | PO BOX 363436 | | | SAN JUAN | PR | 00936 | |
| 4872961 | BDO SEIDMAN LLP | BDO USA LLP | P O BOX 642743 | | | PITTSBURGH | PA | 15264 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864623 | BDT BEVERAGE LLC | 2712 WESTWOOD DRIVE | | | | NASHVILLE | TN | 37204 | |
| 4795543 | BDT ECOMMERCE GROUP INC | DBA CAMRY SCALE | 10915 THIENES AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4805716 | BE HOME INC | 2310 4TH STREET | | | | BERKELEY | CA | 94710 | |
| 4873129 | BE RICHARDS LLC | BLAKE E RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4803614 | BE WELL MEDICAL SUPPLY INC | DBA BE WELL MEDICAL SUPPLY | 1712 EAST 16TH STREET | | | BROOKLYN | NY | 11229 | |
| 4862704 | BEA WIGGINS | 20120 STILES RD | | | | SAUCIER | MS | 39574 | |
| 4797690 | BEACH BUMZ | DBA BB BOUTIQUE | PO BOX 10365 | | | GOLDSBORO | NC | 27532 | |
| 4869061 | BEACH DOOR SERVICE INC | 5788 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797539 | BEACH GLAM LLC | DBA BEACH GLAM | 65 SUMMIT DRIVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| 4869369 | BEACH MOWER INC | 604 GARDSENIA STREET | | | | PANAMA CITY BEACH | FL | 32407 | |
| 4804382 | BEACH TRADING CO | DBA BEACHCAMERA | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4804383 | BEACH TRADING CO | DBA BUYDIG.COM | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4793627 | Beach, Richard | Address on file | | | | | | | |
| 4788937 | Beacham, Mae | Address on file | | | | | | | |
| 4794731 | BEACHMALL.COM | DBA BEACHMALL | 11555 CENTRAL PARKWAY | STE 1101 | | JACKSONVILLE | FL | 32224 | |
| 4871676 | BEACHSIDE ROOFING LLC | 91-571 NUKUAWA STREET | | | | KAPOLEI | HI | 96707 | |
| 4868518 | BEACHTECH CORPORATION | 521 ALA MOANA BLVD STE 112 | | | | HONOLULU | HI | 96813 | |
| 4863958 | BEACON BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4854521 | BEACON CAPITAL | OND PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET, 5TH FLOOR | BOSTON | MA | 02109 | |
| 4854018 | Beacon Hill Staffing Group | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| 4868979 | BEACON POWER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4804420 | BEADAHOLIQUE INC | DBA BEADAHOLIQUE | 1506 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| 4802312 | BEADS AND PEARLS JEWELRY LLC | 137 PILGRIM PLACE | | | | VALLEY STREAM | NY | 11580 | |
| 4867911 | BEAL DISTRIBUTING INC | 4815 N NORTHVIEW AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4785129 | Beall, John | Address on file | | | | | | | |
| 4802771 | BEALLS INC | DBA BEALLS FLORIDA | 1806 38TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| 4860195 | BEAM TEAM EAST LLC | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4792364 | Beam, Kortney & Tyler | Address on file | | | | | | | |
| 4790805 | Beam, Margaret & Brian | Address on file | | | | | | | |
| 4799532 | BEAMBOX VENTURES LLC | 2443 FILLMORE ST#380-5968 | | | | SAN FRANCISCO | CA | 94115 | |
| 4859435 | BEAMING WHITE LLC | 1205 NE 95TH ST STE A | | | | VANCOUVER | WA | 98665 | |
| 4792720 | Beamon, Lois | Address on file | | | | | | | |
| 4795459 | BEAM-UP USA | DBA BEAMUP | 1560 SOUTHERN OAKS COVE | | | LAWRENCEVILLE | GA | 30043 | |
| 4786709 | Bean, Shirley | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786710 | Bean, Shirley | Address on file | | | | | | | |
| 4872558 | BEAR CONSTRUCTION | ANDY PONTOJA | 367 LEGHORN LOOP | | | LAS CRUCES | NM | 88007 | |
| 4797095 | BEAR GRIPS - KUNAL JHAVERI | DBA BEAR GRIPS | 1 ROYCROFT ROAD | | | PEABODY | MA | 01960 | |
| 4864300 | BEAR GROUP INC | 2540 WESTLAKE AVE N SUITE A | | | | SEATTLE | WA | 98109 | |
| 4878777 | BEAR ICE COMPANY | MARK BELTER | 2201 N LAKEWOOD BLVD STE D#244 | | | LONG BEACH | CA | 90815 | |
| 4869493 | BEAR RIVER INTERNATIONAL LLC | 6175 WEST MAIN NO 450 | | | | FRISCO | TX | 75034 | |
| 4803108 | BEAR STEARNS COMM MTG SEC INC | COMM MTG P/T CERT 2005-PWR7 RI | QUINTARD MALL - MANAGEMENT OFFICE | 700 QUINTARD DRIVE | | OXFORD | AL | 36203 | |
| 4873524 | BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTNL TAMPA BAY | 311 PARK PLACE BLVD STE 600 | | | CLEARWATER | FL | 33759 | |
| 4783152 | Bear Valley Electric Service | P.O. Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 4880650 | BEAR VALLEY PAVING | P O BOX 1588 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4884514 | BEAR WIRELESS WORLDWIDE | PO BOX 200600 | | | | DALLAS | TX | 75320 | |
| 4872969 | BEARCOM | BEAR COMMUNICATIONS INC | P O BOX 200600 | | | DALLAS | TX | 75320 | |
| 4865394 | BEASLEY PRODUCE LLC | 308 N MARION ST | | | | ATHENS | AL | 35611 | |
| 4792871 | Beato, Myra | Address on file | | | | | | | |
| 4849779 | BEATRICE AUGUSTIN | 12 EASTBOURNE DR | | | | Chestnut Ridge | NY | 10977 | |
| 4861015 | BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4851863 | BEATRICE RUDOLPH | 8207 BOBCAT LN | | | | Mechanicsville | VA | 23111 | |
| 4846781 | BEATRICE WILLIAMS | 992 N 1000 E | | | | OREM | UT | 84097 | |
| 4851138 | BEATRIZ MACATOL | 426 BELLEVUE ST | | | | Marietta | OH | 45750 | |
| 4856675 | BEATTY, TYANGELA INELL | Address on file | | | | | | | |
| 4793537 | Beaty, Chris and Kate | Address on file | | | | | | | |
| 4810795 | BEAU GENOVESE | 647 NORTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 4793118 | Beaucamp, Edwina and Aaron | Address on file | | | | | | | |
| 4855979 | BEAUCHAMP JESSICA, ALCOVER | Address on file | | | | | | | |
| 4857043 | BEAUCHAMP, JAMIE | Address on file | | | | | | | |
| 4856417 | BEAUCHAMP, JAMIE | Address on file | | | | | | | |
| 4780499 | Beaufort County Treasurer | P.O. Drawer 487 | | | | Beaufort | SC | 29901-0487 | |
| 4876805 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80097 | | | PRESCOTT | AZ | 86304 | |
| 4861182 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 4792255 | Beaumont, Gary and Susan | Address on file | | | | | | | |
| 4802343 | BEAUNIQ LLC | DBA BEAUNIQ | 1200 6TH AVE SUITE 601 | | | NEW YORK | NY | 10036 | |
| 4876359 | BEAUREGARD DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 698 | | | DERIDDER | LA | 70634 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 215 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780959 | BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | | Deridder | LA | 70634-0639 | |
| 4781707 | Beauregard Parish | Sheriff's Office | P. O. Box639 | | | DeRidder | LA | 70634 | |
| 4846449 | BEAUTIFUL HOME CONTRACTING LTD | 17599 WHITENEY RD APT 422 | | | | STRONGSVILLE | OH | 44136 | |
| 4810515 | BEAUTIFUL HOMES LLC | 789 NORTHLAKE BLVD | | | | NORTH PALM BEACH | FL | 33408 | |
| 4847052 | BEAUTIFUL WORKS CORP | 17730 URSINA RD | | | | Jamaica | NY | 11434 | |
| 4862739 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4801508 | BEAUTY AND BASKETS | DBA BEAUTY AND BASKETS LLC | 7071 MAYNARD RD | | | PORTLAND | MI | 48875 | |
| 4802800 | BEAUTY AND HEALTH ESSENTIALS | DBA DISCOVERYBRANDS | 4444 SW PALATINE ST | | | PORTLAND | OR | 97219 | |
| 4794875 | BEAUTY BASICS | 20 ZENTA RD UNIT 104 | | | | MONROE | NY | 10950 | |
| 4801172 | BEAUTY COSMETICA | DBA BEAUTY COSMETICA - KERATIN CUR | 3406 NW 151 TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| 4871144 | BEAUTY EXPRESS SALONS INC | 8341 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| 4889623 | Beauty Express Salons, Inc | Attn: Brian Luborsky | 3762 14th Ave | Suite 200 | | Markham | ON | L3R 0G7 | Canada |
| 4798866 | BEAUTY FOREVER | DBA BEAUTYFOREVER | PO BOX 8188 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4859395 | BEAUTY GEM INC | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 4778343 | BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778342 | BEAUTY GEM, INC. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 | |
| 4778267 | Beauty Gem, Inc. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 | |
| 4797851 | BEAUTY LIVE FOREVER | DBA BEAUDINI.COM | 22313 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-4413 | |
| 4794906 | BEAUTY SELLER INC | DBA BEAUTYSELLER | 138 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| 4796977 | BEAUTY SPA CONCEPTS DBA BEENEFITS | DBA BEENEFITS | 10765 SW 108 AVE 308 | | | MIAMI | FL | 33176 | |
| 4804157 | BEAUTYENCOUNTER.COM | DBA BEAUTY ENCOUNTER INC | 18480 PACIFIC STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4800947 | BEAUTYEXPRESS SALES LLC | DBA BEAUTYEXPRESS | 1643 HOLCOMB ROAD | | | RINGGOLD | GA | 30736 | |
| 4795581 | BEAUTYITIS | DBA BEAUTY IT IS | 17 INDUSTRIAL PLACE | | | MIDDLETOWN | NY | 10926 | |
| 4802389 | BEAUTYJOINT COM INC | DBA BEAUTYJOINT | 1636 W 8TH STREET STE 200 | | | LOS ANGELES | CA | 90017 | |
| 4868983 | BEAUTYKO LLC | 57 WATERMILL LANE | | | | GREAT NECK | NY | 11021 | |
| 4806785 | BEAUTYKO LLC | 30 BROAD ST SUITE 2202 | | | | NEW YORK | NY | 10004 | |
| 4856101 | BEAUVAIS, KEVIN | Address on file | | | | | | | |
| 4873808 | BEAUX MERZON INC | CASEIT | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 4884292 | BEAVER EXPRESS SERVICE LLC | PO BOX 1168 | | | | WOODWARD | OK | 73802 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4874506 | BEAVER INDUSTRIAL EQUIPMENT INC | CROWS EYEVIEW HOLDINGS INC | 10247 NC HWY 211 E | | | ABERDEEN | NC | 28315 | |
| 4868930 | BEAVER MOWER INC | 5604 DOUGLAS AVE | | | | DES MOINES | IA | 50310 | |
| 4881832 | BEAVER NEWSPAPERS INC | P O BOX 400 | | | | BEAVER | PA | 15009 | |
| 4869398 | BEAVER OVERHEAD DOOR CO LLC | 607 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4792600 | Beaver, Susan | Address on file | | | | | | | |
| 4778441 | Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| 4857461 | Beaverton Mart Company | 9301 WILSHIRE BLVD, SUITE 200 | | | | Beverly Hills | CA | 90210 | |
| 4808068 | BEAVERTON MART COMPANY | P.O. BOX 6474 | | | | BEVERLY HILLS | CA | 90212-1474 | |
| 4868292 | BEBE GIRDLE CORP | 505 CARROLL ST | | | | BROOKLYN | NY | 11215 | |
| 4854891 | BEBETTE YUNIS / GEORGIA REYNOLDS | GRAND CENTRAL PLAZA, INC. | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4785623 | Bebo, Richard and Ellen | Address on file | | | | | | | |
| 4785624 | Bebo, Richard and Ellen | Address on file | | | | | | | |
| 4795103 | BEC AUTO REPAIR SUPPLIES | DBA AUTOPARTSTOYS.COM | 50 S US HIGHWAY ONE | | | JUPITER | FL | 33477 | |
| 4870017 | BECDEL CONTROLS INC | 6995 WILLOW STREET | | | | HUBBARD | OH | 44425 | |
| 4789063 | Becerra, Sandra | Address on file | | | | | | | |
| 4785497 | Becerra, Victoria | Address on file | | | | | | | |
| 4778794 | Bechen, Paul | Address on file | | | | | | | |
| 4778906 | Bechen, Paul & Karla | Address on file | | | | | | | |
| 4785814 | Bechet, Patricia | Address on file | | | | | | | |
| 4785815 | Bechet, Patricia | Address on file | | | | | | | |
| 4880344 | BECK BOYS PLUMBING LLC | P O BOX 1179 | | | | KILEEN | AL | 35645 | |
| 4796620 | BECK NETWORK INC | DBA BECK NETWORK/ADVANCED ALTERNAT | 3590 B HWY 31 SOUTH SUITE 296 | | | PELHAM | AL | 35124 | |
| 4862137 | BECK PACKAGING | 1885 WEAVERVILLE PO BOX 20250 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4856056 | BECK, ALANA | Address on file | | | | | | | |
| 4793222 | Beck, Douglas | Address on file | | | | | | | |
| 4861876 | BECKER BOILER CO INC | 1785 E BOLIVAR AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 4779781 | Becker County Treasurer | 915 Lake Ave | | | | Detroit Lakes | MN | 56501-3403 | |
| 4883410 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREEM | IL | 60188 | |
| 4794573 | BECKER LOGISTICS,INC | P O BOX 88126 | | | | CAROL STREAM | IL | 60188 | |
| 4872972 | BECKER PROFESSIONAL EDUCATION | BECKER PROFESSIONAL DEVELOPMENT COR | 3005 HIGHLAND PARKWAY STE 600 | | | DOWNERS GROVE | IL | 60515 | |
| 4789289 | Becker, Alice | Address on file | | | | | | | |
| 4792868 | Becker, Cindy | Address on file | | | | | | | |
| 4801933 | BECKERTIME | DBA BECKERTIME LLC | 1540 KELLER PARKWAY | SUITE 108 UNIT 222 | | KELLER | TX | 76248 | |
| 4865926 | BECKETT CORPORATION | 3321 PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782336 | BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | | Beckley | WV | 25801 | |
| 4808508 | BECKNATHKAN INVESTMENT LLC | C/O ROBERT KANTOR | 55 FIFTH AVENUE | 15TH FLOOR | CONTACT- PHILIP BRODY ATTORNEY | NEW YORK | NY | 10003 | |
| 4875675 | BECKS ELK RIVER GRNHSE & VEG FARM | ELK RIVER GREENHOUSE LLC | 15362 190TH AVE | | | ELK RIVER | MN | 55330 | |
| 4862617 | BECKWITH COMMERCIAL ROOFING | 2000 MANUFACTURING DR | | | | CLINTON | IA | 52732 | |
| 4850258 | BECKY CHRISTENSEN | 5591 DIANE WAY | | | | MARYSVILLE | CA | 95901 | |
| 4864466 | BECMAR SPRINKLER SYSTEMS INC | 2620 BRIDGE LANE | | | | WOODSTOCK | IL | 60098 | |
| 4865960 | BECOME INC | 333 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4800703 | BECOMEUS INC | DBA BECOMEUS INC | 3600 WILSHIRE BLVD STE 2030 | | | LOS ANGELES | CA | 90010 | |
| 4878157 | BECTON DICKINSON 620 ONLY | KMART RESET RETURN FUTURO PRODUCTS | 199 KEOWEE BUSINESS PARKWAY | | | SENECA | SC | 29678 | |
| 4800179 | BED BAND STORE | PO BOX 228 | | | | ALBERTON | MT | 59820 | |
| 4804223 | BED BATH N MORE | DBA POPULAR HOME COLLECTIONS | 2205 EAST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4874850 | BED BUG 911 CORP | DBA HYGEA NATURAL | 1324 EAST 15TH STREET | | | BROOKLYN | NY | 11230 | |
| 4795411 | BED BUG 911 CORP | DBA BED BUG 911 | 1324 EAST 15TH STREET | | | BROOKLYN | NY | 11230 | |
| 4800541 | BEDBATHSTORE.COM LLC | DBA BEDBATHSTORE | 147 SUNRISE HIGHWAY | | | LYNBROOK | NY | 11563 | |
| 4870228 | BEDBUG COM | 711 S CARSON ST #4 | | | | CARSON CITY | NV | 89701 | |
| 4845752 | BEDELL TERRY | 8168 GLEN GARY RD | | | | Parkville | MD | 21234 | |
| 4798950 | BEDPLANET.COM | 2009 DAKOTA HILLS AVE | | | | LAS VEGAS | NV | 89123 | |
| 4795266 | BEDROOM & WINDOW CREATIONS | DBA LINEN SUPERSTORE | 333 S BREA BLVD | | | BREA | CA | 92821 | |
| 4866962 | BEDWARDS INC | 40375 MONZA CT | | | | INDIO | CA | 92203 | |
| 4784913 | Bedwell, Melissa | Address on file | | | | | | | |
| 4804595 | BEDZ KING LLC | DBA QUALITY BUNK BEDS | 816 111TH STREET | | | ARLINGTON | TX | 76011 | |
| 4862094 | BEE DARLIN INC | 1854 E 22ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 4863705 | BEE INTERNATIONAL | 2311 BOWELL RD STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 4872976 | BEE MAN PEST CONTROL INC | BEE MAN | 25652 TALADRO CIR STE G | | | MISSION VIEJO | CA | 92691 | |
| 4886539 | BEE SAFE LOCK & KEY | SANTA MARIA SAFE & VAULT INC | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4790888 | Bee, Sandra | Address on file | | | | | | | |
| 4810708 | BEEBE DESIGN STUDIO ARCHITECT | 825 SOUTH TAMIAMI TRAIL | SUITE 1 | | | VENICE | FL | 34285 | |
| 4873507 | BEECH GROVE ASSOCIATES LLC | C/O BROAD REACH RETAIL MGMT LLC | 1111 BENFIELD BLVD STE 100 | | | ANNAPOLIS | MD | 21108 | |
| 4858058 | BEECH NUT NUTRITION CORPORATION | 100 HERO DRIVE | | | | AMSTERDAM | NY | 12010 | |
| 4882201 | BEECHWOOD DISTRIBUTORS INC | P O BOX 510946 | | | | NEW BERLIN | WI | 53151 | |
| 4795947 | BEECON LEARNING LLC | DBA BEECON LEARNING LLC | 2012 FARRINGTON ST | | | DALLAS | TX | 75207 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 218 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861082 | BEEK ELECTRICAL CONTRS | 1525 COMMON DRIVE | | | | EL PASO | TX | 79936 | |
| 4858639 | BEELINE IMPORT AND SERVICES LLC | 1075 PEACHTREE NE SUITE 3250 | | | | ATLANTA | GA | 30309 | |
| 4859789 | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | |
| 4796454 | BEENA BEAUTY INC | DBA BEAUTY FOR LESS | 19745 COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4788044 | Beenchell, Jean | Address on file | | | | | | | |
| 4788045 | Beenchell, Jean | Address on file | | | | | | | |
| 4798705 | BEEPCO LLC | DBA LIQUID SUPPS | 2040 N ALMA SCHOOL RD | | | CHANDLER | AZ | 85286 | |
| 4880083 | BEEVILLE PUBLISHING CO | P O BOX 10 | | | | BEEVILLE | TX | 78104 | |
| 4847647 | BEGINNING SOLUTIONS LLC | 14457 SILVERDALE DR | | | | Woodbridge | VA | 22193 | |
| 4875080 | BEHLER YOUNG COMPANY | DEPT 6079 PO BOX 30516 | | | | LANSING | MI | 48909 | |
| 4859708 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 4885242 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 4875965 | BEIJING GONGMEI COMPANY | FIONA ZHOU | RM A08,3F,BLK 2,CAMEL PAINT BLDG | NO 62 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875693 | BEIJING INDUSTRIAL DEV CO LTD | EMMA | ROOM 2912, 29/F WEST TOWER | SHUN TAK CENTRE, 200 CONNAUGHT RD | | SHEUNG WAN | | | HONG KONG |
| 4806946 | BEIJING UPSPIRIT CO. LTD | GAO, XIANG | 503,BLDG 2,NO.1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 4795903 | BEIS ELOZER | DBA AROMASONG USA | 61 GREENPOINT AVE SUITE 205 | BROOKLYN NY 11222 | | BROOKLYN | NY | 11222 | |
| 4857859 | BEISTLE COMPANY THE | 1 BEISTLE PLAZA | | | | SHIPPENSBURG | PA | 17257 | |
| 4810886 | BEKO US INC | 1115 HOSLER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4810670 | BEKO US INC | 1115 HOSLER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4861187 | BEKTROM FOODS INC | 15610 S TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 4883736 | BEL AIR DISTRIBUTORS INC | P O BOX 970097 | | | | WAIPAHU | HI | 96797 | |
| 4780059 | Bel Air Town Tax Collector | 39 Hickory Ave | | | | Bel Air | MD | 21014 | |
| 4805849 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | 9595 WILSHIRE BLVD 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4800569 | BELAMI INC | DBA 1STOP LIGHTING.COM | 1333 HOWE AVE STE 211 | | | SACRAMENTO | CA | 95825 | |
| 4846402 | BELAMOSE BUSINESS CENTER LLC | 1 SMITH ST BLDG B STE 101 | | | | Norwalk | CT | 06851 | |
| 4865651 | BELANGER & SONS GARAGE DOOR CO LLC | 320 GUINEA RD | | | | BIDDEFORD | ME | 04005 | |
| 4864575 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 4879560 | BELCO INDUSTRIES | NEW YORK VALUE CLUB LTD | 100 ADAMS BLVD | | | FARMINGDALE | NY | 11753 | |
| 4802957 | BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4784865 | Belden, Grace | Address on file | | | | | | | |
| 4784866 | Belden, Grace | Address on file | | | | | | | |
| 4872980 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP | 2365 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 219 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865532 | BELFOR USA GROUP INC | 3132 DWIGHT ROAD SUITE 300 | | | | ELK GROVE | CA | 95758 | |
| 4846710 | BELIA MORRISON | 8654 STATE ST | | | | South Gate | CA | 90280 | |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | Tampa | FL | 33607 | |
| 4846662 | BELIEVELAND CONSTRUCTION LLC | 13005 CAVES RD | | | | Chesterland | OH | 44026 | |
| 4869881 | BELIN LAMSON MCCORMICK ZUMBACH FLYN | 666 WALNUT ST STE 2000 | | | | DES MOINES | IA | 50309 | |
| 4851494 | BELINDA JAMPOL | 12 TIMBERLINE DR | | | | Flanders | NJ | 07836 | |
| 4799084 | BELKIN COMPONENTS | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4797552 | BELKIN INC | DBA LINKSYS OFFICIAL STORE | 12045 EAST WATERFRONT DRIVE | | | PLAYA VISTA | CA | 90094 | |
| 4880909 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320 | |
| 4804598 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |
| 4805172 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4860595 | BELKNAP PLBG & HTG CO | 1414 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| 4880078 | BELL ATLANTIC | P O BOX 1 | | | | BOSTON | MA | 02207 | |
| 4882508 | BELL AUTOMOTIVE PRODUCTS INC | P O BOX 6160 | | | | DES MOINES | IA | 50309 | |
| 4799366 | BELL AUTOMOTIVE PRODUCTS INC | 36459 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4864838 | BELL COLLECTION INC | 2840 E 11 TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 4780599 | Bell County Appraisal District | P.O. Box 390 | | | | Belton | TX | 76513-0390 | |
| 4876559 | BELL DAIRY PRODUCTS INC | GRANDYS DAIRIES LLC | PO BOX 201263 | | | DALLAS | TX | 75320 | |
| 4866141 | BELL FORKLIFT INCORPORATED | 34660 CENTAUR DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4861043 | BELL FUELS INC | 1515 CREEK DRIVE | | | | MORRIS | IL | 60450 | |
| 4866451 | BELL LITHO INC | 370 CROSSEN AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4805863 | BELL SPORTS | 3784 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4882886 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 4795422 | BELL SPORTS MARKETING DBA PRESS PA | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4791286 | Bell, Janet & Sam | Address on file | | | | | | | |
| 4789291 | Bell, John & Faith | Address on file | | | | | | | |
| 4857129 | BELL, MELISSA | Address on file | | | | | | | |
| 4785776 | Bell, Tempie | Address on file | | | | | | | |
| 4785777 | Bell, Tempie | Address on file | | | | | | | |
| 4870184 | BELLA FLOR | 7062 EL VUELO DEL ESTE NULL | | | | RANCHO SANTA FE | CA | 92067 | |
| 4852191 | BELLA STONES INC | 1201 E BALL RD STE T | | | | Anaheim | CA | 92805 | |
| 4809305 | BELLA VITA CATERING | 1368 MACENNA LANE | | | | GARDNERVILLE | NV | 89410 | |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | Tucson | AZ | 85711 | |
| 4864536 | BELLAS COMPANY | 2670 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879942 | BELLAVANCE BEVERAGE CO INC | ONE BUD WAY | | | | NASHUA | NH | 03063 | |
| 4809144 | BELLE FRICKE DESIGN | 114 WILD ROSE CIRCLE | | | | CHICO | CA | 95973 | |
| 4859959 | BELLE HAIR INC | 1305 BIRCH ST | | | | UNIONDALE | NY | 11553 | |
| 4795276 | BELLE INVESTMENT CORPORATION | 1400 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 4877691 | BELLE OAK SALES CORP | JOHN R MAHONE JR | 1133 INDUSTRIAL DR HWY 85 N | | | CRESTVIEW | FL | 32539 | |
| 4877802 | BELLE STREET KEY SERVICE | JOSEPH L SCYOC | 620 BELLE STREET | | | ALTON | IL | 62002 | |
| 4792103 | Belle, Lavonda | Address on file | | | | | | | |
| 4866497 | BELLES DELIVERY SERVICE INC | 3730 S W SENA DR | | | | TOPEKA | KS | 66604 | |
| 4874557 | BELLEVILLE NEWS DEMOCRAT | CYPRESS MEDIA INC | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| 4780305 | Belleville Township Tax Collector | 152 Washington Ave. | | | | Belleville | NJ | 07109 | |
| 4783519 | Belleville Treasurers Office | PO Box 388 | | | | BELLEVILLE | IL | 62222 | |
| 4799074 | BELLEVUE DEVELOPMENT LLC | BNK OF AMER PLAZA/#237-012788015 | P O BOX 281247 | | | ATLANTA | GA | 30384-1247 | |
| 4868871 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 29 | | | | SAN FRANCISCO | CA | 94104 | |
| 4806207 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 2900 | | | | SAN FRANCISCO | CA | 94104 | |
| 4792835 | Bellew, Sean & Mary Jo | Address on file | | | | | | | |
| 4808917 | BELLINA DEVELOPMENT & BROOKLAWN OUT LOT | C/O BRAHIN MANAGEMENT CORPORATION | ATTN: EDWARD IAQUINTO | STE 200, 1535 CHESTNUT ST | | PHILADELPHIA | PA | 19102 | |
| 4807846 | BELLINA DEVELOPMENT COMPANY | C/O BRISTOL DEVELOPMENT CORP. | ATTN: PEGGY BURKE | 964 THIRD AVENUEE | 6TH FLOORGY BURKE | NEW YORK | NY | 10155 | |
| 4883837 | BELLINGHAM HERALD | PACIFIC NORTHWEST PUBLISHING INC | 1155 N STATE ST, SUITE 200 | | | BELLINGHAM | WA | 98225 | |
| 4863205 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 4794964 | BELLO GAMES NEW YORK INC | DBA BELLO GAMES NEW YORK | 4180 N. MARINE DR. SUITE 608 | | | CHICAGO | IL | 60613 | |
| 4870226 | BELLO INTERNATIONAL CORP | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 4804884 | BELLO INTERNATIONAL CORP | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 4881283 | BELLOWS INTERNATIONAL LTD | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 4860025 | BELLS SMALL ENGINE REPAIR | 1313 N NC 58 | | | | NASHVILLE | NC | 27856 | |
| 4880214 | BELLSOUTH PRO CABS | P O BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4795200 | BELLY 2 BABY APPAREL | 125 APACHE DRIVE | | | | GYPSUM | CO | 81637 | |
| 4868942 | BELLY UP CRAB CO | 5612 BLUFFS DRIVE | | | | ROCKLIN | CA | 95765 | |
| 4867062 | BELMAR SPRING WATER COMPANY | 410 GROVE ST | | | | GLEN ROCK | NJ | 07452 | |
| 4883939 | BELMONT ELECTRO CO INC | PAULUS INC | 8920 47TH STREET | | | BROOKFIELD | IL | 60513 | |
| 4876585 | BELOIT DAILY NEWS | GREATER BELOIT PUBLISHING | 149 STATE STREET | | | BELOIT | WI | 53511 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804362 | BELOIT PLASTICS LLC | 2820 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| 4852469 | BELRU CONSTRUCTION INC | 2589 RANCHLAND WAY | | | | Roseville | CA | 95747 | |
| 4798140 | BELT HIGHWAY LP | C/O MD MANAGEMENT INC | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| 4872988 | BELTON JOURNAL | BELTON NEWSPAPERS INC | P O BOX 180 | | | BELTON | TX | 76513 | |
| 4787478 | Belton Taylor, Danielle | Address on file | | | | | | | |
| 4796059 | BELTS.COM | 1396 N. JEFFERSON ST. | | | | ANAHEIM | CA | 92807 | |
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 | |
| 4872157 | BELUGA INC | ACCT BABY BELUGA | 463 SEVENTH AVE 4TH FLR | | | NEW YORK | NY | 10018 | |
| 4798095 | BELVEDERE BATH LLC | DBA BELVEDERE BATH | 4816 BRECKSVILLE RD FLOOR 2 | | | RICHFIELD | OH | 44286 | |
| 4861754 | BEM WIRELESS LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4870359 | BEMANS APPLIANCE SERVICE INC | 729 EAST PARK ST PO BOX 636 | | | | HASTINGS | NE | 68901 | |
| 4862339 | BEMAPSI INC | 1942 E 46TH ST | | | | VERNON | CA | 90058 | |
| 4874880 | BEME INTERNATIONAL LLC | DC & JIT | P O BOX 178509 | | | SAN DIEGO | CA | 92177 | |
| 4876062 | BEMIDJI PIONEER | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873097 | BEMIS MANUFACTURING COMPANY | BIN #88383 | | | | MILWAUKEE | WI | 53288 | |
| 4858780 | BEMRICH ELECTRIC & TELE INC | 110 SO 21ST | | | | FORT DODGE | IA | 50501 | |
| 4798290 | BEN & JONAH CORP | DBA BEN&JONAH | 1569 E 22ND ST | | | BROOKLYN | NY | 11210 | |
| 4858215 | BEN ARNOLD DISTRIBUTING | 101 BEVERAGE BLVD | | | | RIDGEWAY | SC | 29130 | |
| 4872993 | BEN BROCHU ENTERPRISES LLC | BENJAMIN BROCHU | 161 MAIN STREET | | | GORHAM | NH | 03581 | |
| 4870120 | BEN E KEITH CO | 7001 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | |
| 4848390 | BEN ESTRADA | 25142 AVENIDA RONDEL | | | | Valencia | CA | 91355 | |
| 4866107 | BEN HARRISON | 3433 DRAYTON CIR | | | | VALDOSTA | GA | 31605 | |
| 4885123 | BEN HILL IRWIN SHOPPER INC | PO BOX 67 | | | | OCILLA | GA | 31774 | |
| 4848368 | BEN HULTIN | 13175 REDWOOD AVE | | | | Boulder Creek | CA | 95006 | |
| 4887132 | BEN JAY GALLATY | SEARS OPTICAL 1555 | 320 TOWNE CTR CIRCL | | | SANFORD | FL | 32771 | |
| 4800072 | BEN KERBY | DBA EYEWEAR OUTLET | PO BOX 3643 | | | LACEY | WA | 98509 | |
| 4854177 | BEN LAPARNE | Address on file | | | | | | | |
| 4850036 | BEN MANCINI | 38801 W SCIO RD | | | | Scio | OR | 97374 | |
| 4804233 | BEN MANDELL | DBA AMAZING KEYS INC | PO BOX 2971 | | | MATTHEWS | NC | 28106 | |
| 4803518 | BEN RITGER | DBA DIGITAL STYLES | 21900 KILLDEER ST | | | CEDAR | MN | 55011 | |
| 4851759 | BEN S CARPET & TILE CLEANING SERVICES | 3147 N BLACK CANYON HWY STE 1 | | | | Phoenix | AZ | 85015 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803737 | BEN VAKNIN | DBA RED JEANS NYC | 2472 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4778758 | Ben-Aharon, Keren | Address on file | | | | | | | |
| 4778813 | Ben-Aharon, Raz | Address on file | | | | | | | |
| 4778879 | Ben-Aharon, Raz | Address on file | | | | | | | |
| 4792921 | Benali, Briann | Address on file | | | | | | | |
| 4846474 | BENARD TOMBRELLO | 1028 SOUTHLAKE CV | | | | Birmingham | AL | 35244 | |
| 4888805 | BENCH FACTORY | TREETOP PRODUCTS INC | 222 E STATE STREET | | | BATAVIA | IL | 60510 | |
| 4861752 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | |
| 4881628 | BENCHMARK DISTRIBUTING | P O BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4795559 | BENCHPRO, INC. | DBA BENCHDEPOT | 23949 TECATE MISSION ROAD | | | TECATE | CA | 91980 | |
| 4876819 | BENCO EQUIPMENT CO | HEDAHLS INC | P O BOX 1038 | | | BISMARK | ND | 58502 | |
| 4857121 | BENCOMO, CHARLOTTE | Address on file | | | | | | | |
| 4793257 | Bendell, Michael & Peggy | Address on file | | | | | | | |
| 4786888 | Bender, Donna | Address on file | | | | | | | |
| 4788519 | Bender, Nancy | Address on file | | | | | | | |
| 4793092 | Bender, Nikki & Cole | Address on file | | | | | | | |
| 4851724 | BENDERER GREEN SYSTEMS INC | 520 BERKSHIRE RD | | | | Wingdale | NY | 12594 | |
| 4854248 | BENDERSON | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854251 | BENDERSON | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854287 | BENDERSON | FIRST BERKSHIRE PROPERTIES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854219 | BENDERSON | MAIN - CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854878 | BENDERSON | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854666 | BENDERSON | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 32401 | |
| 4854697 | BENDERSON | MSF MIDLAND, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854269 | BENDERSON | MSF OAKDALE, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854920 | BENDERSON | RB 1993-1 TRUST-ROBINSON | C/O KM-SC, LLC, FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808607 | BENDERSON DEVELOPMENT CO, LLC | ATTN: ACCOUNTS PAYABLE | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4778443 | Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 223 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808605 | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4807930 | BENDERSON-MCALLEN ASSOCIATES LP ACH#269 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4790321 | Bendle, Thomas | Address on file | | | | | | | |
| 4869386 | BENDON PUBLISHING INTERNATIONAL | 605 WESTLAKE DRIVE | | | | ASHLAND | OH | 44805 | |
| 4881758 | BENEDICT ENTERPRISES INC | P O BOX 370 | | | | MONROE | OH | 45050 | |
| 4889395 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT | 480 PURDY HILL ROAD | | | MONROE | CT | 06468 | |
| 4789876 | Benedict, Bency | Address on file | | | | | | | |
| 4793563 | Benedict, Jinnie | Address on file | | | | | | | |
| 4786149 | Benedict, Robert and Rachel | Address on file | | | | | | | |
| 4786150 | Benedict, Robert and Rachel | Address on file | | | | | | | |
| 4850108 | BENEFIT SERVICES LLC | 17565 SHALE DR | | | | Hagerstown | MD | 21740 | |
| 4858032 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 4880958 | BENEPLACE INC | P O BOX 203550 | | | | AUSTIN | TX | 78720 | |
| 4803993 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | |
| 4882308 | BENGAL PRODUCTS INC | P O BOX 54316 | | | | NEW ORLEANS | LA | 70154 | |
| 4876470 | BENICIA HERALD | GIBSON RADIO & PUBLISHING CO | P O BOX 65 | | | BENICIA | CA | 94510 | |
| 4864615 | BENIKO INC | 2707 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 4854485 | BENINGTON LTD. & RENAISSANCE CITY DEV. CO. LTD. | BENINGTON LIMITED & RENAISSANCE CITY DEVELOPMENT CO. LIMITED | GREAT EAGLE CENTRE, 23 HARBOUR RD, SUITE 3008 | 30TH FLOOR | | WANCHAI | | | Hong Kong |
| 4789267 | Benison, Gary | Address on file | | | | | | | |
| 4805994 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 4872992 | BENITEZ KARASZ | BENITEZ KARASZ & ASSOCIATES INC | 12955 BISCAYNE BLVD SUITE 320 | | | NORTH MIAMI | FL | 33181 | |
| 4855993 | BENITEZ, DIANA | Address on file | | | | | | | |
| 4792249 | Benitez, Maria | Address on file | | | | | | | |
| 4792250 | Benitez, Maria | Address on file | | | | | | | |
| 4887398 | BENJAMIN A ZIAS OD | SEARS OPTICAL LOCATION 1081 | 771 S 30TH ST | | | HEATH | OH | 43056 | |
| 4887355 | BENJAMIN AZMAN | SEARS OPTICAL LOC 1854 | 2400 SHELLYDALE DRIVE | | | BALTIMORE | MD | 21209 | |
| 4851242 | BENJAMIN BATES | 216 SW 19TH ST | | | | Guthrie | OK | 73044 | |
| 4849793 | BENJAMIN DUBOSE | 1304 PENTRIDGE RD | | | | Baltimore | MD | 21239 | |
| 4850915 | BENJAMIN FELDMAN | 2311 CONNECTICUT AVE NW 605 | | | | Washington | DC | 20008 | |
| 4862986 | BENJAMIN FRANKLIN PLUMBER | 2100 WHITAKER WAY | | | | MUNHALL | PA | 15120 | |
| 4886819 | BENJAMIN J BITTNER OD | SEARS LOCATION 1795 | 341 PALMETTO GLEN DR | | | MYRTLE BEACH | SC | 29588 | |
| 4801507 | BENJAMIN L. SACKS | DBA KICKSTWOGO | 6885 MESA RIDGE PARKWAY #112 | | | FOUNTAIN | CO | 80817 | |
| 4881588 | BENJAMIN M FRIZZELL JR | P O BOX 3292 | | | | BRISTOL | TN | 37625 | |
| 4811030 | BENJAMIN SUPPLY, INC. | 440 N 7TH AVE | | | | TUCSON | AZ | 85705 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 224 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865838 | BENJAMIN THOMAS CAMPBELL | 3299 51ST ST E | | | | MINNEAPOLIS | MN | 55417 | |
| 4850911 | BENJAMIN V GARBACK | 40 SPINNING WHEEL LN | | | | Marlton | NJ | 08053 | |
| 4867568 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4805157 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4850072 | BENJAMIN YOUNG | 483 KENTUCKY AVE | | | | Berkeley | CA | 94707 | |
| 4792704 | Benjelloun, Mehdi | Address on file | | | | | | | |
| 4850474 | BENLLY RIOS RIVERA | 16592 E VILLANOVA PL | | | | Aurora | CO | 80013 | |
| 4866204 | BENNEDUMS INC | 350 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 4861839 | BENNER MECHANICAL & ELECTRICAL | 1760 LAKELAND PARK DR | | | | BURLINGTON | KY | 41005 | |
| 4864154 | BENNETT AIELLO & COHEN | 25 SE SECOND AVE STE 808 | | | | MIAMI | FL | 33131 | |
| 4873000 | BENNETT CONSTRUCTION COMPANY | BENNETT CONSTRUCTION CO INC | 4007 CLUBVIEW DR | | | MEMPHIS | TN | 38125 | |
| 4865271 | BENNETT CURTIS HOUSE | 302 W TAYLOR ST | | | | GRANT PARK | IL | 60940 | |
| 4873001 | BENNETT CUSTOM BUILDING INC | BENNETT RESIDENTIAL BUILDING & REMO | 311 GULF BOULEVARD UNIT 3 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| 4880530 | BENNETT DISTRIBUTING COMPANY INC | P O BOX 142 | | | | SALISBURY | NC | 28145 | |
| 4865659 | BENNETT DOOR SERVICE INC | 320 SO LOMBARD ROAD | | | | ADDISON | IL | 60101 | |
| 4859467 | BENNETT LAW FIRM | 121 MIDDLE ST P O BOX 7799 | | | | PORTLAND | ME | 04112 | |
| 4882151 | BENNETT PAVING INC | P O BOX 5033 | | | | SPARTANBURG | SC | 29304 | |
| 4792876 | Bennett, Kim | Address on file | | | | | | | |
| 4791308 | Bennett, Megan | Address on file | | | | | | | |
| 4856589 | BENNETT, MONIESHA D | Address on file | | | | | | | |
| 4849943 | BENNIE BRADLEY | 3009 RUTGER ST | | | | Saint Louis | MO | 63104 | |
| 4851028 | BENNIE CHILTON | 2164 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4849809 | BENNIE GOUDY | 5338 SHILOH VIMVILLE RD | | | | Meridian | MS | 39301 | |
| 4845493 | BENNIE JOHNSON | 8174 MAGNOLIA VILLAGE DR N | | | | Mobile | AL | 36695 | |
| 4846204 | BENNIE MCNEARY | 3855 WINWOOD DR | | | | Memphis | TN | 38128 | |
| 4845823 | BENNIE THOMAS | 7620 PERRING TER | | | | PARKVILLE | MD | 21234 | |
| 4871090 | BENNIES TV SERVICE INC | 825 EAST BLVD PO BOX 1062 | | | | WILLIAMSTON | NC | 27892 | |
| 4779287 | Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | | Tarrytown | NY | 10591-5410 | |
| 4808662 | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD | SUITE 110 | | TARRYTOWN | NY | 10591 | |
| 4790974 | Bennington, Jeff and Madeline | Address on file | | | | | | | |
| 4849151 | BENNITA GIVENS | 2307 NORTON AVE | | | | Kansas City | MO | 64127 | |
| 4798084 | BENNY AVINA | DBA DAY SPRING INTERNATIONAL | 253 MAIN ST | | | PETTISVILLE | OH | 43553 | |
| 4863321 | BENS ASPHALT & MAINTENANCE CO | 2200 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| 4872996 | BENS CARPET & TILE CLEANING SERVICE | BENJAMIN TROHER | 4825 W DARRELL RD | | | LAVEEN | AZ | 85339 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885658 | BENS CARPET CARE | PRO DRY AND CLEAN INC (SEARS) | 16153 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4808798 | BENSALEM MZL LLC | C/O WINSLOW PROPERTY MANAGEMENT LLC | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 4778542 | Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | |
| 4780321 | Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | | Bensalem | PA | 19020 | |
| 4888770 | BENSALEM TOWNSHIP FIRE PREVENTION | TOWNSHIP OF BENSALEM | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| 4780462 | Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | | Bensalem | PA | 19020 | |
| 4858830 | BENSON ELECTRIC COMPANY | 1102 NO 3RD ST | | | | SUPERIOR | WI | 54880 | |
| 4809090 | BENSON FONG | 168 MARCO WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4860397 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 4789277 | Benson, Shana | Address on file | | | | | | | |
| 4888330 | BENSUSSEN DEUTSCH AND ASSOCIATES | SWITCH AND CARRY | PO BOX 749856 | | | LOS ANGELES | CA | 90074 | |
| 4866050 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4792612 | Bentivegna, Philip | Address on file | | | | | | | |
| 4885319 | BENTLEY SYSTEMS | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | |
| 4849529 | BENTON CONTRACTING | 9 CLINTON ST APT 2 | | | | Amsterdam | NY | 12010 | |
| 4875721 | BENTON COUNTY ENTERPRISE COMPANY | ENTERPRISE BUILDING | P O BOX 128 107 MAIN STREET | | | WARSAW | MO | 65355 | |
| 4780455 | Benton County Tax Collector | 110 SW 4TH ST | | | | Corvallis | OR | 97333 | |
| 4780456 | Benton County Tax Collector | PO Box 964 | | | | Corvallis | OR | 97339 | |
| 4780814 | Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | | Kennewick | WA | 99336-2327 | |
| 4783270 | Benton PUD | PO Box 6270 | | | | Kennewick | WA | 99336-0270 | |
| 4793691 | Bentzley, Patricia | Address on file | | | | | | | |
| 4793153 | Benyacko, Gloria | Address on file | | | | | | | |
| 4867176 | BENZ CONSTRUCTION SERVICE | 416 NORTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | |
| 4803501 | BENZARA INC | DBA WILD ORCHID SS | 8600 MERCURY LANE | | | PICO RIVERA | CA | 90660 | |
| 4798058 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1950 COMPTON AVENUE SUITE 106 | | | CORONA | CA | 92881 | |
| 4802775 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 228TH STREET UNIT#1 | | | TORRANCE | CA | 90501 | |
| 4806369 | BERCOM INTERNATIONAL LLC | 1709 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4799650 | BERCOMAC LIMITEE | 92 FORTIN NORTH | | | | ADSTOCK | PQ | G0N 1S0 | CANADA |
| 4873003 | BEREA CITIZEN | BEREA PUBLISHING INC | POST OFFICE BOX 207 | | | BEREA | KY | 40403 | |
| 4882459 | BEREA PLUMBING | P O BOX 602030 | | | | CLEVELAND | OH | 44102 | |
| 4845795 | BEREAS NATIONAL RIB COOK-OFF | PO BOX 417 | | | | Berea | OH | 44017 | |
| 4871113 | BERGEN PLUMBING INC | 828 COMMERCIAL STREET | | | | WATERLOO | IA | 50702 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847604 | BERGEN RESTORATION LLC | 275 ENGLE ST APT H3 | | | | Englewood | NJ | 07631 | |
| 4788930 | Bergen, Jessica | Address on file | | | | | | | |
| 4858258 | BERGENFIELD SKATING ASSOCIATION LP | 101 WSAHINGTON AVENUE | | | | SPRINK LAKE | NJ | 07762 | |
| 4869357 | BERGENSONS PROPERTY SERVICES INC | 6026 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878008 | BERGENSONS PROPERTY SERVICES INC | KELLEMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 4869292 | BERGER BUILDING SUPPLY CO INC | 600 S ROCK BLVD | | | | SPARKS | NV | 89431 | |
| 4886601 | BERGER ELECTRIC | SCOTT R BERGER | 200 A SHEPARD LANE | | | BISHOP | CA | 93514 | |
| 4858689 | BERGER ENGINEERING | 10900 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| 4856550 | BERGER, ASHLEY | Address on file | | | | | | | |
| 4792314 | Berger, Louis | Address on file | | | | | | | |
| 4858862 | BERGHOFF WORLDWIDE NV | 11063 SR 54 | | | | ODESSA | FL | 33556 | |
| 4806660 | BERGHOFF WORLDWIDE NV | DBA BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | ODESSA | FL | 33556 | |
| 4866782 | BERGLASS ASSOCIATES | 399 PARK AVE 39TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 4878307 | BERGMAN POWER EQUIPMENT LLC | LAWRENCE D BERGMAN | 4073 REMBERBERANCE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| 4883014 | BERGS REFRIGERATION | P O BOX 752 | | | | ROSCOE | IL | 61073 | |
| 4880468 | BERGSTROM ELECTRIC INC | P O BOX 13152 | | | | GRAND FORKS | ND | 58208 | |
| 4791578 | Berhane, Hagos | Address on file | | | | | | | |
| 4792276 | Berhane, Tiblez | Address on file | | | | | | | |
| 4880280 | BERICO FUELS INC | P O BOX 1111 | | | | GREENSBORO | NC | 27402 | |
| 4865412 | BERKEL INC | 3095 PRESIDENTIAL DR SUITE G | | | | ATLANTA | GA | 30340 | |
| 4866030 | BERKEL INC | 339 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| 4870771 | BERKEL INC | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 4872114 | BERKEL INC | AAAAA INC | P O BOX 1577 | | | CABOT | AR | 72023 | |
| 4878842 | BERKEL METRO | MARTY & D ENTERPRISE INC | 7906 CRYDEN WAY | | | FORESTVILLE | MD | 20747 | |
| 4873004 | BERKEL MIDWEST | BERKEL MIDWEST SALES & SERVICE | 4900 W 128TH PL | | | ALSIP | IL | 60803 | |
| 4780880 | Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | | Martinsburg | WV | 25401 | |
| 4809115 | BERKELEY DESIGN CENTER | 3195 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 4803775 | BERKELEY VENTURES INC | DBA BOBSWEEP | 7 SUNSET WAY SUITE 180 | | | HENDERSON | NV | 89014 | |
| 4782577 | BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | | Exton | PA | 19341 | |
| 4780549 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 4811427 | BERKLEY VALLONE LLC | 6950 E 1ST STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4873005 | BERKOSKI ICE | BERKOSKI ENTERPRISES INC | ONE MARINER DR | | | SOUTHHAMPTON | NY | 11968 | |
| 4889308 | BERKOTS SUPER FOODS | WESCOT LTD | 451 N LOCUST ST | | | MANTENO | IL | 60950 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876859 | BERKS & BEYOND AN ELWOOD STAFFING | HGSS EMPLOYMENT SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202 | |
| 4876860 | BERKS & BEYOND EMPLOYMENT SERVICES | HGSS EMPLOYMENT SERVICES INC | 926 PENN AVE | | | WYOMISSING | PA | 19610 | |
| 4782129 | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | | Wyomissing | PA | 19610 | |
| 4867456 | BERKS SECURITY LOCKSMITH & SAFE | 440 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4867441 | BERKSHIRE BLANKET INC | 44 EAST MAIN ST | | | | WARE | MA | 01082 | |
| 4867442 | BERKSHIRE BLANKET INC | 44 EAST MAIN ST | | | | WARE | MA | 01082 | |
| 4806740 | BERKSHIRE BLANKET INC | P O BOX 420 | | | | WARE | MA | 01082 | |
| 4879546 | BERKSHIRE EAGLE | NEW ENGLAND NEWSPAPERS INC | 33 EAGLE ST PO BOX 1171 | | | PITTSFIELD | MA | 01202 | |
| 4873007 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | WOODBRIDGE | NJ | 07095 | |
| 4806947 | BERKSHIRE FASHIONS INC | NICK RAAGAS | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4806948 | BERKSHIRE FASHIONS INC | RICHIE DWECK | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4858020 | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4783306 | Berkshire Gas Company | PO Box 9241 | | | | CHELSEA | MA | 02150-9241 | |
| 4778186 | Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | |
| 4855070 | BERKSHIRE MALL LLC | C/O ALLIED PROPERTIES | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 4804969 | BERKSHIRE MALL LLC | W510159 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | |
| 4779288 | Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | | Great Neck | NY | 11021 | |
| 4803185 | BERKSHIRE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4867338 | BERKSHIRE REFRIGERATION | 43 BEAVER BROOK ROAD | | | | DANBURY | CT | 06810 | |
| 4796068 | BERKTREE LLC | DBA BERKTREE | 304 GLENWOOD AVENUE | SUITE L-105 | | RALEIGH | NC | 27603 | |
| 4809480 | BERLIN FOOD EQUIPMENT COMPANY | NEWDAI INC | 43 SOUTH LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080-6407 | |
| 4780053 | Berlin Town Collector | 23 Linden St | | | | Berlin | MA | 01503 | |
| 4780054 | Berlin Town Collector | PO Box 41 | | | | Berlin | MA | 01503 | |
| 4779676 | Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | | Ionia | MI | 48846 | |
| 4868376 | BERLINER SPECIALTY DISTRIBUTORS | 5101 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| 4791580 | Berman, Barbara | Address on file | | | | | | | |
| 4799489 | BERMO ENTERPRISES INC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4859425 | BERMO LLC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4792867 | Bernabe, Rosalva and Armando | Address on file | | | | | | | |
| 4853133 | BERNADETTE HILL | 5262 USHIGHWAY 67 | | | | Valles Mines | MO | 63087 | |
| 4867126 | BERNADINE J EACHUS | 4121 CASCADE SKY DR | | | | ARLINGTON | TX | 76005 | |
| 4810532 | BERNAL, ANA MARIA | 11026 LEGACY DRIVE #102 | | | | PALM BEACH GARDENS | FL | 33401 | |
| 4780313 | Bernalillo County Treasurer | One Civic Plaza NW | | | | Albuquerque | NM | 87102 | |
| 4780314 | Bernalillo County Treasurer | PO Box 269 | | | | Albuquerque | NM | 87103-0629 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847071 | BERNARD BERNARD | 33691 335TH ST | | | | Union | IA | 50258 | |
| 4796746 | BERNARD GEROLD | DBA ALLWEATHERGOODS | 2985 WATER TOWER PL | | | CHANHASSEN | MN | 55317 | |
| 4858332 | BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| 4849644 | BERNARD MURIRA | 22 SANDALFOOT CT | | | | Potomac | MD | 20854 | |
| 4785718 | Bernard Rivera, Linda | Address on file | | | | | | | |
| 4785719 | Bernard Rivera, Linda | Address on file | | | | | | | |
| 4846162 | BERNARD SMITH | 402 BAMBERG WAY | | | | Upper Marlboro | MD | 20774 | |
| 4797387 | BERNARD WILLIAMS | DBA BW JEWELRY | 21143 HAWTHORNE BLVD #167 | | | TORRANCE | CA | 90503 | |
| 4806830 | BERNARDO & ASSOCIATES SHOE CO INC | DBA BORDON SHOE COMPANY | 4335 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| 4867736 | BERNARDO FASHIONS LLC | 463 7TH AVENUE STE 706 | | | | NEW YORK | NY | 10018 | |
| 4867038 | BERNATELLOS PIZZA INC | 4093 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805784 | BERNE APPAREL COMPANY | P O BOX 66886 | | | | INDIANAPOLIS | IN | 46266 | |
| 4881937 | BERNELL HYDRAULICS INC | P O BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4787867 | Bernerking, Viola | Address on file | | | | | | | |
| 4787868 | Bernerking, Viola | Address on file | | | | | | | |
| 4867218 | BERNETTE TEXTILE COMPANY LLC | 42 WEST 39TH ST 13TH FL | | | | NEW YORK | NY | 10018 | |
| 4778874 | Bernetzke, Daniel | Address on file | | | | | | | |
| 4787802 | Bernhardt, Stuart & Debra | Address on file | | | | | | | |
| 4787803 | Bernhardt, Stuart & Debra | Address on file | | | | | | | |
| 4846189 | BERNICE BERRY | 120 MARTIN LUTHER KING JR WAY E | | | | Seattle | WA | 98112 | |
| 4851668 | BERNICE MORRIS | 13515 NORFOLK ST | | | | Detroit | MI | 48235 | |
| 4854484 | BERNICE PAUOHI BISHOP ESTATE | MUN WAIAU LLC | ATTN: MYLES MUN, MANAGER | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| 4863470 | BERNIE BUCHNER INC | 224 CAUSEWAY BLVD | | | | LACROSSE | WI | 54603 | |
| 4863469 | BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD | | | | LA CROSSE | WI | 54603 | |
| 4880293 | BERNIE LITTLE EATON PARK | P O BOX 1128 | | | | EATON PARK | FL | 33840 | |
| 4865311 | BERNIES EQUIPMENT COMPANY INC | 304 NORTH STAR ROAD | | | | HOLMEN | WI | 54636 | |
| 4876576 | BERNSTEIN & ANDRIULLI INC | GREAT BOWERY INC | 190 BOWERY | | | NEW YORK | NY | 10012 | |
| 4873012 | BERNSTEIN REIN | BERNSTEIN REIN ADVERTISING INC | 4600 MADISON AVENUE | | | KANSAS CITY | MO | 64112 | |
| 4791229 | Bernstein, Jeremy | Address on file | | | | | | | |
| 4790374 | Bernstein, Steve | Address on file | | | | | | | |
| 4798357 | BERRICLE LLC | DBA BERRICLE.COM | 141-07, 20TH AVENUE #401 | | | WHITESTONE | NY | 11357 | |
| 4856090 | BERRIOS JR, RAMON | Address on file | | | | | | | |
| 4886747 | BERRY GARAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 809 BRIDGEPORT DR | | | DESOTO | TX | 75115 | |
| 4858240 | BERRY PLASTICS CORPORATION | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857487 | Berry Plastics Corporation | Pete Langston | 670 N. 1800 Road | | | Lecompion | KS | 66050 | |
| 4806522 | BERRY PLASTICS LLC | 2199 MOMENTUN PLACE | | | | CHICAGO | IL | 60689-5321 | |
| 4789862 | Berry, Albert | Address on file | | | | | | | |
| 4790872 | Berry, Gloria | Address on file | | | | | | | |
| 4792596 | Berry, John & Judith | Address on file | | | | | | | |
| 4786705 | Berry, Malinda | Address on file | | | | | | | |
| 4786706 | Berry, Malinda | Address on file | | | | | | | |
| 4876437 | BERRYESSA PLAZA LLC | GEORGE MERSHO | 755 JARVIS DRIVE | | | MORGAN HILL | CA | 95037 | |
| 4862569 | BERRYS ARCTIC ICE LLC | 200 N KANSAS AVE | | | | TOPEKA | KS | 66803 | |
| 4858822 | BERT HENRY CARPET & TILE INC | 11010 E 51ST STREET | | | | TULSA | OK | 74146 | |
| 4846080 | BERTHA BRADLEY | 3801 LA SOLIDAD WAY | | | | Sacramento | CA | 95820 | |
| 4852731 | BERTHA HOWARD | 3615 LAVEY LN | | | | Baker | LA | 70714 | |
| 4853018 | BERTO RODRIGUEZ | 28 DORIS ST | | | | New Britain | CT | 06053 | |
| 4868493 | BERTOLINA WHOLESALE CO INC | 520 CREEK AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4847850 | BERTRAND ANDREWS | 12 LAWTON ST | | | | Fairhaven | MA | 02719 | |
| 4855014 | BERWICK ASSOCIATES | C/O BECKER MANAGEMENT GROUP | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 4780322 | BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | | Havertown | PA | 19083 | |
| 4865663 | BERWICK GAS SALES INC | 320 WEST NINTH STREET | | | | BERWICK | PA | 18603 | |
| 4799346 | BERWICK INDUSTRIES INC | PO BOX 8500 S-3775 | | | | PHILADELPHIA | PA | 19178-3775 | |
| 4806949 | BERWICK OFFRAY (HONG KONG) LTD | PENNIE LIU | UNIT 5-7, 9-17, 19-23A, L2/FLOOR | MIRROR TOWER,61 MODY RD,TST EAST | | KOWLOON | | | HONG KONG |
| 4862706 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 4852111 | BERYL JACK SHEROUSE | 217 MICHELLE DR | | | | Converse | TX | 78109 | |
| 4804890 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 4859139 | BES INDUSTRIES INC | 11512 LAKE MEAD AVE SUITE 406 | | | | JACKSONVILLE | FL | 32256 | |
| 4873016 | BESAM ENTRANCE SOLUTIONS | BESAM US | P O BOX 827375 | | | PHILADELPHIA | PA | 19182 | |
| 4880462 | BESCO WATER TREATMENT INC | P O BOX 1309 | | | | BATTLE CREEK | MI | 49016 | |
| 4800894 | BESPOLITAN | DBA BESPOLITAN INC | 220 E PALISADES BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4861150 | BESS HOME FASHIONS INC | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4880532 | BESSEMER IMPROVEMENT CO | P O BOX 14220 | | | | GREENSBORO | NC | 27415 | |
| 4806039 | BESSEY TOOLS INC | 1165 FRANKLIN BLVD UNIT G | | | | CAMBRIDGE | ON | N1R 5V5 | CANADA |
| 4876026 | BESSINGERS BACKFLOW SERVICE | FLOWTECH BACKFLOW INC | 1253 DICKSON AVE STE 110 | | | HANAHAN | SC | 29410 | |
| 4873017 | BEST & FLANAGAN LLP | BEST AND FLANAGAN LLP | 225 SOUTH SIXTH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795623 | BEST 4 BEST SALES | DBA C&D SAVINGS | 4 ZLOTCHEV WAY UNIT 202 | | | MONROE | NY | 10950 | |
| 4858019 | BEST ACCESSORY GROUP LLC | 10 WEST 37TH STREET SUITE 4E | | | | NEW YORK | NY | 10018 | |
| 4865570 | BEST BEERS | 3150 S STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 4862526 | BEST BRANDS HOME PRODUCTS INC | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4888757 | BEST BUSINESS GROUP INC | TOP DIGITAL APPLIANCES | 7601 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4797244 | BEST BUY IMPORTS | 2850 E 44TH STREET | | | | VERNON | CA | 90058 | |
| 4811227 | BEST BUY STORES LP | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 4868573 | BEST CARE HOME SERVICES | 5250 PLEASANT VIEW RD STE 1 | | | | MEMPHIS | TN | 38134 | |
| 4852294 | BEST CONSTRUCTION SYSTEMS | 3850 WOODHAVEN RD UNIT 205 | | | | Philadelphia | PA | 19154 | |
| 4862227 | BEST CONTRACTING SERVICES | 19027 S HAMILTON AVENUE | | | | GARDENA | CA | 90248 | |
| 4806950 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH\AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | TAMILNADU | 641603 | INDIA |
| 4806951 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH\AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | | 641603 | INDIA |
| 4867231 | BEST DEALS IN APPLIANCES ELECTRONIC | 420 MADISON CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4795637 | BEST DESU | 85 WARREN PLACE | | | | RIDGEWOOD | NJ | 07450 | |
| 4864473 | BEST DISTRIBUTING COMPANY INC | 2621 W MILL | | | | SPRINGFIELD | MO | 65802 | |
| 4869760 | BEST ELECTRIC | 65 EAST 13TH ST | | | | MERCED | CA | 95341 | |
| 4861130 | BEST ELECTRIC OF BURLINGTON INC | 1541 GIBSONVILLE OSSIPEE RD | | | | ELON | NC | 27244 | |
| 4884486 | BEST FIRE TECH CORPORATION | PO BOX 190502 | | | | SAN JUAN | PR | 00919 | |
| 4845487 | BEST FLOOR DESIGN LLC | 5320 NE 70TH CIR | | | | Vancouver | WA | 98661 | |
| 4880119 | BEST FOODS | P O BOX 100563 | | | | PASADENA | CA | 91189 | |
| 4868020 | BEST FURNACE CO | 4930 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4861963 | BEST GOLF CARTS INC | 18041 VALLEY BLVD P O BOX 298 | | | | BLOOMINGTON | CA | 92316 | |
| 4868516 | BEST GREEN TECHNOLOGIES LLC | 5208 BROCKTON COURT | | | | GLEN ALLEN | VA | 23059-5583 | |
| 4857860 | BEST HOME FURNISHINGS | 1 BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4805816 | BEST HOME FURNISHINGS | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4849874 | BEST HOME SOLUTIONS INC | 531 S OLDEN AVE | | | | Trenton | NJ | 08629 | |
| 4889229 | BEST INC | WAREHOUSE #1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | |
| 4852373 | BEST INFORMED HOME INSPECTION LLC | 5958 HARBOUR SOUTH DR | | | | Winneconne | WI | 54986 | |
| 4877683 | BEST INSTALLATION CO | JOHN MERRIMAN | 28218 SOMERSET | | | INKSTER | MI | 48141 | |
| 4804263 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 4800396 | BEST INVESTMENT ENTERPRISES INC | DBA BIE INCORPORATED | 5456 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873020 | BEST LANDSCAPE | BEST LANDSCAPE AND MAINTENANCE COMP | PO BOX 5361 | | | SAVANNAH | GA | 31414 | |
| 4878643 | BEST LOCK ASIA LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | HONGKONG | | | HONG KONG |
| 4866801 | BEST LOCK CONSTRUCTION TOYS INC | 4 BRICKELL AVE STE 300 RP | | | | MIAMI | FL | 33131 | |
| 4870430 | BEST LOCKING SYSTEMS OF DENVER | 7399 S TUCSON WAY #A-6 | | | | CENTENNIAL | CO | 80112 | |
| 4872899 | BEST MAINTENANCE & LAWN CARE | BAKERWORKS INC | 730 EAST 3 MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 4874509 | BEST NAME BADGES | CRUCIAL CLICK LLC | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |
| 4796378 | BEST NATURAL CHOICE CORP | DBA PREFERRED FORMULAS | 7423 NW 54 ST | | | MIAMI | FL | 33166 | |
| 4804515 | BEST NUTRITIONALS LLC | DBA NATURES CLICK | 631 TREMONT AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4861393 | BEST OF BEERS | 1613 B MAIN AVE DR NW | | | | HICKORY | NC | 28601 | |
| 4862156 | BEST OF BEST REPAIR SERVICE INC | 19 1 PR 152 ANONES | | | | NARANJITO | PR | 00719 | |
| 4847742 | BEST OF THE BEST OF THE CARPENTERS INC | 404 E PEARSON ST | | | | Eureka | IL | 61530 | |
| 4806952 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4867281 | BEST PLUMBING & HEATING CO INC | 4231 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 4882524 | BEST PLUMBING & REMODELING INC | P O BOX 621231 | | | | OVIEDO | FL | 32762 | |
| 4798782 | BEST PRICE MATTRESS INC | 30310 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 4861737 | BEST PRICED EQUIPMENT | 1719 N CENTRAL STREET | | | | KNOXVILLE | TN | 37917 | |
| 4795182 | BEST PRO LIGHTING | DBA DIRECT LANDSCAPE LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4870604 | BEST PRODUCTS SALES & SERVICE INC | 76 SOUTH TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 4796127 | BEST QUALITY AUTO PARTS LLC | DBA BEST QUALITY AUTO PARTS | 59 15TH ST | | | BROOKLYN | NY | 11215 | |
| 4873021 | BEST SECURITY INDUSTRIES | BEST SECURITY ACQUISITION LLC | 755 NW 17TH AVENUE SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 4878504 | BEST SELLING HOME DECOR FURNITURE | LLC | 7050 DEERING AVE | | | CANOGA PARK | CA | 91303 | |
| 4805945 | BEST SELLING HOME DECOR FURNITURE | LLC | 21325 SUPERIOR STREET | | | CHATSWORTH | CA | 91311 | |
| 4881322 | BEST SWEEP INC | P O BOX 277 | | | | ESCANABA | MI | 49829 | |
| 4888843 | BEST SWEEPING SPECIALIST INC | TRUCK PARTY INC | 311 S 5TH STREET | | | GOSHEN | IN | 46528 | |
| 4862029 | BEST WELDERS SUPPLY INC | 1824 S W BLVD | | | | TULSA | OK | 74107 | |
| 4884980 | BEST WESTERN INTERNATIONAL INC | PO BOX 53505 | | | | PHOENIX | AZ | 85072 | |
| 4801964 | BEST YET COLLECTABLES | 50 ARDMOUR DR | | | | MASTIC | NY | 11950 | |
| 4857941 | BEST YOUNG INTERNATIONAL LIMITED | 1/F MILOS' IND BLDG | 2-10 TAI YUEN ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787094 | Best, John & Michelle | Address on file | | | | | | | |
| 4787095 | Best, John & Michelle | Address on file | | | | | | | |
| 4809703 | BEST, KATHY GEISSLER | 2321 MAR EAST | | | | TIBURON | CA | 94111 | |
| 4864895 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 4804185 | BESTFORM FOUNDATIONS INC | 2 PNC PLAZA | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15265 | |
| 4806953 | BEST-LOCK (ASIA) LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | CENTRAL | | | HONG KONG |
| 4868843 | BESTMARK INC | 5500 FELTL ROAD | | | | MINNETONKA | MN | 55343 | |
| 4865902 | BESTMED LLC | 331 CORPORATE CIRCLE STE E | | | | GOLDEN | CO | 80401 | |
| 4861291 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4805954 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | LA PUENTE | CA | 91744 | |
| 4887794 | BESTWAY HONG KONG INTERNATIONAL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4887795 | BESTWAY HONG KONG INTL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4873024 | BESTWAY RENTALS | BESTWAY RENTALS INC | 12400 COIT ROAD STE 950 | | | DALLAS | TX | 75251 | |
| 4865763 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 4855054 | BET INVESTMENTS | BT GRANITE RUN, LP | C/O BET INVESTMENTS, INC. | ATTN: PRESIDENT | 200 DRYDEN ROAD, SUITE 2000 | DRESHER | PA | 19025 | |
| 4854572 | BET INVESTMENTS | BT INDIANAPOLIS, LLC | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4855069 | BET INVESTMENTS | BT PLEASANT HILLS, LP | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4784397 | BET Investments | 200 Dryden Rd | | | | Dresher | PA | 19025 | |
| 4802599 | BETA COMPUTERS DISTRIBUTION INC | DBA BETA COMPUTERS DISTIBUTION INC | 2625 SOUTH SANTA FE | | | DENVER | CO | 80223 | |
| 4881053 | BETA TECHNOLOGY INC | P O BOX 218686 | | | | HOUSTON | TX | 77218 | |
| 4878557 | BETAFAC INDUSTRIES LTD | LORENA CHACON | STE NO3803-8&15 ON 38/F SKYLINE TWR | 39 WANG KWONG RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4787184 | Betancourt Gonzalez, Javier | Address on file | | | | | | | |
| 4787185 | Betancourt Gonzalez, Javier | Address on file | | | | | | | |
| 4866660 | BETANCOURT REAL ESTATE | 387 COMSTOCK AVE | | | | ELGIN | IL | 60124 | |
| 4786522 | Betancourt, Norma | Address on file | | | | | | | |
| 4786523 | Betancourt, Norma | Address on file | | | | | | | |
| 4849816 | BETH ANN GEE | 19 MEDEA CREEK LN | | | | OAK PARK | CA | 91377 | |
| 4798994 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD COURT | | | | MANASSAS | VA | 20110 | |
| 4782154 | BETH MAHN COLLECTOR | P O BOX 100 | | | | Hillsboro | MO | 63050 | |
| 4846260 | BETH MAXFIELD | 403 S 29TH ST | | | | Arkadelphia | AR | 71923 | |
| 4883760 | BETHANY ASSOCIATES | P O BOX 986 | | | | HAMMONTON | NJ | 08037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 233 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857495 | Bethany Korean United Methodist Church | Rev Han Myong Duk | 5500 Trillium Blvd., Ste 501 | | | Hoffman Estates | IL | 60192 | |
| 4795093 | BETHANY PRIMROSE (DBA INSOMNIAC AR | DBA INSOMNIAC ARTS | 330 FRANKLIN RD | STE 135A-526 | | BRENTWOOD | TN | 37027 | |
| 4873025 | BETHANY PRINTING CO | BETHANY REPUBLICAN CLIPPER-PONY EXP | P O BOX 351 | | | BETHANY | MO | 64424 | |
| 4888158 | BETHANY RETAIL STORE LLC | STEVE ALLEN | 6708 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008 | |
| 4847303 | BETHANY WHITESELL | 5660 RUSTIC DR | | | | Tallahassee | FL | 32303 | |
| 4867718 | BETHEL INTERNATIONAL | 4610 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 4780553 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4869231 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J CLARK CIRCLE | | | | BETHEL | CT | 06801 | |
| 4889600 | BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | 1370 PICCARD DRIVE STE 120 | | | ROCKVILLE | MD | 20850 | |
| 4873197 | BETMAR HATS INC | BOLLMAN HAT COMPANY | P O BOX 933738 | | | ATLANTA | GA | 31193 | |
| 4810398 | BETOMASO HOME IMPROVEMENT, INC | 3761 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4860434 | BETSY & ADAM SALES INC | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4849408 | BETSY LANNEN | 75 WALTER DR | | | | Gilbertsville | PA | 19525 | |
| 4846630 | BETSY PERKINS | 7 NW J ST | | | | Richmond | IN | 47374 | |
| 4858808 | BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD | | | | DALLAS | TX | 75218 | |
| 4849170 | BETSY WHEELER | 66 SALTEN POINT RD | | | | Barnstable | MA | 02630 | |
| 4791332 | Bettencourt, Kil Cha | Address on file | | | | | | | |
| 4857529 | Bettenhausen Automotive | Kathy Lyons | 8355 W 159th St. | | | Tinley Park | IL | 60477 | |
| 4884366 | BETTER BEVERAGES | PO BOX 1399 | | | | BELLFLOWER | CA | 90707 | |
| 4854479 | BETTER BRANDS | YOUNG'S HOLDINGS, INC. | ATTN: BRIAN O'NEILL, GENERAL COUNSEL | 14402 FRANKLIN AVENUE | | TUSTIN | CA | 92780 | |
| 4858942 | BETTER BRANDS ALBANY | 1116 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4880211 | BETTER BRANDS DISTRIBUTING | P O BOX 1053 | | | | WEST POINT | MS | 39773 | |
| 4871596 | BETTER BRANDS INC | 908 JACKSON STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4866983 | BETTER BUILDING MAINTENANCE | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 4878206 | BETTER BUSINESS BUREAU | L 2347 | P O BOX 600001 | | | COLUMBUS | OH | 43260 | |
| 4809705 | BETTER BUSINESS BUREAU | 1000 BROADWAY, SUITE 625 | | | | OAKLAND | CA | 94607-4042 | |
| 4810289 | BETTER BUSINESS BUREAU | 4411 BEACON CIRCEL SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| 4854019 | Better Business Bureau | L-2347 | PO Box 600001 | | | Columbus | OH | 43260-2347 | |
| 4865865 | BETTER BUSINESS BUREAU OF CHICAGO | 330 N WABASH STE 2006 | | | | CHICAGO | IL | 60611 | |
| 4873030 | BETTER EARTH LANDSCAPE | BETTER EARTH LANDSCAPE CO INC | 1448 LOU DILLON LN #B | | | SANTA BARBARA | CA | 93103 | |
| 4867432 | BETTER HOME PLASTICS CORP | 439 COMMERCIAL AVENUE | | | | PALISADES | NJ | 07650 | |
| 4802265 | BETTER JEWELRYENTERPRICE INC | DBA BETTER JEWELRY | 9 BOND STREE T201 | | | BROOKLYN | NY | 11201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 234 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878321 | BETTER MADE SNACK FOODS INC | LB 774443 4443 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4870989 | BETTER OFFICE PRODUCTS | 8102 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| 4869119 | BETTER SANITATION SERVICE | 583 LOVE KNOB RD | | | | GLASGOW | KY | 42141 | |
| 4845236 | BETTER SERVICES LLC | 8531 KIRBY ST | | | | MANASSAS | VA | 20110 | |
| 4877144 | BETTER SIGHT INC | IRINA PERELMAN GRABOIS OD | 150 PROSPECT ST | | | LEONIA | NJ | 07605 | |
| 4886981 | BETTER SIGHT INC | SEARS OPTICAL 1094 | 436 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| 4858084 | BETTER SLEEP INC | 100 READINGTON ROAD STE 2 | | | | BRANCHBURG | NJ | 08876 | |
| 4858085 | BETTER SLEEP INC | 100 READINGTON ROAD STE 2 | | | | BRANCHBURG | NJ | 08876 | |
| 4886536 | BETTER SOURCING WORLDWIDE LTD | SANDY LAU / TERESA HUI | 14/F, YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN ST,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4868594 | BETTER THINGS LLC | 5287 N W 21ST DIAGONAL | | | | BOCA RATON | FL | 33496 | |
| 4797459 | BETTER TOOLS LLC | 480 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| 4796430 | BETTERBANDS | DBA BETTERBANDS LLC | 151 BEACH 96TH ST SUITE 4C | | | ROCKAWAY BEACH | NY | 11693 | |
| 4845610 | BETTIE ROSS-BLUMER | 20441 BLYTHE ST | | | | WINNETKA | CA | 91306 | |
| 4880251 | BETTINA COSMETICS INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | |
| 4791122 | Betts, Jane | Address on file | | | | | | | |
| 4871924 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVE STE 10 | | | | MEDLEY | FL | 33178 | |
| 4845526 | BETTY E CALLAHAN | 511 LOGAN ST | | | | Green River | WY | 82935 | |
| 4850325 | BETTY ELROD | 122 FERN VALLEY CT | | | | Elizabethtown | KY | 42701 | |
| 4847766 | BETTY GIBBS | 16110 BELL RD | | | | Yale | VA | 23897 | |
| 4850469 | BETTY HOWARD | 812 BASS LN | | | | Shelbyville | KY | 40065 | |
| 4847695 | BETTY JOHNSON | 4373 VILLAGE SQUARE LN | | | | Stone Mountain | GA | 30083 | |
| 4849461 | BETTY JOHNSON | 4820 LOVE CREEK AVE | | | | Plover | WI | 54467 | |
| 4850020 | BETTY KNOPF | 8431 W CAROL ST | | | | Niles | IL | 60714 | |
| 4847594 | BETTY KNOTT | 17361 VIA EL CERRITO | | | | San Lorenzo | CA | 94580 | |
| 4800640 | BETTY M KEIST | DBA TRENDOLOGY | 1955 S RARITAN ST | | | DENVER | CO | 80223 | |
| 4795985 | BETTY MILLS COMPANY INC | DBA BETTYMILLS.COM | 2121 S. EL CAMINO REAL BLVD | | | SAN MATEO | CA | 94403 | |
| 4848565 | BETTY PETERS | 3311 VIEWRIDGE LN | | | | Valley | WA | 99181 | |
| 4851782 | BETTY RIEGEL | 970 RIVERSIDE WALK XING | | | | SUGAR HILL | GA | 30518 | |
| 4809732 | BETTY SUNDBORG-SCHWARTE | 285-B BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4850207 | BETTY VANCAPELLE | 1120 S BUENA VISTA ST | | | | Hemet | CA | 92543 | |
| 4846981 | BETTY WELCH | 1215 ROBIN KAY RD | | | | Tallahassee | FL | 32312 | |
| 4851568 | BETTY WILLIAMS | 15415 E LOUISIANA AVE | | | | Aurora | CO | 80017 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 235 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848924 | BETTY WILLIAMS | 5239 ARROWSMITH RD | | | | Jacksonville | FL | 32208 | |
| 4847140 | BETTYE BOGAN | 555 SELMA ST | | | | Mobile | AL | 36603 | |
| 4846846 | BETTY-LOU WATERS | 370 ELKRIDGE RD | | | | Powellton | WV | 25161 | |
| 4888481 | BETZ PLUMBING COMPANY | TERRY W SMITH | 26 ANGLERS COVE | | | RED BANKS | MS | 38661 | |
| 4852638 | BEV BIRDWELL | 1927 WYNDEMERE LN | | | | Garland | TX | 75042 | |
| 4856340 | BEVENOUR, JANEL | Address on file | | | | | | | |
| 4882472 | BEVERAGE CANNERS INT | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4882473 | BEVERAGE CANNERS INTERNATIONAL CORP | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4885391 | BEVERAGE DIST INC | PO BOX 866 | | | | CLARKSBURG | WV | 26301 | |
| 4860626 | BEVERAGE DISTRIBUTORS COMPANY LLC | 14200 E MONCRRIEFF PL | | | | AURORA | CO | 80011 | |
| 4875519 | BEVERAGE DISTRIBUTORS INC | E 38TH & KING AVE | | | | CLEVELAND | OH | 44114 | |
| 4861996 | BEVERAGE SOUTH INC | 1815 WILKINSON ROAD | | | | AUGUSTA | GA | 30904 | |
| 4861943 | BEVERAGE WORKS NY INC | 1800 RT 34 N SUITE 4 | | | | WALL | NJ | 07719 | |
| 4846031 | BEVERLEY ANDRESON | 831 30TH ST | | | | Oakland | CA | 94608 | |
| 4849363 | BEVERLEY FOMBY | 9658 LITTLE HARBOR WAY | | | | Elk Grove | CA | 95624 | |
| 4847970 | BEVERLY DAVIS | 532 N AYDELOTTE | AVE | | | Shawnee | OK | 74801 | |
| 4850240 | BEVERLY DAY | 1215 240TH WAY SE | | | | SAMMAMISH | WA | 98075 | |
| 4850150 | BEVERLY DEGEORGE | 1586 QUIET HILLS DR | | | | Oceanside | CA | 92056 | |
| 4849313 | BEVERLY EWOLDSEN | 5238 EL MERCADO PKWY | | | | Santa Rosa | CA | 95403 | |
| 4801109 | BEVERLY FINE FURNITURE INC | DBA BEVERLY FURNITURE | 1177 JELLICK AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4849776 | BEVERLY HAYES | HOUSING AND COMMUNITY DEVELOPMENT DIVISION | 214 N HOGAN STREET 7TH FLOOR | ATTN ROB GILLRUP | | Jacksonville | FL | 32202 | |
| 4794860 | BEVERLY HILLS SILVER | 1002 QUENTIN RD SUITE 3020 | | | | BROOKLYN | NY | 11223 | |
| 4809606 | BEVERLY HOSSA | 26250 INSPIRATION AVE | | | | CARMEL | CA | 93923 | |
| 4859015 | BEVERLY L FORSYTHE | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 4853203 | BEVERLY M LONDON | 3367 STONECREST CT | | | | Atlanta | GA | 30341 | |
| 4845990 | BEVERLY PERRY | 114 HILLSIDE LN | | | | Monroe | CT | 06468 | |
| 4849976 | BEVERLY ROSENOW | 135 N ASH ST | | | | Keenesburg | CO | 80643 | |
| 4851777 | BEVERLY VILLENEUVE | 115 ROSEMARY ST | | | | Shelton | WA | 98584 | |
| 4850579 | BEVERLY WATKINS | 4046 HILDA ST | | | | Winston-Salem | NC | 27101 | |
| 4847236 | BEVERLY WILLIAMS | 1455 BEDROCK DR | | | | Auburn | AL | 36830 | |
| 4809338 | BEVERLY WILLIS | 1776 W  MENDOCINO AVE | | | | STOCKTON | CA | 95204 | |
| 4791469 | Bevis, Lauren | Address on file | | | | | | | |
| 4889313 | BEVWES LLC | WESLEY R WILSON | 1815 N 6TH ST | | | VINCENNES | IN | 47591 | |
| 4889314 | BEVWES LLC | WESLEY R WILSON | 1640 SECOND ST | | | HENDERSON | KY | 42420 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879932 | BEVYUP | OMG HOLDINGS INC | 568 1ST AVE S SUITE 550 | | | SEATTLE | WA | 98104 | |
| 4806954 | BEWISE INTERNATIONAL LIMITED | GORDON ZHANG | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4806955 | BEWISE INTERNATIONAL LIMITED | NANCY LEE | 10/F., TOWER A, BILLION CENTRE, | 1 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4780710 | Bexar County Tax Collector | PO BOX 2903 | | | | San Antonio | TX | 78299-2903 | |
| 4792764 | Bey, Janeen | Address on file | | | | | | | |
| 4785317 | Beyer, Tammy | Address on file | | | | | | | |
| 4873039 | BEYOND | BEYOND DESIGN INC | 4515 N RAVENSWOOD AVE | | | CHICAGO | IL | 64640 | |
| 4850178 | BEYOND APPS | 675 MASSACHUSETTS AVE | | | | Cambridge | MA | 02139 | |
| 4801944 | BEYOND PAINT | 234 VALENCIA CIRCLE | | | | ST PETERSBURG | FL | 33777 | |
| 4872433 | BEYOND THIS DAY | AMBASSADOR SERVICES INC | P O BOX 269 | | | GASTONIA | NC | 28053 | |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | | WOODLAND HILLS | CA | 91303 | |
| 4858454 | BEYOND VIDEO LLC | 1040 E WEST CIRCLE DRIVE | | | | TUCSON | AZ | 85719 | |
| 4860469 | BEYONDCORE INC | 1400FASHION ISLAND BLVD STE600 | | | | SAN MATEO | CA | 94404 | |
| 4808823 | BF LEGACY PORTFOLIO LP (70.7%), DORIS WE | C/O SB MANAGEMENT CORPORATION | ATTN: JENNIFER ROWLAND | STE 800 | 433 N. CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | |
| 4873177 | BFA FOODSERVICE EQUIPMENT &SERVICE | BOB FINKELSTEIN & ASSOCIATES | 325 DIVISION ST | | | BOONTON | NJ | 07005 | |
| 4889435 | BFAM INC | WILLIAM SCOTT BIDDLE | 62 WINDWARD CIRCLE | | | FAIRMONT | WV | 26554 | |
| 4858533 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 4860750 | BFG SUPPLY CO | 14500 KINSMAN RD | | | | BURTON | OH | 44021 | |
| 4804191 | BFI BUSINESS FINANCE | RE CHARISMA BRANDS LLC | 851 E HAMILTON AVE SUITE 200 | | | CAMPBELLE | CA | 95008 | |
| 4875043 | BFN OPERATIONS LLC NON SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4875044 | BFN OPERATIONS LLC SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4799802 | BFPORTE | DBA BFPORTE.COM | 2500 MAIN STREET | | | SARASOTA | FL | 34231 | |
| 4875016 | BG LOCKPORT II LLC | DEPT 104725 20673 6865 | P O BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 4810301 | BG STAFFING, LLC | PO BOX 660282 | | | | DALLAS | TX | 75266-0282 | |
| 4783419 | BGE | P.O. Box 13070 | | | | Philadelphia | PA | 19101-3070 | |
| 4794857 | BGSD INC | DBA LUXURY LANE | 51 HILTON ST | | | EASTON | PA | 18042 | |
| 4800048 | BGSD INC | DBA LUXURY LANE | 2601 BAGLYOS CIR | | | BETHLEHEM | PA | 18020 | |
| 4873779 | BH MEDIA GROUP HOLDINGS INC | CAROLINA PUBLISHING GROUP | P O BOX 25697 | | | RICHMOND | VA | 23260 | |
| 4806956 | BH NORTH AMERICA CORP | MARK CHRISLIP\NIKKI KRAVANIS | 20155 ELLIPSE | | | FOOTHILL RANCH | CA | 92610 | |
| 4862707 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 4794895 | BH SUN INC | DBA MANHATTAN RUGS | 590OLD WILLETS PATH SUITE B | | | HAUPPAUGE | NY | 11788 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 237 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865262 | BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4794802 | BH&B INTERNATIONAL INC | DBA COZY BEDDINGS | 9448 RICHMOND PLACE UNIT C | | | RANCHO CUCAMANGA | CA | 91730 | |
| 4852385 | BHAGYESH PATEL | 974 OVERLOOK LN | | | | Carol Stream | IL | 60188 | |
| 4794953 | BHARAT KHURANA | DBA GIZMOSFORLIFE | 8345 NW 66TH ST 8953 MAILBOX | FOR RETURNS EMAIL SALES@GIZMOSFOR | | MIAMI | FL | 33166 | |
| 4797037 | BHARATH BALAKRISHNAN | DBA TEXAS GIANT BARGAINS | 4720 VINTAGE LANE 414 | | | PLANO | TX | 75024 | |
| 4856064 | BHARDWAJ, ARTI | Address on file | | | | | | | |
| 4789171 | Bhartiya, Jennifer | Address on file | | | | | | | |
| 4790440 | Bhaskar, Arthish | Address on file | | | | | | | |
| 4787822 | Bhatt, Sudha | Address on file | | | | | | | |
| 4787823 | Bhatt, Sudha | Address on file | | | | | | | |
| 4854905 | BHC BIG V LLC/BS BIG V LLC/BHRA BIG V LLC T IN C | BLUEBERRY HILL MANAGEMENT CORP., AS AGENT FOR BHC BIG V, LLC, BS BIG V, LLC & BHRA BIG V, LLC | AS TENANTS IN COMMON | C/O THE JOSEPHS GROUP | 100 DUTCH HILL ROAD, SUITE 340 | ORANGEBURG | NY | 10962 | |
| 4801053 | BHCOSMETICS INC | DBA BH COSMETICS | 2801 BURTON AVE | | | BURBANK | CA | 91504 | |
| 4804055 | BHD IMPORTS LLC | DBA THE BEACH HOUSE DESIGN | 8600 COMMODITY CIRCLE STE 121 | OFFICE 256 | | ORLANDO | FL | 32819 | |
| 4888965 | BHF INTERNATIONAL LTD | UNIT B, 7/F,RICHWEALTH IND BLDG | 77-87 WANG LUNG STREET, | | | NEW TERRITORIES | | | HONG KONG |
| 4872872 | BHI | B H INC | 826 SOUTH 1500 EAST | | | VERNAL | UT | 84078 | |
| 4801305 | BHIH INTERNATIONAL LLC | DBA BARBOTESS | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4796315 | BHIH INTERNATIONAL LLC | DBA BRIELLE JEWELRY | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4869214 | BHNN CORPORATION | 5999 MALBURG WAY | | | | VERNON | CA | 90058 | |
| 4797044 | BHPP CORP | DBA HEALTH N BEAUTY US | 13 FILLMORE CT 102 | | | MONROE | NY | 10950 | |
| 4873308 | BHR LLC | BRANDON RUSSOM | 1721 PARAGOULD PLAZA | | | PARAGOULD | AR | 72450 | |
| 4804086 | BHRS GROUP LLC | DBA AMERICASDISTRIBUTOR | 585 PROSPECT STREET SUITE 301B | | | LAKEWOOD | NJ | 08701 | |
| 4800551 | BHUPEN KAPADIA | DBA FINEJEWELRYVAULT | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4874569 | BI STATE LOADING DOCK SPECIALISTS | D H PACE COMPANY INC | 12046 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| 4809466 | BIA BAY AREA | 1350 TREAT BOULEVARD SUITE 140 | | | | WALNUT CREEK | CA | 94597 | |
| 4805686 | BIA CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632-0395 | |
| 4795011 | BIALE ZUA | DBA ALPHA AND OMEGA | 2304 TINNEY PLACE | | | BRENTWOOD | TN | 37027 | |
| 4785163 | Bialobzeski, Cynthia | Address on file | | | | | | | |
| 4806957 | BIANCA FASHION LIMITED | AMY WONG | RM 1304,9-10 ,HOUSTON CENTRE | 63 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871406 | BIANCO ELECTRIC LLC | 885 PARFET STREET UNIT H | | | | LAKEWOOD | CO | 80215 | |
| 4869702 | BIBB DISTRIBUTING | 6401 HAWKINSVILLE RD | | | | MACON | GA | 31216 | |
| 4802913 | BIBBY FINANCIAL SERVICES | RE BRAND HEADQUARTERS LLC | FILE #51042 | | | LOS ANGELES | CA | 90074-1042 | |
| 4798144 | BIBBY FINANCIAL SERVICES LLC | RE INSPIRED PRODUCTS GROUP | FILE 51042 | | | LOS ANGELES | CA | 90074 | |
| 4805607 | BIBBY INTERNATIONAL TRADE FINANCE | RE VIA FIORI ENTERPRISES LLC | 600 TOWNPARK LANE SUITE 450 | | | KENNESAW | GA | 30144 | |
| 4797070 | BIBEK PANDEY | DBA MANDISPORTS | 10232 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63135 | |
| 4873062 | BIC 12X LLC | BIC 12 X | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874713 | BIC 12X LLC | DARRICK LEE BICKFORD | 4241 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| 4881835 | BIC CORPORATION | P O BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151 | |
| 4799929 | BIC SUPPLY | DBA BIC WAREHOUSE | 63 FLUSHING AVE BLDG 131 SUITE 205 | | | BROOKLYN | NY | 11205 | |
| 4874712 | BIC12X LLC | DARRICK LEE BICKFORD | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874714 | BIC12X LLC | DARRICK LEE BICKFORD | 3606 EAST LINCOLNWAY | | | STERLING | IL | 61081 | |
| 4869794 | BICAS LOCK SHOP | 6511 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 4881276 | BICAST INC (LOCAL BUY ONLY) | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | |
| 4873063 | BICH C N TRAN | BICH TRAN OD | 24885 BUTTERCUP DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4876910 | BICHITRA GARMENTS LTD | HOLLAND CENTER | CHA-72/1-B MIDDLE BADDA | | | DHAKA | | 1212 | BANGLADESH |
| 4858993 | BICKELS SNACK FOODS INC | 1125 WILSON AVE | | | | HANOVER | PA | 17331 | |
| 4870481 | BICKERTON LEE DANG SULLIVAN MEHEULA | 745 FORT STREET SUITE 801 | | | | HONOLULU | HI | 96813 | |
| 4860582 | BICKETT MACHINE & GAS SUPPLY INC | 1411 ROBINSON AVE P O BOX 698 | | | | PORTSMOUTH | OH | 45662 | |
| 4792836 | Bickett, Alexandra | Address on file | | | | | | | |
| 4787050 | Bickham, Michelle | Address on file | | | | | | | |
| 4787051 | Bickham, Michelle | Address on file | | | | | | | |
| 4861117 | BICKLEY CONSULTING INC | 15353 TORTUGA COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 | |
| 4878719 | BICOASTAL FITTING MODELS | MALIWAWA PRODUCTIONS INC | 446 EAST 86TH STREET STE 4F | | | NEW YORK | NY | 10028 | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 4862744 | BIDCHAT INC | 20232 DELITA DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4864727 | BIDCLERK | 28 N CLARK ST SUITE 450 | | | | CHICAGO | IL | 60602 | |
| 4806958 | BIDDEFORD BLANKETS LLC | MAURICE HEBERT | 300 TERRANCE DRIVE | | | MUNDELEIN | IL | 60060 | |
| 4865210 | BIDDEFORD BLANKETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865211 | BIDDEFORD BLANKLETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4870703 | BIDTELLECT INC | 777 EAST ATLANTIC AVE STE 312 | | | | DELRAY BEACH | FL | 33483 | |
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | Tampa | FL | 33612 | |
| 4781708 | Bienville Parish School Board | P. O. Box746 | | | | Arcadia | LA | 71001 | |
| 4871872 | BIERLY LITMAN LOCK & DOOR CONTROLS | 957 MCKINLEY AVE NW | | | | CANTON | OH | 44703 | |
| 4882250 | BIFLEX INTIMATES GROUP | P O BOX 52264 | | | | NEWARK | NJ | 07101 | |
| 4801003 | BIFOLI LLC DEAL CENTER | DBA BIFOLI LLC | 123 AMBASSADOR DR | | | NAPERVILLE | IL | 60564 | |
| 4803704 | BIG & TALL OF OC | DBA BEST BUYS BIG & TALL | 3900 PROSPECT AVENUE SUITE C | | | YORBA LINDA | CA | 92886 | |
| 4797066 | BIG & TALL OF OC | DBA BEST BUYS BIG AND TALL | 3900 PROSPECT AVENUE UNIT C | | | YORBA LINDA | CA | 92886 | |
| 4800657 | BIG 7 HOME INC | DBA BIG 7 HOME | 644 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4797776 | BIG AND TALL WORLD | 715 NORTH 4TH STREET 2ND FLOOR | | | | ALLENTOWN | PA | 18102 | |
| 4800560 | BIG APPLE CARD COMPANY | DBA LICENSED SPORTS DIRECT | 4800 LYONS TECHNOLOGY PARKWAY | | | COCONUT CREEK | FL | 33073 | |
| 4798527 | BIG APPLE JEWELS USA INC | DBA BIG APPLE JEWELS | 37 WEST 47TH STREET SUITE 600 | | | NEW YORK | NY | 10036 | |
| 4886860 | BIG APPLE MAID SERVICES INC | SEARS MAID SERVICES | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4874935 | BIG ASS FANS | DELTA T CORP | P O BOX 638767 | | | CINCINNATI | OH | 45263 | |
| 4803442 | BIG BARKER LLC | DBA BIG BARKER | 1150 1ST AVE SUITE 501 | | | KING OF PRUSSIA | PA | 19406 | |
| 4808994 | BIG BEAR FIRE EXTINGUISHER COMPANY INC. | 27 MARIA CT. | | | | NOVATO | CA | 94945 | |
| 4808712 | BIG BEAR FURNITURE | ATTN: GREG JOHNSON | GDJ UNLIMITED, INC. | PO BOX 229 | | FAWNSKIN | CA | 92333 | |
| 4876863 | BIG BEAR GRIZZLY | HI DESERT PUBLISHING INC | P O BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4808181 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3100 WEST BIG BEAVER RD | ATTN VICE PRESIDENT REAL ESTATE | | | TROY | MI | 48084-3163 | |
| 4864694 | BIG BEND LAWN ENFORCEMENT LLC | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 4808549 | BIG BEND OWNER LLC | 810 SEVENTH AVE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4858652 | BIG BILL BOTTLING COMPANY | 108 E HARRISON STREET | | | | REIDSVILLE | NC | 27320 | |
| 4864226 | BIG BLUE OUTDOOR INC | 2505 BY PASS | | | | FLEMINGSBURG | KY | 41041 | |
| 4798284 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803249 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | PO BOX 780394 | | | PHILADELPHIA | PA | 19178-0394 | |
| 4854470 | BIG BOX JV D, LP | BIG BOX PROPERTY OWNER D LLC | C/O EXETER PROPERTY GROUP | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 240 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854749 | BIG BOX JV E LP | BIG BOX JV E LP DBA BIG BOX PROPERTY OWNER E LLC | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4803234 | BIG BOX JV E LP | DBA BIG BOX PROPERTY OWNER E LLC | PO BOX 780422 | | | PHILADELPHIA | PA | 19178-0422 | |
| 4800018 | BIG BOX TOYS INC | DBA WALLMOUNTDRYER | 765 SW ACAPULCO TER | | | PORT ST LUCIE | FL | 34953 | |
| 4801028 | BIG BOY MUSIC INC | DBA BIGBOYMUSIC INC | 20301 GRANDE OAK SHOPPES BLVD | SUITE 118-2 | | ESTERO | FL | 33928 | |
| 4868824 | BIG BUCKS ENTERPRISES INC | 55 WILLOW ST | | | | WASHINGTON | NJ | 07882 | |
| 4864808 | BIG BUILDERS INC | 2822 CITRUS AVENUE | | | | BAKERSFIELD | CA | 93307 | |
| 4810132 | BIG CHILL, LLC | PO BOX 1053 | ATTN:SANDY | | | READING | PA | 19603 | |
| 4809783 | BIG CITY CHEFS, INC | PO BOX 8732 | | | | EMERYVILLE | CA | 94662-0732 | |
| 4873070 | BIG CITY INC | BIG CITY SETS INC | 4318 W CARROLL AVE | | | CHICAGO | IL | 60624 | |
| 4806888 | BIG COPORATION | DBA BIG BELIEVE IN GOD | 13874 E BELLEWOOD DRIVE | | | AURORA | CO | 80015 | |
| 4860342 | BIG CORPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4872956 | BIG COUNTRY RESTAURANT | BCRR INC | 1349 TRACY LYNN DRIVE | | | ABILENE | TX | 79601 | |
| 4884696 | BIG CREEK FOODS LLC | PO BOX 2974 | | | | GAINESVILLE | GA | 30503 | |
| 4866388 | BIG D BOLT & TOOL INC | 3633 W MILLER ROAD | | | | GARLAND | TX | 75041 | |
| 4873343 | BIG D CORPORATION | BRIAN JAMES DUNTON | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 4796110 | BIG DAWGS BLING INC | DBA BIG DAWGS BLING | 15951 SW 14TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| 4868959 | BIG EASY BLENDS LLC | 5635 POWELL ST | | | | NEW ORLEANS | LA | 70123 | |
| 4800868 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4784297 | Big Flats Water Dept | 476 Maple St | | | | Big Flats | NY | 14814-9799 | |
| 4869049 | BIG GEYSER INC | 57-65 48TH STREET | | | | MASPETH | NY | 11378 | |
| 4878000 | BIG GUY SERVICE & REPAIR | KEITH HEIM | 10152 HALEY LN # 201 | | | WHITMORE LAKE | MI | 48189 | |
| 4874929 | BIG HEART PET BRANDS | DEL MONTE CORPORATION | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4864826 | BIG HORN HORICULTURE SERVICES LLC | 2831 CHOPPER LANE PO BOX 2422 | | | | CODY | WY | 82414 | |
| 4882239 | BIG ISLAND POULTRY INC | P O BOX 5194 | | | | HILO | HI | 96720 | |
| 4870365 | BIG ISLAND WINDOWS INC | 73 5576 KAUHOLA ST | | | | KAILUA KONA | HI | 96740 | |
| 4804739 | BIG JEWELRY CO LLC | DBA METRO JEWELRY | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4873072 | BIG JOE HANDLING SYSTEMS | BIG JOE CALIFORNIA NORTH INC | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| 4809236 | BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4868820 | BIG LEO PRODUCTIONS LLC | 55 WASHINGTON STREET SUITE 258 | | | | BROOKLYN | NY | 11201 | |
| 4882650 | BIG LIFT LLC | P O BOX 6558 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4857451 | Big Lots Stores Inc #01544B | Big Lots | Ashley App Scott Vetter for Sales Reports | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4808170 | BIG LOTS STORES INC #04063M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4808081 | BIG LOTS STORES INC #04070M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4810190 | BIG M APPLIANCE INSTALLATION | 1486 NORTH MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| 4862056 | BIG MIKES TOOL & EQUIPMENT REPAIR | 184 NORTH MAIN STREET | | | | BRANFORD | CT | 06405 | |
| 4868371 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | | | | CHICAGO | IL | 60640 | |
| 4851164 | BIG NJ PORTFOLIO LP | PO BOX 829805 | | | | Philadelphia | PA | 19182 | |
| 4881312 | BIG ORANGE EXPRESS | P O BOX 27332 | | | | KNOXVILLE | TN | 37927 | |
| 4870412 | BIG PACIFIC GLASS & GLAZING LLC | 73-5612 KAUHOLA ST SUITE 4 | | | | KAILUA KONA | HI | 96740 | |
| 4799842 | BIG R CUSTOMS LLC | DBA BACK ALLEY SPORTS | 745 NE 19TH PLACE SUITE A | | | CAPE CORAL | FL | 33909 | |
| 4862344 | BIG R SERVICES LLC | 19434 COMMERCE ST | | | | LORANGER | LA | 70446 | |
| 4779695 | Big Rapids City Treasurer | 226 N Michigan Ave. | | | | Big Rapids | MI | 49307 | |
| 4881186 | BIG RIVER ELECTRIC INC | P O BOX 244 | | | | GALLIPOLIS | OH | 45631 | |
| 4869138 | BIG RIVER EQUIP CO INC | 5875 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 4802439 | BIG RIVER OUTDOORS LLC | 8385 SO ALLEN STREET #109 | | | | SANDY | UT | 84070 | |
| 4870247 | BIG ROC TOOLS INC | 713 W DUARTE RD STE G 553 | | | | ARCADIA | CA | 91007 | |
| 4798419 | BIG ROC TOOLS INC | DBA TOOL SHOP USA | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | |
| 4804225 | BIG ROC TOOLS INC | DBA TOOL SHOP USA | 713 WEST DUARTE ROAD SUITE G#553 | | | ARCADIA | CA | 91007 | |
| 4859075 | BIG ROCK SPORTS LLC | 1141 JAY LANE | | | | GRAHAM | NC | 27253 | |
| 4808103 | BIG SANDY LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES LTD | | | BEACHWOOD | OH | 44122 | |
| 4871359 | BIG SHOULDERS DIGITAL VIDEO PRODUCT | 875 N MICHIGAN AVE STE 3750 | | | | CHICAGO | IL | 60611 | |
| 4861771 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 17320 S DELIA AVE | | | | PLANFIELD | IL | 60586 | |
| 4845345 | BIG SKY CONTRACTING | 120 AHLSTROM CIR | | | | Cotati | CA | 94931 | |
| 4859092 | BIG SKY OFFICE FURNITURE INC | 11460 SUNRISE GOLD CIRCLE #E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4876900 | BIG SKY POWER EQUIPMENT | HOFF FAMILY ENTERPRISES INC | 1439 NW BYPASS | | | GREAT FALLS | MT | 59404 | |
| 4873282 | BIG SKY PUBLISHING LLC | BOZEMAN DAILY CHRONICLE | P O BOX 1190 | | | BOZEMAN | MT | 59771 | |
| 4880538 | BIG SPRING HERALD | P O BOX 1431 710 SCURRY | | | | BIG SPRING | TX | 79721 | |
| 4883231 | BIG STATE ELECTRIC LTD | P O BOX 8237 | | | | SAN ANTONIO | TX | 78208 | |
| 4861023 | BIG STRIKE INC | 151 W ROSECRANDS | | | | GARDENA | CA | 90248 | |
| 4875500 | BIG TEX INC | DUSTINE LANE STEWARD | 783 E MAIN STREET | | | ABINGDON | VA | 24210 | |
| 4806959 | BIG TIME TOYS LLC | ANGELA MOORE, HELEN SUI | 708 BERRY ROAD | | | NASHVILLE | TN | 37204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864810 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 4886466 | BIG TREE INTERNATIONAL CO LTD | S PART 1-101,NANSHE AREA,PENGNAN | IND PRK,N YINGBIN RD,WAISHA,LONG HU | | | SHANTOU | GUANGDONG | | CHINA |
| 4877479 | BIG VALLEY MOWER | JEFFREY N GRAHAM | 3940 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 4873069 | BIGBOYS HYDRAULICS LLC | BIG BOYS HYDRAULICS LLC | 2089 PA ROUTE 309 | | | OREFIELD | PA | 18069 | |
| 4792467 | Bigcraft, Andrea | Address on file | | | | | | | |
| 4857920 | BIGELOW ELECTRICAL CO INC | 1 PULLMAN STREET PO BOX 60268 | | | | WORCESTER | MA | 01606 | |
| 4785479 | Biges, Wanita | Address on file | | | | | | | |
| 4884009 | BIGFOOT BEVERAGES | PEPSI COLA BOTTLING OF ROSEBURG | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4884013 | BIGFOOT BEVERAGES | PEPSI COLA BTLG CO OF EUGENE | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4882385 | BIGFOOT PUMPING & THAWING INC | P O BOX 57353 | | | | NORTH POLE | AK | 99705 | |
| 4856883 | BIGGANE, KIMBERLY | Address on file | | | | | | | |
| 4885956 | BIGGS BBQ | RIB TICKLER INC | 2429 S IOWA STREET SUITE H | | | LAWRENCE | KS | 66046 | |
| 4787778 | Biggs, Joseph & Mary | Address on file | | | | | | | |
| 4787779 | Biggs, Joseph & Mary | Address on file | | | | | | | |
| 4806147 | BIGJIGS TOYS USA LLP | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 4869818 | BIGMOUTH LLC | 655 WINDING BROOK DRIVE FLOOR | | | | GLASTONBURY | CT | 06033 | |
| 4796134 | BIGNJ LLC | DBA BARGAIN IMPORTERS | 18 FOX RUN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| 4850413 | BIJAN ARDALAN | 318 CASITAS BULEVAR | | | | Los Gatos | CA | 95032 | |
| 4797261 | BIJOU MAX LLC | DBA ULTIMATEMETALSCO.COM | 631 SOUTH OLIVE ST #403 | | | LOS ANGELES | CA | 90014 | |
| 4864161 | BIJOUX FASHION LLC | 25 WEST 31ST STREET FLOOR 5 | | | | NEW YORK | NY | 10001 | |
| 4859996 | BIJOUX INTERNATIONAL INC | 131 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4804626 | BIJOUX MAJESTY | DBA MAJESTY DIAMONDS | 25 LOCUST ST STE 778 | | | CHAMPLAIN | NY | 12919 | |
| 4867848 | BIKE NEW YORK INC | 475 RIVERSIDE DRIVE STE 1300 | | | | NEW YORK | NY | 10115 | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | | BETHLEHEM | PA | 18020 | |
| 4794978 | BIKE WERX | DBA BIKEWERX.COM | 4105 LAGUNA ST | | | CORAL GABLES | FL | 33146 | |
| 4858440 | BIKERS OUTFITTER INC | 1039 BROADWAY | | | | REVERE | MA | 02151 | |
| 4799857 | BIKESOMEWHERE LLC | DBA BIKESOMEWHERE.COM | 2801 FLORIDA AVENUE SUITE 4 | | | COCONUT GROVE | FL | 33133 | |
| 4795131 | BIKEWORLDUSA | 4 SARNOWSKI DRIVE | | | | SCOTIA | NY | 12302 | |
| 4849645 | BILL BETHEA | 6121 SUSANNE ST | | | | SPARTANBURG | SC | 29303 | |
| 4798526 | BILL CERMAK | DBA ULTRA MOLD TECHNOLOGIES | 405 HUNTERS WAY | | | FOX RIVER GROVE | IL | 60021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851693 | BILL CHANDLER | 125 HARWICK PLACE CT | | | | Winston-Salem | NC | 27103 | |
| 4848972 | BILL CHISOLM | 3404 DOGWOOD LN | | | | Memphis | TN | 38116 | |
| 4848722 | BILL CHURCHMAN | 507 CARLOS CIR | | | | Fort Myers Beach | FL | 33931 | |
| 4845364 | BILL CUNNINGHAM | 1009 WIMBERLY ST | | | | Angleton | TX | 77515 | |
| 4847992 | BILL FENNELL | 3724 NILE ST | | | | San Diego | CA | 92104 | |
| 4808273 | BILL GUDINO | 325 STOCKER AVENUE #3 | | | | GLENDALE | CA | 91207 | |
| 4887266 | BILL H MITCHELL | SEARS OPTICAL 2306 | COLONIAL MALL 1001 RAINBOW DR | | | GADSDEN | AL | 35999 | |
| 4889396 | BILL LATIMER | WILLIAM C LATIMER | 190 N MONTGOMERY ST | | | GARY | IN | 46403 | |
| 4847316 | BILL MEAD | 7651 SIERRA CIR | | | | Buena Park | CA | 90623 | |
| 4857295 | Bill Page Imports, Inc. | Bill Page Toyota | Attn: Raymond Page | 6715 Arlington Blvd. | | Falls Church | VA | 22042 | |
| 4867334 | BILL REED DISTRIBUTING CO | 4290 SOUTH TREADWAY | | | | ABILENE | TX | 70602 | |
| 4851234 | BILL RUSH | 8141 DALEVIEW RD | | | | Cincinnati | OH | 45247 | |
| 4800099 | BILL STEWART | DBA DIDDLYDEALS | | | | OKLAHOMA CITY | OK | 73113 | |
| 4889399 | BILL STOLL CONSTRUCTION | WILLIAM C STOLL | 1407 ROCKING W DR | | | BISHOP | CA | 93514 | |
| 4889463 | BILL WINKEL DIST CO | WINKEL DISTRIBUTING CO | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | |
| 4888651 | BILLBOARD BALLOONS | TIMOTHY EVANS LONG | 5591 RANCHERO WAY | | | CARMICHAEL | CA | 95608 | |
| 4852312 | BILLIE JEAN PRUITT | 11812 U S HIGHWAY 19 | | | | Lebanon | VA | 24266 | |
| 4851284 | BILLIE QUINN | 5665 ASH ST | | | | FOREST PARK | GA | 30297 | |
| 4811162 | BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| 4878350 | BILLINGS GAZETTE | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4785921 | Billings, Norma | Address on file | | | | | | | |
| 4785922 | Billings, Norma | Address on file | | | | | | | |
| 4806960 | BILLION BEST INDUSTRIAL LTD | MR. EDMOND LI | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4865415 | BILLION HORSE LIMITED | 30F ENTERPRISE SQUARE TWO | 3 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4873285 | BILLS ACE HARDWARE | BRACEYS HARDWARE INC | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4847955 | BILLS CARPET & TILE INC | 12907 E GIBSON RD | | | | Everett | WA | 98204 | |
| 4859771 | BILLS KEY & LOCK SHOP | 127 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| 4873144 | BILLS LAWN MOWER SHOP | BLMSGROUP INC | 2590 WEST WASHINGTON ST | | | STEPHENVILLE | TX | 76415 | |
| 4865325 | BILLS LITTER LOVER PARKING LOT MAIN | 305 BIG BEND AVE | | | | RIVERTON | WY | 82501 | |
| 4888146 | BILLS LOCK & KEY | STEPHEN WILLMOTH | 70 875 DILLON ROAD S 23 | | | DESERT HOT SPRINGS | CA | 92241 | |
| 4867243 | BILLS LOCK & KEY INC | 4200 WYOMING NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4866923 | BILLS LOCK & SAFE | 401 W 7TH STREET | | | | LITTLE ROCK | AR | 72210 | |
| 4868631 | BILLS LOCKSMITH SERVICES INC | 530 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4861663 | BILLS MOBILE SERVICE | 1701 HIGHWAY 60 | | | | RUSSELLVILLE | AL | 35654 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809327 | BILL'S OF TIBURON | 196 COBBLESTONE DR | | | | SAN RAFAEL | CA | 94903 | |
| 4802251 | BILLS PLACE | DBA OUTDOOR POWER EQUIPMENT | 7887 MEXICO ROAD | | | SAINT PETERS | MO | 63376 | |
| 4811167 | BILL'S PROPANE  DONT USE SOLD COMPANY | 109 N 40TH  ST | | | | PHOENIX | AZ | 85034 | |
| 4864490 | BILLS SMITHING SERVICE INC | 2637 FREW MILL ROAD | | | | NEW CASTLE | PA | 16101 | |
| 4788987 | Bills, Arburn | Address on file | | | | | | | |
| 4788988 | Bills, Arburn | Address on file | | | | | | | |
| 4873085 | BILLUPS DESIGN | BILLUPS & ASSOCIATES INC | 650 W LAKE ST STE 330 | | | CHICAGO | IL | 60661 | |
| 4866065 | BILLUPS INC | 340 OSWEGO POINTE DR SUITE 101 | | | | LAKE OSWEGO | OR | 97034 | |
| 4845822 | BILLY COOP | 618 3RD AVE NW | | | | Ardmore | OK | 73401 | |
| 4847673 | BILLY HAUGH | 16418 43RD AVE | | | | Auburndale | NY | 11358 | |
| 4802444 | BILLY J SMITH | DBA POWER PLUCKER | 909 S FULTON | | | CARTHAGE | MO | 64836 | |
| 4846826 | BILLY RAY GIBSON JR | 2224 NW 113TH PL | | | | Oklahoma City | OK | 73120 | |
| 4849587 | BILLY STANICK | 227 TANNING CREEK CT | | | | Chapin | SC | 29036 | |
| 4871598 | BILLY SULLIVAN | 908 TANAGER CT | | | | LEBANON | TN | 37087 | |
| 4875358 | BILLY THE SUNSHINE PLUMBER | DONALD J DENICK | 16085 COMMERCIAL WAY | | | BROOKSVILLE | FL | 34613 | |
| 4799952 | BILLYTHETREE LLC | DBA BILLYTHETREE JEWELRY | 2617 JEWELL RD | | | BELLEAIR BLUFFS | FL | 33770 | |
| 4870957 | BILMAR FARMS INC | 8074 ALABAMA HWY NW | | | | ROME | GA | 30165 | |
| 4854758 | BILTMORE COMMERCIAL PROPERTIES, LLC | BILTMORE COMMERCIAL PROPERTIES I, LLC | C/O BILTMORE FARMS | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| 4807920 | BILTMORE COMMERCIAL PROPS LLC | PO BOX 5355 | | | | ASHEVILLE | NC | 28813 | |
| 4875938 | BIMBO BAKERIES | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 4873095 | BIMBO BAKERIES USA | BIMBO FOODS | FILE 52176 | | | LOS ANGELES | CA | 90074 | |
| 4882624 | BIMBO FOODS INC | P O BOX 644254 | | | | PITTSBURGH | PA | 15264 | |
| 4867341 | BIMINI BAY OUTFITTERS LTD | 43 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 4788418 | Binder, Pearl | Address on file | | | | | | | |
| 4788419 | Binder, Pearl | Address on file | | | | | | | |
| 4787482 | Bindra, Tejinder | Address on file | | | | | | | |
| 4787483 | Bindra, Tejinder | Address on file | | | | | | | |
| 4797835 | BINGHAM VENTURES LLC | 130 CEDAR | | | | ONALASKA | TX | 77360 | |
| 4884617 | BINGHAMTON PLATE GLASS CO INC | PO BOX 2426 | | | | BINGHAMTON | NY | 13902 | |
| 4807921 | BINGHAMTON PLAZA, INC | 30 GALESI DRIVE | C/O G VENTURES MANAGEMENT INC | | | WAYNE | NJ | 07470 | |
| 4887457 | BINH MOORE AND ASSOCIATES LLC | SEARS OPTICAL LOCATION 1263 | 425 UNION STREET | | | WATERBURY | CT | 06706 | |
| 4849028 | BINIETA PATEL | 12 SANTA CATALINA | | | | Rancho Santa Marg | CA | 92688 | |
| 4865198 | BINKS COCA COLA BOTTLING CO | 3001 NEW DANFORTH RD | | | | ESCANABA | MI | 49829 | |
| 4865195 | BINKS WINES & BEVERAGES | 3001 DANFORTH ROAD | | | | ESCANABA | MI | 49829 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801939 | BINKYIT LLC | 1905 MARKETVIEW DR | | | | YORKVILLE | IL | 60560 | |
| 4788774 | Binninger Jr, Gareth | Address on file | | | | | | | |
| 4788775 | Binninger Jr, Gareth | Address on file | | | | | | | |
| 4873101 | BINSWANGER GLASS | BINSWANGER ENTERPRISES LLC | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| 4850053 | BINZ AND HUTH PLUMBING AND HEATING LLC | 161 WASHINGTON ST | | | | Freeport | PA | 16229 | |
| 4861756 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4795234 | BIO USA INC | 38 5TH ST | | | | RONKONKOMA | NY | 11779 | |
| 4802080 | BIOENNO TECH LLC | DBA BIOENNO POWER | 12630 WESTMINISTER AVENUE SUITE B | | | SANTA ANA | CA | 92706 | |
| 4865723 | BIOFILM INC | 3225 EXECUTIVE RIDGE | | | | VISTA | CA | 92081 | |
| 4778418 | BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4794783 | BIOMAX HEALTH PRODUCTS | DBA BIOMAX HEALTH PRODUCTS INC | 14844 FISHER COVE | | | DEL MAR | CA | 92014 | |
| 4795939 | BIONATURAL AMERICA INSTITUTE | 104 W. 4TH ST. | | | | ROYAL OAK | MI | 48067 | |
| 4858036 | BIORIDGE PHARMA LLC | 100 CAMPUS DR STE 300 | | | | FLORHAM PARK | NJ | 07932 | |
| 4873104 | BIOSCRIPT PBM SERVICES | BIOSCRIPT INC | BOX 414155 | | | BOSTON | MA | 02241 | |
| 4874898 | BIOSOURCE LANDSCAPING | DDICKINSON CONSTRUCTION SERVICESLLC | 869 US RTE 68 S | | | XENIA | OH | 45385 | |
| 4876511 | BIOTAB NUTRACEUTICALS | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4869764 | BIOTECH INTERNATIONAL CORPORATION | 65 KREIGER LANE | | | | GLASTONBURY | CT | 06033 | |
| 4875728 | BIOTECH SOLUTIONS INC | ENVIRONMENTAL BIOTECH OF THE ROCKIE | 3690 NORWOOD DRIVE | | | LITTLETON | CO | 80125 | |
| 4796489 | BIOTHERM GREEN SOLUTIONS INC | DBA BIOTHERM BED BUG SOLUTIONS INC | 21347 HORSE RANCH ROAD | | | MOUNT DORA | FL | 32757 | |
| 4863050 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 4888738 | BIQUAN FUJIAN GROUP CO LTD | TONG YOU NAN LIN | LIN CHANG IND. ZONE. | | | JIANYANG | FUJIAN | | CHINA |
| 4784647 | BIRCH | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 4884240 | BIRCH COMMUNICATIONS INC | PO BOX 105066 | | | | ATLANTA | GA | 30348 | |
| 4860103 | BIRCH DE JONGH & HINDELS PLLC | 1330 ESTATE TAARNEBJERG | | | | ST THOMAS | VI | 00802 | |
| 4883492 | BIRCH PLUMBING INC | P O BOX 9051 | | | | ROCKFORD | IL | 61126 | |
| 4811556 | Birch, de Jongh & Hindels, PLLC | Attn: Richard Farrelly | 1330 Estate Taarnebjerg; PO Box 1197 | | | St Thomas | VI | 00802 | |
| 4785143 | Birch, Larry | Address on file | | | | | | | |
| 4796324 | BIRCHLINE LLC | DBA BIRCHLINE GOURMET & HOME | 813 MAIN STREET | | | MYRTLE BEACH | SC | 29577 | |
| 4870764 | BIRCHWOOD LABORATORIES INC | 7900 FULLER ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4805458 | BIRCHWOOD MALL | SDS - 12 - 1381 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873105 | BIRCHWOOD SNOW & LANDSCAPE CONTR | BIRCHWOOD LAWNS INC | 11911 W SILVER SPRING ROAD | | | MILWAUKEE | WI | 53225 | |
| 4861122 | BIRD B GONE INC | 15375 BARRANCA PKWY BLDG D | | | | IRVINE | CA | 92618 | |
| 4867979 | BIRD BONETTE STAUDERMAN INC | 49 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4848237 | BIRD CONSTRUCTION INC | 210 - 10 26 AVE | | | | BAYSIDE | NY | 11360 | |
| 4865149 | BIRD X INC | 300 NORTH ELIZABETH STREET | | | | CHICAGO | IL | 60607 | |
| 4793438 | Bird, Arthur & Doris | Address on file | | | | | | | |
| 4792291 | Bird, Doris & Arthur | Address on file | | | | | | | |
| 4857046 | BIRD, VICKY J | Address on file | | | | | | | |
| 4856964 | BIRD, VICKY J | Address on file | | | | | | | |
| 4857001 | BIRD, VICKY J | Address on file | | | | | | | |
| 4805935 | BIRD-X INC | DBA INDUS TOOL | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| 4860618 | BIRETA CO | 1419 S MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| 4799481 | BIRKENSTOCK USA LP | 15079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 4793452 | Birkicht, Dennis | Address on file | | | | | | | |
| 4870457 | BIRKMIRE TRUCKING CO | 7400 BIRKMIRE DR | | | | FAIRVIEW | PA | 16415 | |
| 4880305 | BIRMINGHAM COCA COLA BOTTL CO | P O BOX 11407 DRAWER 0608 | | | | BIRMINGHAM | AL | 35246 | |
| 4854162 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | C/O EGS COMMERCIAL REAL ESTATE | 505 20TH STREET N, | SUITE #700 | | BIRMINGHAM | AL | 35203 | |
| 4805299 | BIRMINGHAM INDUSTRIAL ENTRP LLC | C/O EGS COMMERCIAL REAL ESTATE | P O BOX 530487 | | | BIRMINGHAM | AL | 35253 | |
| 4860801 | BIRRELL SERVICES INC | 14663 S 800 W STE 8 | | | | BLUFFDALE | UT | 84065 | |
| 4882187 | BISBEE INFRARED SERVICES INC | P O BOX 51 | | | | JACKSON | MI | 49204 | |
| 4886138 | BISBEE PLUMBING AND HEATING | ROADSIDE DEVELOPERS INC | P O BOX 3 | | | MARSHALL | MN | 56258 | |
| 4873110 | BISCAYNE ROOFING & WATERPROOFING | BISCAYNE CONSTRUCTION CO INC | 4700 SW 30TH STREET FT | | | LAUDERDALE | FL | 33314 | |
| 4854020 | Bischoff Pest Control, Inc. | 7249 Doverwood Court | | | | Reynoldsburg | OH | 43068 | |
| 4868928 | BISCOTTI | 5601 SAN LEANDRO ST 3RD FLOOR | | | | OAKLAND | CA | 94621 | |
| 4791635 | Bise, Joe | Address on file | | | | | | | |
| 4850128 | BISHEBA AKRIDGE | 19517 GARRETTS MILL RD | | | | Knoxville | MD | 21758 | |
| 4888024 | BISHOP FOX | STACH & LIU LLC | 8240 S KYRENE RD STE A-113 | | | TEMPE | AZ | 85284 | |
| 4867738 | BISHOP HEATING & AIR CONDITIONING | 463 N WARREN ST | | | | BISHOP | CA | 93514 | |
| 4808202 | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 4859280 | BISHOPS SMALL ENGINE REPAIR INC | 119 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| 4876830 | BISHUN INDUSTRY & TRADE CO LTD | HELENA WU | 9/F, A5, ECONOMIC ZONE OF THE HEADQ | | | YIWU | ZHEJIANG | 322000 | CHINA |
| 4873111 | BISMANONLINE COM | BISMANONLINE INC | 216 N 23RD ST | | | BISMARCK | ND | 58501 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 247 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884490 | BISMARCK TRADING INC | PO BOX 192198 | | | | SAN JUAN | PR | 00919 | |
| 4878349 | BISMARCK TRIBUNE | LEE ENTERPRISES | P O BOX 5516 | | | BISMARCK | ND | 58506 | |
| 4878367 | BISMARCK TRIBUNE COMPANY | LEE ENTERPRISES SOUTHERN ILLINOIS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4782113 | Bismarck-Burleigh Public Health | 500 E. Front Ave. | | | | Bismarck | ND | 58504 | |
| 4877241 | BISMORE EYE CARE LLC | JALENE HAYNES O D | 14 BLACK CREEK WAY | | | ORMONDBEACH | FL | 32174 | |
| 4796016 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD, BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | |
| 4861718 | BISON PRODUCTION COMPANY INC | 1712 PIONEER AVENUE SUITE 476 | | | | CHEYENNE | WY | 82001 | |
| 4859526 | BISS LOCK INC | 1218 2ND AVENUE SOUTH | | | | VIRGINIA | MN | 55792 | |
| 4862575 | BISS PRODUCT DEVELOPMENT LLC | 200 OVERHILL DR SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 4880837 | BISSELL HOMECARE INTERNATIONAL | P O BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | | PALATINE | IL | 60055-0280 | |
| 4875527 | BISSETT BUILDING CENTER INC | E W BISETT & SON INC | 142 DAVIS ST | | | BRADFORD | PA | 16701 | |
| 4783476 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4864523 | BIT9 INC | 266 SECOND AVE 2ND FL | | | | WALTHAM | MA | 02451 | |
| 4875520 | BITTERROOT LAUNDRY & CLEANERS | E A S T INC | 113 FOXFIELD SUITE A | | | HAMILTON | MT | 59840 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 4881617 | BITTERROOT LAWN AND LANDSCAPE INC | P O BOX 337 | | | | CORVALLIS | MT | 59828 | |
| 4879159 | BITTERROOT SWEEPERS | MICHAEL W WEIR | P O BOX 362 | | | CORVALLIS | MT | 59828 | |
| 4868338 | BITTING ELECTRIC INC | 508 OLD APEX ROAD | | | | CARY | NC | 27511 | |
| 4858968 | BITTNER VENDING INC | 1120 MILLER PICKING ROAD | | | | DAVIDSVILLE | PA | 15928 | |
| 4861064 | BITUMINOUS ROADWAYS INC | 1520 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4859205 | BIZ MERLIN LLC | 11710 PLAZA AMERICA DR SUT2000 | | | | RESTON | VA | 20190 | |
| 4803768 | BIZ2FRNDS LLC | DBA BIZ2FRNDS | 7072 YORK DR | | | DUBLIN | CA | 94568 | |
| 4796047 | BIZAISLE LLC | DBA BIZAISLE | 460 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4797571 | BIZILO | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 4798498 | BIZRIGHT LLC | DBA HPS GROW LIGHT S | 13290 DAUM DR | | | INDUSTRY | CA | 91746 | |
| 4795265 | BIZSLINK LLC | DBA NEWGATE | 3602 MUNSTER ST UNIT G | | | HAYWARD | CA | 94545 | |
| 4800465 | BIZSLINK LLC | DBA NEWGATE | 3011 PASADENA FWY #150 | | | PASADENA | TX | 77503 | |
| 4802465 | BIZWONDER LLC | DBA MYNETDEALS | 12618 CIRCLE DR | | | ROCKVILLE | MD | 20850 | |
| 4868878 | BJ ALAN | 555 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 4876856 | BJ TROPHIES & AWARDS | HERSHBERGER ENTERPRISES INC | 1735 NE JACKSONVILLE ROAD | | | OCALA | FL | 34470 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 248 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796730 | BJC PRODUCTS | DBA BJC PRODUCTS LLC | 9941 M32 W | | | HERRON | MI | 49744 | |
| 4801561 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | |
| 4864489 | BJELLAND PLUMBING INC | 2634 DILLON RD | | | | MARSHALLTOWN | IA | 50158 | |
| 4887750 | BJS LOCKSHOP | SHANNON D WEST | 719 MONROE ST | | | LAPORTE | IN | 46350 | |
| 4852498 | BK CONSTRUCTION LLC | 11414 W PARK PL STE 202 | | | | Milwaukee | WI | 53224 | |
| 4859501 | BK DENMAN ENTERPRISES INC | 1212 MARLANDWOOD RD | | | | TEMPLE | TX | 76502 | |
| 4873411 | BK DENMAN ENTERPRISES INC | BRYAN E DENMAN | 1212 MARLANDWOOD | | | TEMPLE | TX | 76502 | |
| 4873342 | BK ELECTRONICS | BRIAN JAMES CASAVAN | 121 6TH AVENUE E | | | ALEXANDRIA | MN | 56308 | |
| 4873167 | BK TRULAND | BLUMENTHAL KAHN TRULAND ELEC LLC | 2607 N ROLLING RD STE 201 | | | BALTIMORE | MD | 21244 | |
| 4868601 | BKG INC | 529 EATMAN ROAD | | | | CONWAY | NH | 03813 | |
| 4877891 | BKG INC | JUNCTION RTE 16&302 PO BOX 835 | | | | NORTH CONWAY | NH | 03860 | |
| 4873169 | BKOS MEDIA & MARKETING LLC | BLUMFORD ENTERPRISES | 17501 KINZIE STREET | | | NORTHRIDGE | CA | 91325 | |
| 4859135 | BL III HOLDINGS LLC | 11501 SW 40TH ST | | | | MIAMI | FL | 33165 | |
| 4871848 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR #111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 4806584 | BL INTIMATE APPAREL CANADA INC | 9500 RUE MEILLEUR SUITE 111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 4873080 | BL RETAIL SALES LLC | BILL R LAYTON JR | 2910 S WALTON BLVD SUITE 8 | | | BENTONVILLE | AR | 72712 | |
| 4879892 | BLACK & DECKER MACAO COMMERCIAL | OFFSHORE LIMITED | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 4884588 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 4888041 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192 | |
| 4778937 | Black & Decker Us Inc | Attn: Robin Z. Weyand Assistant General Counsel | 701 E. Joppa Road | | | Towson | MD | 21286 | |
| 4805659 | BLACK & DECKER US INC | POWER TOOLS | PO BOX 91330 | | | CHICAGO | IL | 60693-1330 | |
| 4805647 | BLACK & DECKER US INC | STANLEY | DEPT AT 40124 | | | ATLANTA | GA | 31192-0124 | |
| 4805883 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192-0115 | |
| 4806961 | BLACK AND DECKER MACAO COMMERCIAL | OFFSHORE LTD | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 4850849 | BLACK BELT CONSTRUCTION LLC | 3251 LANDMARK DR STE 234 | | | | NORTH CHARLESTON | SC | 29418 | |
| 4800684 | BLACK BELT SHOP | DBA BLACKBELTSHOP | 2700 N O CONNOR SUITE 124 | | | IRVING | TX | 75062 | |
| 4804406 | BLACK BOW BRANDS INC | DBA BLACK BOW JEWELRY COMPANY | 3593 MEDINA RD SUITE 159 | | | MEDINA | OH | 44256 | |
| 4875046 | BLACK BOX CORP | DEPT 2600 P O BOX 122600 | | | | DALLAS | TX | 75312 | |
| 4872173 | BLACK BOX NETWORK SERVICE | ACS DATALINE LP | PO BOX 860130 | | | MINNEAPOLIS | MN | 55486 | |
| 4879637 | BLACK BOX NETWORK SERVICES | NEXTIRAONE LLC | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4881995 | BLACK BOX NETWORK SERVICES | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4889111 | BLACK BOX RESALE SERVICES | VIBES TECHNOLOGIES INC | SDS 12-0976 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4888445 | BLACK CANYON LTD | TERESA MAY YAKLIN | 151 W HWY 50 | | | GUNNISON | CO | 81230 | |
| 4811240 | BLACK DIAMOND ENTERPRISES INC | 755 S MAIN ST STE 4-127 | | | | CEDAR CITY | UT | 84720 | |
| 4858640 | BLACK DIAMOND NURSERY INC | 10750 ANTHONY GROVES RD | | | | WEST PALM BEACH | FL | 33414 | |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | 10012 NE 120TH LN APT D203 | | | | Kirkland | WA | 98034 | |
| 4873741 | BLACK DOT GROUP | CAPS VISUAL COMMUNICATIONS | 25990 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4882266 | BLACK EQUIPMENT CO INC | P O BOX 5286 | | | | EVANSVILLE | IN | 47716 | |
| 4782459 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | | Waterloo | IA | 50703 | |
| 4862267 | BLACK HAWK PAVING | 19148 S 104TH AVENUE | | | | MOKENA | IL | 60448 | |
| 4783388 | Black Hills Energy | PO Box 6001 | | | | Rapid City | SD | 57709-6001 | |
| 4887675 | BLACK HILLS PIONEER | SEATON PUBLISHING CO INC | P O BOX 7 | | | SPEARFISH | SD | 57783 | |
| 4882574 | BLACK PLUMBING INC | P O BOX 6347 | | | | ABILENE | TX | 79608 | |
| 4861111 | BLACK RIVER VENDING SVCES INC | 15320 NYS ROUTE 12E | | | | DEXTER | NY | 13634 | |
| 4798880 | BLACK SEA INTERNATIONAL PARTS & INC | DBA BLUETOOTH ACCESSORIES | 4640 ADMIRALTY WAY SUITE 500 | | | MARINA DEL REY | CA | 90293 | |
| 4791604 | Black, Jean & Tim | Address on file | | | | | | | |
| 4787947 | Black, Thomas | Address on file | | | | | | | |
| 4787948 | Black, Thomas | Address on file | | | | | | | |
| 4867047 | BLACKBEAM LLC | 41 EAST 11TH ST 11TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4806788 | BLACKBEAM LLC | 22 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| 4849413 | BLACKBIRD KONSTRUCTION | 513 MORNINGVIEW ST | | | | Montgomery | AL | 36109 | |
| 4810108 | BLACKBOX GPS | 11911 US HIGHWAY ONE  SUITE 201-24 | | | | NORTH PALM BEACH | FL | 33408 | |
| 4877561 | BLACKBURN INC | JIM BLACKBURN | | | | SOUTH WILLIAMSON | KY | 41653 | |
| 4856957 | BLACKBURN, AMBER MICHELLE | Address on file | | | | | | | |
| 4856571 | BLACKBURN, BIANCA | Address on file | | | | | | | |
| 4791223 | Blackett, Kevin | Address on file | | | | | | | |
| 4873528 | BLACKFOX PARKWAY ASSOCIATES LLC | C/O COUNTRYSIDE ASSET MANAGEMENT | 7490 CLUBHOUSE ROAD STE 201 | | | BOULDER | CO | 80301 | |
| 4868561 | BLACKHAWK AUTOMATIC SPRINKLERS INC | 525 E 18TH STREET P O BOX 998 | | | | CEDAR FALLS | IA | 50613 | |
| 4779881 | Blackhawk County Treasurer | 316 E 5th St | | | | Waterloo | IA | 50703 | |
| 4873116 | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK NETWORK INC | P O BOX 936199 | | | ATLANTA | GA | 31193 | |
| 4881749 | BLACKHAWK MOVING & STORAGE INC | P O BOX 368 | | | | SYCAMORE | IL | 60178 | |
| 4778262 | Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 4879392 | BLACKHAWK NETWORK INC | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869548 | BLACKHAWK NETWORK SBT | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 4783559 | Blackman Charter Township | 1990 W. Parnall Road | | | | Jackson | MI | 49201 | |
| 4780070 | Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | | Jackson | MI | 49201 | |
| 4780418 | BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| 4790271 | Blackman, Claudia | Address on file | | | | | | | |
| 4785399 | Blacknall, Ida | Address on file | | | | | | | |
| 4785400 | Blacknall, Ida | Address on file | | | | | | | |
| 4808397 | BLACKNWEITZ, LLC | 433 NORTH CAMDEN DRIVE, SUITE 1070 | C/O BLACK EQUITIES | ATTN: NIKKI VALLOT | | BEVERLY HILLS | CA | 90210 | |
| 4884137 | BLACKSHEAR TIMES | PIERCE COUNTY PUBLISHING CO INC | PO BOX 410 | | | BLACKSHEAR | GA | 31516 | |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | 99 GILMORE AVE | | | | Donora | PA | 15033 | |
| 4876420 | BLACKSHOR SNOW REMOVAL & EXCA INC | GEORGE G BLACKBURN | 5531 W PLANK ROAD | | | PEORIA | IL | 61604 | |
| 4799507 | BLACKSTONE HAWAII | 521 ALA MOANA BLVD WHSE #2 | PIER 2 FOREIGN TRADE ZONE #9 | | | HONOLULU | HI | 96813 | |
| 4806012 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | 06801-1039 | |
| 4872266 | BLACKWELL JOURNAL TRIBUNE | AHP OF OKLAHOMA | 113 E BLACKWELL AVE POBOX 760 | | | BLACKWELL | OK | 74631 | |
| 4872987 | BLADE EMPIRE PUBLISHING | BELOIT DAILY CALL | P O BOX 309 | | | CONCORDIA | KS | 66931 | |
| 4873122 | BLAINE LABS INC | BLAINE LABORATORIES INC | 11037 LOCKPORT PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4861875 | BLAINES PLUMBING & HEATING INC | 1785 27TH ST | | | | OGDEN | UT | 84403 | |
| 4870609 | BLAIR LTD | 760 HALAKAUWILA STREET STE 400 | | | | HONOLULU | HI | 96813 | |
| 4805867 | BLAIR LTD | 760 HALEKAUWILA STREET SUITE 204 | | | | HONOLULU | HI | 96813-5340 | |
| 4865775 | BLAIR SERVICES INC | 325 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 4881241 | BLAIR SIGN COMPANY | P O BOX 2566 | | | | ALTOONA | PA | 16603 | |
| 4799773 | BLAIR TECHNOLOGY GROUP LLC | DBA BLAIR TECHNOLOGY GROUP | 4314 BORON DRIVE SUITE D | | | COVINGTON | KY | 41015 | |
| 4792870 | Blair, Kathleen | Address on file | | | | | | | |
| 4857010 | BLAIR, PARISH MICHELLE | Address on file | | | | | | | |
| 4881023 | BLAIREX LABORATORIES INC | P O BOX 2127 | | | | COLUMBUS | IN | 47202 | |
| 4886375 | BLAIRS KEY & LOCK SHOP | ROUTE 322 | | | | FRANKLIN | PA | 16323 | |
| 4861871 | BLAIRS RENTAL SERVICE INC | 1782 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 4797880 | BLAIS AND COMPANY | DBA FUNKTIONAL WEARABLES | 11139 ICE SKATE PL | | | SAN DIEGO | CA | 92126 | |
| 4847286 | BLAISE LEJEAN | 4500 DANVILLE RD | | | | BRANDYWINE | MD | 20163 | |
| 4851593 | BLAKE & ELLIS INC | 3695 DEVONSHIRE AVE NE | | | | Salem | OR | 97305 | |
| 4796237 | BLAKE E OTOOLE | DBA DABPENSATION.COM | 23032 CHARDON ROAD | | | EUCLID | OH | 44117 | |
| 4868153 | BLAKE ELECTRIC CO | 50 WEST 100 NORTH | | | | RICHFIELD | UT | 84701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 251 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873131 | BLAKE GROUP | BLAKE GROUP HOLDINGS INC | P O BOX 4110 DEPT 1340 | | | WOBURN | MA | 01888 | |
| 4873127 | BLAKE SKINNER INC | BLAKE BLAINE SKINNER | 115 E 400N | | | LOGAN | UT | 84321 | |
| 4873133 | BLAKE SKINNER INC | BLAKE SKINNER | 115 EAST 400 NORTH | | | LOGAN | UT | 84321 | |
| 4845432 | BLAKE TALLEY | 8734 NW COUNTY ROAD 6231 | | | | Adrian | MO | 64720 | |
| 4778789 | Blake, Simon & Liz | Address on file | | | | | | | |
| 4778905 | Blake, Simon & Liz | Address on file | | | | | | | |
| 4859152 | BLAKELY HOME CENTERS INC | 11554 COLUMBIA ST STE B | | | | BLAKELY | GA | 39823 | |
| 4809432 | BLAKEMAN'S MOBILE TRUCK REPAIR | PO BOX 2307 | | | | BENICIA | CA | 94510 | |
| 4858902 | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT #9 | | | | SEBASTIAN | FL | 32958 | |
| 4869844 | BLAMTASTIC LLC | 6600 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 4846531 | BLANCHARD OLIVIS | 3103 ROSSER RD | | | | Richmond | VA | 23223 | |
| 4852319 | BLANCHE COX | 408 N SYCAMORE ST | | | | Osgood | IN | 47037 | |
| 4845365 | BLANCHE KINCAID | 4187 SWAIN CT | | | | Riverside | CA | 92507 | |
| 4848622 | BLANCHE SINTON | 3085 ELECTRA DR | | | | Colorado Springs | CO | 80906 | |
| 4811276 | BLANCO AMERICA INC | PO BOX 788061 | | | | PHILADELPHIA | PA | 19178-8061 | |
| 4809663 | BLANCO AMERICA, INC | 110 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 4881972 | BLANCO COUNTY NEWS LP | P O BOX 429 | | | | BLANCO | TX | 78606 | |
| 4878465 | BLANCO RETAIL INC | LINDA KUYKENDALL | PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4878466 | BLANCO RETAIL INC | LINDA KUYKENDALL | 111A BLANCO AVE PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4880673 | BLANCO VELEZ STORES INC | P O BOX 1619 | | | | BAYAMON | PR | 00960 | |
| 4788426 | Blanco, Josephine | Address on file | | | | | | | |
| 4787776 | Blanco, Luis | Address on file | | | | | | | |
| 4787777 | Blanco, Luis | Address on file | | | | | | | |
| 4883899 | BLANCOS PILESO SA DE CV | PATRICIA IVETTE GUERRA | BLVD. HIDALGO 7038 COL. | LOS CASTILLOS | | LEON | GUANAJUATO | 37209 | MEXICO |
| 4793404 | Blanden, Ella | Address on file | | | | | | | |
| 4863483 | BLANKENSHIP PLUMBING | 2244 OLD TULLAHOMA ROAD | | | | WINCHESTER | TN | 37398 | |
| 4791927 | Blankenship, Kerry | Address on file | | | | | | | |
| 4791925 | Blanton, Judy | Address on file | | | | | | | |
| 4869797 | BLARNEY STONE BROADCASTING INC | 6514 OLD LAKE ROAD | | | | GRAYLING | MI | 49738 | |
| 4886531 | BLASAND LLC | SANDRA G BLAINE | 405 E NAVAJO | | | HOBBS | NM | 88240 | |
| 4869417 | BLASE ELECTRIC INC | 61 HERITAGE WAY | | | | MILFORD | NH | 03055 | |
| 4869353 | BLAST ANALYTICS & MARKETING | 6020 WEST OAKS BLVD STE 260 | | | | ROCKLIN | CA | 95765 | |
| 4800916 | BLAST WHOLESALE LLC | DBA BLAST WHOLESALE | 381 CENTRAL AVE | | | TANEYVILLE | MO | 65759 | |
| 4798788 | BLASTLINE USA INC | DBA BLASTLINE INDUSTRIES | 176 EASY STREET | | | CAROL STREAM | IL | 60188 | |
| 4793487 | Blauser, Carolyn | Address on file | | | | | | | |
| 4880077 | BLAZAR SALES CO | P O BOX 09517 | | | | COLUMBUS | OH | 43209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 252 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799496 | BLAZAR SALES CO | 796 KENWICK ROAD UNIT A | | | | COLUMBUS | OH | 43209 | |
| 4793098 | Blazina, Pat | Address on file | | | | | | | |
| 4876762 | BLAZING PHOTOS | HAVENSIGHT MALL | | | | ST THOMAS | VI | 00802 | |
| 4810044 | BLAZO DONEV | 8210 NADMAR AVE. | | | | BOCA RATON | FL | 33434 | |
| 4868582 | BLEACHER CREATURES LLC | 527 PLYMOUTH ROAD SUITE 407 | | | | PLYMOUTH MEETING | PA | 19462 | |
| 4801946 | BLEACHER CREATURES LLC | DBA BLEACHER CREATURES | 527 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 4791407 | Blenche, Brondon | Address on file | | | | | | | |
| 4860825 | BLENDED CLOTHING INC | 14761 CALIFA ST | | | | VAN NUYS | CA | 91411 | |
| 4795535 | BLENDINGPRO LLC | DBA BLENDINGPRO | 125 W MAIN ST #504 | | | MIDWAY | UT | 84049 | |
| 4805335 | BLESSING ENTERPRISES LLC | 3409 WOOLEN MILL | | | | ST CHARLES | MO | 63301 | |
| 4873137 | BLESSING LOCK SERVICE | BLESSING COMPANY LLC | 94- 1221 KA UKA #108-323 | | | WAIPAHU | HI | 96797 | |
| 4793617 | Blessing, Jon | Address on file | | | | | | | |
| 4863122 | BLESSUE LLC | 2131 CROWBRIDGE DRIVE | | | | FRISCO | TX | 75034 | |
| 4796606 | BLEU EVOLUTION INC | DBA URBAN ICON CLOTHING | 2150 SACRAMENTO STREET | | | LOS ANGELES | CA | 90021 | |
| 4793631 | Blevins, Sandra | Address on file | | | | | | | |
| 4869586 | BLEWCOMM INC | 6266 BRIGHTWOOD DR | | | | MEMPHIS | TN | 38134 | |
| 4873425 | BLI LIGHTING SPECIALISTS | BUDGET LIGHTING INC | 15275 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 4801298 | BLING JEWELRY INC | DBA BLING JEWELRY | 5901 WEST SIDE AVE SUITE#401 | | | NORTH BERGEN | NJ | 07047 | |
| 4796310 | BLING JEWELRY INC | DBA SEARS@BLINGJEWEL RY.COM | 1261 BROADWAY RM 1002 | | | NEW YORK | NY | 10001 | |
| 4799524 | BLING STING LLC | 3003 CARLISLE ST 319 | | | | DALLAS | TX | 75204 | |
| 4794967 | BLINGLIGHTS MARKET LLC | DBA BLINGLIGHTS | 305 WHITE AVE UNIT B | | | NORTHVALE | NJ | 07647 | |
| 4802232 | BLINK IT SOLD | DBA USASUPERSALE | 4216 TENNYSON ST | | | HOUSTON | TX | 77005 | |
| 4800992 | BLINKEECOM LLC | DBA BLINKEE.COM LLC | 769 CENTER BL STE 58 | | | FAIRFAX | CA | 94930 | |
| 4884770 | BLINQ MEDIA LLC | PO BOX 347780 | | | | PITTSBURGH | PA | 15251 | |
| 4806962 | BLIP LLC | KATRINE KAM / TOMMY TAM | SUITE UG305, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4861087 | BLIP LLC | 15255 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4884027 | BLISH MIZE COMPANY | PER OBU PROCESS | P O BOX 877850 | | | KANSAS CITY | MO | 64187 | |
| 4864470 | BLISS ELECTRIC INC | 2620 POLE ROAD | | | | MOORE | OK | 73160 | |
| 4806206 | BLISSLIGHTS LLC | 100 E SAN MARCOS BLVD SUITE 308 | | | | SAN MARCOS | CA | 92069 | |
| 4867677 | BLISTEX INC | 4576 SOLUTIONS CTR LB# 774576 | | | | CHICAGO | IL | 60677 | |
| 4799086 | BLITZ MANUFACTURING INC | PO BOX 846 | | | | JEFFERSONVILLE | IN | 47130 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882746 | BLITZ U S A INC | P O BOX 678006 | | | | DALLAS | TX | 75267 | |
| 4805833 | BLITZ U S A INC | P O BOX 678006 | | | | DALLAS | TX | 75267-8006 | |
| 4856316 | BLIZARD, SABRINA | Address on file | | | | | | | |
| 4877281 | BLIZZARD REPAIR SERVICE | JAMES H BLIZZARD | 8618 NORTHEAST 13TH AVENUE | | | HAZEL DELL | WA | 98665 | |
| 4884030 | BLIZZERATOR LLC | PER OBU PROCESS | 3-1 PARK PLACE PLAZA STE-103 | | | OLD BROOKEVILLE | NY | 11545 | |
| 4799509 | BLIZZERATOR LLC | 3-1 PARK PLACE PLAZA STE 103 | | | | OLD BROOKEVILLE | NY | 11545 | |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 | |
| 4786927 | Bloch, Malcolm | Address on file | | | | | | | |
| 4871550 | BLOCK CORPORATION | 901 SOUTH MAIN ST | | | | AMORY | MS | 38821 | |
| 4879956 | BLOCK FINANCIAL CORPORATION SBT | ONE H & R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| 4798871 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 1386 LOVEJOY ST | | | SLOAN | NY | 14212 | |
| 4804837 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 550 FILLMORE AVENUE | | | TONAWANDA | NY | 14150 | |
| 4806479 | BLOCKWARE LLC | 13136 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4795670 | BLOCKWARE LLC | DBA GREAT USEFUL STUFF | 360 LANGTON STREET | | | SAN FRANCISCO | CA | 94110 | |
| 4867476 | BLOEM LLC | 4406 OAK MEADOW DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 4858625 | BLOGTALKRADIO | 1072 MADISON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4802286 | BLONDY BATH & HOME | DBA PACIFIC COLLECTION | 12222 SHERMAN WAY | | | NORH HOLLYWOOD | CA | 91605 | |
| 4854121 | Bloomberg Finance Lp Blkpndg-C/O Geller & Company | 120 Park Ave | | | | New York | NY | 10017 | |
| 4881933 | BLOOMBERG L P | P O BOX 416604 | | | | BOSTON | MA | 02241 | |
| 4846397 | BLOOMFIELD CARPET & TILE INC | 172 BROAD ST | | | | Bloomfield | NJ | 07003 | |
| 4872534 | BLOOMFIELD HILLS SERVICE SPA | ANDRE B BURTON | 2463 MULBERRY SQUARE UNIT# 13 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4882109 | BLOOMFIELD TOWNSHIP | P O BOX 489 4200 TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48303 | |
| 4779664 | Bloomfield Township Treasurer | 4200 Telegraph Rd | | | | Bloomfield Hills | MI | 48303 | |
| 4779665 | Bloomfield Township Treasurer | PO Box 489 | | | | Bloomfield Hills | MI | 48303 | |
| 4863644 | BLOOMING COLOR INC | 230 N EISENHOWER LANE | | | | LOMARD | IL | 60148 | |
| 4861877 | BLOOMINGDALE FIRE PROTECTION DIST 1 | 179 S BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 4857525 | Bloomington Auto Company, Inc. | Royal On The Eastside | Craig Smith | 3333 E. Third Street | | Bloomington | IN | 47401 | |
| 4873150 | BLOOMINGTON SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE | | | BLOOMINGTON | MN | 55420 | |
| 4865208 | BLOOMREACH INC | 3003 TASMAN | | | | SANTA CLARA | CA | 95054 | |
| 4856274 | BLOSSER, JENNILYN | Address on file | | | | | | | |
| 4865172 | BLOSSMAN GAS INC | 3000 25TH AVENUE | | | | GULFPORT | MS | 39502 | |
| 4865389 | BLOSSMAN GAS INC | 3075 WEST MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4867116 | BLOSSMAN GAS INC | 4117 S HIGHWAY 81 | | | | ANDERSON | SC | 29624 | |
| 4867377 | BLOSSMAN GAS INC | 4319 MUNDY MILL RD | | | | OAKWOOD | GA | 30566 | |
| 4871429 | BLOSSMAN GAS INC | 8905 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30134 | |
| 4873153 | BLOSSMAN INC | BLOSSMAN GAS INC | 305 SCHILLINGER RD N | | | MOBILE | AL | 36608 | |
| 4865083 | BLOSSOM ASIA LTD | 3/F-7/F NOVEL INDUSTRIAL BLDG | 850-870 LAI CHI KOK ROAD | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4780570 | Blount County Trustee | 347 Court St. | | | | Maryville | TN | 37804-5906 | |
| 4880015 | BLOUNT INC | OREGON CUTTING SYS GROUP | P O BOX 100906 | | | ATLANTA | GA | 30384 | |
| 4806269 | BLOUNT INC | OREGON CUTTING SYSTEMS DIV | P O BOX 100906 | | | ATLANTA | GA | 30384-0906 | |
| 4801479 | BLOUNT JEWELS | 8710 CAMERON ST SUITE 906 | | | | SILVER | MD | 20910 | |
| 4801099 | BLOUSEHOUSE INC | DBA BLOUSE HOUSE | 23 COMMERCIAL WAYE UNIT F | | | HANSON | MA | 02341 | |
| 4875905 | BLR FARMS LLC | FELIX R SALAZAR III | RR T 1 BOX 588 | | | BUTLER | MO | 64730 | |
| 4868306 | BLS BENNINGTON LLC | 5050 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4810700 | BLU EAGLE FLOORING INC. | 434 SW 12TH AVE. | | | | DEERFIELD BEACH | FL | 33442 | |
| 4800655 | BLU LOGIC USA | DBA DRINKPOD USA | 1609 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4848084 | BLU STEAM LLC | 3240 SUGAR BERRY WAY | | | | Tallahassee | FL | 32303 | |
| 4797115 | BLUBAY TRADING LLC | DBA GO NUTRA | 19 C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4796842 | BLUE 3 COMPANY LLC | DBA BLUE3CO | 7234 SYLVAN CT | | | SANFORD | FL | 32771 | |
| 4808244 | BLUE ASH OH REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4858016 | BLUE BANANA GROUP LLC | 10 WEST 33RD STREET SUITE 516 | | | | NEW YORK | NY | 10001 | |
| 4803754 | BLUE BATH | DBA BLUEBATH .COM | 4011 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| 4810124 | BLUE BOOK OF BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 4874674 | BLUE BOX INTERNATIONAL LTD | DANIEL POON | RM1203, EAST OCEAN CENTRE | 98 GRANVILLE RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | CLIFF SETO | 4920 CARROLL CANYON ROAD | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4868006 | BLUE BOX OPCO LLC DBA INFANTINO | 4920 CARROLL CANYON RD STE 200 | | | | SAN DIEGO | CA | 92121 | |
| 4805325 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 4863305 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 4863306 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 4860295 | BLUE CHIP GLOBAL CONNECT LLC | 13785 RESEARCH BLVD SUITE 125 | | | | AUSTIN | TX | 78750 | |
| 4798772 | BLUE CHIP UNLIMITED LLC | DBA BLUE CHIP UNLIMITED | 4100 WEST KENNEDY BLVD STE 228 | | | TAMPA | FL | 33609 | |
| 4876583 | BLUE COAST BEVERAGES | GREAT STATE BEVERAGES INC | 1000 QUALITY DRIVE P.O. BOX 16 | | | HOOKSETT | NH | 03106 | |
| 4864616 | BLUE CREEK SUPPLY LLC | 2708 JAMES DRIVE | | | | DYER | IN | 46311 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 255 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811442 | BLUE DESERT INTERIORS | 14421 N 66TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4883713 | BLUE DIAMOND GROWERS | P O BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 4865891 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 4865892 | BLUE DOG BAKERY LLC | 3302 FUHRMAN AVE EAST STE202 | | | | SEATTLE | WA | 98102 | |
| 4779771 | Blue Earth County Tax Collector | 410 Jackson St | | | | Mankato | MN | 56001 | |
| 4779772 | Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | | Mankato | MN | 56002-3567 | |
| 4798675 | BLUE EDGE TECH | DBA ZEBRAOUTLET | 5750 W BLOOMINGDALE AVE UNIT 2 | | | CHICAGO | IL | 60639 | |
| 4859339 | BLUE ENGINE MARKETING INC | 120 E 23RD ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4796542 | BLUE FADE INC | 3053 ROSE STREET | | | | BOXEMAN | MT | 59718 | |
| 4879633 | BLUE FLAME GAS SERVICE | NEWTOWN OIL COMPANY | 359 W DUBLIN PIKE | | | PERKASIE | PA | 18944 | |
| 4881139 | BLUE FLASH SEWER | P O BOX 23243 | | | | HARAHAN | LA | 70183 | |
| 4870918 | BLUE HAWAII SALES | 801 SOUTH KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 4806355 | BLUE HAWAII SALES | 801 S KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 4811543 | BLUE HOUSE CATERING INC | PO BOX 13872 | | | | TUCSON | AZ | 85732 | |
| 4795322 | BLUE IRV LLC | DBA SOFFITTA USA | 5620 1ST AVE | | | BROOKLYN | NY | 11220 | |
| 4795085 | BLUE ISLAND FASHION | DBA ONLINE SHOPPERS WORLD | 128 WEST 36 STREET 4 FLOOR | | | NEW YORK | NY | 10018 | |
| 4795044 | BLUE JAY FASTENERS LTD | 1770 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | |
| 4800601 | BLUE LAKE INC | DBA BIDLESSNOW | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | |
| 4878500 | BLUE LINE DISTRIBUTING INC | LITTLE CAESAR ENTERPRISES INC | 24120 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | |
| 4859447 | BLUE MAGIC INC | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 4884448 | BLUE MOON DIGITAL INC | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4865957 | BLUE MOUNTAIN MEATS INC | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | |
| 4857930 | BLUE MOUNTAIN WALLCOVERING INC | 1 UPS WAY SUITE 15405 | | | | CHAMPLAIN | NY | 12919 | |
| 4878192 | BLUE MOUNTAIN WATER | KSBW LLC | P O BOX 937 | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 4800927 | BLUE NILE MILLS INC | DBA BLUE NILE MILLS | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| 4861088 | BLUE PLANET INTERNATIONAL INC | 1526 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4796121 | BLUE PLATE OF USA INC | DBA BLUE PLATE | 525 7TH AVENUE #1012 | | | MANHATTAN | NY | 10018 | |
| 4849782 | BLUE PRINT RENOVATION & CONSTRUCTION LLC | 305 BEDROCK DR | | | | Everett | WA | 98203 | |
| 4881370 | BLUE RHINO CORP | P O BOX 281956 | | | | ATLANTA | GA | 30384 | |
| 4867791 | BLUE RHINO GLOBAL SOURCING INC | 470 W HANES MILL RD | | | | WINSTON SALEM | NC | 27105 | |
| 4806470 | BLUE RHINO GLOBAL SOURCING INC | 1 LIBERTY PLAZA MD #40 | | | | LIBERTY | MO | 64068 | |
| 4884676 | BLUE RHINO WASTE INDUSTRIES INC | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867384 | BLUE RIBBON CLEANING CO INC | 4320 S E 53RD AVENUE STE A | | | | OCALA | FL | 34480 | |
| 4886853 | BLUE RIBBON CREW LLC | SEARS MAID SERVICES | 7900 OAK LANE SUITE 400 | | | MIAMI LAKES | FL | 33016 | |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | 1707 7TH ST SE | | | | Saint Cloud | MN | 56304 | |
| 4863938 | BLUE RIBBON PRODUCTS CO | 2410 MCDONOUGH ST | | | | JOLIET | IL | 60436 | |
| 4849883 | BLUE RIBBON SERVICES INC | 395 MEADOWOOD RD | | | | Jackson | NJ | 08527 | |
| 4864787 | BLUE RIDGE APARTMENT COUNCIL | 2812 EMERYWOOD PARKWAY STE 140 | | | | RICHMOND | VA | 23294 | |
| 4873159 | BLUE RIDGE BEVERAGE ABINGDON | BLUE RIDGE BEVERAGE | 18177 OAK PARK DRIVE | | | ABINGDON | VA | 24210 | |
| 4873162 | BLUE RIDGE BEVERAGE LYNCHBURG | BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK RD | | | LYMNCHBUR | VA | 24501 | |
| 4873163 | BLUE RIDGE BEVERAGE SALEM | BLUE RIDGE BEVERAGE CO INC | 44 - 46 BARLEY DRIVE | | | SALEM | VA | 24153 | |
| 4873160 | BLUE RIDGE BEVERAGE SO BOSTON | BLUE RIDGE BEVERAGE | 2525 HOUGHTON AVE | | | S BOSTON | VA | 24592 | |
| 4873161 | BLUE RIDGE BEVERAGE WAYNESBORO | BLUE RIDGE BEVERAGE | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |
| 4873164 | BLUE RIDGE CATV INC | BLUE RIDGE CABLE TECHNOLOGIES INC | P O BOX 316 | | | PALMERTON | PA | 18071 | |
| 4883210 | BLUE RIDGE DISTRIBUTING COMPANY INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4889425 | BLUE RIDGE ENVIRONMENTAL | WILLIAM MCMILLIN | 75 PHILLIPSWOOD DRIVE | | | BRISTOL | TN | 37620 | |
| 4886724 | BLUE RIDGE HOLDING LLC | SEARS GARAGE SOLUTIONS | 114 S COLLAGE AVENUE SUITE C | | | FAYETTEVILLE | AR | 72701 | |
| 4883066 | BLUE RIDGE HOME BUILDERS ASSOC | P O BOX 7743 | | | | CHARLOTTESVILLE | VA | 22905 | |
| 4861239 | BLUE RIDGE HOME FASHIONS | 15857 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 4806835 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4873551 | BLUE RIDGE MALL LLC | C/O HULL PROPERTY GROUP | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4802303 | BLUE RIDGE NEEDLEART | 1313 BEVERLY GARDEN DR | | | | METAIRIE | LA | 70002 | |
| 4859855 | BLUE RIVER SALES COMPANY INC | 1291 BLUE RIVER PKWY POBX 1067 | | | | SILVERTHORNE | CO | 80498 | |
| 4880720 | BLUE ROCK PRODUCTS PEPSI | P O BOX 1708 | | | | SIDNEY | MT | 59270 | |
| 4798500 | BLUE SABRE INC | 1476 W INDUSTRIAL PARK STREET | | | | COVINA | CA | 91722 | |
| 4809292 | BLUE SAGE APPLIANCE REPAIR | P.O. BOX 20483 | | | | RENO | NV | 89515-0483 | |
| 4869885 | BLUE SKIES MARKETING INC | 6675 LAKEWAY DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 4860232 | BLUE SKY HOME & ACCESSORIES INC | 1360 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 4797718 | BLUE SKY HOMES LLC | DBA GORILLA HOSE | 46641 LAKEVIEW DRIVE | | | DECATUR | MI | 49045 | |
| 4884332 | BLUE SKY OUTDOOR | PO BOX 125 | | | | GLENWOOD | MD | 21738 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801063 | BLUE SKY SWIMWEAR | DBA BLUE-SKY-SWIMWEAR | 729 E.INTERNATIONAL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32118 | |
| 4861259 | BLUE SKY THE COLOR OF IMAGINATION | 15991 RED HILL AVENUE STE 101 | | | | TUSTIN | CA | 92780 | |
| 4867744 | BLUE SPARK EVENT DESIGN INC | 4630 SOUTH KIRKMAN RD STE 333 | | | | ORLANDO | FL | 32811 | |
| 4797544 | BLUE SPRING PARTNERS LLC | DBA FIN FUN MERMAID | 3018 N HOLMES | | | IDAHO FALLS | ID | 83401 | |
| 4864504 | BLUE STAR FASHION NY INC | 265 WEST 37TH STREET STE 1802 | | | | NEW YORK | NY | 10018 | |
| 4859184 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 4795863 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 485 ROUTE 1 SOUTH | | | EDISON | NJ | 08817 | |
| 4800997 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4871611 | BLUE TRIANGLE TECHNOLOGIES | 9097 ATLEE STATION RD STE 304 | | | | MECHANICSVILLE | VA | 23116 | |
| 4801387 | BLUE TY OPERATIONS | DBA READI USA | 1200 N VAN BUREN ST SUITE F | | | ANAHEIM | CA | 92807 | |
| 4852873 | BLUE VALLEY CONSTRUCTION LLC | 10100 W 87TH ST STE 350 | | | | OVERLAND PARK | KS | 66212 | |
| 4879127 | BLUE WATER ELECTRIC OF SOUTH FLORID | MICHAEL RAUL DEDON | 2109 NE 22 TERRACE | | | FORT LAUDERDALE | FL | 33305 | |
| 4860490 | BLUE WATER LIFT TRUCK SERVICE INC | 1405 N RANGE RD | | | | KIMBALL | MI | 48074 | |
| 4884188 | BLUE WATER TRADING CORPORATION | PMB 337 4985 | | | | CAGUAS | PR | 00726 | |
| 4803705 | BLUE WAVE PRODUCTS | DBA RECREATION DEALS | PO BOX 1425 | | | WARRENVILLE | IL | 60555 | |
| 4861803 | BLUE WAVE PRODUCTS INC | 1745 WALLACE AVENUE | | | | ST CHARLES | IL | 60174 | |
| 4811206 | BLUE WHEEL MEDIA LLC | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4799502 | BLUEAIR INC | 17 N STATE ST SUITE 1830 | | | | CHICAGO | IL | 60602 | |
| 4804377 | BLUEBARGAIN INC | DBA BLUEMALL | 9703 EL POCHE ST STE A | | | SOUTH EL MONTE | CA | 91733 | |
| 4870175 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | N AMITYVILLE | NY | 11701 | |
| 4779289 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | | Orangeburg | NY | 10962 | |
| 4808702 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGV,LLC&BHRA BIGV, LLC | 100 DUTCH HILL RD STE 340 | | | ORANGEBURG | NY | 10962 | |
| 4798059 | BLUECONN MICRO INC | DBA BC MICRO | 5308 13TH AVE SUITE 186 | | | BROOKLYN | NY | 11219 | |
| 4795027 | BLUEDOT TRADING LLC | 12320 STOWE DRIVE SUITE H | | | | POWAY | CA | 92064 | |
| 4783384 | Bluefield Gas Company/94608 | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4779290 | Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 4807843 | BLUEFIELD LP | 2840 PLAZA PLACE, SUITE 100 | | | | RALEIGH | NC | 27612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 258 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4874313 | BLUEFIELD TELEGRAPH | COMMUNITY HOLDINGS OF WV INC | 928 BLUEFIELD AVE PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| 4874732 | BLUEGRASS EQUIPMENT | DAVID ALLEN JACKSON | 1246 EASY STREET | | | GREENWOOD | IN | 46142 | |
| 4886273 | BLUEGRASS ICE COMPANY | ROGERS ICE COMPANY INC | 302 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4850312 | BLUEGRASS MECHANICAL SERVICES | 1380 HARRODSBURG RD | | | | Lawrenceburg | KY | 40342 | |
| 4865869 | BLUEGRASS NEWSMEDIA LLC | 330 S FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 4860730 | BLUELIGHT.COM LLC | 145 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4811198 | BLUEMEDIA | 8920 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4885104 | BLUEMONT NETWORKS FL | PO BOX 644953 | | | | PITTSBURGH | PA | 15264 | |
| 4866022 | BLUEPRINT RETAIL | 338 SPEAR ST 3E | | | | SAN FRANCISCO | CA | 94105 | |
| 4876608 | BLUERIDGE LOGISTICS LLC | GREG SLOAN | 7621 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4802114 | BLUESHIFT NINE LLC | DBA BLUESHIFT NINE LLC | 204 37TH AVENUE | | | SAINT PETERSBURG | FL | 33704 | |
| 4867992 | BLUETRACS LLC | 4900 RITTER ROAD SUITE 100 | | | | MECHANICSBURG | PA | 17055 | |
| 4800746 | BLUEWATER STUFF LTD | 14348 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4858732 | BLUEWOLF GROUP LLC | 11 EAST 26TH ST 21ST FLOOR | | | | NEW YORK | NY | 10010 | |
| 4865983 | BLUFF CITY ELECTRONICS | 3339 FONTAINO RD | | | | MEMPHIS | TN | 38116 | |
| 4870279 | BLUFF CITY ICE INC | 718 ADAM STREET | | | | POPULAR BLUFF | MO | 63901 | |
| 4873166 | BLUFFTON | BLUFFTON AERATION SERVICE INC | P O BOX 209 | | | BLUFFTON | OH | 45817 | |
| 4789328 | Blum, Oliver | Address on file | | | | | | | |
| 4862217 | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4873168 | BLUMENTHALS COM | BLUMENTHALS.COM CO | P O BOX 239 | | | BRADFORD | PA | 16701 | |
| 4796027 | BLUMERCHANT LLC | DBA 3RDROCKHOBBIES | 30261 BROOKFIELD ROAD | | | HAYWARD | CA | 94544 | |
| 4793596 | Blundell, Hudson | Address on file | | | | | | | |
| 4806659 | BLUNDSTONE AUSTRALIA PTY LTD | LOCKED BOX 785661 | WACHOVIA N.A | | | PHILADELPHIA | PA | 19178-5661 | |
| 4867951 | BLUPRINT CLOTHING CORP | 4851 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 4846888 | BLUROC STONE | 826 ANDALUSIA LOOP | | | | Davenport | FL | 33837 | |
| 4862960 | BLW LLC | 210 BELLEVIEW ST | | | | RAPID CITY | SD | 57701 | |
| 4865188 | BLYGOLD FLORIDA INC | 3000 SW 10TH STREET | | | | PAMPANO BEACH | FL | 33069 | |
| 4802160 | BLYTH R AUSTIN | DBA HEALTHNBEAUTY | 1306 THORNFIELD ROAD | | | KAYSVILLE | UT | 84037 | |
| 4886938 | BLYTHE BUCKER | SEARS OPTICAL | 10000 EMMET F LOWRY EXPWY | | | TEXAS CITY | TX | 77591 | |
| 4882894 | BM BENCHMARK CONSTRUCTION LLC | P O BOX 720083 | | | | MCALLEN | TX | 78504 | |
| 4797750 | BM GLOBAL GROUP CORP | DBA TVMOUNTSTVCARTS | 1 RADISSON PLAZA STE 800 NEW ROCH | | | NEW YORK | NY | 10801-5769 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800104 | BMB INTERNATIONAL LLC | DBA DEALSOUTLETS-S | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| 4884518 | BMC SOFTWARE INC | PO BOX 201040 | | | | HOUSTON | TX | 77216 | |
| 4864428 | BMG GLASS LLC | 2601 N SHERMAN DRIVE | | | | INDIANAPOILS | IN | 46218 | |
| 4873392 | BMG MODEL | BROWN MANAGEMENT GROUP | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | |
| 4876922 | BMGM CO LLC | HONEYCOMB KIDZ | 148 39TH STREET 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 4798463 | BMH COLLECTIONS CORP | DBA BUYAROBE | 199 LEE AVE SUITE #463 | | | BROOKLYN | NY | 11211 | |
| 4859523 | BMH EQUIPMENT INC | 1217 BLUMENFELD DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 4882119 | BMJ FOODS PUERTO RICO | P O BOX 4963 | | | | CAGUAS | PR | 00726 | |
| 4872991 | BMK I | BENEDICT SAMUEL NICKLAS | 1385 BUCKTAIL ROAD | | | ST MARYS | PA | 15857 | |
| 4800928 | BMM INC | DBA GRAYSON SHOP | 1825 S. HILL ST | | | LOS ANGELES | CA | 90015 | |
| 4808746 | BMP NORTHWEST HOLDINGS LLC | DBA BMP NORTHWEST LLC | 595 S BROADWAY STE 200 | C/O CF PROP MGMT INC | | DENVER | CO | 80209 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4803771 | BMY CONSULTING GROUP INC | DBA DROPCRATE INC | 35 MEADOW ST 113 | | | BROOKLYN | NY | 11206 | |
| 4880717 | BNA INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4802580 | BNF HOME INC | DBA BNF HOME | 950 S WANAMAKER AVE | | | ONTARIO | CA | 91761 | |
| 4803965 | BNG VENTURE | DBA TAN GROUP | 1 STERCHO RD | | | LINDEN | NJ | 07036 | |
| 4851170 | BNH SERVICES | 2 ANDREW ST | | | | HUNTSVILLE | TX | 77320 | |
| 4809297 | BNI NEVADA | PO BOX 18186 | | | | RENO | NV | 89511 | |
| 4795253 | BNL TECHNOLOGIES INC | DBA MICRONET TECHNOLOGY | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 4864670 | BNM REPAIR INC | 2748 GRAND AVE | | | | WAUKEGAN | IL | 60085 | |
| 4801773 | BO TOYS AND GIFTS | DBA BO TOYS AND GIFTS INC | 22 BRIENNA CT | | | STATEN ISLAND | NY | 10309 | |
| 4797964 | BO ZOU | DBA BESTINC | 147 CLAY ROAD | | | ROCHESTER | NY | 14623 | |
| 4857938 | BOA (UK) LTD | 1 WIRELESS ROAD BIGGIN HILL | | | | BIGGIN HILL | | TN16 3PS | UNITED KINGDOM |
| 4798230 | BOA 2004-6 STEEPLEGATE MALL LLC | SDS-12-3052 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4803839 | BOA MCI | DBA MERCHANTS CITY INC | 165 AMBOY RD UNIT 719 | | | MORGANVILLE | NJ | 07751 | |
| 4874173 | BOARD OF CLARK COUNTY COMMISSIONERS | CLARK COUNTY OHIO | 50 E COMUMBIA ST P O BOX 2639 | | | SPRINGFIELD | OH | 45501 | |
| 4779730 | Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | | New Port Richey | FL | 34656 | |
| 4782452 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | | Miami | FL | 33178-2424 | |
| 4779731 | Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | | New Port Richey | FL | 34656 | |
| 4781472 | Board of Education of Fayette County | PO Box 55570 | | | | Lexington | KY | 40555-5570 | |
| 4781585 | Board of Equalization | P.O. Box 942879 | | | | Sacramento | CA | 94279 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872772 | BOARD OF POLICE COMMISSIONERS | ATTN ACCTNG 1125 LOCUST ST | | | | KANSAS CITY | MO | 48084 | |
| 4784610 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | | Cheyenne | WY | 82003-1233 | |
| 4784182 | Board of Public Works - Malden, MO | 111 East Laclede | | | | Malden | MO | 63863 | |
| 4855288 | BOARD OF REGENTS OF THE UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 4803148 | BOARD OF REGENTS OF U OF WA | C/O UNIVERSITY OF WASHINGTON | PO BOX 94771 | REAL ESTATE OFFICE | | SEATTLE | WA | 98124 | |
| 4798252 | BOARD OF REGENTS OF U OF WA | UW REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 4857280 | Board of Trustees of Northern Illinois University | Niu (Parking) | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4783851 | Board of Water Works of Pueblo, CO | P.O. Box 755 | | | | Pueblo | CO | 81002-0755 | |
| 4788588 | Boarder, Keith | Address on file | | | | | | | |
| 4788589 | Boarder, Keith | Address on file | | | | | | | |
| 4788923 | Boarder, Keith | Address on file | | | | | | | |
| 4800455 | BOARDGAMER LLC | DBA FUNAGAIN GAMES | 1660 ASHLAND STREET | | | ASHLAND | OR | 97520 | |
| 4798263 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065-0997 | |
| 4803192 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | 3312 4TH AVENUE NORTH | C/O NAI BUSINESS PROPERTIES | | BILLINGS, | MT | 59101 | |
| 4810373 | BOARDWALK ADVISORS, LLC | 319 CLEMATIS STREET | SUITE 601 | | | WEST PALM BEACH | FL | 33401 | |
| 4804699 | BOARDWALK PLACE LLC | DBA BOARDWALK PLACE INC | 260 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| 4798766 | BOARDWEST | DBA SKATEBOARDLINK | 18358 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648 | |
| 4851700 | BOAZ CONSTRUCTION SERVICE | 8128 LUCILLE ST | | | | Shreveport | LA | 71108 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 4847053 | BOB & RENIA COMPLETE HOME SERVICES LLC | 5211 BERKSHIRE ST | | | | Detroit | MI | 48224 | |
| 4860846 | BOB BROWN CONSTRUCTION INC | 14849 E 2200 N RD | | | | DANVILLE | IL | 61834 | |
| 4810082 | BOB ELMES | 1630 ASSISI DRIVE | | | | SARASOTA | FL | 34231 | |
| 4883668 | BOB EVANS FARMS INC | P O BOX 951457 | | | | CLEVELAND | OH | 44193 | |
| 4877339 | BOB FAULKNER | JAMES ROBERT FAULKNER | 5096 RHOADS AVE APT D | | | SANTA BARBARA | CA | 93111 | |
| 4873178 | BOB FRAME PLUMBING & HEATING INC | BOB FRAME PLUMBING SERVICES INC | 2442 JACLYN COURT | | | SOUTH BEND | IN | 46614 | |
| 4876723 | BOB HARDING ENT ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4849136 | BOB HARJO | 630 ARCADIA DR | | | | VACAVILLE | CA | 95687 | |
| 4845231 | BOB JONES HEATING & ENERGY | 70 OSBORNE ST | | | | Albany | NY | 12202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803471 | BOB KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4810511 | BOB KLINE QUALITY METAL | 2511 DIVISION AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 4810254 | BOB KLINE QUALITY METALS, INC | 2511 DIVISION AVE. | | | | WEST PALM BEACH | FL | 33407 | |
| 4870426 | BOB LYNN & SON | 739 NEWPORT ROAD | | | | UTICA | NY | 13502 | |
| 4869298 | BOB OATES SEWER ROOTER LLC | 600 W NICKERSON STREET | | | | SEATTLE | WA | 98119 | |
| 4869166 | BOB SMITH CHEVROLET INC | 5910 MARINA VIEW CT | | | | PROSPECT | KY | 40059 | |
| 4846585 | BOB SWARTHOUT | 17416 WOODFAIR DR | | | | Clermont | FL | 34711 | |
| 4847028 | BOB THOLEN | 45 SHORELINE DR | | | | Florence | OR | 97439 | |
| 4851278 | BOB ULRIKSEN | 9804 N OREGON AVE | | | | Tampa | FL | 33612 | |
| 4851090 | BOBBIE ANN SCOTT | 105 ELLIS RD | | | | STATESBORO | GA | 30461 | |
| 4849824 | BOBBIE ROGANS | 303 CREEKBEND DR | | | | Pflugerville | TX | 78660 | |
| 4863860 | BOBBY DEEN ENTERPRISES INC | 2391 DOWNING AVENUE | | | | SAVANNAH | GA | 31404 | |
| 4850834 | BOBBY DOBBS | 5522 RAPID RUN RD | | | | Cincinnati | OH | 45238 | |
| 4862747 | BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | | | SPRINGFIELD | OH | 45505 | |
| 4848280 | BOBBY GROSELY | 17815 65TH AVE W | | | | Lynnwood | WA | 98037 | |
| 4846753 | BOBBY JACOBS | 11901 PARKLAWN PLACE APT NO 201 | | | | Rockville | MD | 20852 | |
| 4851193 | BOBBY M JUNKINS JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 4862303 | BOBBY RAY ANDREWS | 1926 HWY 64 NORTH | | | | GUYMON | OK | 73942 | |
| 4884900 | BOBBY WATSON & SONS ELECTRIC INC | PO BOX 458 | | | | DOTHAN | AL | 36302 | |
| 4886155 | BOBBYS MAINTENANCE SERVICE | ROBERT C PILKINTON | 1001 GOFF ST | | | TIFTON | GA | 31794 | |
| 4863773 | BOBBYS PLUMBING INC | 2340 12TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 4873180 | BOBBYS SAW & MOWER | BOBBY FULLER | 8863 HWY 301 N | | | GLENVILLE | GA | 30427 | |
| 4873186 | BOBBYS SMALL ENGINE REPAIR | BOBBY SHINGLETON | 605 WEST 2ND ST | | | KENLY | NC | 27542 | |
| 4863174 | BOBCATT ENTERPRISES INC | 215 W LAKE ST | | | | TAWAS CITY | MI | 48763 | |
| 4857186 | BOBIC, ANDREA | Address on file | | | | | | | |
| 4811262 | BOBIER SALES | 2125 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4809876 | BOBINECZ, JANET | 120 MONTAIR CT | DANVILLE | | | DANVILLE | CA | 94526 | |
| 4866249 | BOBIT BUSINESS MEDIA INC | 3520 CHALLENGER ST PO BOX 2703 | | | | TORRANCE | CA | 90503 | |
| 4884682 | BOBS INSTANT PLUMBING INC | PO BOX 2845 | | | | PLATTSBURGH | NY | 12904 | |
| 4861093 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4863082 | BOBS LOCK & ALARM | 21202 OLEAN BLVD UNIT A 2 | | | | PORT CHARLOTTE | FL | 33952 | |
| 4868955 | BOBS MASTER SAFE & LOCK | 5631 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4880338 | BOBS NOVELTIES INC | P O BOX 1170 | | | | IRMO | SC | 29063 | |
| 4886214 | BOBS PLOWING | ROBERT WARREN | 30634 WEST OAK BEND DRIVE | | | GRAND RAPIDS | MN | 55744 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873176 | BOBS PLUMBING & HEATING | BOB E FRISBEE | P O BOX 2072 | | | ROCK SPRINGS | WY | 82902 | |
| 4873193 | BOBS PLUMBING SERVICE | BOLI INC | 6921 9 MILE ROAD | | | BIG RAPIDS | MI | 49307 | |
| 4873174 | BOBS RENTALS | BOB ASCHENBRENNER | 508 2ND ST S E | | | SURREY | ND | 58785 | |
| 4886194 | BOBS REPAIR SHOP 70427 | ROBERT M STEGEMEYER SR | 12041 HANSEN ROAD | | | BOGALUSA | LA | 70427 | |
| 4888138 | BOBS SMALL ENGINE REPAIR | STEPHEN SOLEM | 10289 DRYER ST | | | EL PASO | TX | 79924 | |
| 4796771 | BOBS VALUE CENTER | 17349 COHASSET ST. | | | | VAN NUYS | CA | 91406 | |
| 4795160 | BOBS WELDING & EQUIPMENT INC | DBA BOBS WELDING & EQUIPMENT INC | 4125 FRANKLINVILLE RD | | | NEW WINDSOR | MD | 21776 | |
| 4875464 | BOC GASES | DRAWER 91873 | | | | CHICAGO | IL | 60693 | |
| 4880142 | BOC GASES | P O BOX 101564 | | | | ATLANTA | GA | 30392 | |
| 4884781 | BOC GASES | PO BOX 360758 | | | | PITTSBURGH | PA | 15250 | |
| 4884835 | BOC GASES | PO BOX 40336 | | | | ATLANTA | GA | 31192 | |
| 4810695 | BOCA DESIGN ASSOCIATES, INC | 111 SE BELLA STRANO | | | | PORT ST LUCIE | FL | 34984 | |
| 4793159 | Boccanfuso, Deborah | Address on file | | | | | | | |
| 4866296 | BOCK & CLARK CORPORATION | 3550 W MARKET ST SUITE 200 | | | | AKRON | OH | 44333 | |
| 4874056 | BODINE BUSINESS PRODUCTS | CHRISTOPHER P ZUBYK | 2099 BODINE ROAD STE 100 | | | MALVERN | PA | 19355 | |
| 4862306 | BODKIN CONSTRUCTION INC | 19285 W HIGHWAY 74F | | | | CASHION | OK | 73016 | |
| 4870023 | BODMAN LLP | 6TH FL 1901 ST ANTONINE ST | | | | DETROIT | MI | 48226 | |
| 4806614 | BODUM INC | P O BOX 51034 | | | | NEWARK | NJ | 07101-5134 | |
| 4795715 | BODY BANDS LLC | 515 US HIGHWAY 501 SUITE E | | | | MYRTLE BEACH | SC | 29577 | |
| 4796472 | BODY BASICS INC | DBA BODY BASICS | 10912 PRAIRIE BROOK RD | | | OMAHA | NE | 68144 | |
| 4794700 | BODY BUILDERS DISCOUNT OUTLET | DBA FITNESS FACTORY | 1900 S DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| 4797577 | BODY BY YOGA LLC | DBA YOGIIZA | 1819 WEST AVE BAY #2 | | | MIAMI BEACH | FL | 33139 | |
| 4863222 | BODY FLEX SPORTS INC | 21717 FERRERO PKWY | | | | WALNUT | CA | 91789 | |
| 4806964 | BODY FLEX SPORTS INC. | FRANK CHANG | 21717 FERRERO PARKWAY | | | WALNUT | CA | 91789 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4862204 | BODY SOLID INC | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4875878 | BODY SPEX | FAT STATZ LLC | 30025 ALICIA PARKWAY 334 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4801950 | BODYJEWELRY.COM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | |
| 4797333 | BODYJEWELRY.COM | 1910 NW 54TH AVE | | | | MARGATE | FL | 33063 | |
| 4879685 | BODYWAVES INC | NLDB | 12362 KNOTT ST | | | GARDEN GROVE | CA | 92841 | |
| 4868154 | BOEFLY LLC | 50 WEST 72ND STREET SUITE C6 | | | | NEW YORK | NY | 10023 | |
| 4788212 | Boehler, John | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873188 | BOEHRINGER INGELHEIM CORP | BOEHRINGER INGELHEIM PHARMACEUTICAL | P O BOX 5846 | | | CAROL STREAM | IL | 60197 | |
| 4867241 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212 | |
| 4867242 | BOELTER BRANDS LLC | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4856766 | BOEN, BRADLEY S | Address on file | | | | | | | |
| 4858710 | BOENING BROS INCORPORATED | 1098 ROUTE 109 | | | | N LINDENHURST | NY | 11757 | |
| 4871798 | BOERNE STAR | 941 N SCHOOL STREET | | | | BOERNE | TX | 78006 | |
| 4786741 | Boeselager, Patricia | Address on file | | | | | | | |
| 4786742 | Boeselager, Patricia | Address on file | | | | | | | |
| 4803685 | BOFU CHEN | DBA JEREMYWELL INDUSTRIES | 13825 ALTON PARKWAY SUITE B | | | IRVINE | CA | 92618 | |
| 4785180 | Bogar, Gracie | Address on file | | | | | | | |
| 4806262 | BOGARZ FIC INC | 3680 W BEVERLY BLVD | | | | LOS ANGELES | CA | 90004 | |
| 4800401 | BOGDAN SANDU | DBA BMS LMTD | 170 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| 4881720 | BOGER & SON | P O BOX 363 | | | | MINOT | ND | 58702 | |
| 4779464 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 4799105 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403-3497 | |
| 4886532 | BOHL STRIPING AND PAINTING LLC | SANDRA L BOHL | 7415 EAST BOWLING GREEN LN NW | | | LANCASTER | OH | 43130 | |
| 4787090 | Bohland, Charles | Address on file | | | | | | | |
| 4787091 | Bohland, Charles | Address on file | | | | | | | |
| 4863559 | BOHLER ENGINEERING | 22630 DAVIS DRIVE STE 200 | | | | STERLING | VA | 20164 | |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | 7 19TH AVE | | | | Ronkonkoma | NY | 11779 | |
| 4782696 | BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | | Little Rock | AR | 72205-2190 | |
| 4861660 | BOILER INSPECTION PROGRAM | 1701 12TH ST S | | | | BISMARCK | ND | 58504 | |
| 4858425 | BOILER SERVICES INC | 10327 FLANDERS STREET NE | | | | BLAINE | MN | 55449 | |
| 4881846 | BOILER SUPPLY COMPANY INC | P O BOX 40225 | | | | NASHVILLE | TN | 37204 | |
| 4873192 | BOIRON BORNEMAN INC | BOIRON USA | 6 CAMPUS BOULEVARD | | | NEWTOWN SQ | PA | 19073 | |
| 4868041 | BOISE COLD STORAGE CO | 495 SO 15TH STREET | | | | BOISE | ID | 83702 | |
| 4804987 | BOISE MALL LLC | SDS-12-3074 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3074 | |
| 4884411 | BOISE SALES CO | PO BOX 15619 | | | | BOISE | ID | 83715 | |
| 4879113 | BOISE SMALL ENGINE LLC | MICHAEL L THURLOW | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4887857 | BOISE SMALL ENGINE REPAIR | SILVER CREEK SUPPLY LLC | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4790279 | Boissonneaulp, Raymond | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805977 | BOK DOK AND LEE LLC | 1568 KEALIA DRIVE | | | | HONOLULU | HI | 96817 | |
| 4792085 | Bokan, Joseph/Mary | Address on file | | | | | | | |
| 4867396 | BOKAY BY JO ANN | 4339 HUGH HOWELL RD STE C | | | | TUCKER | GA | 30084 | |
| 4865469 | BOKERS INC | 3104 SNELLING AVENUE | | | | MINNEAPOLIS | MN | 55406 | |
| 4806193 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 4789822 | Bolamperti, Fred & Debi | Address on file | | | | | | | |
| 4796293 | BOLBOL LLC | DBA BEACH CITY BIKE | 2201 N LAKEWOOD BLVD STE D149 | | | LONG BEACH | CA | 90815 | |
| 4801284 | BOLBOL LLC | DBA BEACH CITY BIKE | 3216 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4799708 | BOLD INC | 1880 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4877500 | BOLDEN & BOLDEN LLC | JENNIFER LEE BOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 4789728 | Bolden, Sharon | Address on file | | | | | | | |
| 4789729 | Bolden, Sharon | Address on file | | | | | | | |
| 4859976 | BOLDFACE LICENSING BRANDING | 1309 PICO BLVD SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 4861233 | BOLDIQ INC | 15821 NE 8TH STE 110 | | | | BELLEVUE | WA | 98008 | |
| 4792464 | Boles, Valerie | Address on file | | | | | | | |
| 4888994 | BOLEY INTL HK LT | UNITS 1B & 2B, 10/F, TOWER 2 | SOUTH SEAS CNTR,75 MODY RD,TST EAST | | | KOWLOON | | | HONG KONG |
| 4787353 | Boliak, Joanann | Address on file | | | | | | | |
| 4787354 | Boliak, Joanann | Address on file | | | | | | | |
| 4801034 | BOLIDE GROUP | DBA AMERICAN FULLWAY | 468 S SAN DIMAS AVE | | | SAN DIMAS | CA | 91773 | |
| 4880205 | BOLIVAR COMMERCIAL | P O BOX 1050 | | | | CLEVELAND | MS | 38732 | |
| 4880952 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 4854267 | BOLOUR, MICHEL | Address on file | | | | | | | |
| 4889175 | BOLTON CONSTRUCTION AND SERVICE LLC | W E BOLTON CONSTRUCTION AND SEVICE | 1623 OLD LOUISBURG RD | | | RALEIGH | NC | 27604 | |
| 4889261 | BOLTON PUBLICATIONS LLC | WAYNE COUNTY NEWS | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4873198 | BOLTON SERVICES OF WESTERN NORTH CA | BOLTON CONSTRUCTION & SERVICE OF WN | P O BOX 8609 | | | ASHEVILLE | NC | 28804 | |
| 4867433 | BOLTZ GROUP LLC THE | 4394 SUNBELT DRIVE | | | | ADDISON | TX | 75001 | |
| 4862305 | BOLTZ PARKING LOT STRIPING | 1928 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| 4870099 | BOLUS FREIGHT SYSTEMS | 700 NORTH KEYSER AVE | | | | SCRANTON | PA | 18504 | |
| 4871718 | BOLUS TRUCK PARTS | 922 SANDERSON ST | | | | THROOP | PA | 18512 | |
| 4806965 | BOLYMAX INTERNATIONAL CORP | WANXUAN SHEN | 8933 S. LA CIENEGA BLVD | INGLEWOOD | | LOS ANGELES | CA | 90301-4401 | |
| 4871440 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 4792624 | Bommer, Fredrick | Address on file | | | | | | | |
| 4788836 | Bompensa, Susanne | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 265 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871344 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 4868619 | BON BINI LLC | 53 WEST 36TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4873839 | BON JON LLC | CELEBRITY TUXEDO | 91-226 KAUHI STREET | | | KAPOLEI | HI | 96707 | |
| 4795663 | BON MARKETING | DBA BOOPVILLE | 2838 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4873201 | BON SECOURS OCCU MED | BON SECOURS MARYVIEW MEDICAL CENTER | 4700 GEORGE WASHINGTON HWY | | | PORTSMOUTH | VA | 23702 | |
| 4796585 | BON VIVANT ESSENTIALS | 4711 N AUSTRALIAN AVE SUITE 27 | | | | DELRAY BEACH | FL | 33407 | |
| 4889432 | BONAFIDE LOCK & DOOR HARDWARE | WILLIAM R STENICK | P O BOX 1322 | | | SANTA CLARA | CA | 95032 | |
| 4806137 | BON-AIRE INDUSTRIES INC | 873 CITATION COURT | | | | BOISE | ID | 83716 | |
| 4863529 | BONAKEMI USA INC | 2250 S PARKER RD STE 600 | | | | AURORA | CO | 80014 | |
| 4799466 | BONAKEMI USA INC | 2550 S PARKER ROAD SUITE 600 | | | | AURORA | CO | 80014-1622 | |
| 4869644 | BONANZA BEVERAGE COMPANY INC | 6333 S ENSWORTH ST | | | | LAS VEGAS | NV | 89119 | |
| 4809451 | BONANZA PEST CONTROL INC | PO BOX 60506 | | | | RENO | NV | 89506 | |
| 4857856 | BONBRIGHT DISTRIBUTORS | 1 ARENA PARK DRIVE | | | | DAYTON | OH | 45408 | |
| 4873031 | BOND & FAYETTE COUNTY SHOPPER | BETTER NEWSPAPERS INC | 201 N 3RD STREET P O BOX 16 | | | GREENVILLE | IL | 62246 | |
| 4858576 | BOND EVENTS AMERICAS INC | 10612 D PROVIDENCE RD 303 | | | | CHARLOTTE | NC | 28277 | |
| 4887782 | BOND MANUFACTURING CO | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4887783 | BOND MANUFACTURING CO INC | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4861654 | BOND MANUFACTURING INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 4878458 | BOND VAST INDUSTRIAL LIMITED | | BOND VAST INDUSTRIAL | NO 174 DING TAN PI TAN VILLAGE | LUTSAO HSIANG, CHIA YI HSIEN | CHIAYI | | | TAIWAN, REPUBLIC OF CHINA |
| 4856939 | BOND, CHRIS | Address on file | | | | | | | |
| 4866331 | BONDI STYLE LIMITED | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4883590 | BONDO CORPORATION | P O BOX 931943 | | | | CLEVELAND | OH | 44193 | |
| 4850995 | BONDOC ROOFING LLC | 900 ISOM RD STE 222 | | | | San Antonio | TX | 78216 | |
| 4788506 | Bond-Thornton, Theresa | Address on file | | | | | | | |
| 4788507 | Bond-Thornton, Theresa | Address on file | | | | | | | |
| 4785650 | Bone, Annie | Address on file | | | | | | | |
| 4858388 | BONFITTO INC | 1029 BROOKE BOULEVARD | | | | READING | PA | 19607 | |
| 4877139 | BONGO | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4877137 | BONGO ACCRUAL ONLY | IP HOLDINGS ACCRUAL PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4797368 | BONHEUR WEST HOLDINGS LLC | DBA DEAL LEAF | 11031 GRISSOM LANE | | | DALLAS | TX | 75229 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 266 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872954 | BONHOMME COWMAN CONSTRUCTION COMPAN LLC | BC CONTRUCTION LLC | 415 10TH STREET | | | VALLEY PARK | MO | 63088 | |
| 4868571 | BONIAL ENTERPRISES NORTH AMERICA | 525 W MONROE STE 510 | | | | CHICAGO | IL | 60661 | |
| 4869618 | BONIDE PRODUCTS INC | 6301 SUTLIFF ROAD | | | | ORISKANY | NY | 13424 | |
| 4787554 | Bonifazi, Adelyn | Address on file | | | | | | | |
| 4787555 | Bonifazi, Adelyn | Address on file | | | | | | | |
| 4787503 | Bonilla Rodriguez, Carmen | Address on file | | | | | | | |
| 4787502 | Bonilla Rodriguez, Carmen | Address on file | | | | | | | |
| 4786655 | Bonilla, Ana | Address on file | | | | | | | |
| 4786656 | Bonilla, Ana | Address on file | | | | | | | |
| 4792786 | Bonilla, Sonya | Address on file | | | | | | | |
| 4846562 | BONITA ASLETT | 807 HIGHWATER PL | | | | Fuquay Varina | NC | 27526 | |
| 4805236 | BONITA CASA INC | C/O CRE CONSULTANTS LLC | 12140 CARISSA COMMERCE CT STE 102 | | | FORT MYERS | FL | 33966 | |
| 4850148 | BONITA GILMORE | 9741 W BELFAIR VALLEY RD | | | | Bremerton | WA | 98312 | |
| 4880652 | BONNER COUNTY DAILY BEE | P O BOX 159 | | | | SANDPOINT | ID | 83864 | |
| 4811557 | Bonner Kiernan Trebach & Crociata LLP | Attn: Joe Bottiglieri | 1233 20th Street NW | | | Washington | DC | 20036 | |
| 4787010 | Bonner, Annie | Address on file | | | | | | | |
| 4786390 | Bonner, John | Address on file | | | | | | | |
| 4786391 | Bonner, John | Address on file | | | | | | | |
| 4788457 | Bonner, Steven | Address on file | | | | | | | |
| 4779894 | Bonneville County Treasurer | 605 N Capital Ave | | | | Idaho Falls | ID | 83402 | |
| 4807863 | BONNEY'S CORNER ASSOCIATES LLP | ATTN: JCF | STE 300 | 4701 COLUMBUS ST | | VIRGINIA BEACH | VA | 23462 | |
| 4848476 | BONNIE BLAKER | 655 ALHAMBRA LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4872299 | BONNIE PLANT FARM | ALABAMA FARMERS COOPERATIVE INC | 1727 HIGHWAY 223 | | | UNION SPRINGS | AL | 36089 | |
| 4861759 | BONNIE PLANT FARM SBT | 1727 HIGHWAY 223 | | | | UNION SPRINGS | AL | 36089 | |
| 4859985 | BONNIE TAUB DIX | 131 HEWLETT NECK ROAD | | | | WOODMERE | NY | 11598 | |
| 4849750 | BONNIE THURSTON | 12515 NE 163RD ST | | | | Woodinville | WA | 98072 | |
| 4873202 | BONNIER CORPORATION | BONNIER ACTIVE MEDIA | PO BOX 538167 | | | ATLANTA | GA | 30353 | |
| 4793311 | Bono, Naia | Address on file | | | | | | | |
| 4885234 | BONZI CERES DISPOSAL | PO BOX 745 | | | | CERES | CA | 95307 | |
| 4879082 | BOO BOOS LAWN & SNOW REMOVAL | MICHAEL GAY | 1006 LAURI LANE | | | STURGIS | MI | 49091 | |
| 4854021 | Bookkeeping Express | 11911 Freedom Drive | FL8 | | | Reston | VA | 20190 | |
| 4810868 | Bookt Events | 1 Longboat | | | | Newport Coast | CA | 92657 | |
| 4870884 | BOOM LLC | 800 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4867453 | BOOMERANG COMMERCE INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4884266 | BOOMTOWN COMMERCIAL SWEEPING | PO BOX 1108 | | | | EVANSVILLE | WY | 82636 | |
| 4872699 | BOONE BROTHERS ROOFING | ARR ROOFING LLC | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 267 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872700 | BOONE BROTHERS ROOFING | ARR ROOFING OF IOWA | 1432 LEECH AVENUE | | | SIOUX CITY | IA | 51101 | |
| 4781460 | BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | | Burlington | KY | 41005-0960 | |
| 4779994 | Boone County Tax Collector | 3000 Conrad Lane | | | | Burlington | KY | 41005 | |
| 4779995 | Boone County Tax Collector | P.O. Box 198 | | | | Burlington | KY | 41005 | |
| 4779918 | Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | | Belvidere | IL | 61008-4033 | |
| 4877115 | BOONE ELECTRIC CONSTRUCTION | INTERLOCK PERFORMANCE GROUP INC | 11502 EAST MONTGOMERY | | | SPOKANE | WA | 99206 | |
| 4874940 | BOONE PUBLICATIONS INC | DEMOPOLIS TIMES & SHOPPER GUIDE | PO BOX 2080 | | | SELMA | AL | 26702 | |
| 4857310 | Boot Barn (FKA Sheplers, Inc.) | Julia Williams | 15776 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| 4799636 | BOOT RESCUE INC | 100 PINE CREST ROAD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 4883063 | BOOTH STORAGE TRAILERS | P O BOX 7725 | | | | COLUMBUS | GA | 31908 | |
| 4789820 | Booth, Jesse & Veronica | Address on file | | | | | | | |
| 4875003 | BOPPY COMPANY LLC | DEPT #705 | | | | DENVER | CO | 80291 | |
| 4871889 | BORAAM INDUSTRIES | 960 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4793633 | Bordelon, Peggy | Address on file | | | | | | | |
| 4885525 | BORDEN | PO BOX 972384 TULSA DEPOSITORY | | | | DALLAS | TX | 75397 | |
| 4879253 | BORDEN DAIRY CO OF CINCINNATI LLC | MILK PRODUCTS LP | DEPT 731340 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4873206 | BORDEN DAIRY CO OF KENTUCKY LLC | BORDEN DAIRY COMPANY | 8750 NORTH CENTRAL PKY STE 400 | | | DALLAS | TX | 75231 | |
| 4883741 | BORDEN DAIRY CO OF TX LLC | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 4883603 | BORDEN DAIRY COMPANY OF ALABAMA LLC | P O BOX 933712 | | | | ATLANTA | GA | 31193 | |
| 4873207 | BORDEN DAIRY COMPANY OF FLORIDA LLC | BORDEN DAIRY MILK PRODUCTS | P O BOX 904095 | | | CHARLOTTE | NC | 28290 | |
| 4879252 | BORDEN DAIRY COMPANY OF OHIO LLC | MILK PRODUCTS LP | 29862 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4883006 | BORDEN INC | P O BOX 75030 | | | | CHARLOTTE | NC | 28275 | |
| 4869995 | BORDER ELECTRIC MECHANICAL | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| 4869649 | BORDER FIRE PROTECTION INC | 6334 MILLBROOK RD | | | | MAUMEE | OH | 43577 | |
| 4870762 | BORDER TRANSFER INC | 790 FLETCHER DR STE 104 | | | | ELGIN | IL | 60123 | |
| 4859989 | BORDER TRANSFER OF MA INC | 131 MAPLE ROW BLVD STE 200 BLD | | | | HENDERSONVILLE | TN | 37075 | |
| 4873208 | BORDERFREE US | BORDORFREE INC | 292 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 4859230 | BORDERTOWN RETAIL SYSTEMS | 118 1ST STREET | | | | NECHE | ND | 58265 | |
| 4790521 | Borerschig, Gregory, Tracey | Address on file | | | | | | | |
| 4789437 | Bores, Pamela | Address on file | | | | | | | |
| 4881246 | BORESOWS WATER COMPANY | P O BOX 25771 | | | | OVERLAND PARK | KS | 66225 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876937 | BORGER NEWS HERALD | HORIZON PUBLICATIONS INC | PO BOX 5130 | | | BORGER | TX | 79008 | |
| 4846530 | BORIS ZUTNER | 3635 WAWONA ST | | | | San Francisco | CA | 94116 | |
| 4788052 | Bormann, Brett | Address on file | | | | | | | |
| 4791971 | Borne, Laura | Address on file | | | | | | | |
| 4882026 | BORNQUIST INC | P O BOX 4543 | | | | CAROL STREAM | IL | 60197 | |
| 4783663 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | | Akron | PA | 17501 | |
| 4853148 | BOROUGH OF ATHENS | 2 SOUTH RIVER ST | | | | Athens | PA | 18810 | |
| 4778547 | Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | |
| 4780463 | Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| 4784433 | Borough of Chambersburg, PA | P.O. Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| 4848626 | BOROUGH OF CHATHAM | 54 FAIRMOUNT AVE | | | | Chatham | NJ | 07928 | |
| 4780468 | BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | | PHILADELPHIA | PA | 19195-5205 | |
| 4783635 | Borough of Edwardsville | 470 MAIN STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 4862009 | BOROUGH OF ELMWOOD PARK | 182 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| 4782361 | BOROUGH OF ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | | Elmwood Park | NJ | 07407-1497 | |
| 4784269 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | | Newark | NJ | 07101-4369 | |
| 4784436 | Borough of Ephrata, PA | 124 South State Street | | | | Ephrata | PA | 17522 | |
| 4778575 | Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | |
| 4783590 | Borough of Glassboro, NJ | 1 S Main St | | | | Glassboro | NJ | 08028 | |
| 4784273 | Borough of Glassboro, NJ | 1 South Main Street | | | | Glassboro | NJ | 08028 | |
| 4867443 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 4784401 | Borough of Hanover, PA | 44 Fredrick Street | | | | Hanover | PA | 17331 | |
| 4783632 | Borough of Indiana, PA | 80 North 8th Street | | | | Indiana | PA | 15701-1702 | |
| 4783595 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | | Lawnside | NJ | 08045 | |
| 4877605 | BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 4782429 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |
| 4780297 | Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 4783582 | Borough of Paramus, NJ | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 4778635 | Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | | Shillington | PA | 19607-0247 | |
| 4851875 | BOROUGH OF SOUTH PLAINFIELD | 2480 SOUTH PLAINFIELD AVENUE | | | | South Plainfield | NJ | 07080 | |
| 4808953 | BOROUGH OF SUGARCREEK | 212 FOX STREET | | | | FRANKLIN | PA | 16323 | |
| 4781899 | BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | | Westwood | NJ | 07675 | |
| 4782609 | BOROUGH OF WILSON | 2040 HAY TERRACE | | | | Easton | PA | 18042 | |
| 4863271 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 4792558 | Borra & Gotimukkula, Sohini & Suresh | Address on file | | | | | | | |
| 4790110 | Borrelli, Danielle | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793209 | Borrero, Grace | Address on file | | | | | | | |
| 4787652 | Borsheim, Kim & Mark | Address on file | | | | | | | |
| 4867807 | BORTEK INDUSTRIES | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| 4802521 | BORZOOIEH PIRGHIBI | DBA RUBBER-CAL INC | 620 WEST WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4857202 | BORZUMATE, MICHAEL | Address on file | | | | | | | |
| 4878505 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS LLC | | P O BOX 406799 | | | ATLANTA | GA | 30384 | |
| 4805212 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | SPX CORPORATION | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 | |
| 4806773 | BOSCH BRAKE COMPONENTS LLC | FAST TRACK VENDOR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| 4809934 | BOSCH CORP | PO BOX 95092 | | | | CHICAGO | IL | 60694 | |
| 4805173 | BOSE CORPORATION | P O BOX 93132 | | | | CHICAGO | IL | 60673 | |
| 4872979 | BOSH ENTERPRISES | BEI INC | P O BOX 12585 | | | GRAND FORKS | ND | 58208 | |
| 4885905 | BOSH ENTERPRISES INC | REMY M BOSH | 513 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| 4792770 | Boshes, Judy | Address on file | | | | | | | |
| 4873210 | BOSLEY ELECTRIC CONTRACTING COMPANY | BOSLEY ELECTRIC COMPANY | 935 ARDAN WAG | | | SACRAMENTO | CA | 95815 | |
| 4881719 | BOSMERE INC | P O BOX 363 | | | | CONCORD | NC | 28026 | |
| 4859553 | BOSS MFG CO CONSUMER DIV | 1221 PAGE STREET | | | | KEWANEE | IL | 61443 | |
| 4868533 | BOSS PET PRODUCTS INC | 52194 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4886232 | BOSS SNOW REMOVAL | ROBIN S MARSH | 8239 W 400 N | | | FRANKTON | IN | 46044 | |
| 4793120 | Boss, Tyler | Address on file | | | | | | | |
| 4880637 | BOSSELMAN ENERGY INC | P O BOX 1567 | | | | GRAND ISLAND | NE | 68802 | |
| 4780016 | Bossier City Tax Collector | PO Box 5399 | | | | Bossier City | LA | 71171-5399 | |
| 4784072 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| 4781709 | Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 4780017 | Bossier Parish Tax Collector | 204 Burt Blvd | | | | Benton | LA | 71006 | |
| 4780018 | Bossier Parish Tax Collector | P.O. Box 850 | | | | Benton | LA | 71006 | |
| 4795861 | BOSTAN ENTERPRISES LLC | DBA OCEANSIDE STORE | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 4796314 | BOSTON APEX LLC | DBA SILBO | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 4873211 | BOSTON GLOBE | BOSTON GLOBE NEWSPAPER COMPANY LLC | PO BOX 415071 | | | BOSTON | MA | 02241 | |
| 4878972 | BOSTON HERALD | MEDIANEWS GROUP MNG BH ACQUISITION | P O BOX 55843 | | | BOSTON | MA | 02205 | |
| 4877202 | BOSTON INVESTMENT CO INC | JACK HINES | 1800 MCFARLAND BLVD NE STE 110 | | | TUSCALOOSA | AL | 35406 | |
| 4862415 | BOSTON JOES APPLIANCE REPAIR INC | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| 4854237 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | #1 LANDLORD: BOSTON MUTUAL LIFE INS. CO. (50% INT.) | ATTN:  MR. HOWARD NEFF, JR. SVP AND CIO | CORPORATE INVESTMENTS | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 4803065 | BOSTON MUTUAL LIFE INSURANCE CO | ATTN HOWARD NEFF-CORP INVESTMENTS | 120 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4883301 | BOSTON WAREHOUSE TRADING CORP | P O BOX 846037 | | | | BOSTON | MA | 02284 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861076 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 4790078 | Botelho, Danny | Address on file | | | | | | | |
| 4873412 | BOTTENFIELD EXCAVATING LLC | BRYAN K BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 4869743 | BOTTOMLEY EVERGREENS & FARMS I | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4869744 | BOTTOMLEY EVERGREENS & FARMS INC | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4873272 | BOTTOMLINE TECHNOLOGIES | BOX 83050 | | | | WOBURN | MA | 01813 | |
| 4873908 | BOTTS LOCKSMITH | CHARLES E DRUDE | 204 EAST MAIN | | | DANVILLE | IL | 61832 | |
| 4809519 | BOUALEM BELARBIA dba BO TRUCKING | BO TRUCKING & HAULING INC | 564 WEST SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| 4789330 | Bouchard, Carla/John | Address on file | | | | | | | |
| 4856478 | BOUDREAU, ALEXANDRIA | Address on file | | | | | | | |
| 4796377 | BOUGAINVILLEA GROWERS INTERNATIONA | DBA BIG LLC | 7401 STRINGFELLOW ROAD | | | SAINT JAMES CITY | FL | 33956 | |
| 4849262 | BOUKJE EERKENS | 589 WISTERIA WAY | | | | San Rafael | CA | 94903 | |
| 4801371 | BOUKSHA TRADING LLC | DBA BOUKSHA TRADING | 111 S DEASON ST | | | ELLISVILLE | MS | 39437 | |
| 4808124 | BOULEVARD FORT WAYNE, LLC | 10689 N. PENNSYLVANIA ST. | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 4863049 | BOULEVARD GLASS AND METAL CO INC | 2111 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 4804631 | BOULEVARD MALL EXPANSION LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802963 | BOULEVARD VENTURES LLC | C/O SUN PROPERTY MGMT | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854671 | BOULOS-GENERAL PARTNER, JOSEPH F. | Address on file | | | | | | | |
| 4868686 | BOUNCE EXCHANGE INC | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | New York | NY | 10018 | |
| 4789985 | Bounds, Travis/Laura | Address on file | | | | | | | |
| 4790761 | Bourgeois, Stella | Address on file | | | | | | | |
| 4804352 | BOUTIQUE SERVICES INC | DBA BEAUTYSTOREDEPOT | 5446 HWY 290 STE 309 | | | AUSTIN | TX | 78735 | |
| 4811443 | BOUTON & FOLEY INTERIORS | 5434 E LINCOLN DR #3 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4854688 | BOUTROUS COMPANIES LLC | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N. LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| 4854794 | BOUTROUS ENTERPRISES | P.O. BOX 2141 | | | | BISMARCK | ND | 58502-2141 | |
| 4808725 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O.BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 4888458 | BOWDEN FENCE CO LLC | TERRY D BOWDEN | 1560 HARMON AVE | | | COLUMBUS | OH | 43223 | |
| 4871398 | BOWE INDUSTRIES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4845916 | BOWEN & SON AAA SERVICES | 9135 S MAIN ST | | | | Jonesboro | GA | 30236 | |
| 4856303 | BOWEN, BECKY | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 271 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856642 | BOWEN, TRACY | Address on file | | | | | | | |
| 4856099 | BOWEN, WAYNESHA | Address on file | | | | | | | |
| 4877338 | BOWERS HOLDINGS LLC | JAMES ROBERT BOWERS | 6831 MORELAND AVE | | | CHEYENNE | WY | 82009 | |
| 4873223 | BOWERS MOBILITY | BOWERS MOBILITY SALES & REPAIR | 176 HACK WILSON WAY | | | MARTINSBURG | WV | 25401 | |
| 4790902 | Bowers, Danette | Address on file | | | | | | | |
| 4799398 | BOWERSPARADISECOM INC | 175 COMMERCE CIRCLE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4780685 | Bowie County Tax Assessor Collector | PO Box 6527 | | | | Texarkana | TX | 75505-6527 | |
| 4797981 | BOWLERSPARADISE.COM | 175 COMMERCE CIRCLE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4802661 | BOWLERSPARADISE.COM | 9260 BENDEL PLACE | | | | ELK GROVE | CA | 95624 | |
| 4861808 | BOWLERSPARADISECOM INC | 175 COMMERCE CIRCLE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4798879 | BOWLERSTORE | DBA BOWLERSTORE.COM | 55 EUCLID STREET | | | VERSAILLES | OH | 45380 | |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4884256 | BOWLING GREEN REFRIGERATION INC | PO BOX 1096 | | | | BOWLING GREEN | KY | 42102 | |
| 4883402 | BOWLING GREEN SENTINEL CO | P O BOX 88 | | | | BOWLING GREEN | OH | 43402 | |
| 4874785 | BOWMAN & WRAY PAVING & CONCRETE | DAVID MOORE | P O BOX 203 | | | NEW CASTLE | OH | 45344 | |
| 4859984 | BOWMAN ELECTRIC SHOP LTD | 131 HEKILI ST SUITE 210 | | | | KAILUA | HI | 96734 | |
| 4808565 | BOWMAN MTP CENTER LLC | C/O GROVE PROPERTY FUND, LLC | ATTN: SHERYL CHAPMAN, ACCOUNTING MGR | 95 GLASTONBURY BLVD., SUITE 214 | | GLASTONBURY | CT | 06033 | |
| 4873224 | BOWMAN TRAILER LEASING | BOWMAN SALES & EQUIPMENT INC | P O BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| 4787120 | Bowman, Laura | Address on file | | | | | | | |
| 4792747 | Bowman, Marcella | Address on file | | | | | | | |
| 4873332 | BOWMANS PLUMBING & REMODELING INC | BRIAN BOWMAN | 113 ANDERSON ST | | | LATROBE | PA | 15650 | |
| 4885854 | BOWMANS PLUMBING & REMOLDING | RD #7 BOX 116A | | | | LATROBE | PA | 15650 | |
| 4859529 | BOWMANS SAFE & LOCK SUPPLY | 1219 7TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 4867558 | BOWMAR PRODUCTIONS INC | 4482 TECHNOLOGY DRIVE | | | | WILSON | NC | 27896 | |
| 4796602 | BOWTIE PRODUCTS | 922 N. 14TH | | | | MANITOWOC | WI | 54220 | |
| 4809542 | BOX APPLIANCE SERVICE CO INC | 14465 Griffith Street | | | | San Leandro | CA | 94577 | |
| 4780276 | Box Butte County Treasurer | 5th & Box Butte | | | | Alliance | NE | 69301 | |
| 4780277 | Box Butte County Treasurer | PO Box 655 | | | | Alliance | NE | 69301 | |
| 4875065 | BOX INC | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4858991 | BOX KING LLC | 1125 N BECHTLE AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 4797308 | BOXWOOD RESTORATION COMPANY | DBA BOXWOOD PRO PRODUCTS | 1234 FORMAN RD | | | JEFFERSON | OH | 44047 | |
| 4848865 | BO-YAH SERVICES LLC | 28 DEN MAR DR | | | | Holtwood | PA | 17532 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 272 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870442 | BOYCE & DRAKE COMPANY INC | 74 WARREN ST STE 2 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 4852010 | BOYCE HOLLAND | 670 W CYPRESS ST | | | | Compton | CA | 90220 | |
| 4846419 | BOYCE SMITH | 659 S ELM ST | | | | Crab Orchard | KY | 40419 | |
| 4883728 | BOYCES MOVING SERVICE LLC | P O BOX 97 | | | | ANDOVER | KS | 67002 | |
| 4867591 | BOYD CONSTRUCTION CO INC | 450 S OHIO STREET | | | | HOBART | IN | 46342 | |
| 4883263 | BOYD FLOTATION INC | P O BOX 840001 | | | | KANSAS CITY | MO | 64184 | |
| 4806607 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 4872876 | BOYD GUBLER | B KELLY GUBLER OD PLLC | 313 N 650 E | | | OREM | UT | 84097 | |
| 4887473 | BOYD KELLY GUBLER | SEARS OPTICAL LOCATION 1301 | 105 S STATE ST 221 | | | OREM | UT | 84058 | |
| 4852240 | BOYD PARROTT | 236 QUINCY ST | | | | Brooklyn | NY | 11216 | |
| 4856563 | BOYD, KIMBERLY | Address on file | | | | | | | |
| 4788393 | Boyd, Melissa | Address on file | | | | | | | |
| 4788394 | Boyd, Melissa | Address on file | | | | | | | |
| 4792714 | Boyd, Melvin | Address on file | | | | | | | |
| 4856546 | BOYD, MENDY R | Address on file | | | | | | | |
| 4854022 | Boyd, Odell Scott | Address on file | | | | | | | |
| 4786372 | Boyd, Richard | Address on file | | | | | | | |
| 4786373 | Boyd, Richard | Address on file | | | | | | | |
| 4855231 | BOYD, WILLIS | Address on file | | | | | | | |
| 4786380 | Boyens, Lasonda | Address on file | | | | | | | |
| 4786381 | Boyens, Lasonda | Address on file | | | | | | | |
| 4880454 | BOYER REFRIGERATION | P O BOX 130 | | | | BELLWOOD | PA | 16617 | |
| 4789975 | Boyer, Doretha | Address on file | | | | | | | |
| 4792004 | Boyer, Ron & Maryellen | Address on file | | | | | | | |
| 4798154 | BOYLE HEIGHTS LAND HOLDINGS LLC | 206 W 6TH ST #100 | | | | LOS ANGELES | CA | 90014 | |
| 4784853 | Boyle, Brandon | Address on file | | | | | | | |
| 4784854 | Boyle, Brandon | Address on file | | | | | | | |
| 4853407 | Boynton Beach Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4803006 | BOYNTON BEACH MALL LLC | DBA BOYNTON BEACH MALL | 4092 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4809715 | BOYS & GIRLS CLUB OF MARIN & SOUTHERN SO | 117 PAUL DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 4845238 | BOYS ELECTRIC LLC | 14797 MARTIN DR | | | | Eden Prairie | MN | 55344 | |
| 4884203 | BOZEMAN DAILY CHRONICLE | PNG MEDIA LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4882528 | BOZEMAN GLASS INC | P O BOX 624 | | | | BOZEMAN | MT | 59771 | |
| 4860180 | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | | | | BOZEMAN | MT | 59718 | |
| 4863685 | BOZEMAN SAFE & LOCK | 2304-F N 7TH | | | | BOZEMAN | MT | 59715 | |
| 4866242 | BP CORRY LLC | 3515 SYCAMORE SCHOOL R 125-326 | | | | FORT WORTH | TX | 76133 | |
| 4870486 | BP INSTALLATIONS LLC | 7452 COFFIN STATION RD | | | | SPRINGFIELD | OH | 45502 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4808309 | BP NEW BOSTON, LLC | 121 E BIRCH AVENUE | SUITE 301 | | | FLAGSTAFF | AZ | 86001 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 273 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865104 | BP PRODUCTS NORTH AMERICA INC | 30 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4810898 | BP2 CONSTRUCTION | 5660 LUX LANE | | | | COTTONWOOD | AZ | 86326 | |
| 4873310 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCTS GROUP | THREE MILL ROAD SUITE 202 | | | WILMINGTON | DE | 19806 | |
| 4854289 | BPG PROPERTIES, LTD. | RIVERSIDE RETAIL INVESTORS, LLC | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4854323 | BPG PROPERTIES, LTD. | TAFT RETAIL INVESTORS, LLC | C/O EQUIS CAPITAL PARTNERS, LTD. | 3200 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| 4800898 | BPH LLC | DBA BUY PARTS HERE | 6140 SOUTH GUN CLUB ROAD | | | AURORA | CO | 80016 | |
| 4886571 | BPI GROUP LLC | SCHERER SCHNEIDER PAULICK LLC | ONE NORTH FRANKLIN ST STE 1200 | | | CHICAGO | IL | 60606 | |
| 4868732 | BPI SUPPLY INC | 5400 BUINESS 50 WEST SUITE 9 | | | | JEFFERSON CITY | MO | 65109 | |
| 4877246 | BPL LLC | JAMES A BAKER | 12 ROLLING OAKS DRIVE | | | ENID | OK | 73703 | |
| 4847783 | BPV CUSTOM LLC | 7755 LARGE AVE NE | | | | OTSEGO | MN | 55301 | |
| 4803961 | BQBP ELECTRONICS INC | DBA HOT DEALS ELECTRONICS | 701 VAN DUZER ST | | | STATEN ISLAND | NY | 10304 | |
| 4795669 | BQSELECTION LLC | DBA BQSELECTION | 6867 MOONFLOWER CT | | | EASTVALE | CA | 92880 | |
| 4857473 | BR Associates Inc | Long John Silver Seafood Shoppes | Carol Meyer | 4201 A Mannheim Rd. | | Jasper | IN | 47546 | |
| 4789523 | Brabham, Shannon | Address on file | | | | | | | |
| 4883317 | BRACEWELL & GIULIANI LLP | P O BOX 848566 | | | | DALLAS | TX | 75284 | |
| 4789405 | Bracey, Mignon | Address on file | | | | | | | |
| 4789406 | Bracey, Mignon | Address on file | | | | | | | |
| 4879471 | BRACEYS AUTOPARTS INC | NAPA AUTO PARTS OF DALEVILLE | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4873084 | BRACEYS SUPERMARKET INC | BILLS SHOPRITE SUPERMARKET | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4800409 | BRACK CLEMONS | DBA 2SHOP | 1 BRIDAL PATH COURT | | | COLUMBIA | SC | 29229 | |
| 4790042 | Brackeen, Wanda | Address on file | | | | | | | |
| 4868948 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | |
| 4778398 | BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 | |
| 4886503 | BRACKMAN RENTALS | SAM E BRACKMAN JR | P O BOX 1050 | | | JACKSON | OH | 45640 | |
| 4847410 | BRAD A BIRMELE | 521 WOODVALE DR | | | | Rock Hill | SC | 29730 | |
| 4798496 | BRAD COX | DBA HIGEAR DESIGN | PO BOX 1113 | | | MILL VALLEY | CA | 94942 | |
| 4848406 | BRAD DAUGHERTY | 1733 HOLLOWAY CH RD | | | | Lexington | NC | 27292 | |
| 4847977 | BRAD DEW | 435 COUNTY RD 3463 | | | | Kempner | TX | 76539 | |
| 4798394 | BRAD HOWARD | DBA CUFFCRAZY LLC | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4804181 | BRAD HOWARD | DBA REUSABLE REVOLUTION LLC | 4151 N PECOS RD. STE. 200 | | | LAS VEGAS | NV | 89115 | |
| 4809895 | BRAD MCCARTHY | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4870825 | BRAD ROSE LANDSCAPING INC | 8 STEPHIE RAE LANE | | | | RENSSELAER | NY | 12144 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845984 | BRAD SEIDMAN | 6175 DAWNS RIDGE RD | | | | CICERO | NY | 13131 | |
| 4868192 | BRADBURNE BRILLER & JOHNSON LLC | 500 NORTH DEARBORN ST STE 712 | | | | CHICAGO | IL | 60654 | |
| 4883550 | BRADENTON HERALD | P O BOX 921 | | | | BRADENTON | FL | 34206 | |
| 4888861 | BRADFORD COUNTY ROTO ROOTER | TSW CORP | 2647 WINDFALL ROAD | | | CANTON | PA | 17724 | |
| 4883821 | BRADFORD COUNTY TELEGRAPH INC | P O DRAWER A | | | | STARKE | FL | 32091 | |
| 4884589 | BRADFORD ERA | PO BOX 225 | | | | WARSAW | NY | 14569 | |
| 4852667 | BRADFORD FOSS | 6 FLINT ST | | | | Wakefield | MA | 01880 | |
| 4850702 | BRADFORD PORTER | 696 ARGA PL | | | | Chula Vista | CA | 91910 | |
| 4802052 | BRADFORD ROPER | DBA MR PARTS MANAGER | 3204 NE 87TH AVE | | | VANCOUVER | WA | 98662 | |
| 4878329 | BRADFORD SOAP MEXICO INC | LBX 774705 4705 SOLUTIONS CTR | | | | CHICAGO | IL | 60667 | |
| 4867345 | BRADFORD SYSTEMS CORP | 430 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4861275 | BRADFORD W VALE | 16 VERNNN AVE UNIT 15 | | | | VERNON | CT | 06066 | |
| 4857159 | BRADFORD, ROZALYNN | Address on file | | | | | | | |
| 4857157 | BRADFORD, ROZALYNN | Address on file | | | | | | | |
| 4857160 | BRADFORD, ROZALYNN | Address on file | | | | | | | |
| 4857161 | BRADFORD, ROZALYNN | Address on file | | | | | | | |
| 4875399 | BRADFORDS APPLIANCE SERVICE | DORAN BRADFORD | 412 N 2ND | | | INDEPENDENCE | KS | 67601 | |
| 4847420 | BRADLEY ADAM THOMAS | 4640 CHROME RIDGE RD | | | | Placerville | CA | 95667 | |
| 4845910 | BRADLEY BERTHOLD | 282 W ELM PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4846524 | BRADLEY BOLDEN | 902 HIDDEN COVE WAY | | | | Suisun City | CA | 94585 | |
| 4795927 | BRADLEY D. FEICK | DBA TREASUREGURUS LLC | 5004 MT VERNON ST UNIT 6 | | | TEMPLE | PA | 19560 | |
| 4846922 | BRADLEY SAPP | 2855 MARKET ST | | | | San Diego | CA | 92102 | |
| 4870443 | BRADLEY SCHMELING | 740 19TH ST NE | | | | WATERTOWN | SD | 57201 | |
| 4851023 | BRADLEY SPENCER | 1794 S WILSON RD | | | | Radcliff | KY | 40160 | |
| 4800589 | BRADLEY W SWIRE | DBA AMS | 8271 US HIGHWAY 61 | | | SAINT FRANCISVILLE | LA | 70775 | |
| 4848067 | BRADLEY WARD | 9352 S 93RD EAST AVE | | | | Tulsa | OK | 74133 | |
| 4785968 | Bradley, Bob & Jackie | Address on file | | | | | | | |
| 4791598 | Bradley, Larry | Address on file | | | | | | | |
| 4786805 | Bradley, Mandisa | Address on file | | | | | | | |
| 4786806 | Bradley, Mandisa | Address on file | | | | | | | |
| 4786751 | Bradley, Patricia | Address on file | | | | | | | |
| 4786752 | Bradley, Patricia | Address on file | | | | | | | |
| 4786908 | Bradley, Teresa & Jamie | Address on file | | | | | | | |
| 4875947 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | LOS ANGELES | CA | 90074 | |
| 4806115 | BRADSHAW INTERNATIONAL INC | BIALETTI DIV | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854640 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY, INC. | ONE POST OFFICE SQUARE, SUITE 2800 | | | BOSTON | MA | 02109 | |
| 4881346 | BRADSHAW WESTWOOD TRUST | P O BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 4799180 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY INC | P O BOX 2781 | | | FRAMINGHAM | MA | 01703-2781 | |
| 4805384 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 4886719 | BRADY INC | SEARS GARAGE DOORS | 1028 CRESTHAVEN ST 205 | | | MEMPHIS | TN | 38119 | |
| 4809851 | BRADY MARILYN | 13900 SAN PABLO AVE | #88 | | | SAN PABLO | CA | 94806 | |
| 4872773 | BRADY TRANE SERVICE INC | ATTN ACCTS RECEIVABLE | P O BOX 13587 | | | GREENSBORO | NC | 27415 | |
| 4864215 | BRADYS JEFFERSON CITY GLASS & PAINT | 2501 INDUSTRIAL DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4876119 | BRAEBURN RETAIL INC | FRANK SIMPSON TULLOSS JR | 1206 GREENVILLE AVENUE | | | STAUNTON | VA | 24401 | |
| 4778444 | Braelinn Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 4868404 | BRAETAN LEVY GROUP INC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4878226 | BRAGG CORP | LADY MARION PLAZA S C | | | | MARION | NC | 28752 | |
| 4859148 | BRAGG CORPORATION | 1155 N MAIN ST #10 | | | | MARION | NC | 28752 | |
| 4886797 | BRAGG FAMILY HEARING AID CENTER | SEARS LOCATION 1261 2291 | 2222 W HEFNER RD STE K | | | THE VILAGE | OK | 73120 | |
| 4856698 | BRAGG, AMBER ELIZABETH | Address on file | | | | | | | |
| 4856701 | BRAGG, AMBER ELIZABETH | Address on file | | | | | | | |
| 4861119 | BRAGGS ACE HARDWARE INC | 1536 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 4858011 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4800879 | BRAHIN ALSTON | DBA JUSTRIGHT | 590 LOWER LANDING RD 43E | | | BLACKWOOD | NJ | 08012 | |
| 4854834 | BRAHIN MGMT CORP | IDA DEVELOPMENT ASSOCIATES, LLC | C/O BRAHIN MANAGEMENT CORPORATION | 1535 CHESTNUT STREET | SUITE 200 | PHILADELPHIA | PA | 19102 | |
| 4881687 | BRAICKS CONSTRUCTION INC | P O BOX 3561 | | | | SEATTLE | WA | 98124 | |
| 4788345 | Brailey, Thomas & Andrea | Address on file | | | | | | | |
| 4887634 | BRAIN L PIERSON | SEARS OPTICAL LOCATION 2872 | PO BOX 834 | | | BROOKINGS | SD | 57006 | |
| 4887812 | BRAINERD DAILY DISPATCH | SHIVERS TRADING & OPERATION CO | 506 JAMES ST P O BOX 974 | | | BRAINERD | MN | 56401 | |
| 4783566 | Brainerd Public Utilities | 8027 Highland Scenic Rd | | | | Brainerd | MN | 56401 | |
| 4784176 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 56401 | |
| 4783197 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 54601 | |
| 4858280 | BRAINSTORM PRODUCTS LLC | 1011 S ANDREASEN DR #100 | | | | ESCONDIDO | CA | 92029 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783414 | Braintree Electric Light Department | PO Box 859180 | | | | BRAINTREE | MA | 02185-9180 | |
| 4888766 | BRAINTREE POLICE DEPARTMENT | TOWN OF BRAINTREE | 282 UNION STREET | | | BRAINTREE | MA | 02184 | |
| 4798963 | BRAINTREE PROPERTY ASSOC LP | 4838 | NEWARK POST OFFICE BOX 35469 | | | NEWARK | NJ | 07193-0909 | |
| 4784087 | Braintree Water & Sewer Dept | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| 4882335 | BRAINTREE WATER AND SEWER DEPT | P O BOX 555 | | | | MEDFORD | MA | 02155 | |
| 4873301 | BRAINTRUST CONSULTING GROUP | BRAINTRUST SOFTWARE LLC | 1678MONTGOMERY HWY S STE104#23 | | | HOOVER | AL | 35216 | |
| 4864911 | BRAMBLES TRADING LIMITED | 28F BEA HARBOUR VIEW CENTER | 56 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 4860513 | BRAMCO INDUSTRIES CORP | 1407 BROADWAY STE 3501 | | | | NEW YORK | NY | 10018 | |
| 4882379 | BRAMLI PLASTIC INDUSTRIES LTD | P O BOX 570 | | | | HIGHLAND | MI | 48357 | |
| 4865163 | BRAMLI USA INC | 300 TELFAIR ROAD STE 5 | | | | SAVANNAH | GA | 31415 | |
| 4809021 | BRANAGH DEVELOPMENT | 3800 MT DIABLO BLVD #200 | | | | LAFAYETTE | CA | 94549 | |
| 4792693 | Brancaccio, RoseMarie | Address on file | | | | | | | |
| 4805636 | BRANCH BANKING & TRUST | RE ROCKFORD INTERNATIONAL LLC | 317 W HIGH STREET MST 11TH FLOOR | | | HIGH POINT | NC | 27260 | |
| 4799320 | BRANCH BANKING AND TRUST COMPANY | RE SUTTON HOME FASHIONS LLC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4864053 | BRANCH METRICS | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 4878421 | BRANCH SOLUTIONS INC | LEVEL 7 INC | 4314 RUSSELL RD BLDG 101 | | | MUKILTEO | WA | 98275 | |
| 4862456 | BRANCIFORTE LOCK & SAFE | 2 COURT PLACE | | | | CROMWELL | CT | 06416 | |
| 4874751 | BRAND AID APPLIANCE REPAIR | DAVID D W HUNT III | 115 N LINE ST PO BOX 364 | | | HAY SPRINGS | NE | 69347 | |
| 4878426 | BRAND BEACON CONSULTING | LEWIS EVANS JR | 439 PEARRE SPRINGS WAY | | | FRANKLIN | TN | 37064 | |
| 4874337 | BRAND BESTIES | COMPETITIVE CREATIONS LLC | 4301 W WILLIAM CANNON B150#120 | | | AUSTIN | TX | 78749 | |
| 4796531 | BRAND BREEDERS INC | DBA SKINNY TIE MADNESS | 300 NORTH END AVE | | | NEW YORK | NY | 10282 | |
| 4860431 | BRAND BUZZ LLC | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4885510 | BRAND CASTLE LLC | PO BOX 951966 | | | | CLEVELAND | OH | 44193 | |
| 4882208 | BRAND CONNECTIONS | P O BOX 51244 | | | | LOS ANGELES | CA | 90051 | |
| 4869081 | BRAND CONTENT INC | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 4862715 | BRAND ELECTRIC COMPANY | 2019 GEES MILL RD | | | | CONYERS | GA | 30013 | |
| 4853109 | BRAND ENERGY SERVICES | PO BOX 91473 | | | | Chicago | IL | 60693 | |
| 4868906 | BRAND FIDELITY INTERNATIONAL | 5570 NEWPORT AVENUE | | | | INDIANAPOLIS | IN | 46234 | |
| 4800665 | BRAND RUNNER INC | DBA ULTIMATE GLOBES | PO BOX 954224 | | | LAKE MARY | FL | 32795 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4802034 | BRAND SHOP GROUP | DBA RUTHYS OUTLET | 2033 E 14TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| 4800223 | BRANDED LOGISTICS | 1026 WEST ELIZABETH AVE UNIT H | | | | LINDEN | NJ | 07036 | |
| 4778819 | Brandenburg, Ed | Address on file | | | | | | | |
| 4778818 | Brandenburg, Ed | Address on file | | | | | | | |
| 4789239 | Brandenburg, Jehf | Address on file | | | | | | | |
| 4865759 | BRANDENBURGER PLUMBING INC | 3245 WEST 111TH STREET | | | | CHICAGO | IL | 60655 | |
| 4866137 | BRANDFOLDER | 3461 RINGSBY COURT# 120 | | | | DENVER | CO | 80216 | |
| 4874766 | BRANDGARAGE LLC | DAVID HARGREAVES 156 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4884819 | BRANDING BRAND INC | PO BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 4888925 | BRANDIX ASIA LTD | UNIT 11-13, 26/F | ASIA TRADING CENTRE, 79, LEI MUK RD | | | KWAI CHUNG | | | HONG KONG |
| 4849555 | BRANDO SEIBOLD | 20 BONNER ST | | | | Chicopee | MA | 01013 | |
| 4845816 | BRANDON A HOXIE | PO BOX 492 | | | | Loveland | CO | 80539 | |
| 4864016 | BRANDON ASSOC | 2422 HAMBURG TURNPIKE STE A | | | | WAYNE | NJ | 07470 | |
| 4860454 | BRANDON HASS | 1400 N PARK BLVD APT 2006 | | | | GRAPEVINE | TX | 76051 | |
| 4796615 | BRANDON KEITH HAWKINS | DBA BSC | 4261 CO RD 221 | | | MOULTON | AL | 35650 | |
| 4847601 | BRANDON KINDER | 5723 S FAR VISTA DR | | | | WEST VALLEY CITY | UT | 84118 | |
| 4865944 | BRANDON LOCK & SAFE INC | 333 FALKENBURG RD N UNIT B203 | | | | TAMPA | FL | 33619 | |
| 4848183 | BRANDON MOORE | PO BOX 53146 | | | | Lubbock | TX | 79453 | |
| 4848451 | BRANDON OLSON | 34 COLONIAL TER | | | | Springfield | NJ | 07081 | |
| 4796271 | BRANDON PEART | DBA BRANDONS HOME DEPOT | 601 PARK STREET | | | BORDENTOWN | NJ | 08505 | |
| 4879448 | BRANDON RILEY | N2ITION LLC | 1138 W CATALPA AVE UNIT D1 | | | CHCIAGO | IL | 60640 | |
| 4804564 | BRANDON S/C PARTNERS LTD | P O BOX 532615 | | | | ATLANTA | GA | 30353-2615 | |
| 4860527 | BRANDON THOMAS CO LTD | 1407 BROADWAY SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 4845736 | BRANDON WAYNE PRESSLEY | 920 FOWLER RD | | | | Monroe | NC | 28110 | |
| 4809858 | BRANDON WILLIAMS | 107 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 4872666 | BRANDPOINT | ARANET INC | 850 FIFTH STREET SOUTH | | | HOPKINS | MN | 55343 | |
| 4884285 | BRANDPOINT SERVICES INC | PO BOX 115 | | | | OAKS | PA | 19456 | |
| 4802263 | BRANDS BE GONE LLC | DBA JEWEL SPICE | 15709 LONDON PL | | | DUMFRIES | VA | 22025 | |
| 4804081 | BRANDS DISCOUNT LLC | DBA BRANDS DISCOUNT | 6140 VARIEL AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 4800295 | BRANDS ON SALE INC | DBA BRANDSONSALE | 700 S HATHAWAY ST 2 | | | BANNING | CA | 92220 | |
| 4795180 | BRANDSHOPPER LP | DBA FIELDSUPPLY | 6771 CHRISPHALT DR | | | BATH | PA | 18014 | |
| 4810403 | BRANDSMART U.S.A. | 3200 S.W. 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877785 | BRANDT & SON INC | JOSEPH BRANDT | 63 CENTER STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4884592 | BRANDT COMPANIES LLC | PO BOX 227351 | | | | DALLAS | TX | 75222 | |
| 4884436 | BRANDT INFORMATION SERVICES | PO BOX 1677 | | | | TALLAHASSEE | FL | 32302 | |
| 4788966 | Brandt, Sean | Address on file | | | | | | | |
| 4859238 | BRANDTS HEATING & COOLING INC | 118 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| 4887617 | BRANDY KEENER | SEARS OPTICAL LOCATION 2614 | 1500 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| 4852404 | BRANDY NICOLE OBERPRILLER | 23123 CANYON LAKE DR | | | | Spring | TX | 77373 | |
| 4859399 | BRANDYS LOCK & KEY SHOP | 1201 CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| 4870374 | BRANDYS SAFE & LOCK INC | 7300 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 4884494 | BRANICK INDUSTRIES INC | PO BOX 1937 | | | | FARGO | ND | 58107 | |
| 4850073 | BRANISLAV KVETON | 663 HELWEH CT | | | | San Jose | CA | 95126 | |
| 4849474 | BRANNAN BURDETTE | PO BOX 1065 | | | | Niceville | FL | 32588 | |
| 4801400 | BRANOVATIONS INC DBA CLEAVA/SNAPP | DBA MOCK CAMISOLE | PO BOX 111585 | | | NAPLES | FL | 34108 | |
| 4856752 | BRANSON, STACIE | Address on file | | | | | | | |
| 4851748 | BRANT LAWSON | 6001 E SOUTHERN AVE #66 | | | | Mesa | AZ | 85206 | |
| 4868875 | BRANT SCREEN CRAFT | 555 GREENWICH ST P O BOX 1176 | | | | BRANTFORD | ON | N3T 5T3 | CANADA |
| 4791413 | Brantley, David | Address on file | | | | | | | |
| 4788532 | Brantly, Roy | Address on file | | | | | | | |
| 4850848 | BRASCO CONSTRUCTION AND REMODELING LLC | 2117 POWERS FERRY RD SE APT F | | | | Marietta | GA | 30067 | |
| 4882331 | BRASK ENTERPRISES INC | P O BOX 55287 | | | | HOUSTON | TX | 77255 | |
| 4877375 | BRASS EAGLE INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4888936 | BRASS KEY INC | UNIT 2301 23/F BROADWAY CENTRE | 93 KWAI FUK ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4790343 | Brass, Valerie | Address on file | | | | | | | |
| 4849839 | BRAT CONSULTING & SERVICES LLC | 15115 LANNING AVE | | | | LAKEWOOD | OH | 44107 | |
| 4859528 | BRAUER SUPPLY COMPANY | 1218 SOUTH VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4803109 | BRAUN FAMILY TRUST UTD 3/8/2012 | C/O CHRYSTEEN BRAUN TRUSTEE | 540 LOS ALTOS AVENUE | | | LONG BEACH | CA | 90814-1935 | |
| 4854336 | BRAUN FAMILY TRUST, UTD 3/8/2012 | LARRY A. BRAUN AND CHRYSTEEN BRAUN, TRUSTEES | C/O CHRYSTEEN BRAUN, TRUSTEE | 540 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 4808478 | BRAUN FAMILY, LLC | 5898 SANTA LUCIA COURT | | | | VENTURA | CA | 93003 | |
| 4791797 | Braun, Carey | Address on file | | | | | | | |
| 4797601 | BRAVADO HOLDINGS | DBA INSTANTLY AGELESS MIRACLE | 230 BRAVADO LANE | | | PALM BEACH SHORES | FL | 33404 | |
| 4879002 | BRAVADO INTERNATIONAL GROUP | MERCHANDISING SERVICES INC | 33206 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4856067 | BRAVMAN, JASON | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875743 | BRAVO ASIA LTD | ERIC CHENG | 4/F, NO 2, LANE 28, SEC. 1 | CHUNG SHAN ROAD, YUNG HO DIST., | | NEW TAIPEI CITY | | 234 | TAIWAN, REPUBLIC OF CHINA |
| 4875302 | BRAVO GROUP | DIV OF YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4799436 | BRAVO LAUNDRY PRODUCTS LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4884925 | BRAVO PRINT PARTNERS LLC | PO BOX 491256 | | | | LAWRENCEVILLE | GA | 30049 | |
| 4806966 | BRAVO SPORTS | KYLEEN HICKS | 12801 CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4861439 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4785031 | Bravo, Maria | Address on file | | | | | | | |
| 4792329 | Bravo, Michael | Address on file | | | | | | | |
| 4845536 | BRAXTONS CONTRACTING | 234 OLD MADISON RD | | | | Forrest City | AR | 72335 | |
| 4873502 | BRAY AND COMPANY REALTORS INC | C/O BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| 4869680 | BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4793039 | Brayton, David | Address on file | | | | | | | |
| 4809686 | BRAYTON, JANE | 21 VIA SAN FERNANDO | | | | TIBURON | CA | 94920 | |
| 4850008 | BRAZ BROTHERS CONSTRUCTION LLC | 2159 NURSERY RD APT 113 | | | | CLEARWATER | FL | 33764 | |
| 4855122 | BRAZEL, MILTON | Address on file | | | | | | | |
| 4810669 | BRAZELL, STEVE | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4780764 | Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | | Bryan | TX | 77802 | |
| 4799267 | BRAZOS MALL OWNER LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4880250 | BRAZOS MALL OWNERS LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4883630 | BRAZOS SHOPPING CENTER LLC | P O BOX 940 | | | | MINERAL WELLS | TX | 76068 | |
| 4859957 | BRAZOS TRACTOR & EQUIPMENT LLC | 1304 N BROOKS ST | | | | BRAZORIA | TX | 77422 | |
| 4882318 | BRAZOSPORT FACTS | P O BOX 549 | | | | CLUTE | TX | 77531 | |
| 4865025 | BRC DAYTON LLC | 2967 GRANDVIEW AVE | | | | ATLANTA | GA | 30305 | |
| 4875738 | BRE COH GA LLC | EQUITY OFFICE | | | | ATLANTA | GA | 30353 | |
| 4803033 | BRE DDR RETAIL HOLDINGS III LLC | DBA BRE DDR BR WHITTWOOD CA LLC | DEPT 341953 25330 57480 | PO BOX 101037 | | PASADENA | CA | 91189-1037 | |
| 4854293 | BRE DELTA INDUSTRIAL PARENT LLC | BRE DELTA INDUSTRIAL PARENT LLC DBA BRE DELTA INDUSTRIAL SACRAMENTO LP | C/O EQUITY OFFICE | ATTN: MANAGING COUNSEL & LEASE ADMINISTRATION | 222 S. RIVERSIDE PLAZA, SUITE 2000 | CHICAGO | IL | 60606 | |
| 4849800 | BRE DELTA INDUSTRIAL SACRAMENTO LP | PO BOX 209259 | | | | Austin | TX | 78720 | |
| 4808669 | BRE NON-CORE ASSETS INC. | DBA BRIXMOR NON-CORE 3 OWNER A LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802943 | BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR RIVERDALE VILLAGE OUTE | DEPT 104726 21433 55647 | PO BOX 951982 | | CLEVELAND | OH | 44193 | |
| 4873313 | BRE RC GREAT SW TX LP | BRE RC RETAIL PARENT LLC | P O BOX 27627 | | | SAN DIEGO | CA | 92198 | |
| 4855089 | BRE RC RETAIL PARENT LLC | BRE RC LOYAL PLAZA PA LLC | C/O SHOPCORE PROPERTIES | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4808849 | BRE RC RETAIL PARENT LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4873312 | BRE RC TIMBER CREEK TX LP | BRE RC RETAIL PARENT LLC | P O BOX 845660 | | | LOS ANGELES | CA | 90084 | |
| 4873504 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | 3440 PRESTON RIDGE RD STE 425 | | | ALPHARETTA | GA | 30005 | |
| 4873505 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808710 | BRE RETAIL NP OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808737 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| 4799260 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 4808741 | BRE RETAIL RESIDUAL OWNER I LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4794939 | BRE/CENTRAL INDUSTRIAL NON-REIT HO | DBA BRE/DP AZ LLC | C/O BRE/DP FL LLC | PO BOX 203857 | | DALLAS | TX | 75320-3857 | |
| 4798158 | BRE/CENTRAL OFFICE HOLDINGS LLC | DBA BRE/COH GA LLC | PO BOX 535650 | | | ATLANTA | GA | 30353-5650 | |
| 4795004 | BRE/ENTERPRISE PARENT II LLC | DBA CWCA BENICIA WAREHOUSE 21 LLC | C/O CWCA EAST HOWELL 59 LLC | PO BOX 101257 | | PASADENA | CA | 91189-0005 | |
| 4799262 | BRE/INDUSTRIAL PORTFOLIO HOLDINGS | DBA BRE/US INDUSTRIAL PROPERTIES | LOCKBOX #774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| 4805484 | BRE/PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | |
| 4873559 | BREA UNION PLAZA II LLC | C/O JG MANAGEMENT COMPANY INC | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4865463 | BREAKER BROKER | 3101 W PIONEER PKY | | | | ARLINGTON | TX | 76013 | |
| 4797948 | BREANNA JOHNSON | DBA SUNNYDEALZ | 1029 N SAGINAW BLVD STE 10 #135 | | | SAGINAW | TX | 76179 | |
| 4864843 | BREATHABLEBABY LLC | 2841 HEDBERG DRIVE | | | | MINNETONKA | MN | 55305 | |
| 4849158 | BREAUX EXTERMINATING CO INC | 3652 DERBIGNY ST | | | | Metairie | LA | 70001 | |
| 4786097 | Breaux, Michelle | Address on file | | | | | | | |
| 4856218 | BREAUX, REBECCA | Address on file | | | | | | | |
| 4856180 | BREAUX, REBECCA K | Address on file | | | | | | | |
| 4808386 | BRECKENRIDGE 2005 LLC | C/O GFD MANAGEMENT, INC. | 6350 QUADRANGLE DRIVE, SUITE 205 | | | CHAPEL HILL | NC | 27517 | |
| 4810697 | BRECKENRIDGE PROPERTY | 2015 MANHATTEN BEACH BLVD. | SUITE 100 | FUND 2016 | | REDONDO BEACH | CA | 90278 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850571 | BRECO CONSTRUCTION GP | 2134 SPARTA PIKE | | | | LEBANON | TN | 37090 | |
| 4810152 | BREDE/ALLIED CONVENTION SERVICE | 2502 LAKE ORANGE DRIVE | | | | ORLANDO | FL | 32837 | |
| 4859396 | BREEN OIL COMPANY | 1201 3RD STREET N W | | | | GREAT FALLS | MT | 59404 | |
| 4796062 | BREEZE COMFORT | DBA BRAS N BAGS | 23 VICTORIA PL E | | | FORT LEE | NJ | 07024 | |
| 4798768 | BREEZE DRYER | PO BOX 1560 | | | | BUCKINGHAM | PA | 18912-1560 | |
| 4884397 | BREEZE NEWSPAPERS | PO BOX 151306 | | | | CAPE CORAL | FL | 33915 | |
| 4802131 | BREEZE SYSTEMS INTERNATIONAL LLC | DBA BREEZE SYSTEMS INTERNATIONAL | 56 ELLA GRASSO AVE | | | TORRINGTON | CT | 06790 | |
| 4873314 | BREEZEWARE | BREEZE TECHNOLOGIES LLC | 2451 CUMBERLAND PKWY STE 3551 | | | ATLANTA | GA | 30339 | |
| 4862776 | BREMER WHYTE BROWN OMEARA LLP | 20320 SW BIRCH ST 2ND FLOOR | | | | NEWPROT BEACH | CA | 92660 | |
| 4863209 | BREMNER INC | 21684 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4850523 | BRENDA BRANDOM | 27720 VERMONT ST | | | | Southfield | MI | 48076 | |
| 4849914 | BRENDA BRYANT | 3717 PHILLIPS CHAPEL RD | | | | Haw River | NC | 27258 | |
| 4850546 | BRENDA C HARTE | 280 W 815 S | | | | Logan | UT | 84321 | |
| 4845954 | BRENDA DIAZ-MESSENGER | 244 JACKSON ST | | | | Lake Wales | FL | 33859 | |
| 4846584 | BRENDA FERRARI | 511 JEFFERSON ST | | | | Port Clinton | OH | 43452 | |
| 4846941 | BRENDA FRENCH | 8316 RACQUET DR | | | | Saint Louis | MO | 63121 | |
| 4780464 | Brenda Hill, Tax Collector | 401 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4846303 | BRENDA JONES | 110 WINDY POINT DR | | | | Marietta | OH | 45750 | |
| 4852739 | BRENDA KNIGHT | 620 SARITA ST | | | | Sanford | FL | 32773 | |
| 4849108 | BRENDA L SUEHS | 803 DEPOT ST | | | | Manawa | WI | 54949 | |
| 4810463 | BRENDA LORRAINE | 6066 HUNTINGTON WOODS DR. | | | | NAPLES | FL | 34112 | |
| 4850888 | BRENDA M POPE | 260 IPSWICH ST | | | | Gladstone | OR | 97027 | |
| 4850016 | BRENDA MILLER | 421 12TH AVE W | | | | Birmingham | AL | 35204 | |
| 4877032 | BRENDA N IKEMOTO OD | IKEMOTO OPTOMETRY | 944 S HIGHLAND AVE | | | FULLERTON | CA | 92832 | |
| 4851114 | BRENDA SLOAN | 3300 CARPENTER RD SE UNIT 114 | | | | LACEY | WA | 98503 | |
| 4851001 | BRENDA STAFFORD | 30540 N CORBIN RD | | | | Walker | LA | 70785 | |
| 4848912 | BRENDA THOMAS | 1411 LAKELAND AVE | | | | Cincinnati | OH | 45237 | |
| 4850662 | BRENDA TOMPKINS | 21 HARPER ST | | | | Lake Peekskill | NY | 10537 | |
| 4852463 | BRENDA WHITFIELD | 3526 EASTLAKE DR | | | | Shreveport | LA | 71105 | |
| 4851454 | BRENDAN COTTER | 3162 SERENA AVE | | | | Carpinteria | CA | 93013 | |
| 4845390 | BRENDAN FOSTER | 4380 WILLOW ST | | | | PACE | FL | 32571 | |
| 4850311 | BRENDON FENTRESS | 5401 ROCK CHALK DR | | | | Lawrence | KS | 66049 | |
| 4882409 | BRENHAM BANNER PRESS | P O BOX 585 | | | | BRENHAM | TX | 77834 | |
| 4880233 | BRENNAN ELECTRIC INC | P O BOX 1069 | | | | KINGSTON | PA | 18704 | |
| 4854827 | BRENNAN INVESTMENT GROUP | BIG NJ PORTFOLIO, LP | C/O BRENNAN INVESTMENT GROUP LLC | ATTN: MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 282 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887667 | BRENNAN JEWELRY | SEARS WATCH JEWELRY & CLOCKS | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4889619 | Brennan Jewelry, Inc | Attn: Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4786735 | Brennan, Marie | Address on file | | | | | | | |
| 4786736 | Brennan, Marie | Address on file | | | | | | | |
| 4864709 | BRENNECO INC | 2780CONSERVATION CLUB RD STE A | | | | LAFAYETTE | IN | 47905 | |
| 4886890 | BRENNER GROUP ENTERPRISES | SEARS NON-OPTICAL LOC 1958/2308 | 928 WRIGHT AVE #206 | | | MOUNTAIN VIEW | CA | 94043 | |
| 4804808 | BRENT EGBERT | DBA PRB PRODUCTS | POB 351 | 231 N 200 W | | MENDON | UT | 84325 | |
| 4800781 | BRENT INDUSTRIES LLC | DBA KJ MOTORSPORTS | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4801085 | BRENT INDUSTRIES LLC | DBA OUTDOOR FURANCE SUPPLY | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4887173 | BRENT J DEMPSEY P A | SEARS OPTICAL 1745 | 347 WESTSHORE PLAZA | | | TAMPA | FL | 33609 | |
| 4884977 | BRENTS TREE SERVICE INC | PO BOX 5337 | | | | ROUND ROCK | TX | 78783 | |
| 4854347 | BRENTWOOD HOLDINGS (BENETTI) | BRIGHTON LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4854773 | BRENTWOOD HOLDINGS (BENETTI) | GREENSBORO LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4796605 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 8357 LOCH LOMOND | | | PICO RIVERA | CA | 90660 | |
| 4801492 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 701 BURNING TREE RD A-B | | | FULLERTON | CA | 92833 | |
| 4882220 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 4791835 | Breslin, Marcia | Address on file | | | | | | | |
| 4867618 | BRESNAN COMMUNICATIONS | 451 SOUTH DURBIN STREET | | | | CASPER | WY | 82601 | |
| 4789736 | Brethauer, Rodney | Address on file | | | | | | | |
| 4873326 | BRETS REFRIGERATION | BRET RUDDY | P O BOX 2965 | | | SHOW LOW | AZ | 85902 | |
| 4801883 | BRETT BYERS | DBA IDEA MARKETING GROUP | 4132 ATLANTA HIGHWAY | SUITE 110-118 | | LOGANVILLE | GA | 30052 | |
| 4848953 | BRETT ERENBERG | 3573 LAKELAND ST | | | | Mohegan Lake | NY | 10547 | |
| 4870589 | BRETT R RASMUSSEN | 756 CENTURY AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 4847809 | BRETT ROBY | 5022 DORKING CT | | | | Newark | CA | 94560 | |
| 4850363 | BRETT TRACY | 20 NELSON ST | | | | Auburn | NY | 13021 | |
| 4811116 | BRETT'S KITCHEN & BATH DO NOT USE | 3861 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 4862147 | BRETTS SMALL ENGINE REPAIR INC | 18895 WEST 158TH STREET | | | | OLATHE | KS | 66062 | |
| 4856459 | BREUS, RIVLY | Address on file | | | | | | | |
| 4780960 | BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | | Titusville | FL | 32781-2500 | |
| 4779747 | Brevard County Tax Collector | 400 South St  6th Flr | | | | Titusville | FL | 32780-7698 | |
| 4779748 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781-2500 | |
| 4866438 | BREW AVENUE REFRESHMENT SERVICES | 3698 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| 4864260 | BREWER PLUMBING & HEATING INC | 252 E FIRST ST | | | | LONDON | OH | 43140 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864014 | BREWERS DISTRIBUTING | 2421 WEST TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| 4849059 | BREWSTER TECHNOLOGY | 16 MOUNT EBO RD S STE 18 | | | | Brewster | NY | 10509 | |
| 4805687 | BREWSTER WALLCOVERING CO | PO BOX 414717 | | | | BOSTON | MA | 02241-4717 | |
| 4869894 | BREWSTER WALLPAPER CORP | 67 PACELLA PARK DR | | | | BOSTON | MA | 02241 | |
| 4873329 | BREWTON STANDARD | BREWTON NEWSPAPERS INC | P O BOX 887 ST NICHOLAS AVE | | | BREWTON | AL | 36427 | |
| 4803311 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | |
| 4779291 | BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn: Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | | Mill Valley | CA | 94941 | |
| 4808915 | BRFI LAS VEGAS, LLC | C/O MDL GROUP | 5960 SOUTH JONES BLVD. | | | LAS VEGAS | NV | 89118 | |
| 4869290 | BRG PRECISION PRODUCTS INC | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| 4861315 | BRIAN & DALES LOCK & SAFE INC | 1600 ROGERS AVENUE | | | | FORT SMITH | AR | 72901 | |
| 4887235 | BRIAN A BATTAGLIA OD | SEARS OPTICAL 2134 | 7 WALDEN GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| 4887632 | BRIAN A MONTGOMERY | SEARS OPTICAL LOCATION 2850 | 839 SULPHUR SPRING RD | | | CHILLICOTHE | OH | 45601 | |
| 4848071 | BRIAN ABEL | 8888 TALLWOOD DR | | | | Austin | TX | 78759 | |
| 4794636 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 4550 276TH TER | | | BRANFORD | FL | 32008 | |
| 4799777 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 230 SW TUNER PL | | | LAKE CITY | FL | 32025 | |
| 4887124 | BRIAN BATTAGLIA | SEARS OPTICAL 1514 | 6929 WILLIAMS ROAD | | | NIAGRA FALLS | NY | 14304 | |
| 4869681 | BRIAN C BUHLMAN | 6375 M 72 WEST | | | | GRAYLING | MI | 49738 | |
| 4871575 | BRIAN C WINCHELL | 90434 HILL ROAD | | | | SPRINGFIELD | OR | 97487 | |
| 4851198 | BRIAN CANFIELD | 1141 NE 9TH ST | | | | Blue Springs | MO | 64014 | |
| 4795453 | BRIAN CHRIST | DBA WILLYGOAT INC | PO BOX 748 | | | THEODORE | AL | 36590 | |
| 4880036 | BRIAN D OTTUM | OTTUM RESEARCH & CONSULTING | 398 GREEN HILLS DRIVE | | | SALINE | MI | 48176 | |
| 4795541 | BRIAN DAVIS | DBA STERLINGS ROWE | 2386 PARK CIRCLE | | | BATON ROUGE | LA | 70819 | |
| 4859365 | BRIAN DICKERSON | 120 WADING BIRD | | | | VENICE | FL | 34292 | |
| 4864860 | BRIAN E LINEBAUGH | 2849 W LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661 | |
| 4873346 | BRIAN EDWARDS | BRIAN LEE EDWARDS | 79948 GRASMERE AVE | | | INDIO | CA | 92203 | |
| 4804155 | BRIAN EDWARDS | DBA PULSE SHOWER SPAS INC | 297 ANNA STREET | | | WATSONVILLE | CA | 95076 | |
| 4887536 | BRIAN FARQUHAR OD | SEARS OPTICAL LOCATION 1768 | 15024 N 102ND ST | | | SCOTTSDALE | AZ | 85255 | |
| 4848887 | BRIAN FIPPS | 19316 BEVERLY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4845406 | BRIAN GALLAGHER | 1802 32ND AVE | | | | Vero Beach | FL | 32960 | |
| 4800164 | BRIAN GILLIAM | DBA LOOKING 4 THE DEALS LLC | 2777 BRENTWOOD ROAD #41347 | | | RALEIGH | NC | 27604 | |
| 4847024 | BRIAN GREGORY | 3024 MADISON  AVE | | | | San Diego | CA | 92116 | |
| 4796899 | BRIAN HAHN | DBA SAGA CNC | 8550 NORTH 91ST AVE G80 | | | PEORIA | AZ | 85345 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845543 | BRIAN HAMMONDS | PO BOX 293 | | | | Julian | NC | 27283 | |
| 4848082 | BRIAN HAMPEL | 8201 VASSAR CIR | | | | Tampa | FL | 33634 | |
| 4873337 | BRIAN HARFORD LLC | BRIAN HARFORD | 2170 GLENLOCK DR | | | DELTONA | FL | 32725 | |
| 4848442 | BRIAN HARTIE | 2080 STONE BOROUGH DR | | | | Charlotte | NC | 28277 | |
| 4802623 | BRIAN HEITING | DBA CYCLE ATV LIQUIDATOR | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4798637 | BRIAN HENDERSON | DBA DAYLEE NATURALS | PO BOX 401 | | | BUTLER | NJ | 07405 | |
| 4849876 | BRIAN J DORAN | 14593 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142 | |
| 4850401 | BRIAN J FRANEY | 7611 MELLOR AVE | | | | Sykesville | MD | 21784 | |
| 4796416 | BRIAN J LUBINSKAS | DBA LED POOL LIGHTS | PO BOX 303 | | | ARDEN | NC | 28704 | |
| 4845455 | BRIAN JOHNSTONE | 7328 NEWPORT DR | | | | Arlington | WA | 98223 | |
| 4848030 | BRIAN KEITH WAINNER | 17040 CAMPO DR | | | | Parker | CO | 80134 | |
| 4887015 | BRIAN L FARQUHAR OD PC | SEARS OPTICAL 1169 | 3177 CHANDLER VILLAGE DR | | | CHANDLER | AZ | 85226 | |
| 4852369 | BRIAN LANCASTER | 595 MATIANUCK AVE | | | | Windsor | CT | 06095 | |
| 4795291 | BRIAN MORRISON | DBA MORRISON OUTDOOR POWER EQUIPME | 8300 COUNTY ROAD 508 | | | ALVARADO | TX | 76009 | |
| 4873352 | BRIAN N STURGILL PLLC | BRIAN NATHAN STURGILL | 7449 E CALLE SINAOLA | | | TUSCON | AZ | 85710 | |
| 4887186 | BRIAN NORMAN | SEARS OPTICAL 1822 | 330 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| 4804858 | BRIAN PRINGLE | DBA E WHOLESALER | 111 WEST RIVER ST | | | CADILLAC MI | MI | 49601 | |
| 4796483 | BRIAN RICE | DBA GEMKINGZ | 2903 W. NEW HAVEN AVE # 363 | | | WEST MELBOURNE | FL | 32904 | |
| 4800116 | BRIAN ROBINSON | DBA THE MUSIC FARM | 4900 WHIPPLE AVE NW | | | CANTON | OH | 44718 | |
| 4850497 | BRIAN SCOTT GABBARD | 1353 WHISPERING WOODS LN | | | | Springboro | OH | 45066 | |
| 4850477 | BRIAN SWANSON | 2101 WHISTLER CT | | | | DAVIS | CA | 95618 | |
| 4849521 | BRIAN SYERS | 1295 OSAGE ST | | | | Saint Paul | MN | 55117 | |
| 4779220 | Brian Van Vooren | Address on file | | | | | | | |
| 4779222 | Brian Van Vooren | Address on file | | | | | | | |
| 4779223 | Brian Van Vooren | Address on file | | | | | | | |
| 4779225 | Brian Van Vooren | Address on file | | | | | | | |
| 4779224 | Brian Van Vooren | Address on file | | | | | | | |
| 4779219 | Brian Van Vooren | Address on file | | | | | | | |
| 4779216 | Brian Van Vooren | Address on file | | | | | | | |
| 4779221 | Brian Van Vooren | Address on file | | | | | | | |
| 4779217 | Brian Van Vooren | Address on file | | | | | | | |
| 4779218 | Brian Van Vooren | Address on file | | | | | | | |
| 4803900 | BRIAN VICK | DBA WOOLLY MAMMOTH GIFTS | 359 POND HILL MOUNTAIN RD | | | WAPWALLOPEN | PA | 18660 | |
| 4851027 | BRIAN WALTERS | 1338 CLEARWATER BLVD | | | | White Lake | MI | 48386 | |
| 4810676 | Brian Weaver | 10166 BOCA CT | | | | NAPLES | FL | 34109 | |
| 4873350 | BRIAN WIEBE | BRIAN M WIEBE | 3044 N CENTRAL PARK AVE #2 | | | CHICAGO | IL | 60618 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4861551 | BRIANS LAWNMOWER PARTS & REPAIR | 16780 ANNESLEY ROAD | | | | E LIVERPOOL | OH | 43920 | |
| 4881639 | BRIANS LOCK & KEY | P O BOX 340 | | | | BLACKSBURG | VA | 24063 | |
| 4877256 | BRIANS REPAIR SERVICE | JAMES BRIAN WHIDDON | 62 ARCHIES RD | | | DOUGLAS | GA | 31535 | |
| 4882792 | BRIANS WASTE RECYCLING INC | P O BOX 70 | | | | LUMBERTON | NC | 28359 | |
| 4873330 | BRIANS WILDLIFE NUISANCE CONTROL | BRIAN ADKINS | 1433 STATE ROUTE 7 NE | | | BROOKFIELD | OH | 44403 | |
| 4806761 | BRIANZA BELLA LLC | ACCOUNTING DEPARTMENT | 7816 ASTRAL AVE | | | LOS VEGAS | NV | 89149 | |
| 4860911 | BRIARPATCH INC | 150 ESSEX ST STE 301 | | | | MILLBURN | NJ | 07041 | |
| 4860912 | BRIARPATCH INC | 150 ESSEX ST STE 301 | | | | MILLBURN | NJ | 07041 | |
| 4806734 | BRIARPATCH INC | 150 ESSEX STREET | | | | MILLBURN | NJ | 07041 | |
| 4799164 | BRIARWOOD LLC | A/C 375-6552760 | P O BOX 404570 | | | ATLANTA | GA | 30384-4570 | |
| 4883766 | BRICA INC | P O BOX 989 | | | | FREEPORT | FL | 32439 | |
| 4880745 | BRICKERS CHOICE FERTILIZER INC | P O BOX 174 | | | | MARION | PA | 17235 | |
| 4873361 | BRICKHOUSE SECURITY | BRICKHOUSE ELECTRONICS LLC | 980 AVE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10018 | |
| 4861220 | BRICKMAN GROUP LTD | 1579 S 38TH ST STE 100 | | | | MILWAUKEE | WI | 53215 | |
| 4866384 | BRICKMAN GROUP LTD | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878261 | BRICKS TV & APPLIANCE | LARRY A BRICK | 2612 SOUTH HWY 281 | | | ABERDEEN | SD | 57401 | |
| 4885321 | BRICKSTIX LLC | PO BOX 83 | | | | HARTLAND | WI | 53029 | |
| 4866274 | BRIDENBAUGHS FLOWERS | 3537 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 4861010 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVENUE | | | | BRIDGE CITY | LA | 70094 | |
| 4864940 | BRIDGE CONSULTING GROUP LLC | 2901 NE BLAKELEY ST UNIT A | | | | SEATTLE | WA | 98105 | |
| 4865244 | BRIDGE DIRECT INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4884548 | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | |
| 4851003 | BRIDGEPORT MANAGEMENT LLC | 32799 WOODWARD AVE STE 1 | | | | Royal Oak | MI | 48073 | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | 2718 W 3500 N | | | | Ogden | UT | 84404 | |
| 4881394 | BRIDGESTONE GOLF INC | P O BOX 2908 | | | | CAROL STREAM | IL | 60132 | |
| 4810558 | BRIDGETTE CAPORASO | 1055 SW 15 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4889026 | BRIDGEVIEW POWER | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4864698 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 4787297 | Bridgewater, Mary | Address on file | | | | | | | |
| 4787298 | Bridgewater, Mary | Address on file | | | | | | | |
| 4875948 | BRIDGFORD MARKETING COMPANY | FILE NO 50321 | | | | LOS ANGELES | CA | 90074 | |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803937 | BRIEN WILSON | DBA TAPE PLANET | 751 FLEET FINANCIAL CT STE 105 | | | LONGWOOD | FL | 32750 | |
| 4851338 | BRIGETTE J REYNOLDS | 24907 VOLGA ST | | | | Hemet | CA | 92544 | |
| 4878013 | BRIGGS | KELLWOOD COMPANY INC | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806967 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | 3300 N 124TH STREET | | MILWAUKEE | WI | 53201 | |
| 4873365 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4804186 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4798380 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4805592 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4882631 | BRIGGS AND MORGAN PA | P O BOX 64591 | | | | ST PAUL | MN | 55164 | |
| 4880606 | BRIGGS DISTRIBUTING CO INC | P O BOX 1514 | | | | BILLINGS | MT | 59103 | |
| 4883270 | BRIGGS EQUIPMENT | P O BOX 841272 | | | | DALLAS | TX | 75284 | |
| 4791136 | Briggs, Jeff | Address on file | | | | | | | |
| 4800209 | BRIGHT ADDAI | DBA BA TECH | 147 MATHEWS AVE | | | ASHLAND | OH | 44805 | |
| 4845338 | BRIGHT AND CLEAR INCORPORATED | 288 EAST ST STE 1006 | | | | Pittsboro | NC | 27312 | |
| 4802651 | BRIGHT BLUE UNLIMITED | DBA BRIGHT BLUE UNLIMITED LLC | 5014 REBEL RIDGE DR | | | SUGAR LAND | TX | 77478 | |
| 4809710 | BRIGHT CONNECTIONS ELECTRICAL CO | 4460 REDWOOD HWY #16-262 | | | | SAN RAFAEL | CA | 94903 | |
| 4863216 | BRIGHT ELECTRICAL SUPPLY | 217 N WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 4857289 | Bright Horizon's | 5334 Sears Parkway | | | | Hoffman Estates | IL | 60179 | |
| 4873367 | BRIGHT HORIZONS FAMILY SOLUTIONS IN | BRIGHT HORIZONS CHILDRENS CENTER IN | 200 TALCOTT AVE SOUTH | | | WATERTOWN | MA | 02472 | |
| 4881476 | BRIGHT HOUSE NETWORKS | P O BOX 30574 | | | | TAMPA | FL | 33630 | |
| 4883122 | BRIGHT HOUSE NETWORKS | P O BOX 790450 | | | | SAINT LOUIS | MO | 63179 | |
| 4864815 | BRIGHT MANUFACTURING | 2825 N UNIVERSITY DR STE 210 | | | | CORAL SPRINGS | FL | 33065 | |
| 4848652 | BRIGHT POINT HOME SERVICES INC | 1138 N GERMANTOWN PKWY STE 101 - 137 | | | | CORDOVA | TN | 38016 | |
| 4858880 | BRIGHT STAR FOOTWEAR LLC | 111 HOWARD BLVD STE 206 | | | | MT ARLINGTON | NJ | 07856 | |
| 4851986 | BRIGHT THILAGAR | 7263 VILLAGE SQUARE DR | | | | West Bloomfield | MI | 48322 | |
| 4803602 | BRIGHT VENTURES LLC | DBA ESSENTIAL VALUES | 2506 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4791887 | Bright, Trevor | Address on file | | | | | | | |
| 4873368 | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE | 999 BAKER WAY SUITE 500 | | | SAN MATEO | CA | 94404 | |
| 4797467 | BRIGHTLY LLC | DBA BRIGHTLY | 1206 MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4868330 | BRIGHTON CLEANING SUPPLIES | 5073 CANTERBURY | | | | BRIGHTON | MI | 48114 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808058 | BRIGHTON INVESTORS INC | 77 COLLEGE STREET | | | | BURLINGTON | VT | 05402 | |
| 4863505 | BRIGHTON LANDSCAPE PLOW SERVICE | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4808091 | BRIGHTON LEASE MANAGEMENT LLC | C/O AFP ELEVEN CORP | ATTN: ANTHONY MICELI | 9 PARK PLACE, 4TH FL | | GREAT NECK | NY | 11021 | |
| 4877611 | BRIGHTON LOCK & KEY SERVICE | JOE B ANTHONY | 280 SOUTH MAIN ST | | | BRIGHTON | CO | 80601 | |
| 4863506 | BRIGHTON PLOW SERVICE INC | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4806800 | BRIGHTPOINT NORTH AMERICA LP | 501 AIRTECH PARKWAY | | | | PLAINFIELD | IN | 46168 | |
| 4783239 | BrightRidge | P.O. Box 2058 | | | | Johnson City | TN | 37605 | |
| 4886753 | BRIGHTSIDE HOME SERVICES INC | SEARS GARAGE SOLUTIONS | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 4871238 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4806281 | BRIGHTSTAR US INC | P O BOX 534204 | | | | ATLANTA | GA | 30353-4204 | |
| 4800942 | BRIGHTSTONE INTERNATIONAL INC | DBA BRIGHT STONE SPORTS | 303 GIVERNY PL | | | CARY | NC | 27513 | |
| 4887757 | BRIGHTSTONE UNITED LLC | SHARON DAVIS | 1801 S HARPER RD SUITE 2 | | | CORINTH | MS | 38834 | |
| 4875135 | BRIGHTTAG INC | DEPT CH 16681 | | | | PALATINE | IL | 60055 | |
| 4889057 | BRIGHTVIEW LANDSCAPE SERVICES INC | VALLEYCREST LANDSCAPE MAINTENANCE | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 4884571 | BRIGHTWAY ELECTRIC LLC | PO BOX 216 | | | | YANKTON | SD | 57078 | |
| 4870892 | BRIGHTZ LTD | 8000 YANKEE ROAD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 4863203 | BRIK A BLOK TOYS INC | 2162 RUE DE LA PROVINCE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4887368 | BRILLIANT EYECARE INC | SEARS OPTICAL LOCATION 1017 | 8228 SW 190TH TERRACE | | | CUTTER BAY | FL | 33157 | |
| 4872385 | BRILLIANT FORTUNE INDUSTRIAL LIMITE | ALLEN WONG | UNIT B, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4806968 | BRILLIANT FORTUNE INDUSTRIAL LTD | ALLEN WONG | UNIT B, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4800855 | BRILLIANT SUNRISE SBC LLC | DBA NIKI VISTA | 21902 BELLA VISTA PL | | | CHATSWORTH | CA | 91311 | |
| 4800412 | BRILLIANTLY BEAUTIFUL | 1070 COOLBAUGH RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 4798896 | BRILLOTECH INC | DBA BRILLOTECH | 5950 SHILOH ROAD E STE A | | | ALPHARETTA | GA | 30005 | |
| 4800096 | BRIMAR NATURAL LIFE LLC | DBA VIRTUAL STORE USA | 3585 NE 207 ST | | | MIAMI | FL | 33180 | |
| 4865323 | BRIMHALL FOODS COMPANY INC | 3045 BARTLETT CORP DR STE 101 | | | | BARTLETT | TN | 38133 | |
| 4849268 | BRIMHALL MAINTENANCE SERVICES LLC | 1379 WRENWOOD LN | | | | Memphis | TN | 38122 | |
| 4785433 | Briner, Andrea | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870452 | BRINGER POWERTECH LLC | 740 STATE HIGHWAY C | | | | LAGRANGE | MO | 63448 | |
| 4885871 | BRINKHOFF & MONOSON INC | RED MONKEY FOODS INC | 6751 W KINGS S | | | SPRINGFIELD | MO | 65802 | |
| 4786855 | Brinkley, Tihesha | Address on file | | | | | | | |
| 4786856 | Brinkley, Tihesha | Address on file | | | | | | | |
| 4784907 | Brinkman, Lois | Address on file | | | | | | | |
| 4784908 | Brinkman, Lois | Address on file | | | | | | | |
| 4882738 | BRINKS GLOBAL SERVICES | P O BOX 677444 | | | | DALLAS | TX | 75267 | |
| 4794574 | BRINKS INC | PO BOX 651696 | | | | CHARLOTTE | NC | 28265 | |
| 4870421 | BRINKS INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4805815 | BRINLY-HARDY CO | P O BOX 18 | | | | JEFFERSONVILLE | IN | 47131-0018 | |
| 4856574 | BRINNON, WENDY | Address on file | | | | | | | |
| 4867610 | BRINQA LLC | 4505 SPICEWOOD SPGS RD STE 304 | | | | AUSTIN | TX | 78759 | |
| 4791733 | Brinson, Myron | Address on file | | | | | | | |
| 4787544 | Brinson, Shatayshia | Address on file | | | | | | | |
| 4787545 | Brinson, Shatayshia | Address on file | | | | | | | |
| 4795210 | BRIO MILANO LLC | DBA COOGI LUXE/BRIO MILANO | 241 WEST 36 STREET SUITE# 803 | | | NY | NY | 10018 | |
| 4862215 | BRIOSCHI PHARMACEUTICAL INTERN | 19-01 POLLITT DR | | | | FAIR LAWN | NJ | 07410 | |
| 4865596 | BRISAS DEL CARIBE CORP | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4810965 | BRISBON, RYAN | 3275 E FORD AVE | | | | GILBERT | AZ | 85234 | |
| 4801217 | BRISCO APPAREL CO INC | DBA BRISCO APPAREL COMPANY INC | 637 PATTERSON GROVE ROAD | | | RAMSEUR | NC | 27316 | |
| 4889344 | BRISK WATERPROOFING COMPANY | WESTERN WATERPROOFING COMPANY INC | 720 GRAND AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 4853153 | BRISTOL ALUMINUM WINDOW & SIDING INC | 76 TUPELO ST | | | | Bristol | RI | 02809 | |
| 4780568 | Bristol City Tax Collector | PO Box 1348 | | | | Bristol | TN | 37621-1348 | |
| 4858984 | BRISTOL ENVIRONMENTAL INC | 1123 BEAVER STREET | | | | BRISTOL | PA | 19007 | |
| 4866901 | BRISTOL FLORIST | 401 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| 4798949 | BRISTOL MALL ACQUISITION LLC FBO | BEAR STEARNS COMMERCIAL MORTGAGE | NATIONAL CITY BANK A/C #985105535 | 3291 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 4868881 | BRISTOL PLACE LIMITED PARTNERSHIP | 555 PLEASANT ST STE 201 | | | | ATTLEBORO | MA | 02703 | |
| 4808000 | BRISTOL PLACE LIMITED PARTNERSHIP | ATTN: STACY BLETTE | 555 PLEASANT ST STE 201 | | | ATTLEBORO | MA | 02703 | |
| 4792673 | Bristow, Debra | Address on file | | | | | | | |
| 4845933 | BRITANNIA DEVELOPMENT COMPANY INC | 10740 VIVALDI CT APT 403 | | | | Fort Myers | FL | 33913 | |
| 4863138 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET RM 1203 | | | | NEW YORK | NY | 10018 | |
| 4806969 | BRITE STAR MANUFACTURING CO. | RICHARD KINDERMAN | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878011 | BRITE WAY WINDOW CLEANING INC | KELLERS BRIGHT WAY WINDOW CLEAN INC | 325 7TH ST S | | | FARGO | ND | 58103 | |
| 4876442 | BRITE WAY WINDOW SERVICE | GEORGE WHIVE | P O BOX 2953 | | | EAST LIVERPOOL | OH | 43920 | |
| 4878090 | BRITE WAY WINDOW SERVICE | KEVIN KOSS | BOX 332 | | | WINONA | MN | 55987 | |
| 4859186 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4806590 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 4800706 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |
| 4790503 | Brito, Samuel | Address on file | | | | | | | |
| 4790504 | Brito, Samuel | Address on file | | | | | | | |
| 4857178 | BRITT, DEBRA | Address on file | | | | | | | |
| 4800961 | BRITTA PRODUCTS LLC | DBA BRITTA PRODUCTS INC | 470 LINARES AVENUE | | | LONG BEACH | CA | 90803 | |
| 4795827 | BRITTA PRODUCTS LLC | PO BOX 3116 | | | | SEAL BEACH | CA | 90740 | |
| 4869677 | BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION ROAD | | | | FORT MYERS | FL | 33912 | |
| 4797441 | BRITTANY ARNOLD | DBA CATCHIE CONCEPTS | 21775 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| 4887452 | BRITTANY HIGHSMITH | SEARS OPTICAL LOCATION 1229 | 5658 COUNTRY ESTATES DR | | | MARSING | ID | 83639 | |
| 4802467 | BRITTANY MANUFACTURING | DBA STROBEL ORGANIC | 252 AMERICA PLACE UNIT C | | | JEFFERSONVILLE | IN | 47130 | |
| 4852546 | BRITTANY PATEL | 654 NE HIGHWAY 353 | | | | Old Town | FL | 32680 | |
| 4873370 | BRITTEN BANNERS & EVENT SOLUTIONS | BRITTEN BANNERS INC | P O BOX 633723 | | | CINCINNATI | OH | 45263 | |
| 4793558 | Britton, Deborah | Address on file | | | | | | | |
| 4788235 | Britton, Paulette | Address on file | | | | | | | |
| 4786083 | Britton, Tracee | Address on file | | | | | | | |
| 4786084 | Britton, Tracee | Address on file | | | | | | | |
| 4803618 | BRITZGO USA LTD | DBA HEARING AID | 1530 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4861167 | BRIXEN & SONS INC | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| 4855146 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL GREENEVILLE COMMONS OWNER LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854941 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854459 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854384 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA COASTAL WAY LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854600 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA LONDON MARKETPLACE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854838 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR HAMILTON PLAZA OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854418 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR MIAMI GARDENS, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854465 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA KR MABELTON LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854417 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA NEW PLAN FLORIDA HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854660 | BRIXMOR (AKA CENTRO) | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854817 | BRIXMOR (AKA CENTRO) | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4808739 | BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4808733 | BRIXMOR GA APOLLO III PA LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873373 | BRIXMOR GA APOLLO III SUB LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 4808735 | BRIXMOR GA APOLLO IV SUB LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873374 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR OPERATING PARTNERSHIP LP | LEASE #5130010 P O BOX 713447 | | | CINCINNATI | OH | 45271 | |
| 4873382 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR PROPERTY GROUP | 3440 PRESTON RDG RD STE 425B4 | | | ALPHARETTA | GA | 30005 | |
| 4808730 | BRIXMOR GA PARADISE PLAZA, LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873375 | BRIXMOR GA STREESBORO CROSSING LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808598 | BRIXMOR HIGHLAND COMMONS, LLC | C/O BRIXMOR HIGHLAND COMMONS, LLC | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808690 | BRIXMOR HOLDINGS 1 SPE, LLC | PO BOX 533337 | | | | CHARLOTTE | NC | 28290-3337 | |
| 4779737 | BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC-LEASE ID 1701001 | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| 4873381 | BRIXMOR HOLDINGS 11 SPE LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 74242 | | | CLEVELAND | OH | 44194 | |
| 4779586 | Brixmor Holdings 11 Spe, LLC | PO BOX 74234 | | | | CLEVELAND | OH | 44194-4234 | |
| 4808691 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873376 | BRIXMOR IA CROSSROADS CENTER LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 713439 | | | CINCINNATI | OH | 45271 | |
| 4784153 | Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 4873371 | BRIXMOR IA SOUTHFIELD MI SC LLC | BRIXMOR IA JV LLC | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4808740 | BRIXMOR MIAMI GARDENS, LLC | ATTN: GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4857463 | Brixmor Operating Partnership | 450 Lexington Ave, 13th Floor | | | | New York | NY | 10170 | |
| 4873384 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC | 40 SKOKLE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4779825 | Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | | Conshohocken | PA | 19428 | |
| 4808683 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4808738 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4805509 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRE RETAIL RESIDUAL OWNR 1 LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 4803042 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA COASTAL WAY LLC | PO BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 4808731 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA ELIZABETHTOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808927 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR HAMILTON PLAZA OWNER,LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4808684 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPE3 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN:OFFICE OF GENERAL COUNSEL, PROPERTY | 420 LEXINGTON AVE. 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4798169 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPRING MALL LP | PO BOX 533265 | # 26800018 | | CHARLOTTE | NC | 28290-3265 | |
| 4808832 | BRIXMOR OPERATING PARTNERSHIP LP | DBA SALMON RUN PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4779292 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779293 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4778445 | Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779294 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779295 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779296 | Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779297 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4872788 | BRIXMOR PROPERTY OWNER II LLC | ATTN ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873377 | BRIXMOR PROPERTY OWNER II LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873378 | BRIXMOR RESIDUAL BROOKSVILLE SQUARE | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873372 | BRIXMOR SPE 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 32063 | | | NEW YORK | NY | 10087 | |
| 4873379 | BRIXMOR SPE 3 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 4873503 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4855279 | BRIXTON EVERETT LLC | BRIXTON EVERETT, LLC | C/O BRIXTON CAPITAL AC, LLC | ATTN:  LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | SOLANA BEACH | CA | 92014 | |
| 4803362 | BRIXTON EVERETT LLC | PO BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 4857355 | Brixton Everett, LLC | Attn: Craig Pettitt | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4857356 | Brixton Everett, LLC | Attn: Craig Pettitt | 121 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92015 | |
| 4803174 | BRIXTON PROVO MALL LLC | DBA PROVO TOWNE CENTRE | PO BOX 740868 | | | LOS ANGELES | CA | 90074 | |
| 4780711 | Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | | Los Angeles | CA | 90074-0868 | |
| 4868900 | BRK BRANDS INC | 5558 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4806701 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0055 | |
| 4797829 | BRO FITNESS LLC | DBA LETS GET BRO | 4998 AQUADUCT DR | | | GREENWOOD | IN | 46142 | |
| 4795380 | BROAD BAY COTTON | DBA BROAD BAY COTTON CO | 5908 THURSTON AVE #200 | | | VIRGINIA BEACH | VA | 23455 | |
| 4802495 | BROAD REACH INC | DBA SUSPENDERSTORE | 407 HEADQUARTERS DRIVE#3 | | | MILLERSVILLE | MD | 21108 | |
| 4888538 | BROAD STREET MEDIA PA | THE TREND | 2512 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 293 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778446 | Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| 4807934 | BROAD STREET STATION SHOPPING CENTER,LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4857974 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| 4889564 | BROADCASTER | YANKTON MEDIA INC | 201 W CHERRY ST | | | VERMILLION | SD | 57069 | |
| 4879730 | BROADLAND GARMENT IND SDN BHD | NO 85-87, JALAN SEROJA 39 | TAMAN JOHOR JAYA | | | JOHOR BAHRU | | | MALAYSIA |
| 4881931 | BROADRIDGE ICS INC | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| 4849063 | BROADSIDE MEDIA GROUP | B103-9000 BILL FOX WAY | | | | BURNABY | BC | V5J 5J3 | CANADA |
| 4881581 | BROADWAY ELECTRIC SERVICE CORP | P O BOX 3250 | | | | KNOXVILLE | TN | 37927 | |
| 4809935 | BROAN NUTONE LLC | 926 W STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4811279 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805792 | BROAN-NUTONE LLC | P O BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| 4878780 | BROCK ELECTRONICS | MARK BROCK | 5208 CR 3375 | | | INDEPENDENCE | KS | 67301 | |
| 4849815 | BROCKSTAR ENTERPRISES LLC | 246 FRAYNE DR | | | | New Carlisle | OH | 45344 | |
| 4782657 | BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | | Brockton | MA | 02301 | |
| 4780044 | Brockton City Tax Collector | 45 School Street | | | | Brockton | MA | 02301 | |
| 4780045 | Brockton City Tax Collector | PO Box 1000 | | | | Brockton | MA | 02303-1000 | |
| 4854621 | BROCKTON PLAZA REALTY CORP | P O BOX 4207 | | | | DEDHAM | MA | 02027-4207 | |
| 4807995 | BROCKTON PLAZA REALTY CORPORATION | ATTN HARRIS KRAFCHICK | PO BOX 4207 | | | DEDHAM | MA | 02027 | |
| 4881602 | BROCKWAY & ASSOC LAWN SERVICE INC | P O BOX 333 | | | | BEEBE | AR | 72012 | |
| 4789712 | Brodbeck-Abraham, Scott & Risa | Address on file | | | | | | | |
| 4809128 | BRODERICK DESIGN ASSOCIATES | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 4784400 | Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | | | East Stroudsburg | PA | 18301 | |
| 4862225 | BRODIN SHEET METAL INC | 1902 HWY 32 SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4855036 | BRODY, DAVID E. | Address on file | | | | | | | |
| 4790631 | Brody, Tammy & John | Address on file | | | | | | | |
| 4787804 | Brogger, Ivar | Address on file | | | | | | | |
| 4787805 | Brogger, Ivar | Address on file | | | | | | | |
| 4799338 | BROILKING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 4868255 | BRONCO POWER EQUIPMENT LLC | 5010 N ROCKWELL | | | | BETHANY | OK | 75008 | |
| 4868826 | BRONDELL INC | 550 15TH STREET SUITE 4 | | | | SAN FRANCISCO | CA | 94103 | |
| 4806408 | BRONDELL INC | 1159 HOWARD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4884478 | BRONKENS DISTRIBUTING INC | PO BOX 188 | | | | BOZEMAN | MT | 59771 | |
| 4803668 | BRONSON LABORATORIES LLC | DBA BRONSON VITAMINS | 70 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 4791525 | Bronsozian, Karkour | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860523 | BRONTON APPAREL LTD | 1407 BROADWAY SUITE 204 | | | | NEW YORK | NY | 10018 | |
| 4887063 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1310 | 4900 MIDWAY BLVD | | | ELYRIA | OH | 44035 | |
| 4887111 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1459 | 1091 N COURT STREET | | | MEDINA | OH | 44256 | |
| 4849398 | BROOKE BAIDY | 111 MADELYN DR | | | | Richlands | NC | 28574 | |
| 4797209 | BROOKE DISTRIBUTORS INC | DBA MY TECH MANIA | 16250 NW 52ND AVE | | | MIAMI | FL | 33014 | |
| 4860113 | BROOKE GRAPHICS LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4810982 | BROOKE POWERS DESIGN LLC | 18440 N. 68th Street | #4069 | | | PHOENIX | AZ | 85054 | |
| 4852079 | BROOKE PROCKOVIC | 2705 W FARWELL AVE | | | | Chicago | IL | 60645 | |
| 4797295 | BROOKEFARM INC | DBA BFI ONE STOP POP UP SHOP | 5074 FLEETWOOD CV | | | HORN LAKE | MS | 38637 | |
| 4885135 | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | |
| 4873824 | BROOKFIELD SQUARE JOINT VENTURE | CBL & ASSOCIATES MGMT | PO BOX 74855 | | | CLEVELAND | OH | 44194 | |
| 4805180 | BROOKFIELD SQUARE JOINT VENTURE | C/O CBL & ASSOC MGMT INC | 95 MOORLAND A-17 | | | BROOKFIELD | WI | 53005 | |
| 4780332 | Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | | Farmingville | NY | 11738 | |
| 4808779 | BROOKLAWN OUT LOT, LLC | ATTN: EDWARD LAQUINTO | C\O BRAHIN PROPERTIES, INC. | 1535 CHESTNUT STREET SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4869423 | BROOKLINE ICE CO INC | 610 BROOKLINE AVE | | | | BROOKLINE | MA | 02146 | |
| 4803509 | BROOKLYN BATTERY WORKS LLC | DBA BROOKLYN BATTERY WORKS | 34 35TH ST STE 3A | | | BROOKLYN | NY | 11232 | |
| 4864114 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35TH ST STE 904 | | | | NEW YORK | NY | 10001 | |
| 4886817 | BROOKLYN WATCH SHOP LLC | SEARS LOCATION 1708 | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4889627 | Brooklyn Watch Shop, LLC | Attn: Kenny Blanchard | 1824 W Milton St | | | Phoenix | AZ | 85041 | |
| 4868773 | BROOKS BEVERAGES MANAGEMENT COMPANY | 545 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| 4883695 | BROOKS CONSTRUCTION | P O BOX 9560 | | | | FORT WAYNE | IN | 46899 | |
| 4860269 | BROOKS FITCH APPAREL GROUP LLC | 1370 BROADWAY STE 1100 | | | | NEW YORK | NY | 10018 | |
| 4848487 | BROOKS FLOOR COVERING | 4410 W UNION HILLS DR STE 7125 | | | | Glendale | AZ | 85308 | |
| 4865468 | BROOKS GREASE SERVICE INC | 3104 N ERIC AVE | | | | TULSA | OK | 74115 | |
| 4882461 | BROOKS INDUSTRIES INC | P O BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| 4867094 | BROOKS LOCK & KEY INC | 411 6TH ST S E | | | | DECATUR | AL | 35601 | |
| 4867383 | BROOKS LOCK & KEY INC | 4320 D UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| 4854934 | BROOKS SHOPPING CENTERS | C/O MACERICH MANAGEMENT CO., AGENT FOR BROOKS SC | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 4847944 | BROOKS SHOPPING CENTERS LLC | 708 3RD AVE FL 21 | | | | New York | NY | 10017 | |
| 4857265 | BROOKS, ALLAN | Address on file | | | | | | | |
| 4788858 | Brooks, Elizabeth | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788859 | Brooks, Elizabeth | Address on file | | | | | | | |
| 4792922 | Brooks, Janet | Address on file | | | | | | | |
| 4792601 | Brooks, Jessie | Address on file | | | | | | | |
| 4857266 | BROOKS, MEGAN D | Address on file | | | | | | | |
| 4788287 | Brooks, Thomas | Address on file | | | | | | | |
| 4788288 | Brooks, Thomas | Address on file | | | | | | | |
| 4804918 | BROOKSTONE COMPANY | DBA BROOKSTONE | 1 INNOVATION WAY | | | MERRIMACK | NH | 03054 | |
| 4780090 | Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | | Binghamton | NY | 13902-5503 | |
| 4794729 | BROOME INTERNATIONAL CONSORTIUM LL | DBA BATHEANDBEAUTY | 8605 SANTA MONICA BLVD #68886 | | | LOS ANGELES | CA | 90069 | |
| 4875270 | BROPHY ASSOCIATES INC | DIRECT DIGITAL CONCEPTS | 7275 N W 74TH ST | | | MIAMI | FL | 33166 | |
| 4856209 | BROSIUS, MICHELE D. | Address on file | | | | | | | |
| 4854957 | BROSS BROTHERS LLC | 5091 CHURCHILL AVENUE | | | | WESTMINSTER | CA | 92683 | |
| 4808743 | BROSS BROTHERS LLC | ATTN: SUSAN L.BELL | 5091 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| 4787032 | Bross, Richard | Address on file | | | | | | | |
| 4787033 | Bross, Richard | Address on file | | | | | | | |
| 4875142 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | |
| 4805679 | BROTHER INTERNATIONAL CORP | DEPT 0456 | P O BOX 120456 | | | DALLAS | TX | 75312 | |
| 4850448 | BROTHERHOOD SERVICES LLC | 2355 LIBERTY DR | | | | Florissant | MO | 63031 | |
| 4889076 | BROTHERS MFG CORP | VATS PROCESSING | P O BOX 365 | | | REDLANDS | CA | 92373 | |
| 4876038 | BROTHERS TRADING CO INC | FOOD MARKETING GROUP | P O BOX 643867 | | | PITTSBURGH | PA | 15264 | |
| 4873841 | BROTHERS UPHOLSTERY | CELIMO BONILLA | 1102 BRISTOL PIKE | | | BRISTOL | PA | 19007 | |
| 4793146 | Brothers, Annette | Address on file | | | | | | | |
| 4856894 | BROTHERS, LINDSAY | Address on file | | | | | | | |
| 4888257 | BROUGHTON FOODS COMPANY | SUIZA DAIRY GROUP | PO BOX 656 | | | MARIETTA | OH | 45750 | |
| 4793048 | Brouk, Mike & Alma | Address on file | | | | | | | |
| 4884477 | BROWARD A & C MEDICAL SUPPLY | PO BOX 188 | | | | DEERFIELD BEACH | FL | 33443 | |
| 4799791 | BROWARD CASTING | DBA BROWARD CASTING FOUNDARY | 2240 SW 34TH ST | | | FT LAUDERDALE | FL | 33312 | |
| 4782522 | BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | | Fort Lauderdale | FL | 33301 | |
| 4782628 | BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | | Plantation | FL | 33324 | |
| 4873391 | BROWARD COUNTY FLORIDA | BROWARD COUNTY BOARD OF COMMISSION | 1 NORTH UNIVERSITY DR #302 | | | PLANTATION | FL | 33324 | |
| 4779759 | BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | | Ft. Lauderdale | FL | 33301 | |
| 4809936 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FT LAUDERDALE | FL | 33301-1895 | |
| 4810120 | BROWARD DISCOUNT CARPET | 2401 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 296 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804498 | BROWARD MALL LLC | C/O WESTFIELD AMERICA LP | BANK OF AMERICA FILE# 51066 | | | LOS ANGELES | CA | 90074-1066 | |
| 4863936 | BROWARD NELSON FOUNTAIN SERVICE | 241 S W 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4856924 | BROWER, SANDRA | Address on file | | | | | | | |
| 4811558 | Brown & Brown, LLC | Attn: Matt Heffron | 501 Scoular Building, 2027 Dodge Street | | | Omaha | NE | 68102 | |
| 4868751 | BROWN & CARLSON P A | 5411 CIRCLE DOWN AVE STE 100 | | | | MINNEAPOLIS | MN | 55416 | |
| 4866218 | BROWN & HALEY | 3500C 20TH STREET E | | | | FIFE | WA | 98425 | |
| 4858263 | BROWN & JAMES | 1010 MARKET STREET 20TH FLOOR | | | | ST LOUIS | MO | 63101 | |
| 4811559 | Brown & James, PC | Attn: Justin Chappel | 800 Market Street, Suite 1100 | | | St. Louis | MO | 63101 | |
| 4889354 | BROWN & SAENGER INC | WHEELER BUSINESS PRODUCTS | PO BOX 84040 | | | SIOUX FALLS | SD | 57118 | |
| 4884547 | BROWN ASPHALT PAVING CO | PO BOX 206 | | | | PARKERSBURG | WV | 26102 | |
| 4881561 | BROWN BOTTLING GROUP INC | P O BOX 3186 | | | | RIDGELAND | MS | 39158 | |
| 4885444 | BROWN BROS INC | PO BOX 91313 | | | | CHATTANOOGA | TN | 37412 | |
| 4780500 | Brown County Treasurer | 25 Market Street | | | | Aberdeen | SD | 57401 | |
| 4780864 | Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | | Green Bay | WI | 54301 | |
| 4780865 | Brown County Treasurer | PO Box 23600 | | | | Green Bay | WI | 54305-3600 | |
| 4809317 | BROWN DESIGN GROUP | P.O. BOX 100 PMB 332 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4868357 | BROWN DISTRIBUTING CO | 51 SWANS RD | | | | NEWARK | OH | 43055 | |
| 4859910 | BROWN DISTRIBUTING CO INC | 1300 ALLENDALE RD | | | | WEST PALM BEACH | FL | 33405 | |
| 4864974 | BROWN DISTRIBUTING COMPANY INC | 2921 BYRDHILL ROAD | | | | RICHMOND | VA | 23228 | |
| 4859979 | BROWN ELECTRIC CONSTRUCTION COMPANY | 1309 WATTS LANE | | | | QUINCY | IL | 62305 | |
| 4882880 | BROWN FAMILY TOOELE LLC | P O BOX 71590 | | | | SALT LAKE CITY | UT | 84171 | |
| 4887822 | BROWN GERMANN ENTERPRISES INC | SHRED IT | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| 4862503 | BROWN JORDAN SERVICES INC | 20 KINGBROOK PARKWAY | | | | SIMPSONVILLE | KY | 40067 | |
| 4865555 | BROWN LAW FIRM PC | 315 N 24TH ST P O DRAWER 849 | | | | BILLINGS | MT | 59103 | |
| 4811560 | Brown Law Firm, PC | Attn: Kelly Gallinger | 315 North 24th Street | | | Billings | MT | 59101 | |
| 4806803 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | |
| 4861914 | BROWN MILBERY INC | 180 GENTRY WAY | | | | RENO | NV | 89502 | |
| 4870389 | BROWN PAINTING LLC | 732070 KALOKO DR | | | | KAILUA KONA | HI | 96740 | |
| 4862113 | BROWN PLUMBING & SEPTIC LLC | 1868 MT PLEASANT ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 4884966 | BROWN RUDNICK LLP | PO BOX 52257 | | | | BOSTON | MA | 02205 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864903 | BROWN SPRINKLER CORPORATION | 289 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| 4884327 | BROWN SUPPLY CO | PO BOX 1233 | | | | LIMA | OH | 45805 | |
| 4795840 | BROWN TECHNICAL SERVICES INC | DBA GOVERNMENT TECHNOLOGY DEPOT | 22982 LA CADENA | | | LAGUNA HILLS | CA | 92653 | |
| 4880646 | BROWN TRANSFER CO | P O BOX 158 | | | | KEARNEY | NE | 68848 | |
| 4796648 | BROWN Y USA | DBA WATER FILTER JUNGLE | 1915 NW 82ND AVE | | | DORAL | FL | 33126 | |
| 4856598 | BROWN, AMY | Address on file | | | | | | | |
| 4856599 | BROWN, AMY | Address on file | | | | | | | |
| 4856603 | BROWN, AMY | Address on file | | | | | | | |
| 4785202 | Brown, Arlene | Address on file | | | | | | | |
| 4785203 | Brown, Arlene | Address on file | | | | | | | |
| 4857103 | BROWN, CHARLES | Address on file | | | | | | | |
| 4857109 | BROWN, CHARLES | Address on file | | | | | | | |
| 4790523 | Brown, Charles & Vivian | Address on file | | | | | | | |
| 4793375 | Brown, Christine | Address on file | | | | | | | |
| 4788717 | Brown, Delroy | Address on file | | | | | | | |
| 4785101 | Brown, Elaine | Address on file | | | | | | | |
| 4789003 | Brown, Elizabeth | Address on file | | | | | | | |
| 4784886 | Brown, Ethelind | Address on file | | | | | | | |
| 4784885 | Brown, Ethelind | Address on file | | | | | | | |
| 4787006 | Brown, Glyndal | Address on file | | | | | | | |
| 4787007 | Brown, Glyndal | Address on file | | | | | | | |
| 4788442 | Brown, Jean | Address on file | | | | | | | |
| 4856403 | BROWN, JENNIFER | Address on file | | | | | | | |
| 4785345 | Brown, Jordan | Address on file | | | | | | | |
| 4785346 | Brown, Jordan | Address on file | | | | | | | |
| 4857013 | BROWN, JOSHUA | Address on file | | | | | | | |
| 4792162 | Brown, Judith and Donald | Address on file | | | | | | | |
| 4790751 | Brown, Judy | Address on file | | | | | | | |
| 4856289 | BROWN, KAYCE MEGAN | Address on file | | | | | | | |
| 4791991 | Brown, Ky'annie | Address on file | | | | | | | |
| 4856621 | BROWN, LINDA | Address on file | | | | | | | |
| 4785445 | Brown, Marsha | Address on file | | | | | | | |
| 4785446 | Brown, Marsha | Address on file | | | | | | | |
| 4786271 | Brown, Myrna & Roy | Address on file | | | | | | | |
| 4786272 | Brown, Myrna & Roy | Address on file | | | | | | | |
| 4787248 | Brown, Ronald | Address on file | | | | | | | |
| 4787249 | Brown, Ronald | Address on file | | | | | | | |
| 4793594 | Brown, Roxie and Tim | Address on file | | | | | | | |
| 4856739 | BROWN, SAMANTHA | Address on file | | | | | | | |
| 4792623 | Brown, Shannon | Address on file | | | | | | | |
| 4787834 | Brown, Shournett | Address on file | | | | | | | |
| 4787835 | Brown, Shournett | Address on file | | | | | | | |
| 4811142 | BROWN, STEPHANIE | 6923 ORANGE BLOSSOM DR | | | | PARADISE VALLEY | AZ | 85253 | |
| 4793634 | Brown, Tameka | Address on file | | | | | | | |
| 4792670 | Brown, Thomas | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790483 | Brown, Ulysses | Address on file | | | | | | | |
| 4856148 | BROWN, VICTORIA | Address on file | | | | | | | |
| 4875462 | BROWNBERRY INC | DRAWER 489 | | | | MILWAUKEE | WI | 53278 | |
| 4861802 | BROWNE DOG STUDIO | 1745 SOUTH COAST HIGHWAY STE B | | | | LAGUNA BEACH | CA | 92651 | |
| 4856117 | BROWNE, JEWEL M. | Address on file | | | | | | | |
| 4789629 | Browne, Josephine | Address on file | | | | | | | |
| 4791855 | Browne, Sonja | Address on file | | | | | | | |
| 4859743 | BROWNELL ELECTRIC CORP | 126 EAST ROAD | | | | FORT EDWARD | NY | 12828 | |
| 4883808 | BROWNFIELD NEWS INC | P O DRAWER 1272 | | | | BROWNFIELD | TX | 79316 | |
| 4808089 | BROWN-GONZALES II, LLC | 635 COURT STREET, SUITE 120 | C/O HERBERT G. BROWN & ASSOCIATES | CONTACT: SANDRA L. JACQUES | | CLEARWATER | FL | 33756 | |
| 4863533 | BROWNIE BRITTLE LLC SHEILA G | 2253 VISTA PKWY #8 | | | | WEST PALM BEACH | FL | 33411 | |
| 4885439 | BROWNING FERRIS IND | PO BOX 912079 | | | | ORLANDO | FL | 32891 | |
| 4880714 | BROWNING KALECZYC BERRY & HAVEN | P O BOX 1697 | | | | HELENA | MT | 59624 | |
| 4854963 | BROWNING POLARIS LLC | 6100 WEST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46278 | |
| 4803386 | BROWNING POLARIS LLC | 6100 W 96TH STREET SUITE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| 4792590 | Browning, Tim | Address on file | | | | | | | |
| 4856495 | BROWNLEE, STEVEN | Address on file | | | | | | | |
| 4867504 | BROWNMED INC | 4435 MAIN STREET SUITE 820 | | | | KANSAS CITY | MO | 64111 | |
| 4856244 | BROWN-PARKS, AMANDA | Address on file | | | | | | | |
| 4861334 | BROWNS GLASS & GRANITE | 1601 WEST ORANGE ST | | | | YORK | PA | 17404 | |
| 4801050 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | | PHILADELPHIA | PA | 19150 | |
| 4846447 | BROWNS ROOFING SIDING & SEAMLESS GUTTERS | 1111 PLATEAU ST | | | | ELSMERE | KY | 41018 | |
| 4884241 | BROWNS SEPTIC TANK SERVICE | PO BOX 1057 | | | | SILVER SPRINGS | FL | 34489 | |
| 4873385 | BROWNS WESTERN APPLIANCE | BRN INC | P O BOX 907 | | | WORLAND | WY | 82401 | |
| 4808012 | BROWNSBURG MANAGEMENT GROUP LTD | 21 HILLCREST COURT | C/O BRUCE BECKER | | | RIDGEFIELD | CT | 06877 | |
| 4872574 | BROWNSTONE PUBLISHING LLC | ANGIES LIST | 1030 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46202 | |
| 4778880 | Brownstone, Barry | Address on file | | | | | | | |
| 4853967 | Brownstone, Barry | Address on file | | | | | | | |
| 4784524 | Brownsville Public Utilities Board | PO BOX 660566 | | | | Dallas | TX | 75266-0566 | |
| 4862682 | BROWNTROUT PUBLISHERS INC | 201 S CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 4873393 | BROWNWOOD BULLETIN | BROWNWOOD NEWSPAPERS INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 4864726 | BRP INC | 28 MERRYMAN LANE | | | | BRUNSWICK | ME | 04011 | |
| 4871892 | BRR REFRIGERATION | 961 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4873395 | BRUCE A FJELD LANDSCAPE & TURF MGMT | BRUCE A FJELD | 21765 PITT WAY | | | WILDOMAR | CA | 92595 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876535 | BRUCE A GOODMAN | GOODMAN PROPERTIES | 636 OLD YORK RD | | | JENINTOWN | PA | 19046 | |
| 4798662 | BRUCE A GOODMAN | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 4865742 | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 4860632 | BRUCE ALAN CULVER | 1421 S FIRST STREET EXTD | | | | UNION CITY | TN | 38261 | |
| 4850352 | BRUCE BARBER | 5 LINCOLN AVE | | | | Amityville | NY | 11701 | |
| 4802008 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | |
| 4847142 | BRUCE BUGBEE | 12112 MCCORMICK DR NW | | | | Gig Harbor | WA | 98332 | |
| 4852444 | BRUCE BYGATE | 650 OLD ORCHARD RD | | | | NORTH EASTHAM | MA | 02642 | |
| 4887154 | BRUCE C YANG OD | SEARS OPTICAL 1674 | 100 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 4796344 | BRUCE CLANCY | DBA BAGSETC | 6443 MEADOW VALLEY | | | RENO | NV | 89519 | |
| 4810881 | BRUCE COLUCCI | 26521 ALICANTE DR. | | | | MISSION VIEJO | CA | 92691 | |
| 4869348 | BRUCE D ERICKSON | 602 CANTERBURY ST | | | | MENA | AR | 71953 | |
| 4801910 | BRUCE EVANS | DBA TOUR SHOP FRESNO | 1850 N HAYES AVE | | | FRESNO | CA | 93723 | |
| 4859174 | BRUCE FENCE CO INC | 1161 NEW LOUDON ROAD | | | | COHOES | NY | 12047 | |
| 4861511 | BRUCE FOODS CORPORATION | 1653 OLD SPANISH TRAIL | | | | ST MARTINVILLE | LA | 70582 | |
| 4854690 | BRUCE GERSHENSON, MANAGING MEMBER | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 4886906 | BRUCE GIVENS | SEARS OPTIC 2335 | 2801 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37043 | |
| 4851280 | BRUCE GOLDSBERRY | 288 VILLAGE DR | | | | Johnstown | OH | 43031 | |
| 4845787 | BRUCE HURSMAN | 502 N MAIN ST | | | | Corder | MO | 64021 | |
| 4810765 | BRUCE IMHOFF | 2709 NW 9TH AVE. | | | | WILTON MANORS | FL | 33311 | |
| 4796157 | BRUCE KENNEDY | DBA HOBOKEN WHOLESALERS | 120 WILLOW AVE. | | | HOBOKEN | NJ | 07030 | |
| 4873398 | BRUCE LOFTHUS | BRUCE J LOFTHUS | 206 E JACKSON AVE | | | RIVERTON | WY | 82501 | |
| 4868522 | BRUCE MACEY | 521 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4851127 | BRUCE MACLEAN | 7 BIRCH TRL | | | | BYRAM TOWNSHIP | NJ | 07821 | |
| 4868958 | BRUCE MITCHELL REFRIDG HEAT & AIR | 5634 W DEWEY RD | | | | LUDINGTON | MI | 49431 | |
| 4799131 | BRUCE SHEALY | 113 MCLEOD ROAD | | | | COLUMBIA | SC | 29203 | |
| 4795683 | BRUCE W GILLIES | DBA WAREHOUSE SUPPLY | 15340 MICHLE CREST DRIVE | | | SANTA CLARITA | CA | 91387 | |
| 4851183 | BRUCE W HOUSEMAN | 1920 CHESTNUT ST | | | | Santa Clara | CA | 95054 | |
| 4871762 | BRUCE W KALMBACH | 9340 LEWIS DRIVE NE | | | | LACEY | WA | 98516 | |
| 4787913 | Bruce, Elizabeth | Address on file | | | | | | | |
| 4787914 | Bruce, Elizabeth | Address on file | | | | | | | |
| 4888005 | BRUCES MANUFACTURED HOUSING INC | SPIFFY BIFFS | 1414 CONTINENTAL AVE | | | BISMARCK | ND | 58504 | |
| 4862660 | BRUCES PLUMBING AND HEATING | 201 2ND AVENUE WEST | | | | WILLISTON | ND | 58801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873401 | BRUCES REPAIR | BRUCE STEGEMANN | 588 MAIN ST | | | MATLOCK | IA | 51244 | |
| 4809535 | BRUCE'S TIRE INC. | DBA HOWARD TIRE | P.O. BOX 2300 | | | LIVERMORE | CA | 94551 | |
| 4858653 | BRUCK SAFE COMPANY | 108 EAST COLLEGE AVE STE A | | | | WESTERVILLE | OH | 43081 | |
| 4867230 | BRUCKMANN & VICTORY LLP | 420 LEXINGTON AVE STE 1621 | | | | NEW YORK | NY | 10170 | |
| 4887764 | BRUENING OVERHEAD DOOR | SHAUN BRUENING | 8600 BROADWAY | | | QUINCY | IL | 62305 | |
| 4789209 | Brueno, Myriam | Address on file | | | | | | | |
| 4793540 | Brum, Yvonne | Address on file | | | | | | | |
| 4799728 | BRUMIS IMPORTS INC | DBA CORE HOME | 247 W 38TH STREET FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 4879867 | BRUMLOW MILLS INC | OBU TERMINATION AND INACTIVE | P O BOX 1779 | | | CALHOUN | GA | 30701 | |
| 4854767 | BRUMM, STEVEN H. | Address on file | | | | | | | |
| 4881592 | BRUMMETTS PLUMBING | P O BOX 3302 | | | | MUNCIE | IN | 47307 | |
| 4811444 | BRUNDAGE, TIMOTHY J | 1352 W LONGHORN DR | | | | CHANDLER | AZ | 85286 | |
| 4862888 | BRUNE FORESTRY PRODUCTS LLC | 2075 SILVER CAMPINE LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4871335 | BRUNELL & SONS LOCKSMITH | 8701 UNIT K TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 4847209 | BRUNHILDE SKINNER | 7520 SWANSON DR NW | | | | Gig Harbor | WA | 98335 | |
| 4855297 | BRUNING, FRED W. | Address on file | | | | | | | |
| 4865635 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | 32 CREST DRIVE | | | | VERONA | PA | 15147 | |
| 4786145 | Brunson, Shatierah | Address on file | | | | | | | |
| 4786146 | Brunson, Shatierah | Address on file | | | | | | | |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | | Topsham | ME | 04086 | |
| 4871315 | BRUNSWICK BOWLING & BILLIARDS | 8663 196TH AVE | | | | BRISTOL | WI | 53104 | |
| 4799626 | BRUNSWICK BOWLING & BILLIARDS | PO BOX 70179 | | | | CHICAGO | IL | 60673-0179 | |
| 4803151 | BRUNSWICK MZL LLC | C/O KATZ PROPERTIES | ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4798255 | BRUNSWICK MZL LLC | C/O WINSLOW PROPERTY MANAGEMNT LLC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 4854669 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | BRUNSWICK MZL, LLC | C/O KATZ PROPERTIES | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 4865247 | BRUNSWICK NEWS PUBLISHING CO | 3011 ALTAMA AVE P O BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 4783935 | Brunswick-Glynn County Joint | PO Box 628396 | | | | Orlando | FL | 32862-8396 | |
| 4802546 | BRUSA DISTRIBUTING LLC | DBA BRUSA DISTRIBUTING | 20 WEST 1ST SOUTH #16 | | | REXBURG | ID | 83440 | |
| 4863239 | BRUSHPOINT INNOVATIONS INC | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 4869257 | BRUSHSTROKES FINE ART INC | 60 LEEK CRESCENT | | | | RICHMOND HILL | ON | L4B 1H1 | CANADA |
| 4850119 | BRUSHWORKS PAINTING INC | 3405 KESWICK RD | | | | Baltimore | MD | 21211 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856261 | BRUSQ, LE | Address on file | | | | | | | |
| 4806480 | BRUTE INDUSTRIES | 2003 23RD AVE NORTH SUITE A | | | | ESCANABA | MI | 49829 | |
| 4798016 | BRYAN CARPENTER | DBA COOLPOOLTABLES | 4610 ATLANTA HWY | | | LOGANVILLE | GA | 30052 | |
| 4882150 | BRYAN CAVE LLP | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 4795842 | BRYAN DONOVAN | DBA CAMPUS SKOOTERS | 1244 HUNTERS RIDGE DR | | | MECHANICSBURG | PA | 17050 | |
| 4859611 | BRYAN LOFGREN EXCAVATING INC | 1232 LOFGREN SHORES DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 4849373 | BRYAN MARS | 1904 PLYMOUTH DR | | | | Aubrey | TX | 76227 | |
| 4845696 | BRYAN MCGUFFEY | 1227 COUNTRY CLUB CIR | | | | HOOVER | AL | 35244 | |
| 4794721 | BRYAN MERCER | DBA JUST HOME MEDICAL | 11840 WEST MARKET PLACE STE H | | | FULTON | MD | 20759 | |
| 4848791 | BRYAN PETERS | 121 ROCK GLEN WAY | | | | Santee | CA | 92071 | |
| 4854560 | BRYAN RENTAL, INC. | 1440 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| 4796925 | BRYAN S DANOWSKI | DBA THE BARGAIN SHACK | 2772 EMOGENE ST | | | MELVINDALE | MI | 48122 | |
| 4861861 | BRYAN SIMS | 1773 HOMESTEAD DR | | | | CHANDLER | AZ | 85286 | |
| 4875274 | BRYAN TEPPERMAN | DISCOUNT APPLIANCE REPAIR LLC | 2791 HOOPER AVE UNIT 207 | | | BRICK | NJ | 08723 | |
| 4859776 | BRYAN TIMES | 127 S WALNUT STREET | | | | BRYAN | OH | 43506 | |
| 4850517 | BRYAN WALLACO | 74 LEYLAND WAY | | | | Hoschton | GA | 30548 | |
| 4801246 | BRYAN WARNER | DBA FTVPARTS | 4001 E NC HWY 54 | | | DURHAM | NC | 27709 | |
| 4810649 | BRYAN WINDLE PAINTING | 1260 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4877825 | BRYANS SERVICES | JOSHUA H BRYAN | 2329 MOCKINGBIRD LN | | | GARLAND | TX | 75042 | |
| 4889174 | BRYANT & SON TRUE VALUE HARDWARE | W D BRYANT & SON INC | 1405 SOUTH MAIN STREET | | | CORBIN | KY | 40701 | |
| 4888709 | BRYANT FARM & LAWN | TODD BRYANT | 164 FAIRVIEW ROAD | | | BIDWELL | OH | 45614 | |
| 4788139 | Bryant, Eduardo & Rosie | Address on file | | | | | | | |
| 4791213 | Bryant, Judith | Address on file | | | | | | | |
| 4856006 | BRYANT, KIMBERLY | Address on file | | | | | | | |
| 4789143 | Bryant, Patsy & Rayburn | Address on file | | | | | | | |
| 4792573 | Bryant, Tamae | Address on file | | | | | | | |
| 4856812 | BRYANT, VANICE | Address on file | | | | | | | |
| 4792932 | Bryant, William | Address on file | | | | | | | |
| 4792317 | Bryant, William & Patricia | Address on file | | | | | | | |
| 4801152 | BRYCE WALL | DBA NETWORK WHOLESALE | 27702 CROWN VALLEY PKWY STE D4#322 | | | LADERA RANCH | CA | 92694 | |
| 4853073 | BRYNZETTE REEVES | 24 LEMBECK AVE | | | | Jersey City | NJ | 07305 | |
| 4867175 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 4851918 | BRYSON KAMPSTRA | PO BOX 85 | | | | Independence | OR | 97351 | |
| 4791120 | Bryson, Gail & Harold | Address on file | | | | | | | |
| 4798591 | BRYTUN LIGHTING CORP DBA PRIME SCA | DBA ELITE SCALES | 1495 S CAMPUS AVE UNIT C | | | ONTARIO | CA | 91761 | |
| 4861620 | BS PLUMBING | 17 RIVER ROAD | | | | BRIDGETON | NJ | 08302 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881181 | BS PLUMBING | P O BOX 2422 | | | | WALDORF | MD | 20604 | |
| 4851796 | BSA HOME IMPROVEMENT CONTRACTOR S CORP | 4535 PARSONS BLVD | | | | Flushing | NY | 11355 | |
| 4795347 | BSA TRADING INC | DBA THE WIRES ZONE | 1230 S HOOPER AVE | | | LOS ANGELES | CA | 90021 | |
| 4800546 | BSA TRADING INC | DBA THE WIRES ZONE | 2250 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| 4800294 | BSD SUPERBUY | 4301 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 4875380 | BSDL INCORPORATED | DONNA J BROWN | 1118A S 14TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| 4810414 | BSH HOME APPLIANCE CORP | 1901 MAIN STREET SUITE 600 | | | | IRVINE | CA | 92614 | |
| 4809264 | BSH HOME APPLIANCES | 1901 Main Street-Suite 600 | | | | Irvine | CA | 92614 | |
| 4806493 | BSH HOME APPLIANCES CORP | DISTRIBUTION CENTER | 5551 MCFADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811267 | BSH HOME APPLIANCES CORP | PO BOX 7247-6844 | | | | PHILADELPHIA | PA | 19170-6844 | |
| 4802982 | BSREP US REIT II LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | WEST HILLS - 8407 | PO BOX 101387 | | PASADENA | CA | 91189-1387 | |
| 4854342 | BSREP WEST HILLS OFFICE CAMPUS LLC | C/O BROOKFIELD PROPERTY GROUP | 181 BAY STREET SUITE 300 | | | TORONTO | CA | 00000 | |
| 4795566 | BSS JUNGLE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4877393 | BST HOMETOWN LLC | JASON GRAVES | 13 LILAC MALL ROUTE 125 | | | ROCHESTER | NH | 03867 | |
| 4875692 | BST INTERNATIONAL FASHION LIMITED | EMILY NIP | SUITE 2301B, 23/F, SKYLINE TOWER, | NO.39 WANG KWONG ROAD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4778955 | BST International Fashion Limited | Attn: Emily Nip | Suite 2301B | 23/F Skyline Tower | No.39 Wang Kwong Road | Kowloon Bay | | | Hong Kong |
| 4804051 | BSV WHOLESALE | DBA THE RED STORE | 10 CARDINAL CIRCLE | | | NORTH DARTMOUTH | MA | 02747 | |
| 4871414 | BSW HEADWORKS INC | 8880 COMMERCE LOOP DRIVE | | | | COLUMBUS | OH | 43240 | |
| 4808251 | BT BLOOMINGTON LLC | 200 WITMER ROAD, SUITE 200 | ATTN: CHRISTINE HIRSCHBUHL | | | HORSHAM | PA | 19044 | |
| 4875160 | BT CONFERENCING VIDEO INC | DEPT CH 19399 | | | | PALATINE | IL | 60055 | |
| 4798146 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 WITMER ROAD SUITE 200 | | | HORSHAM | PA | 19044 | |
| 4802936 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | DRESHER | PA | 19025 | |
| 4779298 | BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4808300 | BT INDIANAPOLIS, LLC | SUITE 2000 | 200 DRYDEN ROAD | | | DRESHER | PA | 19025 | |
| 4871692 | BT INSTALLATIONS INC | 919 S SALIDA ST | | | | AURORA | CO | 80017 | |
| 4808262 | BT PLEASANT HILLS, L.P. | C/O BET INVESTMENTS, INC. | ATTN PRESIDENT | SUITE 2000 | 200 DRYDEN ROAD | DRESHER | PA | 19025 | |
| 4778447 | BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4806509 | BT&F LLC | 12441 BECKLEY STREET SUITE 8 | | | | GRANGER | IN | 46530 | |
| 4797967 | BTC LANYARDS | 712 H ST NE SUITE 1015 | | | | WASHINGTON | DC | 20002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872939 | BTI TOOLS LLC | BATTENFELD TECHNOLOGIES INC | 1043 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4870276 | BTM ENTERPRISES | 7172 RTE 54 | | | | BATH | NY | 14810 | |
| 4805938 | BTO AMERICA LIMITED | DBA KINGSBOTTLE | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 4873422 | BTS PROPERTY SERVICES LLC | BUCKET TRUCK SERVICES LLC | 3761 HORIZON DR | | | COLUMBIA | PA | 17512 | |
| 4868678 | BTU MANAGEMENT INC | 534 LACROSSE | | | | MAUSTON | WI | 53948 | |
| 4800517 | BTV AMERICA INC | 405 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4886411 | BUBBA BRANDS INC | RUBBERMAID INCORPORATED | 75 REMITTANCE DR, STE 1167 | | | CHICAGO | IL | 60675 | |
| 4799714 | BUBBA BRANDS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4871897 | BUBBLE SHACK HAWAIIAN SOAP COM | 96-1276 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4870425 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 34786 | |
| 4799420 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 32819 | |
| 4870155 | BUBLITZ MATERIAL HANDLING INC | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4811104 | BUCHALTER NEMER, A PROFESSIONAL CORP | 16435 N SCOTTSDALE RD STE 440 | | | | SCOTTSDALE | AZ | 85254-1754 | |
| 4782743 | BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | | Saint Joseph | MO | 64501-1788 | |
| 4779797 | Buchanan County Tax Collector | 411 Jules St Rm 123 | | | | St Joseph | MO | 64501-1788 | |
| 4847253 | BUCHANAN HVAC LLC | 174 DJ DR | | | | STATESVILLE | NC | 28625 | |
| 4868242 | BUCHANAN INGERSOLL & ROONEY PC | 501 E KENNEDY BLVD STE 1700 | | | | TAMPA | FL | 33602 | |
| 4786772 | Buchanan, William | Address on file | | | | | | | |
| 4866379 | BUCHI PLUMBING CO | 363 WOODYCREST AVE | | | | NASHVILLE | TN | 37211 | |
| 4874277 | BUCK ICE & COAL CO | COLUMBUS SIGN CO | P O BOX 1457 | | | COLUMBUS | GA | 31902 | |
| 4880923 | BUCK KNIVES INC | P O BOX 200989 | | | | DALLAS | TX | 75320 | |
| 4809295 | BUCK MORAVEC | PO BOX 868 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4865330 | BUCK THOMAS ELECTRICAL SERVICE | 305 HORSE SHOE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 4789726 | Buck, David & Frances | Address on file | | | | | | | |
| 4873716 | BUCKBOARD CATERING CO | CAMERON J SAYLOR | 626 SHOPPERS LANE | | | COVINA | CA | 91723 | |
| 4800849 | BUCKEYE BARGAIN BOX LLC | DBA BUCKEYE TOOL SUPPLY | 34490 MELINZ PARKWAY UNIT A | | | EASTLAKE | OH | 44095 | |
| 4878189 | BUCKEYE BUSINESS PRODUCTS INC | KROY LLC | P O BOX 392340 | | | CLEVELAND | OH | 44193 | |
| 4863163 | BUCKEYE DISTRIBUTING INC | 215 KEN MAR INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44147 | |
| 4879083 | BUCKEYE PLUMBING SERVICE | MICHAEL GEARY | 73365 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4858620 | BUCKEYE SWEEPING | 1071 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 4784353 | Buckeye Water District, OH | P.O. Box 105 | | | | Wellsville | OH | 43968-0015 | |
| 4886188 | BUCKEYE WELDER SALES | ROBERT LANCE | 721 NORTH CANAL STREET | | | NEWTON FALLS | OH | 44444 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854109 | Buck-Kennett Associates | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4854110 | Buck-Kennett V LLC | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4856408 | BUCKLER, DANIELLE | Address on file | | | | | | | |
| 4790450 | Buckles, Cheryl & Larry | Address on file | | | | | | | |
| 4877046 | BUCKLEY NEWSPAPERS INC | IMPACT OF LAUREL | P O BOX 449 | | | BAY SPRINGS | MS | 39422 | |
| 4861975 | BUCKLEY OIL CO | 1809 ROCK ISLAND ST | | | | DALLAS | TX | 75207 | |
| 4791233 | Buckley, Amy | Address on file | | | | | | | |
| 4811404 | BUCKLEY, JENNIFER | 8562 E THORNWOOD DR | | | | SCOTTSDALE | AZ | 85251 | |
| 4795152 | BUCKLEYBOO LLC | DBA BUCKLEYBOO | 288 TALL OAKS ROAD | | | CHAPEL HILL | NC | 27516 | |
| 4881030 | BUCKLEYS SECURITYSMITHS | P O BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| 4788538 | Buckner, Tanisha | Address on file | | | | | | | |
| 4874452 | BUCKS COUNTY COURIER TIMES | COURIER TIMES INC | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057 | |
| 4782077 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | | Doylestown | PA | 18901 | |
| 4887745 | BUCKS PLUMBING & SEWER SERVICE LLC | SHANE BUCK | P O BOX 54 | | | COOKEVILLE | TN | 38503 | |
| 4861172 | BUD & RALPHS APPLIANCE SERVICE INC | 1555 N 42ND STREET | | | | GRAND FORKS | ND | 58203 | |
| 4859614 | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | |
| 4871087 | BUD OF COLUMBIA | 825 BLUFF ROAD | | | | COLUMBIA | SC | 29201 | |
| 4883440 | BUDD GROUP INC | P O BOX 890856 | | | | CHARLOTTE | NC | 28289 | |
| 4858857 | BUDDEEZ INC | 1106 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385 | |
| 4796885 | BUDDHA BLESS U ART | 8420 CASABA AVENUE | | | | WINNETKA | CA | 91306 | |
| 4803287 | BUDDIBOX LLC | DBA BUDDIBOX | 4200 INDUSTRIAL CENTER LANE | SUITE 101 | | ACWORTH | GA | 30101 | |
| 4811511 | BUDDY HEILIG & SONS ELECTRICAL SVCS, INC | PO BOX 65415 | | | | TUCSON | AZ | 85728-5415 | |
| 4797257 | BUDDY PAUL | DBA PRINTS TO GO | 729 TEE BOX DR | | | GRIFFIN | GA | 30223 | |
| 4867803 | BUDDYS NEWCO LLC | 4705 APOPKA VINELAND RD 206 | | | | ORLANDO | FL | 32819 | |
| 4861589 | BUDGE INDUSTRIES INC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19445 | |
| 4805704 | BUDGE INDUSTRIES LLC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19446 | |
| 4852653 | BUDGET BEST REMODELING LLC | 7009 S 43RD ST | | | | PHOENIX | AZ | 85042 | |
| 4876257 | BUDGET DRAIN & SEWER CLEANING | GARY GARGRECHT | 2115 ARBUTUS STREET | | | JANESVILLE | WI | 53546 | |
| 4873424 | BUDGET DRAIN CLEANING | BUDGET DRAIN CLEANING 23 HOUR SERV | P O BOX 1715 | | | BATTLE CREEK | MI | 49016 | |
| 4796983 | BUDGET HOME GOODS LLC | DBA HOME GOODS ON BUDGET | 650 E PALISADES AVE SUITE 2-263 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4858276 | BUDGET INSTALLATION OF PALM BCH INC | 1011 CHERYL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 4879455 | BUDGET LIGHTING & SIGN LLC | N7640 HWY 47 | | | | BLACK CREEK | WI | 54106 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859689 | BUDGET MOBILE STORAGE LLC | 125 N MARKET ST SUITE 1255 | | | | WICHITA | KS | 67202 | |
| 4800778 | BUDGET RESTAURANT SUPPLY | 12260 SW 53ST UNIT 606 | | | | COOPER CITY | FL | 33330 | |
| 4861475 | BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866437 | BUDGETSHRED LLC | 36970 OLD MILL BRIDGE RD | | | | SELBYVILLE | DE | 19975 | |
| 4800369 | BUDOMART AMERICA INC | DBA THEBUDOSTORE | 12810 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4872529 | BUDS & BLOOMS | ANDERS CHRISTENSON | 405 AUBURN WAY NORTH | | | AUBURN | WA | 98002 | |
| 4862885 | BUDS BEST COOKIES INC | 2070 PARKWAY OFFICE CIRCLE | | | | HOOVER | AL | 35244 | |
| 4882442 | BUDS BULK ICE SERVICE INC | P O BOX 6010 | | | | PHOENIX | AZ | 85005 | |
| 4867328 | BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4883203 | BUDWEISER OF ASHEVILLE INC | P O BOX 817 | | | | SKYLAND | NC | 28776 | |
| 4876709 | BUDWEISER OF CHATTANOOGA | HAND FAMILY TN LLC | 200 SHEARER STREET | | | SODDY DAISY | TN | 37379 | |
| 4876706 | BUDWEISER OF MEMPHIS | HAND FAMILY BEVERAGE CO LLC | 45 E H CRUMP BLVD | | | MEMPHIS | TN | 38101 | |
| 4876707 | BUDWEISER OF OWENSBORO | HAND FAMILY LLC | 4221 AIRPARK DRIVE | | | OWENSBORO | KY | 42301 | |
| 4852116 | BUENA BOROUGH NJ | 616 CENTRAL AVENUE | | | | Minotola | NJ | 08341 | |
| 4859168 | BUENA VISTA CHARTER TOWNSHIP | 1160 SOUTH OUTER DRIVE | | | | SAGINAW | MI | 48601 | |
| 4868288 | BUENA VISTA HOME VIDEO | 5045 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4871689 | BUENA VISTA PLUMBING LLC | 918 S HWY 92 | | | | SIERRA VISTA | AZ | 85635 | |
| 4859530 | BUENA VISTA POWER EQUIPMENT INC | 1219 LAKE AVE | | | | STORM LAKE | IA | 51002 | |
| 4784168 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | | Saginaw | MI | 48601 | |
| 4860238 | BUENO OF CALIFORNIA INC | 13607 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4856437 | BUERGERS, JESSE | Address on file | | | | | | | |
| 4873697 | BUFETE DR F A ARIAS S A DE C V | CALLE LA MASCOTA #533 | COLONIA SAN BENITO | | | SAN SALVADOR | | | EL SALVADOR |
| 4875572 | BUFFALO BULLETIN | ECLIPSE MEDIA INC | 58 NORTH LOBBAN P O BOX 730 | | | BUFFALO | WY | 82834 | |
| 4878058 | BUFFALO COMMERCIAL FLOORING & INSTA | KENNY ENTERPRISES INC | 2262 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4779901 | Buffalo County Treasurer | PO Box 1270 | | | | Kearney | NE | 68848 | |
| 4863759 | BUFFALO FLOOR MACHINE INC | 2333 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| 4863299 | BUFFALO GAMES INC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 4884067 | BUFFALO MATERIALS HANDLING | PETADA CO INC | 125 TAYLOR DRIVE | | | DEPEW | NY | 14043 | |
| 4875283 | BUFFALO NEWS | DIV OF BERKSHIRE HATHAWAY INC | P O BOX 288 | | | TONAWANDA | NY | 14151 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873428 | BUFFALO ROCK CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873429 | BUFFALO ROCK CO MONTGOMERY DIV | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873430 | BUFFALO ROCK COMPANY | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4881097 | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | | BIRMINGHAM | AL | 35202 | |
| 4873431 | BUFFALO ROCK PEPSI | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4784300 | Buffalo Water | 281 Exchange St | | | | Buffalo | NY | 14204 | |
| 4870133 | BUFORD C SMITH COMPANY INC | 701 EAST JACKSON | | | | KNOXVILLE | TN | 37915 | |
| 4867801 | BUFORDS LOCKSMITH & SECURITY | 4701 MCFARLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405 | |
| 4863358 | BUG BUSTERS SOFTWARE ENGINEERING IN | 2208 NW MARKET STREET STE 512 | | | | SEATTLE | WA | 98107 | |
| 4869130 | BUG DOCTOR | 585 WINTERS AVENUE | | | | PARAMUS | NJ | 07652 | |
| 4854023 | Bug Out Screen Solutions, LLC | 224 Hartford Ave | | | | Daytona Beach | FL | 32118 | |
| 4876484 | BUILD N GO | GLADYS AVILA | 2638 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| 4808967 | BUILD.COM | 402 OTTERSON DRIVE, SUITE 100 | | | | CHICO | CA | 95928 | |
| 4800615 | BUILD.COM INC | DBA LIVINGDIRECT.COM | 402 OTTERSON DR STE 100 | | | CHICO | CA | 95928 | |
| 4799782 | BUILDDIRECT.COM TECHNOLOGIES INC | DBA BD MANUFACTURING | 1240 CRANBURY SOUTH RIVER ROAD | | | NEW JERSEY | NJ | 08512 | |
| 4863959 | BUILDER SOURCING CORPORATION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4800662 | BUILDERDEPOT, INC | DBA SPECTRUMSUPERSTORE | BOX 468 | | | VALLEY CENTER | CA | 92082 | |
| 4809286 | BUILDERS ASSN OF NORTHERN NEVADA | 5484 RENO CORPORATE DR SUITE 100 | | | | RENO | NV | 89511 | |
| 4862797 | BUILDERS ASSOC OF METROPOLITAN PITT | 2041 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| 4809266 | BUILDERS ASSOC OF NO NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4809283 | BUILDERS ASSOCIATION OF NORTHERN NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4805226 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 | |
| 4810404 | BUILDER'S BEST INC. | PO BOX 906 | | | | GRAPEVINE | TX | 76099 | |
| 4866913 | BUILDERS CLUB NORTH INC | 401 NORTH THIRD ST #240 | | | | MINNEAPOLIS | MN | 55401 | |
| 4845804 | BUILDERS DISCOUNT LLC | 1 FAIRGROUNDS RD | | | | Milton | WV | 25541 | |
| 4880915 | BUILDERS INC | P O BOX 20050 | | | | WICHIGA | KS | 67208 | |
| 4784054 | Builders, Inc-Comml Div. | PO Box 20050 | | | | Wichita | KS | 67208 | |
| 4881517 | BUILDING AND LANDSCAPE MAINTENANCE | P O BOX 310 | | | | BIG BEND | WI | 53103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 307 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846136 | BUILDING INDUSTRY ASSOCIATION OF NORTH CENTRAL OHIO | 1183 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 4852150 | BUILDING INDUSTRY ASSOCIATION OF OKALOOSA WALTON COUNTIES INC | 1980 LEWIS TURNER BLVD | | | | Fort Walton Beach | FL | 32547 | |
| 4862370 | BUILDING MAINTENANCE SERVICES INC | 1955 VAUGHN RD SUITE 105 | | | | KENNESAW | GA | 30144 | |
| 4847891 | BUILDING PROS LLC | 569 W 600 S SUITE 2 | | | | Salt Lake City | UT | 84101 | |
| 4860998 | BUILDING SYSTEMS & SERVICES INC | 1504 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19805 | |
| 4793484 | Builer, Holly | Address on file | | | | | | | |
| 4871308 | BUIST ELECTRIC INC | 8650 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 4788740 | Bulan, Lynn | Address on file | | | | | | | |
| 4869613 | BULBMAN INC | 630 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| 4811290 | BULBORAMA | PO BOX 231762 | | | | LAS VEGAS | NV | 89105 | |
| 4866623 | BULK INDUSTRIES INC | 3840 OCEANIC DRIVE SUITE 511 | | | | OCEANSIDE | CA | 92056 | |
| 4795372 | BULL CITY RIDE SHOP INC | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4800576 | BULL CITY RIDE SHOP INC D B A | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4809226 | BULL OUTDOOR PRODUCTS | 2483 W WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 4877660 | BULLARD & KIDS LLC | JOHN FRANKLIN BULLARD | PO BOX 218 | | | WILLARD | NC | 28478 | |
| 4871221 | BULLDOG ASSEMBLERS INC | 85 FORT MEADOW DRIVE | | | | HUDSON | MA | 01749 | |
| 4801011 | BULLDOG DEVELOPMENT LLC | DBA INPINK FASHION JEWELRY | 1311 63RD ST | | | EMERYVILLE | CA | 94608 | |
| 4880819 | BULLET WEIGHTS INC | P O BOX 187 | | | | ALDA | NE | 68810 | |
| 4861694 | BULLIBONE PET PRODUCTS LLC | 17075 E IL HIGHWAY 142 | | | | OPDYKE | IL | 62872 | |
| 4867079 | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 4786192 | Bullitt, Dana | Address on file | | | | | | | |
| 4786193 | Bullitt, Dana | Address on file | | | | | | | |
| 4786269 | Bullitt, Jacqueline | Address on file | | | | | | | |
| 4779842 | Bulloch County Treasurer | 115 N Main St | | | | Statesboro | GA | 30459-0245 | |
| 4779843 | Bulloch County Treasurer | PO Box 245 | | | | Statesboro | GA | 30459-0245 | |
| 4871685 | BULLOCK PLUMBING COMPANY | 9173 IRISH CREEK LANE | | | | REDDING | CA | 96001 | |
| 4791707 | Bullock, Lamonte | Address on file | | | | | | | |
| 4868950 | BULLSEYE BALLOON PROMOTIONS INC | 5625 JACKBORO HWY | | | | FT WORTH | TX | 76114 | |
| 4886060 | BULLSEYE LAWN AND TREE SERVICE LLC | RICKY L STRENKE | E 1775 BALSAM RD | | | ELEVA | WI | 54738 | |
| 4860391 | BULLY TOOLS INC | 14 TECHNOLOGY DRIVE | | | | STEUBENVILLE | OH | 43952 | |
| 4851814 | BULLZEYE UNLIMITED LLC | 10770 W 102ND PL | | | | WESTMINSTER | CO | 80021 | |
| 4805673 | BULOVA CORPORATION | P O BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 308 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879943 | BULOVA CORPORATION USA | ONE BULOVA AVENUE | | | | WOODSIDE | NY | 11377 | |
| 4786111 | Bulow-Gonterman, Melanie | Address on file | | | | | | | |
| 4809244 | BULTHAUP SAN FRANCISCO | 290 TOWNSEND STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4873443 | BUMBLE BEE SEAFOODS LLC | BUMBLE BEE HOLDINGS INC | P O BOX 842660 | | | BOSTON | MA | 02284 | |
| 4868854 | BUMGARNER ELECTRIC CO | 5510 SYLVA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4788337 | Bumgarner, Vickie | Address on file | | | | | | | |
| 4873982 | BUMP CLUB AND BEYOND INC | CHICAGO CITY MOMS INC | 350 N ORLEANS ST STE 9000N | | | CHICAGO | IL | 60654 | |
| 4868076 | BUMP CREATIVE PARTNERS INC | 5 ADRIAN AVENUE UNIT #205 | | | | TORONTO | ON | M6N 5G4 | CANADA |
| 4782157 | BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | | Asheville | NC | 28801-3014 | |
| 4780961 | BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | | Asheville | NC | 28801-3014 | |
| 4780258 | Buncombe County Tax Department | 94 Coxe Avenue | | | | Asheville | NC | 28801-3620 | |
| 4793281 | Bunda, Kristen | Address on file | | | | | | | |
| 4792393 | Bunda, Virgil & Kris | Address on file | | | | | | | |
| 4785503 | Bundy, Ricardo | Address on file | | | | | | | |
| 4862879 | BUNES SEPTIC SERVICE | 20693 BLUEBIRD DRIVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4880881 | BUNGER SALES LLC | P O BOX 1942 | | | | CLOVIS | NM | 88102 | |
| 4778193 | Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM LX | 12 | Bermuda |
| 4857836 | BUNKERS OF ST CROIX INC | #27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 4864034 | BUNN O MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4881849 | BUNZL DISTRIBUTION USA INC | P O BOX 402337 | | | | ATLANTA | GA | 30384 | |
| 4856848 | BUNZY, ARTRICE | Address on file | | | | | | | |
| 4798040 | BUONAVENTURA BAG AND CASES LLC | DBA BURKLEY CASE | 429 CLIFTON AVE FLOOR 2 | | | CLIFTON | NJ | 07011 | |
| 4878657 | BURBANK LOCK & SAFE CO | M K HARRSIS | 632 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 4799197 | BURBANK MALL ASSOCIATES LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 4783784 | Burbank Water and Power | P.O. Box 631 | | | | Burbank | CA | 91503-0631 | |
| 4785429 | Burbridge, Mark | Address on file | | | | | | | |
| 4847524 | BURCH ADAMS ELECTRIC LLC | 7310 HAWTHORNE RD | | | | La Plata | MD | 20646 | |
| 4873444 | BURCH PORTER & JOHNSON | BURCH PORTER & JOHNSON PLLC | P O BOX 228 | | | MEMPHIS | TN | 38101 | |
| 4866485 | BURCH SMITH PLUMBING INC | 3719 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 4787270 | Burd, Harry | Address on file | | | | | | | |
| 4787271 | Burd, Harry | Address on file | | | | | | | |
| 4889380 | BURDESHAWS LOCK & SECURITY | WILKINS SECURITY SERVICES LLC | 1453 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 4789145 | Burdex, Erin | Address on file | | | | | | | |
| 4792089 | Burdick, Stephanie & Jared | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781902 | BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | | West Sacramento | CA | 95798-0580 | |
| 4780962 | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | | West Sacramento | CA | 95798-9001 | |
| 4875202 | BUREAU OF ELEVATOR SAFETY | DEPT OF BUS & PROFESSIONAL REG | P O BOX 6300 | | | TALLAHASSEE | FL | 32314 | |
| 4885913 | BUREAU OF ELEVATOR SAFETY | RENEWAL FOR CERTIFICATE | P O BOX 5700 | | | TALLAHASSEE | FL | 32314 | |
| 4782267 | BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | | West Sacramento | CA | 94258-0518 | |
| 4884443 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4782074 | BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | | Watchung | NJ | 07069 | |
| 4860793 | BUREAU VERITAS CONSUMER PRODUCTS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4797507 | BURGE MANAGEMENT AND MARKETING LLC | DBA BURGE MEDICAL SUPPLY | 1011 NORTH LAMAR BLVD SUITE A | | | OXFORD | MS | 38655 | |
| 4788610 | Burge, Judith | Address on file | | | | | | | |
| 4788611 | Burge, Judith | Address on file | | | | | | | |
| 4853413 | Burger King Corporation | Attn: M. Molina | P O Box 02083 | | | Miami | FL | 33192 | |
| 4857439 | Burger King Corporation | M. Molina | P O Bodx 02083 | | | Miami | FL | 33102 | |
| 4857468 | Burger King Corporation | P.O. Box 020783 | MILTONMOLINA | | | Miami | FL | 33102 | |
| 4784973 | Burger, Doris | Address on file | | | | | | | |
| 4789081 | Burgess & Stanek, Elizabeth & Steve | Address on file | | | | | | | |
| 4797241 | BURGESS DISTRIBUTION LLC | DBA RYDER | 8692 SANDY CREST LANE | | | BOYNTON BEACH | FL | 33473 | |
| 4787310 | Burgess, Christine | Address on file | | | | | | | |
| 4787311 | Burgess, Christine | Address on file | | | | | | | |
| 4846900 | BURGETS CONTRACTING | 10506 E 16TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4883567 | BURGMEIERS HAULING INC | P O BOX 929 | | | | ALTOONA | PA | 16603 | |
| 4857905 | BURGO GROUP | 1 LANDMARK SQUARE STE 910 | | | | STAMFORD | CT | 06901 | |
| 4789247 | Burgos Rodriguez, Everlinda | Address on file | | | | | | | |
| 4856002 | BURGOS, NELIDA | Address on file | | | | | | | |
| 4856446 | BURGOS, NELIDA | Address on file | | | | | | | |
| 4789029 | Burich, Rhonda | Address on file | | | | | | | |
| 4856297 | BURK, SHAUNETTA L | Address on file | | | | | | | |
| 4795894 | BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | | YORKVILLE | NY | 13495 | |
| 4780236 | Burke County Tax Collector | 110 N Green St | | | | Morgantown | NC | 28655 | |
| 4781911 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | | Morganton | NC | 28680 | |
| 4780237 | Burke County Tax Collector | PO Box 580150 | | | | CHARLOTTE | NC | 28258-0150 | |
| 4871421 | BURKE DIST CORP | 89 TEED DR | | | | RANDOLPH | MA | 02368 | |
| 4811317 | BURKE, LAURIE | 209 S STEPHANIE ST #B191 | | | | HENDERSON | NV | 89012 | |
| 4792997 | Burkepile, James & Donna | Address on file | | | | | | | |
| 4792352 | Burkey, Scott | Address on file | | | | | | | |
| 4866741 | BURKHARDT DISTRIBUTING | 3935 INMAN RD | | | | ST AUGUSTINE | FL | 32085 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 310 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869460 | BURKHARDT DISTRIBUTING | 6125 NW 18TH DR | | | | GAINESVILLE | FL | 32653 | |
| 4785583 | Burkhart, Nancy | Address on file | | | | | | | |
| 4785584 | Burkhart, Nancy | Address on file | | | | | | | |
| 4869265 | BURKS HOLDINGS INC | 60 SEARS WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 4872546 | BURKS HOLDINGS INC | ANDREW G BURKS | 60 SEARS WAY | | | BLAIRSVILLE | GA | 30512 | |
| 4872541 | BURKS HOLDINGS SOUTH INC | ANDREW BURKS | 1202 SOUTH PARK STREET | | | CARROLLTON | GA | 30117 | |
| 4793679 | Burks, Eura | Address on file | | | | | | | |
| 4803898 | BURLADY LIMITED | DBA MEMERRY | 2735 ZENOBIA ST | | | DENVER | CO | 80212 | |
| 4868681 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERSON ST #19 | | | | LAS VEGAS | NV | 89118 | |
| 4847574 | BURLASON INSTALLS | 503 SOUTHERN TURF DR | | | | Nashville | TN | 37211 | |
| 4863361 | BURLEIGH COUNTY AUDITOR | 221 77 5TH ST P O BOX 5518 | | | | BISMARCK | ND | 58506 | |
| 4780268 | Burleigh County Treasurer | 221 N. 5th St | | | | Bismarck | ND | 58506-5518 | |
| 4780269 | Burleigh County Treasurer | P. O. Box 5518 | | | | Bismarck | ND | 58506-5518 | |
| 4862233 | BURLEN CORPORATION | 1904 MCCORMICK DRIVE | | | | TRIFTON | GA | 31793 | |
| 4881671 | BURLESON SERVICES | P O BOX 34814 | | | | MEMPHIS | TN | 38184 | |
| 4791255 | Burless, Thomas | Address on file | | | | | | | |
| 4858435 | BURLINGAME GLASS | 1037 CALIFORNIA DRIVE | | | | BURLINGAME | CA | 94010 | |
| 4779882 | Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | | Burlington | NC | 27215 | |
| 4779883 | Burlington City Tax Collector-Alamance | PO Box 1358 | | | | Burlington | NC | 27216 | |
| 4857509 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |
| 4857537 | Burlington Coat Factory of California LLC | Lease Administration | 1830 Route 130 North | | | Burlington | NJ | 08016 | |
| 4883225 | BURLINGTON FREE PRESS | P O BOX 822840 | | | | PHILADELPHIA | PA | 19182 | |
| 4880261 | BURLINGTON HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 4800137 | BURLINGTON MALL NJ LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4779621 | Burlington Town Tax Collector | 29 Center St | | | | Burlington | MA | 01803 | |
| 4779622 | Burlington Town Tax Collector | PO Box 376 | | | | Burlington | MA | 01803 | |
| 4780280 | Burlington Township Collector | 851 Old York Rd | | | | Burlington | NJ | 08016 | |
| 4888771 | BURLINGTON TOWNSHIP MUNICIPAL CRT | TOWNSHIP OF BURLINGTON | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016 | |
| 4784260 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | | Burlington | NJ | 08016 | |
| 4869203 | BURMA BIBAS INC | 597 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 4798656 | BURN LINE VENTURES LLC | DBA RETURN2FITNESS | 43 EXECUTIVE PLAZA | | | MARYVILLE | IL | 62062 | |
| 4792226 | Burn, Amy & Warren | Address on file | | | | | | | |
| 4790333 | Burn, Kevin & Katie | Address on file | | | | | | | |
| 4881335 | BURNES GROUP | P O BOX 277691 | | | | ATLANTA | GA | 30384 | |
| 4806663 | BURNES HOME ACCENTS LLC | P O BOX 277691 | | | | ATLANTA | GA | 30384-7691 | |
| 4856898 | BURNETT, EMILY | Address on file | | | | | | | |
| 4868588 | BURNEYS COMMERICAL SERVICES INC | 528 MOKAUEA STREET | | | | HONOLULU | HI | 96819 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 311 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850703 | BURNIS WHITE | 4685 BELLTOWN RD | | | | Oxford | NC | 27565 | |
| 4867974 | BURNISON PLUMBING & HEATING | 49 2ND ST SE | | | | HURON | SD | 57350 | |
| 4874664 | BURNS & ALLEN LLC | DANIEL LEE BURNS | P.O.BOX 2362 | | | BRANSON WEST | MO | 65737 | |
| 4797664 | BURNS BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4879051 | BURNS CONSTRUCTION & HOME IMPROVMNT | MICHAEL C BURNS | 59 SANDBAR LANE | | | FRANKFORT | KY | 40601 | |
| 4877311 | BURNS LANDSCAPE MANAGEMENT | JAMES M BURNS | 8057 118TH AVE SE | | | NEWCASTLE | WA | 98056 | |
| 4811197 | BURNS PEST ELIMINATION INC | 2620 W GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| 4868608 | BURNS SEPTIC TANK & LINE CLEANING | 5291 ENTERPRISE STREET | | | | SYKESVILLE | MD | 21784 | |
| 4856970 | BURNS, AILENE P | Address on file | | | | | | | |
| 4792191 | Burns, Gene | Address on file | | | | | | | |
| 4856714 | BURNS, JUDY | Address on file | | | | | | | |
| 4786256 | Burns, Stephanie | Address on file | | | | | | | |
| 4786257 | Burns, Stephanie | Address on file | | | | | | | |
| 4888290 | BURNWELL GAS | SUPERIOR PLUS ENERGY SERVICES INC | PO BOX 1365 DPT 1 | | | BUFFALO | NY | 14240 | |
| 4798919 | BUROLAND PRODUCTION INC | DBA RAIN QUETER | PO BOX 90443 | | | BROOKLYN | NY | 11209 | |
| 4883333 | BURPEE GARDEN PRODUCTS CO | P O BOX 8500 54042 | | | | PHILADELPHIA | PA | 19178 | |
| 4876452 | BURQUE ELECTRIC COMPANY | GERALD LUCERO | 1031 MCMULLEN NW | | | ALBURQUE | NM | 87107 | |
| 4792827 | Burr, Shane | Address on file | | | | | | | |
| 4791819 | Burris, Eric & Deana | Address on file | | | | | | | |
| 4789742 | Burroughs, Christopher & Beverl | Address on file | | | | | | | |
| 4794941 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNER LP | 750 HOILDAY DRIVE STE 570 | | | PITTSBURGH | PA | 15220 | |
| 4800127 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNERS LP | 965 GREENTREE ROAD SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 4845531 | BURT WHITMIRE CONSTRUCTION | 14324 COUNTY ROAD 55 | | | | Foley | AL | 36535 | |
| 4876025 | BURTON & BURTON | FLOWERS INC | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| 4863807 | BURTON BROTHERS GENERAL CONTRACTORS | 23516 TELEGRAPH RD POST BOX371 | | | | SOUTHFIELD | MI | 48037 | |
| 4810985 | BURTON CAGEN | 6321 S. SHANNON DR. | | | | TEMPE | AZ | 85283 | |
| 4866402 | BURTON ENERGY GROUP INC | 3650 MANSELL ROAD SUITE 350 | | | | ALPHARETTA | GA | 30022 | |
| 4860370 | BURTON EXC INC | 1396 E EASTERDAY AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 4785981 | Burton, Dora | Address on file | | | | | | | |
| 4785982 | Burton, Dora | Address on file | | | | | | | |
| 4880953 | BURTS BEES INC | P O BOX 203266 | | | | DALLAS | TX | 75320 | |
| 4799673 | BURTS BEES INC | PO BOX 203266 | | | | DALLAS | TX | 75320-3266 | |
| 4865384 | BURTS SAW & MOWER INC | 3073 N OAK HARBOR RD STE A | | | | OAK HARBOR | WA | 98277 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871280 | BURWOOD GROUP INC | 8582 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4778403 | BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 | |
| 4810222 | BUSBY CABINETS | 13313 SOUTHERN PRECAST DRIVE | | | | ALACHUA | FL | 32615 | |
| 4790531 | Busby, Josh & Sandra | Address on file | | | | | | | |
| 4791941 | Busby, Richard & Tina | Address on file | | | | | | | |
| 4790499 | Buscaglia, David & Leilani | Address on file | | | | | | | |
| 4866095 | BUSCH TRANSOU L C | 3420 W THARPE ST | | | | TALLAHASSEE | FL | 32303 | |
| 4862806 | BUSCHUR AND SONS | 2045 HARRISON AVE | | | | LORAIN | OH | 44055 | |
| 4873455 | BUSENBARK LAWN EQUIPMENT | BUSENBARK PROPERTIES INC | 1630 S GREEN STREET | | | BROWNSBURG | IN | 46112 | |
| 4881852 | BUSH BROTHERS & COMPANY | P O BOX 402537 | | | | ATLANTA | GA | 30384 | |
| 4880444 | BUSH INDUSTRIES | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 4880445 | BUSH INDUSTRIES INC | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 4804825 | BUSH INDUSTRIES INC | P O BOX 129 | | | | JAMESTOWN | NY | 14702-0129 | |
| 4847659 | BUSH ROOFING INC | 6422 RAYMOND DR | | | | SOUTH WEBER | UT | 84405 | |
| 4870839 | BUSH SPECIALTY VEHICLES INC | 80 PARK DRIVE | | | | WILMINGTON | OH | 45177 | |
| 4881232 | BUSH TRUCK LEASING | P O BOX 254 | | | | GREENSBURG | IN | 47240 | |
| 4811309 | BUSH, JASON | 2505 ANTHEM VILLAGE DR # E-204 | | | | HENDERSON | NV | 89052 | |
| 4785551 | Bush, Rachel & Robert | Address on file | | | | | | | |
| 4886560 | BUSHELERS SAW & MOWER | SAYLES INC | 4395 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| 4780753 | Bushland ISD Tax Assessor Collector | PO Box 9514 | | | | Amarillo | TX | 79105-9514 | |
| 4868013 | BUSHMAN ELECTRIC CO INC | 4925 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4873456 | BUSHNELL CORPORATION | BUSHNELL HOLDINGS INC | DEPT 1551 135 S LASALLE ST | | | CHICAGO | IL | 60674 | |
| 4801484 | BUSINESS | DBA LITTLE MUNCHKINS | 1336 CAULKS HILL BLVD SUITE 220 | | | ST LOUIS | MO | 63304 | |
| 4800573 | BUSINESS ACCOUNT | DBA BRISTOL GIFT CO. INC | 8 NORTH STREET | | | WASHINGTONVILLE | NY | 10992 | |
| 4795664 | BUSINESS ACCOUNT 5078 | DBA BOSTON IMPORT & DISTRIBUTION | 475 BROADWAY | | | REVERE | MA | 02151 | |
| 4859536 | BUSINESS ADVISORY COUNCIL | 122 C STREET NM SUITE 330 | | | | WASHINGTON | DC | 20001 | |
| 4795730 | BUSINESS CHECKING | DBA DRINK A PALOOZA ULTIMATE DRINK | 4321 CASS STREET #1 | | | SAN DIEGO | CA | 92109 | |
| 4801585 | BUSINESS CHECKING | DBA JOZMOBILE | 26111 YNEZ BUSINESS CENTER | | | TEMECULA | CA | 92591 | |
| 4800555 | BUSINESS CONVENIENCE CHECKING | DBA CARCOVERKINGDOM | 7 WAYNE DRIVE | | | MARLTON | NJ | 08053 | |
| 4800454 | BUSINESS ECONOMY CHK | DBA Z&W OFF ROAD INC | 441 WIND STONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| 4861398 | BUSINESS HEALTH PLUS INC | 1615 BLACKISTON VIEW DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 4863943 | BUSINESS IMPACT GROUP LLC | 2411 GALPIN COURT SUITE 120 | | | | CHANHASSEN | MN | 55317 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 313 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861785 | BUSINESS IMPROVISATIONS LLC | 174 VANDERBILT AVE #107 | | | | BROOKLYN | NY | 11205 | |
| 4871739 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESCENT CT | | | | DEBARY | FL | 32713 | |
| 4858115 | BUSINESS IT SOURCE | 1000 BUTTERFIELD RD SUITE 1029 | | | | VERNON HILLS | IL | 60061 | |
| 4811051 | BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| 4798636 | BUSINESS MACHINES UNLIMITED | DBA REPLACEMENT EXPRESS | 1440 S STATE COLLEGE 5-M | | | ANAHEIM | CA | 92806 | |
| 4796519 | BUSINESS NAVIGATOR INC | DBA BRANDS WORLD | PO BOX#1911380 1300 WASHINGTON AVE | | | MIAMI | FL | 33140 | |
| 4795642 | BUSINESS NEEDS INC | 3828 S MORGANFIELD AVE | | | | WEST COVINA | CA | 91792 | |
| 4867298 | BUSINESS PROPERTIES PARNERSHIP 15 | 425 CALIFORNIA ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4853475 | Business Resource Services, Inc. | 200 First Ave. West, Ste 301 | | | | Seattle | WA | 98119 | |
| 4883854 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 270 E HWY 264 UNIT A | | | BUELLTON | CA | 93427 | |
| 4883855 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 1009 NORTH H STREET STE P | | | LOMPOC | CA | 93436 | |
| 4873460 | BUSINESS SOUND MACHINE | BUSINESS SOUND & MUSIC | RR 16 BOX 3215 | | | SAN JUAN | PR | 00926 | |
| 4858217 | BUSINESS WIRE INC | 101 CALIFORNIA ST 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4804520 | BUSLINK MEDIA | DBA GLOBAL SILICON ELECTRONICS INC | 440 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| 4787963 | Buspieh, Sarah | Address on file | | | | | | | |
| 4787964 | Buspieh, Sarah | Address on file | | | | | | | |
| 4791203 | Bussanich, Helen | Address on file | | | | | | | |
| 4792267 | Bussey, Kellen | Address on file | | | | | | | |
| 4787885 | Bussieres, Allyson | Address on file | | | | | | | |
| 4791370 | Bustamante, Maria | Address on file | | | | | | | |
| 4868744 | BUSTERS BUTANE GAS CO INC | 5402 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| 4878818 | BUSY BROTHERS WINDOW WASHING | MARK W PHILBRICK | 768 STINGHAM RD | | | GILLETT | PA | 16925 | |
| 4874259 | BUTANE GAS CO INC | COLEMAN BUTANE GAS CO INC | P O BOX 447 | | | MOUNTAINBURG | AR | 72946 | |
| 4875482 | BUTCHS REPAIR | DUANE BEIER | W 24516 STATE RD 54/93 | | | GALESVILLE | WI | 54630 | |
| 4806665 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | |
| 4858278 | BUTLER ATV AND AUTO CUSTOMS LLC | 1011 E COMMERCE ST | | | | GREENVILLE | AL | 36037 | |
| 4874591 | BUTLER COUNTY PUBLISHING LLC | DAILY AMERICAN REPUBLIC | P O BOX 7 | | | POPLAR BLUFF | MO | 63902 | |
| 4780190 | Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | | Poplar Bluff | MO | 63901 | |
| 4784365 | Butler County Water & Sewer Department | PO Box 742640 | | | | CINCINNATI | OH | 45274-2640 | |
| 4869621 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 314 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858776 | BUTLER GAS PRODUCTS CO | 110 NICHOL AVENUE | | | | MCKEES ROCKS | PA | 15136 | |
| 4884839 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4884840 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4880764 | BUTLER INVESTMENTS I LC | P O BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 4873462 | BUTLER SNOW | BUTLER SNOW LLP | P O BOX 6010 | | | RIDGELAND | MS | 39158 | |
| 4790775 | Butler, Claudia | Address on file | | | | | | | |
| 4792931 | Butler, Daisy | Address on file | | | | | | | |
| 4793520 | Butler, Gene | Address on file | | | | | | | |
| 4856452 | BUTLER, JOHN | Address on file | | | | | | | |
| 4782781 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL HEALTH | | | Oroville | CA | 95965 | |
| 4779613 | Butte County Tax Collector | 25 County Center Dr Ste 125 | | | | Oroville | CA | 95965 | |
| 4782096 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | | Oroville | CA | 95965 | |
| 4875546 | BUTTER KRUST BAKING COMPANY | EARTH GRAINS BAKING COMPANIES INC | 249 N 11TH ST | | | SUNBURY | PA | 17801 | |
| 4802643 | BUTTERCUP BUCKLEY | DBA FUDDLEBUCKS | 4 NEWPORT DR STE J | | | FOREST HILL | MD | 21050 | |
| 4854197 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | BUTTERFIELD TECHNOLOGY CENTER LLC & FOODTOWN | DEVELOPMENT COMPANY LLC, C/O LARSEN BAKER LLC | 6298 E. GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |
| 4869602 | BUTTERFIELD TECHNOLOGY CENTER LLC | 6298 E GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 4803115 | BUTTERFIELD TECHNOLOGY CENTER LLC | C/O LARSEN BAKER LLC | 6298 E GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 4882993 | BUTTERNUT BREAD | P O BOX 7469 | | | | GRAND RAPIDS | MI | 49510 | |
| 4780213 | Butte-Silver Bow County Treasurer | 155 W. Granite | | | | Butte | MT | 59701-9256 | |
| 4780214 | Butte-Silver Bow County Treasurer | PO Box 611 | | | | Butte | MT | 59703 | |
| 4782887 | BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | | Butte | MT | 59703 | |
| 4796529 | BUTTONS GALORE LLC | DBA BUTTONS GALORE AND MORE | 250 PINEDGE DRIVE | | | WEST BERLIN | NJ | 08091 | |
| 4790651 | Butts, Becky | Address on file | | | | | | | |
| 4859343 | BUTZ FLOWERS INC | 120 E WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| 4860935 | BUTZEL LONG | 150 WEST JEFFERSON SUITE 900 | | | | DETROIT | MI | 48226 | |
| 4874450 | BUXMONT MEDIA | COURIER NEWS WEEKLY | 70HATFIELD STE250 SOUDERTONPIK | | | SOUDERTON | PA | 18964 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 4788100 | Buxton, Margaret | Address on file | | | | | | | |
| 4793052 | Buxton, Shae | Address on file | | | | | | | |
| 4800414 | BUY DIRECT LLC | DBA VACUUM-DIRECT | 980 UBLY ROAD | | | BAD AXE | MI | 48413 | |
| 4796264 | BUY DMI INC | DBA BUYDMI.COM | 8217 KRISTEL CIRCLE | | | PORT RICHEY | FL | 34668 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 315 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803924 | BUY FOR LESS LLC | 4 CEDAR ST STE 305 | | | | WELLESLEY | MA | 24813 | |
| 4802407 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 4805923 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4798837 | BUY NOW DIRECT INC | DBA BUY NOW DIRECT | 545 OXFORD ROAD | | | CEDARHURST | NY | 11516 | |
| 4799845 | BUY.COM INC | DBA BUY.COM | 85 ENTERPRISE, SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 4796455 | BUYAREARUGS.COM | FRED KARAM | 1975 EAST SUNRISE BLVD STE 825 | | | FORT LAUDERDALE | FL | 33304 | |
| 4801390 | BUYAREARUGS.COM | FRED KARAM | 1761 W. HILLSBORO BLVD #408 | | | DEERFIELD BEACH | FL | 33442 | |
| 4795746 | BUYERS CHOICE USA | DBA PHAT TOMMY OUTDOORS | 3075 PIONEER AVE | | | RICE LAKE | WI | 54868 | |
| 4806575 | BUYERS GROUP INC | 211 WEST 56TH STREET STE 3D | | | | NEW YORK | NY | 10019 | |
| 4881398 | BUYERS GUIDE GROUP | P O BOX 2913 | | | | MILWAUKEE | WI | 53201 | |
| 4801930 | BUYLESS | DBA AZSALES | 17 COUNTRY HOLLOW | | | HIGHLAND MILLS | NY | 10930 | |
| 4800422 | BUYNOWORNEVER | DBA BUYNOWORNEVER.COM | 1590 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| 4801353 | BUYOO INC | DBA BUYOO LOWEST TRUSTED PRICE | 411 LAFAYETTE ST SUITE 600 | | | NEW YORK | NY | 10003 | |
| 4804017 | BUYQUEST INC | DBA BUYQUEST | 1 FITZMOT GLEN | | | PITTSFORD | NY | 14534 | |
| 4796093 | BUYROCKNROLL.COM | DBA BUYROCKNROLL | 176 W LOGAN ST #338 | | | NOBLESVILLE | IN | 46060 | |
| 4869170 | BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | |
| 4803650 | BUYSEASONS INC | DBA BIRTHDAYEXPRESS | 5915 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| 4795525 | BUYWAKE.COM INC | DBA AMBUSH BOARD CO | 1690 ROBERTS BLVD STE 105 | | | KENNESAW | GA | 30144 | |
| 4800085 | BUYWORKWEAR | DBA BUYWORKWEAR | 1712 PIONEER AVE | SUITE 883 | | CHEYENNE | WY | 82001 | |
| 4867400 | BUZTRONICS INC | 4343 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4865407 | BUZZ BEE TOYS INC | 309 FELLOWSHIP ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4860055 | BUZZ MARKETING GROUP LLC | 132 KINGS HWY EAST STE 202 | | | | HADDONFIELD | NJ | 08033 | |
| 4868808 | BUZZTALA LLC | 55 BROADWAY STE 801 | | | | NEW YORK | NY | 10006 | |
| 4882349 | BUZZY INC | P O BOX 56 | | | | KULPMONT | PA | 17834 | |
| 4808342 | BV ASSOCIATES | C/O ELLISON PROPERTIES GROUP | ATTN: PAM WIMBS | P O BOX 29027 | | GREENSBORO | NC | 27429 | |
| 4865196 | BV EAGLE ALPHA LLC | 3001 KNOX STREET STE 204 | | | | DALLAS | TX | 75205 | |
| 4780628 | BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | | Dallas | TX | 75243 | |
| 4802935 | BV EAGLE ALPHA LLC | ATTN STEVE MAY | 3001 KNOX STREET SUITE 204 | | | DALLAS | TX | 75205 | |
| 4808897 | BV PLAZA LP | C/O MADISON ACQUISITIONS, LLC | ATTN: SAM ROSSI | 2801 LIBERTY AVE. SUITE 100 | | PITTSBURGH | PA | 15222 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802933 | BV PROPERTIES | YAUCO PLAZA I | SHOPPING CENTER 137 | | | YAUCO | PR | 00698 | |
| 4864988 | BV USA ENTERPRISES INC | 2931 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 4804378 | BV USA ENTERPRISES INC | DBA BIKEPAKSUSA | 2931 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4801329 | BV USA LLC | DBA POE DEPOT | 1680-1682 CARMEN DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881463 | BVI BEACON | P O BOX 3030 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4883498 | BVK LONDON SQUARE LLC | P O BOX 905457 | | | | CHARLOTTE | NC | 28290 | |
| 4793775 | BVS Poughkepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 4783601 | BVS Poughkepsie, LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| 4808191 | BVS POUGHKEEPSIE, LLC | 1720 POST ROAD | ATTN: MARY RYDER | | | FAIRFIELD | CT | 06824 | |
| 4798754 | BW INCORPORATED | DBA BW INC | PO BOX 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4804687 | BW INCORPORATED | DBA BW INC | POB 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4884295 | BW MAINTENANCE | PO BOX 1174 | | | | BENTON | IL | 62812 | |
| 4851169 | BW s COURIER SERVICE LLC | 2972 W ELSTON DR | | | | Deltona | FL | 32738 | |
| 4860576 | BWI LLC | 1411 BROADWAY RM# 2920 | | | | NEW YORK | NY | 10018 | |
| 4887768 | BWR LANDSCAPING & REPAIR | SHAUN ROBERTS | 191W DEUCE OF CLUBS #3281 | | | SHOW LOW | AZ | 85902 | |
| 4860708 | BY DESIGN LLC | 1441 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4850111 | BY THE CARPENTERS HANDS INC | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4792491 | Byalik, Klara | Address on file | | | | | | | |
| 4793491 | Bye, Carmen & Brian | Address on file | | | | | | | |
| 4875950 | BYER CALIFORNIA DC & JIT | FILE NO 9703 | | | | SAN FRANCISCO | CA | 94160 | |
| 4863079 | BYNUM & SONS PLUMBING INC | 2120 MCDANIELS BRIDGE COURT | | | | LILBURN | GA | 30047 | |
| 4849133 | BYOUNG HA | 13739 SHOAL SUMMIT DR | | | | San Diego | CA | 92128 | |
| 4875697 | BYRAM TOOLS AND MORE LLC | EMMIT REGGIE ALLEN | 5547 I 55 SOUTH | | | BYRAM | MS | 39272 | |
| 4848185 | BYRAN NELSEN | PO BOX 9979 | | | | Spokane | WA | 99209 | |
| 4786432 | Byrd, Gary | Address on file | | | | | | | |
| 4786433 | Byrd, Gary | Address on file | | | | | | | |
| 4785232 | Byrd, Michael & Amber | Address on file | | | | | | | |
| 4786564 | Byrd, Roger | Address on file | | | | | | | |
| 4880758 | BYRNE DAIRY INC | P O BOX 176 | | | | LAFAYETTE | NY | 13084 | |
| 4788015 | Byrne, Timothy & Tina | Address on file | | | | | | | |
| 4885856 | BYRON PIKE NURSERY | RD 664 KM 3 3 | | | | SABANA HOYOS ARECIBO | PR | 00688 | |
| 4852025 | BYRON SIMONDS | 309 BENTHALL BRIDGE RD | | | | Murfreesboro | NC | 27855 | |
| 4780123 | Byron Township Treasurer | 8085 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| 4848308 | BYRON YOQUELET | 4108 TACOMA AVE | | | | Fort Wayne | IN | 46807 | |
| 4873468 | BYRONS PLUMBING SERVICE | BYRON S BOGSTAD | 4267 14TH AVE | | | EAU CLAIRE | WI | 54703 | |
| 4864362 | BYTECH NY INC | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796142 | BYUNG KYOO SOHN | DBA GALAXY BANG USA | 2402 146TH ST 1ST FL | | | WHITESTONE | NY | 11357 | |
| 4860607 | BZ EQUIPMENT SERVICES INC | 14158 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 4804588 | BZB GROUP INC | DBA GOT INFLATABLES | 5585 DANIELS STREET SUITE D | | | CHINO | CA | 91710 | |
| 4799691 | C & A SCIENTIFIC COMPANY INC | 7241 GABE COURT | | | | MANASSAS | VA | 20109 | |
| 4850803 | C & A SEAMLESS GUTTERS | PO BOX 153 | | | | Galloway | OH | 43119 | |
| 4877956 | C & C BACKHOE SERVICE | KARL STANLEY COX | 5512 DONNA LN | | | OKLA CITY | OK | 73150 | |
| 4879323 | C & C CO | MONNIE CLAYTON | 254 PECOS RD | | | HEPHZIBAH | GA | 30815 | |
| 4876487 | C & C GLASS INC | GLASS COMPANY INC | PO BOX 577 | | | CHULA VISTA | CA | 91912 | |
| 4865732 | C & C JEWELRY MFG INC | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 4866365 | C & C OXYGEN CO | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| 4873469 | C & C PLUMBING INC | C & C PLUMBING & REPAIR INC | 1546 CR 621 EAST | | | LAKE PLACID | FL | 33852 | |
| 4858372 | C & C RENTS DEVELOPMENT LLC | 1025 BUCKS MILL ROAD | | | | BUCKSPORT | ME | 04416 | |
| 4877766 | C & C SECURITY INC | JOSE AURELIO LOPEZ MALDONADO | 12506 N 117TH AVE | | | EL MIRAGE | AZ | 85335 | |
| 4877777 | C & C SECURITY INC | JOSE-AURELIO LOPEZ-MALDONADO | 49693 HARRISON ST | | | COACHELLA | CA | 92236 | |
| 4874410 | C & C TRUCKING | COREY RANDALL SULT | 3503 MARSH ROAD | | | BLACKSBURG | VA | 24060 | |
| 4874067 | C & D CONTRACTING LLC | CHRISTY O NEAL | 114 POPLAR STREET | | | TRUSSVILLE | AL | 35173 | |
| 4854997 | C & D PROPERTIES LLC | C&D PROPERTIES LLC | 1231 COURTNEY PLACE | | | EUGENE | OR | 97405 | |
| 4805131 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 4864439 | C & E LAWN EQUIPMENT | 2606 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 4852723 | C & E REMODELING INC | 907 HARLISS AVE | | | | San Jose | CA | 95110 | |
| 4878034 | C & E RETAILERS LLC | KENNETH A SNYDER | 1016 W 7TH ST | | | AUBURN | IN | 46706 | |
| 4851104 | C & G CARPENTRY LLC | 74 MORRISTOWN RD | | | | Gillette | NJ | 07933 | |
| 4866271 | C & G DISTRIBUTING CO INC | 3535 ST JOHNS ROAD | | | | LIMA | OH | 45804 | |
| 4860253 | C & G PUBLISHING INC | 13650 ELEVEN MILE ROAD | | | | WARREN | MI | 48089 | |
| 4874252 | C & G REPAIR | CODY WHITE | 809 OLIVE | | | DALHART | TX | 79022 | |
| 4859787 | C & H DISTRIBUTING CO INC | 1272 E 500 SOUTH | | | | VERNAL | UT | 84078 | |
| 4863386 | C & H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4882110 | C & H FENCE & PATIO | P O BOX 490 | | | | DELANO | CA | 93216 | |
| 4874081 | C & H GLASS | CINDY HEIER INC | 3138 N 10TH ST | | | BISMARCK | ND | 58503 | |
| 4795066 | C & H INNOVATIONS LLC | PO BOX 1033 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| 4865811 | C & J ELECTRICAL SERVICES INC | 32728 W EIGHT MILE ROAD | | | | FARMINGTON | MI | 48336 | |
| 4862122 | C & J EQUIPMENT INC | 188 MAIN STREET | | | | WILMINGTON | MA | 01887 | |
| 4846607 | C & J FLOORING SPECIALISTS | 2935 S FISH HATCHERY ROAD | | | | FITCHBURG | WI | 53711 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863315 | C & J PARKING LOT SWEEPING | 2200 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4873896 | C & J SHEET METAL | CHARLES B BROKENSHIRE | 74-5543 KAIWI STREETBAY 180 | | | KAILUA KONA | HI | 96740 | |
| 4873768 | C & L DISTRIBUTING | CARLSON & LYTER DISTRIBUTING INC | 1020 INDUSTRIAL DRIVE SOUTH | | | SAUK RAPIDS | MN | 56379 | |
| 4806970 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CENTER, 34-36 CHAI WAN KOK STREET | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4806971 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR | | TSUEN WAN | | | HONG KONG |
| 4877960 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR,TSUEN WAN | | HONGKONG | | | HONG KONG |
| 4804268 | C & L LINENS INC | DBA SHEETWORLD.COM | 1546 59TH STREET | | | BROOKLYN | NY | 11219 | |
| 4871261 | C & L MAINTENANCE AND REFRIGERATION | 8515 GARVEY DR | | | | FAIRBURN | GA | 30213 | |
| 4874250 | C & L MANAGEMENT LLC | CODY L PARRY | 360 N MAIN ST | | | EPHRAIM | UT | 84627 | |
| 4874542 | C & L SMALL ENGINE | CURTIS VIBBERT | 2638 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |
| 4879138 | C & M CLEANING | MICHAEL SPERO | P O BOX 1066 | | | PLAISTOW | NH | 03865 | |
| 4863487 | C & M LANDSCAPE & DESIGN INC | 2245 S SAN ANTONIO AVE | | | | ONTARIO | CA | 91762 | |
| 4870756 | C & M PUBLICATIONS | 7891 MISSION GRV PKWY S STE A | | | | RIVERSIDE | CA | 92508 | |
| 4868762 | C & N LAWNMOWER REPAIR INC | 5432 HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 4873473 | C & N TRACTORS | C & N ENTERPRISES INC | 496 SALINAS RD | | | WATSONVILLE | CA | 95076 | |
| 4870496 | C & P BRICK AND MORTAR LLC | 749 EAST MUNGER STREET | | | | MIDDLEBURY | VT | 05753 | |
| 4873925 | C & P DISTRIBUTING | CHARLES O MEREDITH | 1487 GREG STREET | | | SPARKS | NV | 89431 | |
| 4873897 | C & P ENTERPRISES | CHARLES B CHICK | P O BOX 4448 | | | DEL NORTE | CO | 81132 | |
| 4859422 | C & P RANDERMANN INC | 1203 W FERGUSON RD | | | | MT PLEASANT | TX | 75455 | |
| 4864629 | C & P REFRIGERATION INC | 2715 LANDERS AVE | | | | NASHVILLE | TN | 37211 | |
| 4885303 | C & R ASPHALT LLC | PO BOX 8201 | | | | LEXINGTON | KY | 40533 | |
| 4861085 | C & R DRAINS INC | 1525 W MACARTHUR BL #11 | | | | COSTA MESA | CA | 92626 | |
| 4884722 | C & R FENCE CONTRACTORS INC | PO BOX 30705 | | | | STOCKTON | CA | 95213 | |
| 4879145 | C & S LAWNCARE | MICHAEL VASSEUR | P O BOX 882 | | | UNION | KY | 41091 | |
| 4867786 | C & S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 4879926 | C & S WHOLESALE GROCERS INC | OLD FERRY RD P O BOX 821 | | | | BRATTLEBORO | VT | 05302 | |
| 4874763 | C & T SMALL ENGINE REPAIR | DAVID G CAMPBELL | 252 CAMPBELL RD | | | GIVHANS | SC | 29472 | |
| 4873916 | C & V LIQUIDATION INC | CHARLES J CICCRELLA | 3951 CHERRY BLOSSOM DRIVE | | | ERIE | PA | 16510 | |
| 4884472 | C & W AUTO GLASS INC | PO BOX 186 | | | | GODFREY | IL | 62035 | |
| 4886157 | C & W LAWN EQUIPMENT | ROBERT COBB | 1189 N 4220 RD | | | HUGO | OK | 74743 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 319 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855153 | C & W MANHATTAN ASSOCIATES | ALATEX | C/O C & W MANHATTAN ASSOCIATES LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4854724 | C & W MANHATTAN ASSOCIATES | PAPA ROCHESTER, LP | C/O WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4854586 | C & W MANHATTAN ASSOCIATES | WAL-GO ASSOCIATES, LLC | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4855200 | C & W MANHATTAN ASSOCIATES | WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4886739 | C 4 C ENTERPRISES INC | SEARS GARAGE SOLUTIONS | 6109 EQUESTRLAN DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 4877926 | C A MECHANICAL | KAESTLE ENTERPRISES INC | 6601 LYONS ROAD STE C7 | | | COCONUT CREEK | FL | 33073 | |
| 4805144 | C A S ENTERPRISES INC | DBA KREG TOOL COMPANY | 201 CAMPUS DRIVE | | | HUXLEY | IA | 50124 | |
| 4881074 | C A T TRANSPORTATION | P O BOX 220067 | | | | ANCHORAGE | AK | 99522 | |
| 4869642 | C A W SECURITY SERVICES INC | 6331 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4795419 | C ALAN COMPANY | DBA HOME BY QSP | 2279 EAGLE GLEN PKWY SUITE 112-143 | | | CORONA | CA | 92883 | |
| 4872785 | C AND C RENTS DEVELOPMENT LLC | ATTN MICHAEL NOONAN | 1025 BUCKSMILLS ROAD | | | BUCKSPORT | ME | 04416 | |
| 4885486 | C B FLEET | PO BOX 935402 | | | | ATLANTA | GA | 31193 | |
| 4881057 | C B FOODS | P O BOX 219 | | | | OAK HARBOR | OH | 43449 | |
| 4874033 | C B PLUMBING & HEATING | CHRISTOPHER BENNETT | PO BOX 50102 | | | CASPER | WY | 82605 | |
| 4805399 | C BROWN | C/O MOSELEY & FUCCI ASSOCIATES | P O BOX 706 | | | WHITE RIVER JCT | VT | 05001 | |
| 4874174 | C C CLARK INC | CLARK DISTRIBUTING | P O BOX 3390 | | | BOWLING GREEN | KY | 42102 | |
| 4884357 | C C DICKSON CO | PO BOX 13501 | | | | ROCK HILL | SC | 29731 | |
| 4873833 | C CAN RENTALS | CDK RENTALS | P O BOX 1090 | | | MILLS | WY | 82644 | |
| 4869235 | C CARAMANICO & SONS INC | 6 RACE STREET | | | | UPLAND | PA | 19015 | |
| 4874459 | C COWLES & COMPANY | COWLES PRODUCTS | 83 WATER ST | | | NEW HAVEN | CT | 06511 | |
| 4860272 | C D B APPAREL INC | 1370 BROADWAY SUITE 810 | | | | NEW YORK | NY | 10018 | |
| 4873900 | C D JONES RETAIL SALES LLC | CHARLES D JONES III | 236 S ROANE ST P O BOX 260 | | | HARRIMAN | TN | 37748 | |
| 4873943 | C D JONES RETAIL SALES LLC | CHARLIE D JONES III | 236 SOUTH ROANE STREET | | | HARRIMAN | TN | 37748 | |
| 4881494 | C E D CONSOLIDATED ELECT DIST | P O BOX 307260 | | | | GAHANNA | OH | 43230 | |
| 4862653 | C E LEWIS SERVICE CENTER | 2006 FIRST STREET | | | | TILLAMOOK | OR | 97141 | |
| 4865252 | C E SHERRARD PLBG HTG AIR & ELECTRI | 3014 RED MILL ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4806458 | C F G | DIV CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 4864531 | C F HECKMAN & SON INC | 2668 LEISCZ BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4847526 | C G CONSTRUCTION LLC | 855 W MOUNT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804982 | C GREENBRIER MALL II L L C | LEHMAN BROTHER BANK FSB-MORTGAGEE | P O BOX 74125 ACCT# 34-3001674 | | | CLEVELAND | OH | 44194-4125 | |
| 4862620 | C H HANSON COMPANY | 2000 N AURORA RD | | | | NAPERVILLE | IL | 60563 | |
| 4883360 | C H ROBINSON CO | P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4883524 | C H ROBINSON WORLDWIDE INC | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 4845826 | C I CONTRACTING CO | PO BOX 2637 | | | | Baltimore | MD | 21215 | |
| 4867177 | C J ENTERPRISE INC PROPERTY MAINT | 416 SOUTH PINE STREET | | | | DALLAS | NC | 28034 | |
| 4871209 | C J M LIGHTING SERVICE | 8460 RED OAK ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4867247 | C J VITNER CO | 4202 W 45TH ST | | | | CHICAGO | IL | 60632 | |
| 4864039 | C J W DIST INC | 2437 CHICORY RD | | | | RACINE | WI | 53403 | |
| 4873603 | C JUSTIN HOLCOMB OD LLC | C/O SEARS OPTICAL 1139 1009 2309 | 301 SOUTHCENTER MALL | | | TUKWILA | WA | 98188 | |
| 4888205 | C KS LOCKSHOP | STEVO INC | 301 SE 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| 4864845 | C L H & SON INC | 2841 TURNER ROAD | | | | AUBURN | ME | 04210 | |
| 4859770 | C L RHODES CONCRETE CONSTRUCTION CO | 1269 N 1200 E RD | | | | SHELBYVILLE | IL | 62565 | |
| 4871542 | C L SCHUST COMPANY INC | 901 HAYDEN STREET | | | | FORT WAYNE | IN | 46803 | |
| 4885759 | C M A FIRE PROTECTION | R L H FIRE PROTECTION | P O BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| 4882585 | C M B FOODS INC | P O BOX 640248 | | | | PIKE ROAD | AL | 36064 | |
| 4873880 | C M BUILT DOORS INC | CHAD MULELLER | 805 9TH ST SW | | | SIDNEY | MT | 59270 | |
| 4859452 | C M ENTERPRISES LLC | 1208 MAIN STREET | | | | DELANO | CA | 93215 | |
| 4878308 | C N A PROPERTY SERVICES LLC | LAWRENCE J CONNER JR | 15 GILLAND COURT | | | NOTTINGHAM | MD | 21236 | |
| 4864513 | C O LYNCH ENTERPRISES INC | 2655 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| 4806059 | C O LYNCH ENTERPRISES INC | LYNCHS HOCKY BEARS INC | 2655 FAIRVIEW AVENUE NORTH | | | SAINT PAUL | MN | 55113 | |
| 4802790 | C OSH MARKETING | DBA DRAKES DISCOUNTS | 11775 SOUTH NICKLAUS RD | | | SANDY | UT | 84092 | |
| 4861496 | C P INTERNATIONAL CORP | 165 N DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4806760 | C P INTERNATIONAL CORP | 165 N DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4867420 | C P RANKIN INC | 4359 COUNTY LINE ROAD | | | | CHALFONT | PA | 18914 | |
| 4862700 | C PREME LIMITED LLC | 2012 ABALONE AVE UNIT A | | | | TORRANCE | CA | 90501 | |
| 4860689 | C QUEST INC | 1439 S HERBERT AVE | | | | LOS ANGELES | CA | 90023 | |
| 4881857 | C R GIBSON CO | P O BOX 402986 | | | | ATLANTA | GA | 30384 | |
| 4795564 | C R S INC LEON A FRECHETTE | DBA C R S INC | 1011 E 29TH AVENUE | | | SPOKANE | WA | 99203 | |
| 4863550 | C R SALES & SERVICE INC | 226 NORTH TRAUB AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4864056 | C R WRIGHT ELECTRIC INC | 2444 KINGMAN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 4867510 | C ROY INC | 444 ROY DRIVE | | | | YALE | MI | 48097 | |
| 4874020 | C S & ASSOCIATES LLC | CHRIS J HOTOP | 2988 SOUTH CLARK | | | MEXICO | MO | 65265 | |
| 4874512 | C S DOORS INC | CS DOORS INC | 218 S 26TH STREET | | | BISMARCK | ND | 58501 | |
| 4878999 | C S R A SWEEPING SERV | MER GOLD INC | 208 BUCKHEAD CT | | | AUGUSTA | GA | 30907 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883431 | C SPIELVOGEL & SONS EXCAVATING INC | P O BOX 89 | | | | SHEBOYGAN | WI | 53082 | |
| 4888419 | C SPIRE BUSINESS SOLUTION | TELEPAK NETWORKS INC | PO BOX 798 | | | MEADVILLE | MS | 39653 | |
| 4864669 | C STONEHAM CO | 2744 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4880171 | C T POWE | P O BOX 10284 | | | | DOTHAN | AL | 36304 | |
| 4875727 | C TEC | ENVI LTD | P O BOX 1247 | | | NORTH RIVERSIDE | IL | 60546 | |
| 4875985 | C TEC | FIVCO INC | 131 KIRKLAND CIRCLE | | | OSWEGO | IL | 60543 | |
| 4800280 | C THOMAS STEWART | DBA SHOPPY TIME | 5042 WILSHIRE BLVD #24096 | | | LOS ANGELES | CA | 90036 | |
| 4885101 | C W WILLIS & COMPANY INC | PO BOX 643809 | | | | VERO BEACH | FL | 32964 | |
| 4873912 | C WALTON LLC | CHARLES EDWARD WALTON JR | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4798639 | C&A INTERNATIONAL | DBA HIDE-AWAY IRONING BOARDS | 5208 S LAWTON AVE | | | TULSA | OK | 74107 | |
| 4869577 | C&B LIFT TRUCK SERVICE INC | 6250 KNOX INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63139 | |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | Westerville | OH | 43082 | |
| 4846836 | C&C SAGA INC | 3626 BINZ ENGLEMAN RD | | | | San Antonio | TX | 78219 | |
| 4796611 | C&C TECHNOLOGY LLC | 2211 16TH ST | | | | SACRAMENTO | CA | 95818 | |
| 4849378 | C&D HEATING AND COOLING INC | 1325 ELIZABETH LN | | | | McColl | SC | 29570 | |
| 4870292 | C&E APPLIANCE SERVICE LLC | 72 W FLAT HILL RD | | | | SOUTHBURY | CT | 06488 | |
| 4875541 | C&J ELECTRIC | EARL E RAY | 69 WEST MAIN STREET | | | CHILLICOTHE | OH | 45601 | |
| 4873681 | C&J GONZALEZ LLC | CALLE 42SE 988REPARTO METROPOL | | | | SAN JUAN | PR | 00921 | |
| 4848360 | C&J MAINTENANCE CO | 570 CROSSOVER RD | | | | Independence | LA | 70443 | |
| 4860303 | C&K PAVING CONTRACTORS INC | 138 PARK AVE STE 313 | | | | WINDER | GA | 30680 | |
| 4851883 | C&M HOMES LLC | 858 SAYBROOK CIR NW | | | | LILBURN | GA | 30047 | |
| 4845997 | C&R INSULATION | 784 ROUTE 32 | | | | North Franklin | CT | 06254 | |
| 4873474 | C&R TRAILER REPAIR INC | C & R TRAILER REPAIR | P O BOX 222031 | | | DALLAS | TX | 75222 | |
| 4796325 | C&S FLOORING GROUP INC | DBA FLOOR LIFE | PO BOX 455 | | | ROCHELLE | IL | 61068 | |
| 4801177 | C. STEWART | DBA DEALWEDO | 2036 NEVADA CITY HWY #120 | 465379454 | | GRASS VALLEY | CA | 95945 | |
| 4809166 | C.BOESCH DESIGN | 9605 OLD QUARRY RD | | | | LOOMIS | CA | 95650 | |
| 4780622 | C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | | San Juan | PR | 00919-5387 | |
| 4797391 | C/O RESTORATION PERFORMANCE CENTER | DBA RESTORATION PERFORMANCE CENTER | 1828 E UNIVERSITY #8 | | | TEMPE | AZ | 85281 | |
| 4803912 | C2 PACIFIC LLC | DBA RUNWAY BOULEVARD | 13533 1/2 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4869850 | C3 MEDIA INC | 6608 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809251 | C53DESIGN INC | 3592 ALOMO AVENUE STE 7 | | | | WINTER PARK | FL | 32792 | |
| 4884309 | C7 GLOBAL LLC | PO BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 4780963 | CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | | Sacramento | CA | 95834 | |
| 4780964 | CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | | Sacramento | CA | 95899-7435 | |
| 4797269 | CA FENG ENTERPRISES INC | DBA UNIVERSAL MALL | 1706 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| 4873245 | CA INC | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4786218 | Caballero, Emma | Address on file | | | | | | | |
| 4786219 | Caballero, Emma | Address on file | | | | | | | |
| 4856123 | CABAN, CRISTINA | Address on file | | | | | | | |
| 4791112 | Cabanas, Zenaida | Address on file | | | | | | | |
| 4780224 | Cabarrus County Tax Collector | P.O. Box 707 | | | | Concord | NC | 28026-0707 | |
| 4780225 | Cabarrus County Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0347 | |
| 4780891 | Cabell County Sheriff Tax Office | 750 5th Ave | | | | Huntington | WV | 25701 | |
| 4780892 | Cabell County Sheriff Tax Office | PO Box 2114 | | | | Huntington | WV | 25721-2114 | |
| 4786303 | Cabellon, Michele | Address on file | | | | | | | |
| 4863960 | CABINET DISCOUNTERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4802729 | CABINET MANIA | 6910 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53213 | |
| 4810728 | CABINET SOLUTIONS OF SARASOTA | 2430 17TH STREET | | | | SARASOTA | FL | 34234 | |
| 4809028 | CABINETS & BEYOND | CABINETS & BEYOND DESIGN STUDIO | 1219 Harrison Street | | | San Francisco | CA | 94103 | |
| 4873299 | CABINETS & MORE INC | BRAIN R SMITH | 135A TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |
| 4810923 | CABINETS BY C&F | 7910 S KYRENE RD STE# 101 | | | | TEMPE | AZ | 85284 | |
| 4811439 | CABINETS BY SCHILLER | 1417 COMMERCIAL WAY #2 | | | | PRESCOTT | AZ | 86301 | |
| 4809836 | CABINETS ETC / KEITH M | 2973 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 4857990 | CABINETS TO GO LLC | 10 TECHNOLOGY DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 4888621 | CABITTOS SMALL ENGINE REPAIR | TIM CABITTO | 407 BERRY ST | | | MT SHASTA | CA | 96067 | |
| 4864447 | CABLE ONE | 261 EASTLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 4883464 | CABLE ONE | P O BOX 9001092 | | | | LOUISVILLE | KY | 40290 | |
| 4784648 | CABLE ONE | P.O. BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885271 | CABLE ONE INC | PO BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885274 | CABLE ONE INC | PO BOX 78407 | | | | PHOENIX | AZ | 85062 | |
| 4802042 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| 4874518 | CABLEVISION | CSC HOLDINGS INC | P O BOX 371378 | | | PITTSBURGH | PA | 15250 | |
| 4800311 | CABLEWHOLESALE.COM INV | DBA CABLEWHOLESALE.COM | 1200 VOYAGER ST | | | LIVERMORE | CA | 94551 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854168 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | 2200 WEST WASHINGTON AVENUE | P.O. BOX 1697 (ZIP: 72403) | | JONESBORO | AR | 72401 | |
| 4808901 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | ATTN: RYAN GEORGE | 2200 WEST WASHINGTON AVE. | | JONESBORO | AR | 72401 | |
| 4855020 | CABOT III - PA2B01, LP /LIBERTY PROPERTY | CABOT III - PA2B01, LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| 4808611 | CABOT III, PA2B01,LP | ATTN MARKET OFFICER | SUITE 400 | 650 EAST SWEDESFORD ROAD | | WAYNE | NC | 19087 | |
| 4803382 | CABOT INDUSTRIAL VALUE FUND V | OPERATING PARTNERSHIP LP | CUSHMAN OH | PO BOX 775571 | | CHICAGO | IL | 60677 | |
| 4854946 | CABOT PROPERTIES | CIVF V - OH 1M03, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 02108 | |
| 4783715 | Cabot Waterworks | P.O. Box 1287 | | | | Cabot | AR | 72023 | |
| 4785908 | Cabrera Rodriguez, Ivette | Address on file | | | | | | | |
| 4785907 | Cabrera Rodriguez, Ivette | Address on file | | | | | | | |
| 4791457 | Cacas, Connie | Address on file | | | | | | | |
| 4780684 | Cache County Treasurer | 179 North Main Street | Suite 201 | | | Logan | UT | 84321 | |
| 4874654 | CACHE VALLEY LAWN KING | DANIEL HANSEN | 1078 SUMAC DRIVE | | | LOGAN | UT | 84321 | |
| 4883718 | CACKLE FRESH EGG FARMS INC | P O BOX 966 | | | | LAIE | HI | 96762 | |
| 4859859 | CACTUS FASHIONS INC | 12918 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 4875859 | CAD PRODUCTIVITY | FACILITY TREE | 780 W ARMY TRAIL RD STE 162 | | | CAROL STREAM | IL | 60188 | |
| 4780023 | Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | | Shreveport | LA | 71101 | |
| 4780024 | Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | | Shreveport | LA | 71120-0905 | |
| 4781710 | Caddo-Shreveport S/U Tax Commission | P. O. Box104 | | | | Shreveport | LA | 71161 | |
| 4886761 | CADE FAMILY SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 145 WELLS DRIVE | | | SPRINGBORO | OH | 45066 | |
| 4798703 | CADEDA TECHNOLOGIES | DBA CADEDATECHDEALS | 36 HYGEIA PL | | | STATEN ISLAND | NY | 10304 | |
| 4856460 | CADENA, ANGELICA M | Address on file | | | | | | | |
| 4859902 | CADILLAC EVENING NEWS | 130 N MITCHELL ST PO BOX 640 | | | | CADILLAC | MI | 49601 | |
| 4808390 | CADLEROCK'S WESTGATE MALL, LLC | 4633 S. 14TH STREET | C/O PAUL JOHNSON AND ASSOCIATES | ATTN: ANNA HUMPHREYS | | ABILENE | TX | 79605 | |
| 4858026 | CADMUS GROUP INC | 100 5TH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4793179 | Cady, Brandi | Address on file | | | | | | | |
| 4877315 | CAE NETWORKING | JAMES MAYO | 1350-C SOUTHPORT RD #238 | | | INDIANAPOLIS | IN | 46217 | |
| 4793304 | Caesar, Ashley | Address on file | | | | | | | |
| 4856606 | CAETTA, WENDI | Address on file | | | | | | | |
| 4810849 | CAF SERVICES INC | PO BOX 5956 | | | | GARDEN GROVE | CA | 92846 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862420 | CAFARO BRADFORD TULLER SQ LTD PTR | 1990 NILES CORTLAND ROAD | | | | CORTLAND | OH | 44410 | |
| 4804476 | CAFARO NORTHWEST PARTNERSHIP | DBA SOUTH HILL MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4779299 | Cafaro Ross Partnership | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4808023 | CAFARO ROSS PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 4799229 | CAFARO-PEACHCREEK JOINT VENTURE | P O BOX 932400 | | | | CLEVLAND | OH | 44193 | |
| 4876651 | CAFE ROMA | GRUPPOF4 INC | 2175 POINT BOULEVARD STE 120 | | | ELGIN | IL | 60123 | |
| 4885709 | CAFE YAUCONO | PUERTO RICO COFFEE ROASTERS LLC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4875841 | CAFEPRESS INC | EZ PRINTS INC | 6901 RIVERPORT DRIVE | | | LOUISVILLE | KY | 40258 | |
| 4799599 | CAFEPRESS INC | 1800 BEAVER RIDGE CIRCLE SUITE A | | | | NORCROSS | GA | 30071 | |
| 4886321 | CAFFCO INTERNATIONAL LTD | ROOM 1201-5,12/F,TOWER B,HUNGHOM | COMM CENTRE,37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 4791568 | Caffiero, Barbara | Address on file | | | | | | | |
| 4810921 | CAGEN, BURTON | 4500 LAKESHORE DR SUITE 120 | | | | TEMPE | AZ | 85282 | |
| 4856163 | CAGGIANO, DENISE | Address on file | | | | | | | |
| 4786883 | Cagle, Earnest | Address on file | | | | | | | |
| 4803235 | CAGLV LLC | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | | BEVERLY HILLS | CA | 90212 | |
| 4853405 | CAGLV, LLC | c/o AVG Partners | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 4868544 | CAHILL CONSTRUCTION INC | 5233 BETHEL CENTRE MALL | | | | COLUMBUS | OH | 43220 | |
| 4811359 | CAHO, MATTHEW R | 613 HIDDEN VALLEY DR | | | | HENDERSON | NV | 89002 | |
| 4856533 | CAHOON, NATASHA L | Address on file | | | | | | | |
| 4887297 | CAIA HOMERSTAD | SEARS OPTICAL 2617 | 7508 NAVARRO ST | | | VICTORIA | TX | 77904 | |
| 4874198 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 103 ST PAUL STREET STE 200 | | | HENDERSON | TX | 75652 | |
| 4874199 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 1204 HARVARD | | | JACKSONVILLE | TX | 75766 | |
| 4856473 | CAIN, KARIMA | Address on file | | | | | | | |
| 4856464 | CAIN, MATTHEW | Address on file | | | | | | | |
| 4792557 | Caine, Antoinette | Address on file | | | | | | | |
| 4873981 | CAIRS | CHICAGO AREA INTERPRETER REFERRAL | 17 N STATE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| 4847061 | CAITLIN BENHAM | 3029 MORGAN ST | | | | Kalamazoo | MI | 49001 | |
| 4865514 | CAITO FOODS LLC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 4865515 | CAITO FOODS SERVICE INC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 4888554 | CAJON VALLEY DOOR OPENERS | THOMAS ALLEN SCHMAL JR | 1757 ARVILLA LN | | | EL CAJON | CA | 92019 | |
| 4888208 | CAJUN ELECTRONICS | STEWART P BLANCHARD | 211 ENTERPRISE DR | | | HOUMA | LA | 70360 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 325 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865072 | CAKE STUDIOS | 3 ROCKMOUNT ROAD CRYSTAL PALAC | | | | LONDON | | SE19 3SZ | UNITED KINGDOM |
| 4873659 | CAL COAST REFRIGERATION INC | CAL - COAST REFRIGERATION INC | 2363 THOMPSON WAY - D | | | SANTA MARIA | CA | 93455 | |
| 4810845 | CAL COAST ROOFING & RAINGUTTERS INC | 8341 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 4873660 | CAL COUNTIES FIRE PROTECTION CO | CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST | | | UPLAND | CA | 91786 | |
| 4859947 | CAL LIFT INC | 13027 CROSSROADS PARKWAY SOUTH | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4886547 | CAL PAC EQUIPMENT | SARAH BURKE | 1821 S BASCOM AVE #187 | | | CAMPBELL | CA | 95008 | |
| 4883869 | CAL PURE PISTACHIOS INC | PARAMOUNT FARMS INTERNATIONAL LLC | P O BOX 200937 | | | DALLAS | TX | 75320 | |
| 4863738 | CAL SELECT BUILDERS INC | 23253 LA PALMA AVENUE | | | | YORA LINDA | CA | 92887 | |
| 4798622 | CAL SPLASH INC | DBA CAL SPLASH | PO BOX 77400 | | | CORONA | CA | 92877 | |
| 4875237 | CAL TECH PRESSURE WASHING | DEWEY C CHAPMAN | P O BOX 1040 | | | KINGSBURG | CA | 93631 | |
| 4871338 | CAL TEX ENTERPRISES | 8710 BUSINESS CIRCLE | | | | CONVERSE | TX | 78109 | |
| 4806010 | CAL TRENDS ACCESSORIES LLC | 2121 SOUTH ANNE ST | | | | SANTA ANA | CA | 92704 | |
| 4806972 | CALA INDUSTRIES INC | BRIAN EASTMAN | 40575 CAL OAKS RD | | | MURRIETA | CA | 92562 | |
| 4806973 | CALA INDUSTRIES INC | BRIAN EASTMAN | 1555 FAYETTE STREET | | | EL CAJON | CA | 92020 | |
| 4867002 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 4848731 | CALABRIO INC | 401 1ST AVE N STE 300 | | | | Minneapolis | MN | 55401 | |
| 4885296 | CALAMP WIRELESS DATA SYSTEMS INC | PO BOX 80411 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4870536 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | |
| 4846369 | CALANCEA HOME BUILDING | 10382 MARTZ RD | | | | Ypsilanti | MI | 48197 | |
| 4781711 | Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | | Lake Charles | LA | 70602-2050 | |
| 4779580 | Calcasieu Parish Tax Collector | 5400 East Broad Street | | | | Lake Charles | LA | 70615 | |
| 4779581 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 4871886 | CALCO LTD | 960 MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| 4805910 | CALCULATED INDUSTRIES INC | 4840 HYTECH DRIVE | | | | CARSON CITY | NV | 89706 | |
| 4854950 | CALCUTTA REALTY ASSOCIATES | CALCUTTA REALTY ASSOCIATES, LLC | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4808921 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD | | OAKMONT | PA | 15139 | |
| 4778448 | Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| 4787118 | Calder Bracero, Gracia | Address on file | | | | | | | |
| 4787119 | Calder Bracero, Gracia | Address on file | | | | | | | |
| 4859871 | CALDER DOOR & SPECIALTY CO | 1296 LOOP RD | | | | LANCASTER | PA | 17801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879169 | CALDER VISION EYECARE PLLC | MICHELLE CALDER | 100 ORNDORF DR #885 | | | BRIGHTON | MI | 48116 | |
| 4793588 | Caldero, Miguel | Address on file | | | | | | | |
| 4787351 | Calderon, Jimmy | Address on file | | | | | | | |
| 4787352 | Calderon, Jimmy | Address on file | | | | | | | |
| 4852390 | CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | Chicago | IL | 60636 | |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 4793232 | Caldwell, Lorraine | Address on file | | | | | | | |
| 4850791 | CALEB BROWN | 4606 41ST AVE S | | | | Seattle | WA | 98118 | |
| 4887525 | CALEB CHUNG | SEARS OPTICAL LOCATION 1698 | 866 1/2 WALNUT ST | | | ALAMEDA | CA | 94501 | |
| 4887160 | CALEB H POON | SEARS OPTICAL 1698 | 389 ALCATRAZ AVENUE APT #3 | | | OAKLAND | CA | 94618 | |
| 4797648 | CALEB HOLDEMAN | DBA ZERBITZ | 3035 RUE MARCEAU | | | SOUTH BEND | IN | 46615 | |
| 4784589 | Caledonia Utility District | 333 4 1/2 Mile Road | | | | Racine | WI | 53402 | |
| 4862182 | CALEDONIAN RECORD PUBLISHING | 190 FEDERAL ST PO BOX 8 | | | | ST JOHNSBURY | VT | 05819 | |
| 4795943 | CALENDARS.COM | DBA CALENDARS.COM LLC | 6411 BURLESON RD. | | | AUSTIN | TX | 78744 | |
| 4805812 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63150 | |
| 4877309 | CALHOUN & SON INC | JAMES LYNN CALHOUN | 2919 W PINE | | | ARKADELPHIA | AR | 71923 | |
| 4867830 | CALHOUN AYERS PLUMBING & HEATING | 4740 N PETERSON ROAD | | | | LUDINGTON | MI | 49431 | |
| 4779432 | Calhoun County Commissioner | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| 4782597 | CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET SUITE 107 | | | | Anniston | AL | 36201 | |
| 4875543 | CALHOUN HOME STORES INC | EARL L CALHOUN | 2412 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 4810514 | CALIBER CONTRACTORS INC. | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4869159 | CALIBER DATA TRAINING INC | 5901 N CICERO AVE S | | | | CHICAGO | IL | 60646 | |
| 4848502 | CALIBER MECHANICAL LLC | 14115 145TH AVE E | | | | Orting | WA | 98360 | |
| 4883115 | CALICO LABORATORIES INC | P O BOX 790379 | | | | ATLANTA | GA | 30384 | |
| 4858402 | CALIDAD AUTO TECH INC | 103 GYPSUM ROAD | | | | STROUDSBURG | PA | 18360 | |
| 4806628 | CALIFORNIA AIR TOOLS INC | 8560 SIEMPRE VIVA RD UNIT 3 | | | | SAN DIEGO | CA | 92154 | |
| 4796312 | CALIFORNIA ART INTERNATIONAL CORP. | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | WHITESTONE | NY | 11357 | |
| 4864070 | CALIFORNIA BLUE APPAREL INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4858162 | CALIFORNIA BOARD OF EQUALIZATION | 1001 PARTRIDGE DR SUITE 200 | | | | VENTURA | CA | 93003 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 4882261 | CALIFORNIA CHAMBER OF COMMERCE | P O BOX 526020 | | | | SACRAMENTO | CA | 95852 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888698 | CALIFORNIA COMMERCIAL | TNG SECURITY INC | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 | |
| 4863143 | CALIFORNIA CONCEPTS | 2140 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 4847218 | CALIFORNIA CONTRACTORS STATE LICENSE BOARD | 9821 BUISNESS PARK DR | | | | Sacramento | CA | 95826 | |
| 4862771 | CALIFORNIA COSTUME COLLECTIONS | 2030 VISTA BELLA WAY | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 4878661 | CALIFORNIA CUSTOM DESIGN | M&G JEWELERS INC | 10823 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4799308 | CALIFORNIA CUSTOM DESIGN | 10823 EDISON CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4853976 | California Department Business Oversight | 1515 K Street | Suite 200 | | | Sacramento | CA | 95814-4052 | |
| 4874368 | CALIFORNIA ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 14004 | | | ORANGE | CA | 92863 | |
| 4866101 | CALIFORNIA EMINENT DOMAIN GROUP | 3429 OCEAN VIEW BLVD STE L | | | | GLENDALE | CA | 91208 | |
| 4846504 | CALIFORNIA ENERGY SOLUTIONS INC | 21722 VERNE AVE | | | | Hawaiian Gardens | CA | 90716 | |
| 4860642 | CALIFORNIA EXOTIC NOVELTIES LLC | 14235 ROMONA AVE | | | | CHINO | CA | 91708 | |
| 4857513 | California Fish Grill, LLC | Kathleen Guzman | 17310 Red Hill Avenue, Suite 330 | | | Irvine | CA | 92614 | |
| 4872697 | CALIFORNIA FRAGRANCE COMPANY | AROMAFLORIA | 171 E 2ND ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4847636 | CALIFORNIA GUTTERWORKS INC | 422 CLINTON AVE | | | | Roseville | CA | 95678 | |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | 1814 VERNE ROBERTS CIR | | | | Antioch | CA | 94509 | |
| 4810856 | CALIFORNIA HOMES MAGAZINE | PO BOX 8655 | | | | NEWPORT BEACH | CA | 92658 | |
| 4881191 | CALIFORNIA INDUSTRIAL RUBBER CO | P O BOX 2456 | | | | FRESNO | CA | 93745 | |
| 4877049 | CALIFORNIA INNOVATIONS | INC | C/O VX9409U PO BOX 35155 | | | SEATTLE | WA | 98124 | |
| 4883284 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284 | |
| 4799648 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284-2936 | |
| 4859327 | CALIFORNIA INSIDE & OUT INC | 12 WASHINGTON BLVD 2ND FLOOR | | | | MARINA DEL RAY | CA | 90292 | |
| 4809110 | CALIFORNIA LANDSCAPE CONTRACTORS ASSOC. | 1491 RIVER PARK DR., STE. 100 | | | | SACRAMENTO | CA | 95815 | |
| 4797428 | CALIFORNIA LEATHER JOBBING CORP | DBA COREFIT | 1812 WEST BURBANK BLVD | | | BURBANK | CA | 91506 | |
| 4802163 | CALIFORNIA LIGHTING LLC | DBA CALIFORNIA LIGHTING | 14145 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4885777 | CALIFORNIA MAID SOLUTIONS | RAJ K DITTA | 235 EMERALD WAY | | | HERCULES | CA | 94547 | |
| 4875195 | CALIFORNIA NEWSPAPER PARTNERSHIP | DEPT LA 24453 | | | | PASADENA | CA | 91185 | |
| 4861652 | CALIFORNIA PAK INTERNATIONAL INC | 1700 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| 4877486 | CALIFORNIA PORTABLES | JEFFREY S QUIGLEY | 2086 EAST CANAL DR 127 | | | TURLOCK | CA | 95380 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871956 | CALIFORNIA RETAILERS ASSOCIATION | 980 9TH STREET STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4847883 | CALIFORNIA ROOFS | 438 E SHAW AVE STE 216 | | | | Fresno | CA | 93710 | |
| 4862139 | CALIFORNIA SCENTS | 18850 VON KARMAN STE 200 | | | | IRVINE | CA | 92612 | |
| 4780901 | California Secretary of State | Business Programs Division | P.O. Box 944230 | | | Sacramento | CA | 94244–2300 | |
| 4793830 | California Self-Insurers' Security Fund | Attn: Grant Heinitz | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 4875048 | CALIFORNIA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | |
| 4889656 | California State Lottery | Attn: Murray Gruber | 700 N. 10th St. | | | Sacramento | CA | 95811 | |
| 4809778 | CALIFORNIA SUPPLY NORTH, INC | PO BOX 39180 | | | | LOS ANGELES | CA | 90039-0180 | |
| 4808420 | CALIFORNIA TAHOE CONSERVANCY | 1061 THIRD STREET | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4873486 | CALIFORNIA TOOL & WELDING SUPPLY | C T W S LLC | 201 N MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| 4797963 | CALIFORNIA TOYS | 23633 ELKWOOD ST | | | | WEST HILLS | CA | 91304 | |
| 4783792 | California Water Service-Bakersfield | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783768 | California Water Service-Chico | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783774 | California Water Service-Salinas | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783842 | California Water Service-Stockton | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783815 | California Water Service-Torrance | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783832 | California Water Service-Visalia | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783764 | California-American Water Company | PO BOX 7150 | | | | Pasadena | CA | 91109-7150 | |
| 4886493 | CALIFORNIAN | SALINES NEWSPAPERS INC | P O BOX 677371 | | | DALLAS | TX | 75267 | |
| 4801321 | CALISTA CAPELLI DORO | DBA MARIENYC2 | 67 EAST 11TH APT 519 | | | NEW YORK | NY | 10003 | |
| 4796426 | CALITONER LLC | DBA CALITONER DISTRIBUTION CENTER | DISTRIBUTION CENTER | | | LA PUENTE | CA | 91744 | |
| 4889500 | CALL | WOONSOCKET CALL INC | 75 MAIN STREET | | | WOONSOCKET | RI | 02895 | |
| 4869428 | CALL & JENSEN APC | 610 NEWPORT CENTER DR STE 700 | | | | NEWPORT BEACH | CA | 92660 | |
| 4864454 | CALL EM ALL LLC | 2611 INTERNET BLVD STE 120 | | | | FRISCO | TX | 75034 | |
| 4883466 | CALL ONE INC | P O BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| 4860010 | CALLABRESI HEATING & COOLING | 1311 ARMORY RD | | | | SALINA | KS | 67401 | |
| 4788748 | Callaghan, Danielle | Address on file | | | | | | | |
| 4873677 | CALLAHAN AND MOYNIHAN | CALLAHAN & MOYNIHAN ASSOCIATES INC | 100 EAST ST | | | LEE | MA | 02138 | |
| 4885716 | CALLAWAY BLUE SPRINGS WATER | PURE BLUE SPRING WATER LLC | 3120 GA HWY 116 | | | HAMILTON | GA | 31811 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887874 | CALLCAP | SITA LABORATORIES INC | 125 N EMPORIA ST STE 201 | | | WICHITA | KS | 67202 | |
| 4854024 | CallCap | 125 N Emporia St | Ste 201 | | | Wichita | KS | 67202-2516 | |
| 4884538 | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | | DALLAS | TX | 75320 | |
| 4846576 | CALLIE CARSON | 15330 BECKY LEE | | | | Baton Rouge | LA | 70819 | |
| 4873702 | CALLISONRTKL INC | CALLISON RTKL INC | PO BOX 402336 | | | ATLANTA | GA | 30384 | |
| 4879418 | CALN TOWNSHIP | MUNICIPAL BUILDING | 253 MUNICIPAL DR PO BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4780547 | Caln Township | 253 Municiple Drive | | | | Thorndale | PA | 19372 | |
| 4780548 | Caln Township | PO Box 1004 | c/o DNB First | | | Downington | PA | 19335-0904 | |
| 4873703 | CALN TOWNSHIP POLICE DEPARTMENT | CALN TOWNSHIP | 253 MUNICIPAL DR P O BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4783662 | Caln Township, PA | PO Box 1004 | | | | Downingtown | PA | 19335-0904 | |
| 4805754 | CALPHALON | 29 EAST STEPHENSON STREET | C/O NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 4781587 | CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | | Sacramento | CA | 95812-2711 | |
| 4795858 | CALRIGHT INSTRUMENTS INC | DBA CALRIGHT INSTRUMENTS | 8715 MESA POINT TER | | | SAN DIEGO | CA | 92154 | |
| 4863568 | CALS ICE SERVICE | 227 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 4888937 | CALSON INVESTMENT LIMITED | UNIT 2606, AIA TOWER | NO 183, ELECTRIC ROAD, NORTH POINT | | | NORTH POINT | | | HONG KONG |
| 4808297 | CAL-STEUBEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD, 11TH FLOOR | Attn: Portland Investment | Suite: 1100 | | LOS ANGELES | CA | 90024 | |
| 4804011 | CALTREND ACCESSORIES LLC | DBA CALTREND AUTOMOTIVE PRODUCTS | 2121 S ANNE STREET | | | SANTA ANA | CA | 92704 | |
| 4869806 | CALUMET BREWERIES INC | 6535 OSBORN AVE | | | | HAMMOND | IN | 46320 | |
| 4859503 | CALUMET PAINT & WALLPAPER | 12120 WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 4780965 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | | Prince Frederick | MD | 20678 | |
| 4784107 | Calvert County Government, MD | 175 Main Street | | | | Prince Frederick | MD | 20678 | |
| 4782602 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | | Prince Frederick | MD | 20678 | |
| 4785027 | Calvet, Dan & Natalie | Address on file | | | | | | | |
| 4809619 | CALVEY INCORPORATED DBA ERNEST PACKAGING | 8670 FRUITRIDGE ROAD #300 | | | | SACRAMENTO | CA | 95826 | |
| 4851137 | CALVIN CAPERS | 14036 HATTON CROSS DR | | | | Charlotte | NC | 28278 | |
| 4845424 | CALVIN CODNER | 1834 FRUITWOOD CT | | | | Orlando | FL | 32818 | |
| 4851337 | CALVIN DAVENPORT | 124 S CAROUSEL ST | | | | Anaheim | CA | 92806 | |
| 4886946 | CALVIN EBELS | SEARS OPTICAL 1011 | 3622 RIVERTOWN PARKWAY | | | GRANDVIEW | MI | 49418 | |
| 4798530 | CALVIN LI | DBA FOUNTAINMANIA.COM | 2435 MARIONDALE AVE | | | LOS ANGELES | CA | 90032 | |
| 4849138 | CALVIN MAYES | 5525 DEARBORN ST | | | | Denver | CO | 80239 | |
| 4852335 | CALVIN RANDOLPH | 1861 OLD COLLINS CREEK RD | | | | McClellanville | SC | 29458 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802037 | CALVIN SANDERS CALSLOCK | DBA CALSLOCK CALVIN SANDERS | 3210 US HWY 1 | | | MIMS | FL | 32754 | |
| 4870364 | CALVINS PLUMBING | 73 4840 KANALANI ST BLDG D | | | | KAILUA KONA | HI | 96740 | |
| 4872332 | CALZADO DURAMIL DE MEXICO SA DE CV | ALCE BLANCO 16 OFFICE | FRACC. INDUSTRIAL ALCE BLANCO | | | MEXICO CITY | NAUCALPAN, EDO MEXICO | 53370 | MEXICO |
| 4806974 | CALZADO LOBO S A DE C V | SUSANA SUAREZ, LAURA CUEVAS | RIO SANTIAGO #245 COL. SAN MIGUEL | | | LEON | GUANAJUATO | 37390 | MEXICO |
| 4877867 | CALZADO MI LORD SA DE CV | JUAN MANUEL URTAZA CALDERON | AV DE LA JUVENTUD #149-B | COL GUANAJUATITO | | PURISIMA DEL RINCON | GUANAJUATO | 36400 | MEXICO |
| 4858202 | CAM COMPANY INC | 1007 E OGLETHORPE BLVD | | | | ALBANY | GA | 31705 | |
| 4885691 | CAM CONNECTIONS INC | PROTECTION ONE ALARM MONITORING | 3970 S PIPKIN ROAD | | | LAKELAND | FL | 33811 | |
| 4855313 | CAM LINCOLN LLC | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVENUE | | WAUWATOSA | WI | 53226 | |
| 4859247 | CAM LINCOLN LLC | 11800 W RIPLEY AVE | | | | WAUWATOSA | WI | 53226 | |
| 4802997 | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| 4787809 | Camacho Ayala, Aida | Address on file | | | | | | | |
| 4787808 | Camacho Ayala, Aida | Address on file | | | | | | | |
| 4811561 | Camacho Calvo Law Group LLC | Attn: Vince Camacho | 134 W Soledad Ave, Suite 401 | | | Hagatna | | 96910 | Guam |
| 4788695 | Camacho Torres, Ramona | Address on file | | | | | | | |
| 4784967 | Camacho, Luis and Rachael | Address on file | | | | | | | |
| 4793252 | Camacho, Lydia | Address on file | | | | | | | |
| 4789065 | Camargo, Justin | Address on file | | | | | | | |
| 4872467 | CAMBRIA SUITES COLUMBUS | AMERICAN HOSPITALITY GROUP INC | 9100 LYRA DR | | | COLUMBUS | OH | 43240 | |
| 4779624 | Cambridge City Tax Collector | 795 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| 4870610 | CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 4889303 | CAMBRIDGE ENTERPRISES LLC | WENDY ANN HAMM | 1950 2ND AVENUE SE | | | CAMBRIDGE | MN | 55008 | |
| 4801215 | CAMBRIDGE PLUMBING INC | DBA THETUBCONNECTION. COM | 810A EAST SHEPERD AVE | | | KIRKSVILLE | MO | 63501 | |
| 4806641 | CAMBRIDGE SILVERSMITHS LTD | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | |
| 4883249 | CAMBRIDGE SILVERSMITHS LTD INC | P O BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 4873709 | CAMBRIDGE TAYLOR RENTAL | CAMBRIDGE RENTAL EQUIPMENT INC | 352 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02143 | |
| 4805496 | CAMBRIDGESIDE GALLERIA ASSOCIATES | C/O NEW ENGLAND DEVELOPMENT | P O BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| 4795282 | CAMBRIDGEWORLD | DBA CAMBRIDGEWORLR | 60-18 FRESH POND RD | | | MASPETH | NY | 11378 | |
| 4885039 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 4883454 | CAMDEN CHRONICLE | P O BOX 899 | | | | CAMDEN | TN | 38320 | |
| 4783588 | Camden County MUA | 1645 Ferry Avenue | | | | Camden | NJ | 08104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779810 | Camden County Tax Commissioner | 208 East 4th Street | | | | Woodbine | GA | 31569-0698 | |
| 4779811 | Camden County Tax Commissioner | PO Box 698 | | | | Woodbine | GA | 31569-0698 | |
| 4873458 | CAMDEN NEWS PUBLISHING CO | BUSINESS OFF RETAIL DISP | P O BOX 798 | | | CAMDEN | AR | 71701 | |
| 4856098 | CAMEJO, YOLANDA | Address on file | | | | | | | |
| 4860088 | CAMEL TECHNOLOGIES LLC | 1326 OHIO AVENUE | | | | DUNBAR | WV | 25064 | |
| 4851618 | CAMELA CURRY | 133 MAYNARD ST | | | | San Francisco | CA | 94112 | |
| 4784649 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 4876774 | CAMELLIA COMMUNICATIONS | HAYNERVILLE FIBER TRANSPORT INC | PO BOX129 180GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 4807991 | CAMEO HOMES | 8084 OLD AUBURN ROAD, SUITE A | C/O SIERRA PROPERTY MANAGEMENT | | | CITRUS HEIGHTS | CA | 95610 | |
| 4871600 | CAMERON AND COMPANY | 9081 W SAHARA AVENUE STE 270 | | | | LAS VEGAS | NV | 89117 | |
| 4871779 | CAMERON CHEMICAL CORP | 94 110A LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4802987 | CAMERON COMMERCIAL PROPERTIES LLC | 1900 W 65TH STREET SUITE 8 | | | | LITTLE ROCK | AR | 72209 | |
| 4780694 | Cameron County Tax Office | PO Box 952 | | | | Brownsville | TX | 78522-0952 | |
| 4801339 | CAMERON GREEN | DBA ABSOLUTE GENERATORS | PO BOX 65182 | | | WEST DES MOINES | IA | 50265 | |
| 4879247 | CAMERON HERALD | MILAM CO NEWSPAPER LLC | P O BOX 1230 | | | CAMERON | TX | 76520 | |
| 4849888 | CAMERON LAUSENG | 11666 MERRILL RD | | | | Whitmore Lake | MI | 48189 | |
| 4884928 | CAMERON NEWSPAPERS | PO BOX 498 403 EAST EVERGREEN | | | | CAMERON | MO | 64429 | |
| 4845418 | CAMERON WEAVER | 537 E BRAGG ST | | | | Greensboro | NC | 27406 | |
| 4884648 | CAMERON WELDING SUPPLY | PO BOX 266 | | | | STANTON | CA | 90680 | |
| 4786914 | Cameron, Sylvia | Address on file | | | | | | | |
| 4868996 | CAMERONS COFFEE & DISTRIBUTION | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4800620 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 4849346 | CAMIILLE INGRAM | 1893 LAKEVIEW DR | | | | Floresville | TX | 78114 | |
| 4864577 | CAMILLA FRANCES PRINTS | 27 OLD GLOUCESTER STREET | | | | LONDON | | WC1N 3AF | UNITED KINGDOM |
| 4846697 | CAMILLE FAIR | 7 RIDGE RD SE | | | | Washington | DC | 20019 | |
| 4874168 | CAMINO INTERNATIONAL LIMITED | CLARA HO | FLATA 3F, INTL IND BLDG, 501-503 | CASTLE PEAK RD, CHEUNG SHAWAN | | KOWLOON | | | HONG KONG |
| 4873717 | CAMINOVA CORPORATION | CAMINOVA INC | 15325 34TH DR SE | | | MILL CREEK | WA | 98012 | |
| 4786075 | Cammarata, Theresa | Address on file | | | | | | | |
| 4786076 | Cammarata, Theresa | Address on file | | | | | | | |
| 4810608 | CAMMI WERLING | 402 RIVER EDGE ROAD | | | | JUPITER | FL | 33477 | |
| 4801657 | CAMMIE L PARKER | DBA F-S MOTORSPORT | 9408 S CORTE ALMARO | | | VAIL | AZ | 85641 | |
| 4873298 | CAMMO SMALL ENGINES | BRAIN KEITH MAYO | 445 JEFFERSON AVENUE | | | CLARKSDALE | MS | 38614 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788850 | Camnizzo, Carmen | Address on file | | | | | | | |
| 4786801 | Camo, John | Address on file | | | | | | | |
| 4786802 | Camo, John | Address on file | | | | | | | |
| 4877129 | CAMP PLANNER (NINGBO BONDED AREA) | INT'L TRADE CO LTD | CAMP PLANNER (NINGBO BONDED AREA) | 8&9F,AB SECTION,3BLDG XIGANGXINJIE | 206 ZHENHUA ROAD | HANGZHOU | ZHEJIANG | 310030 | CHINA |
| 4852681 | CAMP VERDE PROMOTIONS | PO BOX 1970 | | | | Camp Verde | AZ | 86322 | |
| 4879782 | CAMPBELL CLASSICS CORP | NORMAN DALE CAMPBELL | 904 S STATE RD 19 | | | PALATKA | FL | 32177 | |
| 4870984 | CAMPBELL CONSTRUCTION | 810 SWAN DR SNIT A | | | | MUKWONAGO | WI | 53149 | |
| 4865540 | CAMPBELL COUNTY CHAMBER OF COMMERCE | 314 S GILLETTE AVENUE | | | | GILLETTE | WY | 82716 | |
| 4871758 | CAMPBELL DELONG LLP | 933 WASHINGTON AVE PO BOX 1856 | | | | GREENVILLE | MS | 38702 | |
| 4858082 | CAMPBELL HAUSFELD LLC | 100 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 4805748 | CAMPBELL HAUSFELD/SCOTT FETZER CO | PO BOX 710797 | | | | CINCINNATI | OH | 45271-0797 | |
| 4808221 | CAMPBELL HAWAII INVESTOR LLC ACH | JAMES CAMPBELL BUILDING | ATTN: CORINNE HIROMOTO | 1001 KAMOKILA BLVD.,SUITE 200 | | KAPOLEI | HI | 96707 | |
| 4866015 | CAMPBELL LOCK AND SAFE INC | 337 HIGHLAND AVENUE | | | | WESTVILLE | NJ | 08093 | |
| 4884138 | CAMPBELL PUBLICATIONS | PIKE PRESS | P O BOX 407 | | | JERSEYVILLE | IL | 62052 | |
| 4882595 | CAMPBELL SALES COMPANY | P O BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 4885102 | CAMPBELL SOUP COMPANY | PO BOX 644026 | | | | PITTSBURGH | PA | 15264 | |
| 4811562 | Campbell Woods, PLLC | Attn: Chris Conley | 1002 Third Avenue | | | Huntington | WV | 25719 | |
| 4856931 | CAMPBELL, BRITTANY | Address on file | | | | | | | |
| 4786384 | Campbell, Charmayne | Address on file | | | | | | | |
| 4786385 | Campbell, Charmayne | Address on file | | | | | | | |
| 4787052 | Campbell, Chester | Address on file | | | | | | | |
| 4787053 | Campbell, Chester | Address on file | | | | | | | |
| 4856263 | CAMPBELL, CRYSTAL | Address on file | | | | | | | |
| 4793326 | Campbell, Delroy | Address on file | | | | | | | |
| 4857119 | CAMPBELL, HARRY | Address on file | | | | | | | |
| 4788253 | Campbell, Joan | Address on file | | | | | | | |
| 4856928 | CAMPBELL, JOANNA | Address on file | | | | | | | |
| 4856859 | CAMPBELL, KEYONDA | Address on file | | | | | | | |
| 4793501 | Campbell, Michael | Address on file | | | | | | | |
| 4785015 | Campbell, Ricky | Address on file | | | | | | | |
| 4791081 | Campbell, Tammy | Address on file | | | | | | | |
| 4786912 | Campbell-Knuth, Kathleen | Address on file | | | | | | | |
| 4861795 | CAMPBELLS FOLIAGE INC SBT | 17425 S W 272 ST | | | | HOMESTEAD | FL | 33031 | |
| 4803524 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | |
| 4873441 | CAMPEX (BD) LIMITED | BUILDING#DS-01, ROAD#02, SECTOR#01 | CHITTAGONG EXPORT PROCESSING ZONE | | | CHITTAGONG | | 4223 | BANGLADESH |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881552 | CAMPORA GAS SERVICE | P O BOX 31625 | | | | STOCKTON | CA | 95213 | |
| 4811462 | CAMPOS, JENNIFER | 16001 N 40TH PL | | | | PHOENIX | AZ | 85032 | |
| 4806200 | CAMTRADE LLC | 1740 MASSACHUSETTS AVENUE | | | | BOXBOROUGH | MA | 01719 | |
| 4798748 | CAMWEIS INC | DBA THEIMAGINGWORLD | 120 SOUTH 4TH STREET | | | BROOKLYN | NY | 11249 | |
| 4809791 | CAMY DOAN | 3137 COCHISE WAY | | | | PLEASANTON | CA | 94588 | |
| 4889509 | CAMY ELECTRONICS AND PLASTICS LTD | WORKSHOP H | 11/F, SUNVIEW INDL BLDG | 3 ON YIP ST | | CHAI WAN | | | HONG KONG |
| 4849651 | CAN COOL HEATING & AIR CONDITIONING INC | 4515 BULLOCK BRIDGE RD | | | | LOGANVILLE | GA | 30052 | |
| 4845569 | CAN HOME RESTORATIONS LLC | 2865 REGAL CIR APT E | | | | VESTAVIA HILLS | AL | 35216 | |
| 4797207 | CANAAN PACIFIC ENTERPRISES LLC | DBA AMPIC | 13562 MARGUERITE CREEK WAY | | | SAN DIEGO | CA | 92130 | |
| 4873762 | CANAB II INC | CARLOS & MARIA BAHAMON | 3207 SOUTH US HWY 1 | | | FT PIERCE | FL | 34982 | |
| 4881207 | CANADA DRY BOTTLING CO OF ASBURY | P O BOX 248 | | | | NEPTUNE | NJ | 07754 | |
| 4868511 | CANADA DRY BOTTLING CO OF LANSING | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |
| 4882967 | CANADA DRY BOTTLING CO OF NY | P O BOX 741078 | | | | ATLANTA | GA | 30374 | |
| 4873722 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 4881861 | CANADA DRY DELAWARE VALLEY BTLG CO | P O BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 4881862 | CANADA DRY DIST CO OF WILMINGTON | P O BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 4881874 | CANADA DRY POTOMAC CORPORATION | P O BOX 404925 | | | | ATLANTA | GA | 30384 | |
| 4880288 | CANADA DRY ROYAL CROWN COMPANY | P O BOX 112 | | | | SCRANTON | PA | 18501 | |
| 4792840 | Canada, Nyja | Address on file | | | | | | | |
| 4868027 | CANADAY SWEEPERS INC | 494 WESTERN TURNPIKE | | | | ALTAMONT | NY | 12009 | |
| 4867349 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 4807985 | CANAL CORPORATION | C/O JOBEL MANAGEMENT CORPORATION | ATTN: LEONARD GREEN | 900 ROUTE 9 NORTH, SUITE 601 | | WOODBRIDGE | NJ | 07095 | |
| 4806975 | CANAL TOYS LTD | TERRI JOYCE, MARIA MANSO | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4861655 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4861656 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4806976 | CANAL TOYS USA LTD | TERRI JOYCE\SHELLY CORKILL | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4791965 | Canale, Lauren & Larry | Address on file | | | | | | | |
| 4873723 | CANAM INDUSTRIES INC | CANAM MINERALS INC | 50 OAK COURT STE 210 | | | DANVILLE | CA | 94526 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4797447 | CANARY ISLAND CORPORATION | DBA DRILL HOG | 12223 HIGHLAND AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4889287 | CANDELA SEARCH INC | WEAVERBIRD SEARCH INC | 1001 G STREET NW SUITE 800 | | | WASHINGTON | DC | 20001 | |
| 4796219 | CANDICE CARLIN | DBA CRUISE CONTROL GEAR | 921 PARK PLACE | | | OCEAN CITY | NJ | 08226 | |
| 4845254 | CANDIDA NEGRON | 1003 NEILL AVE | | | | Bronx | NY | 10462 | |
| 4858584 | CANDIDE BABY GROUP USA LLC | 10641 1ST ST E RM 203 | | | | TREASURE ISLAND | FL | 33706 | |
| 4865033 | CANDIES | 2975 WESTCHESTER AVE | | | | PURCHASE | NY | 01577 | |
| 4860660 | CANDLE GROUP INC | 143 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4862128 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 4878220 | CANDLE LITE INC | L-972 | | | | COLUMBUS | OH | 43260 | |
| 4845929 | CANDY BARRERA | 3357 BALDWIN PARK BLVD | | | | Baldwin Park | CA | 91706 | |
| 4851552 | CANDY KELLY | 11015 SW 63RD AVE | | | | Portland | OR | 97219 | |
| 4880924 | CANDY TREASURE LLC | P O BOX 201 | | | | LEBANON | NJ | 08333 | |
| 4873725 | CANDYLAND CORPORATION | CANDY CAMPBELL | 4820 S 4TH ST INSIDE KMART STO | | | LEAVENWORTH | KS | 66048 | |
| 4866625 | CANDYLAND LLC | 3840 WEST RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4798686 | CANDYMACHINES.COM | DBA CANDYMACHINES-COM | PO BOX 9 | | | SAN MARCOS | CA | 92079 | |
| 4866506 | CANDYRIFIC LLC | 3738 LEXINGTON RD | | | | LOUISVILLE | KY | 40207 | |
| 4873726 | CANETE LANDSCAPE INC | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE ROAD | | | WAYNE | NJ | 07470 | |
| 4871086 | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4851888 | CANFIELD FAIR | 7265 COLUMBIANA CANFIELD RD | | | | Canfield | OH | 44406 | |
| 4872038 | CANINE DETECTION & INSPECTION SERVI | 9955 S VIRGINIA AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4791485 | Cannady, Mary & Richard | Address on file | | | | | | | |
| 4873727 | CANNON FALLS BEACON | CANNON FALLS BEACON INC | 120 4TH ST S PO BOX 366 | | | CANNON FALLS | MN | 55009 | |
| 4875255 | CANNON SERVICES | DIANNE L BERTSCH | P O BOX 692 | | | BIG BEAR LAKE | CA | 92315 | |
| 4859153 | CANNON VALLEY CONSULTING LLC | 1156 HIGHLAND AVENUE | | | | NORTHFIELD | MN | 55057 | |
| 4792969 | Cannon, June | Address on file | | | | | | | |
| 4860092 | CANO GROUP INC | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 4879273 | CANON CITY SHOPPER | MINOR PUBLISHING INC | 212 S 5TH ST | | | CANON CITY | CO | 81212 | |
| 4860859 | CANON FINANCIAL SERVICES INC | 14904 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4778377 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 4810072 | CANON SOLUTIONS AMERICA | 15004  COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 335 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811158 | CANON SOLUTIONS AMERICA INC | FEIN #: 13-2677004 | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| 4881797 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241 | |
| 4799503 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| 4793001 | Canon, Sara | Address on file | | | | | | | |
| 4849261 | CANONICOS HEATING & AIR CONDITIONING | 452 SILVA ST A | | | | Cloverdale | CA | 95425 | |
| 4875935 | CANTEEN CORP | FILE 50196 | | | | LOS ANGELES | CA | 90074 | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 4863544 | CANTEEN SERVICES OF N MI INC | 2259 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 4859593 | CANTER LAW FIRM PC | 123 MAIN ST 9TH FL | | | | WHITE PLAINS | NY | 10601 | |
| 4859161 | CANTO INC | 116 NEW MONTGOMERY STE 810 | | | | SAN FRANCISCO | CA | 94105 | |
| 4808079 | CANTON ASSOCIATES LP | 14 NORTH PEORIA ST SUITE 3F | C/O SPATZ CENTERS INC | | | CHICAGO | IL | 60607 | |
| 4779502 | Canton City Tax Commissioner | 151 Elizabeth St | | | | Canton | GA | 30114-3022 | |
| 4779719 | Canton Township Treasurer | 1150 Canton Denter Rd South | | | | Canton | MI | 48188 | |
| 4779720 | Canton Township Treasurer | PO Box 87010 | | | | Canton | MI | 48187 | |
| 4864779 | CANTRELL PLUMBING | 281 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25401 | |
| 4862523 | CANVAS PRINT STUDIO LIMITED | 20 WATERSON ST | | | | LONDON | | E2 8HL | UNITED KINGDOM |
| 4811541 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE | STE 141 | | | TUCSON | AZ | 85741 | |
| 4811139 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | | TUCSON | AZ | 85741 | |
| 4861657 | CANYON COMPACTOR SERVICE | 17000 SIERRA HIGHWAY | | | | CANYON COUNTRY | CA | 91351 | |
| 4782170 | CANYON COUNTY RECORDER | 1115 ALBANY ROOM 246 | | | | Caldwell | ID | 83605 | |
| 4779889 | Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | | Caldwell | ID | 83606-1010 | |
| 4859162 | CANYON DISTRIBUTING | 116 S 2ND STREET | | | | KINGMAN | AZ | 86401 | |
| 4810958 | CANYON KITCHEN CABINETS LLC | 6770 W SKYLARK DR | | | | GLENDALE | AZ | 85308 | |
| 4873731 | CANYON PARK PROPERTIES LLC | CANYON PARK DEVELOPMENT COMPANY | 22020 17TH AVE SE STE 200 | | | BOTHELL | WA | 98021 | |
| 4810903 | CANYON STATE PROPANE LLC | 5700 W BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4859179 | CANYON STONE CORP | 11630 CLOVERDALE | | | | DETROIT | MI | 48204 | |
| 4788050 | Canzoneri, Joseph & Barbara | Address on file | | | | | | | |
| 4788051 | Canzoneri, Joseph & Barbara | Address on file | | | | | | | |
| 4858665 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 4888510 | CAP INDEX INC | THE COMMONS AT LINCOLN CENTER | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| 4874058 | CAP LLC | CHRISTOPHER PURVIS | 1023 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| 4802759 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881102 | CAP WELD | P O BOX 22562 | | | | JACKSON | MS | 39225 | |
| 4853388 | Caparra Center Associates LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 4807889 | CAPARRA CENTER ASSOCIATES LLC | ATTN: LUIS GONZALEZ LEASING | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 4855116 | CAPARRA CENTER ASSOCIATES, LLC | CAPARRA CENTER ASSOCIATES LLC | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 4873733 | CAPCOM U S A INC | CAPCOM ENTERTAINMENT INC | LOCK BOX P O BOX 45016 | | | SAN FRANCISCO | CA | 94145 | |
| 4869825 | CAPE COD LOCK & SAFE CO | 657 MAIN ST (ROUTE 28) | | | | WEST YARMOUTH | MA | 02673 | |
| 4865621 | CAPE COD TIMES | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 4875470 | CAPE COD TRAILER STORAGE INC | DRAWER W | | | | HYANNIS | MA | 02601 | |
| 4782713 | CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | | Cape Girardeau | MO | 63702 | |
| 4867437 | CAPE DAIRY LLC | 44 BODICK RD | | | | HYANNIS | MA | 02601 | |
| 4867969 | CAPE ELECTRICAL SUPPLY | 489 KELL FARM DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4798096 | CAPE ELECTRICAL SUPPLY LLC | DBA CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4802853 | CAPE ELECTRICAL SUPPLY LLC | DBA SOUTHFORK HOMECENTER | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4877322 | CAPE FEAR ELECTRONICS | JAMES OROURKE | 4603 PEACHTREE AVE | | | WILMINGTON | NC | 28403 | |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | | Wilmington | NC | 28403-0235 | |
| 4873735 | CAPE GAZETTE | CAPE GAZETTE LTD | P O BOX 213 | | | LEWES | DE | 19958 | |
| 4782884 | CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | | Cape Girardeau | MO | 63702 | |
| 4782749 | CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE, STE 303 | | | | Jackson | MO | 63755 | |
| 4780193 | Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | | Jackson | MO | 63755 | |
| 4867101 | CAPE OVERHEAD DOOR INC | 411 OPTIMIST DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4879466 | CAPE STORES INTERNATIONAL LLC | NANCY HINKS | 2708 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33914 | |
| 4808575 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4854628 | CAPE TOWN PLAZA, LLC | CAPE TOWN PLAZA LLC | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4857878 | CAPELLI OF NEW YORK INC | 1 EAST 33RD 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4857851 | CAPGEMINI AMERICA INC | 012663 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4871991 | CAPGEMINI US LLC | 98836 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878539 | CAPGEMINI US LLC | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| 4872232 | CAPITAL ALLIANCE CORP | ADVANTAGE TRANSP | 6246 W STERNS RD | | | OTTAWA LAKE | MI | 49267 | |
| 4797096 | CAPITAL ART | 6445 SOUTH TENAYA WAY SUITE #130 | | | | LAS VEGAS | NV | 89113 | |
| 4869213 | CAPITAL ASSET PROTECTION INC | 5996 STEUBENVILLE PIKE STE O | | | | MCKEES ROCKS | PA | 15136 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859171 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 4806784 | CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD SUITE 1200 | 11601 WILSHIRE BLVD 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| 4868721 | CAPITAL BUILDING SERVICES GROUP INC | 540 CAPITAL DRIVE STE 100 | | | | LAKE ZURICH | IL | 60047 | |
| 4794985 | CAPITAL BUSINESS CREDIT | RE ALOK INTERNATIONAL INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4799317 | CAPITAL BUSINESS CREDIT | RE FREDINI CORPORATION | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4798205 | CAPITAL BUSINESS CREDIT | RE HT HACKNEY CO THE | 11121 CARMEL COMMONS BLVD SUITE270 | | | CHARLOTTE | NC | 28226 | |
| 4799303 | CAPITAL BUSINESS CREDIT | RE JEM ACCESSORIES INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4802945 | CAPITAL BUSINESS CREDIT | RE MILEN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805034 | CAPITAL BUSINESS CREDIT LLC | RE DAVIS INTERNATIONAL | 15800 JOHN J DELANEY DR STE 300 | | | CHARLOTTE | NC | 28277 | |
| 4805167 | CAPITAL BUSINESS CREDIT LLC | RE HOMEMAKER INDUSTRIES | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4804177 | CAPITAL BUSINESS CREDIT LLC | RE LOS ANGELES GEM & JEWELRY | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4805606 | CAPITAL BUSINESS CREDIT LLC | RE REFLEX PERFORMANCE RESOURCES IN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805631 | CAPITAL BUSINESS CREDIT LLC | RE SOUTHPRINT INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4809000 | CAPITAL CITY APPLIANCE REPAIR | 9580 OAK AVE PARKWAY SUITE 7-259 | | | | FOLSOM | CA | 95630 | |
| 4864825 | CAPITAL CITY APPLIANCE SERVICE INC | 2830 FISHER RD STE D | | | | COLUMBUS | OH | 43204 | |
| 4852425 | CAPITAL CITY CABINETRY | 104 BEST WOOD DR | | | | Clayton | NC | 27520 | |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | Lewis Center | OH | 43035 | |
| 4868044 | CAPITAL CITY ELECTRICAL SRVS INC | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4868045 | CAPITAL CITY MECHANICAL SERVICES | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4873738 | CAPITAL CITY PRESS PUBLISHER | CAPITAL CITY PRESS LLC | P O BOX 613 | | | BATON ROUGE | LA | 70821 | |
| 4887813 | CAPITAL CITY WEEKLY | SHIVERS TRADING CO LLC | P O BOX 32757 | | | JUNEAU | AK | 99803 | |
| 4783205 | Capital Electric Cooperative, Inc | P.O. BOX 730 | | | | Bismark | ND | 58502-0730 | |
| 4785063 | Capital Enterprises | 555 City Ave. Suite 1130 | | | | Bala Cynwyd | PA | 19004 | |
| 4808008 | CAPITAL ENTERPRISES INC | 555 E CITY LINE AVENUE | SUITE 1130 | | | BALA CYNWYD | PA | 19004 | |
| 4862295 | CAPITAL EQUIPMENT REPAIR & SERVICES | 1922 CARROLL SOUTHERN RD | | | | CARROLL | OH | 43112 | |
| 4866010 | CAPITAL FIRE PROTECTION COMPANY | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| 4793776 | Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | | Big Rock | IL | 60511 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873739 | CAPITAL GAZETTE NEWSPAPERS | CAPITAL GAZETTE COMMUNICATIONS LLC | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| 4806977 | CAPITAL GENERATION LTD | ANDER TSANG | 18F NO.847, SEC.4 | TAIWAN BLVD., XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 4888037 | CAPITAL IQ INC | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4889369 | CAPITAL JOURNAL | WICK COMMUNICATIONS | PO BOX 878 | | | PIERRE | SD | 57501 | |
| 4851737 | CAPITAL K GLASS | 4916 85TH PL NE | | | | Marysville | WA | 98270 | |
| 4802879 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 4873732 | CAPITAL MARKETS COMPANY INC | CAPCO | 77 WATER ST 10TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4873259 | CAPITAL MERCURY APPAREL LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4878682 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8056 | | | MADISON | WI | 53708 | |
| 4878683 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8187 | | | MADISON | WI | 53708 | |
| 4778133 | Capital One Bank | Attn: Gina Monette | 201 St Charles Ave. | 29th Fl | | New Orleans | LA | 70170 | |
| 4779399 | Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | | Laurel | MD | 20707 | |
| 4853423 | Capital One, NA | Attn: General Counsel | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 | |
| 4863961 | CAPITAL PACIFIC BUILDERS SERVICE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4862946 | CAPITAL PLUMBING & HEATING | 21 ENDICOTT ST NORWOOD COMMRCE | | | | NORWOOD | MA | 02062 | |
| 4854172 | CAPITAL PROPERTIES, LLC | CAMERON COMMERCIAL PROPERTIES LLC | C/O CAMERON WIRE & CABLE, INC. | 1900 W. 65TH STREET, SUITE 8 | | LITTLE ROCK | AR | 72209 | |
| 4881503 | CAPITAL RECORDS MANAGEMENT INC | P O BOX 308790 | | | | ST THOMAS | VI | 00803 | |
| 4809003 | CAPITAL SHEET METAL | 500 NORTH 16TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4810262 | CAPITAL SIGN & DESIGN | 2682 PEMBERTON DRIVE | | | | APOPKA | FL | 32703 | |
| 4797533 | CAPITAL SYSTEM NORTH AMERICA INC | DBA COLORWAY | 20 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| 4860379 | CAPITAL TECHNOLOGY INC | 13980 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4799515 | CAPITAL TECHNOLOGY INC | 13881 OAKS AVENUE | | | | CHINO | CA | 91710 | |
| 4871380 | CAPITAL U DRIVE IT | 880 ERMINE RD STE B | | | | WEST COLUMBIA | SC | 29170 | |
| 4868883 | CAPITAL WASTE CORP | 555 SAW MILL RIVER RD | | | | YONKERS | NY | 10701 | |
| 4865565 | CAPITAL WINE AND BEVERAGE COMPANY | 3150 CHARLESTON HIGHWAY | | | | WEST COLUMBIA | SC | 29171 | |
| 4867236 | CAPITALAND MATERIAL HANDLING INC | 420 WESTERN TURNPIKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| 4859936 | CAPITOL ADVOCACY LLC | 1301 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 4869262 | CAPITOL BEVERAGE CO | 60 PILSNER PLACE | | | | CHARLESTON | WV | 25312 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868842 | CAPITOL BEVERAGE COMPANY | 5500 AURELIUS RD | | | | LANSING | MI | 48911 | |
| 4870015 | CAPITOL BEVERAGE SALES LP | 6982 HWY 65 NE | | | | FRIDLEY | MN | 55432 | |
| 4867781 | CAPITOL BUILDERS HARDWARE INC | 4699 24TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4882953 | CAPITOL CITY DOOR INC | P O BOX 7383 | | | | SALEM | OR | 97303 | |
| 4889051 | CAPITOL DOOR SERVICE SAN JOAQUIN | VALLEY | 4699 24TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4870000 | CAPITOL FENCE BUILDERS | 6940 W GRAND AVE | | | | GLENDALE | AZ | 85301 | |
| 4799004 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | C/O CNL COMMERCIAL REAL ESTATE INC | 121 WEST TRADE STREET-25TH FLOOR | | CHARLOTTE | NC | 28202-5399 | |
| 4805015 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | 301 S COLLEGE ST SUITE 2800 | CHILDRESS KLEIN RETAIL | | CHARLOTTE | NC | 28202 | |
| 4854768 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | P.O. BOX 146 | | SHELBY | NC | 28151 | |
| 4854769 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN: DAVID ROYSTER, III | 720 SOUTH LAFAYETTE STREET | | SHELBY | NC | 28150 | |
| 4778449 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| 4778450 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| 4861974 | CAPITOL LAWN AND MAINTENANCE INC | 1809 PRIEST AVE | | | | BOISE | ID | 83706 | |
| 4871040 | CAPITOL SECURITY & LOCK INC | 8173 STAPLES MILL RD | | | | HENRICO | VA | 23228 | |
| 4853476 | Capitol Waste & Recycling Services | 321 Dering Ave | | | | Columbus | OH | 43207 | |
| 4799201 | CAPLACO MANAGEMENT COMPANY | C/O CAPITOL LAND COMPANY | P O BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 4870974 | CAPOBIANCOS WEST HAVEN STREET SWEEP | 81 ALLING STREET EXT | | | | WEST HAVEN | CT | 06516 | |
| 4789047 | Cappolella, Larry | Address on file | | | | | | | |
| 4871491 | CAPPS PLUMBING & SEWER INC | 90 E MARQUARDT DRIVE | | | | WHEELING | IL | 60090 | |
| 4883900 | CAPPS POWER SWEEPING | PATRICIA LEMKE | P O BOX 1704 | | | GRASS VALLEY | CA | 95945 | |
| 4880719 | CAPPS POWER SWEEPING LLC | P O BOX 1704 | | | | GRASS VALLEY | CA | 95945 | |
| 4803170 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 4798220 | CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | | CINCINNATI | OH | 45271-3880 | |
| 4803227 | CAPREF LLOYD CENTER EAST LLC | C/O CYPRESS EQUITIES | 8343 DOUGLAS AVE SUITE 200 | ATTN SCOTT TUBBS | | DALLAS | TX | 75225 | |
| 4798277 | CAPREF LLOYD CENTER EAST LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4798137 | CAPREF LLOYD CENTER LLC | PO BOX 31001-2032 | | | | PASADENA | CA | 91110-2032 | |
| 4798266 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4854206 | CAPRI URBAN BALDWIN LLC | SEARS OWNED | CAPRI URBAN BALDWIN LLC | C/O CAPRI CAPITAL PARTNERS, LLC ATTN: CHAIRMAN | 875 N. MICHIGAN AVENUE, SUITE 3430 | CHICAGO | IL | 60611 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 340 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805020 | CAPRI URBAN BALDWIN LLC | C/O CAPRI RETAIL SERVICES LLC | FILE #050404 | | | LOS ANGELES | CA | 90074-0404 | |
| 4799860 | CAPTAIN DAVE INC | DBA CAPTAIN DAVES | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4794827 | CAPTAIN DAVE INC | DBA VOODOO TACTICAL | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4778268 | CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 | |
| 4788017 | Capule, Delia | Address on file | | | | | | | |
| 4788018 | Capule, Delia | Address on file | | | | | | | |
| 4791097 | Capulong, Antonio | Address on file | | | | | | | |
| 4791098 | Capulong, Antonio | Address on file | | | | | | | |
| 4889474 | CAPUTO FOODS INC | WISCON CORPORATION | 2050 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| 4879653 | CAPUTOS ICE PLANT | NICHOLAS J CAPUTO | RR 190 S PINE STREET | | | HAZELTON | PA | 18201 | |
| 4868841 | CAR & TRUCK RENTALS INC | 5500 AIRLINE DRIVE | | | | BIRMINGHAM | AL | 35212 | |
| 4799871 | CAR AUDIO CLOSEOUT | DBA CARAUDIO CLOSEOUT | 2202 S. FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| 4802218 | CAR AUDIO DEPOT DISTRIBUTIONS | DBA CEDARSLINK | 16910 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | |
| 4800398 | CAR BEYOND STORE LLC | DBA CAR BEYOND STORE | 15982 N 78TH ST STE C | | | SCOTTSDALE | AZ | 85260 | |
| 4806463 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 4882887 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 4861202 | CAR RENTALS INC | 1570 S WASHINGTON AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 4850509 | CARA FERGUSON | 4020 THOMPSON AVE | | | | Grove City | OH | 43123 | |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | 3972 W 129TH ST | | | | Cleveland | OH | 44111 | |
| 4805136 | CARALAND LLC | ATTN MARTY BELZ | 5118 PARK AVE SUITE 249 | | | MEMPHIS | TN | 38117 | |
| 4799072 | CARALAND LLC | PO BOX 19009 | | | | JONESBORO | AR | 72403 | |
| 4847133 | CARANIETA M ROLFE | 1048 STANFORD LN | | | | Lewisville | TX | 75067 | |
| 4884597 | CARAS & ASSOCIATES INC | PO BOX 230 | | | | CLARKSVILLE | MD | 21029 | |
| 4883473 | CARAS AND ASSOCIATES | P O BOX 9017 | | | | PORT ST LUCIE | FL | 34985 | |
| 4860783 | CARAVAN CANOPY INTL INC | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4789533 | Carben, Montalzo | Address on file | | | | | | | |
| 4799992 | CARBON CONCEPTS LLC | DBA CYCLE CLUB SPORTS | 15917 HWY 105 WEST | SUITE E | | MONTGOMERY | TX | 77356 | |
| 4784650 | CARBON EMERY TELCOM | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4884869 | CARBON EMERY TELCOM INC | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4881606 | CARBONATOR RENTAL SERVICE INC | P O BOX 33327 | | | | PHILADELPHIA | PA | 19142 | |
| 4852101 | CARCANI AND SONS HANDYMAN SERVICES LLC | 11437 BRINDLE ST | | | | Orlando | FL | 32824 | |
| 4799529 | CARCAPSULE USA INCORPORATED | 4590 W 61ST AVE | | | | HOBART | IN | 46342 | |
| 4865268 | CARD CONCEPTS INC | 302 S STEWART AVE | | | | ADDISON | IL | 60101 | |
| 4869111 | CARD QUEST | 5820 W CYPRESS STREET SUITE D | | | | TAMPA | FL | 33607 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849764 | CARD QUEST INC | PO BOX 1915 | | | | Elfers | FL | 34680 | |
| 4802575 | CARDBOARD LEGENDS LLC | DBA CARDBOARD LEGENDS ONLINE | 17218 SATICOY ST | | | VAN NUYS | CA | 91406 | |
| 4790904 | Cardenas, Elizabeth | Address on file | | | | | | | |
| 4785335 | Cardenas, Sally | Address on file | | | | | | | |
| 4889259 | CARDER PLUMBING | WAYNE A CARDER | 204 57TH STREET | | | VIENNA | WV | 26105 | |
| 4872615 | CARDINAL APPLIANCE & HARDWARE INC | ANTON M LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872610 | CARDINAL APPLIANCE AND HARDWARE | ANTON LUTFI | 2368 MAINTIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872607 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUFTI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872609 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 1208 MAGNOLIA AVE | | | CORONA | CA | 92881 | |
| 4872611 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARTTIME DRIVE#100, | | | ELK GROVE | CA | 95758 | |
| 4872612 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872613 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872608 | CARDINAL APPLICANCE AND HARDWARE IN | ANTON LUFTI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4860311 | CARDINAL ASPHALT COMPANY INC | 1380 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4859781 | CARDINAL COLORPRINT CORP | 1270 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4864556 | CARDINAL DISTRIBUTING CO LLC | 269 JACKRABBIT LANE | | | | BOZEMAN | MT | 59718 | |
| 4864889 | CARDINAL ENVIRONMENTAL LABORATORIES | 2870 SALT SPRINGS ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 4870937 | CARDINAL GAME INTL LTD | 804-6, ENERGY PLAZA | 92 GRANVILLE ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4879771 | CARDINAL HEALTH | NON CONSIGNMENT NEW CONTRACT | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4778930 | Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Esq, Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4870107 | CARDINAL HEALTH INC | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 4873859 | CARDINAL HEALTH PR 120 INC | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4868096 | CARDINAL INDUSTRIES | 5 N 200 WOOLEY RD | | | | MAPLE PARK | IL | 60151 | |
| 4862990 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870214 | CARDINAL LABORATORIES INC | 710 S AYON AVE | | | | AZUSA | CA | 91702 | |
| 4860961 | CARDINAL RIDGECREST PLUMBING CO | 1501 1/2 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4870696 | CARDINAL SOLUTIONS GROUP INC | 7755 MONTGOMERY ROAD STE 510 | | | | CINCINNATI | OH | 45236 | |
| 4862034 | CARDINAL TRACKING INC | 1825 LAKEWAY DR SUITE 100 | | | | LEWISVILLE | TX | 75057 | |
| 4864370 | CARDIO PARTNER RESOURCES | 259 LAMP & LANTERN VILLAGE | | | | TOWN COUNTRY | MO | 63017 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864966 | CARDIO PARTNERS INC | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4861112 | CARDLINX ASSOCIATION | 1534 PLAZA LANE NO 161 | | | | BURLINGAME | CA | 94010 | |
| 4875113 | CARDLYTICS INC | DEPT AT 952960 | | | | ATLANTA | GA | 31192 | |
| 4786595 | Cardona Aviles, Arlene | Address on file | | | | | | | |
| 4786594 | Cardona Aviles, Arlene | Address on file | | | | | | | |
| 4789083 | Cardona, Nydia | Address on file | | | | | | | |
| 4793021 | Cardone, Robert | Address on file | | | | | | | |
| 4868476 | CARDOW INC SBT | 5195 DRONNINGENS GADE SUITE 1 | | | | ST THOMAS | VI | 00802 | |
| 4792355 | Cardoza, Patrizio | Address on file | | | | | | | |
| 4806978 | CARDSAN EXPORTADORA DE CALZADO | ARTURO AVILA LLANO | TARRAGONA #505 COL. VISTA HERMOSA | | | LEON | GUANAJUATO | 37330 | MEXICO |
| 4889661 | Cardtronics USA, Inc | Attn: Tony Muscarello | 3250 Briarpark Drive | Suite 400 | | Houston | TX | 77042 | |
| 4869741 | CARDWELL BUILT CONSTRUCION LLC | 6456 W 00 NS | | | | KOKOMO | IN | 46901 | |
| 4876117 | CARE TECHNICAL APPLIANCE SRVC | FRANK S MORALES | 13620 E GREYSTOKES DRIVE 1 | | | VAIL | AZ | 85641 | |
| 4808855 | CARECYCLE, INC. | 625 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 4859958 | CAREER BUILDER.COM LLC | 13047 COLLECTION CENTER DIRVE | | | | CHICAGO | IL | 60693 | |
| 4872591 | CAREER CORNER ASSOCIATES | ANNUNZIATA URELL | 23 MAPLEWOOD DRIVE | | | CLINTON | CT | 06413 | |
| 4876083 | CAREER GROUP INC | FOURTH FLOOR FASHION TALENT | PO BOX 203654 | | | DALLAS | TX | 75320 | |
| 4871534 | CAREER OPPORTUNITY DEVELOPMENT INC | 901 ATLANTIC AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4847877 | CAREERINTRO | PO BOX 530651 | | | | HENDERSON | NV | 89053 | |
| 4873750 | CAREERSTAFF RX NATIONAL | CAREERSTAFF UNLIMITED INC | PO BOX 200528 | | | HOUSTON | TX | 77216 | |
| 4873749 | CAREERSUSA INC | CAREERS USA INC | PO BOX 538536 | | | ATLANTA | GA | 30353 | |
| 4810443 | CAREY MYRES | 1325 MONARCH CIRCLE | | | | NAPLES | FL | 34116 | |
| 4852445 | CAREY ROWAN | 300 LOCUST DR APT 2 | | | | Vallejo | CA | 94591 | |
| 4792107 | Carey, Anne & Chris | Address on file | | | | | | | |
| 4857250 | CAREY, CANDIDA | Address on file | | | | | | | |
| 4853477 | Carfagna's Inc | 1405 E Dublin-Granville Rd | | | | Columbus | OH | 43229 | |
| 4861538 | CARFAX INC | 16630 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4883273 | CARGILL INC | P O BOX 841674 | | | | DALLAS | TX | 75284 | |
| 4885347 | CARGILL INC SALT DIVISION | PO BOX 843973 | | | | DALLAS | TX | 75284 | |
| 4810609 | CARGILL INTERIORS | 257 PLYMOUTH ROAD | | | | WEST PALM BCH | FL | 33405 | |
| 4882432 | CARHARTT INC | P O BOX 600 | | | | DEARBORN | MI | 48121 | |
| 4797473 | CARIBBEAN GEMSTONES LLC | DBA CARIBBEANGEMSTONES | 8400 NW 25 ST | | | MIAMI | FL | 33122 | |
| 4873928 | CARIBBEAN LOCK & SAFE | CHARLES PORTER | 6005 DIAMOND RUBY STE 6 | | | CHRISTIANSTED ST CROIX | VI | 00820 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 343 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888693 | CARIBBEAN PACKAGING | TMAC INC | P O BOX 302780 | | | ST THOMAS | VI | 00803 | |
| 4881475 | CARIBBEAN PETROLEUM INC | P O BOX 305300 | | | | ST THOMAS | VI | 00803 | |
| 4868073 | CARIBBEAN PRODUCE EXCHANGE INC | 4TH ST BLDG D MERCADO CENT | | | | SAN JUAN | PR | 00920 | |
| 4881288 | CARIBBEAN ROOFING & WATERPROOF CORP | P O BOX 270108 | | | | SAN JUAN | PR | 00927 | |
| 4848745 | CARIBBEAN SERVICES | 1020 E BUCHANON AVE | | | | Orlando | FL | 32809 | |
| 4866112 | CARIBBEAN SOURCING APPAREL LLC | 3435 WHISHIRE BLVD SUITE 3040 | | | | LOS ANGELES | CA | 90010 | |
| 4802089 | CARIBE AIR SPECIALIST DBA PARTSMAD | DBA PARTSMADNESS | 5351 NW 36 AVENUE | | | MIAMI | FL | 33142 | |
| 4876777 | CARIBE RECYCLING CORP | HC 01 BOX 29030 PMB 20 | | | | CAGUAS | PR | 00725 | |
| 4849962 | CARING CUSTOMS LLC | 437 GRAHAM WOODA COR | | | | Gray | GA | 31032 | |
| 4882159 | CARJAVAL EDUCACION INC | P O BOX 5040 | | | | HATO REY | PR | 00919 | |
| 4852522 | CARL BARNETT | 67 PARKVIEW AVE | | | | Jackson | OH | 45640 | |
| 4847343 | CARL BURKETT | 538 COLEMAN AVE | | | | Johnstown | PA | 15902 | |
| 4878862 | CARL E SMITH & SONS BUILDING | MATERIAL INC | P O BOX 32 | | | TURIN | GA | 30289 | |
| 4846208 | CARL GREEN | 1833 STONEHEDGE RD | | | | Charleston | SC | 29407 | |
| 4851788 | CARL JACKA | 2205 NORTHBROOK RDG NW | | | | Kennesaw | GA | 30152 | |
| 4860350 | CARL L GIAUQUE OD | 139 N 4100 E | | | | RIGBY | ID | 83442 | |
| 4851131 | CARL LAST | 6 ANN LN | | | | Landing | NJ | 07850 | |
| 4851256 | CARL LINTNER | PO BOX 386 | | | | Kingsford Heights | IN | 46346 | |
| 4852545 | CARL PILERI | 1725 LOS ALTOS DR | | | | San Mateo | CA | 94402 | |
| 4862196 | CARL RITTBERGER SR INC WHOLESALE | 1900 LUTZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 4852060 | CARL TERRELL | 7000 ROLLING RIDGE DR | | | | Charlotte | NC | 28211 | |
| 4868419 | CARL WALKER INC | 5136 LOVERS LONE SUITE 200 | | | | KALAMAZOO | MI | 49002 | |
| 4887325 | CARL WAXMAN | SEARS OPTICAL 2963 | 400 N CENTER ST | | | WESTMINISTER | MD | 21157 | |
| 4870256 | CARL WHITNEY SAND & GRAVEL INC | 715 2ND AVE SOUTH | | | | KEARNEY | NE | 68847 | |
| 4869162 | CARLA BRUNI | 5907 N PAULINA ST UNIT 2 | | | | CHICAGO | IL | 60660 | |
| 4846687 | CARLA L FARRINGTON | 1390 CEDARWOOD DR | | | | WESTLAKE | OH | 44145 | |
| 4847989 | CARLA MONDAY | 8701 CABRA CT | | | | Elk Grove | CA | 95624 | |
| 4851179 | CARLEANER MALONE | 183 BABBLING BROOK DR | | | | McDonough | GA | 30252 | |
| 4795156 | CARLENE DURHAM | DBA GIFTS FOR YOU N ME | 2417 ABBY DRIVE | | | KISSIMMEE | FL | 34741 | |
| 4847025 | CARLINE FABRE | 20 GUERNSEY DR | | | | New Windsor | NY | 12553 | |
| 4790884 | Carlino, Ceila | Address on file | | | | | | | |
| 4779300 | Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | | Jericho | NY | 11753-1006 | |
| 4808139 | CARLISLE ASSOCIATES LP | 33 SOUTH SERVICE ROAD | C/O ROSEN ASSOCIATES MGMT CORP. | | | JERICHO | NY | 11753-1006 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849292 | CARLITA DURAND | 28743 LEBANON RD | | | | Pine Valley | CA | 91962 | |
| 4795183 | CARLO CITRIGNO | DBA ACCESS DOORS AND PANELS | P O BOX 4668 # 76520 | | | NEW YORK | NY | 10163-4668 | |
| 4856273 | CARLOCK, BRITTANY | Address on file | | | | | | | |
| 4778825 | Carlock, Rick | Address on file | | | | | | | |
| 4778768 | Carlock, Rick | Address on file | | | | | | | |
| 4849100 | CARLOS ACEVEDO | 512 DRUMGOOLE RD W | | | | Staten Island | NY | 10312 | |
| 4848577 | CARLOS BRAVO | 294 WURZ ST | | | | Brentwood | NY | 11717 | |
| 4848955 | CARLOS BUNTIN | 2748 RAMONA DR | | | | Vista | CA | 92084 | |
| 4803551 | CARLOS CABRERA | DBA CCOUTLETS | 413 JONESTOWN RD PO BOX 654 | | | JONESTOWN | PA | 17038 | |
| 4865785 | CARLOS CAMPOS LLC | 325 WEST 37ST STREET 2F | | | | NEW YORK | NY | 10018 | |
| 4845683 | CARLOS CUMPIAN | 4442 N AVERS AVE | | | | Chicago | IL | 60625 | |
| 4852751 | CARLOS CURZ | 805 KILKENNY CIR | | | | Lithonia | GA | 30058 | |
| 4850080 | CARLOS DIAZ | 3510 CHEANEY DR | | | | Houston | TX | 77066 | |
| 4848763 | CARLOS E CASTRO | 41 WALNUT DR | | | | Woodruff | SC | 29388 | |
| 4884647 | CARLOS ELECTRIC | PO BOX 2629 | | | | FREDERIKSTED | VI | 00841 | |
| 4845527 | CARLOS GONZALEZ | PO BOX 145 | | | | McCammon | ID | 83250 | |
| 4851032 | CARLOS HERNANDEZ | 3251 CYPRESS ST | | | | National City | CA | 91950 | |
| 4801724 | CARLOS LEMUS | DBA DBG FASHION INC | 3704 WEST 3RD STREET | | | LOS ANGELES | CA | 90020 | |
| 4802006 | CARLOS M ASTUDILLO | DBA CASAY GIFTS | SOLDANO AVE | | | AZUSA | CA | 91702 | |
| 4882909 | CARLOS MASON | P O BOX 725 | | | | LA JOLLA | CA | 92038 | |
| 4847149 | CARLOS MONTES | 2950 W 500 S NO 70 | | | | Salt Lake City | UT | 84104 | |
| 4871096 | CARLOS MORA | 8250 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | VA | 91739 | |
| 4845421 | CARLOS ORONA | 331 JOAN DR | | | | Bear | DE | 19701 | |
| 4850342 | CARLOS ORTIZ | URB VILLANUEVA V8 CALLE 20 | | | | CAGUAS | PR | 00727 | |
| 4797329 | CARLOS POLICHENCO | DBA KERATIN PRODUCTS | 1259 W 24TH ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4845869 | CARLOS R PACHECO | 12678 CASTLE HILL DR | | | | Tampa | FL | 33624 | |
| 4861443 | CARLOS STAFFORD | 163 W 4TH ST | | | | NEW YORK | NY | 10014 | |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | Goodlettsville | TN | 37072 | |
| 4793127 | Carlos-Valentino, Tobe | Address on file | | | | | | | |
| 4846770 | CARLOTA GIRON | 860 W SIERRA MADRE AVE | | | | Azusa | CA | 91702 | |
| 4811362 | CARLS AIR CONDITIONING & SHEET METAL INC | 265 ELLIOTT ROAD | | | | HENDERSON | NV | 89011 | |
| 4858499 | CARLS KEYS INC | 1046 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 4871599 | CARLSBAD APPLIANCE SERVICE LLC | 908 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| 4795247 | CARLSBAD GOLF CENTER | 1946 KELLOGG AVE. | | | | CARLSBAD | CA | 92008 | |
| 4874479 | CARLSBAD VILLAGE LOCK & KEY | CRAIG A PAHL | 3138 ROOSEVELT ST STE E | | | CARLSBAD | CA | 92008 | |
| 4858150 | CARLSMITH BALL LLP | 1001 BISHOP ST STE 2200 ASB TW | | | | HONOLULU | HI | 96813 | |
| 4863196 | CARLSON DASH LLC | 216 S JEFFERSON STE 504 | | | | CHICAGO | IL | 60661 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865667 | CARLSON PET PRODUCTS INC | 3200 CORPORATE CENTER DRIVE SU | | | | BURNSVILLE | MN | 55306 | |
| 4861354 | CARLSON SIGN | 1605 NE FORBES RD | | | | BEND | OR | 97701 | |
| 4787881 | Carlson, Bruce | Address on file | | | | | | | |
| 4791529 | Carlson, Kevin & Lesley | Address on file | | | | | | | |
| 4788574 | Carlson, Tara | Address on file | | | | | | | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | COOLIDGE TRUST DTD 10/26/01 | 2652 BROADWAY STREET | | | SAN FRANCISCO | CA | 94115-1147 | |
| 4854899 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | MATTYDALE COMMONS, LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | 55 OLD NYACK TURNPIKE | SUITE 210 | NANUET | NY | 10954 | |
| 4888193 | CARLTON CREEK HOLDINGS LLC | STEVEN MEYERS | 1321 E COLBY STREET | | | WHITEHALL | MI | 49461 | |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | Raleigh | NC | 27609 | |
| 4869870 | CARLTON JONES HAULING | 6648 OAKMAM BLVD | | | | DETROIT | MI | 48228 | |
| 4873763 | CARLY MACHINE SHOP | CARLOS A RODRIGUEZ SANTIAGO | REPTO VALENCIA E-12 CALLE LIRI | | | BAYAMON | PR | 00959 | |
| 4873769 | CARLYLE BLOCKHUS | CARLYLE S BLOCKHUS | 114 SPLIT CEDAR LANE | | | HUNTSVILLE | AL | 35806 | |
| 4854637 | CARLYLE DEVELOPMENT GROUP | CARLYLE SWANSEA PARTNERS, LLC | C/O CARLYLE DEVELOPMENT GROUP, INC. | 2700 WESTCHESTER AVENUE, SUITE 303 | | PURCHASE | NY | 10577 | |
| 4805536 | CARLYLE ER METRO LLC | PO BOX 28087 | | | | NEW YORK | NY | 10087-8087 | |
| 4799125 | CARLYLE ST LAWRENCE LLC | P O BOX 845867 | | | | BOSTON | MA | 02284 | |
| 4804937 | CARLYLE SWANSEA PARTNERS LLC | P O BOX 823349 | | | | PHILADELPHIA | PA | 19182-3349 | |
| 4869091 | CARMA LABORATORIES INC | 5801 W AIRWAYS | | | | FRANKLIN | WI | 53132 | |
| 4799608 | CARMD.COM CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4852047 | CARMELCO LLC | 190 OVERBROOK RUN | | | | Milford | PA | 18337 | |
| 4794697 | CARMELO CREED | DBA LIVEGOOD MEDICAL | 300 BROADWAY | | | REVERE | MA | 02151 | |
| 4846654 | CARMELO MORALES | 3617 E 73RD AVE | | | | Merrillville | IN | 46410 | |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | 4235 ALCOTT ST | | | | Denver | CO | 80211 | |
| 4847720 | CARMEN HARRIS | 3082 WESLEY BND | | | | Decatur | GA | 30034 | |
| 4850900 | CARMEN JEFFERY | 27722 COLDSPRINGS PL | | | | Valencia | CA | 91354 | |
| 4846092 | CARMEN LARACH | 777 LEXINGTON AVE | | | | Brooklyn | NY | 11221 | |
| 4849949 | CARMEN LEE | 345 TRUMBULL DR | | | | Niles | OH | 44446 | |
| 4872146 | CARMEN M DALMASI CUELLO | ACADEMIA DE ARTES MANUALES | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 4800335 | CARMEN M GALLOWAY | DBA CARMENS TREASURES AFAR | 1650 SO CASINO DR #2429 | | | LAUGHLIN | NV | 89029 | |
| 4846318 | CARMEN ORTIZ MULERO | URB VILLA DEL REY F11 CALLE CARLO MAGNO | | | | CAGUAS | PR | 00725 | |
| 4845410 | CARMEN PAGAN | 1516 STAPLE DR | | | | Mesquite | TX | 75149 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845635 | CARMEN ROMAN | 1840 DECATUR ST | | | | RIDGEWOOD | NY | 11385 | |
| 4847145 | CARMEN VAZQUEZ | 38 BRANDYWINE XING | | | | Newburgh | NY | 12550 | |
| 4876331 | CARMI TIMES | GATEHOUSE MEDIA LLC | 323 EAST MAIN ST P O BOX 190 | | | CARMI | IL | 62821 | |
| 4791515 | Carney, Juliette | Address on file | | | | | | | |
| 4873764 | CARNICERIA JANITZIO INC | CARLOS ANDRADE | 1010 BALBOA AVE | | | DELANO | CA | 93215 | |
| 4888489 | CARNIVAL CUSTOM PAINTING | TEXAS INTEREST INC | 4500 WILLIAMS DRIVE 212 BOX247 | | | GEORGETOWN | TX | 78628 | |
| 4865171 | CARNOW CONIBEAR & ASSOCIATES LTD | 300 WEST ADAMS ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4808399 | CARNUNTUM ASSOCIATES, L.P. | 550 AMERICAN AVE, SUITE 1 | C/O WESTOVER MANAGEMENT CO. | ATTN: MARY ROSE PUKAS | | KING OF PRUSSIA | PA | 19406 | |
| 4847517 | CAROL ANN GORSUCH | 16565 W CINNABAR AVE | | | | Tucson | AZ | 85736 | |
| 4860776 | CAROL ANNETTE SWANN | 1460 CAMPBELL LOOP ROAD | | | | MT OLIVE | AL | 35117 | |
| 4848672 | CAROL BROWN | 4245 ELY AVE | | | | Bronx | NY | 10466 | |
| 4846064 | CAROL BURKE | 209 JUDITH CT | | | | Novato | CA | 94949 | |
| 4847727 | CAROL CLEVELAND | 2208 SENATOR AVE | | | | District Heights | MD | 20747 | |
| 4864917 | CAROL DAUPLAISE | 29 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4849311 | CAROL DECOURSEY | 740 SHIPPING ST NE | | | | Salem | OR | 97301 | |
| 4852343 | CAROL DEMICHELE | 1545 NEPPERHAN AVE | | | | Yonkers | NY | 10703 | |
| 4846556 | CAROL DILLMAN | 3009 OLD ORCHARD RD | | | | Raleigh | NC | 27607 | |
| 4851165 | CAROL FOWLER | 16739 SW JORDAN WAY | | | | King City | OR | 97224 | |
| 4846158 | CAROL GARDNER | 1702 HAVELOCK DR | | | | Spring | TX | 77386 | |
| 4846327 | CAROL HUBBARD | S78W20418 MONTEREY DR | | | | Muskego | WI | 53150 | |
| 4850267 | CAROL I LEE | 108 KENMORE RD | | | | Upper Darby | PA | 19082 | |
| 4853205 | CAROL JURCZAK | 255 KETTLE POND DR | | | | Wakefield | RI | 02879 | |
| 4851326 | CAROL KARP | 10386 E SALTILLO DR | | | | Scottsdale | AZ | 85255 | |
| 4847141 | CAROL LOTT | 3942 S INWOOD AVE | | | | New Orleans | LA | 70131 | |
| 4849449 | CAROL M KUCEK | 2672 TERESA ST | | | | Portage | IN | 46368 | |
| 4848469 | CAROL MCFARLAND | 11542 YELLOW BANKS RD | | | | Benton | IL | 62812 | |
| 4846689 | CAROL OLSON | 8360 ARROYO RTL | | | | Flagstaff | AZ | 86004 | |
| 4846292 | CAROL OLSON | 8360 ARROYO TRL | | | | Flagstaff | AZ | 86004 | |
| 4851988 | CAROL ORDAHL | 70 TANGERINE | | | | IRVINE | CA | 92618 | |
| 4847940 | CAROL P KLAPPER | 1640 OAKWOOD DR W312 | | | | Penn Valley | PA | 19072 | |
| 4852541 | CAROL PHILLIPS | 152 N FRUITRIDGE AVE | | | | Terre Haute | IN | 47803 | |
| 4850255 | CAROL POWERS | 10346 TIMBERLANE WAY | | | | Santee | CA | 92071 | |
| 4869473 | CAROL R THOMPSON | 6148 W 16TH ST | | | | GREELEY | CO | 80634 | |
| 4795339 | CAROL SCHULTZ | DBA MODSRUS | 65 PAXTON ST | | | OAKVILLE | CT | 06779 | |
| 4846416 | CAROL SIEGFRIED | 208 FIG CT | | | | LAS VEGAS | NV | 89145 | |
| 4809614 | CAROL SIMPSON | 2327 ARIA PL | | | | SANTA ROSA | CA | 95403 | |
| 4850748 | CAROL SMITH | 1835 MCCORMICK LN | | | | HANOVER PARK | IL | 60133 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872472 | CAROL STREAM LAWN AND POWER | AMERICAN POWER EQUIPMENT | 1370 ARMY TRAIL ROAD | | | CAROL STREAM | IL | 60188 | |
| 4848723 | CAROL SWEARINGIN | 408 W ARCH ST | | | | Jerseyville | IL | 62052 | |
| 4846820 | CAROL T BENTLEY | 1293 COUNTY ROAD 311 | | | | Lexington | TX | 78947 | |
| 4851475 | CAROL WIEDERHOEFT | PO BOX 2240 | | | | Novato | CA | 94948 | |
| 4852015 | CAROL WISNIEWSKI | 1001 JAMAICA BLVD | | | | Toms River | NJ | 08757 | |
| 4849913 | CAROL YOUNG | 201 POWERS LOOP | | | | Oakdale | TN | 37829 | |
| 4861363 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 4886894 | CAROLE HOCHMAN DESIGNS | SEARS ONLY | P O BOX 62442 | | | BALTIMORE | MD | 21264 | |
| 4865084 | CAROLE WREN INC | 30 00 47TH AVE 5TH FLR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4877747 | CAROLINA APPLIANCE INSTALLATON | JONATHAN T KEMP | 1001 BEAR ISLAND RD APT 621 | | | SUMMERVILLE | SC | 29483 | |
| 4795895 | CAROLINA BEACH APPAREL LLC | DBA THE COLLEGE SHACK | 114 PORTWATCH WAY SUITE 107 | | | WILMINGTON | NC | 28412 | |
| 4867553 | CAROLINA BEER COMPANY | 447 E SHOCKLEY FERRY ROAD | | | | ANDERSON | SC | 29624 | |
| 4883076 | CAROLINA BOTTLING COMPANY | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 4861717 | CAROLINA CARBONIC & HYDROTEST INC | 1712 HOLBROOK ST | | | | GREENSBORO | NC | 27403 | |
| 4880825 | CAROLINA CHAIR & TABLE CO | P O BOX 18745 | | | | GREENSBORO | NC | 27419 | |
| 4805280 | CAROLINA CHAIR & TABLE COMPANY | 7900 INDUSTRIAL VILLAGE RD | | | | GREENSBORO | NC | 27409 | |
| 4881796 | CAROLINA COMPACTOR & BALER SERV INC | P O BOX 38345 | | | | CHARLOTTE | NC | 28278 | |
| 4859863 | CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PK | | | | SURFSIDE BEACH | SC | 29575 | |
| 4865735 | CAROLINA EAGLE DISTRIBUTING INC | 3231 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 4884628 | CAROLINA FIRE PROTECTION INC | PO BOX 250 | | | | DUNN | NC | 28335 | |
| 4851982 | CAROLINA GARAGE SERVICE | 1614 ARLYN CIR | | | | Charlotte | NC | 28213 | |
| 4888124 | CAROLINA GREEN LAWN SERVICE | STEPHEN M BALL | PO BOX 90785 | | | RALEIGH | NC | 27675 | |
| 4877284 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877285 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHEN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877288 | CAROLINA LIVING SOLUTIONS INC | JAMES HAMSON LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4804412 | CAROLINA MALL LLC | C/O HULL STOREY RETAIL GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4860349 | CAROLINA MOBILE STORAGE INC | 139 JED PARK PLACE | | | | SUMEMRVILLE | SC | 29483 | |
| 4805432 | CAROLINA PARKWAY LLC | 1610 WAYBRIDGE LANE | | | | CHARLOTTE | NC | 28210 | |
| 4871497 | CAROLINA PET COMPANY LLC | 90 OLD SCHOOL RD | | | | PROSPERITY | SC | 29127 | |
| 4805324 | CAROLINA PLACE | SDS-12-3058 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3058 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778451 | Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4861019 | CAROLINA PREMIUM BEVERAGE LLC | 151 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |
| 4880829 | CAROLINA PRIDE | P O BOX 188 | | | | GREENWOOD | SC | 29646 | |
| 4873777 | CAROLINA SERVICES | CAROLINA COUPON CLEARING INC | PO BOX 75205 | | | CHARLOTTE | NC | 28275 | |
| 4883007 | CAROLINA TRACTOR & EQUIP CO | P O BOX 75054 | | | | CHARLOTTE | NC | 28275 | |
| 4865087 | CAROLINA TRADING CO LLC | 30 BUNTING LANE | | | | PRIMOS | PA | 19018 | |
| 4873780 | CAROLINA TREE CARE | CAROLINA TREE EQUIPMENT INC | P O BOX 1118 | | | CONCORD | NC | 28026 | |
| 4810758 | CAROLINA VELAZQUEZ | 3097 PERRIWINCKLE CIRCLE | | | | DAVIE | FL | 33328 | |
| 4873498 | CAROLINE PARTNERS LTD | C/O BMS MANAGEMENT | 4265 SAN FELIPE SUITE 550 | | | HOUSTON | TX | 77027 | |
| 4792263 | Caroline Wong, Hsu Soonshing | Address on file | | | | | | | |
| 4800653 | CAROLINES TREASURES | DBA THE-STORE.COM | 3720 COTTAGE HILL ROAD | | | MOBILE | AL | 36609 | |
| 4798507 | CAROLS CANDY CORNER | 1103 SCARBOROUGH DR | | | | BREWSTER | NY | 10509 | |
| 4845755 | CAROLYN DUREN | 2231 FLAT ROCK RD | | | | Camden | SC | 29020 | |
| 4850416 | CAROLYN FALK | 11906 REEDS BLUFF LN | | | | Midlothian | VA | 23113 | |
| 4846277 | CAROLYN FANCHER | 19 PHYLLIS DR | | | | Naugatuck | CT | 06770 | |
| 4847655 | CAROLYN GOODWIN | 2401 ROCHDALE ST | | | | Garland | TX | 75040 | |
| 4867258 | CAROLYN LE O D | 421 RIO VERDE ST SEARS OPT1688 | | | | DALY CITY | CA | 94014 | |
| 4809085 | CAROLYN LOWENTHAL | 620 GREENWICH LANE | | | | FOSTER CITY | CA | 94404 | |
| 4851282 | CAROLYN PUMPHREY | 12300 EASTWOOD DR | | | | Choctaw | OK | 73020 | |
| 4803084 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | |
| 4850718 | CAROLYN SCOTT | 2453 NORSE AVE | | | | Costa Mesa | CA | 92627 | |
| 4846198 | CAROLYN SEAY | 278 WADE DR | | | | Montevallo | AL | 35115 | |
| 4809036 | CAROLYN SOTO INTERIOR DESIGN | PO BOX 3670 | | | | LOS ALTOS | CA | 94023-1623 | |
| 4845711 | CAROLYN TALLMAN | 610 MILFORD ST | | | | Clarksburg | WV | 26301 | |
| 4847068 | CAROLYN TAYLOR | 10802 TRILLUM TER | | | | Upper Marlboro | MD | 20772 | |
| 4810059 | CAROUSEL KITCHEN & BATHS | 1125 OLD DIXIE HWY, SUITE 6 | | | | LKAE PARK | FL | 33403 | |
| 4778360 | CARPENTER, CHARLES | COONEY AND CONWAY | | | | CHICAGO | IL | 60602 | |
| 4778359 | CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 | |
| 4886565 | CARPENTERS SMALL ENGINE | SCALES ENTERPRISES INC | 2621 7TH AVE E | | | NORTH ST PAUL | MN | 55109 | |
| 4847521 | CARPER CONSTRUCTION LLC | 951 BLUFF ST | | | | Beloit | WI | 53511 | |
| 4884539 | CARPET & RUG INSTITUTE INC | PO BOX 2048 | | | | DALTON | GA | 30722 | |
| 4873042 | CARPET CONTRACTORS | BG CARPETS LLC | 2454 GLOBE COVE | | | SOUTHAVEN | MS | 38671 | |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | Columbus | OH | 43224 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 349 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850495 | CARPET FIXER INC | 8496 S HARRISON ST STE 107 | | | | Midvale | UT | 84047 | |
| 4882301 | CARPET RENTALS INC | P O BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| 4847060 | CARPET REPAIR SERVICES | 13017 WISTERIA DR # 124 | | | | Germantown | MD | 20874 | |
| 4870501 | CARPINET PLUMBING & HEATING | 75 E EIGHTH ST | | | | WYOMING | PA | 18644 | |
| 4880937 | CARPS DRAIN CLEANING INC | P O BOX 2025 | | | | GREAT FALLS | MT | 59403 | |
| 4856638 | CARPUS, ELIZABETH | Address on file | | | | | | | |
| 4876405 | CARQUEST AUTO PARTS | GENERAL PARTS INC | PO BOX 404875 | | | ATLANTA | GA | 30384 | |
| 4852621 | CARR AIR CONDITIONING & HEATING LLC | 1619 S MISSOURI AVE | | | | CLEARWATER | FL | 33756 | |
| 4858098 | CARR ALLISON PUGH OLIVER & SISSON | 100 VESTAVIA PKWY STE 200 | | | | BIRMINGHAM | AL | 35216 | |
| 4857462 | Carr Auto Group | Brad Preble | PO Box 4545 | | | Beaverton | OR | 97076 | |
| 4811563 | Carr, Allison, Pugh, Howard, Oliver and Sisson, P.C. | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 4785003 | Carr, Ayanna | Address on file | | | | | | | |
| 4792322 | Carr, Doug & Claudia | Address on file | | | | | | | |
| 4786910 | Carr, Eleanor | Address on file | | | | | | | |
| 4786911 | Carr, Eleanor | Address on file | | | | | | | |
| 4785416 | Carr, Kathy | Address on file | | | | | | | |
| 4785415 | Carr, Kathy | Address on file | | | | | | | |
| 4792368 | Carr, Pearl | Address on file | | | | | | | |
| 4787393 | Carr, Royce & Joyce | Address on file | | | | | | | |
| 4787394 | Carr, Royce & Joyce | Address on file | | | | | | | |
| 4789253 | Carr, Sandra | Address on file | | | | | | | |
| 4859571 | CARRAND COMPANIES INC | 1225 EAST ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| 4845317 | CARRANO AIRCONTRACTING INC | PO BOX 447 | | | | Dayton | NJ | 08810 | |
| 4793340 | Carranza, Alejandra | Address on file | | | | | | | |
| 4787604 | Carranza, Lillian | Address on file | | | | | | | |
| 4793549 | Carrasco, Gabriel & Marina | Address on file | | | | | | | |
| 4792524 | Carrasquillo Burgos, Eluber | Address on file | | | | | | | |
| 4855986 | CARRASQUILLO DIAZ, ANA | Address on file | | | | | | | |
| 4789513 | Carreon, Viridiana | Address on file | | | | | | | |
| 4790976 | Carrero, Angel | Address on file | | | | | | | |
| 4790977 | Carrero, Angel | Address on file | | | | | | | |
| 4871054 | CARRIAGE HOUSE MEDIA INC | 82 WEST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4793826 | Carribean Lottery Services | Attn: Brian Gardine | 11A Company Street | | | Christiansted | USVI | 00820 | |
| 4793827 | Carribean Lottery Services | Attn: Brian Gardine | 2135 z911A) Company Street | | | Christiansted | USVI | 00820 | |
| 4850543 | CARRIE LYLES | 6203 FOREST RD | | | | Hyattsville | MD | 20785 | |
| 4883494 | CARRIER CORPORATION | P O BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 4883626 | CARRIER CORPORATION | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 4873802 | CARRIER ENTERPRISE LLC | CARRIER SOUTH CENTRAL | 2000 LUNA ROAD | | | CARROLTON | TX | 75006 | |
| 4873875 | CARRIER GREAT LAKES | CGL CORPORATION | 8873 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882805 | CARRIER PUERTO RICO INC | P O BOX 70126 | | | | SAN JUAN | PR | 00936 | |
| 4888450 | CARRIERAE LLC | TERMINATE PER OBU PROCESS | 3119 CEDAR VILLAGE DRIVE | | | KINGWOOD | TX | 77345 | |
| 4785637 | Carriere, Sarah | Address on file | | | | | | | |
| 4785638 | Carriere, Sarah | Address on file | | | | | | | |
| 4792878 | Carrillo, Demetrio | Address on file | | | | | | | |
| 4788842 | Carrillo, Dora | Address on file | | | | | | | |
| 4788843 | Carrillo, Dora | Address on file | | | | | | | |
| 4849557 | CARRILLOS HANDY SERVICES LLC | 256 SATINWOOD CIR | | | | Kissimmee | FL | 34743 | |
| 4798559 | CARRO PACIFIC INC | DBA CARRO PACIFIC | 545 JEFFERSON BLVD NO 32 | | | WEST SACRAMENTO | CA | 95605 | |
| 4804269 | CARROL JOHNSON | DBA CARROL&JOHN | 176 LINDEN BLVD | | | HICKSVILLE | NY | 11801 | |
| 4846728 | CARROLL CONSTRUCTION LLC | 329 W 18TH ST STE 904C | | | | Chicago | IL | 60616 | |
| 4780966 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | | Westminster | MD | 21157-5155 | |
| 4886434 | CARROLL COUNTY NEWSPAPERS | RUST PUBLISHING MOAR LLC | P O BOX 232 | | | BERRYVILLE | AR | 72616 | |
| 4779516 | Carroll County Treasurer | 114 E 6th St | | | | Carroll | IA | 51401 | |
| 4779503 | Carroll County Treasurer | 423 College Street, Room 401 | | | | Carrollton | GA | 30117 | |
| 4779517 | Carroll County Treasurer | PO Box 68 | | | | Carroll | IA | 51401 | |
| 4882354 | CARROLL DISTRIBUTING | P O BOX 561290 | | | | ROCKLEDGE | FL | 32956 | |
| 4860016 | CARROLL ELECTRIC | 1312 BARBERRY RD STE 110 | | | | JANESVILLE | WI | 53545 | |
| 4808476 | CARROLL FACILITIES LLC | 100 CRESCENT COURT SUITE 480 | C/O JOHN CALLAHAN CDC REAL ESTATE | | | DALLAS | TX | 75201 | |
| 4854390 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION | SUITE 200 | | TIMONIUM | MD | 21093 | |
| 4803276 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION CT SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 4810299 | CARROLL PARTNERSHIP, LLP | ONE TEXAS STATION COURT, SUITE 200 | | | | TIMONIUM | MD | 21093 | |
| 4805991 | CARROLL TIRE COMPANY | 4281 OLD DIXIE HIGHWAY | | | | HAPEVILLE | GA | 30354 | |
| 4852560 | CARROLL WILLIAMS | 5206 LAUREL RIDGE DR | | | | SANFORD | NC | 27332 | |
| 4789501 | Carroll, Edwin | Address on file | | | | | | | |
| 4789981 | Carroll, Ingrid | Address on file | | | | | | | |
| 4873483 | CARROLLTON SAFE & LOCK CO | C R VAUGHN | 102 PARKS PLACE | | | CARROLLTON | GA | 30117 | |
| 4888671 | CARRON CONSULTING LLC | TIMOTHY S CARRON | 107 QUAIL CIRCLE | | | SUNSET | LA | 70584 | |
| 4862312 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4780967 | CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | | Carson City | NV | 89701 | |
| 4859338 | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | ON | M5A 4K2 | CANADA |
| 4878567 | CARSON GUAM CORPORATION | LOT 167 F ET CALVO MEMORIAL PK | | | | TAMUNING | GU | 96913 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 351 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876100 | CARSON LANDSCAPE INDUSTRIES | FRANK CARSON LANDSCAPE & MAINTENANC | 9530 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95829 | |
| 4866168 | CARSON OPTICAL INC | 35 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4864373 | CARSON PLUMBING INC | 259 WYNBURN AVENUE | | | | ATHENS | GA | 30601 | |
| 4851329 | CARSON ROGERS | 2495 CRUMPS LANDING RD | | | | Snellville | GA | 30039 | |
| 4792859 | Carson, Beverly | Address on file | | | | | | | |
| 4866907 | CARSONS INC | 401 HOWELL AVENUE | | | | WORLAND | WY | 82401 | |
| 4801753 | CART PARTS USA | 705 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32526 | |
| 4871911 | CART RETRIEVAL INC | 9668 MILLIKEN AVE #104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4786365 | Cartagena Cabrera, Carlos | Address on file | | | | | | | |
| 4786364 | Cartagena Cabrera, Carlos | Address on file | | | | | | | |
| 4856476 | CARTAGENA, MINNA | Address on file | | | | | | | |
| 4856053 | CARTALEMI, TONIANN | Address on file | | | | | | | |
| 4868377 | CARTAMUNDI USA INC | 5101 HIGHLAND PLACE | | | | DALLAS | TX | 75236 | |
| 4873784 | CARTEL JOINT VENTURE | CARPENTER COMMERCIAL REAL ESTATE | 1731 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| 4874486 | CARTER & FOULKES LLC | CRAIG D FOULKES | 3629 OSAGE BEACH PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 4862493 | CARTER CONBOY CASE BLACKMORE | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 4779997 | Carter County Tax Collector | 300 West Main Street, #224 | | | | Grayson | KY | 41143 | |
| 4779998 | Carter County Tax Collector | P.O. Box 1590 | | | | Grayson | KY | 41143 | |
| 4881672 | CARTER DIST CO | P O BOX 349 | | | | CHATTANOOGA | TN | 37401 | |
| 4885859 | CARTER EQUIPMENT REPAIR | REAGAN TYE CARTER | 10588 KEITH RD | | | BEAUMONT | TX | 77713 | |
| 4851002 | CARTER HEATING N COOLING LLC | 5976 TOD AVE SW | | | | Warren | OH | 44481 | |
| 4889379 | CARTER HUBBARD PUBLISHING CO INC | WILKES JOURNAL PATRIOT | PO BOX 70 | | | NORTH WILKESBORO | NC | 28659 | |
| 4876671 | CARTER PLUMBING & HEATING INC | H & W PLUMBING LLC | 780 VICTORIA HILL | | | MADISONVILLE | KY | 42431 | |
| 4875118 | CARTER WALLACE INC | DEPT CH 10486 | | | | PALATINE | IL | 60055 | |
| 4856626 | CARTER, BRIANA | Address on file | | | | | | | |
| 4791368 | Carter, Christina | Address on file | | | | | | | |
| 4786645 | Carter, Dallian | Address on file | | | | | | | |
| 4792231 | Carter, Dana & Laquita | Address on file | | | | | | | |
| 4789318 | Carter, Harold & Margaret | Address on file | | | | | | | |
| 4857086 | CARTER, JESSICA | Address on file | | | | | | | |
| 4792079 | Carter, Laura | Address on file | | | | | | | |
| 4792544 | Carter, Marie | Address on file | | | | | | | |
| 4793110 | Carter, Pauline | Address on file | | | | | | | |
| 4787728 | Carter, Scott | Address on file | | | | | | | |
| 4787729 | Carter, Scott | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780968 | CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | | Beaufort | NC | 28516-1898 | |
| 4780247 | Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | | Beaufort | NC | 28516 | |
| 4780248 | Carteret County Tax Collector | PO Box 2189 | | | | Beaufort | NC | 28516 | |
| 4884437 | CARTERET PUBLISHING CO INC | PO BOX 1679 | | | | MOREHEAD CITY | NC | 28557 | |
| 4874194 | CARTERSVILLE NEWSPAPERS | CLEVELAND NEWSPAPERS INC | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| 4870613 | CARTLAND KRAUS ENGINEERING LTD | 760 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| 4883407 | CARTMASTERS LLC | P O BOX 881 | | | | DUNLAP | TN | 37327 | |
| 4877959 | CARTRIDGE WORLD CLINTON TOWNSHIP | KARTRIDGE INC CORPORATION | 657 SPRINGVIW DRIVE | | | ROCHESTER | MI | 48307 | |
| 4811531 | CARTRIDGE WORLD TUCSON | 4592 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4870826 | CARTTRONICS LLC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4881702 | CARTUS CORPORATION | P O BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 4806979 | CARTWHEEL KIDS LLC | CARTWHEEL KIDS ORDER TEAM | 500 PLAZA DR. 2ND FLR. | | | SECAUCUS | NJ | 07094 | |
| 4860427 | CARTWHEEL KIDS LLC | 1400 BROADWAY 18 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4792998 | Cartwright, Pam | Address on file | | | | | | | |
| 4884784 | CARUTHERS CONCRETE SERVICE LLC | PO BOX 3624 | | | | OCALA | FL | 34478 | |
| 4791280 | Carvalho, Sara | Address on file | | | | | | | |
| 4875346 | CARVER SIGN COMPANY | DONALD B CARVER | 4751 LAKE SHERWOOD LN | | | NORTHPORT | AL | 35473 | |
| 4863128 | CARVERS ELECTRIC PLUMBING & HEATING | 214 BROUGHTON AVENUE | | | | MARIETTA | OH | 45750 | |
| 4873872 | CARY FRANCIS GROUP INC | CFG CRYSTAL LAKE | P O BOX 44719 | | | MADISON | WI | 53744 | |
| 4799047 | CARY VENTURE LIMITED PARTNERSHIP | P O BOX 74249 | | | | CLEVELAND | OH | 44194-4249 | |
| 4847969 | CARYLE PEARL | 23656 SONATA DR | | | | Murrieta | CA | 92562 | |
| 4846079 | CARYN THOMAS | 645 CAPPELLA DR | | | | Diamond Springs | CA | 95619 | |
| 4779301 | Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | | Los Angeles | CA | 90025 | |
| 4808265 | CASA GRANDE MALL, LLC | 12100 WILSHIRE BOULEVARD, SUITE 1025 | C/O PACIFIC PROPERTIES GROUP, INC | | | LOS ANGELES | CA | 90025 | |
| 4862601 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W 2ND ST | | | | CASA GRANDE | AZ | 85122 | |
| 4860398 | CASA INNOVATIONS INC | 140 58TH STREET SUITE 5H1 | | | | BROOKLYN | NY | 11220 | |
| 4811526 | CASA LINDA DESIGNS LLC | 10841 E PLACITA LOS REYES | | | | TUCSON | AZ | 85748 | |
| 4858912 | CASA MOLLER USA INC | 1111 PARK CENTRE BLVD STE 103 | | | | MIAMI | FL | 33169 | |
| 4810782 | CASA Q | C/O MERCEDES | | | | MIAMI | FL | 33186 | |
| 4787180 | Casaday, Shannon | Address on file | | | | | | | |
| 4787181 | Casaday, Shannon | Address on file | | | | | | | |
| 4873807 | CASANOVA PENDRILL | CASANOVA PENDRILL PUBLICIDAD INC | 275 A MCCORMICK STE 100 | | | COSTA MESA | CA | 92626 | |
| 4864995 | CASCADE ELECTRIC INC | 2940 S PALO VERDE | | | | TUCSON | AZ | 85713 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861018 | CASCADE FENCE CO | 151 N LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 4848307 | CASCADE FLOORING PROS INC | 16006 SE MAIN ST | | | | Portland | OR | 97233 | |
| 4799441 | CASCADE HEALTH AND FITNESS LLC | 17270 WOODINVILLE REDMOND RD N | STE 702 | | | WOODINVILLE | WA | 98072 | |
| 4783377 | Cascade Natural Gas | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4880464 | CASCADE REFRIGERATION INC | P O BOX 1313 | | | | JACKSON | MI | 49204 | |
| 4872777 | CASCADE ROAD RESPONSE INC | ATTN BRET GALLOWAY | 6510 24TH STREET CT NE | | | TACOMA | WA | 98422 | |
| 4859006 | CASCADE WATER SERVICES | 113 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 4860320 | CASCIO MUSIC CO INC | 13819 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| 4805927 | CASCIO MUSIC CO INC | CASCIO INTERSTATE MUSIC | 13819 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 4867881 | CASCO CONSTRUCTION INC | 48 SUMNER ST | | | | QUINCY | MA | 02169 | |
| 4867151 | CASCO EQUIPMENT CORPORATION | 4141 FLAT ROCK DRIVE | | | | RIVERSIDE | CA | 92505 | |
| 4858526 | CASE IT INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NY | 07071 | |
| 4869619 | CASE LOGIC INC | 6303 DRY CREEK PARKWAY | | | | LONGMONT | CO | 80503 | |
| 4801667 | CASE LOGISTICS INC | DBA ULAK | 17959 AJAX CIR | | | CITY OF INDUSTRY | CA | 91748-1130 | |
| 4856719 | CASEMORE, JUSTINE | Address on file | | | | | | | |
| 4856031 | CASEMORE, JUSTINE | Address on file | | | | | | | |
| 4795937 | CASEY DONAHUE | DBA BLUE MARBLE PRODUCTS | 1600 SHATTUCK AVE STE 226 | | | BERKELEY | CA | 94709 | |
| 4848658 | CASEY LA HERRAN | 5633 PICARDY DR S | | | | Oakland | CA | 94605 | |
| 4850410 | CASEY PLOUFFE | 509 RUNNYMEDE CT | | | | Fayetteville | NC | 28314 | |
| 4801137 | CASEY TOMAC | DBA LITTLE TROOPERS | 38 ELK STREET | | | COUDERSPORT | PA | 16915 | |
| 4792776 | Casey, Steven & Deborah | Address on file | | | | | | | |
| 4856009 | CASEY, WENDY | Address on file | | | | | | | |
| 4873809 | CASEYS LANDSCAPING LLC | CASEY COOK | 101 FISHER LANE | | | PARKERSBURG | WV | 26104 | |
| 4851347 | CASEYS WINDOWS LLC | 102 SE 3RD ST | | | | Lexington | OK | 73051 | |
| 4783518 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | | Fairview Heights | IL | 62208 | |
| 4810145 | CASF | 2929 NW 62 STREET | | | | FT. LAUDERDALE | FL | 33309 | |
| 4801417 | CASH GOLD EXCHANGE INC | DBA DTLAFINEJEWELRY | 5065 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| 4808176 | CASH PLUS | P.O. BOX 2896 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4800701 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | |
| 4881234 | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| 4861645 | CASIANO COMMUNICATIONS INC | 1700 FERNANDO JUNCOS AVE | | | | SAN JUAN | PR | 00914 | |
| 4798812 | CASILLI INC | DBA OTAKUFUEL | 8209A FOOTHILL BLVD STE. 265 | | | SUNLAND | CA | 91040 | |
| 4787132 | Casimir, Huxley | Address on file | | | | | | | |
| 4787133 | Casimir, Huxley | Address on file | | | | | | | |
| 4882614 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 354 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806023 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 4868633 | CASITE COMPANY | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4793248 | Caskey, Rose | Address on file | | | | | | | |
| 4888557 | CASONS EQUIPMENT | THOMAS CASON | 133 CONGRESS STREET | | | LOWELL | MA | 01852 | |
| 4810317 | CASPER BUILDING & DESIGN INC | 6611  1st AVE E | | | | BRADENTON | FL | 34208 | |
| 4800423 | CASPER HILLS LLC | DBA TECH ROVER | 1603 CAPITOL AVE | | | CHEYENNE | WY | 82001 | |
| 4878376 | CASPER STAR TRIBUNE | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4792985 | Casper, Elizabeth & Richard | Address on file | | | | | | | |
| 4783096 | Casper-Natrona County Health Dept | 475 S Spruce Street | | | | Casper | WY | 82601 | |
| 4847814 | CASPIAN CONSTRUCTION LLC | 116 WOODGLEN CT | | | | Woodstock | GA | 30188 | |
| 4865016 | CASPIO INC | 2953 BUNKER HILL LN STE 201 | | | | SANTA CLARA | CA | 95054 | |
| 4784651 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | | VIRGINIA | IL | 62691 | |
| 4858087 | CASS COMMUNICATIONS MGMT INC | 100 REDBUD ROAD PO BOX 200 | | | | VIRGINIA | IL | 62691 | |
| 4780262 | Cass County Tax Collector | 211 9th Street S | | | | Fargo | ND | 58108 | |
| 4780263 | Cass County Tax Collector | P.O. Box 2806 | | | | Fargo | ND | 58108 | |
| 4878282 | CASSADY & CASSADY 73401 | LARRY W CASSADY | 320 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| 4878281 | CASSADY & CASSADY INC | LARRY W CASSADY | 2720A N MAIN ST | | | ALTUS | OK | 73521 | |
| 4878283 | CASSADY & CASSADY INC | LARRY W CASSADY | 320 N COMMERCE ARDMORE MALL | | | ARDMORE | OK | 73401 | |
| 4886774 | CASSADY AND CASSADY INC | SEARS HOMETOWN STORE | 2720A N MAIN | | | ALTUS | OK | 73521 | |
| 4878558 | CASSADY MEADE ENTERPRISES INC | LORETTA C MEADE | 624 JEFFERSON AVE | | | PAINTSVILLE | KY | 41240 | |
| 4852484 | CASSANA HVAC LLC | 1345A PLAINFIELD ST | | | | Johnston | RI | 02919 | |
| 4847571 | CASSANDRA GAUNT | 1880 OAKMONT DR | | | | San Bruno | CA | 94066 | |
| 4802535 | CASSANDRA MORGAN | DBA BED & BATH ESSENTIALS | 135 BAKER AVE | | | CONCORD | MA | 01742 | |
| 4845874 | CASSANDRA PADGETT | PO BOX 530262 | | | | DEBARY | FL | 32753 | |
| 4852610 | CASSANDRA PARKER | 3206 JOSLYN CV | | | | Memphis | TN | 38128 | |
| 4797683 | CASSANDRA SMITH | DBA SERITA BELL | 106 W 32ND STREET 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4848018 | CASSANDRA WEDGEWORTH | 216 W WILLOW CIR | | | | Calera | AL | 35040 | |
| 4792521 | Cassani, Michael | Address on file | | | | | | | |
| 4793439 | Cassidy, Simon | Address on file | | | | | | | |
| 4797563 | CASSIE FRANCES WILSON | DBA CASSIES SUNDRIES | 1551 2ND STREET P O BOX 44 | | | NOME | TX | 77629 | |
| 4799977 | CASSIE MCGEHEE | DBA THE PRIMROSE LANE | 1517 HAINS AVE | | | RICHLAND | WA | 99354 | |
| 4802152 | CASSIE WILSON STASTNEY | DBA CASSIES SUNDRIES | 172 BLUEBONNET VW | | | SANDIA | TX | 78383 | |
| 4851125 | CASSIO F DESOUZA OLIVEIRA | 405 N HIGH ST APT 2 | | | | Mount Vernon | NY | 10552 | |
| 4857136 | CASSIO, TANYA S | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 355 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806980 | CASSIOPEA FASHION LTD | MD.HAFIZURE RAHMAN | BORKAN, MONIPUR | VOBANIPUR, MIRZAPUR | | GAZIPUR | DHAKA | 1741 | BANGLADESH |
| 4862357 | CASSONE LEASING INC | 1950 LAKELAND AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 4886433 | CASSVILLE DEMOCRAT | RUST PUBLISHING MOAR CASS LLC | P O BOX 486 | | | CASSVILLE | MO | 65625 | |
| 4789802 | Castaldo, Claudia | Address on file | | | | | | | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 4851350 | CASTANEDA FLOOR COMPANY | 3849 CONRAD DR APT 9 | | | | Spring Valley | CA | 91977 | |
| 4786031 | Castaneda, Evelyn | Address on file | | | | | | | |
| 4786032 | Castaneda, Evelyn | Address on file | | | | | | | |
| 4864238 | CASTEK FLORAL SHOP | 251 IRVING ST | | | | HONESDALE | PA | 18431 | |
| 4790700 | Castell, Josette | Address on file | | | | | | | |
| 4803640 | CASTELLANET VENTURES LLC | DBA COSTUMEVILLE | 1309 TAFT HWY SUITE 133 | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 4790702 | Castera Robles, Alma | Address on file | | | | | | | |
| 4852861 | CASTILLO FLOORING SERVICES | 2121 WINDY HILL RD APT 2525 | | | | Marietta | GA | 30060 | |
| 4865752 | CASTILLO MECHANICAL & GENERAL CONTR | 324 N 4TH ST | | | | READING | PA | 19601 | |
| 4852614 | CASTILLO QUALITY CONSTRUCTION | 1924 PROSPECT RD | | | | Wilmington | DE | 19805 | |
| 4857132 | CASTILLO, LORAINE | Address on file | | | | | | | |
| 4785172 | Castillo, Mary | Address on file | | | | | | | |
| 4793507 | Castillo, Michael | Address on file | | | | | | | |
| 4785573 | Castillo, Nancy | Address on file | | | | | | | |
| 4787935 | Castillo, Sandra | Address on file | | | | | | | |
| 4787936 | Castillo, Sandra | Address on file | | | | | | | |
| 4849027 | CASTILLOS CUSTOM DESIGNS | 218 LOY DR | | | | San Antonio | TX | 78228 | |
| 4857096 | CASTILOW, CHRISTOPHER | Address on file | | | | | | | |
| 4857014 | CASTILOW, CHRISTOPHER | Address on file | | | | | | | |
| 4857097 | CASTILOW, CHRISTOPHER | Address on file | | | | | | | |
| 4809116 | CASTINO REST EQUIP/SUPPLY, INC | 50 UTILITY COURT | | | | ROHNERT PARK | CA | 94928 | |
| 4857975 | CASTLE ALLIANCE INC | 10 N MARTINGALE ROAD STE 400 | | | | SCHAUMBURG | IL | 61073 | |
| 4875809 | CASTLE CONSTRUCTION | EVERGREEN COMPANIES INC | 902 WYOMING AVENUE | | | WYOMING | PA | 18644 | |
| 4862945 | CASTLE ELECTRIC INC | 21 ENDICOTT ST COMME STR BLDG | | | | NORWOOD | MA | 02062 | |
| 4806981 | CASTLE PEAK HOLDINGS PUBLIC CO LTD | AMORNRAT / KANJANA | 697 PETCHKASEM ROAD | KHET BANGKAE | | BANGKOK | | 10160 | THAILAND |
| 4804754 | CASTLE POINT TRADE CENTER LLC | C/O MANN PROPERTIES MANAGEMENT LLC | 6925 EAST 96TH STREET-SUITE 200 | | | INDIANAPOLIS | IN | 46250 | |
| 4796831 | CASTLE RANGE LLC | DBA GUEST BED WAREHOUSE | 1010 OBICI INDUSTRIAL BLVD | | | SUFFOLK | VA | 23434 | |
| 4877692 | CASTLE VIEW ENTERPRISES LLC | JOHN RUSSELL | 7017 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |
| 4867221 | CASTLEWOOD APPAREL CORP | 42 WEST 39TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4854387 | CASTO | GREAT EASTERN CORPORATION D/B/A NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | SARASOTA | FL | 34240 | |
| 4808553 | CASTO INVESTMENTS COMPANY, LLLP | C/O BREDER MANAGEMENT CORPORATION | 9861 SOUTH WEST 184TH STREET | | | PALMETTO BAY | FL | 33157 | |
| 4808552 | CASTO INVESTMENTS COMPANY, LLLP | C/O SOUTHEAST CENTERS LLC | ATTN: TODD S. LEVINE, CFO/PRINCIPAL | 1541 SUNSET DRIVE | | CORAL GABLES | FL | 33143 | |
| 4885072 | CASTO TECHNICAL SERVICES | PO BOX 627 | | | | CHARLESTON | WV | 25322 | |
| 4786890 | Casto, Gary & Leslie | Address on file | | | | | | | |
| 4879763 | CASTOLEUM CORPORATION | NOBLE PINE PRODUCTS COMPANY | P O BOX 41 CENTUCK STATION | | | YONKERS | NY | 10710 | |
| 4861375 | CASTRA CONSULTING LLC | 161 SAXAPAHAW RUN | | | | CHAPEL HILL | NC | 27516 | |
| 4887163 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 1708 | 7611 W THOMAS RD | | | PHOENIX | AZ | 85075 | |
| 4887213 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 2047 | 2250 EL MERCADO LOOP | | | SIERRA VISTA | AZ | 85635 | |
| 4873120 | CASTRO CO NEWS | BLACKMAN PUBLISHING INC | PO BOX 67 | | | DIMMITT | TX | 79027 | |
| 4790428 | Castro de Gonzalez, Maria | Address on file | | | | | | | |
| 4787893 | Castro, Larry | Address on file | | | | | | | |
| 4856092 | CASTRO, MARIA | Address on file | | | | | | | |
| 4792970 | Castro, Maria | Address on file | | | | | | | |
| 4864593 | CASUAL LIVING WORLDWIDE LLC | 2700 STANLEY GAULT PARKWAY | SUITE 130 | | | LOUISVILLE | KY | 40223 | |
| 4806235 | CASUAL MALE DIRECT LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| 4802470 | CASUAL PERFORMANCE INC | DBA EXPERT BRAND | 3101 E 26 STREET | | | VERNON | CA | 90058 | |
| 4781713 | Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | | Vidalia | LA | 71373 | |
| 4796102 | CATALINA ENTERPRISES LLC | DBA SINCERELYCHIC | P O BOX 6385 | | | WILLIAMSBURG | VA | 23188 | |
| 4886338 | CATALINA INDUSTRIES INC | ROOM 608, 6/F, KENNING IND. BLDG. | 19 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4862006 | CATALINA INDUSTRIES INC | 18191 NW 68 AVENUE | | | | MIAMI | FL | 33015 | |
| 4882519 | CATALINA MARKETING CORPORATION | P O BOX 620000 | | | | ORLANDO | FL | 32891 | |
| 4805232 | CATALINA PARTNERS L P | PO BOX 645120 | | | | CINCINNATI | OH | 45264-5120 | |
| 4872442 | CATALOGS.COM | AMERICA BY MAIL INC | 2800 GLADES CIRCLE STE 135 | | | FT LAUDERDALE | FL | 33327 | |
| 4864060 | CATALYST PAPER USA INC | 24476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867507 | CATALYST PAPER USA INC | 444 MARKET ST 17TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4859039 | CATALYST TAGS INC | 11334 BOGGY CREEK RD SUITE 107 | | | | ORLANDO | FL | 32824 | |
| 4857914 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 4811155 | CATANIA, LOUIS | KITCHENLAND INC | 10281 TORREY VALLEY CT | | | LAS VEGAS | NV | 89135 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 357 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852001 | CATARINO OJEDA | 3004 E HEDGES AVE | | | | Fresno | CA | 93703 | |
| 4780594 | Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | | Catasauqua | PA | 18032 | |
| 4881275 | CATAWBA BALER & EQUIPMENT | P O BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| 4780244 | Catawba County Tax Collector | 100A Southwest Blvd | | | | Newton | NC | 28658-0368 | |
| 4780245 | Catawba County Tax Collector | PO Box 580071 | | | | Charlotte | NC | 28258-0071 | |
| 4869604 | CATCHING FLUID POWER INC | 62980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4863591 | CATCHPOINT SYSTEMS INC | 228 PARK AVE S 28080 | | | | NEW YORK | NY | 10003 | |
| 4865451 | CATEGORY REVIEW | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4868454 | CATELLO ELECTRICAL CONTRACTING INC | 516 1A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4810455 | CATERING BY MATTHEW | 6757 ISLAND CREEK ROAD | | | | SARASOTA | FL | 34240 | |
| 4809055 | CATERING CENTRAL  LLC | 1048 MARCUSSEN DR | | | | MENLO PARK | CA | 94025 | |
| 4809071 | CATERING FOR ALL OCCASIONS | 3270 KELLER STREET SUITE 104 | | | | SANTA CLARA | CA | 95054 | |
| 4864445 | CATHAY HOME INC | 261 5TH AVENUE STE 412 | | | | NEW YORK | NY | 10016 | |
| 4884636 | CATHEDRAL CITY LOCK & SAFE | PO BOX 2525 | | | | CATHEDRAL CITY | CA | 92235 | |
| 4887641 | CATHERINE ANN CORRIGAN | SEARS OPTICAL LOCATION 2990 | 583 W CAMDEN LANE | | | SOUTH ELGIN | IL | 60177 | |
| 4873811 | CATHERINE B DESIGNS LLC | CATHERINE BASTIDE | P O BOX 578 | | | NEW YORK | NY | 10018 | |
| 4809091 | CATHERINE BAROZZI | 810 GONZALEZ DR APT #2M | | | | SAN FRANCISCO | CA | 94132 | |
| 4852486 | CATHERINE CHAMPION | 5512 HOBSONS CHOICE LOOP | | | | MANASSAS | VA | 20112 | |
| 4852733 | CATHERINE DUFFY | 5324 DESERT VIEW DR | | | | Wrightwood | CA | 92397 | |
| 4845844 | CATHERINE GREENE | 10807 CARLTON DR | | | | Houston | TX | 77047 | |
| 4848444 | CATHERINE J HAVEN | 1103 MAIN ST | | | | Bedford | IA | 50833 | |
| 4852140 | CATHERINE MATTHEWS | 883 FRIENDLY CIR | | | | Charleston | SC | 29414 | |
| 4849397 | CATHERINE MCCLAM | 1020 NW 23RD WAY | | | | Fort Lauderdale | FL | 33311 | |
| 4864830 | CATHERINE MCKENNA ARCH INC | 28348 ROADSIDE DRIVE SUITE 202 | | | | AGOURA HILLS | CA | 91301 | |
| 4845992 | CATHERINE MCKENZIE | 322 N RANDOLPH AVE | | | | Eufaula | AL | 36027 | |
| 4850094 | CATHERINE MUHAMMAD | 5705 MALVERN AVE | | | | Philadelphia | PA | 19131 | |
| 4809886 | CATHERINE NAKAHARA | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 4886944 | CATHERINE P CORRIGAN | SEARS OPTICAL 1006 | 3833 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4852353 | CATHERINE ROBERTS | 8108 SHORECREST CT | | | | Brooksville | FL | 34606 | |
| 4847501 | CATHERLINE JACKSON | 3961 THAXTON RD SW | | | | Atlanta | GA | 30331 | |
| 4796433 | CATHGRO INDUSTRIES INC | DBA LAURENS LINENS | 369 FAIRVIEW AVENUE | | | WESTWOOD | NJ | 07675 | |
| 4851690 | CATHRYN ROBERTS | 14091 NE KNOTT ST | | | | Portland | OR | 97230 | |
| 4850306 | CATHY BARKSDALE | 2011 NORTHBOURNE RD | | | | Baltimore | MD | 21239 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860564 | CATHY DANIELS LTD | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4809139 | CATHY GILL | 31245 EAST WIMER ROAD | | | | LINDEN | CA | 95236 | |
| 4851573 | CATHY KORBY | 31150 COUNTRYSIDE LOOP | | | | Willow River | MN | 55795 | |
| 4862716 | CATHY L SAHLI | 202 DARTMOUTH ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| 4848567 | CATHY LAWHORN | 470 WOODLAND DR | | | | Nitro | WV | 25143 | |
| 4851696 | CATHY MOORE | 1201 SALVADORE CT | | | | Gastonia | NC | 28052 | |
| 4873815 | CATHY ORTIZ | CATHY BOLE | 11 HOLISTER RD | | | TOWACO | NJ | 07082 | |
| 4801080 | CATHY TRADING LLC | DBA WANTMA | PO BOX 2426 | | | GERMANTOWN | MD | 20875 | |
| 4790122 | Cato, Easter | Address on file | | | | | | | |
| 4790537 | Cato, Jackie | Address on file | | | | | | | |
| 4802203 | CATRONICS | DBA AVERA BY CEC | 580 UNION AVE | | | POMONA | CA | 91768 | |
| 4861262 | CATSKILL CRAFTSMEN INC | 15W END AVE | | | | STAMFORD | NY | 12167 | |
| 4805693 | CATSKILL CRAFTSMEN INC | 15W END AVENUE | | | | STAMFORD | NY | 12167-1217 | |
| 4881807 | CATSKILL SHOPPER | P O BOX 389 5512 STATE RTE 55 | | | | LIBERTY | NY | 12754 | |
| 4809348 | CATT | CONTRACTORS ASSOC OF TRUCKEE TAHOE | 12313 SOARING WAY, SUITE 1G | | | TRUCKEE | CA | 96161 | |
| 4863362 | CATTS PLUMBING REPAIR INC | 221 EXCHANGE DRIVE | | | | CAMDEN WYOMING | DE | 19934 | |
| 4864308 | CATWALK ENTERPRISES INC | 2549 EASTBLUFF DR #494-B | | | | NEWPORT BEACH | CA | 92660 | |
| 4787836 | Caulfield, Thomas & Clementine | Address on file | | | | | | | |
| 4884836 | CAVACINI LANDSCAPING INC | PO BOX 40362 | | | | PITTSBURGH | PA | 15201 | |
| 4884483 | CAVALIER BEVERAGE | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4876102 | CAVALLARO PLUMBING SERVICES | FRANK CAVALLARO JR | 21 CHIDSEY AVE | | | EAST HAVEN | CT | 06512 | |
| 4786141 | Cavallone, Michael | Address on file | | | | | | | |
| 4786142 | Cavallone, Michael | Address on file | | | | | | | |
| 4873862 | CAVANAGH ENTERPRISES LLC | CENTURY LIGHTING | 550-G SHELLEY STREET | | | SPRINGFIELD | OR | 97477 | |
| 4870097 | CAVARETTA KATONA & FRANCIS PLLC | 700 N ST MARYS ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| 4811564 | Cavaretta, Katona and Leighner, PLLC | Attn: Les Katona | One Riverwalk Place, 700 N. St. Mary's Street | Suite 1500 | | San Antonio | TX | 78205 | |
| 4873490 | CAVE SPRINGS SHOPPING CENTER 12 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 4885040 | CAVERT WIRE COMPANY INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260 | |
| 4886711 | CAVEYS GARAGE SYSTEMS | SEARS GARAGE DOORS | 20884 FLORA | | | ROSEVILLE | MI | 48066 | |
| 4785732 | Cavinee, Shane | Address on file | | | | | | | |
| 4785733 | Cavinee, Shane | Address on file | | | | | | | |
| 4802604 | CAY TRADING INC | DBA THE IPM STORE | 2543 BRUNSWICK AVENUE | BULDING BD | | LINDEN | NJ | 07036 | |
| 4848424 | CAYCE MILL SUPPLY COMPANY INC | 2225 PEMBROKE RD | PO BOX 689 | | | Hopkinsville | KY | 42241 | |
| 4789113 | Caye, John | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 359 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792568 | Cayer, Erica | Address on file | | | | | | | |
| 4801691 | CAYLA ROTHHARPT | DBA 1060 GRAPHICS | PO BOX 98 | | | PORT CLINTON | PA | 19549 | |
| 4792523 | Cazal, Adrian | Address on file | | | | | | | |
| 4871857 | CB FLOORING LLC | 9515 GERWIG LANE SUITE 130 | | | | COLUMBIA | MD | 21046 | |
| 4873821 | CBA INDUSTRIES | CBA | 50 EISENHOWER DR P O BOX 917 | | | PARAMUS | NJ | 07653 | |
| 4869889 | CBA INSERT DISTRIBUTION SYSTEM INC | 669 RIVER DRIVE PO BOX 1717 | | | | ELMWOOD PARK | NJ | 07407 | |
| 4874203 | CBB DEVELOPMENT INC | CLIFTON BURRITT | 4135 TAMIAMI TRAIL S | | | VENICE | FL | 34293 | |
| 4874204 | CBB DEVELOPMENT INC | CLIFTON CASE BURRITT | 455 S INDIANA AVE ENGLEWOOD SQ | | | ENGLEWOOD | FL | 34223 | |
| 4874298 | CBE REPAIR INC | COMMERICAL BEVERAGE EQUIPMENT REPAI | P O BOX 967 | | | BETHANY | OK | 73008 | |
| 4867567 | CBF INC | 45 BROADWAY | | | | SAN FRANCISCO | CA | 94111 | |
| 4845481 | CBI DIVERSIFIED CONSTRUCTION LLC | 11146 LINDBERGH BUSINESS CT STE 102 | | | | Saint Louis | MO | 63123 | |
| 4873822 | CBIZ ATA SERVICES LLC | CBIZ ACCTG TAX & ADVISORY OF ST | 13395 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4797017 | CBK INDUSTRIES INC | DBA LIGHTINGINDOORS | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093 | |
| 4854740 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA SOUTH COUNTY SHOPPINGTOWN LLC | CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854798 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DAKOTA SQUARE MALL CMBS, LLC | ATTN: LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854583 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP DBA HONEY CREEK MALL LLC | C/O CBL & ASSOC. PROPERTIES | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854529 | CBL | CBL & ASSOCIATES PROPERTIES, INC. | DBA ST. CLAIR SQUARE SPE, LLC | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855039 | CBL | CBL/WESTMORELAND , L.P. | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4854770 | CBL | CBL-TRS JOINT VENTURE LLC (TRS=TEACHERS' RETIREMENT SYSTEM STATE OF IL) | DBA CBL-FRIENDLY CENTER CMBS LLC | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | GREENSBORO | NC | 27408 | |
| 4854551 | CBL | CHERRYVALE MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 360 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854766 | CBL | CROSS CREEK ANCHOR S, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854942 | CBL | EASTGATE MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854512 | CBL | EASTLAND MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 4855139 | CBL | HAMILTON PLACE ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854646 | CBL | HARFORD MALL BUSINESS TRUST | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854603 | CBL | JEFFERSON ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854734 | CBL | NORTHPARK MALL / JOPLIN LLC | C/O CBL & ASSOCIATES LIMITED PARTNERSHIP | MALL MANAGEMENT OFFICE | 101 NORTH RANGE LINE ROAD | JOPLIN | MO | 64801 | |
| 4855147 | CBL | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855243 | CBL | SOUTHPARK MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855081 | CBL | STROUD MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855140 | CBL | WALNUT HILL PROPERTIES LLC | C/O CHARTER REAL ESTATE CORP. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| 4855092 | CBL | YORK GALLERIA LIMITED PARTNERSHIP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | YORK GALLERIA MALL MGMT. OFFICE, ATTN: GENERAL MGR | 2899 WHITEFORD ROAD | YORK | PA | 17402 | |
| 4873823 | CBL & ASSOCIATES | CBL & ASSOCIATES MANAGEMENT INC | P O BOX 531753 | | | ATLANTA | GA | 30353 | |
| 4799287 | CBL & ASSOCIATES LIMITED PARTNERSH | C/O FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | CLEVELAND | OH | 44194-4889 | |
| 4802972 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA CBL RM-WACO LLC | RICHLAND MALL CBL#0559 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803064 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA SOUTH COUNTY SHOPPINGTOWN LLC | PO BOX 955607 CBL#0806 | | | ST LOUIS | MO | 63195-5607 | |
| 4779302 | CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn: Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778452 | CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4803063 | CBL & ASSOCIATES LP | C/O MID RIVERS MALL CMBS LLC | PO BOX 955607 CBL#0805 | | | ST LOUIS, | MO | 63195-5607 | |
| 4798178 | CBL & ASSOCIATES LP | DBA BONITA LAKES MALL LP | CBL #0173 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4803297 | CBL & ASSOCIATES LP | DBA BROOKFIELD SQUARE ANCHOR S LLC | P O BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798968 | CBL & ASSOCIATES LP | DBA BURNSVILLE CENTER SPE LLC | PO BOX 74248 | | | CLEVELAND | OH | 44194-4248 | |
| 4804943 | CBL & ASSOCIATES LP | DBA BURNVILLE CENTER SPE LLC | PO BOX 5546 | | | CAROL STREAM | IL | 60197 | |
| 4802998 | CBL & ASSOCIATES LP | DBA CBL SM-BROWNSVILLE LLC | CBL#0608 | P O BOX 955607 | | ST LOUIS. | MO | 63195-5607 | |
| 4803058 | CBL & ASSOCIATES LP | DBA CBL-WESTMORELAND LP | WESTMORELAND MALL - CBL #0825 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803102 | CBL & ASSOCIATES LP | DBA CHERRYVALE MALL LLC | CHERRYVALE MALL CBL #0467 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803301 | CBL & ASSOCIATES LP | DBA CROSS CREEK ANCHOR S LP | PO BOX 955607 - CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803307 | CBL & ASSOCIATES LP | DBA EASTGATE ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4805091 | CBL & ASSOCIATES LP | DBA HONEY CREEK MALL LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | |
| 4803299 | CBL & ASSOCIATES LP | DBA JEFFERSON ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798204 | CBL & ASSOCIATES LP | DBA JG RANDOLPH II LLC | CBL #0450 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798185 | CBL & ASSOCIATES LP | DBA LAKES MALL LLC | CBL #0330 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798239 | CBL & ASSOCIATES LP | DBA MADISON WEST TOWNE LLC | WEST TOWNE MALL CBL #0601 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803101 | CBL & ASSOCIATES LP | DBA MADISON-EAST TOWNE LLC | EAST TOWNE MALL CBL #0600 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803079 | CBL & ASSOCIATES LP | DBA MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803306 | CBL & ASSOCIATES LP | DBA NORTHGATE SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4802996 | CBL & ASSOCIATES LP | DBA NORTHPARK MALL/JOPLIN LLC | CBL #0684 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803016 | CBL & ASSOCIATES LP | DBA OLD HICKRY MALL VENTURE II LLC | CBL #0458 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803359 | CBL & ASSOCIATES LP | DBA PARKDALE MALL CMBS LLC | PO BOX 5567 | | | CAROL STREM | IL | 60197 | |
| 4803029 | CBL & ASSOCIATES LP | DBA POM-COLLEGE STATION LLC | POST OAK MALL CBL #0043 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798172 | CBL & ASSOCIATES LP | DBA RACINE JOINT VENTURE II LLC | REGENCY MALL CBL#0466 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4802995 | CBL & ASSOCIATES LP | DBA TURTLE CREEK LP | CBL #0067 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803345 | CBL & ASSOCIATES LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 5572 | | | CAROL STREAM | IL | 60197 | |
| 4803305 | CBL & ASSOCIATES LP | DBA VOLUSIA SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 362 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4798164 | CBL & ASSOCIATES LP | DBA WALNUT SQUARE ASSOCIATES LP | CBL #0052 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805556 | CBL & ASSOCIATES LTD PARTNERSHIP | C/O JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| 4802970 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HARFORD MALL BUSINESS TRUST | CBL# 0623 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805525 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HIXSON MALL LLC | NORTHGATE MALL CBL #0931 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4804970 | CBL & ASSOCIATES MANAGEMENT INC | C/O ST CLAIR SQUARE | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4857366 | CBL & Associates Management Inc | Mark Stephens | CBL Center Suite 500 | 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 4803122 | CBL ASSOCIATES LIMITED PARTNERSHIP | DBA JG WINSTON SALEM LLC | PO BOX 531783 | | | ATLANTA | GA | 30353-1783 | |
| 4799257 | CBL SUBREIT INC | C/O MID RIVERS MALL CMBS LLC | PO BOX 74079 | | | CLEVELAND | OH | 44194-4079 | |
| 4799195 | CBL/WESTMORLAND LP | P O BOX 74926 | | | | CLEVELAND | OH | 44194 | |
| 4802342 | CBLTECH SOLUTIONS INC | DBA USBMARTONLINE.COM | PO BOX 720506 | | | MIAMI | FL | 33172 | |
| 4805295 | CBL-TRS JOINT VENTURE LLC | DBA CBL-FRIENDLY CENTER CMBS LLC | PO BOX 74480 | | | CLEVELAND | OH | 44194-4480 | |
| 4874538 | CBODE LLC | CURTIS E BODE | 16250 COTTONWOOD ROAD | | | SOUTH HAVEN | MN | 55382 | |
| 4873820 | CBRE CARMODY LLC | CB RICHARD ELLIS | PO BOX 310 | | | CHARLESTON | SC | 29402 | |
| 4875930 | CBRE INC | FILE 050482 LC 2142 | | | | LOS ANGELES | CA | 90074 | |
| 4864099 | CBS INTERACTIVE INC | 24670 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4881596 | CBS OUTDOOR LLC | P O BOX 33074 | | | | NEWARK | NJ | 07188 | |
| 4889468 | CBS RADIO INC | WIP FM | 400 MARKET ST | | | PHILADELPHIA | PA | 19004 | |
| 4889540 | CBS RADIO INC | WSCR AM THE SCORE CUBS | 180 N STETSON STE 1000 | | | CHICAGO | IL | 60601 | |
| 4873826 | CBS RADIO ORLANDO | CBS RADIO INC | P O BOX 978613 | | | DALLAS | TX | 75373 | |
| 4873827 | CBS UNIVERSAL WMAX | CBS UNIVERSAL | 454 COLUMBUS DRIVE | | | CHICAGO | IL | 60610 | |
| 4852787 | CBT NUGGETS LLC | 1550 VALLEY RIVER DR | | | | Eugene | OR | 97401 | |
| 4874071 | CC COMMUNICATIONS | CHURCHILL COUNTY TELEPHONE | 1750 WEST WILLIAMS AVENUE | | | FALLON | NV | 89406 | |
| 4784652 | CC COMMUNICATIONS | 1750 West Williams Ave | | | | Fallon | NV | 89406 | |
| 4873416 | CC CONSULTANTS LLC | BRYAN R SIMS | 1932 E AUBURN DR | | | TEMPE | AZ | 85283 | |
| 4886354 | CC INTERNATIONAL BUSINESS LIMITED | ROOMS 1318-20 HOLLYWOOD PLAZA | | | | KOWLOON | | | HONG KONG |
| 4886666 | CC SERVICES GROUP INC | SEARS CARPET & UPHOLSTERY | 245 CHAPEL ROAD | | | AMELIA | OH | 45102 | |
| 4886717 | CC SERVICES GROUP LLC | SEARS GARAGE DOORS | 245 CHAPEL RD | | | AMELIA | OH | 45102 | |
| 4797912 | CC&DD INC | DBA CC&DD HOME FASHION | 601 S MILLIKEN AVE UNIT T | | | ONTARIO | CA | 91761 | |
| 4873755 | CC1 VIRGIN ISLANDS | CARIBBOUT VI INC | P O BOX 51985 | | | TOA BAJA | PR | 00959 | |
| 4781480 | CCA -Division of Taxation | P.O. Box 94723 | | | | Cleveland | OH | 44101-4810 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862565 | CCA INDUSTRIES INC | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4779303 | CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | | Auburn | NY | 13021 | |
| 4854885 | CCCF RIVER GLEN HOLDINGS, INC. | CCCF RIVER GLEN HOLDINGS LLC (IN RECEIVERSHIP) | 197 FRANKLIN STREET | | | AUBURN | NY | 13021 | |
| 4808587 | CCCF RIVER GLEN HOLDINGS, LLC | 197 FRANKLIN STREET | | | | AUBURN | NY | 13021 | |
| 4858050 | CCCS | 100 EDGEWOOD AVENUE SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| 4874255 | CCD SYSTEMS INC | COIN CURRENCY | 12516 N US HWY 301 | | | THONOTOSASSA | FL | 33592 | |
| 4884877 | CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| 4860387 | CCI INC | 14 LAFAYETTE RD P O BOX 695 | | | | NORTH HAMPTON | NH | 03862 | |
| 4874066 | CCKS INC | CHRISTY LYNN INGALSBE | 1347 SOUTHERN HILLS CENTER | | | WEST PLAINS | MO | 65775 | |
| 4859586 | CCL LABEL BUFFALO INC | 12297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4848708 | CCLEARLY INC | 552 OLDWOODS RD | | | | Wyckoff | NJ | 07481 | |
| 4888793 | CCP INDUSTRIES INC | TRANZONIC COMPANIES | P O BOX 73627 | | | CLEVELAND | OH | 44193 | |
| 4874835 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCTS | PO BOX 775470 | | | CHICAGO | IL | 60677 | |
| 4806217 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCT | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST LOUIS | MO | 63146 | |
| 4800211 | CCPAINTBALL | 1888 W 6TH STREET #B | | | | CORONA | CA | 92882 | |
| 4889668 | CCPR Services, Inc | Attn: Maria Torres | 103 Ortegon St | | | Guaynabo | PR | 00966 | |
| 4866821 | CCT GLOBAL SOURCING INC | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 4855118 | CCVA, INC. | P.O. BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 4874035 | CD MILLER LLC | CHRISTOPHER DEAN MILLER | 703 EAST YOUNG ST | | | WARRENSBURG | MO | 64093 | |
| 4799911 | CD2U INC | DBA CARATSDIRECT2U | 2 WEST 46TH STREET SUITE 1007 | | | NEW YORK | NY | 10036 | |
| 4872140 | CDA SOLUTIONS INC | ABSOLUTE ACCESS & SECURITY CO | PO BOX 500070 | | | MALABAR | FL | 32950 | |
| 4884725 | CDB RETAIL INC | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4795230 | CDB TECH INC | DBA HQ CAM | 2722 ABLANO AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4801295 | CDC EL EM TRADING CO INC | DBA CENTRAL DIAMOND CENTER | 818 S CENTRAL EXPY #2 | | | RICHARDSON | TX | 75080 | |
| 4803432 | CDC RRV LLC | C/O SUN PROPERTY MANAGEMENT LLC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854864 | CDC RRV, LLC | C/O SUN PROPERTY MANAGEMENT LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | LAS VEGAS | NV | 89148 | |
| 4887828 | CDD LLC | SHRED IT US JV LLC | 28233 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4782542 | CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | | Sacramento | CA | 95814 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782794 | CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | | Sacramento | CA | 94271-2872 | |
| 4798064 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4802779 | CDI COMPUTER DEALERS | DBA CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60611 | |
| 4852996 | CDM HEATING & COOLING INC | 75 UNION ST | | | | West Springfield | MA | 01089 | |
| 4805154 | CDM WITCHDUCK ASSOCIATES LLC | C/O HARVEY LINDSAY COMMERCIAL RE | 999 WATERSIDE DR STE 1400 | | | NORFOLK | VA | 23510 | |
| 4781589 | CDPHE | Attn: Tire Fee | P.O. Box 460579 | | | Denver | CO | 80246 | |
| 4809346 | CDS MOVING EQUIPMENT INC | 375 W MANVILLE ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4874115 | CDS TRANSPORTATION | CITY DELIVERY SERVICE | 1 PASSAN DRIVE | | | WILKES BARRE | PA | 18702 | |
| 4883032 | CDW DIRECT LLC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 4811432 | CDW INSTALLATIONS | 1115 W LAZY K RANCH RD | | | | NEW RIVER | AZ | 85087-8281 | |
| 4873835 | CDW MERCHANTS INC | CDW MERCHANTS A DIVISION OF BUNZI R | 6955 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 4800089 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4875873 | CE SOIR LINGERIE CO INC | FASHION FORMS | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| 4797767 | CE SUPPLY LLC | DBA CE SUPPLY | 1111 WEST VICTORIA ST | | | COMPTON | CA | 90220 | |
| 4808270 | CE VERNON II LLC NEW | 1720 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4870063 | CEACO CO | 70 BRIDGE ST STE 200 | | | | NEWTON | MA | 02458 | |
| 4792292 | Cebe, Fedayi | Address on file | | | | | | | |
| 4808114 | CEC ENTERTAINMENT #420 | ATTN: REAL ESTATE DEPT. | 1707 MARKET PLACE BLVD | SUITE 200 | | IRVING | TX | 75063 | |
| 4861394 | CEC MECHANICAL LLC | 1613 S LAGO VISTA DR | | | | PEARLAND | TX | 77581 | |
| 4877402 | CECH MATE ENTERPRISES LLC | JASON R CECH | 1655 HENDERSON STE A NOLAN R M | | | CLEBURNE | TX | 76031 | |
| 4848893 | CECIL BLACK | 182 FAIRWAY DR | | | | Sequim | WA | 98382 | |
| 4782233 | CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | | Elkton | MD | 21921-5971 | |
| 4795364 | CECIL M MORRIS | DBA BIGDOG KAHUNA | PO BOX 291 | | | WALNUT COVE | NC | 27052 | |
| 4848100 | CECIL STEWART | 7748 39TH AVE NE | | | | Seattle | WA | 98115 | |
| 4852984 | CECIL YODER | 1476 E CHOCTAW DR | | | | London | OH | 43140 | |
| 4848702 | CECILIA FISHER | 2638 RIDGEWOOD AVE | | | | Charleston | SC | 29414 | |
| 4852409 | CECILIA FIX | 255 W 2ND ST | | | | Dufur | OR | 97021 | |
| 4848372 | CECILIA JIMENEZ | 4881 JACKSON ST APT C | | | | Riverside | CA | 92503 | |
| 4845798 | CECILIA RIVERA | 2114 BURROWS TRL | | | | Grand Prairie | TX | 75052 | |
| 4809754 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 | |
| 4868325 | CECO ASSOCIATES INC | 507 LINDEN STREET PO BOX 995 | | | | SCRANTON | PA | 18501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 365 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808459 | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 4884604 | CEDAR CITY COCA COLA BTLG CO | PO BOX 2350 | | | | CEDAR CITY | UT | 84721 | |
| 4863608 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4882202 | CEDAR RAPIDS GAZETTE | P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4783959 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | | Cedar Rapids | IA | 52402 | |
| 4854656 | CEDAR REALTY TRUST | CEDAR-VALLEY PLAZA, LLC | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| 4801815 | CEDARS ELECTRONICS INC | DBA ALL PRO DEALS | 6915 GEORGIA AVE | | | BELL | CA | 90201 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4804270 | CEDINA LLC | DBA EBEAUTYINC | 3239 ORADELL LANE | | | DALLAS | TX | 75220 | |
| 4802112 | CEDRIC AMANOU | DBA KITCHEN AVE | 3365 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| 4802069 | CEDRIC POULARD MOUSSIER | DBA EVIDECO | 513 NE 189TH STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4869099 | CEE SPORTSWEAR INC | 5808 WILMINGTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4861605 | CEGAM LLC | 17 AVENUE | | | | GREAT BARRINGTON | MA | 01230 | |
| 4882698 | CEI KIDS LLC | P O BOX 67000 DEPT 294501 | | | | DETROIT | MI | 48267 | |
| 4871104 | CEI ROOFING TEXAS LLC | 826 WAGON TRAIL | | | | AUSTIN | TX | 78758 | |
| 4888410 | CEI ROOFING TEXAS LLC | TECTA AMERICA CORP | 2510 COCKREL AVE | | | DALLAS | TX | 75215 | |
| 4888535 | CEIQ LLC | THE SPROSTY NETWORK | 2625 CASTILLA ISLE | | | FORT LAUDERDALE | FL | 33301 | |
| 4888442 | CEISARS | TERESA M FULLER | 1402 AUBURN WAY N #387 | | | AUBURN | WA | 98002 | |
| 4873765 | CEJAS GLASS | CARLOS CEJA | 1203 C CECIL AVE | | | DELANO | CA | 93215 | |
| 4866692 | CEJON ACCESSORIES INC | 390 5TH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| 4794575 | CELADON TRUCKING SERVICE INC. | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 4871851 | CELADON TRUCKING SERVICES INC | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46236 | |
| 4875836 | CELARTEM | EXTENSIS | 1800 SW 1ST AVE SUITE 500 | | | PORTLAND | OR | 97201 | |
| 4879682 | CELEBRATION TRADING INC | NLBD | P O BOX 1256 | | | ALPINE | NJ | 07620 | |
| 4798626 | CELEBRITY AUTHENTICS | PO BOX 852 | | | | MARSHALLS CREEK | PA | 18335 | |
| 4889157 | CELEBRITY INTERNATIONAL LTD | VITAMINS PLAYWEAR | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 4793061 | Celecki, Joe | Address on file | | | | | | | |
| 4870832 | CELECT INC | 80 ALLSTON STREET #3 | | | | CAMBRIDGE | MA | 02139 | |
| 4878436 | CELECTIV | LIDERS LLC | 640 LASALLE STE 282 | | | CHICAGO | IL | 60654 | |
| 4849418 | CELESTE L WARD DOUGLAS | 905 GATES AVE | | | | Brooklyn | NY | 11221 | |
| 4870350 | CELESTEMICHELLE JEWELS LLC | 727 E PORTLAND ST UNIT 6 | | | | PHOENIX | AZ | 85006 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786392 | Celestine, Shelia | Address on file | | | | | | | |
| 4786393 | Celestine, Shelia | Address on file | | | | | | | |
| 4864832 | CELESTRON LLC | 2835 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4806339 | CELESTRON LLC | PO BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 4787287 | Celima, Cosimo | Address on file | | | | | | | |
| 4787288 | Celima, Cosimo | Address on file | | | | | | | |
| 4802619 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 4857331 | Celina Development Company | 1712 North Meridian Street | | | | Indianapolis | IN | 46202 | |
| 4804246 | CELINE JIANG | DBA INKUTEN | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4798437 | CELINE JIANG | DBA SINOTIME TECHNOLOGIES INC | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4853105 | CELINI HOME IMPROVEMENT LLC | 32042 BRETTON ST | | | | Livonia | MI | 48152 | |
| 4786996 | Celis, Robert | Address on file | | | | | | | |
| 4786997 | Celis, Robert | Address on file | | | | | | | |
| 4804154 | CELL LOUNGE | DBA CELLLOUNGE INC | 365 KINGSTON AVE #3 | | | BROOKLYN | NY | 11213 | |
| 4800310 | CELL PHONE DOCTOR INC | DBA CELL PHONE DOCTOR | 4102 CADILLAC CT | | | LOUISVILLE | KY | 40213 | |
| 4796812 | CELL XCESSORIES WHOLESALERS LLC | DBA CELL XCESSORIES LLC | 802 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 4790098 | Cellarosi, Deanne and Mario | Address on file | | | | | | | |
| 4857330 | Cellco Partnership | Verizon Wireless | Attn: Network Real Estate | 180 Washington Valley Rd. | | Bedminster | NJ | 07921 | |
| 4857350 | Cellco Partnership | Verizon Wireless | VP NE Area General Counsel | 100 Southgate Parkway | | Morristown | NJ | 07960 | |
| 4879865 | CELLCONTROL | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4806982 | CELLCORP GLOBAL LIMITED | K J LEE | 2F, NO.189 DONGRENXIER ROAD | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4794643 | CELLFONZ R US | DBA WORLDPHONEDEALS | 275 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| 4860400 | CELLINI LLC | 140 CANDACE DR | | | | MAITLAND | FL | 32751 | |
| 4794628 | CELLMACS | 6545 WEST CENTRAL AVENUE | SUITE 106 | | | TOLEDO | OH | 43617 | |
| 4794798 | CELLMEM INC | DBA CELLMEM | 28 LIGHTHOUSE LN | | | RICHMOND | CA | 94804 | |
| 4880678 | CELLONE BAKERY INC | P O BOX 16288 | | | | PITTSBURGH | PA | 15242 | |
| 4797600 | CELLPAK INC | DBA CELL PAK | 138 BRENT CIR | | | CITY OF INDUSTRY | CA | 91789 | |
| 4809250 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD, B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4795776 | CELLULAR SUPPLY INC | DBA SAVVY CELLULAR | 305 N SACRAMENTO AVE | | | ONTARIO | CA | 91764 | |
| 4800974 | CELLULAR WHOLESALES INC | 12601 NW 115 AVE #107 | | | | MEDLEY | FL | 33178 | |
| 4866160 | CELS ENTERPRISES INC | 3485 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4785927 | Celso, Mario | Address on file | | | | | | | |
| 4785274 | Celso, Mario | Address on file | | | | | | | |
| 4785928 | Celso, Mario | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804532 | CELTIC CAPITAL CORPORATION | RE MR HAWAII INC | DEPT #2081 | | | LOS ANGELES | CA | 90084-2081 | |
| 4798002 | CELTIC CROFT | 54 DANBURY RD #294 | | | | RIDGEFIELD | CT | 06877 | |
| 4873887 | CEMC ELECTRICAL & COMMUNICATIONS IN | CHAMPION ELECTRICAL MAINTENANCE | 30 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| 4883634 | CEMKCO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 4873758 | CEMKCO INC | CARL J COBURN | 352 S WILLOWBROOK ROAD STE F | | | COLDWATER | MI | 49036 | |
| 4868241 | CEMKO | 501 E DEPOT ST | | | | FREMONT | IN | 46737 | |
| 4889525 | CENATION | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | STANFORD | CT | 06908 | |
| 4887769 | CENCAL | SHAUN WRIGHT | 5901 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| 4877667 | CENERGY SERVICES LLC | JOHN H KRAMER SR | 760 LONG ROAD CROSSING DRIVE | | | CHESTERFIELD | MO | 63005 | |
| 4884310 | CENLA BEVERAGE COMPANY INC | PO BOX 11975 | | | | ALEXANDRIA | LA | 71315 | |
| 4868157 | CENSOR FACILITY SERVICES INC | 50 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |
| 4790996 | Centanni, Darlene | Address on file | | | | | | | |
| 4804701 | CENTENEX | DBA CENTENEX INC | 587 TERESA ST | | | KAYSVILLE | UT | 84037 | |
| 4778134 | Centennial Bank | Attn: President or General Counsel | 620 Chestnut Street | | | Conway | AR | 72032 | |
| 4881406 | CENTENNIAL DISTRIBUTING | P O BOX 2928 | | | | HAYDEN | ID | 83835 | |
| 4858300 | CENTENNIAL INVESTMENTS LLC | 1014 WESTLAKE BLVD STE 14 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4873508 | CENTENNIAL MISSION LLC | C/O BROWN AND ASSOCIATES | 7687 W 88TH AVENUE | | | ARVADA | CO | 80005 | |
| 4854508 | CENTENNIAL REAL ESTATE | FOX VALLEY SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4854556 | CENTENNIAL REAL ESTATE | HAWTHORN SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4808062 | CENTER CITY | PO DRAWER 2567 | C/O HUGHES REAL ESTATE | | | GREENVILLE | SC | 29602 | |
| 4874778 | CENTER LAKE INTERIORS LLC | DAVID M GRNO | P O BOX 700642 | | | ST CLOUD | FL | 34770 | |
| 4875244 | CENTER STAGE PRODUCTIONS | DEZAIO PRODUCTIONS INC | 20- 10 MAPLE AVE BUILDING 31C | | | FAIR LAWN | NJ | 07410 | |
| 4863761 | CENTERCODE INC | 23332 MILL CREEK DRIVE STE 260 | | | | LAGUNA HILLS | CA | 92653 | |
| 4864516 | CENTERLINE ELECTRIC INC | 26554 LAWRENCE | | | | CENTERLINE | MI | 48015 | |
| 4864519 | CENTERLINE TECHNOLOGIES INC | 26560 LIBERAL | | | | CENTERLINE | MI | 48015 | |
| 4797465 | CENTERMASS TACTICAL LLC | 433 CANTON HWY | | | | CUMMING | GA | 30040 | |
| 4859407 | CENTERPOINT 550 LLC | 1201 N MARKET ST STE 400 | | | | WILMINGTON | DE | 19801 | |
| 4884904 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 4783325 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783370 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 4783369 | CenterPoint Energy/4583 | P.O. Box 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 4865908 | CENTERPOINT MARKETING | 3310 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4855282 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE | | | | OAK BROOK | IL | 60523-1501 | |
| 4879276 | CENTERS FOR HEARING INC | MIRACLE EAR | 102 WHISPERING HILLS RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4881677 | CENTERSCAPE INC SNOW MANAGEMENT | P O BOX 35068 | | | | CHICAGO | IL | 60707 | |
| 4799997 | CENTERVILLE COIN & JEWELRY | DBA TOMS BASEMENT | PO BOX 41692 | | | DAYTON | OH | 45441-0692 | |
| 4882297 | CENTIMARK CORPORATION | P O BOX 536254 | | | | PITTSBURGH | PA | 15253 | |
| 4886454 | CENTRA HEALTH INC | RYAN WHITE PROGRAM | 2010 ATHERHOLT RD | | | LYNCHBURG | VA | 24501 | |
| 4860458 | CENTRA MARKETING & COMMUNICATIONS L | 1400 OLD COUNTRY RD STE 420 | | | | WESTBURY | NY | 11590 | |
| 4865217 | CENTRAL AIR AND HEATING SERVICE INC | 3008 SPUR 54 | | | | HARLINGEN | TX | 78552 | |
| 4852448 | CENTRAL AIR LLC | 4250 COBBLESTONE RD | | | | Sumter | SC | 29154 | |
| 4811090 | CENTRAL ALARM INC | PO BOX 5506 | | | | TUCSON | AZ | 85703-0506 | |
| 4811133 | CENTRAL ARIZONA FREIGHT INC | PO BOX 1656 | | | | CHANDLER | AZ | 85244 | |
| 4810910 | CENTRAL ARIZONA SUPPLY | 208 S. COUNTRY CLUB | | | | MESA | AZ | 85210 | |
| 4865128 | CENTRAL BEER DISTRIBUTORS INC | 300 CRESKE AVE | | | | ROTHSCHILD | WI | 54474 | |
| 4871336 | CENTRAL BEVERAGE GROUP | 871 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 4878406 | CENTRAL BODY AND PAINT | LERPAT INC | 98-021 KAM HWY | | | AIEA | HI | 96701 | |
| 4780539 | Central Buck School District | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780540 | Central Buck School District | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 4861927 | CENTRAL CAROLINA A C | 1800 A FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 4883097 | CENTRAL CAROLINA AIR CONDITIONING | P O BOX 7837 | | | | GREENSBORO | NC | 27417 | |
| 4858250 | CENTRAL CLAY PRODUCTS INC | 101 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 4880802 | CENTRAL COAST DISTRIBUTING | P O BOX 1850 | | | | SANTA MARIA | CA | 93456 | |
| 4882105 | CENTRAL DISTRIBUTING CO | P O BOX 489 | | | | GRAND JUNCTION | CO | 81502 | |
| 4864430 | CENTRAL DISTRIBUTING COMPANY | 2601 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| 4866361 | CENTRAL DISTRIBUTORS INC | 361 HWY 45 BY PASS | | | | JACKSON | TN | 38301 | |
| 4880879 | CENTRAL DISTRIBUTORS INC | P O BOX 1936 | | | | LEWISTON | ME | 04240 | |
| 4864783 | CENTRAL DISTRIBUTORS OF BEER INC | 28100 GORSUCH RD | | | | ROMULUS | MI | 48174 | |
| 4878441 | CENTRAL ELEVATOR INSPECTION SERVICE | LIFT SOLUTIONS CORPORATION | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4871441 | CENTRAL ENGINEERING SUPPLY COMPANY | 8939 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 369 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880874 | CENTRAL FIRE PROTECTION | P O BOX 19309 | | | | BIRMINGHAM | AL | 35219 | |
| 4858587 | CENTRAL FLORIDA ACCESS SOLUTIONS | 10643 ALLISHEIM AVE | | | | ORLANDO | FL | 32825 | |
| 4846222 | CENTRAL FLORIDA BUILDERS SOLUTIONS LLC | 8502 N LYNN AVE | | | | Tampa | FL | 33604 | |
| 4886656 | CENTRAL FLORIDA BUILDING SERVICES L | SEARS CARPET & DUCT SERVICES | 4075 C L B MC LEOD RD | | | ORLANDO | FL | 32811 | |
| 4873850 | CENTRAL FLORIDA MOWERS INC | CENTRAL FLORIDA MOWERS & SERVICE | 1934 S BAU ST | | | EUSTIS | FL | 32701 | |
| 4857344 | Central Florida Restaurants Inc | Grant Norrid | 3550 Mowry Avenue Suite 301 | | | Fremont | CA | 94538 | |
| 4883306 | CENTRAL FREIGHT LINES INC | P O BOX 847084 | | | | DALLAS | TX | 75284 | |
| 4875286 | CENTRAL GARDEN | DIV OF CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| 4876251 | CENTRAL HEATING & PLUMBING | GARY CIOCH | 452 MCKENNAN ROAD | | | HERKIMER | NY | 13350 | |
| 4784249 | Central Hooksett Water | P.O. Box 16322 | | | | Hooksett | NH | 03106 | |
| 4783339 | Central Hudson Gas & Electric Co | 284 South Avenue | | | | Poughkeepsie | NY | 12601-4839 | |
| 4859084 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DRIVE SUITE W | | | | OWINGS MILLS | MD | 21117 | |
| 4862789 | CENTRAL IOWA MECHANICAL | 204 SW 2ND ST | | | | DES MOINES | IA | 50309 | |
| 4859800 | CENTRAL ISLAND JUICE CORP | 128 MAGNOLIA AVE | | | | WESTBURY | NY | 11597 | |
| 4869173 | CENTRAL KY PARKING LOT CLEANING INC | 592 LAMONT DR | | | | LEXINGTON | KY | 40503 | |
| 4797336 | CENTRAL LOCK & HARDWARE SUPPLY COM | DBA HARDWARE GURU | 659 N BISCAYNE RIVER DR | | | MIAMI | FL | 33169 | |
| 4860459 | CENTRAL LOCK & KEY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| 4808815 | CENTRAL MAINE HEALTHCARE CORP. | ATTN: STEPHEN GAUTHIER, VP OPERATIONS | AND BUSINESS DEVELOPMENT | 300 MAIN STREET | | LEWISTON | ME | 04240 | |
| 4873064 | CENTRAL MAINE MORNING SENTINEL | BIETHEN MAIN NEWSPAPERS INC | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| 4783193 | Central Maine Power (CMP) | PO Box 847810 | | | | Boston | MA | 02284-7810 | |
| 4885260 | CENTRAL MAINE REFRIGERATION CORP | PO BOX 77 | | | | DOVER FOXCROFT | ME | 04426 | |
| 4803077 | CENTRAL MALL REALTY HOLDING LLC | ATTN LISA MCDOWELL | 2259 SOUTH 9TH STREET | | | SALINA | KS | 67401 | |
| 4881033 | CENTRAL MASONRY & CEMENT INC | P O BOX 215054 | | | | AUBURN HILLS | MI | 48321 | |
| 4867824 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4867167 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| 4875285 | CENTRAL PET | DIV OF CENTRAL GARDEN & PET COMPANY | 13227 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4884584 | CENTRAL PIEDMONT FIRE PROTECTION | PO BOX 2227 | | | | SALISBURY | NC | 28145 | |
| 4888209 | CENTRAL PLUMBING | STEWART RICHEY CONSTRUCTION INC | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863068 | CENTRAL PLUMBING & HEATING INC | 212 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518 | |
| 4806354 | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | 55303 | |
| 4780969 | CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | | Franksville | WI | 53126 | |
| 4886168 | CENTRAL REPAIR SERVICE | ROBERT E MILONCZYK | C 3861 MARYEL DRIVE | | | STRATFORD | WI | 54484 | |
| 4871246 | CENTRAL STATE ENTERPRISES INC | 8500 NW 43 LANE | | | | OCALA | FL | 34482 | |
| 4884476 | CENTRAL STATES COCA COLA BTLG | PO BOX 18781 | | | | ST LOUIS | MO | 63178 | |
| 4882111 | CENTRAL STATES ROOFING | P O BOX 490 1811 E LINCOLN WAY | | | | AMES | IA | 50010 | |
| 4810807 | CENTRAL SYSTEMS | 6300 DIXIE HWY. | | | | MIAMI | FL | 33143 | |
| 4852805 | CENTRAL SYSTEMS | 6433 TOPANGA CANYON BLVD NO 402 | | | | Canoga Park | CA | 91303 | |
| 4884752 | CENTRAL TRANSPORT INTL | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 4864110 | CENTRAL VALLEY CULLIGAN | 2479 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 4886703 | CENTRAL VALLEY GARAGE DOOR PROS INC | SEARS GARAGE DOORS | 6218 E LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 4882838 | CENTRAL VALLEY LOCK & SAFE | P O BOX 709 | | | | REEDLEY | CA | 93654 | |
| 4873856 | CENTRAL VALLEY OCCU | CENTRAL VALLEY OCCUPATIONAL MEDICAL | 4100 TRUXTON AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| 4880400 | CENTRAL VALLEY OFFICE SUPPLY INC | P O BOX 1237 | | | | DELANO | CA | 93216 | |
| 4875359 | CENTRAL VALLEY SHOPPING CART SERV | DONALD J MENDES SR | P O BOX 236 | | | RIPON | CA | 95366 | |
| 4885141 | CENTRAL VALLEY SWEEPING LLC | PO BOX 6787 | | | | VISALIA | CA | 93290 | |
| 4857816 | CENTRAL WEALTH INDUSTRIES LTD | 6F BLK 3 TAI PING INDUSTRIAL | CTRE 53 TING KOK ROAD | TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4880774 | CENTRAL WELDING SUPPLY | P O BOX 179 | | | | NORTH LAKEWOOD | WA | 98259 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 4880319 | CENTRAL WYOMING BACKHOE & FENCE CO | P O BOX 115 | | | | KINNEAR | WY | 82516 | |
| 4887705 | CENTRALIA SENTINEL | SENTINEL | P O BOX 627 | | | CENTRALIA | IL | 62801 | |
| 4799767 | CENTRALITE SYSTEMS INC | 1000 CODY ROAD SOUTH | | | | MOBILE | AL | 36695 | |
| 4872868 | CENTRAPRO PAINTERS | B & T PREMIERE PAINTING LLC | 437 SECOND ST | | | SCHENECTADY | NY | 12306 | |
| 4873590 | CENTRE AT FORESTVILLE LLC | C/O PETRI ROSS VENTURES LLC | 1919 WEST STREET STE 100 | | | ANNAPOLIS | MD | 21401 | |
| 4879679 | CENTRE DAILY TIMES | NITTANY PRINTING & PUBLISHING CO | 3400 E COLLEGE AVE P O BOX 89 | | | STATE COLLEGE | PA | 16804 | |
| 4881658 | CENTRE PUBLICATIONS | P O BOX 345 | | | | CENTRE HALL | PA | 16828 | |
| 4807926 | CENTRE/FUNDING ASSOCIATES LP | 3525 PIEDMONT RD N E | 7 PIEDMONT CENTER | SUITE 150 | | ATLANTA | GA | 30305 | |
| 4861493 | CENTRESCAPES INC | 165 GENTRY STREET | | | | POMONA | CA | 91767 | |
| 4885162 | CENTREX PLASTICS LLC | PO BOX 707 | | | | FINDLAY | OH | 45840 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4863030 | CENTRIAM LLC | 211 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 4859569 | CENTRIC MECHANICAL SERVICES LLC | 1225 E CROSBY RD STE A-15 | | | | CARROLLTON | TX | 75006 | |
| 4872911 | CENTRICITY | BANKERS WARRANTY GROUP INC | P O BOX 33017 | | | ST.PETERSBURG | FL | 33733 | |
| 4809932 | CENTRICITY | 11101 ROOSEVELT BLVD NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 4811131 | CENTRICITY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 33017 | | | ST PETERSBURG | FL | 33733-8017 | |
| 4809521 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT #52913 | P.O. BOX 33017 | | ST.PETERSBURG | FL | 33733-8017 | |
| 4797173 | CENTRIX INTERNATIONAL CORP | 1925 MCKINLEY AVE STE A | | | | LA VERNE | CA | 91750 | |
| 4780620 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | | SAN JUAN | PR | 00936-7302 | |
| 4799208 | CENTRO ENFIELD LLC | LEASE ID # 007642 | 23573 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 4875124 | CENTRO INC | DEPT CH 10762 | | | | PALATINE | IL | 60055 | |
| 4804949 | CENTRO INDEPENDENCE LLC | 29825 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 4884468 | CENTRO LGP INC | PO BOX 1848 | | | | GUAYNABO | PR | 00970 | |
| 4798914 | CENTRO MIDWAY LLC | C/O CENTRO ENFIELD LLC | 23573 NETWORK PLACE LE ID #007926 | | | CHICAGO | IL | 60673-1240 | |
| 4798917 | CENTRO RICHLAND LLC | C/O CENTRO RICHLAND LLC | 23579 NETWORK PLACE | | | CHICAGO, | IL | 60673-1235 | |
| 4874902 | CENTRO TECNICO DE REPARACION | DE RELOJES | AVE ROBERTO CLEMENTE C 16 | | | CAROLINA | PR | 00985 | |
| 4808800 | CENTRUM OFFICENTER LLC | 1019 FORT SALONGA ROAD | SUITE 10-237 | | | NORTHPORT | NY | 11768 | |
| 4877672 | CENTURION ELECTRIC CO | JOHN J MARIOTTI JR | 246 SYRIL DR | | | GENEVA | IL | 60134 | |
| 4866542 | CENTURION SERVICES INC | 3771 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4873860 | CENTURY AIR CONDITIONING SUPPLY | CENTURY AIR CONDITIONING SUPPLY L P | PO BOX 201864 | | | HOUSTON | TX | 77216 | |
| 4871145 | CENTURY ASPHALT | 835 34TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4873864 | CENTURY DISTRIBUTION | CENTURY WRITE-UPS ASSOC&CONSULTAN CY | 1710 NEWKIRK AVE 1B | | | BROOKLYN | NY | 11226 | |
| 4871670 | CENTURY ELECTRIC INC | 915 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 4849590 | CENTURY FENCE CO | PO BOX 277 | | | | Forest Lake | MN | 55025 | |
| 4878434 | CENTURY FIRE PROTECTION | LIBERTY FIRE PROTECTION | 2450 MEADOWBROOK PKWY | | | DULUTH | GA | 30096 | |
| 4862210 | CENTURY FIRE SPRINKLERS INC | 1901 BEDFORD RD | | | | N KANSAS CITY | MO | 64116 | |
| 4888224 | CENTURY FROZEN FOODS LLC | STREET 185 KM 0.8 | | | | CANOVANAS | PR | 00729 | |
| 4798129 | CENTURY III MALL PA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4882752 | CENTURY LIGHTING & ELECTRIC | P O BOX 6793 | | | | AUBURN | CA | 95604 | |
| 4873865 | CENTURY LLC | CENTURY, UFC, ADIDAS, RINGSIDE | 1000 CENTURY BLVD | | | OKLAHOMA CITY | OK | 73110 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 372 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4861067 | CENTURY MECHANICAL INC | 1520 RIVERVIEW DRIVE | | | | NORTHFIELD | MN | 55057 | |
| 4805067 | CENTURY PLAZA - GGPLP | SDS-12-1483 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1483 | |
| 4880481 | CENTURY SIGN CO | P O BOX 1331 | | | | WARREN | MI | 48090 | |
| 4864605 | CENTURY SIGNS INC | 2704 NORTH 30TH STREET | | | | QUINCY | IL | 62301 | |
| 4866585 | CENTURY SOURCING GROUP INC | 381 5TH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| 4882213 | CENTURY SPRING CORP | P O BOX 513079 | | | | LOS ANGELES | CA | 90050 | |
| 4880043 | CENTURY SPRINGS | OVE WATER SERVICES INC | P O BOX 275 | | | GENESEE DEPOT | WI | 53127 | |
| 4799365 | CENTURY TOOL AND MANUFACTURING CO | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | | PHOENIX | AZ | 85062 | |
| 4880469 | CENTURYLINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4881978 | CENTURYLINK | P O BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 4885743 | CENTURYLINK | QWEST COMMUNICATIONS | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 4784653 | CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 4784654 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 4784655 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062 | |
| 4784656 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4784657 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4784658 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| 4855346 | CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | | Chicago | IL | 60654 | |
| 4811134 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| 4811010 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4882076 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | |
| 4886556 | CENTURYLINK COMPANY | SAVVIS COMMUNICATIONS CORPORATION | 13339 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4883162 | CENVEO | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4883163 | CENVEO INC | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4803076 | CEO HOLLY HILL LLC | ATTN FRANK MCBREARITY | 75 HOLLY HILL LANE SUITE 100 | | | GREENWICH | CT | 06830 | |
| 4798159 | CEO HOLLY HILL LLC | PYMT VIA ACH | 75 HOLLY HILL LANE SUITE 100 | | | GREENWICH | CT | 06830 | |
| 4859463 | CEPIA LLC | 121 HUNTER AVE STE 103 | | | | ST LOUIS | MO | 63124 | |
| 4882709 | CEQUENT CONSUMER PROD PPD | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4882710 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4805729 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267-3071 | |
| 4799519 | CERAFFI INC | 120 WEST 29TH | | | | NEW YORK | NY | 10001 | |
| 4866035 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4806787 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4788580 | Cercea, Robert | Address on file | | | | | | | |
| 4788581 | Cercea, Robert | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 373 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863527 | CERES CRYSTAL INDUSTRIES INC | 2250 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4787222 | Cerilli, Debbie | Address on file | | | | | | | |
| 4787223 | Cerilli, Debbie | Address on file | | | | | | | |
| 4802435 | CERKOS INC | 8335 WINNETKA AVE #145 | | | | WINNETKA | CA | 91306 | |
| 4856112 | CERNOSEK, KIRBY | Address on file | | | | | | | |
| 4847338 | CERPA CONSTRUCTIONS LLC | 4541 CHICKASAW RD | | | | Memphis | TN | 38117 | |
| 4779520 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 4867415 | CERTIFICATION OF DELIVERY EXCELLENC | 4354 WALNUT CREEK DRIVE | | | | KENNESAW | GA | 30152 | |
| 4867609 | CERTIFIED AIR CONTRACTORS INC | 4505 MARQUETTE AVENUE | | | | JACKSONVILLE | FL | 32210 | |
| 4868892 | CERTIFIED APPLIANCE REPAIR INC | 5550 5TH AVE 5 | | | | KEY WEST | FL | 33040 | |
| 4797041 | CERTIFIED AUTOGRAPHS | DBA ULTIMATEAUTOGRAPHS.COM | 7700 BRUSH HILL RD | SUITE 134 | | BURR RIDGE | IL | 60527 | |
| 4778453 | Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| 4808631 | CERTIFIED CAPITAL, LP | 6351 OWENSMOUTH AVE SUITE 203 | | | | WOODLAND HILLS | CA | 91367 | |
| 4887797 | CERTIFIED CPR | SHERI A BLACKWELL | PO BOX 5837 | | | RENO | NV | 89513 | |
| 4873834 | CERTIFIED DELIVERY SPECIALIST LLC | CDS CERTIFIED DELIVERY SPECIALIST | ONE WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 4846050 | CERTIFIED DRAFTING LLC | 201 NORTHWEST DR STE 8 | | | | Farmingdale | NY | 11735 | |
| 4859130 | CERTIFIED EQUIPMENT SERVICE LLC | 1150 ARREDONDO ST | | | | NORTH PORT | FL | 34286 | |
| 4861973 | CERTIFIED HAWAIIAN INC | 1808 KANAKANUI ST | | | | HONOLULU | HI | 96819 | |
| 4799595 | CERTIFIED HAWAIIAN INC | 1808 KANAKANUI ST | | | | HONOLULU | HI | 96819-3224 | |
| 4866327 | CERTIFIED INTERNATIONAL CORP | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 4888132 | CERTIFIED LOCK AND ACCESS | STEPHEN R MILLER | 3 GERMANY DRIVE SUITE 7 | | | WILMINGTON | DE | 19804 | |
| 4881253 | CERTIFIED PLUMBING HEATING INDUSTRI | P O BOX 26 | | | | ALTOONA | WI | 54720 | |
| 4853432 | Certified Power Systems | Attn: Mr. William Emig | 1515 25th Street, SE | | | Salem | OR | 97302 | |
| 4884883 | CERTIFIED ROSES INC | PO BOX 4400 | | | | TYLER | TX | 75712 | |
| 4877005 | CERTIFIED SMALL ENGINE REPAIR | HYWEL WILSON | 7510 TEZEL ROAD | | | SAN ANTONIO | TX | 75250 | |
| 4885332 | CERTIFY AUDIT SERVICES INC | PO BOX 83752 | | | | GAITHERSBURG | MD | 20883 | |
| 4877194 | CERTO BROTHERS DIST CO | J&M DISTRIBUTING CO INC | 2500 NORTH AMERICAN DRIVE | | | WEST SENECA | NY | 14224 | |
| 4873869 | CERTONA PERSONALIZE ANYTIME ANYWHER | CERTONA CORPORATION | 9530 TOWNE CENTRE DRIVE 200 | | | SAN DIEGO | CA | 92121 | |
| 4810773 | CERVANTES, MICHAEL S. | 5550 5TH AVE  SUITE 5 | | | | KEY WEST | FL | 33040 | |
| 4792698 | Cervera, Alice | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884471 | CERVIS INC | PO BOX 1855 | | | | EDINBURG | TX | 78540 | |
| 4858102 | CES LIMITED LLC | 100 W KIRBY ST SUITE 101 | | | | DETROIT | MI | 48202 | |
| 4884283 | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | |
| 4851409 | CESAR LOPEZ | 903 3RD ST NE | | | | Belmond | IA | 50421 | |
| 4811395 | CESAR LORETO | 4250 UNION HILL COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4846125 | CESAR SALCEDO | 3600 E MAIN AVE | | | | ALTON | TX | 78573 | |
| 4798022 | CESAR SALGADO | DBA JUSTUSSTORE | 208 E 67TH ST | | | LOS ANGELES | CA | 90003 | |
| 4855103 | CESAR VAZQUEZ NAVARRO | PLAZA GUAYAMA S.E. | ADMINISTRATIVE OFFICE | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | GUAYAMA | PR | 00784 | |
| 4809590 | CEVA DEVELOPMENT INC | 1943 LANDINGS DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4878696 | CEVA FREIGHT LLC | MAIL CODE 5003 P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 4794576 | CEVA FREIGHT LLC | P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 4881837 | CEVA LOGISTICS US INC | P O BOX 40067 | | | | JACKSONVILLE | FL | 32203 | |
| 4778455 | CF Altoona LLC (50%) & Altoona Associates LP (50%) | c/o David S. Cohen | 2000 S. Ocean Blvd | Apt. 11K | | Boca Raton | FL | 33432 | |
| 4808590 | CF ALTOONA, LLC & ALTOONA ASSOC LP | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD. | APT. 11K | | BOCA RATON | FL | 33432 | |
| 4810574 | CFC FLORIDA DESIGN, INC | 3240 NW 114TH LANE | | | | CORALSPRINGS | FL | 33065 | |
| 4879209 | CFC RECYCLING AND TRUCKING | MIGUEL AVILA | 2628 S CYPRESS AVE | | | SANTA ANA | CA | 92707 | |
| 4871044 | CFE EQUIPMENT CORPORATION | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 4878671 | CFL GLOBAL COMERCIAL OFFSHORE DE | MACAU | 85 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 4795298 | CFMT NEXTSTONE | DBA NEXTSTONE | 12330 E 46TH AVE | | | DENVER | CO | 80239 | |
| 4874848 | CFOM INC | DBA HARPER SQUARE | 1801 S HARPER ROAD BOX 15 | | | CORINTH | MS | 38834 | |
| 4864852 | CFP CHOCOLATE HOLDINGS LLC | 28455 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | |
| 4870822 | CG SALES LLC | 8 OAK GLEN PI | | | | WHIPPANY | NJ | 07981 | |
| 4860499 | CG SPORTS INC | 1407 BROADWAY #1611 | | | | NEW YORK | NY | 10018 | |
| 4798432 | CGETC INC | DBA ACCESSORYGEEKS.COM | 18430 SAN JOSE AVE UNIT B | | | CITY OF INDUSTRY | CA | 91748 | |
| 4861329 | CGH CARPET & UPHOLSTERY INC | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| 4886686 | CGH CARPET & UPHOLSTERY INC | SEARS CARPET & UPHOLSTERY CARE | 1601 MARYS AVE SUITE 110 | | | PITTSBURGH | PA | 15215 | |
| 4886718 | CGH GARAGE DOORS | SEARS GARAGE DOORS | 1601 MARYS AVE STE 110 | | | PITTSBURGH | PA | 15215 | |
| 4848083 | CGH GARAGE DOORS INC | 5700 BROOKPARK RD UNIT D | | | | Cleveland | OH | 44129 | |
| 4887876 | CGM INDUSTRIAL PTY LTD | SITE 15/16 THETSANE INDUSTRIAL AREA | | | | MASERU | | | LESOTHO |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 4810804 | CH2 DESIGN GROUP CORP. | 1800 SW 1ST AVE. | #605 | | | MIAMI | FL | 33129 | |
| 4851838 | CHA KUAI WU | 5 SANDRA CIR | | | | Randolph | MA | 02368 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864913 | CHABOT GLASS | 29 BRIDGE STREET | | | | NASHUA | NH | 03060 | |
| 4804460 | CHAD ALLEN HART | DBA GETFITFAST | 15061 WATERBRIDGE CIR | | | COSTA MESA | CA | 90028 | |
| 4870792 | CHAD ELLIOT VAITH | 795 S HIGHWAY 49 | | | | JACKSON | CA | 95642 | |
| 4800970 | CHAD FORLAI | DBA FORLAI SPORTS | 130 RUSH AVENUE | | | NEW EAGLE | PA | 15067 | |
| 4799808 | CHAD HART | DBA FITNESSGOALS | 20305 ANZA AVE #C | | | TORRANCE | CA | 90503 | |
| 4804228 | CHAD HART | DBA PROCHOICE PRODUCTS | 18992 OCEAN VIEW DR SUITE B | | | OCEANSIDE | CA | 92685 | |
| 4852455 | CHAD HULSE CARPENTRY AND DESIGN | 521 MORICHES MIDDLE ISLAND RD | | | | Manorville | NY | 11949 | |
| 4850222 | CHAD KRAUSE | 56 WRIGHTS CROSSING RD | | | | Pomfret Center | CT | 06259 | |
| 4887016 | CHAD L CARTER OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4798276 | CHAD OTTEN DBA HUNTINGTON BEACH 2 | AVG PARTNERS | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | BEVERLY HILLS | CA | 90212 | |
| 4795567 | CHAD RUBIN | DBA CRUCIAL VACUUM | 200 GATES ROAD | SUITE C | | LITTLE FERRY | NJ | 07643 | |
| 4800761 | CHAD RUBIN | DBA CRUCIAL VACUUM | 2015 JONES RD | FORT LEE NJ 07024 | | LITTLE FERRY | NJ | 07643 | |
| 4794925 | CHAD STACY | DBA CDSMICRO | 357 FLAUGHERTY RUN ROAD | STE 105 | | MOON TOWNSHIP | PA | 15108 | |
| 4850329 | CHAD STAMBAUGH | 3138 W DAKOTA AVE SPC 37 | | | | Fresno | CA | 93722 | |
| 4849554 | CHAD VALKER | 17395 EGRET LN | | | | RENO | NV | 89508 | |
| 4848191 | CHAD WALL | 103 GAHELA ST | | | | Belle Vernon | PA | 15012 | |
| 4807909 | CHADCO OF DULUTH LIMITED PARTNERSHIP | 215 N CENTRAL ENTRANCE | C/O OLIVER MANAGEMENT SERVICES INC. | ACH#816 | | DULUTH | MN | 55807 | |
| 4779304 | Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | | Duluth | MN | 55807 | |
| 4808848 | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT | 5713 GRAND AVE STE B | | | DULUTH | MN | 55807 | |
| 4862608 | CHADHA & ASSOCIATES | 200 WEST MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4798020 | CHADWICK MCHUGH | DBA CAPTO INVESTMENTS | 9977 DARROW PARK DRIVE APT 207A | | | TWINSBURG | OH | 44087 | |
| 4856264 | CHADWICK, AMBER | Address on file | | | | | | | |
| 4790779 | Chagi, Ramakrishna | Address on file | | | | | | | |
| 4785561 | Chagnon, Anne Marie | Address on file | | | | | | | |
| 4785562 | Chagnon, Anne Marie | Address on file | | | | | | | |
| 4790269 | Chagolla, Victor | Address on file | | | | | | | |
| 4873884 | CHAGRIN VALLEY TIMES SOLON TIMES | CHAGRIN VALLEY PUBLISHING | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4788656 | Chahal, Manjit | Address on file | | | | | | | |
| 4856779 | CHAHOUD, DIALA | Address on file | | | | | | | |
| 4804214 | CHAIM PIKARSKI | DBA SKYMALL | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4864196 | CHAINALYTICS LLC | 2500 CUMBERLAND PKWY STE 550 | | | | ATLANTA | GA | 30339 | |
| 4803952 | CHAINSCROLL LIMITED | DBA GREATSELLER | 9856 W FREIBURG DR UNIT D | | | LITTLETON | CO | 80127 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 376 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802071 | CHAINSPELLS STORE | 10210 SE 239TH ST #27 | | | | KENT | WA | 98031 | |
| 4862850 | CHAIR CARE PLUS | 2055 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| 4889277 | CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS | 328 STATE ST RM 331 | | | SCHENECTADY | NY | 12305 | |
| 4786598 | Chairez, Maria | Address on file | | | | | | | |
| 4786599 | Chairez, Maria | Address on file | | | | | | | |
| 4887004 | CHAITALI SHUKLA OD INC | SEARS OPTICAL 1149 | 15 MAC ARTHUR PLACE 504 | | | SANTA ANA | CA | 92707 | |
| 4806983 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAON | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4879382 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAO | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4870068 | CHAKONIS & PETTIT LLC | 70 GRAND AVENUE | | | | RIVER EDGE | NJ | 07661 | |
| 4790102 | Chalaby, Maryanne | Address on file | | | | | | | |
| 4796593 | CHALEK | DBA COLDCONTROL | 20 ABBOT BRIDGE DRIVE | | | ANDOVER | MA | 01810 | |
| 4878245 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | 12447 CLAYLICK RD | | | NEWARK | OH | 43056 | |
| 4865144 | CHALLENGER MOTOR FREIGHT INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| 4794577 | CHALLENGER MOTOR FREIGHT, INC | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E1B | CANADA |
| 4801297 | CHALMERS BEARD | DBA TOUCH LAMPS ONLINE | 82A WOLKOFF LANE | | | STATEN ISLAND | NY | 10303 | |
| 4796226 | CHALOEA | DBA SHOP2DIVAS | 480 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| 4872917 | CHAMAC INC | BARBARA L CHAMBERLAIN | 646 TERRACE DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 4883775 | CHAMBERLAIN GROUP INC | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 4871203 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |
| 4778958 | Chamberlain Manufacturing Corp | Attn: Colleen M. O'Connor VP Finance & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523-1510 | |
| 4805781 | CHAMBERLAIN MANUFACTURING CORP | ATTN CREDIT DEPT | 845 LARCH AVENUE | | | ELMHURST | IL | 60126 | |
| 4858100 | CHAMBERLAIN WHOLESALE GROCERY CO | 100 W 249TH STREET | | | | CHAMBERLAIN | SD | 57325 | |
| 4888372 | CHAMBERS BELT CO | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | YOAKUM | TX | 77995 | |
| 4881296 | CHAMBERS BTLG CO | P O BOX 2709 | | | | HUNTSVILLE | AL | 35804 | |
| 4864158 | CHAMBERS LAWN & POWER PRODUCTS INC | 25 W 017 LAKE STREET | | | | ROSELLE | IL | 60172 | |
| 4784816 | Chambers of Honorable Robert D. Drain | Sears Chambers Copy | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | | White Plains | NY | 10601 | |
| 4858827 | CHAMBERS SERVICES INC | 1102 1/2 W MACARTHUR AVE | | | | BLOOMINGTON | IL | 61701 | |
| 4804465 | CHAMBERS SHOE CORP | DBA GABRIEL SHOES | 5418 12 AVE | | | BROOKLYN | NY | 11219 | |
| 4791759 | Chambers, Patricia | Address on file | | | | | | | |
| 4780469 | Chambersburg Area School District Tax Collector | P O BOX 602 | | | | Fayetteville | PA | 17222 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798151 | CHAMBERSBURG MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4808435 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4862809 | CHAMBERSBURG WASTE PAPER CO INC | 2047 LOOP ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 4869020 | CHAMBLESS MATH & CARR P C | 5720CARMICHAEL RD PO BOX230759 | | | | MONTGOMERY | AL | 36123 | |
| 4868495 | CHAMELEON TECHNOLOGIES INC | 520 KIRKLAND WAY STE 101 | | | | KIRKLAND | WA | 98033 | |
| 4885558 | CHAMPAGNE BEVERAGE CO | PO DRAWER 2500 | | | | COVINGTON | LA | 70434 | |
| 4779544 | Champaign County Treasurer | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4779545 | Champaign County Treasurer | PO BOX 9 | | | | URBANA | IL | 61803-0009 | |
| 4871417 | CHAMPAIGN MARKETVIEW LLC | 8888 KEYSTONE CROSSING STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| 4846879 | CHAMPION AIR SYSTEMS LLC | 1020 JODI CIR SE | | | | Hartselle | AL | 35640 | |
| 4882358 | CHAMPION BRANDS | P O BOX 56260 | | | | JACKSONVILLE | FL | 56260 | |
| 4863858 | CHAMPION BUILDERS INC | 239 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 4860190 | CHAMPION CONTAINER CORPORATION | 135 W DIVERSEY AVE | | | | ELMHURST | IL | 60126 | |
| 4848850 | CHAMPION DEMOLITION | 232 HORSE HL | | | | Boerne | TX | 78006 | |
| 4859231 | CHAMPION ELECTRIC INC | 118 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4783180 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | | Houston | TX | 77073 | |
| 4880282 | CHAMPION LOCK & SECURITY INC | P O BOX 1115 | | | | COMMACK | NY | 11725 | |
| 4862226 | CHAMPION LOCKSMITH INC | 19-02 WHITESTONE EXPWY STE 103 | | | | WHITESTONE | NY | 11357 | |
| 4873888 | CHAMPION LOGISTICS GROUP | CHAMPION TRANSPORTATION SERVICES IN | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| 4876529 | CHAMPION NEWSPAPERS | GOLDEN STATE NEWSPAPERS LLC | P O BOX 607 | | | CHINO | CA | 91708 | |
| 4867573 | CHAMPION OVERHEAD DOORS | 45 MUELLER RD | | | | HOLYOKE | MA | 01040 | |
| 4866420 | CHAMPION PLUMBING LLC | 3670 DODD RD STE 100 | | | | EAGAN | MN | 55123 | |
| 4806440 | CHAMPION POWER EQUIPMENT INC | 10006 SANTA FE SPRINGS ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4803565 | CHAMPION SHAVE | 2715 NORTHWEST 115TH AVE SUITE 206 | | | | DORAL | FL | 33172 | |
| 4863225 | CHAMPION SHAVE INC | 2175 NW 115TH AVENUE SUITE 206 | | | | MIAMI | FL | 33172 | |
| 4886627 | CHAMPION TARGET CO | SDS 12-0312 | | | | MINNEAPOLIS | MN | 55486 | |
| 4866173 | CHAMPION TREES | 35 ROAD 5085 PO BOX 6841 | | | | FARMINGTON | NM | 87499 | |
| 4856372 | CHAMPION, REBECCA | Address on file | | | | | | | |
| 4877865 | CHAMPIONS APPLIANCE REPAIR SERVICE | JUAN JOSE BARBA JR | 15927 BREANNA LN | | | HOUSTON | TX | 77049 | |
| 4866400 | CHAMPIONS AUTO FERRY INC | 3647 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| 4804466 | CHAMPIONS ON DISPLAY LLC | DBA CHAMPIONS ON DISPLAY LLC | 1025 N. UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805302 | CHAMPLAIN CENTER NORTH LLC | M & T BANK | P O BOX 8000 DEPT# 971 | | | BUFFALO | NY | 14267 | |
| 4808206 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | C/O G & A GROUP INC | ATTN:  MICHAEL WACHS | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 4779305 | Champlain Center South Associates, LLC | c/o G & A Group, Inc | 215 W Church Rd | Suite 107 | | King Of Prussia | PA | 19406 | |
| 4884567 | CHAMPLAIN DOOR CO INC | PO BOX 2129 | | | | GEORGIA | VT | 05468 | |
| 4801823 | CHAMS GROUP INC MATTHEW JOHNSON | DBA GLOBALMARKETPLACE.XYZ | BX 3692 | | | MPLS | MN | 55403 | |
| 4811308 | CHAN DESIGN GROUP LLC | 3777 BRITTANY NICOLE CT | | | | LAS VEGAS | NV | 89139 | |
| 4856467 | CHAN, SCARLETT | Address on file | | | | | | | |
| 4788329 | Chance, William & Annette | Address on file | | | | | | | |
| 4887524 | CHANCHAI KAROUNA | SEARS OPTICAL LOCATION 1678 | 1583 VIA RONDA | | | SAN MARCOS | CA | 92069 | |
| 4873785 | CHAND AND KHUTTAN 2 LLC | CARPET AND DUCT CLEANING SERVICES | 222 A RESERVATION RD | | | MARINA | CA | 93933 | |
| 4802150 | CHANDAN KAUSHIK | DBA JBJ TRADING INC | 134 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804 | |
| 4847753 | CHANDLER CONSTRUCTION GROUP | 4462 BRETTON CT NW | | | | Acworth | GA | 30101 | |
| 4874119 | CHANDLER POLICE DEPARTMENT | CITY OF CHANDLER | P O BOX 4008 MAIL STOP 30 | | | CHANDLER | AZ | 85244 | |
| 4788762 | Chandler, Kylie | Address on file | | | | | | | |
| 4788763 | Chandler, Kylie | Address on file | | | | | | | |
| 4790727 | Chandler, Robert/Torchy | Address on file | | | | | | | |
| 4857112 | CHANDLER, SAMANTHA ASHLEY | Address on file | | | | | | | |
| 4810115 | CHANDRA N MEDLIN | 17600 ROCKEFELLER CIR. #2 | | | | FT MYERS | FL | 33967 | |
| 4786761 | Chandrasekar, Jaganath | Address on file | | | | | | | |
| 4786762 | Chandrasekar, Jaganath | Address on file | | | | | | | |
| 4805683 | CHANEL INC | THE NORTHERN TRUST COMPANY | P O BOX 92265 | | | CHICAGO | IL | 60675-2265 | |
| 4869094 | CHANEY & REES INC | 5804 2ND AVE | | | | KEARNEY | NE | 68847 | |
| 4882794 | CHANEY INSTRUMENT CO | P O BOX 70 | | | | LAKE GENEVA | WI | 53147 | |
| 4877826 | CHANEY REES INC | JOSHUA M CHANEY | 5804 2ND AVENUE | | | KEARNEY | NE | 68847 | |
| 4791310 | Chaney, Donna | Address on file | | | | | | | |
| 4887282 | CHANG S LEE | SEARS OPTICAL 2443 | 1500 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| 4796923 | CHANG XIN INC | DBA AREION STORE | 1201 JOHN REED COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4882382 | CHANGE HEALTHCARE SOLUTIONS LLC | P O BOX 572490 | | | | MURRAY | UT | 84157 | |
| 4871399 | CHANGES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4873816 | CHANGSHU BOSIDENG IMPORT EXPORT CO | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4806984 | CHANGSHU RAYEE IMP & EXP CO LTD | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4854308 | CHANIN, ANTHONY | Address on file | | | | | | | |
| 4869978 | CHANNEL CONTROL MERCHANTS LLC | 6892 US HIGHWAY 49 N | | | | HATTIESBURG | MS | 39401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882291 | CHANNEL INTELLIGENCE INC | P O BOX 534975 | | | | ATLANTA | GA | 30353 | |
| 4797431 | CHANNEL ISLANDS EELECTRIC | DBA CHANNEL ISLANDS ELECTRIC | 1082 FRONT STREET UNIT E | | | VENTURA | CA | 93001 | |
| 4796346 | CHANNEL MASTER LLC | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 4885268 | CHANNELADVISOR CORPORATION | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4884964 | CHANNELLOCK INC | PO BOX 519 | | | | MEADVILLE | PA | 16335 | |
| 4805743 | CHANNELLOCK INC | 1306 SOUTH MAIN STREET | P O BOX 519 | | | MEADVILLE | PA | 16335-0519 | |
| 4861006 | CHANNELSALE SOFTWARE SERVICES PVT | 1506 CYBER ONE PLOT 4 & 6 | SECTOR 30 A VASHI NAVI | | | MUMBAI | | 400703 | INDIA |
| 4848630 | CHANOWITZ FAMILY PLUMBING & HEATING LLC | 55 OLD MILL RD | | | | Wallkill | NY | 12589 | |
| 4869141 | CHANSEN CHEEK | 5885 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80915 | |
| 4873892 | CHANSEN DON CHEEK | CHANSEN DON CHEEK | 18403 LONGS WAY UNIT 107 | | | PARKER | CO | 80138 | |
| 4851821 | CHANTAL GARCIA | 18445 VARDEN DR | | | | Madera | CA | 93638 | |
| 4848563 | CHANTALE RENAUD | 38 LORELEI DR | | | | Howell | NJ | 07731 | |
| 4801547 | CHANTAY ETHRIGE | DBA BOONELOVET | 1363 SILVERGATE DRIVE | | | MABLETON | GA | 30126 | |
| 4877937 | CHANUTE TRIBUNE | KANSAS NEWSPAPERS LLC | PO BOX 559 | | | CHANUTE | KS | 66720 | |
| 4871843 | CHANX.COM | 950 GLENN DR STE 135 | | | | FOLSOM | CA | 95630 | |
| 4800743 | CHANX.COM INC | DBA WEEKLYCLOSEOUTS | 950 GLENN DR | SUITE 135 | | FOLSOM | CA | 95630 | |
| 4874621 | CHAPAL ZENRAY INC | DALSHIRE INTERNATIONAL | 4355 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | |
| 4806278 | CHAPAL ZENRAY INC | ATTN ACCOUNTING | 4435 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | |
| 4778388 | CHAPAL ZENRAY INC. | 4435 SPRING VALLEY ROAD | | | | DALLAS | TX | 75244 | |
| 4877276 | CHAPARRAL DISTRIBUTING LLC | JAMES EDWARDS & COMPANIES INC | 2000 BERING DR SUITE 400 | | | HOUSTON | TX | 77057 | |
| 4803421 | CHAPEL HILLS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4793655 | Chapel, Curlie | Address on file | | | | | | | |
| 4862348 | CHAPIN INTERNATIONAL INC | 1946 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4805695 | CHAPIN INTERNATIONAL INC | DBA CHAPIN MANUFACTURING INC | P O BOX 1656 | | | BUFFALO | NY | 14240-1656 | |
| 4865531 | CHAPMAN ELECTRIC COMPANY INC | 3131 S HASKELL AVENUE | | | | DALLAS | TX | 75223 | |
| 4793026 | Chapman, Anarosa & Christophe | Address on file | | | | | | | |
| 4789708 | Chapman, Laverne | Address on file | | | | | | | |
| 4791199 | Chapman, Shalesa | Address on file | | | | | | | |
| 4870397 | CHAPMANS LT PLUS | 7335 ROYAL HARBOUR CIR | | | | OOLTEWAH | TN | 37363 | |
| 4877992 | CHAPPELL GROUP INC | KEITH CHAPPELL | 5317 HWY 70 WEST | | | MOREHEAD | NC | 28557 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879340 | CHAPPELL GROUP INC | MONTIE KEITH CHAPPELL | 3138 MARTIN LUTHER KING JR BLV | | | NEW BERN | NC | 28562 | |
| 4789601 | Charamut, Ruth | Address on file | | | | | | | |
| 4789602 | Charamut, Ruth | Address on file | | | | | | | |
| 4806231 | CHAR-BROIL | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 4889276 | CHAR-BROIL L L C | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 4848874 | CHARDONNAY HOMES LLC | 923 187TH AVE E | | | | LAKE TAPPS | WA | 98391 | |
| 4863790 | CHARISMA BRANDS LLC | 23482 PERALTA DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4802681 | CHARISMA BRANDS LLC DBA PARADISE G | DBA PARADISE GALLERIES | 1410 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10018 | |
| 4797052 | CHARITY L SIPE | DBA AUTUMNS GLORY | PO BOX 70 | | | PA FURNACE | PA | 16877 | |
| 4846244 | CHARLA MOSBRUCKER | 9625 64TH DR NE | | | | Marysville | WA | 98270 | |
| 4846413 | CHARLEEN BUSHELL | 3538 ELY AVE | | | | Bronx | NY | 10466 | |
| 4852542 | CHARLENE BUCKNER | 2306 STANDER PL | | | | Chalmette | LA | 70043 | |
| 4852014 | CHARLENE CARRIER | 20122 143RD PL SE | | | | Kent | WA | 98042 | |
| 4846807 | CHARLENE LAZETTE | 134 S GRANT ST | | | | Portland | MI | 48875 | |
| 4852359 | CHARLENE THOMPSON | 1510 SOUTHWOOD DR | | | | New Iberia | LA | 70560 | |
| 4851026 | CHARLENE VAN KEUREN | 320 W EL CAMINO AVE | | | | Sacramento | CA | 95833 | |
| 4846154 | CHARLES A WILKINS | 80 CEDAR GROVE RD | | | | Lawrenceville | VA | 23868 | |
| 4794866 | CHARLES AMASH IMPORTS | DBA TOOLS 4 PROFESSIONALS | 4628 AMASH INDUSTRIAL DRIVE | | | WAYLAND | MI | 49348 | |
| 4803695 | CHARLES AND JESSICA INC | DBA DISTINCTIVE MARKET | 10 STRECKER RD SUITE 1720 | | | ELLISVILLE | MO | 63011 | |
| 4846116 | CHARLES BADURSKI | 17 VERNON DR | | | | Scarsdale | NY | 10583 | |
| 4851647 | CHARLES BENHART | 20511 PORT DR | | | | Estero | FL | 33928 | |
| 4849427 | CHARLES BICKFORD | 1454 BUNKER DR | | | | West Liberty | IA | 52776 | |
| 4800568 | CHARLES BRAGG | DBA DIRECT MEDIA | 124 WOODLAKE TERRACE | | | SUFFOLK | VA | 23434 | |
| 4795495 | CHARLES BYRD | DBA TUCKER & BYRD | 23552 FM 1314 | | | PORTER | TX | 77365 | |
| 4845484 | CHARLES CHATT | 2139 COLONIAL ST | | | | AURORA | IL | 60503 | |
| 4851666 | CHARLES CHRISTOPHER CONSTRUCTION LLC | 473 SPRINGFIELD AVE | | | | Berkeley Heights | NJ | 07922 | |
| 4875723 | CHARLES CITY PRESS | ENTERPRISE MEDIA INC | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 4851999 | CHARLES CLAYTON | 1616 E 41ST ST | | | | Kansas City | MO | 64110 | |
| 4803546 | CHARLES COLEMAN | DBA D2E SPORTS | 362 SOUTH MAIN ST STE B | | | BAXLEY | GA | 31513 | |
| 4850603 | CHARLES COOPER | 5893 E 455 RD | | | | Adair | OK | 74330 | |
| 4883192 | CHARLES COTTON | P O BOX 812 | | | | MESILLA PARK | NM | 88047 | |
| 4780970 | CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | | La Plata | MD | 20646 | |
| 4784101 | Charles County Government | 200 Baltimore St. | | | | La Plata | MD | 20646 | |
| 4783551 | Charles County Government | 5310 Hawthorne Rd. | | | | La Plata | MD | 20646 | |
| 4780056 | Charles County Treasurer | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 4780057 | Charles County Treasurer | PO Box 2607 | | | | La Plata | MD | 20646 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847314 | CHARLES D JONES CO | PO BOX 2074 | | | | Shawnee Mission | KS | 66201 | |
| 4885244 | CHARLES D OWEN MFG COMPANY INC | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 4796291 | CHARLES DIXON | DBA BILLS BARGAINS | 5501 TANGLEBRIAR DRIVE | | | DICKINSON | TX | 77539 | |
| 4796816 | CHARLES DUKE | DBA DUKES SUPPLIES & AUTO PARTS | 212 GLENWOOD DR | | | CARRIERE | MS | 39426 | |
| 4880409 | CHARLES E JONES JR | P O BOX 1249 | | | | DEMOPOLIS | AL | 36732 | |
| 4850411 | CHARLES EDWARDS | 735 PELICAN LN | | | | Fernandina Beach | FL | 32034 | |
| 4852308 | CHARLES ELLIS | 11 TWELVE OAKS DR | | | | Madison | MS | 39110 | |
| 4867725 | CHARLES ESTRADA | 4615 BURLEIGH ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4848831 | CHARLES EVANS | 148 EVERETTE DR | | | | Omaha | TX | 75571 | |
| 4877056 | CHARLES FREIHOFER BAKING CO | INC | PO BOX 18115 | | | NEWARK | NJ | 07191 | |
| 4797813 | CHARLES FRIEDMAN | DBA A FLOW | 681 RIVER AVE SUITE 2C | | | LAKEWOOD | NJ | 08701 | |
| 4873921 | CHARLES GOULD | CHARLES M GOULD | 1503 WATER OAK WAY | | | BRADENTON | FL | 34209 | |
| 4848866 | CHARLES H GREENTHAL MANAGEMENT CORP | 27240 GRAND CENTRAL PKWY | | | | Floral Park | NY | 11005 | |
| 4848916 | CHARLES HALL | 1425 RAVENSWOOD DR | | | | Evansville | IN | 47714 | |
| 4851297 | CHARLES HALL | 307 DOAK MASON RD | | | | Jackson | TN | 38305 | |
| 4873911 | CHARLES HANDYMAN SERVICES | CHARLES E THOMPSON JR | P O BOX 382653 | | | DUNCANVILLE | TX | 75138 | |
| 4848784 | CHARLES HEMBURY | 52 SHEPPARD LN | | | | Smithtown | NY | 11787 | |
| 4866975 | CHARLES HERDRICH & SON INC | 4040 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| 4810376 | CHARLES HILDENBRAND | 10755 BITTERNUT HICKORY LN | | | | BAYNTON BEACH | FL | 33437 | |
| 4847892 | CHARLES HOME INC | 43573 WHEAT BERRY TER | | | | CHANTILLY | VA | 20152 | |
| 4849836 | CHARLES HOOVER | 69 PRIDE RD | | | | Pittsburgh | PA | 15235 | |
| 4864938 | CHARLES J BENVENUTO PC | 2901 BUTTERFIELD RD 3RD FL | | | | OAKBROOK | IL | 60523 | |
| 4851254 | CHARLES J DESSERRES | 27 DORCHESTER ST | | | | Quincy | MA | 02171 | |
| 4797055 | CHARLES J MCKENNA DBA TIDYGARAGE L | DBA TIDYGARAGE LLC | 501 N ELIZABETH ST | | | DEARBORN | MI | 48128 | |
| 4852375 | CHARLES JEFFERY | 4135 DORIS AVE | | | | Rockford | IL | 61101 | |
| 4847860 | CHARLES KENDIG | 301 SAPPHIRE ST UNIT C | | | | Redondo Beach | CA | 90277 | |
| 4800445 | CHARLES KIDD | DBA BOSSCMB | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4801375 | CHARLES KIDD | DBA CHARLES HEMINGWAY KIDD | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4887532 | CHARLES KIM | SEARS OPTICAL LOCATION 1733 | 94-07A 46 AVE 2ND FLR | | | ELMHURST | NY | 11373 | |
| 4852183 | CHARLES KINDJA | 8519 OP LA WAY | | | | DIAMONDHEAD | MS | 39525 | |
| 4805835 | CHARLES KOMAR & SONS INC | PO BOX 5284 | | | | NEW YORK | NY | 10087-5284 | |
| 4882265 | CHARLES KOMAR AND SONS INC | P O BOX 5284 | | | | NEW YORK | NY | 10087 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 382 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800171 | CHARLES L GREEN | DBA CHUCKS STUFF | 546 E KIBBY ST | | | LIMA | OH | 45804 | |
| 4851395 | CHARLES L MAROSE | 6641 41ST ST | | | | Berwyn | IL | 60402 | |
| 4860007 | CHARLES LEE KELLY | 1310 SILVER HEIGHTS BLVD | | | | SILVER CITY | NM | 88061 | |
| 4797202 | CHARLES LICHTENSTEIN | DBA CHARLIE ELECTRONICS | 97 BERNINI WAY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4805482 | CHARLES MALL CO LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4851899 | CHARLES McKENZIE | 23782 VIA CALZADA | | | | Mission Viejo | CA | 92691 | |
| 4847713 | CHARLES MILES | 12222 QUAIL DR APT 1307 | | | | BALCH SPRINGS | TX | 75180 | |
| 4853166 | CHARLES MULLER | 5 PRIMROSE CT | | | | Cornwall | NY | 12518 | |
| 4799345 | CHARLES NAVASKY & COMPANY INC | 300 SHADY LANE | PO BOX 728 | | | PHILLIPSBURG | PA | 16866 | |
| 4796770 | CHARLES NICKENS | DBA THE FLY FISHING PLACE | 69611 SUMMERVILLE ROAD | | | SUMMERVILLE | OR | 97876 | |
| 4852793 | CHARLES NIEHAUS | 6660 APACHE CIR | | | | Cincinnati | OH | 45243 | |
| 4852003 | CHARLES OSBORNE | 1117 CHERRY GROVE RD | | | | Bruceton Mills | WV | 26525 | |
| 4852883 | CHARLES PARSONS | 138 EMORY LN | | | | Little Hocking | OH | 45742 | |
| 4848559 | CHARLES PEET | 53 MOUNTAIN VIEW RD | | | | Ansonia | CT | 06401 | |
| 4851047 | CHARLES PRICE | 3605 LAKECREST DR | | | | KILLEEN | TX | 76549 | |
| 4849460 | CHARLES PUTNAM | 11720 E TIMROD ST | | | | Tucson | AZ | 85748 | |
| 4847270 | CHARLES RENSCHLER | 1846 GREENBRIAR RD | | | | Lebanon | OH | 45036 | |
| 4850204 | CHARLES ROBERT SMITH III | 72 WOODLAWN AVE | | | | Norwalk | OH | 44857 | |
| 4849724 | CHARLES ROHLOFF | 5705 RIO DE JANEIRO CIR | | | | Fort Worth | TX | 76180 | |
| 4846159 | CHARLES ROSIER | 814 E 37TH ST | | | | Savannah | GA | 31401 | |
| 4847559 | CHARLES ROW | 2350 DERBYSHIRE RD | | | | Maitland | FL | 32751 | |
| 4851399 | CHARLES RUTKOWSKI | 4315 EDRO AVE | | | | Nottingham | MD | 21236 | |
| 4849571 | CHARLES SCOTT | 6658 AVENUE B | | | | Sarasota | FL | 34231 | |
| 4864588 | CHARLES SELIGMAN DISTRIBUTING | 2700 CRESCENT SPRINGS RD | | | | CRESCENT SPRINGS | KY | 41017 | |
| 4852958 | CHARLES SIDNER | 8201 TULANE AVE | | | | Saint Louis | MO | 63132 | |
| 4851208 | CHARLES SIMEISTER | 3151 RIVIERA WAY | | | | San Ramon | CA | 94583 | |
| 4887572 | CHARLES SRISATAYASUNTON | SEARS OPTICAL LOCATION 2119 | 5194 NE FARMCREST ST | | | HILLSBORO | OR | 97124 | |
| 4878432 | CHARLES STRUVE | LHTS LLC | 4329 FAYETTEVILLE ROAD | | | LUMBERTON | NC | 28358 | |
| 4796229 | CHARLES TAYLOR | DBA SWEETCENTS | 214 SOUTHERN VIEW DRIVE | | | SMYRNA | DE | 19977 | |
| 4849470 | CHARLES THERMIDOR | 14655 E HAWAII PL | | | | Aurora | CO | 80012 | |
| 4868903 | CHARLES VACHA | 5560 N IDAHO ROAD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4880286 | CHARLES VAN GELDER IMPORTERS INC | P O BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 4851561 | CHARLES WALTON | 4829 SOMERVILLE ST | | | | Pittsburgh | PA | 15201 | |
| 4810576 | CHARLES WECKER | 233 SO. FEDERAL HWY | APT. 403 | | | BOCA RATON | FL | 33432 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888912 | CHARLES WELCH | UNDERCUT LAWN SERVICE | P O BOX 7612 | | | PADUCAH | KY | 42002 | |
| 4790712 | Charles, Emma | Address on file | | | | | | | |
| 4791713 | Charles, Laura | Address on file | | | | | | | |
| 4857213 | CHARLES, TOBYANN | Address on file | | | | | | | |
| 4780971 | CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | | North Charleston | SC | 29405-7464 | |
| 4873942 | CHARLESTON COUNTY DISPOSAL FEE | CHARLESTON COUNTY DR | 4045 BRIDGEVIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 4783036 | Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | | North Charleston | SC | 29405-7464 | |
| 4780638 | Charleston County Treasurer | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4869263 | CHARLESTON ELECTRICAL SERVICES INC | 60 ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 4867283 | CHARLESTON GLASS CO | 4231 SPRUILL AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4784603 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | | Charleston | WV | 25356-7949 | |
| 4805839 | CHARLESTON TOWN CENTER SPE LLC | BUILDING ID HIW001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802 | |
| 4799374 | CHARLESTON TOWN CENTER SPE LLC | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | |
| 4784456 | Charleston Water System | P.O. Box 568 | | | | Charleston | SC | 29402-0568 | |
| 4808600 | CHARLEVOIX COMMONS INVESTMENT LLC | C/O FIRST COMMERCIAL REALTY & DEV CO.INC | STE 200 | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| 4778456 | Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| 4780109 | Charlevoix Township Treasurer | 12491 Waller Rd. | | | | Charlevoix | MI | 49720 | |
| 4784136 | Charlevoix Township Treasurer, MI | 12491 Waller Road | | | | Charlevoix | MI | 49720 | |
| 4850649 | CHARLEY HARRIS | 822 SCR 115 S | | | | Raleigh | MS | 39153 | |
| 4848851 | CHARLIE FOREMAN | 17022 5TH AVE E | | | | Spanaway | WA | 98387 | |
| 4870179 | CHARLIES DAY & NITE | 706 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4873920 | CHARLIES UKAN REPAIR SERVICE | CHARLES LAWRENCE CANNON | 4308 SULLA DRIVE | | | FLORISSANT | MO | 63033 | |
| 4849806 | CHARLOTTE BORIS | 2145 E FAIRVIEW AVE | | | | Mesa | AZ | 85204 | |
| 4780118 | Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | | Charlotte | MI | 48813 | |
| 4779483 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4783892 | Charlotte County Utilities | P.O. Box 516000 | | | | Punta Gorda | FL | 33951-6000 | |
| 4852938 | CHARLOTTE GRAY | 8515 COOKIE MONSTER LN NW | | | | Silverdale | WA | 98383 | |
| 4849391 | CHARLOTTE INSPECT | 4545 SUGARBERRY DR APT 921 | | | | Charlotte | NC | 28269 | |
| 4847232 | CHARLOTTE MUNDELL | 401 DRAPER BROWN RD | | | | Garfield | WA | 99130 | |
| 4881976 | CHARLOTTE OBSERVER | P O BOX 43 | | | | RALEIGH | NC | 27602 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889041 | CHARLOTTE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELINS | NC | 28031 | |
| 4848408 | CHARLOTTE REED | 3783 LONGVIEW DR | | | | Kenbridge | VA | 23944 | |
| 4848056 | CHARLOTTE ROACH | 1328 SHAFTER AVE | | | | Pacific Grove | CA | 93950 | |
| 4780800 | Charlottesville City Treasurer | PO Box 2854 | | | | Charlottesville | VA | 22902-2854 | |
| 4803116 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798112 | CHARLOTTESVILLE TRACT LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781959 | CHARLOTTESVILLE TREASURER | PO Box 2964 | | | | Charlottesville | VA | 22902-2964 | |
| 4849789 | CHARMAINE JOHNSON | 7444 TEMPLETON RD | | | | Pensacola | FL | 32506 | |
| 4851291 | CHARON FLOYD | 1075 ARKELL RD | | | | Walnut Creek | CA | 94598 | |
| 4796694 | CHARON INTERNATIONAL TRADING INC | DBA THE SNUGG | C/O CLIFTON LARSON ALLEN 4099 TAMI | | | NAPLES | FL | 34103 | |
| 4881341 | CHARRETTE CORPORATION | P O BOX 277968 | | | | ATLANTA | GA | 30384 | |
| 4883759 | CHARRETTE DIV OF PITMAN COMPANY | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| 4873955 | CHARTER | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| 4784659 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4784660 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4784661 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4784662 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 4784663 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 4784664 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 4784665 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 4873951 | CHARTER COMMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 742600 | | | CINCINNATI | OH | 45274 | |
| 4868520 | CHARTER COMMUNICATION | 521 NE 136TH AVENUE | | | | VANCOUVER | WA | 98684 | |
| 4873828 | CHARTER COMMUNICATION | CC VII OPERATING LLC | 400 SUNDIAL DRIVE | | | WAITE PARK | MN | 56387 | |
| 4858203 | CHARTER COMMUNICATIONS | 1007 NORTH MADISON AVENUE | | | | DOUGLAS | GA | 31533 | |
| 4858866 | CHARTER COMMUNICATIONS | 1108 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| 4863311 | CHARTER COMMUNICATIONS | 2200 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| 4873949 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4873950 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 9001926 | | | LOUISVILLE | KY | 40290 | |
| 4873952 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO L | P O BOX 3019 | | | MILWAUKEE | WI | 53201 | |
| 4873953 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING COMP | PO BOX 790261 | | | SAINT LOUIS | MO | 63179 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873956 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS CO | PO BOX 742614 | | | CINCINNATI | OH | 45274 | |
| 4873957 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS LLC | PO BOX 742617 | | | CINCINNATI | OH | 45274 | |
| 4882482 | CHARTER COMMUNICATIONS | P O BOX 608 | | | | BRODERICK | CA | 95605 | |
| 4882980 | CHARTER COMMUNICATIONS | P O BOX 742615 | | | | CINCINNATI | OH | 45274 | |
| 4883046 | CHARTER COMMUNICATIONS | P O BOX 766 | | | | BRAINERD | MN | 56401 | |
| 4873958 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS OPERATING | PO BOX 60187 | | | LOS ANGELES | CA | 90060 | |
| 4873959 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS VI LLC | 210 W 3RD ST | | | ALLIANCE | NE | 69301 | |
| 4859405 | CHARTER COMMUNICATIONS MARSHFIELD | 1201 MCCANN DRIVE | | | | ALTOONA | WI | 54720 | |
| 4873954 | CHARTER COMMUNICATIONS SPECTRUM BUS | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4885865 | CHARTER LIMITED | REBECCA LAI | RM1005-1007A, EMPIRE CENTRE, | 68 MODY ROAD, EAST TST | | KOWLOON | HONG KONG | | CHINA |
| 4799225 | CHARTER REAL ESTATE CORPORATION | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4782796 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | | Flint | MI | 48532 | |
| 4784131 | Charter Township of Orion, MI | 2525 Joslyn Road | | | | Lake Orion | MI | 48360 | |
| 4784165 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | | Port Huron | MI | 48060 | |
| 4886344 | CHARTER TRUMP HOLDINGS LIMITED | ROOM 802,CHIT LEE COMMERCIAL BLDG | 30-36 SHAU KEI WAN ROAD | | | HONGKONG | | | HONG KONG |
| 4864084 | CHARTIER HEATING & COOLING LLC | 24587 C-80 | | | | SIOUX CITY | IA | 51108 | |
| 4875658 | CHARTIERS VALLEY SHOPPING CENTER | ELEVEN PARKWAY CENTER STE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4873962 | CHARTWELL STAFFING SERVICES INC | CHARTWELL STAFFING SOLUTIONS | PO BOX 204653 | | | DALLAS | TX | 75320 | |
| 4801649 | CHARU MIGLANI | DBA DEVINE LIGHT INTERNATIONAL INC | 14749 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| 4793345 | Charugunbla-Uppaluri, Anil & Saumya | Address on file | | | | | | | |
| 4882990 | CHAS A BERNICK INC | P O BOX 7457 | | | | ST CLOUD | MN | 56302 | |
| 4858677 | CHAS SELIGMAN DIST CO INC | 10885 CLYDESDALE CT | | | | WALTON | KY | 41094 | |
| 4802404 | CHASE | DBA 47-ZONE | 5670 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 4801578 | CHASE CHECKING | DBA REVOLUTION VIDEO GAMES & MOVIE | 2501 W. BUSCH BLVD | | | TAMPA | FL | 33618 | |
| 4796982 | CHASE EM BACK TOOLS LLC | DBA CHASE EM BACK TOOLS | 923 PARALLEL DR #3 | | | LAKEPORT | CA | 95453 | |
| 4885461 | CHASE FAMILY LLC | PO BOX 92497 | | | | ALBUQUERQUE | NM | 87199 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867631 | CHASE INDUSTRIES INC | 4518 SOLUTIONS CENTER 774518 | | | | CHICAGO | IL | 60677 | |
| 4784830 | Chase Manhattan Bank, N.A., Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. | 2 Wall Street | | New York | NY | 10005 | |
| 4801175 | CHASE MICHAELIS | DBA PROJECTCHASE LLC | 2072 W FAIRWAY LANE | | | OREM | UT | 84058 | |
| 4797593 | CHASE NORTON | DBA NW ARTISAN HARDWARE | 373 N MARKET STREET | | | KAYSVILLE | UT | 84037 | |
| 4864647 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 4868105 | CHASE SALES & DISTRIBUTION INC | 5 SAND ISLAND ROAD #147 | | | | HONOLULU | HI | 96819 | |
| 4875258 | CHASE TOYS INC | DICK OIASE SALES AND SERVICE INC | 417 THRONDIKE ROAD | | | UNITY | ME | 04988 | |
| 4798929 | CHASON KEY-WAY | DBA BUYASAFE | 8445 CANOGA AVE | | | CANOGA PARK | CA | 91304 | |
| 4853478 | Chat 24/7 Live | 110 Via Capri | | | | Palm Beach Garden | FL | 33418 | |
| 4877946 | CHAT 247 LIVE | KAREN MARSHALL | 6231 PGA BLVD SUITE 104-178 | | | PALM BEACH GARDEN | FL | 33418 | |
| 4870883 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 4881568 | CHATEAU ARCHIVES LLC | P O BOX 32 | | | | HAMPTON FALLS | NH | 03844 | |
| 4863170 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4799611 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4862127 | CHATEAU INTERNATIONAL INC | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 4794891 | CHATHAM BEAUTY COM INC | DBA BEAUTY EXPRESS | 5643 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| 4779837 | Chatham County Treasurer | 133 Montgomery St Rm 109 | | | | Savannah | GA | 31401 | |
| 4779838 | Chatham County Treasurer | P.O. Box 117037 | | | | Atlanta | GA | 30368-7037 | |
| 4863434 | CHATMETER INC | 2223 AVENIDA DE LA PLAYA ST120 | | | | LA JOLLA | CA | 92037 | |
| 4875288 | CHATSWORTH TIMES | DIV OF CLEVELAND NEWSPAPERS INC | PO BOX 130 | | | CHATSWORTH | GA | 30705 | |
| 4869202 | CHATTANOOGA APPLIANCE SERVICE INC | 5966 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 4780676 | Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | | Chattanooga | TN | 37402-4285 | |
| 4780677 | Chattanooga City Treasurer | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| 4875457 | CHATTANOOGA COCA COLA BOTTL | DRAWER 0585 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4783364 | Chattanooga Gas Company/5408 | PO Box 5408 | | | | Carol Stream | IL | 60197-5408 | |
| 4873966 | CHATTANOOGA PUBLISHING CO | CHATTANOOGA TIMES FREE PRESS | P O BOX 1447 | | | CHATTANOOGA | TN | 37401 | |
| 4880128 | CHATTEM INC | P O BOX 100770 | | | | ATLANTA | GA | 30384 | |
| 4847880 | CHAUNTE DAVIS | 4871 CORTLAND ST | | | | Detroit | MI | 48204 | |
| 4783603 | Chautauqua County, NY | P.O. BOX 458 | | | | Celoron | NY | 14720 | |
| 4778457 | Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 387 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803114 | CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4791431 | Chavarria, Blanca | Address on file | | | | | | | |
| 4869627 | CHAVARRIAS PLUMBING INC | 6320 KRONE LN | | | | LAREDO | TX | 78041 | |
| 4780317 | Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | | Roswell | NM | 88202 | |
| 4780318 | Chaves County Treasurer | PO Box 1772 | | | | Roswell | NM | 88202 | |
| 4786190 | Chavez, Gudelia | Address on file | | | | | | | |
| 4786191 | Chavez, Gudelia | Address on file | | | | | | | |
| 4790281 | Chavez, Laura | Address on file | | | | | | | |
| 4791751 | Chavez, Maria | Address on file | | | | | | | |
| 4808312 | CHC (CA) QRS 11 70 INC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W P CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 4809604 | CHD MEDIA INC | 755 SANSOME ST SUITE 360 | | | | SAN FRANCISCO | CA | 94111 | |
| 4809610 | CHD MEDIA, INC | 1941 LYON STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4804505 | CHEAPFEVER.COM | DBA CHEAPFEVER | 6969 W 60TH ST | | | CHICAGO | IL | 60638 | |
| 4780072 | Cheboygan City Treasurer | PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4876287 | CHEBOYGAN DAILY TRIBUNE | GATEHOUSE MEDIA | 308 N MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| 4866086 | CHEC SODA & REFRIGERATION | 3410 LITTLE HUNTING CREEK DR | | | | ALEXANDRIA | VA | 22309 | |
| 4859964 | CHECKER LEASING INC | 1306 MUNICIPAL ROAD NW | | | | ROANOKE | VA | 24019 | |
| 4884866 | CHECKER YELLOW CAB CO INC | PO BOX 419 | | | | BALLENTINE | SC | 29002 | |
| 4796835 | CHECKING | DBA BIFROST LLC | 1211 PACIFIC BEACH DRIVE | | | SAN DIEGO | CA | 92109 | |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | | SUN VALLEY | NY | 89433 | |
| 4795531 | CHECKING | DBA HVAC PARTS WAREHOUSE | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| 4795053 | CHECKING | DBA MAKSACTIVEWEAR | 4694 TRABUE RD | | | COLUMBUS | OH | 43228 | |
| 4800241 | CHECKING | DBA MAKSACTIVEWEAR | 122 ROSE LN | | | FRISCO | TX | 75034 | |
| 4800006 | CHECKING | DBA OUTFITTER COUNTRY | 6725 W. CENTRAL AVE | SUITE M301 | | TOLEDO | OH | 43617 | |
| 4801970 | CHECKING | DBA TRUE RACKS | 136 ALTIMARI COURT | | | SOUTHAMPTON | PA | 18966 | |
| 4795029 | CHECKING | DBA WELLAND | 3860 PROSPECT AVE | | | YORBA LINDA | CA | 92886 | |
| 4800715 | CHECKING ACCOUNT | DBA HAWAII HANGOVER | PO BOX 16885 | | | CLAYTON | MO | 63105 | |
| 4866138 | CHECKOLITE INTERNATIONAL | 3464 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 4885380 | CHECKPOINT SECURITY SYSTEMS GROUP | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171 | |
| 4858257 | CHECKPOINT SYSTEMS INC | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 4883356 | CHECKVIEW CORPORATION | P O BOX 856487 | | | | MINNEAPOLIS | MN | 55485 | |
| 4788552 | Checo, Michael | Address on file | | | | | | | |
| 4788553 | Checo, Michael | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857354 | Cheddars Casual Café | SVP Development | 2900 Ranch Trail | | | Irving | TX | 75063 | |
| 4797685 | CHEDLYNE TIMOTHE | DBA WAIST SHRED | 2632 HOLLYWOOD BLVD SUITE 102 | | | HOLLYWOOD | FL | 33030 | |
| 4796477 | CHEE CHEES ARTISTRY IN HAIR | DBA R AND D PRODUCT SALES | 314 W FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| 4810215 | CHEECA LODGE AND SPA | MM 82 | | | | ISLAMORADA | FL | 33036 | |
| 4795138 | CHEEKING | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4804874 | CHEERICO LLC | DBA CHEERICO BAKERY SUPPLIES | 616 CORPORATE WAY SUITE 2-4689 | | | VALLEY COTTAGE | NY | 10989 | |
| 4858467 | CHEESE FACTORY GARAGE | 1041 CHAFFIN LANE P O BOX 206 | | | | CORVALLIS | MT | 59828 | |
| 4863594 | CHEETAHMAIL | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811358 | CHEF @ YOUR HOME | 100 PARK VISTA DR # 3003 | | | | LAS VEGAS | NV | 89138 | |
| 4811510 | CHEF CHIC | 8945  E POMEGRANATE ST | | | | TUCSON | AZ | 85730 | |
| 4797227 | CHEF GADGET | 3225 MCLEOD DRIVE SUITE 100 | | | | LAS VEGAS | NV | 89121 | |
| 4875249 | CHEF KO SAUSAGE COMPANY | DIAMOND K MEATS INC | 2700 EAST 40TH STREET | | | CLEVELAND | OH | 44115 | |
| 4806428 | CHEFN CORPORATION | 1520 FOURTH AVENUE THIRD FL | | | | SEATTLE | WA | 98101 | |
| 4799962 | CHEFS DEPOT INC DBA CULINARY DEPO | DBA CULINARY DEPOT | 2 MELNICK DRIVE | | | MONSEY | NY | 10952 | |
| 4790916 | Chehade, Zeina | Address on file | | | | | | | |
| 4805004 | CHEHALIS LLC | ATTN ACCOUNTS PAYABLE | 1807 MARKET BLVD PMB 330 | | | HASTINGS | MN | 55033 | |
| 4870628 | CHEHALIS PLUMBING | 765 NW STATE ST P O BOX 187 | | | | CHEHALIS | WA | 98532 | |
| 4779306 | Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | | Hastings | MN | 55033 | |
| 4783266 | Chehalis, LLC | 1590 N. National Avenue | | | | Chehalis | WA | 98532 | |
| 4780821 | Chelan County Treasurer | 350 Orondo St | | | | Wenatchee | WA | 98801 | |
| 4780822 | Chelan County Treasurer | PO Box 1441 | | | | Wenatchee | WA | 98807-1441 | |
| 4875350 | CHELMSFORD GARAGE DOOR | DONALD E SHORE | 115 ELM ST | | | CHELMSFORD | MA | 01824 | |
| 4873969 | CHELMSFORD LOCK & KEY INC | CHELMSFORD LOCK & KEY SHOP INC | 23 PINEDALE AVENUE | | | HAVERHILL | MA | 01830 | |
| 4882038 | CHELSEA MILLING CO | P O BOX 460 | | | | CHELSEA | MI | 48118 | |
| 4796330 | CHELSEA SHANG | DBA JNC BRANDS INC | 15902A HALLIBURTON RD #290 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4880310 | CHEM DRY EXPRESS | P O BOX 1144 | | | | GRAND ISLAND | NE | 68802 | |
| 4887760 | CHEM DRY OF SPOKANE | SHARP HOLDINGS CDS INC | 11616 E MONTGOMERY STE 54 | | | SPOKANE | WA | 99206 | |
| 4865889 | CHEMCO INC | 3301 NORTH MARKEY AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4888790 | CHEMDRY TRAID | TRAID CLEAN LLC | 307 E MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4862075 | CHEMENCE INC | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4865142 | CHEMICAL LIGHT INC | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806985 | CHEMICAL LIGHT INC. | POLLY JING | 300 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4801935 | CHEMICAR USA | DBA AUTOMOTIVE HEAT LAMP STORE | 670 NEW YORK STREET | | | MEMPHIS | TN | 38104 | |
| 4863740 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883739 | CHEMSEARCH | P O BOX 971269 | | | | DALLAS | TX | 75397 | |
| 4803845 | CHEN CHEN | DBA LIFEHEALTHY USA INC | 1442 ARROW HWY STE E201 | | | IRWINDALE | CA | 91706 | |
| 4802230 | CHEN HUANG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4809062 | CHEN WANG c/o SILVERIDGE INVEST, LLC | 10 CHAPARRAL DR. | | | | POMONA | CA | 91766 | |
| 4856664 | CHEN, PENG | Address on file | | | | | | | |
| 4856406 | CHEN, SHEUE | Address on file | | | | | | | |
| 4856413 | CHEN, SHEUE YUAN | Address on file | | | | | | | |
| 4856082 | CHEN, SHO LIN | Address on file | | | | | | | |
| 4848711 | CHENCHIN LIU | 4136 SW 328TH PL | | | | Federal Way | WA | 98023 | |
| 4803917 | CHENFENGWU | DBA SEVENCOLO | 24002 E JAMISON DR | | | AURORA | CO | 80016 | |
| 4811565 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen, Ste 400, | | | Chicago | IL | 60607 | |
| 4865481 | CHENG COHEN LLC | 311 N ABERDEEN STREET STE 400 | | | | CHICAGO | IL | 60607 | |
| 4853994 | Cheng Cohen LLC | 311 North Aberdeen Street | Suite 400 | | | Chicago | IL | 60607 | |
| 4883710 | CHENG YEN ENTERPRISES CO LTD | P O BOX 9608 | | | | TAMUNING | GU | 96931 | |
| 4879750 | CHENGDA INTERNATIONAL CO LTD | NO.71 RENMIN ROAD | 2305 ROOM | | | DALIAN | LIAONING | | CHINA |
| 4784383 | Chenowith Water PUD | P.O. BOX 870 | | | | The Dalles | OR | 97058 | |
| 4885370 | CHEP RECYCLED PALLET SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| 4861075 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4879698 | CHERI PINK INC | NLDB | 1400 BROADWAY 4TH FL | | | NEW YORK | NY | 10018 | |
| 4809339 | CHERI TSAI | 17 PARROTT CT | | | | SAN MATEO | CA | 94402 | |
| 4810456 | CHERIE CLARK INTERIORS,LLC | 4320 COLONIAL BLVD | | | | FORT MYERS | FL | 33966 | |
| 4796467 | CHERIES CLOSET | DBA CHERIESCLOSET.COM | 238 SOUTH 100 WEST | | | HURRICANE | UT | 84737 | |
| 4800257 | CHERIES DESIGNER BOUTIQUE | DBA CHERIES DESIGNER BOUTIQUE | PO BOX 693 | | | HENDERSON | CO | 80640 | |
| 4856008 | CHERIVAL, JESSICA | Address on file | | | | | | | |
| 4779428 | Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | | Centre | AL | 35960 | |
| 4779501 | Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| 4779886 | Cherokee County Treasurer | 520 W Main St | Drawer E | | | Cherokee | IA | 51012 | |
| 4880146 | CHEROKEE DISTRIBUTING CO | P O BOX 10186 | | | | KNOXVILLE | TN | 37939 | |
| 4778135 | Cherokee State Bank | Attn: President or General Counsel | 212 W Wilow Street | | | Cherokee | IA | 51012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 390 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802647 | CHERRY BARGAINS LLC | DBA CHERRYBARGAINS | 1521 ALTON ROAD 126 | | | MIAMI BEACH | FL | 33139 | |
| 4870956 | CHERRY CAPITAL FOODS LLC | 807 AIRPORT ACCESS RD STE 111 | | | | TRAVERSE CITY | MI | 49686 | |
| 4851422 | CHERRY CASSANOVA | 1242 BROOKLYN AVE | | | | Brooklyn | NY | 11203 | |
| 4860811 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET 1405 | | | | NEW YORK | NY | 10001 | |
| 4806987 | CHERRY GROUP CO LTD | MOLLY YANG | ROOM 2204 | NO 2 NANJING ROAD | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4806986 | CHERRY GROUP CO LTD | SELINA GUO | NO.2 NANJING ROAD | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4864753 | CHERRY LOGISTICS CORP | 2801 FINLEY ROAD SUITE 104 | | | | DOWNERS GROVE | IL | 60515 | |
| 4860508 | CHERRY STIX LTD | 1407 BROADWAY STE 1503 | | | | NEW YORK | NY | 10018 | |
| 4870678 | CHERRY VALLEY LANDSCAPE CENTER INC | 7711 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 4789338 | Cherryholmes, Bill | Address on file | | | | | | | |
| 4808434 | CHERRYMART ASSOCIATES LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 4798103 | CHERRYVALE MALL LLC | PO BOX 74917 | | | | CLEVELAND | OH | 44194-4917 | |
| 4806988 | CHERVON (HK) LIMITED | HELEN HUANG | ROOM 803B,8/F, ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 4806542 | CHERVON NORTH AMERICA | 120 IONIA ST STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4792516 | Chery, Josue | Address on file | | | | | | | |
| 4861138 | CHERYL A EATON | 15455 ROUTE 6 | | | | CLARENDON | PA | 16313 | |
| 4887360 | CHERYL A LAMM | SEARS OPTICAL LOC 2570 | 7550 W ST RD 45 | | | BLOOMINGTON | IN | 47403 | |
| 4887615 | CHERYL A LAMM | SEARS OPTICAL LOCATION 2600 | 3401 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| 4809310 | CHERYL CHENAULT | 4790 CAUGHLIN PARKWAY # 368 | | | | RENO | NV | 89519 | |
| 4865658 | CHERYL ELAINE GEORGE | 320 NORTH COMMERCE UNIT 3 | | | | ARMORE | OK | 73401 | |
| 4872019 | CHERYL FORSTROM | 990 W 41ST ST IRONGATE MALL 60 | | | | HIBBING | MN | 55746 | |
| 4887146 | CHERYL HUDISH | SEARS OPTICAL 1644 | 200 PARK CITY CTR | | | LANCASTER | PA | 17601 | |
| 4887119 | CHERYL K HUDISH MANEY | SEARS OPTICAL 1484 | WARREN ST BYPASS & BERN RD | | | READING | PA | 19610 | |
| 4848061 | CHERYL LEWIS | 8109 S ALBANY AVE | | | | Chicago | IL | 60652 | |
| 4886650 | CHERYL LYNNWARREN | SEARS AUTHORIZED HOMETOWN STORE | 601 NORTHWEST PKWY | | | AZLE | TX | 76020 | |
| 4852960 | CHERYL ROUSE | 12710 CREEKVIEW DR | | | | BAYTOWN | TX | 77523 | |
| 4851931 | CHERYL SCOTT | 2841 N 1ST ST | | | | Milwaukee | WI | 53212 | |
| 4797933 | CHERYL SMITH | DBA SHOP99DOLLARS | 604 ODGEN STREET | | | BRIDGEPORT | CT | 06608 | |
| 4848898 | CHERYL SROUFE | 1913 CANDLEWICK CT | | | | Fort Wayne | IN | 46804 | |
| 4780972 | CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | | Chesapeake | VA | 23328 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780795 | Chesapeake City Treasurer | 306 Cedar Rd | | | | Chesapeake | VA | 23328-6495 | |
| 4780796 | Chesapeake City Treasurer | PO Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 4865179 | CHESAPEAKE CONTAINER SYSTEMS LLC | 3000 EASTERN BLVD | | | | BALTIMORE | MD | 21220 | |
| 4857325 | Chesapeake Exploration LLC | Attn: Henry J. Hood | PO Box 18496 | | | Oklahoma City | OK | 73154-0496 | |
| 4873743 | CHESAPEAKE FORD OF DC | CAPTIOL FLEET SERVICE LLC | 231 WEST HAMPTON PLACE | | | CAPTIAL HEIGHTS | MD | 20743 | |
| 4867724 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 4881123 | CHESAPEAKE SECURITY SERVICE | P O BOX 2305 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4783313 | Chesapeake Utilities | PO Box 826531 | | | | Philadelphia | PA | 19182-6531 | |
| 4885950 | CHESBAY DISTRIBUTING LLC | REYES HOLDINGS | PO BOX 6317 | | | CHESAPEAKE | VA | 23323 | |
| 4785071 | Chesner, Jack | Address on file | | | | | | | |
| 4785072 | Chesner, Jack | Address on file | | | | | | | |
| 4787872 | Chesnut, Bentley | Address on file | | | | | | | |
| 4780560 | Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | | West Chester | PA | 19380 | |
| 4780561 | Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 4852171 | CHESTER CRUZ | 9504 PORTSIDE LN | | | | Elk Grove | CA | 95758 | |
| 4848263 | CHESTER MC WILLIAMS | 999 PLEASANT VALLEY RD | | | | Vienna | GA | 31092 | |
| 4861502 | CHESTER PAUL COMPANY | 1650 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 4871109 | CHESTER SAWKO LIVING TRUST | 827 CARILLON DRIVE #122 | | | | BARTLETT | IL | 60103 | |
| 4782064 | CHESTERFIELD CO | P O BOX 124 | | | | Chesterfield | VA | 23832 | |
| 4882793 | CHESTERFIELD COUNTY POLICE DEPT | P O BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| 4780762 | Chesterfield County Treasurer | PO Box 71111 | | | | Charlotte | NC | 28272-1111 | |
| 4805219 | CHESTERFIELD MALL LLC | PO BOX 310601 | | | | DES MOINES | IA | 50331-0601 | |
| 4884789 | CHESTERMAN CO | PO BOX 3657 | | | | SIOUX CITY | IA | 51102 | |
| 4794922 | CHESTNUT GIFTS | DBA CHESTNUTGIFTS | 2 SKILLMAN ST SUITE 306 | | | BROOKLYN | NY | 11205 | |
| 4796304 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 3350 WILEY POST RD. | | | CARROLLTON | TX | 75006 | |
| 4801292 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 16500 WESTGROVE DR | | | ADDISON | TX | 75001 | |
| 4851945 | CHET MOHR | 5915 SPRING LODGE DR | | | | Humble | TX | 77345 | |
| 4875860 | CHEUNG TAI PLASTIC | FACTORY LTD | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4806989 | CHEUNG TAI PLASTIC FACTORY LTD | HENRY NG | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4785198 | Chevalier, Evans | Address on file | | | | | | | |
| 4846054 | CHEVEZ HVAC INC | 4005 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 | |
| 4811047 | CHEVIOT PRODUCTS | 200-1594 KEBET WAY | | | | PORT COQUITLAM | BC | V3C5M5 | Canada |
| 4880474 | CHEYENNE BEVERAGE INC | P O BOX 1327 | | | | CHEYENNE | WY | 82003 | |
| 4798047 | CHEYENNE INDUSTRIES LLC | DBA SILVERWOOD PRODUCTS | 4901 FAIRWAY AVE SUITE A | | | NORTH LITTLE ROCK | AR | 72116 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808267 | CHEYENNE PARTNERS, LLC | 3415 S.SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034 | |
| 4802760 | CHEYENNE PRODUCTS LLC | DBA SILVERWOOD PRODUCTS | 5512 WALSH LANE STE 201 | | | ROGERS | AR | 72758 | |
| 4782000 | CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | | Cheyenne | WY | 82007 | |
| 4881536 | CHF INDUSTRIES INC | P O BOX 31272 | | | | CHARLOTTE | NC | 28231 | |
| 4799463 | CHF INDUSTRIES INC | PO BOX 31272 | | | | CHARLOTTE | NC | 28231-1272 | |
| 4789812 | Chhibber, Indu | Address on file | | | | | | | |
| 4793581 | Chhuon, Vanndy | Address on file | | | | | | | |
| 4887630 | CHI CHANG OPTOMETRY INC | SEARS OPTICAL LOCATION 2829 | 1609 S VARNA ST | | | ANAHEIM | CA | 92804 | |
| 4881454 | CHI CO DISTRIBUTING INC | P O BOX 302250 | | | | ST THOMAS | VI | 00803 | |
| 4806380 | CHI HSIN IMPEX INC | DBA IMPEX INC | 2801 S TOWNE AVE | | | POMONA | CA | 91766 | |
| 4864756 | CHI HSIN IMPEX INC AKA IMPEX INC | 2801 S TOWNE AVE | | | | POMONA | CA | 91766 | |
| 4795140 | CHI HWA TSAO | DBA SOUNDBOT | 9540 BROCKWAY ST | | | EL MONTE | CA | 91733 | |
| 4804859 | CHI JUNG CHU | DBA HOUSE BIANCO | 12346 VALLEY BLVD UNIT C | | | EL MONTE | CA | 91732 | |
| 4848065 | CHIA CHOU | 403 AVENUE C | | | | West Point | GA | 31833 | |
| 4795638 | CHIA F TU | DBA ANIME1STOP | 15800 EL PRADO RD | | | CHINO | CA | 91708 | |
| 4796787 | CHIA JUI LIU | DBA OMGSALE2014 | W 5010 BARNES ROAD | | | SPOKANE | WA | 99208 | |
| 4802082 | CHIAOCHIH CHEN | DBA MANCCSTORE | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4792916 | Chiappone, Michael & Marjorie | Address on file | | | | | | | |
| 4792917 | Chiappone, Michael & Marjorie | Address on file | | | | | | | |
| 4792653 | Chiarello, Ann | Address on file | | | | | | | |
| 4803913 | CHIC BOUTIQUE AND GIFT EMPORIUM | DBA CHIC BOUTIQUE AND GIFT EMPORIU | 211 NW MAIN STREET SUITE B | | | ENNIS | TX | 75119 | |
| 4876892 | CHIC BOUTIQUE DOLL DESIGN | HK LTD | CHIC BOUTIQUE DOLL DESIGN | FLAT B 4F YEUNG YIU CHUNG (NO 6) | IND BLDG 19 CHEUN SHUN STREET | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4796505 | CHIC GEEK INC | 3365 WEST CRAIG ROAD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4884305 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101 | |
| 4806151 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101-8138 | |
| 4798433 | CHIC LLC | DBA LEON LEVIN | CORPORATE PARK DRIVE SUITE 240 | 300 OAK STREET | | PEMBROKE | MA | 02359 | |
| 4865955 | CHICAGO & MIDWST RGL BRD UNITE HERE | 333 S ASHLAND AVE | | | | CHICAGO | IL | 60607 | |
| 4861730 | CHICAGO AMERICAN MANUFACTURING LLC | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689 | |
| 4887789 | CHICAGO AREA COUSTIC GLO | SHELDAN CONSTRUCTION PROD & SVCES | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 4863214 | CHICAGO ARTISIS COALITION | 217 N CARPENTER | | | | CHICAGO | IL | 60607 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878424 | CHICAGO BAKING COMPANY | LEWIS BROTHERS BAKERIES | 1957 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4867480 | CHICAGO BEVERAGE SYSTEMS LLC | 441 KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4862222 | CHICAGO BLACKHAWK CHARITIES | 1901 W MADISON STREET | | | | CHICAGO | IL | 60612 | |
| 4863200 | CHICAGO BRAND INDUSTRIAL LLC | 2160 N PACIFIC HIGHWAY STE B | | | | MEDFORD | OR | 97501 | |
| 4865342 | CHICAGO BREAD LLC | 3051 OAK GROVE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 4805817 | CHICAGO CASE COMPANY | DIV OF C H ELLIS COMPANY | PO BOX 1005 | | | INDIANAPOLIS | IN | 46206 | |
| 4862604 | CHICAGO COMMUNICATION SERVICES | 200 W SPANGLER AVENUE | | | | ELMHURST | IL | 60126 | |
| 4874122 | CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | |
| 4874123 | CHICAGO DEPT OF REVENUE | CITY OF CHICAGO | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4782511 | CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | | Chicago | IL | 60694-1528 | |
| 4781690 | Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | | Chicago | IL | 60673-3180 | |
| 4883128 | CHICAGO DISPLAY MARKETING CORP | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 4873984 | CHICAGO FIRE SOCCER LLC | CHICAGO FIRE | TOYOTA PARK DR 7000S HARLEM AV | | | BRIDGEVIEW | IL | 60455 | |
| 4876035 | CHICAGO FOCUS | FOCUS NETWORK INC | 222MERCHANDISE MART PLZ STE240 | | | CHICAGO | IL | 60654 | |
| 4874106 | CHICAGO INTERNATIONAL TRUCKS LLC | CIT INC | 613 EASTGATE INDUSTRIAL PKWY | | | KANKAKEE | IL | 60901 | |
| 4800426 | CHICAGO MEDICAL SUPPLY | DBA CHICAGO MEDICAL SUPPLY LLC | 2900 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4871013 | CHICAGO REVIEW PRESS INC | 814 N FRANKLIN ST | | | | CHICAGO | IL | 60610 | |
| 4860036 | CHICAGO SCENIC STUDIOS INC | 1315 N NORTH BRANCH STREET | | | | CHICAGO | IL | 60642 | |
| 4871254 | CHICAGO SHOW INC | 851 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 4781693 | Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | | Chicago | IL | 60673-1221 | |
| 4868189 | CHICAGO STEAK COMPANY INC | 500 N MICHIGAN AVENUE STE 600 | | | | CHICAGO | IL | 60611 | |
| 4864214 | CHICAGO TAG & LABEL INC | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 4860231 | CHICAGO TITLE INSURANCE COMPANY | 1360 E 9TH ST SUITE 500 | | | | CLEVELAND | OH | 44114 | |
| 4808907 | CHICAGO TITLE TRUST COMPANY | UNDER TRUST AGREEMENT NO. A7705462502 | 10 SOUTH LASALLE STREET, SUITE 2750 | | | CHICAGO | IL | 60603 | |
| 4860796 | CHICAGO TRIBUNE | 14639 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866248 | CHICAGO WHOLESALE AUCTION LLC | 3520 16TH STREET | | | | ZION | IL | 60099 | |
| 4868444 | CHICAGO WICKER & TRADING COMPANY | 5151 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| 4879794 | CHICAGO WICKER & TRADING COMPANY | NORTHCAPE INTERNATIONAL | 5625 W 115TH STREET | | | ALSIP | IL | 60803 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864764 | CHICAGOLAND CABLING SOLUTIONS INC | 2806 CENTRE CRICLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4795811 | CHICASTIC LLC | DBA CHICASTICPURSES | 1302 SUN VALLEY WAY | | | FLORHAM PARK | NJ | 07932 | |
| 4800107 | CHICDASH | DBA ALLSPORTSWEARUSA | 115 ROUTE 46 BUILDING F | | | MOUNTAIN LAKES | NJ | 07008 | |
| 4888398 | CHICK FIL A | TEAM DWARF HOUSE INC | 505 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| 4889113 | CHICK FIL A | VICKIE ANGELA HALBRITTER | 2035 PRAIRIE CENTER PKWY | | | BRIGHTON | CO | 80601 | |
| 4866551 | CHICKASAW GLOVE & SUPPLY INC | 3799 FELTS STATION ROAD | | | | MEMPHIS | TN | 38127 | |
| 4857332 | Chick-Fil-A Inc | Attn: Property Mgmt Account | 5200 Buffinton Road | | | Atlanta | GA | 30349-2998 | |
| 4857412 | Chick-Fil-A Inc | RE Prop. Ass.Mgmt | 5200  Buffington Road | | | Atlanta | GA | 30349 | |
| 4857432 | Chick-Fil-A Inc. | Attn: Christina Peacock | 5200 Buffington | | | Atlanta | GA | 30349 | |
| 4796038 | CHICK-FIL-A SCHAUMBURG | 935 E GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4805512 | CHICO MALL INVESTORS LLC | DEPT 34665 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4869655 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91762 | |
| 4805904 | CHICOLOGY INC | 18529 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4798328 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4845343 | CHIEBERE HOME IMPROVEMENT AND CONSTRUCTION LLC | 320 S HARRISON ST APT 6E | | | | East Orange | NJ | 07018 | |
| 4882751 | CHIEF CITY MECHANICAL INC | P O BOX 679 | | | | BLOOMINGTON | IL | 61702 | |
| 4859212 | CHIEF OUTSIDERS LLC | 1175 ADKINS ROAD | | | | HOUSTON | TX | 77055 | |
| 4806990 | CHIEF TEX SA DE CV | RICARDO ABRAHAMMARICRUZ SORIANO | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 4872025 | CHIEFLY COMPANY LIMITED | 99-1169 IWAENA ST | | | | AIEA | HI | 96701 | |
| 4849080 | CHIEFS FLOORING | 1457 XAVIER ST | | | | Denver | CO | 80204 | |
| 4870672 | CHIEFS MOWERS INC | 7702 POST RD | | | | NORTH KINSTOWN | RI | 02852 | |
| 4806991 | CHIEFWAY INTERNATIONAL LIMITED | KELVEN WONG | 20/F WIN PLAZA; 9 SHEUNG HEI ST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4803902 | CHIGANT LIMITED | DBA BESTONE | | | | AURORA | CO | 80012 | |
| 4848153 | CHIKA AGINA | 2105 CANTURA DR | 14006 E ARIZONA AVE | | | Mesquite | TX | 75181 | |
| 4871500 | CHIKA NAKANO REPAIR SHOP | 90 POOKELA ST | | | | HILO | HI | 96720 | |
| 4882344 | CHILD CRAFT INDUSTRIES INC | P O BOX 5596 | | | | INDIANAPOLIS | IN | 46255 | |
| 4784943 | Child, Theresa | Address on file | | | | | | | |
| 4881142 | CHILDERS DOOR SERVICE INC | P O BOX 233 | | | | HUDSON | IL | 61748 | |
| 4881711 | CHILDREN UNLIMITED | P O BOX 361730 | | | | SAN JUAN | PR | 00936 | |
| 4870652 | CHILDRENS APPAREL NETWORK LTD | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800088 | CHILDRENS ISLAND CORP | DBA CHILDRENS ISLAND | 434 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4859060 | CHILDRENS PRODUCTS LLC | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 4790525 | Childs, Jareth | Address on file | | | | | | | |
| 4808568 | CHILI MZL LLC | C/O KATZ PROPERTIES | 4TH FLOOR | 254 WEST 31ST STREET | | NEW YORK | NY | 10001 | |
| 4811484 | CHILL LIFESTYLES INC | 2743 SOUTH MARKET ST STE 110 | | | | GILBERT | AZ | 85295 | |
| 4884321 | CHILLER EXPERT CORP LABOR | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771 | |
| 4878230 | CHILLER SPECIALTIES | LAGARDE LTD | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4869550 | CHILLER TECHNOLOGY SERVICES IN | 6225 BUTTERWORTH LAN | | | | HAMEL | MN | 55340 | |
| 4805469 | CHILLICOTHE MALL | C/O WEST PENN REALTY CO | 1051 BRINTON RD BRINTON EXEC CTR | | | PITTSBURGH | PA | 15221 | |
| 4876350 | CHILLICOTHE NEWSPAPERS INC | GATEHOUSE MEDIA MO HOLDINGS | P O BOX 707 818 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| 4880916 | CHILLY WILLIE LLC | P O BOX 2007 | | | | HARBOR | OR | 97415 | |
| 4792336 | Chilman, Debra and Bill | Address on file | | | | | | | |
| 4875023 | CHILTON GLOBE INC | DEPT 1127 P O BOX 5921 | | | | CAROL STREAM | IL | 60197 | |
| 4795554 | CHIM CAP CORP | 120 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4858062 | CHINA DOLL RICE AND BEANS INC | 100 JACINTOPORT BLVD | | | | SARALAND | AL | 36571 | |
| 4863639 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 4888967 | CHINA GRACE GARMENT LIMITED | UNIT D, 12/F, POR MEE FACTORY BLD | 500 CASTLE PEAK ROAD, KOWLOON | | | HONGKONG | | | HONG KONG |
| 4888097 | CHINA POWER FLAMINGO LTD | STE1401,14/F,TOWER 1,SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4872781 | CHINA SHIPPING NA | ATTN FREIGHT | 100 PLAZA DR 8 | | | SECAUCUS | NJ | 07094 | |
| 4886123 | CHINA SILK SHANGHAI CORP | RM1609, NO.950, DALIAN RD | | | | SHANGHAI | | | CHINA |
| 4796143 | CHINAKTV LLC | DBA COMBHUB | 1766 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| 4810779 | CHINEA, HECTOR | 3010 SW 96 AVENUE | | | | MIAMI | FL | 33165 | |
| 4808472 | CHINESE BUFFET | 5032 S. KEDZIE AVENUE | ATTN: SHITAN ZHENG | | | CHICAGO | IL | 60632 | |
| 4862921 | CHINEX APPAREL INC | 209 W 40TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4870371 | CHING CONSTRUCTION | 730 D MOOWAA STREET | | | | HONOLULU | HI | 96817 | |
| 4790679 | Ching, Carolyn & Sanford | Address on file | | | | | | | |
| 4876450 | CHINO ICE SERVICE | GERALD D ADES | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4872733 | CHINOOK ASIA LLC | ASIA DIRECT INVESTMENTS LLC | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| 4806747 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4859549 | CHINOOK FIRE PROTECTION INC | 1221 E 70TH AVE | | | | ANCHORAGE | AK | 99518 | |
| 4793684 | Chiotti, Gary | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856262 | CHIOVARO, RENAE | Address on file | | | | | | | |
| 4791509 | Chipman, Laura | Address on file | | | | | | | |
| 4884343 | CHIPPEWA BEVERAGE CO INC | PO BOX 130 | | | | MT PLEASANT | MI | 48858 | |
| 4780835 | Chippewa Falls City Treasurer | 30 W Central St | | | | Chippewa Falls | WI | 54729 | |
| 4864786 | CHIPPEWA TOWNSHIP MUNICIPAL BUILD | 2811 DARLINGTON ROAD | | | | BEAVER FALLS | PA | 15010 | |
| 4878351 | CHIPPEWA VALLEY NEWSPAPERS | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4794725 | CHIPS AND GAMES | 3000 NORTHFIELD PLACE | SUITE 900 | | | ROSWELL | GA | 30076 | |
| 4796206 | CHIPTECH INC JACK2RACK | DBA J2R CABLING SUPPLIES | 3001 W HALLANDALE BEACH BLVD | | | PEMBROKE PARK | FL | 33009 | |
| 4849886 | CHIRAG SHAH | 5 FIELDCREST DR | | | | Princeton | NJ | 08540 | |
| 4882998 | CHISAGO COUNTY PRESS | P O BOX 748 | | | | LINDSTROM | MN | 55045 | |
| 4878864 | CHISHOLM PROPERTIES LLC | MATHEW A CHISHOLM | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 4864452 | CHISMAR CLEANING SERVICE INC | 261 TEMONA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4809759 | CHISTOPHER CHAPEK | 665 MARIN OAKS DRIVE | | | | NOVATO | CA | 94949 | |
| 4878477 | CHITA EYE ASSOCIATES PC | LINH TA OD | 6795 BRAGG RD | | | CUMMING | GA | 30041 | |
| 4792712 | Chitnis, Shashank | Address on file | | | | | | | |
| 4789443 | Chivington, Eric | Address on file | | | | | | | |
| 4869406 | CHL ENTERPRISES INC | 608 WILLOW LANE | | | | GENEVA | IL | 60134 | |
| 4853401 | CHM Foothills 7, LLC | c/o Hunter Development Company | 5731 Lyons View Pike | Suite 225 | | Knoxville | TN | 37919 | |
| 4855154 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | CHM FOOTHILLS 7, LLC | C/O HUNTER DEVELOPMENT COMPANY | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| 4879334 | CHO STORES LLC | MONTGOMERY A KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4786133 | Choate Construction | 930 Howell Mill Road | Unit 1519 | | | Atlanta | GA | 30318 | |
| 4854105 | Choate Hall & Stewart LLP | Two International Place | | | | Boston | MA | 02110 | |
| 4860808 | CHOBANI INC | 147 STATE HIGHWAY 320 | | | | NORWICH | NY | 13815 | |
| 4869420 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4869421 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | 110-260 | KOREA, REPUBLIC OF |
| 4778531 | Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4857458 | Choice Auto Repair, Inc. | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4795610 | CHOICE BRANDS EQUESTRIAN | DBA HORSELOVERZ/EASY PETSTORE | 254 N. CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4864547 | CHOICE BRANDS OF OHIO LLC | 2680 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4870774 | CHOICE CARE OCCUPATIONAL MEDICINE | 791 OAK STREET | | | | HAPEVILLE | GA | 30354 | |
| 4881462 | CHOICE DISTRIBUTION INC | P O BOX 30293 | | | | NEW YORK | NY | 10087 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862802 | CHOICE FOODS LLC | 2044 SOUTH 2425 WEST | | | | WOODS CROSS | UT | 84087 | |
| 4797141 | CHOICE IMPORTS INC | DBA CHOICEQUILT | 4479 CASA GRANDE CIR | | | CYPRESS | CA | 90630 | |
| 4850139 | CHOICE LAWN MAINTENANCE | 13984 KATHLEEN DR | | | | BROOKPARK | OH | 44142 | |
| 4863923 | CHOICE MINE AND INDUSTRIAL SERVICES | 2404 STAMPEDE DR | | | | GILLETTE | WY | 82718 | |
| 4801140 | CHOICE PLUS | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 4879179 | CHOICE PUBLICATIONS INC | MICHIGAN MEDIA INC | 112 EAST 6TH ST PO BOX 382 | | | GAYLORD | MI | 49734 | |
| 4883434 | CHOICE USA BEVERAGE INC | P O BOX 890241 | | | | CHARLOTTE | NC | 28289 | |
| 4793590 | Chong, Barbara | Address on file | | | | | | | |
| 4863805 | CHOOMEE INC | 2351 SUNSET BLVD STE 170-773 | | | | ROCKLIN | CA | 95765 | |
| 4802005 | CHOON INC DBA TEEZE ME | DBA TEEZE ME | 520 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4886266 | CHOPPERS | ROGER HARMAN | P O BOX 1906 | | | OAKHURST | CA | 93644 | |
| 4787216 | Chortanoff, Theresa | Address on file | | | | | | | |
| 4787217 | Chortanoff, Theresa | Address on file | | | | | | | |
| 4869073 | CHOSEN MANAGEMENT | 58 WEST HURON STREET | | | | CHICAGO | IL | 60654 | |
| 4800884 | CHOW KA LOON | DBA SALE7 | 10685 B HAZELBRUST DR | | | HOUSTON | TX | 77043 | |
| 4789832 | Chow, Ellen malia | Address on file | | | | | | | |
| 4789956 | Chow, Yan | Address on file | | | | | | | |
| 4874332 | CHOY HING TOYS INDUSTRIAL | COMPANY LIMITED | CHOY HING TOYS INDUSTRIAL | 10F BLK C AND D HONG KONG IND BLDG | 444-452 DES VOEUX ROAD | WEST | | | HONG KONG |
| 4859692 | CHOYS INC | 125 OLD PROSPECT SCHOOL ROAD | | | | SPARTA | NJ | 07871 | |
| 4880827 | CHRIS CAKES INC | P O BOX 188 | | | | LOUISBURG | KS | 66053 | |
| 4800953 | CHRIS CARFAGNO | DBA THE SOUND PROFESSIONALS INC | 3444 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| 4809594 | CHRIS COLUMBUS | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 | |
| 4850291 | CHRIS CREAZZO | 52 ALONA DR | | | | Mahopac | NY | 10541 | |
| 4852159 | CHRIS CUNNINGHAM | 29 KLINGEN GATE LN | | | | Castle Pines | CO | 80108 | |
| 4795741 | CHRIS EDWARDS | DBA RV PLUS INC | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800899 | CHRIS EDWARDS | DBA RV PLUS INC | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 4847041 | CHRIS EVANS | 438 BROOKMONT LN | | | | Hixson | TN | 37343 | |
| 4795901 | CHRIS GABRELCIK | DBA HOT SHOTS SECRET | 255 NEAL AVENUE | | | MOUNT GILEAD | OH | 43338 | |
| 4847312 | CHRIS GILL | 1190 WINDSOR CIR | | | | Lyles | TN | 37098 | |
| 4802035 | CHRIS GRAHAM | DBA HEAD 2 TOE CHEER INC | 462 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| 4810692 | CHRIS HARKINS | 4595 BOCAIRE BLVD. | | | | BOCA RATON | FL | 33487 | |
| 4850674 | CHRIS HARTIN | 6051 FOPPIANO LN | | | | Stockton | CA | 95212 | |
| 4809066 | CHRIS HENSEY | 2039 W. EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4852367 | CHRIS HICKMAN | 304 17TH AVE N | | | | Greenwood | MO | 64034 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 398 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849457 | CHRIS HIRTLE | 20 LAUREL ST | | | | East Bridgewater | MA | 02333 | |
| 4810435 | CHRIS HYLEMON | 680 YORK TERRACE | | | | NAPLES | FL | 34109 | |
| 4848975 | CHRIS JACKSON | 8469 BUCKLAND ST | | | | La Mesa | CA | 91942 | |
| 4804119 | CHRIS JAHNKE | DBA SURVEILLENT | 28670 SOUTH PINE VIEW BEACH ROAD | UNIT 226 | | BROOK PARK | MN | 55007 | |
| 4871471 | CHRIS JAY MARKETING | 9 COLONY TRAIL | | | | MANDEVILLE | LA | 70448 | |
| 4804327 | CHRIS JOHNSON | DBA UNBEATABLE DEALS | 1510 S MELROSE | | | VISTA | CA | 92081 | |
| 4798821 | CHRIS KAPSALAKIS | DBA KAPSCOMOTO | 4450 WITMER INDUSTRIAL ESTATES | UNIT 4 | | NIAGARA FALLS | NY | 14305 | |
| 4850012 | CHRIS KENTZELL | 23 BERGA CT | | | | Rohnert Park | CA | 94928 | |
| 4800878 | CHRIS KISTORIAN | DBA THE BLING FACTORY INC | 712 S MAIN ST | | | BURBANK | CA | 91506 | |
| 4880483 | CHRIS KYLE FROG FOUNDATION | P O BOX 1337 | | | | MIDLOTHIAN | TX | 76065 | |
| 4874044 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | 615 S LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| 4874045 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | POB 84416 | | | LEXINGTON | SC | 29073 | |
| 4809938 | CHRIS LAPI MOVING & SUPPLIES | 2950 NORTH ANDREWS AVE EXT. SUITE 100 | | | | POMPANO BEACH | FL | 33064 | |
| 4865010 | CHRIS LAPI MOVING SUPPLIES INC | 2950 N ANDREWS AVE EXR #100 | | | | POMPANO BEACH | FL | 33064 | |
| 4852316 | CHRIS LERNER | 138 HOLLAND ROAD | | | | Ormond Beach | FL | 32176 | |
| 4848328 | CHRIS LOFTUS | 3617 E 56TH ST | | | | Tulsa | OK | 74135 | |
| 4799912 | CHRIS MAILLET | DBA BIGFLY | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4794749 | CHRIS MAILLET | DBA BIGFLYSPORTS.COM | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4847194 | CHRIS MALLARD | 4486 BERISFORD BLVD | | | | Palm Harbor | FL | 34685 | |
| 4811425 | CHRIS MELLON AND COMPANY | PO BOX 883 | | | | CAREFREE | AZ | 85377 | |
| 4845394 | CHRIS MERCADO | 2129 26TH AVE | | | | Greeley | CO | 80634 | |
| 4852513 | CHRIS MUNIZ | 20101 RIVERSIDE DR | | | | Eagle River | AK | 99577 | |
| 4874054 | CHRIS N MOCK | CHRISTOPHER N MOCK | 7763 TOOGOODOO ROAD | | | MEGGETT | SC | 29449 | |
| 4852831 | CHRIS PALODICHUK | 785 SE CENTURION AVE | | | | Gresham | OR | 97080 | |
| 4810438 | CHRIS PASCALE | 3638 ZION PARK COURT | | | | NAPLES | FL | 34116 | |
| 4845882 | CHRIS PITTMAN | 4324 SOUTHERN OAK DR | | | | High Point | NC | 27265 | |
| 4862324 | CHRIS PLUMBING BAY AREA SERVICES | 1935 REPUBLIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4850201 | CHRIS POLLET CONSTRUCTION | 501 S GALLOWAY AVE | | | | Mesquite | TX | 75149 | |
| 4803494 | CHRIS RETZER | DBA MACRAME DESIGN | 4715 WADE AVE #6 | | | PERRIS | CA | 92571 | |
| 4849945 | CHRIS ROBINETTE | 13368 MARTIN CT | | | | Gulfport | MS | 39503 | |
| 4800073 | CHRIS STIDHAM | DBA TC PRODUCTS | 2405 SATURN ST | | | PORTAGE | IN | 46368 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | Kelso | TN | 37348 | |
| 4852576 | CHRIS TOLLEFSON | 12250 SW MOFFITT DR | | | | Wilsonville | OR | 97070 | |
| 4850198 | CHRIS WALDEN | 1202 HAZELWOOD DR | | | | Smyrna | TN | 37167 | |
| 4862108 | CHRIS YAHNIS COASTAL | 1864 HUSTED RD | | | | CONWAY | SC | 29526 | |
| 4860702 | CHRIS YAHNIS CORP | 1440 NORTH SCHLITZ DR | | | | FLORENCE | SC | 29501 | |
| 4881627 | CHRISS PLUMBING SERVICE INC | P O BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| 4848150 | CHRISTA LEWIS | 11604 RAGAN ELIZABETH CT | | | | Charlotte | NC | 28278 | |
| 4784867 | Christakis, Maria | Address on file | | | | | | | |
| 4784868 | Christakis, Maria | Address on file | | | | | | | |
| 4784838 | Christenbury, Sandra | Address on file | | | | | | | |
| 4784839 | Christenbury, Sandra | Address on file | | | | | | | |
| 4888175 | CHRISTENSEN R & J LLC | STEVEN C COFCHIN | 101 MARSHELL AVE N PO BOX 189 | | | EATONVILLE | WA | 98328 | |
| 4856981 | CHRISTENSEN, GRACIE | Address on file | | | | | | | |
| 4856977 | CHRISTENSEN, GRACIE D. | Address on file | | | | | | | |
| 4778872 | Christensen, Josh | Address on file | | | | | | | |
| 4792943 | Christensen, Vicki | Address on file | | | | | | | |
| 4858888 | CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 | | | | PORTLAND | OR | 97201 | |
| 4805844 | CHRISTIAN BROTHERS UNIVERSITY | ATTN CAROLYN H HEAD VP ADMIN/FIN | 650 E PARKWAY SOUTH | | | MEMPHIS | TN | 38104 | |
| 4779567 | Christian County Sheriff | 216 W 7th Steet | | | | Hopkinsville | KY | 42240 | |
| 4852147 | CHRISTIAN DEJESUS | 106 CORNWALL MEADOWS LN | | | | Patterson | NY | 12563 | |
| 4845246 | CHRISTIAN EDWARD PEARSON | 512 WORTHINGTON ST | | | | McKeesport | PA | 15132 | |
| 4801947 | CHRISTIAN FIGUEROA | DBA YEEYO252 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 4795697 | CHRISTIAN HAHN | DBA MADE BY MY DAD | 10600 US HIGHWAY 42 | | | PROSPECT | KY | 40059 | |
| 4852320 | CHRISTIAN MELLO | 2990 WALKER DR | | | | Marietta | GA | 30062 | |
| 4800428 | CHRISTIAN PATRIOT | 2801 ROUTE 36 | | | | OLIVEBURG | PA | 15764 | |
| 4850537 | CHRISTIAN PEREZ | 2920 FIR ST | | | | El Paso | TX | 79925 | |
| 4850855 | CHRISTIAN REBSCHER | 155 BENDERS CHURCH RD | | | | Biglerville | PA | 17307 | |
| 4887569 | CHRISTIAN S MILLER | SEARS OPTICAL LOCATION 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4847055 | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | | Antioch | CA | 94509 | |
| 4787202 | Christian, Joseph | Address on file | | | | | | | |
| 4787203 | Christian, Joseph | Address on file | | | | | | | |
| 4787198 | Christian, Nancy | Address on file | | | | | | | |
| 4787199 | Christian, Nancy | Address on file | | | | | | | |
| 4850916 | CHRISTIANA WOPP | 903 WEST ST | | | | Beaver Dam | WI | 53916 | |
| 4877523 | CHRISTIANS PLUMBING | JERROD WESLEY CHRISTIAN | 200 POEHNER GREENHOUSE PL | | | JOHNSTOWN | PA | 15905 | |
| 4862239 | CHRISTIE DOOR COMPANY | 1905 STATE STREET | | | | CEDAR FALLS | IA | 50613 | |
| 4873479 | CHRISTIE LANE INDUSTRIES INC | C L I INCORPORATED | 306 SOUTH NORWALK ROAD | | | WEST NORWALK | OH | 44857 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4790225 | Christie, Reuben | Address on file | | | | | | | |
| 4849450 | CHRISTINA DOUGLAS | 650 TERRA CALIFORNIA DR | | | | Walnut Creek | CA | 94595 | |
| 4852000 | CHRISTINA FLYNN | 661 ALVARADO ST | | | | San Francisco | CA | 94114 | |
| 4851441 | CHRISTINA GIRONDA | 16 NECTAR RD | | | | Walpole | MA | 02081 | |
| 4796691 | CHRISTINA JENKINS | DBA FABULOUS EYES | PO BOX 8483 | | | SPRING | TX | 77387 | |
| 4860567 | CHRISTINA USA INC | 1411 BROADWAY 23 F | | | | NEW YORK | NY | 10018 | |
| 4887118 | CHRISTINA VIGIL OD | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | | | S SAN FRANCISCO | CA | 94080 | |
| 4800694 | CHRISTINE CARUTHERS | DBA OLDSHOPKEEPER.COM | 4012 155TH STREET | | | LONG BEACH | WA | 98631 | |
| 4846587 | CHRISTINE CECHINI | 1064 S OLATHE ST | | | | Aurora | CO | 80017 | |
| 4848432 | CHRISTINE DANIEL | 1439 EASTLAKE DR | | | | Chaska | MN | 55318 | |
| 4849046 | CHRISTINE GAYLE | 803 LEISURE RUN CV | | | | Austin | TX | 78745 | |
| 4852957 | CHRISTINE HASKELL | 425 W KANNAL AVE | | | | Rensselaer | IN | 47978 | |
| 4852095 | CHRISTINE JOLLY FOWLER | 25512 CYPRESS ST | | | | Lomita | CA | 90717 | |
| 4852672 | CHRISTINE KUCHARSKI | 36207 HARCOURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4850456 | CHRISTINE LATHAM | 4 WEST ST | | | | FORT SALONGA | NY | 11768 | |
| 4849885 | CHRISTINE LINDENMAN | 6704 MEADOW RIDGE LN | | | | Lake Charles | LA | 70605 | |
| 4887578 | CHRISTINE M DAVIS | SEARS OPTICAL LOCATION 2191 | 6400 O STREET | | | LINCOLN | NE | 68505 | |
| 4796756 | CHRISTINE MELVILLE | DBA BILLIARDS & MORE | 2654 BRYANDOUGLAS DRIVE | | | LAS VEGAS | NV | 89121 | |
| 4852329 | CHRISTINE PALERMO | 15316 COOPER AVE | | | | San Jose | CA | 95124 | |
| 4848848 | CHRISTINE PARKER | 302 DIXIE RD | | | | Memphis | TN | 38109 | |
| 4797464 | CHRISTINE SANDBROOK | DBA CPR CALL BLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 4850957 | CHRISTINE SPRINGHETTI | 3404 WATERSEDGE DR | | | | BRIGHTON | MI | 48114 | |
| 4850373 | CHRISTINE STEIN | 28545 STEINHELMER RD | | | | Evans Mills | NY | 13637 | |
| 4864811 | CHRISTINE TAYLOR COLLECTION INC | 2823 DURHAM RD | | | | DOYLESTOWN | PA | 18902 | |
| 4852032 | CHRISTINE VEACH | 6562 KOUFAX LN NE | | | | KEIZER | OR | 97303 | |
| 4853096 | CHRISTINE WITTHOFT | 41277 SADDLEBACK DR | | | | Aguanga | CA | 92536 | |
| 4886781 | CHRISTINE YANG OD | SEARS LOCATION 1048 | 39843 SAN MORENO CT | | | FREMONT | CA | 94539 | |
| 4792515 | Christman, Jesse & Kristen | Address on file | | | | | | | |
| 4871673 | CHRISTMAS BY KREBS | 9150 NORTH ROYAL LANE STE 110 | | | | IRVING | TX | 75063 | |
| 4799471 | CHRISTMAS BY KREBS CORP | P O BOX 5730 R I A C | | | | ROSWELL | NM | 88202-5730 | |
| 4806992 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F, MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806993 | CHRISTMAS CREATIVE COMPANY LTD | STEWART WONG | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 401 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799752 | CHRISTMAS TREE COMPANY THE | 170 NORWICH COURT | | | | LAKE BLUFF | IL | 60044 | |
| 4850179 | CHRISTOFER VINTHER | 14317 NE 278TH ST | | | | Battle Ground | WA | 98604 | |
| 4795340 | CHRISTOPHE J GALLET | DBA BABY DISCOVERY | PO BOX 23624 | | | SAN DIEGO | CA | 92193 | |
| 4887220 | CHRISTOPHER A CLARK | SEARS OPTICAL 2070 | 222 COMMONS MALL | | | COLUMBUS | IN | 47201 | |
| 4887234 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2131 | 2259 SOUTH 9TH ST | | | SALINA | KS | 67401 | |
| 4887294 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2590 | 1500 E 11TH AVE STE 4000 | | | HUTCHINSON | KS | 67501 | |
| 4796196 | CHRISTOPHER ALDEFOLLA | DBA WALLGIFTSWORLDSO URCE | 3628 STARLIGHT EVENING ST | | | LAS VEGAS | NV | 89129 | |
| 4847552 | CHRISTOPHER ARNETT DIKES | PO BOX 99194 | | | | LAKEWOOD | WA | 98496 | |
| 4847108 | CHRISTOPHER BEAGLE | 46 RAYDON ROAD EXT | | | | York | ME | 03909 | |
| 4846927 | CHRISTOPHER BEAMISH | 376 WILSON AVE | | | | Vallejo | CA | 94590 | |
| 4796147 | CHRISTOPHER BEAN EXECUTIVE COFFEE | DBA CHRISTOPHER BEAN COFFEE | 413 OAK PLACE | | | PORT ORANGE | FL | 32127 | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | Ellabell | GA | 31308 | |
| 4845862 | CHRISTOPHER BRENNAN | 16 LYTLE ST | | | | Princeton | NJ | 08542 | |
| 4874046 | CHRISTOPHER BURNS | CHRISTOPHER LAWRENCE BURNS | 6656 QUANTICO LN N | | | MAPLE GROVE | MN | 55311 | |
| 4848637 | CHRISTOPHER BURROWS | 12320 SCENIC DR | | | | Edmonds | WA | 98026 | |
| 4887526 | CHRISTOPHER BURT OD PC | SEARS OPTICAL LOCATION 1709 | 1245 WEST WARM SPRINGS ROAD | | | HENDERSON | NV | 89014 | |
| 4850796 | CHRISTOPHER CHEN | 1048 CAROLYN AVE | | | | San Jose | CA | 95125 | |
| 4797605 | CHRISTOPHER CRISTIA | DBA HORIZON SUPPLY GROUP INC | 149 COVE RD | | | WEST PALM BEACH | FL | 33413 | |
| 4798567 | CHRISTOPHER DAVIS | DBA DEAL KRUNCH | 625 W DEER VALLEY RD #130-178 | | | PHOENIX | AZ | 85027 | |
| 4887447 | CHRISTOPHER E SHEWAN | SEARS OPTICAL LOCATION 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 4845549 | CHRISTOPHER G SHIERY | 18083 LAS LOMAS RD | | | | Sonoma | CA | 95476 | |
| 4852592 | CHRISTOPHER GUDINO | 1880 SAINT BASIL CIR | | | | Roseville | CA | 95747 | |
| 4849082 | CHRISTOPHER HARMON | 3766 STATE ROUTE 752 | | | | Ashville | OH | 43103 | |
| 4845637 | CHRISTOPHER K STEVENS | 3808 KINGS HWY | | | | Kansas City | MO | 64137 | |
| 4802451 | CHRISTOPHER KAPSASKIS | DBA SEAFLO | 12 FIVE POINTS RD | | | FREEHOLD | NJ | 07728 | |
| 4800023 | CHRISTOPHER LIM | DBA FOREVER FLAWLESS JEWELRY | 608 S HILL STREET SUITE 1103 | | | LOS ANGELES | CA | 90014 | |
| 4800708 | CHRISTOPHER LIM | DBA GAMEO JEWELRY | 149 S ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| 4795772 | CHRISTOPHER LOVOS | DBA STACKMINES.COM | 262 MEADOWS LANE NE | | | LEESBURG | VA | 20175 | |
| 4887438 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4887544 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1822 | 3730 GUMTREE LN | | | ST LOUIS | MO | 63129 | |
| 4887035 | CHRISTOPHER M SCHRICK OD LLC | SEARS OPTICAL 1222 | 250 S COUNTY CENTERWAY | | | ST LOUIS | MO | 63129 | |
| 4849266 | CHRISTOPHER MCCOLLUM | 1900 TYLER RD | | | | Ypsilanti | MI | 48198 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 402 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850319 | CHRISTOPHER MCDOUGAL | 17 CHESTER RD | | | | Easton | CT | 06612 | |
| 4847130 | CHRISTOPHER MICHAEL RODGERS | 5097 NORTH COUNTY RD E | | | | Shelburn | IN | 47879 | |
| 4851272 | CHRISTOPHER NICHOLAS ELLIS | 59 BRIDGE ST | | | | Salem | MA | 01970 | |
| 4851442 | CHRISTOPHER POTE | 68275 MARION ST | | | | MANDEVILLE | LA | 70471 | |
| 4798460 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 10137 PRINCE PLACE STE 201 | | | UPPER MARLBORO | MD | 20774 | |
| 4804275 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 12138 CENTRAL AVE STE 920 | | | UPPER MARLBORO | MD | 20774 | |
| 4848890 | CHRISTOPHER ROBBINS | 306 CORDOBA ST | | | | Gulf Breeze | FL | 32561 | |
| 4787492 | Christopher Robson &, Michelle Lambaria-R | Address on file | | | | | | | |
| 4787493 | Christopher Robson &, Michelle Lambaria-R | Address on file | | | | | | | |
| 4800030 | CHRISTOPHER S MAGGIO | DBA IPOD-TOUCH-UP | 9 TREADWELL LANE | | | WESTON | CT | 06883 | |
| 4850581 | CHRISTOPHER S METZGER | 1147 S CURTIS ST | | | | Wallingford | CT | 06492 | |
| 4797102 | CHRISTOPHER SCHMIDT | DBA BENGAL MEDIA | 5348 VEGAS DRIVE | | | LAS VEGAS | NV | 89108 | |
| 4859315 | CHRISTOPHER SCHRICK | 12 GRANDVIEW PLAZA SEARS OPTIC | | | | FLORISSANT | MO | 63033 | |
| 4886929 | CHRISTOPHER SHEWAN | SEARS OPTICAL | 113 WESTERVILLE PLAZA | | | WESTERVILLE | OH | 43081 | |
| 4847991 | CHRISTOPHER SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 4845514 | CHRISTOPHER SPLEEN | 45 HICKORY CT | | | | OXFORD | GA | 30054 | |
| 4800491 | CHRISTOPHER STEWART | DBA PROMEDIOUS DISTRIBUTION LLC | 1401 AZURE HILLS DRIVE | | | VAN BUREN | AR | 72956 | |
| 4845540 | CHRISTOPHER TAYLOR | 70 N ADAMS ST | | | | Pottstown | PA | 19464 | |
| 4845442 | CHRISTOPHER VAUGHT | 7044 VANCE RD | | | | Kernersville | NC | 27284 | |
| 4866443 | CHRISTOPHER VOLNY | 37 E HEATHERLEA DRIVE | | | | PALATINE | IL | 60067 | |
| 4851809 | CHRISTOPHER WHITE | 274 DEAD LAKE RD | | | | Creola | AL | 36525 | |
| 4852453 | CHRISTOPHER WRIGHT | 24 36TH AVE NW | | | | Birmingham | AL | 35215 | |
| 4797919 | CHRISTOPHER YOUNG | DBA OUTDOORS PRO SHOP | 15015 GRANITE PEAK | | | FONTANA | CA | 92336 | |
| 4787612 | Christopher, Rhonda | Address on file | | | | | | | |
| 4787613 | Christopher, Rhonda | Address on file | | | | | | | |
| 4792369 | Christopher, Sungwong | Address on file | | | | | | | |
| 4851752 | CHRISTOS PATLIAS | 100 SCENIC RIDGE DR | | | | Brewster | NY | 10509 | |
| 4848986 | CHRISTY ISAAC | 15614 MASON ST | | | | Union | MI | 49130 | |
| 4847080 | CHRISTY MOSCINI | 585 PACKARD DR | | | | Grass Valley | CA | 95945 | |
| 4853015 | CHRISTY MURPHY | 15660 IMBODEN RD | | | | Hudson | CO | 80642 | |
| 4810947 | CHRLS ENTERPRISES INC | 1251 S NELSON DR BOX 5063 | | | | CHANDLER | AZ | 85226 | |
| 4798474 | CHROME MONKEY INC | DBA MONKEYS | 2075 FRANKLIN ST | | | FORT MYERS | FL | 33901 | |
| 4889245 | CHRONEX CORPORATION | WATCH REPAIR 1309 & 1818 | PO BOX 32994 | | | PHOENIX | AZ | 85064 | |
| 4878229 | CHRONICLE | LAFRAMBOISE NEWSPAPERS INC | 321 N PEARL | | | CENTRALIA | WA | 98531 | |
| 4876351 | CHRONICLE EXPRESS | GATEHOUSE MEDIA NEW YORK HOLDINGS | 138 MAIN STREET | | | PENN YAN | NY | 14527 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 403 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880900 | CHRONICLE INC | P O BOX 1984 | | | | LAUREL | MS | 39441 | |
| 4873713 | CHRONICLE INDEPENDENT | CAMDEN MEDIA COMPANY | 909 W DEKALB ST P O BOX 1137 | | | CAMDEN | SC | 29020 | |
| 4883041 | CHRONICLE NEWS PUBLISHING CO | P O BOX 763 | | | | TRINIDAD | CO | 81082 | |
| 4880575 | CHRONICLE PRINTING CO | P O BOX 148 1 CHRONICLE RD | | | | WILLIMANTOC | CT | 06226 | |
| 4878553 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISH CO | 225 EAST AVE PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| 4886430 | CHRONICLE TIMES | RUST PUBLISHING IA INC | 41 1ST AVE NE | | | LE MARS | IA | 51031 | |
| 4797934 | CHRONOSTORE.COM | DBA CHRONOSTORE | 36 W 47TH STREET SUITE 308 | | | NEW YORK | NY | 10036 | |
| 4802595 | CHRONOSTORE.COM | DBA CHRONOSTORE | 608 5TH AVENUE SUITE 608 | | | NEW YORK | NY | 10020 | |
| 4802331 | CHRONOTERION CORPORATION | DBA DOMODEALS | PO BOX 4189 | | | IRVINE | CA | 92616-4189 | |
| 4847907 | CHRYSTEN BUSCH | 990 TAYLOR ST | | | | Mount Angel | OR | 97362 | |
| 4863083 | CHS TECHNIQUES INC | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 4857008 | CHU, JENNIE | Address on file | | | | | | | |
| 4778191 | Chubb Bermuda Insurance Ltd. | Attn: Denise Reis | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda |
| 4778190 | Chubb Bermuda Insurance Ltd. | Attn: Jessica Kehrli | 17 Woodbourne Avenue | | | Hamilton | HM | 08 | Bermuda |
| 4778199 | Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong |
| 4795378 | CHUBBYCHICOCHARMS | 339 WOONASQUATUCKET AVENUE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 4848178 | CHUCK HUTCHINSON | 124 INYO PL | | | | Woodland | CA | 95695 | |
| 4861080 | CHUCKS APPLIANCE LLC | 1524 JACKSON AVE | | | | LOVELAND | CO | 80535 | |
| 4883572 | CHUCKS STOKES ELECTRIC OF CENTRAL | P O BOX 930 | | | | OCALA | FL | 34478 | |
| 4859937 | CHUDY BUILDERS INCORPORATED | 1301 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4783142 | Chugach Electric Association | PO Box 196760 | | | | Anchorage | AK | 99519-6760 | |
| 4801495 | CHUI FONG CHOK | DBA LIGHTINGJUNGLE.COM | 110-33 72ND AVE #3K | | | FOREST HILLS | NY | 11375 | |
| 4886101 | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST. KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4795494 | CHUN HSIEN INDUSTRIES LIMITED | DBA PAYANDPACK STORE | AMAZON.FBA | SUITE 100 3680 LANGLEY DR. | | HEBRON | KY | 41048 | |
| 4888929 | CHUN LAM INDUSTRY LIMITED | UNIT 1502, MIDAS PLAZA | NO. 1 TAI YAU ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4799786 | CHUN SHIUH CHEN | DBA HOME & AUTO | 14625 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4795326 | CHUNG H LEE | DBA LOYAL CLOTH | 625 S BERENDO | | | LOS ANGELES | CA | 90005 | |
| 4875999 | CHUNG TAI GARMENT FACTORY LTD | FLAT A-H, 9/F, KOON WO IND. BLDG., | 63-75 TA CHUEN PING ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4857009 | CHUNG, YUNG-CHEN | Address on file | | | | | | | |
| 4794843 | CHUNGCHUNG CHEN | DBA I-MEI INC | 1142 S DIAMOND BAR BLVD 299 | | | DIAMOND BAR | CA | 91765 | |
| 4797455 | CHUNGJEN WEN | DBA BOOMERNIC | 16801 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856649 | CHUPP, TRISTA | Address on file | | | | | | | |
| 4885503 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 4808834 | CHURCH STREET, LLC | C/O HUGHES DEVELOPMENT CORPORATION | ATTN: JAYNE MCCALL, VICE PRESIDENT | PO BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4789852 | Church, Brian | Address on file | | | | | | | |
| 4856595 | CHURCH, ELIZABETH | Address on file | | | | | | | |
| 4780973 | CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | | Fallon | NV | 89406 | |
| 4867891 | CHUTE CORPORATION | 480 2ND STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94107 | |
| 4857833 | CHUTEX INTERNATIONAL CO LTD | #18 THONG NHAT ROAD, SONG THAN | INDTRL ZONE II, DI AN TOWN | | | BINH DUONG PROVINCE | | | VIETNAM |
| 4873798 | CI JEANS S A | CARRERA 53 #77 SUR-120 | | | | LA ESTRELLA | ANTIOQUIA | | COLOMBIA |
| 4865027 | CIA MANUFACTURERA LIBRA SA DE CV | 297 BRAD FIELD DR | | | | BUDA | TX | 78610 | |
| 4856662 | CIARAMITARO, KAREN MICHELLE | Address on file | | | | | | | |
| 4872834 | CIAS PERIODISTICAS DEL SOL DEL PACI | AV FRANCISCO I MADERO 1545 | | | | MEXICALI | B.C | 21100 | MEXICO |
| 4845644 | CIATTO PLUMBING & HEATING CORP | 49 WEBSTER AVE | | | | Harrison | NY | 10528 | |
| 4885465 | CIBA VISION CARE | PO BOX 930281 | | | | ATLANTA | GA | 31193 | |
| 4801669 | CIBOWARES LLC | DBA CIBOWARES HOSPITALITY | 1321 UPLAND DR #4335 | | | HOUSTON | TX | 77043 | |
| 4798665 | CIC CORPORATION | 187 MILL LANE | | | | MOUNTAINSIDE | NJ | 07092 | |
| 4859745 | CICERON INC | 126 NORTH 3RD STREET 200 | | | | MINNEAPOLIS | MN | 55401 | |
| 4791161 | Ciciola, Dawn | Address on file | | | | | | | |
| 4786061 | Cicirello, Susan | Address on file | | | | | | | |
| 4786062 | Cicirello, Susan | Address on file | | | | | | | |
| 4873358 | CICOTTE PLUMBING | BRIAN T CICOTTA SR | 49204 STRATFORD DR | | | CHESTERFIELD | MI | 48047 | |
| 4848130 | CIELO CONTRACT SERVICES | 4123 HOLLISTER ST STE J | | | | Houston | TX | 77080 | |
| 4847873 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | Brookfield | WI | 53005 | |
| 4847693 | CIELO ROSADO | URB SAN GERARDO CALLE ALASKA CASA 1707 | | | | CUPEY | PR | 00926 | |
| 4811055 | CIFIAL USA LLC | PO BOX 534349 | | | | ATLANTA | GA | 30353-4349 | |
| 4791016 | Cigan, Mark and Brenda | Address on file | | | | | | | |
| 4797112 | CIGAR KING LTD | DBA SHAVINGCREAMS | 7830 E GELDING DR SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4883694 | CIGNA GOVERNMENT SERVICES | P O BOX 955152 | | | | ST LOUIS | MO | 63195 | |
| 4874073 | CIGNA LIFE INS CO OF NEW YORK | CIGNA LIFE INSURANCE COMPANY OF NEW | P O BOX 41499 | | | PHILADELPHIA | PA | 19101 | |
| 4780132 | CIII BACM05-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | | Southfield | MI | 48034 | |
| 4808879 | CIII BACMOF-5 ORCHARD PLAZA | 4TH FLOOR | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780055 | CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4798202 | CIII LBUBS 2006-C6 CHAPEL HILL | CHAPEL HILL MALL | C/O MCKINLEY INC | 2000 BRITTAIN ROAD SUITE 830 | | AKRON | OH | 44310-4303 | |
| 4809897 | CILLESA, LLC | 6018 BALBOA DRIVE | | | | OAKLAND | CA | 94611 | |
| 4858920 | CIMEX DRY HEAT SOLUTIONS LLC | 1112 HUNTER STREET | | | | STATESVILLE | NC | 28677 | |
| 4847670 | CIMI JACOB | 1899 BERRY LN | | | | Des Plaines | IL | 60018 | |
| 4790811 | Cimino, Kathy & Bill | Address on file | | | | | | | |
| 4882489 | CIMS GAS PRODUCTS LLC | P O BOX 609 | | | | ALLENWOOD | NJ | 08720 | |
| 4862906 | CINCINNATI AIR CONDITIONING CO | 2080 NORTHWEST DRIVE | | | | CINCINNATI | OH | 45231 | |
| 4858368 | CINCINNATI ASPHALT CORPORATION | 10240 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 4874074 | CINCINNATI BELL | CINCINNATI BELL INC | P O BOX 748003 | | | CINCINNATI | OH | 45274 | |
| 4784666 | CINCINNATI BELL | PO Box 748003 | | | | Cincinnati | OH | 45274 | |
| 4784667 | CINCINNATI BELL | PO BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4883009 | CINCINNATI BELL TELEPHONE | P O BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4876196 | CINCINNATI ENQUIRER | GANNETT | P O BOX 677342 | | | DALLAS | TX | 75267 | |
| 4796551 | CINDERELLA FOR THE NIGHT | 1380 ROYAL OAKS COURT | | | | HERMITAGE | PA | 16148 | |
| 4797286 | CINDI GHIOTTO DISCOUNTS | DBA CINDIS DISCOUNTS | 4835 GLICKMAN AVENUE | | | TEMPLE CITY | CA | 91780 | |
| 4811386 | CINDI ZICARI | 2845 SOARING PEAK AVE | | | | HENDERSON | NV | 89052 | |
| 4869419 | CINDY DALEY | 61 POTUCCOS RING ROAD | | | | WOLCOTT | CT | 06716 | |
| 4849929 | CINDY HOWLAND | 1321 ARBOR LN | | | | Glade Valley | NC | 28627 | |
| 4874554 | CINDY NELSON PRODUCER LLC | CYNTHIA NELSON | 2041 WEST PIERCE AVE 3A | | | CHICAGO | IL | 60622 | |
| 4847205 | CINDY SHANNON | 2221 PARK AVE | | | | Newport | NC | 28570 | |
| 4847099 | CINDY STACEY | 4052 N CAMPBELL | | | | Chicago | IL | 60618 | |
| 4847853 | CINDY WALKER | 2187 MISSION WAY | | | | Prescott | AZ | 86301 | |
| 4862785 | CINDYS COLLECTIONS | 204 ALALANI STREET | | | | PUKALANI | HI | 96768 | |
| 4805148 | CINEMA VETERANS LLC | 15131 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4857541 | Cinema Veterans LLC - Keep For Tax Tracking Purpose | c/o Ashkenzy Acquisition Corp. | 433 Fifth Avenue 2nd floor | | | New York | NY | 10016 | |
| 4864488 | CINRAM GROUP INC-GAMING & DISTRBUTN | 26339 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811073 | CINTAS - LAS VEGAS | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 4811003 | CINTAS - TEMPE | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 4811075 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| 4882565 | CINTAS CORP | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4885216 | CINTAS CORP | PO BOX 740855 | | | | CINCINNATI | OH | 45274 | |
| 4809171 | CINTAS CORP | P.O. BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 4858728 | CINTAS CORPORATION | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4868203 | CINTAS CORPORATION | 500 SOUTH RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |
| 4871837 | CINTAS CORPORATION | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| 4889191 | CINTAS CORPORATION | W6483 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 406 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809349 | CINTAS CORPORATION | CINTAS FIRST AID & SAFETY | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4809523 | CINTAS CORPORATION #2 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4882543 | CINTAS CORPORATION 02 | P O BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874087 | CINTAS CORPORATION 042 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOCATION 042 | | | CINCINNATI | OH | 45263 | |
| 4864137 | CINTAS CORPORATION 086 | 25 CYPRESS BLVD | | | | ROUND ROCK | TX | 78664 | |
| 4885402 | CINTAS CORPORATION 087 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| 4861255 | CINTAS CORPORATION 148 | 1595 TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| 4863185 | CINTAS CORPORATION 150 | 2150 SOUTH PROFORMA AVE | | | | ONTARIO | CA | 91761 | |
| 4874088 | CINTAS CORPORATION 258 | CINTAS CORPORATION NO 2 | P O BOX 630910 | | | CINCINNATI | OH | 45263 | |
| 4874089 | CINTAS CORPORATION 287 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOC 287 | | | CINCINNATI | OH | 45263 | |
| 4865547 | CINTAS CORPORATION 301 | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4859911 | CINTAS CORPORATION 304 | 1300 BOLTONFIELD P O BOX 28246 | | | | COLUMBUS | OH | 43228 | |
| 4859949 | CINTAS CORPORATION 319 | 1303 KENWOOD AVE | | | | HAMMOND | IN | 46324 | |
| 4885078 | CINTAS CORPORATION 395 | PO BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874084 | CINTAS CORPORATION LOC 02 | CINTAS | P O BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 4874095 | CINTAS CORPORATION NO 2 | CINTAS FIRST AID & SAFETY | 825 W SANDY LAKE RD STE 100 | | | COPPELL | TX | 75019 | |
| 4811502 | CINTAS CORPORATION NO 2 | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4810999 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 4874093 | CINTAS CRPORATION 623 | CINTAS CORPORATION NO 3 | P O BOX 650838 | | | DALLAS | TX | 75265 | |
| 4882566 | CINTAS DOCUMENT MANAGEMENT | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4861686 | CINTAS FIRE PROTECTION | 1705 CORPORATE DRIVE STE 440 | | | | NORCROSS | GA | 30093 | |
| 4809853 | CINTAS FIRE PROTECTION | CINTAS FIRE 636525 | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4867690 | CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | | | ASTON | PA | 19014 | |
| 4874085 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION | P O BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4874091 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| 4874092 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | N56 W13605 SILVER SPRING | | | MENOMONEE FALLS | WI | 53051 | |
| 4874086 | CINTAS FIRST AID LOC 291 | CINTAS CORPORATION NO 2 | P O BOX 810 | | | BRANDON | FL | 33509 | |
| 4871944 | CINTEX INTERNATIONAL CANADA LIMITED | 976 MEYERSIDE DRIVE | | | | MISSISSAUGA | ON | L5T 1R9 | CANADA |
| 4788904 | Cintron, Efrain | Address on file | | | | | | | |
| 4856833 | CIOSEK JR, ALVIN J. | Address on file | | | | | | | |
| 4883111 | CIPA USA INC | P O BOX 79001 | | | | DETROIT | MI | 48279 | |
| 4787758 | Cipolla, Valerie | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787759 | Cipolla, Valerie | Address on file | | | | | | | |
| 4860014 | CIPS MARKETING GROUP INC | 13110 S AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| 4865864 | CIPS MARKETING GROUP LLC | 330 GOLDEN SHORE STE #410 | | | | LONG BEACH | CA | 90802 | |
| 4806994 | CIRCA OF AMERICA LLC | CHARLICE PISCHKE | 1330 FITZGERALD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4868889 | CIRCLE 8 LOGISTICS INC | 555 WATER EDGE DRIVE SUITE 225 | | | | LOMBARD | IL | 60148 | |
| 4794578 | CIRCLE 8 LOGISTICS, INC | 555 WATERS EDGE | | | | LOMBARD | IL | 60148 | |
| 4859888 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4806267 | CIRCLE INCORPORATED | 2756 WHITING RD | | | | BURLINGTON | WI | 53105 | |
| 4872131 | CIRCLE LOCATION SERVICE INC | ABC RADIO NETWORKS ASSETS (ESPN) | P O BOX 732544 | | | DALLAS | TX | 75373 | |
| 4869029 | CIRCLE R ELECTRIC INC | 5740 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 4869858 | CIRCLE R MECHANICAL INC | 6620 SHEPHERD AVENUE | | | | PORTAGE | IN | 46368 | |
| 4874098 | CIRCLE TRACTOR | CIRCLE W TRACTOR COMPANY LLC | 12608 W 159TH STREET | | | HOMER GLEN | IL | 60491 | |
| 4872363 | CIRCLE Z SIX | ALL KEYS APPLIANCES SERVICES | 121 SAPODILLA DR | | | ISLAMORADA | FL | 33036 | |
| 4802741 | CIRCUIT CITY CORPERATION | DBA CIRCUIT CITY | 590 MADISON AVENUE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| 4804340 | CIRCUITSTAR | DBA CIRCUITSTAR INC | PO BOX 694 | | | STANTON | CA | 90680 | |
| 4810394 | CIRCULAR EDGE LLC | 399 CAMPUS DR. | SUITE 401 | | | SOMERSET | NJ | 33069 | |
| 4800220 | CIRCUS WORLD DISPLAYS LTD / TRONIC | DBA SHOPTRONICS | 840 AERO DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| 4847339 | CIRIGLIANO CONSTRUCTION | 2410 FOXFIRE LN | | | | Findlay | OH | 45840 | |
| 4790945 | Cirillo, Antonia | Address on file | | | | | | | |
| 4790134 | Cirner, Mike | Address on file | | | | | | | |
| 4791046 | Cirolia, Maria | Address on file | | | | | | | |
| 4886822 | CIRUS ALFOMBRAS PERSAS INC | SEARS LOCATION 1905 | 280 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 4874371 | CIS | CONSOLIDATED INDUSTRIAL SERVIES | PO BOX 484 | | | SWEDESBORO | NJ | 08085 | |
| 4855341 | Cisco | Beth Montblanc | 9501 Technology Blvd | | | Rosemont | IL | 60018 | |
| 4863127 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4784668 | CISCO SYSTEMS | PO Box 911869 | | | | Dallas | TX | 75391-1869 | |
| 4885230 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 4883521 | CISCO SYSTEMS INC | P O BOX 911869 | | | | DALLAS | TX | 75391 | |
| 4883525 | CISCO SYSTEMS INC | P O BOX 91232 | | | | CHICAGO | IL | 60693 | |
| 4883765 | CISION US INC | P O BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 4785794 | Cisneros, Mary | Address on file | | | | | | | |
| 4785795 | Cisneros, Mary | Address on file | | | | | | | |
| 4805424 | CIT | RE CHILDRENS PRODUCTS LLC | 1211 AVE OF THE AMERICA | | | NEW YORK | NY | 10036 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803011 | CIT | RE L POWELL ACQUISITION CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4803010 | CIT | RE LINON HOME DECOR PRODUCTS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804602 | CIT | RE MEYER CORPORATION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804936 | CIT | RE ROMEO & JULIETTE INCORPORATED | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805614 | CIT | RE WINGS MANUFACTURING CORP | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| 4805538 | CIT COMMERCIAL SERVICES | RE CAPARROS CORPORATION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805632 | CIT COMMERCIAL SERVICES | RE CHD HOME TEXTILES LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798249 | CIT COMMERCIAL SERVICES | RE ESQUIRE FOOTWEAR LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799314 | CIT COMMERCIAL SERVICES | RE FORTUNE DYNAMIC INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803275 | CIT COMMERCIAL SERVICES | RE HI TEC SPORTS USA INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805539 | CIT COMMERCIAL SERVICES | RE HILLSDALE FURNITURE LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805541 | CIT COMMERCIAL SERVICES | RE ISACO INTERNATIONAL CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805634 | CIT COMMERCIAL SERVICES | RE MILLWORK HOLDINGS CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798229 | CIT COMMERCIAL SERVICES | RE SAS GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804190 | CIT COMMERCIAL SERVICES | RE SCL FOOTWEAR GROUP LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805608 | CIT COMMERCIAL SERVICES | RE SEYCHELLES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799278 | CIT COMMERCIAL SERVICES | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798189 | CIT COMMERCIAL SERVICES | RE WANTED SHOES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799305 | CIT COMMERCIAL SERVICES | RE YOKI FASHION INTERNATIONAL LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4802908 | CIT COMMERCIAL SERVICES INC | MERCHANT FACTORS CORP | RE UNITED FOOTWEAR GROUP INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| 4804952 | CIT COMMERCIAL SERVICES INC | RE B P INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799289 | CIT COMMERCIAL SERVICES INC | RE CLEVELAND CHAIR CO INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805558 | CIT COMMERCIAL SERVICES INC | RE CUDLIE ACCESSORIES LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805190 | CIT COMMERCIAL SERVICES INC | RE DIVATEX HOME FASHIONS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800124 | CIT COMMERCIAL SERVICES INC | RE GREAT CHINA EMPIRE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799285 | CIT COMMERCIAL SERVICES INC | RE I E DISTRIBUTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799288 | CIT COMMERCIAL SERVICES INC | RE JOFRAN | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798993 | CIT COMMERCIAL SERVICES INC | RE ROYCE TOO LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799090 | CIT COMMERCIAL SERVICES INC | RE THE NORTHWEST COMPANY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805546 | CIT COMMERCIAL SERVICES INC | RE UNITED CURTAIN CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804981 | CIT COMMERCIAL SERVICES INC | RE VENTURE PRODUCTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799301 | CIT COMMERICAL FINANCE | RE ME TOO LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799310 | CIT GROUP | RE GC SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798427 | CIT GROUP | RE JACKSON FURNITURE INDUSTRIES | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799313 | CIT GROUP | RE NINA FOOTWEAR CORP | PO BOX 1035 | | | CHARLOTTE | NC | 28201 | |
| 4799731 | CIT GROUP / COMMERCIAL SERVICES IN | RE VIDA SHOES INTERNATIONAL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804710 | CIT GROUP COMMERCIAL SERVICES | RE BRIEFLY STATED INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798426 | CIT GROUP COMMERCIAL SERVICES | RE F T APPAREL LLC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4804934 | CIT GROUP COMMERCIAL SERVICES | RE SKYLAR HOLDINGS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4800136 | CIT GROUP COMMERCIAL SERVICES INC | RE ADDED EXTRAS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804714 | CIT GROUP COMMERCIAL SERVICES INC | RE ALL ACCESS APPAREL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802878 | CIT GROUP COMMERCIAL SERVICES INC | RE EASTMAN FOOTWEAR GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798130 | CIT GROUP COMMERCIAL SERVICES INC | RE GIBSON OVERSEAS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800174 | CIT GROUP COMMERCIAL SERVICES INC | RE HAMPTON FORGE LTD | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4795005 | CIT GROUP COMMERCIAL SERVICES INC | RE PACESETTER IMPORTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799322 | CIT GROUP COMMERCIAL SERVICES INC | RE SUMMER RIO CORP | PO BOX 617 | | | DANVILLE | VA | 24543 | |
| 4800194 | CIT GROUP COMMERCIAL SERVICES INC | RE TABLETOPS UNLIMITED INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798138 | CIT GROUP COMMERCIAL SERVICES INC | RE VLC DISTRIBUTION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799316 | CIT GROUP COMMERICAL | RE GRAPHIC PRINTS INC DBA PIPELINE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799324 | CIT GROUP INC | RE COVILLE BRANDS | 201 SOUTH TROY ST | | | CHARLOTTE | NC | 28282 | |
| 4798973 | CIT GROUP/COMMERCIAL SERVICES | RE EVOLUTION DESIGN LAB INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798992 | CIT GROUP/COMMERCIAL SERVICES | RE LAMBS & IVY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798171 | CIT GROUP/COMMERCIAL SERVICES INC | RE EPOCA INTERNATIONAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799117 | CIT GROUP/COMMERCIAL SERVICES INC | RE EXXEL OUTDOORS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804977 | CIT GROUP/COMMERCIAL SERVICES INC | RE NEW YORK TRANSIT INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799306 | CIT GROUP/COMMERCIAL SERVICES INC | RE PEGASUS HOME FASHIONS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799137 | CIT GROUP/FACTORING | RE E S ORIGINALS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778612 | Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | |
| 4863055 | CIT TECHNOLOGY FINANCIAL SVCS INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4874107 | CITADEL FLOOR FINISHING SYSTEMS | CITADEL FLOOR FINISHINGS INC | 2651 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4858515 | CITADEL LOCK AND SECURITY COMPANY | 105 THEODORE DRIVE UNIT H | | | | OSWEGO | IL | 60543 | |
| 4862228 | CITADEL SERVICES INC | 1903 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 4866060 | CITI CENTRE JEWELERS INC | 340 N E 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 4778136 | Citibank | Attn: President or General Counsel | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | |
| 4797631 | CITIBANK | DBA DORTRIX INC | 3024 BRIGHTON 8ST FLOOR 3 | | | BROOKLYN | NY | 11235 | |
| 4778381 | CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 4784825 | Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq | Eli J. Vonnegut, Esq. | 450 Lexington Avenue | New York | NY | 10017 | |
| 4811243 | CITIES WEST MEDIA INC | 2416 EAST 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 4806995 | CITI-TALENT LIMITED | CINDY HOH | UNIT 708, 7/F, TOWER 1, HARBOUR CTR | 1 HOK CHEUNG STREET, HUNG HOM, | | KOWLOON | | 852 | HONG KONG |
| 4857849 | CITIWELL INTERNATIONAL INC | #9-401 MAGNETIC DRIVE | | | | TORONTO | ON | M3J 3H9 | CANADA |
| 4878692 | CITIZEN OF EAST ALABAMA | MAGNOLIA GREENE INC | P O BOX 1267 | | | PHENIX CITY | AL | 36868 | |
| 4875539 | CITIZEN OF LACONIA | EAGLE PRINTING & PUBLISHING LLC | 171 FAIR ST | | | LACONIA | NH | 03246 | |
| 4878239 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC | BOX 625 | | | MORRISTOWN | TN | 37814 | |
| 4886609 | CITIZEN VOICE | SCRANTON TIMES LP | 75-79 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18711 | |
| 4876758 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS | P O BOX 660 108 COURT ST | | | IRVINE | KY | 40336 | |
| 4858143 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502 | |
| 4805928 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502-1040 | |
| 4778137 | Citizens Bank | Attn: Christine Scott | 28 State Street | | | Boston | MA | 02109 | |
| 4783199 | Citizens Electric Corp, MO | PO Box 368 | | | | Perryville | MO | 63775 | |
| 4784044 | Citizens Energy Group | P.O. Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| 4778269 | CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 | |
| 4783320 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 4778138 | Citizens National Bank | Attn: President or General Counsel | 200 Forks of the River Parkway | | | Sevierville | TN | 37862 | |
| 4874109 | CITRIX | CITRIX SYSTEMS INC | P O BOX 931686 | | | ATLANTA | GA | 31193 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779482 | Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | | INVERNESS | FL | 34450-4298 | |
| 4861427 | CITRUS PUBLISHING INC | 1624 N MEADOCREST BLVD | | | | CRYSTAL RIVER | FL | 34429 | |
| 4859684 | CITRUS SYSTEMS INC | 125 JACKSON AVENUE NORTH | | | | HOPKINS | MN | 55343 | |
| 4884289 | CITRUS WORLD INC | PO BOX 116030 | | | | ATLANTA | GA | 30368 | |
| 4778583 | City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | |
| 4781598 | City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 4784202 | City & County of Butte-Silver Bow | P.O. Box 667 | | | | Butte | MT | 59703-0667 | |
| 4782612 | CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD SUITE 600 | | | | Honolulu | HI | 96815-5249 | |
| 4779861 | City & County of Honolulu Tax Collector | P.O. Box 4200 | | | | Honolulu | HI | 96812-4200 | |
| 4876965 | CITY AND COUNTY OF HONOLULU | HPD ALARM TRACKING AND BILLING SECT | 848 S BERETANIA ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| 4808983 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PLACE | CITY HALL ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4778538 | City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | |
| 4778548 | City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | |
| 4778540 | City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | |
| 4869591 | CITY BARBEQUE INC | 6277 RIVERSIDE DR STE 1N | | | | DUBLIN | OH | 43017 | |
| 4867931 | CITY BEVERAGE CHICAGO | 4841 S CALIFORNIA AVE | | | | CHICAGO | IL | 60632 | |
| 4865482 | CITY BEVERAGE CO INC | 311 S KIRBY | | | | HUTCHINSON | KS | 67501 | |
| 4880186 | CITY BEVERAGE COMPANY INCORPORATED | P O BOX 1036 | | | | ELIZABETH CITY | NC | 27909 | |
| 4858848 | CITY BEVERAGE LLC IL | 1105 E LAFAYETTE ST | | | | BLOOMINGTON | IL | 61701 | |
| 4874111 | CITY BEVERAGE MARKHAM | CITY BEVERAGE | 2064 W 167TH ST | | | MARKHAM | IL | 60428 | |
| 4882520 | CITY BEVERAGES | P O BOX 620006 | | | | ORLANDO | FL | 32862 | |
| 4884987 | CITY CARBONIC AND CARBON INC | PO BOX 5404 | | | | ROCKFORD | IL | 61125 | |
| 4808703 | CITY CENTER ASSOCIATES LLC | DBA EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY | SUITE 300 | FORT WAYNE | IN | 46802 | |
| 4806996 | CITY CHOICE LIMITED | STEVE - | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4888168 | CITY CHOICE LIMITED | STEVE MEYERS (SHC) | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4778947 | City Choice Limited | Attn: Steve Meyers | Unit 5 6/F Hong Leong Ind Complex | No 4 Wang Kwong Road | | Kowloon | | | Hong Kong |
| 4781550 | City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | | Irondale | AL | 35210 | |
| 4796239 | CITY CONCEPTS SHOES LLC | DBA CITY CONCEPTS LA | 10736 JEFFERSON BLVD SUITE 527 | | | CULVER CITY | CA | 90230-6158 | |
| 4783717 | City Corporation - Russellville W & S | P.O. Box 3186 | | | | Russellville | AR | 72811 | |
| 4809939 | CITY FIRE EQUIPMENT | PO BOX 3673 | | | | HOLLYWOOD | FL | 33083 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810167 | CITY FIRE INC | 5708 SW 25 STREET | | | | WEST PARK | FL | 33023 | |
| 4871451 | CITY GLASS & CONSTRUCTION SERVICE | 897 W 100 NORTH | | | | NORTH SALT LAKE | UT | 84054 | |
| 4860030 | CITY GLASS & MIRROR CO | 1314 E BENDER BLVD | | | | HOBBS | NM | 88240 | |
| 4883623 | CITY GLASS OF BLOOMINGTON INC | P O BOX 937 | | | | BLOOMINGTON | IN | 47402 | |
| 4863099 | CITY GLASS SPECIALTY INC | 2124 SOUTH CALHOUN | | | | FORT WAYNE | IN | 46802 | |
| 4797430 | CITY LINE INC | DBA CITY LINE INC | 5 PENN PLAZA 19TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4778549 | City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | |
| 4781107 | CITY OF  MONTEVALLO | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4782906 | CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | | Aberdeen | WA | 98520-5207 | |
| 4780974 | CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | | Aberdeen | WA | 98520-5207 | |
| 4784570 | City of Aberdeen, WA | 200 E Market St | | | | Aberdeen | WA | 98520-5242 | |
| 4884178 | CITY OF ABILENE ALARM PROGRAM | PMAM CORPORATION | P O BOX 141596 | | | IRVING | TX | 75014 | |
| 4784486 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 4782988 | CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | | Adamsville | AL | 35005 | |
| 4780975 | CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | | Adamsville | AL | 35005 | |
| 4784152 | City of Adrian, MI | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| 4782287 | CITY OF AIKEN | P O BOX 2458 | | | | Aiken | SC | 29802 | |
| 4781491 | CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | | Akron | OH | 44308 | |
| 4781535 | City of Alabaster | Dept #3005 | P.O. Box 11407 | | | Birmingham | AL | 35246 | |
| 4782972 | City of Alabaster | PO Box 830525 | | | | Alabaster | AL | 35283 | |
| 4780976 | CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | | Alameda | CA | 94501-4456 | |
| 4781590 | City of Alamosa | P. O. Box 419 | | | | Alamosa | CO | 81101 | |
| 4783126 | CITY OF ALBANY | P O BOX 447 | | | | Albany | GA | 31702-0447 | |
| 4782002 | CITY OF ALBUQUERQUE | P O BOX 25700 | | | | Albuquerque | NM | 87125-5700 | |
| 4783074 | CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | | Alexander City | AL | 35011 | |
| 4780977 | CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | | Alexandria | AL | 35011 | |
| 4780978 | CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | | Alexandria | VA | 22334-0850 | |
| 4782045 | CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | | Alexandria | VA | 22334-0850 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 4782582 | City of Alexandria Finance/Billing | PO Box 178 | | | | Alexandria | VA | 22313 | |
| 4784071 | City of Alexandria, LA | 625 Murray St | | | | Alexandria | LA | 71301 | |
| 4782326 | CITY OF ALGONA | 112 W CALL STREET | | | | Algona | IA | 50511 | |
| 4783825 | City of Alhambra, CA | PO Box 6304 | | | | Alhambra | CA | 91801 | |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |
| 4778532 | City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780979 | CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | | Allentown | PA | 18101 | |
| 4782203 | CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | | Allentown | PA | 18101-1699 | |
| 4782134 | CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | | Allentown | PA | 18101-1686 | |
| 4780980 | CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | | Allentown | PA | 18101-1699 | |
| 4883823 | CITY OF ALLIANCE | P O DRAWER D | | | | ALLIANCE | NE | 69301 | |
| 4784243 | City of Alliance, NE | P.O. Box D | | | | Alliance | NE | 69301-0770 | |
| 4782463 | City of Altamonte Springs | 225 Newburyport Avenue | | | | Altamonte Springs | FL | 32701-3697 | |
| 4783880 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | | Altamonte Springs | FL | 32701 | |
| 4784513 | City of Amarillo, TX | P.O. Box 100 | | | | Amarillo | TX | 79105-0100 | |
| 4809350 | CITY OF AMERICAN CANYON | ATTN: BUSINESS LIC COORDINATOR | 4381 BROADWAY, STE. 201 | | | AMERICAN CANYON | CA | 94503 | |
| 4810855 | CITY OF ANAHEIM | PO BOX 61042 | 200 S. ANAHEIM BLVD. #136 | | | ANAHEIM | CA | 92805 | |
| 4782989 | CITY OF ANDALUSIA | P O BOX 429 | | | | Andalusia | AL | 36420 | |
| 4782087 | CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | | Anderson | SC | 29624 | |
| 4809001 | CITY OF ANGELS | P.O BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4778534 | City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | |
| 4883371 | CITY OF ANN ARBOR MICHIGAN | P O BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 4784125 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 4780981 | CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | | Anniston | AL | 36202-2168 | |
| 4783137 | CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | | Anniston | AL | 36202-2168 | |
| 4882136 | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 4782395 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | | Antioch | CA | 94509 | |
| 4780982 | CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | | Antioch | CA | 94509 | |
| 4782539 | CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | | Antioch | CA | 94531-5007 | |
| 4783798 | City of Antioch, CA | PO Box 6015 | | | | Artesia | CA | 90702-6015 | |
| 4811076 | CITY OF APACHE JUNCTION | TAX & LICENSE DIVISION (20-400864) | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| 4780983 | CITY OF ARGO | 100 BLACKJACK ROAD | | | | Argo | AL | 35173 | |
| 4880231 | CITY OF ARLINGTON | P O BOX 1065 | | | | ARLINGTON | TX | 76004 | |
| 4782631 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | | Arroyo Grande | CA | 93420 | |
| 4781591 | City of Arvada | Sales Tax Division | 8101 RalstonRoad | | | Arvada | CO | 80002 | |
| 4783850 | City of Arvada, CO | P.O. Box 8101 | | | | Arvada | CO | 80001-8101 | |
| 4784214 | City of Asheboro, NC | PO Box 2628 | | | | Asheboro | NC | 27204-2628 | |
| 4885178 | CITY OF ASHEVILLE | PO BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 4782153 | CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | | Charlotte | NC | 28260-2467 | |
| 4780984 | CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | | Charlotte | NC | 28260-2467 | |
| 4784221 | City of Asheville, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 4780985 | CITY OF ASHLAND | PO Box 849 | | | | Ashland | AL | 36251-0849 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847471 | CITY OF ASHLAND OH | BUILDING AND ZONING DEPARTMENT | 206 CLAREMONT AVE 3RD FLOOR | | | Ashland | OH | 44805 | |
| 4782937 | City of Ashland, AL | PO Box 849 | | | | Ashland | AL | 36251-0849 | |
| 4781592 | City of Aspen | P.O. Box 91251 | | | | Denver | CO | 80291-2513 | |
| 4782967 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | Atascadero | CA | 93422 | |
| 4782973 | CITY OF ATHENS | PO BOX 1089 | | | | Athens | AL | 35612 | |
| 4783708 | City of Athens Utilities | PO Box 830200 | | | | Birmingham | AL | 35283-0200 | |
| 4784495 | City of Athens, TX | 508 East Tyler | | | | Athens | TX | 75751 | |
| 4874117 | CITY OF ATLANTA FIRE DEPARTMENT | CITY HALL EAST | 675 PONCE DE LEON AVE STE 2001 | | | ATLANTA | GA | 30308 | |
| 4782974 | CITY OF ATMORE | P O DRAWER 1297 | | | | Atmore | AL | 36504 | |
| 4780986 | CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | | Auburn | ME | 04210 | |
| 4781536 | City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | | Auburn | AL | 36830 | |
| 4780987 | CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 | |
| 4783043 | CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | | Augusta | GA | 30916-9270 | |
| 4874143 | CITY OF AUGUSTA MAINE | CITY TREASURER | 1 CITY CTR PLAZA 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| 4782513 | CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | | Aurora | CO | 80012 | |
| 4781593 | City of Aurora | P.O. BOX 33001 | | | | Aurora | CO | 80041-3001 | |
| 4808643 | CITY OF AURORA | ATTN: PATTI BATEMAN | 14949 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| 4875957 | CITY OF AURORA ILLINOIS | FINANCE DEPT REVENUE & COLLECTIONS | 44 EAST DOWNER PLACE | | | AURORA | IL | 60507 | |
| 4783983 | City of Aurora, IL | 44 E Downer Place | | | | Aurora | IL | 60505 | |
| 4783511 | City of Aurora, IL | 649 S River Street | | | | Aurora | IL | 60507 | |
| 4784493 | City of Austin, TX | P.O. Box 2267 | | | | Austin | TX | 78783-2267 | |
| 4780988 | CITY OF AVALON | FINANCE DEPT | PO Box 707 | | | Avalon | CA | 90704 | |
| 4782923 | CITY OF AVALON | PO Box 707 | FINANCE DEPT | | | Avalon | CA | 90704 | |
| 4849270 | CITY OF AVENTURA | 19200 W COUNTRRY CLUB DR | COMMUNITY DEVELOPMENT DEPT | | | AVENTURA | FL | 33180 | |
| 4784510 | City of Azle, TX | 613 SE Parkway | | | | Azle | TX | 76020 | |
| 4782570 | CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | | Azusa | CA | 91702-1395 | |
| 4780989 | CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | | Azusa | CA | 91702-1395 | |
| 4782860 | CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | | Azusa | CA | 91702-1395 | |
| 4880979 | CITY OF BAKERSFIELD | P O BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 4783690 | City of Bakersfield, CA | P.O. Box 2057 | | | | Bakersfield | CA | 93303-2057 | |
| 4780990 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | | Baldwin Park | CA | 91706 | |
| 4780069 | City of Bangor | ATTN Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| 4783555 | City of Bangor Wastewater | 73 Harlow Street | | | | Bangor | ME | 04401 | |
| 4784354 | City of Barberton, OH | 576 W Park Ave | | | | Barberton | OH | 44203 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783037 | CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | | Barboursville | WV | 25504-0266 | |
| 4780991 | CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | | Barboursville | WV | 25504-0266 | |
| 4784376 | City of Bartlesville, OK | P.O. Box 2102 | | | | Lowell | AR | 72745-2102 | |
| 4872320 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIV POLICE DPT | P O BOX 2406 | | | BATON ROUGE | LA | 70821 | |
| 4782012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | Baton Rouge | LA | 70821-2590 | |
| 4784139 | City of Battle Creek, MI | P.O. Box 235 | | | | Battle Creek | MI | 49016 | |
| 4874116 | CITY OF BAY CITY | CITY HALL | | | | BAY CITY | MI | 48708 | |
| 4780992 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minet | AL | 36507 | |
| 4783022 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minette | AL | 36507 | |
| 4784487 | City of Baytown, TX | PO BOX 301460 | | | | Dallas | TX | 75303-1460 | |
| 4782097 | CITY OF BEAUFORT | PO Box 25962 | | | | Tampa | FL | 33622-5962 | |
| 4784490 | City of Beaumont, TX | P.O. Box 521 | | | | Beaumont | TX | 77704 | |
| 4780994 | CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | | Beaverton | OR | 97076-4755 | |
| 4780993 | CITY OF BEAVERTON | P O BOX 4755 | | | | Beaverton | OR | 97076 | |
| 4782689 | CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | | Beaverton | OR | 97076 | |
| 4782753 | CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | | Beaverton | OR | 97076-4755 | |
| 4784386 | City of Beaverton, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 4783044 | CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | | Beckley | WV | 25802-2514 | |
| 4784511 | City of Beeville, TX | 400 North Washington | | | | Beeville | TX | 78102 | |
| 4783917 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | | BELLEVIEW | FL | 34420 | |
| 4858248 | CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| 4780995 | CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | | Seattle | WA | 98124-1372 | |
| 4861528 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | | | | BELLFLOWER | CA | 90706 | |
| 4782306 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | Bellflower | CA | 90706 | |
| 4782898 | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | Bellingham | WA | 98225 | |
| 4782282 | CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4809458 | CITY OF BELMONT | ONE TWIN PINES LANE, SUITE 100 | | | | BELMONT | CA | 94002 | |
| 4809351 | CITY OF BELVEDERE | 450 SAN RAFAEL AVENUE | | | | BELVEDERE | CA | 94920 | |
| 4783839 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | | San Francisco | CA | 94139-8515 | |
| 4811110 | CITY OF BENSON | PO Box 2223 | | | | Benson | AZ | 85602 | |
| 4783053 | CITY OF BENWOOD | 430 MAIN STREET | | | | Benwood | WV | 26031 | |
| 4809219 | CITY OF BERKELEY | CITATION PROCESSING CENTER | PO BOX 54017 | | | LOS ANGELES | CA | 90054-0017 | |
| 4783075 | City of Bessemer | 1700 3rd Ave North | | | | Bessemer | AL | 35020 | |
| 4784438 | City of Bethlehem, PA | PO Box 440 | | | | Bethlehem | PA | 18016-0440 | |
| 4782715 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | Beverly Hills | CA | 90084 | |
| 4880091 | CITY OF BIG BEAR LAKE | P O BOX 1000 | | | | BIG BEAR LAKE | CA | 92315 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780996 | CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | | Big Bear Lake | CA | 92315 | |
| 4782538 | CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | | Big Bear Lake | CA | 92315 | |
| 4863549 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4784516 | City of Big Spring, TX | 501 Runnels | | | | Big Spring | TX | 79720 | |
| 4782437 | CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | | Billings | MT | 59103 | |
| 4784201 | City of Billings, MT-30958 | P.O. Box 30958 | | | | Billings | MT | 59111 | |
| 4882175 | CITY OF BILOXI | P O BOX 508 | | | | BILOXI | MS | 39533 | |
| 4780997 | CITY OF BILOXI | License Administrator PO BOX 508 | | | | Biloxi | MS | 39533 | |
| 4780998 | CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | | Birmingham | AL | 35283-0638 | |
| 4782990 | CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | | Birmingham | AL | 35283-0638 | |
| 4781538 | City of Birmingham | Revenue Division | P.O. Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 4870213 | CITY OF BIRMINGHAM REVENUE DIV | 710 N 20TH ST ROOM TL 100 | | | | BIRMINGHAM | AL | 35203 | |
| 4782748 | CITY OF BISHOP | P O BOX 1236 | | | | Bishop | CA | 93515 | |
| 4783816 | City of Bishop, CA | P.O. Box 1236 | | | | Bishop | CA | 93515 | |
| 4782109 | CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | | Bishopville | SC | 29010 | |
| 4784235 | City of Bismarck, ND | PO Box 5555 | | | | Bismarck | ND | 58506-5555 | |
| 4882325 | CITY OF BISMARK | P O BOX 5503 | | | | BISMARK | ND | 58506 | |
| 4852567 | CITY OF BLAIR | 218 S 16TH ST | | | | Blair | NE | 68008 | |
| 4784023 | City of Bloomington, IL | P.O. Box 3157 | | | | Bloomington | IL | 61702-5216 | |
| 4784036 | City of Bloomington, IN | P.O. Box 2500 | | | | Bloomington | IN | 47402 | |
| 4784171 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431-3096 | |
| 4782141 | CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | | Bluffton | SC | 29910 | |
| 4782938 | CITY OF BOAZ | P O BOX 537 | | | | Boaz | AL | 35957 | |
| 4862686 | CITY OF BOCA RATON | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| 4782506 | City of Boca Raton Business Tax Authority | PO Box 402053 | | | | Boca Raton | FL | 30384-2053 | |
| 4782519 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | Boca Raton | FL | 33432 | |
| 4783901 | City of Boca Raton, FL | PO Box 31042 | | | | Tampa | FL | 33631-3042 | |
| 4778543 | City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | |
| 4849094 | CITY OF BOLIGEE | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4781967 | CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | | Bossier City | LA | 71171-5399 | |
| 4782410 | CITY OF BOTHELL | 18305 101st Ave | Finance Department | | | Bothell | WA | 98011-3499 | |
| 4780999 | CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | | Bothell | WA | 98011-3499 | |
| 4781595 | City of Boulder | Dept. 1128 | | | | Denver | CO | 80263-1128 | |
| 4778544 | City of Bowie | Attn: Elissa Levan, City Attorney | 15901 Excalibur Road | | | Bowie | MD | 20716 | |
| 4778545 | City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | |
| 4781461 | CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781000 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | | Boynton Beach | FL | 33425 | |
| 4783888 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | | Tampa | FL | 33631-3803 | |
| 4783569 | City of Branson, MO | 110 West Maddux Ste 200 | | | | BRANSON | MO | 65616 | |
| 4857867 | CITY OF BREA | 1 CIVIC CENTER CIRCLE | | | | BREA | CA | 92821 | |
| 4782883 | CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |
| 4783809 | City of Brea, CA | P.O. Box 2237 | | | | Brea | CA | 92822-2237 | |
| 4782907 | CITY OF BREMERTON | 345 SIXTH ST STE 600 | TAX & LICENSE DIVISION | | | Bremerton | WA | 98337-1873 | |
| 4781001 | CITY OF BREMERTON | TAX & LICENSE DIVISION | 345 SIXTH ST STE 600 | | | Bremerton | WA | 98337-1873 | |
| 4809483 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| 4783038 | CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | | Bridgeport | WV | 26330-6310 | |
| 4781002 | CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | | Bridgeport | WV | 26330-6310 | |
| 4784607 | City of Bridgeport, WV | PO Box 1310 | | | | Bridgeport | WV | 26330-6310 | |
| 4781597 | City of Brighton | 500 So. 4th Avenue | | | | Brighton | CO | 80601 | |
| 4783855 | City of Brighton, CO | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4858882 | CITY OF BRISTOL | 111 NORTH MAIN STREET | | | | BRISTOL | CT | 06010 | |
| 4782146 | CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | | Bristol | VA | 24201 | |
| 4781914 | CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | | Brockton | MA | 02301 | |
| 4782660 | CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | | Brockton | MA | 02301 | |
| 4782828 | CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | | Brockton | MA | 02301 | |
| 4781003 | CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781004 | CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781005 | CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | | Brockton | MA | 02301 | |
| 4784096 | City of Brockton, MA | 39 Montauk Road | | | | Brockton | MA | 02301 | |
| 4783547 | City of Brockton, MA | 45 School St. | | | | Brockton | MA | 02301 | |
| 4874309 | CITY OF BROOKFIELD | COMMUNITY DEVELOPMENT DEPARTMENT | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| 4780863 | City of Brookfield Treasurer | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 4869617 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 4784169 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | | Brooklyn Center | MN | 55430 | |
| 4783909 | City of Brooksville, FL | P.O. Box 656 | | | | Brooksville | FL | 34605 | |
| 4781503 | City of Brunswick | PO Box 816 | | | | Brunswick | OH | 44212 | |
| 4882137 | CITY OF BUENA PARK | P O BOX 5009 | | | | BUENA PARK | CA | 90622 | |
| 4782058 | CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4781006 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | | Buena Park | CA | 90622-5009 | |
| 4783739 | City of Buena Park, CA | P.O. Box 5009 | | | | Buena Park | CA | 90622-5009 | |
| 4782679 | CITY OF BUFFALO | 65 NIAGARA SQ, ROOM 313 | | | | Buffalo | NY | 14202 | |
| 4782375 | CITY OF BULLHEAD CITY | P O BOX 23189 | | | | Bullhead City | AZ | 86439-3189 | |
| 4781007 | CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | | Burbank | CA | 61510-6459 | |
| 4782734 | CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | | Burbank | CA | 61510-6459 | |
| 4782411 | City of Burien | 400 SW 152nd St. Ste 300 | | | | Burien | WA | 98166 | |
| 4782387 | CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | | Burlingame | CA | 94011-0191 | |
| 4781008 | CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | | Burlingame | CA | 94011-0191 | |
| 4880497 | CITY OF BURLINGTON | P O BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 4782899 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4784574 | City of Burlington, WA | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4874442 | CITY OF BURNSVILLE | COUNTY OF DAKOTA | 100 CIVIC CENTER PKWY | | | BURNSVILLE | MN | 55337 | |
| 4867363 | CITY OF BURTON BOARD | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 4779708 | City of Burton Treasurer | 4303 S Center Road | | | | Burton | MI | 48519 | |
| 4779709 | City of Burton Treasurer | PO Box 190459 | | | | Burton | MI | 48519-0459 | |
| 4782256 | City of Cabot | 101 North 2nd Street | | | | Cabot | AR | 72023 | |
| 4782976 | City of Calera | 1074 10th Street | | | | Calera | AL | 35040 | |
| 4782977 | CITY OF CALERA | 10947 HIGHWAY 25 | | | | Calera | AL | 35040 | |
| 4809505 | CITY OF CALISTOGA | 1232 WASHINGTON STREET | | | | CALISTOGA | CA | 94515 | |
| 4781664 | City of Callaway | 6601 East Hwy. 22 | | | | Callaway | FL | 32404 | |
| 4784015 | City of Calumet City, IL | 204 Pulaski Road | | | | Calumet City | IL | 60409 | |
| 4782651 | CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | | Camarillo | CA | 93010 | |
| 4781009 | CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 4783804 | City of Camarillo, CA | P.O. Box 37 | | | | Camarillo | CA | 93010-0248 | |
| 4873711 | CITY OF CAMBRIDGE | CAMBRIDGE WATER DEPARTMENT | 250 FRESH POND PARKWAY | | | CAMBRIDGE | MA | 02138 | |
| 4781504 | City of Cambridge | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784088 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | | Cambridge | MA | 02139 | |
| 4783542 | City of Cambridge, MA | 795 Massachusetts Ave. | | | | Cambridge | MA | 02139 | |
| 4781010 | CITY OF CAMDEN | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4782371 | CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4809782 | CITY OF CAMPBELL | CAMPBELL FINANCE DEPT | 70 NORTH FIRST STREET | | | CAMPBELL | CA | 95008 | |
| 4781599 | City of Canon City | P.O. Box17946 | | | | Denver | CO | 80217-0946 | |
| 4782084 | CITY OF CANTON | 151 ELIZABETH STREET | | | | Canton | GA | 30114 | |
| 4851602 | CITY OF CANYON LAKE | 31516 RAILROAD CANYON RD | | | | CANYON LAKE | CA | 92587 | |
| 4782916 | CITY OF CAPE GIRARDEAU | 401 INDEPENDENCE | PO BOX 617 | | | Cape Girardeau | MO | 63702-0617 | |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 4782870 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | Capitola | CA | 95010 | |
| 4861455 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | | CARLSBAD | CA | 92008 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782666 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | Carlsbad | CA | 92008-7314 | |
| 4783748 | City of Carlsbad, CA | P.O. Box 9009 | | | | Carlsbad | CA | 92018-9009 | |
| 4782271 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | Carpinteria | CA | 93013 | |
| 4781011 | CITY OF CARROLTON | CLERKS OFFICE | P O BOX 1949 | | | Carrollton | GA | 30112 | |
| 4782062 | CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | | Carrollton | GA | 30112 | |
| 4882527 | CITY OF CARSON | P O BOX 6234 | | | | CARSON | CA | 90749 | |
| 4782266 | CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | | Carson | CA | 90749 | |
| 4783687 | City of Casa Grande, AZ | PO Box 53223 | | | | Phoenix | AZ | 85072-3223 | |
| 4862566 | CITY OF CASPER | 200 N DAVID | | | | CASPER | WY | 82601 | |
| 4784611 | City of Casper, WY | PO BOX 11000 | | | | CASPER | WY | 82602-3900 | |
| 4781602 | City of Centennial | P.O. Box 17383 | | | | Denver | CO | 80217-0383 | |
| 4782939 | CITY OF CENTER POINT | P O BOX 9847 | | | | Center Point | AL | 35220 | |
| 4782082 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | Centerville | GA | 31028 | |
| 4783937 | City of Centerville, GA | 300 East Church St Ste A | | | | Centerville | GA | 31028 | |
| 4781603 | City of Central | P. O. Box 249 | | | | Central City | CO | 80427 | |
| 4782762 | CITY OF CENTRALIA - 609 | PO BOX 609 | | | | Centralia | WA | 98531 | |
| 4784566 | City of Centralia, WA | P.O. Box 609 | | | | Centralia | WA | 98531 | |
| 4783057 | CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | | Centre | AL | 35960 | |
| 4781012 | CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | | Centre | AL | 35960 | |
| 4782888 | CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | | Fresno | CA | 93710 | |
| 4783772 | City of Ceres, CA | PO BOX 1400 | | | | Suisun City | CA | 94585-4400 | |
| 4782434 | CITY OF CERRITOS | PO BOX 3130 | | | | Cerritos | CA | 90703-3130 | |
| 4783745 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | | Cerritos | CA | 90703-3127 | |
| 4878698 | CITY OF CHANDLER | MAIL STOP 702 | P O BOX 4008 | | | CHANDLER | AZ | 85244 | |
| 4783719 | City of Chandler, AZ | PO BOX 52158 | | | | Phoenix | AZ | 85072 | |
| 4783966 | City of Charles City, IA | 105 Milwaukee Mall | | | | Charles City | IA | 50616 | |
| 4782327 | CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | | Charleston | WV | 25301 | |
| 4781014 | CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | | Charleston | WV | 25301 | |
| 4783136 | CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | | Charleston | SC | 29413-2009 | |
| 4783039 | CITY OF CHARLESTON | P.O. BOX 7786 | | | | Charleston | WV | 25356 | |
| 4781013 | CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | | Charleston | SC | 29413-2009 | |
| 4784137 | City of Charlevoix Utilities, MI | 210 State Street | | | | Charlevoix | MI | 49720 | |
| 4783669 | City of Chattanooga, TN | PO Box 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 4783563 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | | Cheboygan | MI | 49271 | |
| 4784157 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4782638 | CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | | Chehalis | WA | 98532 | |
| 4784567 | City of Chehalis, WA | 2007 NE Kresky Ave | | | | Chehalis | WA | 98532-2308 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778555 | City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | |
| 4783969 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | |
| 4781604 | City of Cherry Hills Village | 2450 East Quincy Avenue | | | | Cherry Hills Village | CO | 80113 | |
| 4874120 | CITY OF CHESAPEAKE TREASURE | CITY OF CHESAPEAKE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328 | |
| 4845431 | CITY OF CHESTER WV | 600 INDIANA AVE | | | | Chester | WV | 26034 | |
| 4782351 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | | Chesterfield | MO | 63017 | |
| 4874121 | CITY OF CHESTERFIELD DEPT OF POLICE | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | CHESTERFIELD | MO | 63017 | |
| 4862998 | CITY OF CHEYENNE PERMITS | 2101 O NEIL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4862999 | CITY OF CHEYENNE SANITATION DEPT | 2101 O'NEIL | | | | CHEYENNE | WY | 82001 | |
| 4874988 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4781692 | City of Chicago | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4852535 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 4781691 | City of Chicago - Department of Revenue | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4874992 | CITY OF CHICAGO 84LB | DEPARTMENT OF REVENUE | PO BOX 71528 | | | CHICAGO | IL | 60694 | |
| 4874124 | CITY OF CHICAGO DEPT OF BUS AFFAIRS | CITY OF CHICAGO | 121 N LASALLE ST ROOM 800 | | | CHICAGO | IL | 60602 | |
| 4784014 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | | Chicago | IL | 60680-6330 | |
| 4881650 | CITY OF CHICO | P O BOX 3420 | | | | CHICO | CA | 95927 | |
| 4782940 | CITY OF CHILDERSBURG | P O BOX 369 | | | | Childersburg | AL | 35044-0369 | |
| 4781484 | CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | | Chillicothe | OH | 45601 | |
| 4883978 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P O BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 4781015 | CITY OF CHULA VISTA | 276 Fourth Ave | | | | Chula Vista | CA | 91910 | |
| 4810846 | CITY OF CHULA VISTA | FINANCE DEPARTMENT | PO BOX 7549 | | | CHULA VISTA | CA | 91912-7549 | |
| 4852942 | CITY OF CHULA VISTA | PO BOX 7549 | | | | Chula Vista | CA | 91912 | |
| 4783480 | City of Chula Vista, CA | 276 Fourth Avenue | | | | Chula Vista | CA | 91910 | |
| 4781492 | CITY OF CINCINNATI INCOME TAX DIVISION | PO Box 637876 | | | | Cincinnati | OH | 45263-7876 | |
| 4782733 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | | Citrus Heights | CA | 95621 | |
| 4781016 | CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | | Citrus Heights | CA | 95621 | |
| 4782944 | CITY OF CLANTON | P O BOX 580 | | | | Clanton | AL | 35045 | |
| 4781017 | CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | Claremont | CA | 91711 | |
| 4783097 | CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | | Clarksburg | WV | 26301-2908 | |
| 4778556 | City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | |
| 4782377 | CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | | Clarksville | TN | 37041-0928 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782515 | CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | | Clearwater | FL | 33756 | |
| 4781665 | City of Clearwater | Finance Department | P.O. Box 4748 | | | Clearwater | FL | 33758-4748 | |
| 4782488 | CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | | Clermont | FL | 34712-0219 | |
| 4782028 | City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | | Cleveland | OH | 44114 | |
| 4869322 | CITY OF CLEVELAND BLDG HOUSING DEPT | 601 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 4784346 | City of Cleveland Division of Water | P.O. Box 94540 | | | | Cleveland | OH | 44101-4540 | |
| 4783091 | CITY OF CLIFTON | 900 CLIFTON AVENUE - HEALTH | DEPARTMENT OF | | | Clifton | NJ | 07013 | |
| 4880343 | CITY OF CLINTON | P O BOX 1177 | | | | CLINTON | OK | 73601 | |
| 4784372 | City of Clinton, OK | P.O. Box 1177 | | | | Clinton | OK | 73601 | |
| 4782054 | CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | | Clovis | CA | 93612 | |
| 4781018 | CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | | Clovis | CA | 93612 | |
| 4783778 | City of Clovis, CA | 1033 Fifth | | | | Clovis | CA | 93612 | |
| 4782637 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | Coachella | CA | 92236 | |
| 4781473 | City of Coal Run Village | 105 Church Street | | | | Pikeville | KY | 41501 | |
| 4783875 | City of Cocoa, FL | PO Box 1270 | | | | Cocoa | FL | 32923-1270 | |
| 4783978 | City of Coeur d Alene, ID | 710 E MULLAN | | | | COEUR D ALENE | ID | 83814 | |
| 4781951 | CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | | Coeur D Alene | ID | 83814 | |
| 4782105 | CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | | College Park | GA | 30337 | |
| 4783948 | City of College Park, GA | PO Box 102609 | | | | ATLANTA | GA | 30368-2609 | |
| 4782010 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | | Colonial Heights | VA | 23834-9001 | |
| 4784543 | City of Colonial Heights, VA | P.O. Box 3401 | | | | Colonial Heights | VA | 23834-9001 | |
| 4781606 | City of Colorado Springs | Sales Tax Department | Dept. 2408 | | | Denver | CO | 80256-0001 | |
| 4781605 | City of Colorado Springs - MC225 | P.O. Box 1575 | M/C 225 | | | Colorado Springs | CO | 80901-1575 | |
| 4783491 | City of Colorado Springs, CO | PO Box 561225 | | | | Denver | CO | 80256 | |
| 4782933 | CITY OF COLQUITT | 154 WEST STREET | | | | Colquitt | GA | 39837 | |
| 4882779 | CITY OF COLUMBIA | P O BOX 6912 | | | | COLUMBIA | MO | 65205 | |
| 4778557 | City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4782993 | CITY OF COLUMBIANA | 107 MILDRED STREET | | | | Columbiana | AL | 35051 | |
| 4871502 | CITY OF COLUMBUS | 90 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782099 | CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | | Columbus | GA | 31902-1397 | |
| 4781607 | City of Commerce City | 7887 East 60th Ave. | | | | Commerce City | CO | 80022 | |
| 4862359 | CITY OF CONCORD | 1950 PARKSIDE DR MS/06 | | | | CONCORD | CA | 94519 | |
| 4782900 | CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | | Concord | CA | 94519 | |
| 4781019 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | | Concord | CA | 94519 | |
| 4809352 | CITY OF CONCORD | FINANCE DEPARTMENT M/S 06 | 1950 PARKSIDE DRIVE | | | CONCORD | CA | 94519 | |
| 4784208 | City of Concord, NC | P.O. Box 580469 | | | | Charlotte | NC | 28258-0469 | |
| 4784246 | City of Concord, NH | 311 North State Street | | | | Concord | NH | 03301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782329 | CITY OF CONWAY | P O BOX 1075 | | | | Conway | SC | 29528-1075 | |
| 4784454 | City of Conway, SC | P.O. Box 1507 | | | | Conway | SC | 29528-1507 | |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4858941 | CITY OF COON RAPIDS | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 4784174 | City of Coon Rapids, MN | 11155 Robinson Drive | | | | Coon Rapids | MN | 55433 | |
| 4864751 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4781020 | CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | | Coral Springs | FL | 33065 | |
| 4782219 | CITY OF CORBIN | P O BOX 1343 | | | | Corbin | KY | 40702 | |
| 4778558 | City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | |
| 4783950 | City of Cornelia, GA | P.O. Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4782391 | CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | | Fresno | CA | 93720-1832 | |
| 4781021 | CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 | |
| 4783823 | City of Corona, CA | PO Box 6040 | | | | Artesia | CA | 90702-6040 | |
| 4782865 | CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | | Coronado | CA | 93720-1832 | |
| 4778559 | City of Coronaodo, NM | c/o Town of Bernaillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernaillo | NM | 87004 | |
| 4784483 | City of Corpus Christi, TX | PO Box 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 4781608 | City of Cortez | 123 Roger Smith Ave. | | | | Cortez | CO | 81321 | |
| 4784382 | City of Corvallis, OR | P.O. Box 3015 | | | | Corvallis | OR | 97339-3015 | |
| 4778560 | City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | |
| 4781906 | CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | | Costa Mesa | CA | 92626 | |
| 4781916 | CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | | Costa Mesa | CA | 92628-1200 | |
| 4782498 | CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | | Costa Mesa | CA | 92628-1200 | |
| 4781022 | CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | | Costa Mesa | CA | 92628-1200 | |
| 4870644 | CITY OF COSTA MESA FINANCE DEPT | 77 FAIR DRIVE 1ST FLOOR | | | | COSTA MESA | CA | 92626 | |
| 4809353 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94931-4217 | |
| 4778561 | City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | |
| 4782298 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK-TOBACCO PERMIT | | | Council Bluffs | IA | 51503-4270 | |
| 4781023 | CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | | CITY CLERK | IA | 51503-4270 | |
| 4782717 | CITY OF COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4782493 | CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | | Irving | TX | 75014 | |
| 4778562 | City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | |
| 4781024 | CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | | Covington | GA | 30015 | |
| 4782935 | CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | | Covington | GA | 30015 | |
| 4781982 | CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | | Covington | VA | 24426 | |
| 4783942 | City of Covington, GA | P.O. Box 1527 | | | | COVINGTON | GA | 30210 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783854 | City of Craig, CO | 300 West Fourth Street | | | | Craig | CO | 81625 | |
| 4847612 | CITY OF CRAWFORDSVILLE | 300 E PIKE ST | | | | Crawfordsville | IN | 47933 | |
| 4782752 | CITY OF CROSSVILLE | 392 N MAIN ST | | | | Crossville | TN | 38555-4232 | |
| 4784476 | City of Crossville, TN | 392 N Main St | | | | Crossville | TN | 38555 | |
| 4782292 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | Crystal City | MO | 63019 | |
| 4882424 | CITY OF CRYSTAL LAKE | P O BOX 597 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4868311 | CITY OF CUDAHY | 5050 S LAKE DR P O BOX 100510 | | | | CUDAHY | WI | 53110 | |
| 4782491 | CITY OF CUDAHY | 5050 S Lake Drive | | | | Cudahy | WI | 53110 | |
| 4782408 | CITY OF CUDAHY | 5220 SANTA ANA STREET | | | | Cudahy | CA | 90201 | |
| 4784592 | City of Cudahy Water/Sewer Dept | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4781025 | CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | | Cullman | AL | 35056-0278 | |
| 4782994 | CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | | Cullman | AL | 35056-0278 | |
| 4782716 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | | Culver City | CA | 90232 | |
| 4781026 | CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | | Culver City | CA | 90232 | |
| 4809061 | CITY OF CUPERTINO | 10300 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| 4783013 | City of Dadeville | 265 N Broadnax St | | | | Dadeville | AL | 36853 | |
| 4865648 | CITY OF DALLAS | 320 E JEFFERSON BLVD ROOM 203 | | | | DALLAS | TX | 75203 | |
| 4781927 | City of Dallas | Special Collections Division | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| 4784530 | City of Dallas, TX | CITY HALL 2D South | | | | Dallas | TX | 75277 | |
| 4782088 | CITY OF DALTON | P O BOX 1205 | | | | Dalton | GA | 30722-1205 | |
| 4782492 | CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | | Daly City | CA | 94015-1808 | |
| 4781027 | CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | | Daly City | CA | 94015-1808 | |
| 4873480 | CITY OF DANBURY WATER DEPART | C O FINANCE DEPART | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 4781694 | City of Danville | 17 W Main | | | | Danville | IL | 61832 | |
| 4784549 | City of Danville, VA | P.O. Box 3308 | | | | Danville | VA | 24543 | |
| 4783023 | CITY OF DAPHNE | 1705 MAIN STREET | | | | Daphne | AL | 36526 | |
| 4781540 | City of Daphne | P. O. Drawer 1047 | | | | Daphne | AL | 36526-1047 | |
| 4863554 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 4783961 | City of Davenport, IA | P.O. Box 8003 | | | | Davenport | IA | 52808-8003 | |
| 4809354 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4781493 | CITY OF DAYTON | PO Box 7999 | | | | Akron | OH | 44308-0999 | |
| 4782464 | City of Daytona Beach | PO Box 311 | | | | Daytona Beach | FL | 32115-0311 | |
| 4783874 | City of Daytona Beach, FL | P.O. Box 2455 | | | | Daytona Beach | FL | 32115-2455 | |
| 4881834 | CITY OF DEARBORN | P O BOX 4000 | | | | DEARBORN | MI | 48126 | |
| 4861592 | CITY OF DEARBORN PERMITS | 16901 MICHIGAN AVE STE 7 | | | | DEARBORN | MI | 48126 | |
| 4784127 | City of Dearborn, MI | 16901 Michigan Ave. | | | | Dearborn | MI | 48126 | |
| 4781541 | City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| 4783058 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | | Birmingham | AL | 35283-0525 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778563 | City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | |
| 4883628 | CITY OF DELANO | P O BOX 939 | | | | DELANO | CA | 93216 | |
| 4782876 | CITY OF DELANO | P O BOX 3010 | | | | Delano | CA | 93216 | |
| 4783840 | City of Delano, CA | P.O. Box 3010 | | | | Delano | CA | 93216-3010 | |
| 4781610 | City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | | Delta | CO | 81416 | |
| 4869320 | CITY OF DENTON DEPT OF POLICE | 601 E HICKORY ST STE E | | | | DENTON | TX | 76201 | |
| 4784505 | City of Denton, TX | PO BOX 660150 | | | | Dallas | TX | 75266-0150 | |
| 4846223 | CITY OF DENVER COMMUNITY PLANNING & DEVELOPMENT | 201 W COLFAX AVE DEPT 205 | | | | Denver | CO | 80202 | |
| 4866878 | CITY OF DES MOINES | 400 ROBERT D RAY DRIVE | | | | DES MOINES | IA | 50309 | |
| 4782742 | CITY OF DES MOINES | 21630  11TH AVENUE SOUTH | | | | Des Moines | WA | 98198 | |
| 4782909 | CITY OF DES MOINES | P O BOX 314 | | | | Seahurst | WA | 98062 | |
| 4782296 | CITY OF DES MOINES CLERK | PO BOX 10326 | | | | Des Moines | IA | 50306-0326 | |
| 4782359 | CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | | Des Plaines | IL | 60016 | |
| 4781028 | CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | | Des Plaines | IL | 60016 | |
| 4783994 | City of Des Plaines, IL | PO Box 8009 | | | | Chicago | IL | 60680-8009 | |
| 4781029 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | | Hot Springs | CA | 92240 | |
| 4782672 | CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | | Des Plaines | IL | 60016 | |
| 4781030 | CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | | Des Plaines | IL | 60016 | |
| 4866937 | CITY OF DETROIT BUILDING & SAFETY | 402 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| 4880200 | CITY OF DEVILS LAKE | P O BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 4784237 | City of Devils Lake, ND | P.O. Box 1048 | | | | Devils Lake | ND | 58301 | |
| 4866984 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 4782945 | CITY OF DORA | 1485 SHARON BLVD | | | | Dora | AL | 35062 | |
| 4871126 | CITY OF DORAL | 8300 NW 53RD ST STE 200 | | | | DORAL | FL | 33166 | |
| 4782851 | CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | | Doral | FL | 33166 | |
| 4782465 | CITY OF DORAL | PO Box 864662 | | | | Orlando | FL | 32886-4662 | |
| 4781031 | CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | | Dothan | AL | 36302 | |
| 4782978 | CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | | Dothan | AL | 36302 | |
| 4881024 | CITY OF DOTHAN ALABAMA | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 4782707 | CITY OF DOUGLASVILLE PO BOX 219 | PO BOX 219 | | | | Douglasville | GA | 30133 | |
| 4782902 | CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | | Dover | DE | 19901 | |
| 4781032 | CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | | Dover | DE | 19901 | |
| 4849093 | CITY OF DOVER OH | 110 EAST THIRD STREET | | | | Dover | OH | 44622 | |
| 4783867 | City of Dover, DE | PO Box 15040 | | | | Wilmington | DE | 19886-5040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 425 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4858917 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 4782866 | CITY OF DOWNEY | P O BOX 7016 | | | | Downey | CA | 90241-7016 | |
| 4783740 | City of Downey, CA | PO Box 130 | | | | Downey | CA | 90241 | |
| 4782275 | CITY OF DUARTE | 1600 HUNTINGTON DR. | | | | Duarte | CA | 91010 | |
| 4809845 | CITY OF DUBLIN | COMMUNITY DEVELOPMENT DEPT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 4778565 | City of Dubois | Attn: John Suplizio | 16 W. Scimer Ave. | | | DuBois | PA | 15801 | |
| 4874142 | CITY OF DUBUQUE | CITY TREASURER | P O BOX 1063 | | | DUBUQUE | IA | 52004 | |
| 4784172 | City of Duluth Comfortsystems | Bin 88900 | | | | Milwaukee | WI | 53288-0900 | |
| 4853030 | CITY OF DUPONT | 1700 CIVIC DR | | | | Du Pont | WA | 98327 | |
| 4781612 | City of Durango | City Treasurer | 949 2ndAvenue | | | Durango | CO | 81301 | |
| 4784210 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | | DURHAM | NC | 27702-0041 | |
| 4783014 | CITY OF EAST BREWTON | P O BOX 2010 | | | | East Brewton | AL | 36427 | |
| 4809048 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE, 2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |
| 4781033 | CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | | Eastvale | CA | 91752 | |
| 4784347 | City of Eaton, OH | P.O. Box 27 | | | | Eaton | OH | 45320 | |
| 4883507 | CITY OF EAU CLAIRE | P O BOX 909 | | | | EAU CLAIRE | WI | 54702 | |
| 4784583 | City of Eau Claire, WI | 1040 Forest Street | | | | Eau Claire | WI | 54703 | |
| 4783681 | City of Eau Claire, WI | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 4781613 | City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | | Edgewater | CO | 80214 | |
| 4782647 | CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | | Edgewood | KY | 41017-2695 | |
| 4862546 | CITY OF EL CAJON | 200 E MAIN STREET | | | | EL CAJON | CA | 92020 | |
| 4782731 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | | El Cajon | CA | 92020-3916 | |
| 4781034 | CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | | El Cajon | CA | 92020-3916 | |
| 4783488 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | | El Cajon | CA | 92020 | |
| 4782123 | CITY OF EL CENTRO | P O BOX 2069 | | | | El Centro | CA | 92244-2328 | |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | | El Centro | CA | 92244 | |
| 4848768 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | El Monte | CA | 91731 | |
| 4782008 | CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | | El Paso | TX | 79901-1503 | |
| 4782448 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | |
| 4805199 | CITY OF EL PASO TEXAS | EL PASO INTL ARPT/CUST# AIR611074 | 6701 CONVAIR ROAD | | | EL PASO | TX | 79925 | |
| 4782980 | CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | | Elba | AL | 36323 | |
| 4781035 | CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | | Elba | AL | 36323 | |
| 4784019 | City of Elgin, IL | 150 Dexter Court | | | | Elgin | IL | 60120-5555 | |
| 4781036 | CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | | Elizabeth City | NC | 27907-0347 | |
| 4782560 | CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | | Elizabeth City | NC | 27907-0347 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 426 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781458 | City of Elizabethtown | PO Box 550 | | | | Elizabethtown | KY | 42702 | |
| 4782758 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | Elko | NV | 89801 | |
| 4784287 | City of Elko Utility Bill | PO Box 511534 | | | | Los Angeles | CA | 90051-8089 | |
| 4784577 | City of Ellensburg, WA | 501 North Anderson Street | | | | Ellensburg | WA | 98926 | |
| 4784009 | City of Elmhurst, IL | 209 N York St | | | | Elmhurst | IL | 60126 | |
| 4784041 | City of Elwood Utilities, IN | P.O. Box 18 | | | | Elwood | IN | 46036 | |
| 4859983 | CITY OF ELYRIA | 131 COURT ST | | | | ELYRIA | OH | 44035 | |
| 4784328 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | | Cleveland | OH | 44101-4594 | |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4865962 | CITY OF ENGLEWOOD | 333 W NATIONAL ROAD | | | | ENGLEWOOD | OH | 45322 | |
| 4781614 | City of Englewood | P. O. Box 2900 | Sales Tax | | | Englewood | CO | 80150-2900 | |
| 4783492 | City of Englewood, CO | 1000 Englewood Parkway | | | | Englewood | CO | 80110 | |
| 4783694 | City of Enid, OK | 401 W. Owen K. Garriott | | | | Enid | OK | 73701 | |
| 4784371 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | | Enid | OK | 73702 | |
| 4783049 | CITY OF ENTERPRISE | P.O. BOX 311000 | REVENUE DEPT | | | Enterprise | AL | 36331-1000 | |
| 4781037 | CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | | Enterprise | AL | 36331-1000 | |
| 4780345 | CITY OF ERIE TREASURER | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4780114 | City of Escanaba | 410 Ludington St | | | | Escanaba | MI | 49829 | |
| 4780115 | City of Escanaba | Treasurer's Office | PO BOX 948 | | | Escanaba | MI | 49829 | |
| 4862677 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| 4782861 | CITY OF ESCONDIDO | 201  N BROADWAY | BUSINESS LICENSE DEPT. | | | Escondido | CA | 92025-2798 | |
| 4781038 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | | Escondido | CA | 92025-2798 | |
| 4805119 | CITY OF ESCONDIDO | ATTN ACCTS RECEIVABLE | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 4783751 | City of Escondido, CA | P.O. Box 460009 | | | | Escondido | CA | 92046-0009 | |
| 4783042 | CITY OF EUFAULA | P.O. BOX 219 | | | | Eufaula | AL | 36072-0219 | |
| 4782006 | CITY OF EUNICE | P O BOX 1106 | | | | Eunice | LA | 70535 | |
| 4783818 | City of Eureka, CA | 531 K Street | | | | Eureka | CA | 95501-1165 | |
| 4781039 | CITY OF EUTAW | P.O. BOX 431 | | | | Eutaw | AL | 35462 | |
| 4781615 | City of Evans | P.O. Box 912324 | | | | Denver | CO | 80291-2324 | |
| 4847650 | CITY OF EVANS | SALES TAX DIVISION | PO BOX 912324 | | | Denver | CO | 80291 | |
| 4782904 | CITY OF EVERETT | PO BOX 94430 | | | | Seattle | WA | 98124-6730 | |
| 4784565 | City of Everett Utilities, WA | 3101 Cedar Street | | | | Everett | WA | 98201-4598 | |
| 4781965 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | Fairbanks | AK | 99701 | |
| 4781984 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | | Fairfax | VA | 22030 | |
| 4781040 | CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | | Fairfax | VA | 22030 | |
| 4782882 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | | Fairfield | CA | 94533-4883 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809820 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |
| 4874126 | CITY OF FAIRFIELD BUSINESS SERVICES | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 4781041 | CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | | Fairhope | AL | 36533 | |
| 4783015 | CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | | Fairhope | AL | 36533 | |
| 4781042 | CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | | Fairmont | WV | 26555-1428 | |
| 4783040 | CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | | Fairmont | WV | 26555-1428 | |
| 4782770 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | | Fairview Heights | IL | 62208 | |
| 4781043 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | Fairview Heights | IL | 62208 | |
| 4782790 | CITY OF FALLON | 55 W. WILLIAMS AVE | | | | Fallon | NV | 89406 | |
| 4809442 | CITY OF FALLON | 55 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 4784234 | City of Fargo, ND | P.O. Box 1066 | | | | Fargo | ND | 58107-1066 | |
| 4782659 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | | Farmington | NM | 87401 | |
| 4781044 | CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | | Farmington | NM | 87401 | |
| 4784282 | City of Farmington, NM | 101 N Browning Pkwy | | | | Farmington | NM | 87401 | |
| 4778568 | City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 4783713 | City of Fayetteville, AR | 113 West Mountain Street | | | | Fayetteville | AR | 72701 | |
| 4781616 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | | Federal Heights | CO | 80260 | |
| 4783560 | City of Fenton, MI | 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4784146 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4849668 | CITY OF FERNLEY | BUSINESS LICENSE | 595 SILVERLACE BLVD | | | Fernley | NV | 89408 | |
| 4845282 | CITY OF FIRESTONE | 151 GRANT AVENUE | | | | Firestone | CO | 80520 | |
| 4782175 | CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | | Fitchburg | MA | 01420-0000 | |
| 4782040 | City of Fitchburg | Board of Health | 166 Boulder Drive | | | Fitchburg | MA | 01420 | |
| 4784097 | City of Fitchburg, MA | PO Box 312 | | | | Medford | MA | 02155 | |
| 4846174 | CITY OF FLAGLER BEACH BLDG DEPT | PO BOX 70 | 116 3RD STREET SOUTH | | | Flagler Beach | FL | 32136 | |
| 4783723 | City of Flagstaff, AZ | 211 W Aspen Ave | | | | Flagstaff | AZ | 86002 | |
| 4781522 | CITY OF FLINT INCOME TAX DIVISION | P.O. Box 529 | | | | Eaton Rapids | MI | 48827-0529 | |
| 4782280 | CITY OF FLORENCE | 180 N IRBY STREET | CITY-COUNTY COMPLEX KK | | | Florence | SC | 29501 | |
| 4781046 | CITY OF FLORENCE | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4782147 | CITY OF FLORENCE | P O BOX 1327 | | | | Florence | KY | 41022-1327 | |
| 4781045 | CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | | Florence | AL | 35631 | |
| 4782372 | City of Florence, Business License Office | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4784449 | City of Florence, SC | PO Box 63010 | | | | Charlotte | NC | 28263-3010 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 428 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852371 | CITY OF FLORESVILLE | 1120 D ST | CITY HALL, BUILDING DEPARTMENT | | | Floresville | TX | 78114 | |
| 4778569 | City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | |
| 4778570 | City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | |
| 4782885 | CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | | Florissant | MO | 63031 | |
| 4781047 | CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | | Florissant | MO | 63031 | |
| 4782981 | CITY OF FOLEY | P O DRAWER 1750 | | | | Foley | AL | 36536 | |
| 4809355 | CITY OF FOLSOM | BUSINESS LICENSES | 50 NATOMA STREET | | | FOLSOM | CA | 95630-2614 | |
| 4880587 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936 | |
| 4782571 | CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | | Fontana | CA | 92335-3528 | |
| 4781048 | CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | | Fontana | CA | 92335-3528 | |
| 4782144 | CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | | Forest Acres | SC | 29206 | |
| 4780868 | City Of Fort Atkinson Treasurer | 101 N Main St | | | | Fort Atkinson | WI | 53538 | |
| 4781618 | City of Fort Collins | Department of Finance | P. O. Box 440 | | | Fort Collins | CO | 80522-0440 | |
| 4881556 | CITY OF FORT LAUDERDALE | P O BOX 31687 | | | | TAMPA | FL | 33631 | |
| 4781928 | City of Fort Lauderdale | 100 N Andrews Avenue | | | | Fort Lauderdale | FL | 33301 | |
| 4781923 | City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | | Fort Lauderdale | FL | 33631-3687 | |
| 4783876 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | | Tampa | FL | 33631-3687 | |
| 4781666 | City of Fort Myers | Treasury Division | PO Drawer 2465 | | | Fort Myers | FL | 33902-2465 | |
| 4783883 | City of Fort Myers, FL | PO Box 30185 | | | | Tampa | FL | 33630-3185 | |
| 4858028 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967 | |
| 4782995 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | Fort Payne | AL | 35967 | |
| 4781049 | CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | | Fort Pierce | FL | 34954-1480 | |
| 4880852 | CITY OF FORT SMITH | P O BOX 1908 | | | | FORT SMITH | AR | 72902 | |
| 4783712 | City of Fort Smith, AR | PO Box 1908 | | | | Fort Smith | AR | 72902 | |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | | Fort Walton Beach | FL | 32548 | |
| 4850379 | CITY OF FOSTORIA OH | ZONING DEPARTMENT | 213 SOUTH MAIN STREET | | | Fostoria | OH | 44830 | |
| 4784360 | City of Fostoria, OH | 213 S. Main St. | | | | Fostoria | OH | 44830 | |
| 4783615 | City of Fostoria, OH | 213 South Main Street | | | | Fostori | OH | 44830 | |
| 4782729 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | Fountain Valley | CA | 92708 | |
| 4781474 | City of Frankfort, KY | PO Box 697 | | | | Frankfort | KY | 40602 | |
| 4782328 | CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | | Frankfort | KY | 40602 | |
| 4781986 | CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | | Franklin | VA | 23851 | |
| 4784105 | City of Frederick, MD | 101 North Court Street | | | | Frederick | MD | 21701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809356 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| 4783737 | City of Fresno, CA | P.O. Box 2069 | | | | Fresno | CA | 93718 | |
| 4778571 | City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 4778617 | City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | |
| 4782471 | CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | | Fort Lauderdale | FL | 33302 | |
| 4781050 | CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | | Fort Lauderdale | FL | 33302 | |
| 4782507 | CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | | Fort Myers | FL | 33901 | |
| 4781051 | CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | | Fort Myers | FL | 33901 | |
| 4782730 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | | Fullerton | CA | 92832 | |
| 4784319 | City of Fulton, NY | 141 South 1st, Ste 4 | | | | Fulton | NY | 13069 | |
| 4782946 | CITY OF FULTONDALE | P O BOX 699 | | | | Fultondale | AL | 35068 | |
| 4781052 | CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | | Gadsden | AL | 35902-0267 | |
| 4778572 | City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | |
| 4778573 | City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | |
| 4782889 | CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | | Gainesville | GA | 30503 | |
| 4782553 | City of Gainesville | PO Box 490 | STA. 47 | | | Gainesville | FL | 32627 | |
| 4783938 | City of Gainesville, GA | PO Box 779 | | | | Gainesville | GA | 30501 | |
| 4880651 | CITY OF GALESBURG | P O BOX 1589 | | | | GALESBURG | IL | 61402 | |
| 4784048 | City of Garden City, KS | PO Box 843938 | | | | Kansas City | MO | 64184-3938 | |
| 4881492 | CITY OF GARDEN GROVE | P O BOX 3070 | | | | GARDEN GROVE | CA | 92842 | |
| 4781934 | CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | | Gardena | CA | 90247 | |
| 4781053 | CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | | Gardena | CA | 90247 | |
| 4781054 | CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | | Gardendale | AL | 35071 | |
| 4782996 | CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | | Gardendale | AL | 35071 | |
| 4782299 | CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | | Garfield Heights | OH | 44125 | |
| 4784529 | City of Garland Utility Services | P.O. Box 461508 | | | | Garland | TX | 75046-1508 | |
| 4784223 | City of Gastonia, NC | PO Box 580068 | | | | Charlotte | NC | 28258-0068 | |
| 4783016 | CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | | Geneva | AL | 36340 | |
| 4781055 | CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | | Georgetown | SC | 29442 | |
| 4782208 | CITY OF GEORGETOWN | P.O. Drawer 939 | 120 N Fraser - BUSINESS LICENSE | | | Georgetown | SC | 29442 | |
| 4782982 | CITY OF GEORGIANA | P O BOX 310 | | | | Georgiana | AL | 36033 | |
| 4784612 | City of Gillette, WY | 201 E 5th St | | | | Gillette | WY | 82716-4303 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781476 | City of Glasgow | PO Box 278 | | | | Glasgow | KY | 42142-0278 | |
| 4851872 | CITY OF GLEN COVE | 9 GLEN ST | | | | Glen Cove | NY | 11542 | |
| 4869164 | CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| 4781620 | City of Glendale | 950 S. Birch St. | | | | Glendale | CO | 80246 | |
| 4874978 | CITY OF GLENDALE GLENDALE POLICE | DEPART ALARM DESK | 140 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | | Glendale | AZ | 85311-0500 | |
| 4783735 | City of Glendale, CA - Water & Power | PO Box 29099 | | | | Glendale | CA | 91209-9099 | |
| 4865162 | CITY OF GLENDIVE | 300 SOUTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 4784206 | City of Glendive, MT | 300 South Merril | | | | Glendive | MT | 59330 | |
| 4781926 | City of Glendora | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4781621 | City of Glenwood Springs | 101 W. 8th Street | | | | Glenwood Springs | CO | 81601 | |
| 4781622 | City of Golden | Sales Tax Division | P. O. Box 5885 | | | Denver | CO | 80217-5885 | |
| 4778576 | City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | |
| 4782401 | CITY OF GOLDSBORO | P O DRAWER A | | | | Goldsboro | NC | 27533 | |
| 4784212 | City of Goldsboro, NC | PO Drawer-A | | | | Goldsboro | NC | 27533-9701 | |
| 4782071 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | | Goleta | CA | 93117 | |
| 4784076 | City of Gonzales, LA | 120 South Irma Blvd | | | | Gonzales | LA | 70737 | |
| 4782682 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | | Goodlettsville | TN | 37072 | |
| 4783668 | City of Goodlettsville, TN | PO Box 306063 | | | | Nashville | TN | 37230-6063 | |
| 4781056 | CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | | Grand Forks | ND | 58206-5200 | |
| 4784240 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 4781623 | City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | | Grand Junction | CO | 81502-1809 | |
| 4850007 | CITY OF GRAND JUNCTION | FINANCIAL OPERATIONS | 250 NORTH 5TH ST | | | Grand Junction | CO | 81501 | |
| 4783852 | City of Grand Junction, CO | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4780131 | City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4784119 | City of Grandville, MI | 3195 Wilson Ave SW | | | | Grandville | MI | 49418 | |
| 4862614 | CITY OF GRANITE CITY | 2000 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4783515 | City of Granite City, IL | 2000 Edison Ave | | | | Granite City | IL | 62040-4513 | |
| 4784514 | City of Grapevine, TX | P.O. Box 2503 | | | | Grapevine | TX | 76099 | |
| 4782877 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4783831 | City of Grass Valley, CA | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4784159 | City of Grayling, MI | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4783055 | CITY OF GRAYSON | 302 E MAIN ST | | | | Grayson | KY | 41143 | |
| 4778577 | City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | |
| 4782998 | CITY OF GRAYSVILLE | P O BOX 130 | | | | Graysville | AL | 35073 | |
| 4782313 | CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | | Great Falls | MT | 59401 | |
| 4781624 | City of Greeley | Department of Finance | P. O. Box1648 | | | Greeley | CO | 80632 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783857 | City of Greeley, CO | 1000 Tenth St | | | | Greeley | CO | 80631 | |
| 4782859 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | Greenfield | CA | 93927 | |
| 4881260 | CITY OF GREENSBORO | P O BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 4881261 | CITY OF GREENSBORO | P O BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| 4783017 | City of Greensboro | PO Drawer 77 | | | | Greensboro | AL | 36744 | |
| 4784209 | City of Greensboro, NC | P.O. Box 1170 | | | | Greensboro | NC | 27402-1170 | |
| 4781057 | CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | | Greenville | SC | 29602 | |
| 4881077 | CITY OF GREENVILLE ACCTS RECEIVABLE | P O BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 4784147 | City of Greenville, MI | 411 South Lafayette Street | | | | Greenville | MI | 48838 | |
| 4778578 | City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | |
| 4782181 | CITY OF GREENWOOD | P O BOX 40 | | | | Greenwood | SC | 29648 | |
| 4781625 | City of Greenwood Village | P. O. Box 910841 | | | | Denver | CO | 80274 | |
| 4782763 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | | Gresham | OR | 97030 | |
| 4784387 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | | Gresham | OR | 97030-3813 | |
| 4783018 | CITY OF GULF SHORES | P O BOX 4089 | | | | Gulf Shores | AL | 36547 | |
| 4781544 | City of Gulf Shores | Revenue Department | P. O. Box 4089 | | | Gulf Shores | AL | 36547-4089 | |
| 4782552 | CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | | Gulfport | MS | 39501 | |
| 4781058 | CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | | Gulfport | MS | 39501 | |
| 4784198 | City of Gulfport, MS | PO Box 123643 | | | | Dallas | TX | 75312-3643 | |
| 4782947 | CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | | Guntersville | AL | 35976 | |
| 4784375 | City of Guymon, OK | 424 N Main | | | | Guymon | OK | 73942-4798 | |
| 4782042 | City of Hackensack Dept. of Health | 215 State Street | | | | Hackensack | NJ | 07601 | |
| 4784106 | City of Hagerstown | PO Box 4608 | | | | Lancaster | PA | 17604-4608 | |
| 4782573 | CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4809357 | CITY OF HALF MOON BAY | 501 MAIN STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4782688 | CITY OF HAMILTON | 223 S 2ND STREET | | | | Hamilton | MT | 59840 | |
| 4784207 | City of Hamilton, MT | 223 South Second St | | | | Hamilton | MT | 59840 | |
| 4781968 | CITY OF HAMMOND | P O BOX 2788 | | | | Hammond | LA | 70404-2788 | |
| 4778580 | City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | |
| 4782186 | CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | | Hanahan | SC | 29410 | |
| 4783081 | CITY OF HANCEVILLE | 112 MAIN STREET S.E. | | | | Hanceville | AL | 35077 | |
| 4865557 | CITY OF HANFORD | 315 N DOUTY | | | | HANFORD | CA | 93230 | |
| 4781920 | CITY OF HANFORD | 315 N DOUTY ST | | | | Hanford | CA | 93230 | |
| 4783765 | City of Hanford, CA | 315 North Douty | | | | Hanford | CA | 93230 | |
| 4778581 | City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | |
| 4781983 | CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | | Harrisonburg | VA | 22803-1007 | |
| 4780856 | City of Hartford Treasurer | 109 N Main St | | | | Hartford | WI | 53027-1591 | |
| 4782999 | CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | | Hartselle | AL | 35640 | |
| 4781545 | City of Hartselle | P.O. Box 2028 | | | | Decatur | AL | 35602 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784135 | City of Hastings, MI | 201 East State Street | | | | Hastings | MI | 49058 | |
| 4782508 | City of Hattiesburg | PO Box 1898 | | | | Hattiesburg | MS | 39401-1898 | |
| 4784193 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | | Hattiesburg | MS | 39403 | |
| 4784203 | City of Havre, MT | P.O. Box 231 | | | | Havre | MT | 59501-0231 | |
| 4782874 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | | Hawthorne | CA | 90250 | |
| 4781059 | CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | | Hawthorne | CA | 90250 | |
| 4870701 | CITY OF HAYWARD | 777 B STREET | | | | HAYWARD | CA | 94541 | |
| 4809358 | CITY OF HAYWARD | 777 B STREET | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| 4809359 | CITY OF HEALDSBURG | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448-4723 | |
| 4781485 | CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4784323 | City of Heath, OH | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4782986 | CITY OF HEFLIN | P O BOX 128 | | | | Heflin | AL | 36264 | |
| 4782761 | CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | | Helena | MT | 56923 | |
| 4782949 | CITY OF HELENA | P O BOX 613 | | | | Helena | AL | 35080 | |
| 4781546 | City of Helena | P. O. Box262 | | | | Helena | AL | 35080 | |
| 4784204 | City of Helena, MT | 316 North Park Avenue | | | | Helena | MT | 59623 | |
| 4850929 | CITY OF HELOTES TX | PO BOX 507 | 12951 BANDERA ROAD | | | Helotes | TX | 78023 | |
| 4782924 | CITY OF HEMET | 445 EAST FLORIDA AVE | | | | Hemet | CA | 92543 | |
| 4783757 | City of Hemet, CA | 445 East Florida Ave | | | | Hemet | CA | 92543 | |
| 4782983 | CITY OF HENAGAR | P O BOX 39 | | | | Henagar | AL | 35978 | |
| 4778582 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | |
| 4873437 | CITY OF HENDERSON | BUILDING AND FIRE SAFETY | 240 WATER ST POB 95050 MSC 113 | | | HENDERSON | NV | 89009 | |
| 4782348 | CITY OF HENDERSON | 240 Water Street | | | | Henderson | NV | 89015 | |
| 4781060 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | Henderson | NV | 89009-5050 | |
| 4781471 | City of Henderson | PO Box 671 | | | | Henderson | KY | 42419-0671 | |
| 4782759 | CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | | Henderson | NV | 89009-5050 | |
| 4784059 | City of Henderson, KY | P.O. Box 716 | | | | Henderson | KY | 42420-0716 | |
| 4784290 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | | Henderson | NV | 89009-5011 | |
| 4782202 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | | Hermitage | PA | 16148 | |
| 4782161 | CITY OF HESPERIA | 9700 SEVENTH AVE | | | | Hesperia | CA | 92345 | |
| 4782548 | CITY OF HIALEAH | 501 PALM AVE | | | | Hialeah | FL | 33010 | |
| 4781061 | CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 4782476 | CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | | Orlando | FL | 32891-8661 | |
| 4783879 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | | Hialeah | FL | 33012 | |
| 4784213 | City of Hickory, NC | Box 398 | | | | Hickory | NC | 28603-0398 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782254 | CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | | High Point | NC | 27261 | |
| 4781510 | City of Hillsboro | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4784280 | City of Hobbs, NM | 200 E BROADWAY | | | | Hobbs | NM | 88240 | |
| 4782930 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | Hollister | CA | 95023-3876 | |
| 4809360 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 4783782 | City of Hollister, CA | 337 5th St | | | | Hollister | CA | 95023-3832 | |
| 4888802 | CITY OF HOLLYWOOD | TREASURY DIV COLLECTIONS & LIONS | 2600 HOLLYWOOD BLVD ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| 4781929 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | | Hollywood | FL | 33020 | |
| 4781062 | CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | | Hollywood | FL | 33020 | |
| 4783904 | City of Hollywood, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 4782921 | CITY OF HOLTVILLE | 121 W 5TH STREET | | | | Holtville | CA | 92250 | |
| 4782834 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | | Holyoke | MA | 01040 | |
| 4781063 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | | Holyoke | MA | 01040 | |
| 4783545 | City of Holyoke, MA | 63 North Canal Street | | | | Holyoke | MA | 01040-5836 | |
| 4783072 | CITY OF HOMEWOOD | PO BOX 59666 | | | | Homewood | AL | 35259 | |
| 4850930 | CITY OF HONDO TX | CODE COMPLIANCE | 802 AVENUE Y | | | Hondo | TX | 78861 | |
| 4781547 | City of Hoover | P. O. Box 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4783082 | CITY OF HOOVER ALABAMA | P O BOX 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4860939 | CITY OF HOPE | 1500 E DUARTE ROAD | | | | DUARTE | CA | 91010 | |
| 4781465 | CITY OF HOPKINSVILLE | P.O. Box 707 | | | | Hopkinsville | KY | 42241 | |
| 4779570 | City of Hopkinsville Treasurer | P.O. Box 707 | | | | Hopkinsville | KY | 42241-0707 | |
| 4782910 | CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | | Hoquiam | WA | 98550 | |
| 4781064 | CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | | Hoquiam | WA | 98550 | |
| 4782089 | CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | | Hot Springs | AR | 71902 | |
| 4781065 | CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | | Hot Springs | AR | 71902 | |
| 4781912 | CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | | Houston | TX | 77002 | |
| 4782854 | CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | | Houston | TX | 77252-2688 | |
| 4781067 | CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | | Houston | TX | 77252-2688 | |
| 4781066 | CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | | Houston | TX | 77002 | |
| 4884061 | CITY OF HOUSTON FIRE DEPT | PERMIT SEC P O BOX 3625 | | | | HOUSTON | TX | 77253 | |
| 4874993 | CITY OF HOUSTON HEALTH & HUMAN SVCS | DEPT | 7411 PARK PLACE RM #102 | | | HOUSTON | TX | 77087 | |
| 4781068 | CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4781919 | City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784528 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 4784361 | City of Huber Heights, OH | P.O. Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4850918 | CITY OF HUDSON OH | COMMUNITY DEVELOPMENT | 115 EXECUTIVE PARKWAY SUITE 400 | | | Hudson | OH | 44236 | |
| 4781069 | CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | | Hueytown | AL | 35023-3650 | |
| 4782987 | CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | | Hueytown | AL | 35023-3650 | |
| 4781548 | City of Hueytown | P. O. Box 3650 | | | | Hueytown | AL | 35023-0078 | |
| 4784491 | City of Humble, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 4783120 | CITY OF HUNTINGTON | P O BOX 1659 | | | | Huntington | WV | 25717-1659 | |
| 4809617 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 4783817 | City of Huntington Beach, CA | PO Box 711 | | | | Huntington Beach | CA | 92648-0711 | |
| 4784485 | City of Hurst, TX | 1505 Precinct Line Road | | | | Hurst | TX | 76054-3302 | |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | | Idaho Falls | ID | 83405 | |
| 4782675 | CITY OF IMPERIAL | 420 S IMPERIAL BLVD | | | | Imperial | CA | 92251 | |
| 4781070 | CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | | Independence | MO | 64051-0519 | |
| 4778584 | City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | |
| 4778585 | City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | |
| 4782370 | CITY OF INMAN | 20 S. MAIN STREET | | | | Inman | SC | 29349 | |
| 4782512 | CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | | International Falls | MN | 56649 | |
| 4784178 | City of International Falls, MN | 600 Fourth St | | | | Intl Falls | MN | 56649 | |
| 4781667 | City of Inverness | Finance Dept. | 212 W Main St. | | | Inverness | FL | 34450-4801 | |
| 4782301 | CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | | Iowa City | IA | 52240 | |
| 4778586 | City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | |
| 4784498 | City of Irving, TX | 333 Valley View Ln | | | | Irving | TX | 75061 | |
| 4783696 | City of Irving, TX | 825 W Irving Boulevard | | | | Irving | TX | 75060 | |
| 4782180 | CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | | Isle of Palms | SC | 29451 | |
| 4781071 | CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | | Issaquah | WA | 98027 | |
| 4783129 | CITY OF JACKSON | PO BOX 1096 | | | | Jackson | AL | 36545 | |
| 4781524 | CITY OF JACKSON INCOME TAX DIVISION | 161 W Michigan Ave | | | | Jackson | MI | 49201 | |
| 4874129 | CITY OF JACKSON MICHIGAN CITY CLERK | CITY OF JACKSON MICHIGAN | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| 4784140 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | | Jackson | MI | 49201 | |
| 4783704 | City of Jackson, AL | P.O. Box 1096 | | | | Jackson | AL | 36545-1096 | |
| 4783777 | City of Jackson, CA | 33 Broadway | | | | Jackson | CA | 95642 | |
| 4863696 | CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4880436 | CITY OF JACKSONVILLE | P O BOX 128 | | | | JACKSONVILLE | NC | 28541 | |
| 4783127 | CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | | Jacksonville | AL | 36265-2651 | |
| 4782764 | CITY OF JACKSONVILLE | P O BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4784215 | City of Jacksonville, NC | PO BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4784494 | City of Jacksonville, TX | P.O. Box 1390 | | | | Jacksonville | TX | 75766 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784303 | City of Jamestown, NY | P.O. BOX 700 | | | | Jamestown | NY | 14702-0700 | |
| 4882131 | CITY OF JANESVILLE | P O BOX 5005 | | | | JANESVILLE | WI | 53545 | |
| 4778587 | City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P. O. Box 29 | | Jasper | IN | 47547 | |
| 4783024 | CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | | Jasper | AL | 35502-1589 | |
| 4781551 | City of Jasper | P. O. Box 2131 | | | | Jasper | AL | 35502-2131 | |
| 4783108 | CITY OF JEMISON | P O BOX 609 | | | | Jemison | AL | 35085-0609 | |
| 4781970 | CITY OF JENNINGS | P.O. DRAWER 1249 | | | | Jennings | LA | 70546 | |
| 4782440 | CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | | Jersey City | NJ | 07304 | |
| 4782588 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | Jersey City | NJ | 07305 | |
| 4781072 | CITY OF JESUP | CITY TREASURER | P O BOX 427 | | | Jesup | GA | 31598 | |
| 4782106 | CITY OF JESUP | P O BOX 427 | CITY TREASURER | | | Jesup | GA | 31598 | |
| 4783949 | City of Jesup, GA | P.O. Box 427 | | | | Jesup | GA | 31598 | |
| 4778588 | City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | |
| 4860930 | CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| 4782779 | CITY OF JOLIET | 150 West Jefferson Street | ATTN: Business Services | | | Joliet | IL | 60432 | |
| 4781073 | CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | | Joilet | IL | 60432 | |
| 4783993 | City of Joliet, IL | PO Box 5001 | | | | Joliet | IL | 60434-5001 | |
| 4781941 | CITY OF JONESBORO | P O BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 4782128 | CITY OF JOPLIN | 602 S. Main St. | | | | Joplin | MO | 64801 | |
| 4783567 | City of Joplin, MO | Attn: Utility Billing | | | | Joplin | MO | 64801-2606 | |
| 4852127 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 4783524 | City of Kankakee, IL | 304 S INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4781526 | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | P.O. Box 843322 | | | Kansas City | MO | 64184-3322 | |
| 4781074 | CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | | Kansas City | MO | 64184-3956 | |
| 4778590 | City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | |
| 4778589 | City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | |
| 4852370 | CITY OF KARNES | 314 E CALVERT AVE | CITY HALL, BUILDING DEPARTMENT | | | Karnes City | TX | 78118 | |
| 4779902 | City of Kearney | P O BOX 1180 | | | | Kearney | NE | 68848 | |
| 4784032 | City of Kendallville, IN | 234 South Main Street | | | | Kendallville | IN | 46755-1795 | |
| 4784572 | City of Kennewick, WA | P.O. Box 6108 | | | | Kennewick | WA | 99336-0108 | |
| 4780844 | City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | | Kenosha | WI | 53140 | |
| 4874549 | CITY OF KENT | CUSTOMER SVCS 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 4780815 | CITY OF KENT | 220 4TH AVE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4782687 | CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | | Kent | WA | 98032 | |
| 4782918 | CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | | Kent | WA | 98032-5895 | |
| 4781075 | CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | | Kent | WA | 98032-5895 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853169 | CITY OF KENT | 220 FOURTH AVE S | | | | Kent | WA | 98032 | |
| 4782685 | CITY OF KENT B&O TAX | PO BOX 84665 | | | | Kent | WA | 98124-5965 | |
| 4784582 | City of Kent, WA | P.O. Box 84665 | | | | Seattle | WA | 98124-5965 | |
| 4781511 | City of Kenton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4883417 | CITY OF KENTWOOD | P O BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 4779678 | City of Kentwood Treasurer | PO Box 8848 | | | | Kentwood | MI | 49518-8848 | |
| 4851998 | CITY OF KEY BISCAYNE VILLAGE | 88 WEST MCINTYRE STREET | | | | KEY BISCAYNE | FL | 33149 | |
| 4781076 | CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | | Key West | FL | 33040 | |
| 4782532 | CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | | Key West | FL | 33040 | |
| 4880523 | CITY OF KEY WEST FL | P O BOX 1409 | | | | KEY WEST | FL | 33041 | |
| 4782430 | CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | | Keyser | WV | 26726 | |
| 4781077 | CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | | Keyser | WV | 26726 | |
| 4784500 | City of Killeen, TX | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| 4783730 | City of Kingman, AZ | 310 North 4th Street | | | | Kingman | AZ | 86401 | |
| 4783795 | City of Kingsburg, CA | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4783944 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | | Kingsland | GA | 31548 | |
| 4783505 | City of Kingsland, GA | 960 South Grove Blvd | | | | Kingsland | GA | 31548 | |
| 4782667 | CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | | Kingsport | TN | 37660-4237 | |
| 4781078 | CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | | Kingsport | TN | 37660-4237 | |
| 4784464 | City of Kingsport, TN | PO Box 880 | | | | KINGSPORT | TN | 37662-0880 | |
| 4847635 | CITY OF KIRKWOOD | 139 S KIRKWOOD | | | | KIRKWOOD | MO | 63122 | |
| 4778591 | City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | |
| 4873447 | CITY OF KNOXVILLE FIRE DEPT | BUREAU OF FIRE PREVENTION | 400 MAIN AVE STE 539 | | | KNOXVILLE | TN | 37902 | |
| 4783532 | City of Kokomo, IN | P.O. Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| 4853058 | CITY OF KYLE | 100 W CENTER ST | BUILDING DEPT PO BOX 40 | | | Kyle | TX | 78640 | |
| 4866864 | CITY OF LA CROSSE | 400 LA CROSSE STREET | | | | LA CROSSE | WI | 54601 | |
| 4780866 | City of La Crosse Treasurer | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4781918 | City of LA False Alarms | P O Box 30879 | | | | Los Angeles | CA | 90030-0879 | |
| 4781627 | City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | | LaJunta | CO | 81050 | |
| 4782664 | CITY OF LA MIRADA | P0 BOX 828 | | | | La Mirada | CA | 90637-0828 | |
| 4870902 | CITY OF LA PORTE | 801 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 4782726 | CITY OF LA VERNE | 3660 D STREET | BUSINESS LICENSE DIV | | | La Verne | CA | 91750 | |
| 4781080 | CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 D STREET | | | La Verne | CA | 91750 | |
| 4782913 | CITY OF LACEY | 420 College St, SE | | | | Lacey | WA | 98503-1238 | |
| 4783678 | City of Lacey, WA | PO Box 34210 | | | | Seattle | WA | 98124-1210 | |
| 4781628 | City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | | Lafayette | CO | 80026 | |
| 4783076 | CITY OF LAFAYETTE | PO BOX 87 | | | | Lafayette | AL | 36862 | |
| 4784028 | City of Lafayette, IN | P.O. Box 1688 | | | | Lafayette | IN | 47902-1688 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781079 | CITY OF LAGRANGE | 307 W. Jefferson St | | | | La Grange | KY | 40031 | |
| 4782001 | CITY OF LAKE CHARLES | P O BOX 3706 | | | | Lake Charles | LA | 70602-3706 | |
| 4784073 | City of Lake Charles Water Division | PO Box 1727 | | | | Lake Charles | LA | 70602-1727 | |
| 4782852 | CITY OF LAKE CITY | P.O. BOX 1329 | | | | Lake City | SC | 29560 | |
| 4778593 | City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | |
| 4782473 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | | Lakeland | FL | 33801-5012 | |
| 4781081 | CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | Lakeland | FL | 33801-5012 | |
| 4782405 | CITY OF LAKEPORT | 225 PARK STREET | | | | Lakeport | CA | 95453 | |
| 4783799 | City of Lakeport, CA | 225 Park St | | | | Lakeport | CA | 95453 | |
| 4846510 | CITY OF LAKEWAY TX | BUILDING AND DEVELOPMENT SERVICES | 1102 LOHMANS CROSSING RD | | | LAKEWAY | TX | 78734 | |
| 4778595 | City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | |
| 4781082 | CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | | Lakewood | CA | 90714-0220 | |
| 4781629 | City of Lakewood | P. O. Box 17479 | | | | Denver | CO | 80217 | |
| 4783821 | City of Lakewood, CA | 5050 Clark Avenue | | | | Lakewood | CA | 90712 | |
| 4783843 | City of Lakewood, CO | P.O. Box 261455 | | | | Lakewood | CO | 80226-9455 | |
| 4781630 | City of Lamar | 102 E. Parmenter | | | | Lamar | CO | 81052 | |
| 4782218 | CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | | Lancaster | SC | 29721 | |
| 4880151 | CITY OF LANCASTER PA | P O BOX 1020 | | | | LANCASTER | PA | 17608 | |
| 4781494 | CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | | Lancaster | OH | 43130 | |
| 4784396 | City of Lancaster, PA | P.O. Box 1020 | | | | Lancaster | PA | 17608-1020 | |
| 4781083 | CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | | Lanett | AL | 36863 | |
| 4852372 | CITY OF LANSING | 730 FIRST TERR SUITE 3 | | | | Leavenworth | KS | 66043 | |
| 4781525 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W. Michigan Ave, RM G-29 | | | | Lansing | MI | 48933-1697 | |
| 4784034 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | | LAPorte | IN | 46350 | |
| 4883795 | CITY OF LARAMIE | P O BOX C | | | | LARAMIE | WY | 82070 | |
| 4784614 | City of Laramie, WY | P.O. Box C | | | | Laramie | WY | 82073 | |
| 4782447 | City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | | Laredo | TX | 78042 | |
| 4784515 | City of Laredo Utilities | PO Box 6548 | | | | Laredo | TX | 78042 | |
| 4781668 | City of Largo | P.O. Box 296 | | | | Largo | FL | 33779-0296 | |
| 4809361 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4782293 | CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | | Las Cruces | NM | 88004 | |
| 4784278 | City of Las Cruces, NM | P.O. Box 20000 | | | | Las Cruces | NM | 88004 | |
| 4781084 | CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | | Los Angeles | CA | 90074-8018 | |
| 4782567 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | | Los Angeles | CA | 90074-8018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782619 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | | Las Vegas | NV | 90074-8018 | |
| 4782576 | CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | | Los Angeles | CA | 90074-8028 | |
| 4811031 | CITY OF LAS VEGAS | LIC# T10-02768-5-069964 | PO BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| 4783598 | City of Las Vegas - Sewer | PO Box 748022 | | | | Los Angeles | CA | 90074-8022 | |
| 4782691 | CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | | Los Angeles | CA | 90074-8028 | |
| 4784052 | City of Lawrence, KS | P.O. Box 1757 | | | | Lawrence | KS | 66044-8757 | |
| 4784370 | City of Lawton, OK | 212 SW 9th St | | | | Lawton | OK | 73501-3944 | |
| 4782751 | CITY OF LEBANON | 200 CASTLE HEIGHTS AVENUE NORTH | | | | Lebanon | TN | 37087 | |
| 4852619 | CITY OF LEBANON | PO BOX 840 | | | | Lebanon | KY | 40033 | |
| 4784429 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | | Lebanon | PA | 17042 | |
| 4784474 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | | | Lebanon | TN | 37087-2740 | |
| 4783000 | CITY OF LEEDS | 1040 Park Drive | | | | Leeds | AL | 35094 | |
| 4782475 | CITY OF LEESBURG | P.O. Box 490630 | | | | Leesburg | FL | 34749-0630 | |
| 4783692 | City of Leesburg, FL | PO Box 491286 | | | | LEESBURG | FL | 34749-1286 | |
| 4782725 | CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | | Lemon Grove | CA | 91945 | |
| 4781085 | CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | | Lemon Grove | CA | 91945 | |
| 4778597 | City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | |
| 4782724 | CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | | Lemoore | CA | 93245 | |
| 4781086 | CITY OF LEMOORE | FINANCE DEPT | 119 FOX STREET | | | Lemoore | CA | 93245 | |
| 4783787 | City of Lemoore, CA | 119 Fox St | | | | Lemoore | CA | 93245-2694 | |
| 4864163 | CITY OF LEOMINSTER | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| 4783539 | City of Leominster, MA | 25 West Street | | | | Leominster | MA | 01453 | |
| 4784082 | City of Leominster, MA | City Hall - 25 West Street | | | | Leominster | MA | 01453 | |
| 4848691 | CITY OF LEON VALLEY TX | COMMUNITY DEVELOPMENT DEPARTMENT | 6400 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | |
| 4847596 | CITY OF LEWISBURG | 942 WASHINGTON STREET WEST | | | | Lewisburg | WV | 24901 | |
| 4784608 | City of Lewisburg, WV | 942 W Washington St | | | | Lewisburg | WV | 24901 | |
| 4882512 | CITY OF LEWISTON | P O BOX 617 | | | | LEWISTON | ID | 83501 | |
| 4782711 | CITY OF LEWISTON | 215 D ST | BUSINESS LICENSING | | | Lewiston | ID | 83501 | |
| 4783977 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 4782934 | City of Liberty | PO BOX 716 | | | | Liberty | SC | 29657-0716 | |
| 4784335 | City of Lima - Utilities, OH | PO Box 183199 | | | | COLUMBUS | OH | 43218-3199 | |
| 4781087 | CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | | Lincoln City | OR | 97367-0050 | |
| 4782738 | CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | | Lincoln City | OR | 97367-0050 | |
| 4784124 | City of Lincoln Park, MI | 1355 Southfield | | | | Lincoln Park | MI | 48146 | |
| 4778598 | City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | |
| 4781088 | CITY OF LINDEN | 211 N. MAIN STREET | | | | Linden | AL | 36748 | |
| 4847995 | CITY OF LINDEN NJ | 301 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07039 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782952 | CITY OF LINEVILLE | P O BOX 247 | | | | Lineville | AL | 36266-0247 | |
| 4811107 | CITY OF LITCHFIELD PARK | BUSINESS LICENSE | 214 W. WIGWAM BOULEVARD | | | LITCHFIELD PARK | AZ | 85340 | |
| 4868214 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 4782710 | CITY OF LITTLE ROCK | 500 WEST MARKHAM ST SUITE 100 | TREASURY MANAGEMENT DIV | | | Little Rock | AR | 72201-1497 | |
| 4781089 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | | Little Rock | AR | 72201-1497 | |
| 4781632 | City of Littleton | P.O. Box 1305 | | | | Englewood | CO | 80150-1305 | |
| 4809362 | CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4782953 | CITY OF LIVINGSTON | PO DRAWER W | | | | Livingston | AL | 35470 | |
| 4865884 | CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 4784149 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | | Livonia | MI | 48154-3060 | |
| 4863173 | CITY OF LODI | 215 W ELM STREET | | | | LODI | CA | 95240 | |
| 4781633 | City of Lone Tree | PO Box 17987 | | | | Denver | CO | 80217-0987 | |
| 4875655 | CITY OF LONE TREE BLDG DEPT | ELEVATOR INSPEC FEE | 9220 KIMMER DR STE 100 | | | LONE TREE | CO | 80124 | |
| 4865963 | CITY OF LONG BEACH | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 90802 | |
| 4882535 | CITY OF LONG BEACH | P O BOX 630 | | | | LONG BEACH | CA | 90842 | |
| 4782646 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | Long Beach | CA | 90802-4604 | |
| 4782929 | CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | | Long Beach | CA | 90802 | |
| 4782630 | CITY OF LONG BEACH | P O BOX 630 | | | | Long Beach | CA | 90842-0001 | |
| 4783826 | City of Long Beach, CA | P.O. Box 630 | | | | Long Beach | CA | 90842-0001 | |
| 4781634 | City of Longmont | Dept. of Finance | Civic CenterComplex | | | Longmont | CO | 80501 | |
| 4783493 | City of Longmont, CO | 350 Kimbark Street | | | | Longmont | CO | 80501 | |
| 4782908 | CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | | Longview | WA | 98632 | |
| 4784503 | City of Longview, TX | P.O. Box 1952 | | | | Longview | TX | 75606 | |
| 4783928 | City of Longwood, FL | P.O. Box 520548 | | | | Longwood | FL | 32752 | |
| 4781512 | City of Lorain | 605 West 4th Street | | | | Lorain | OH | 44052 | |
| 4782369 | CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | | Loris | SC | 29569-0548 | |
| 4809446 | CITY OF LOS ALTOS | 1 N SAN ANTONIO RD | | | | LOS ALTOS | CA | 94022 | |
| 4862570 | CITY OF LOS ANGELES | 200 N SPRING ST RM 967 CTY HAL | | | | LOS ANGELES | CA | 90012 | |
| 4875867 | CITY OF LOS ANGELES | FALSE ALARMS | PO BOX 30879 | | | LOS ANGELES | CA | 90030 | |
| 4782617 | CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | | Los Angeles | CA | 90012 | |
| 4781090 | CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | | Los Angeles | CA | 90012 | |
| 4781091 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | | Los Angeles | CA | 90051-5412 | |
| 4781092 | CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | | Los Angeles | CA | 90051-3996 | |
| 4782772 | CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-5412 | |
| 4782048 | CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-3996 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 440 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782747 | CITY OF LOS ANGELES | PO BOX 53233 | | | | Los Angeles | CA | 90053-0233 | |
| 4875852 | CITY OF LOS ANGELES FIRE DEPT | FA0014072 | UNIFIED PROGRAM FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 4873836 | CITY OF LOS ANGELES OFFICE OF FINAN | CE TAXES AND PERMITS | P O BOX 51112 | | | LOS ANGELES | CA | 90051 | |
| 4779659 | City of Los Angeles Treasurer | PO BOX 845252 | | | | Los Angeles | CA | 90084-5252 | |
| 4809363 | CITY OF LOS BANOS- FINANCE DEPT | C/O BUSINESS LICENSE DIVISION | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 4778599 | City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | |
| 4781636 | City of Loveland | P.O. Box 845 | | | | Loveland | CO | 80539-0845 | |
| 4783853 | City of Loveland, CO | 500 East 3rd Street | | | | Loveland | CO | 80537 | |
| 4778600 | City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | |
| 4884505 | CITY OF LUBBOCK | PO BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| 4784484 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | | Lubbock | TX | 79408-3541 | |
| 4784504 | City of Lufkin, TX | P.O. Box 190 | | | | Lufkin | TX | 75902 | |
| 4781909 | City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | | Lynchburg | VA | 24505-0603 | |
| 4782438 | CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | | Lynchburg | VA | 24505 | |
| 4782210 | CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | | Lynchburg | VA | 24505-0858 | |
| 4882135 | CITY OF LYNNWOOD | P O BOX 5008 | | | | LYNNWOOD | WA | 98046 | |
| 4782928 | CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | | Seahurst | WA | 98062 | |
| 4781093 | CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | | Seahurst | WA | 98062 | |
| 4781554 | City of Madison | Attention: Tax Collector | P. O. Box99 | | | Madison | AL | 35758 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | Madison | AL | 35758 | |
| 4865165 | CITY OF MADISON HEIGHTS | 300 W 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4784163 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | | Madison Heights | MI | 48071 | |
| 4782819 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | Madison | WI | 53701-2984 | |
| 4781094 | CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | | Manassas Park | VA | 20111-2395 | |
| 4782036 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | | Manassas Park | VA | 20111-2395 | |
| 4858071 | CITY OF MANCHESTER NH FIRE DEPT | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| 4874114 | CITY OF MANCHESTER OFFICE OF THE | CITY CLERK | ONE CITY HALL PLAZA | | | MANCHESTER | NH | 03101 | |
| 4782005 | CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4852906 | CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4784075 | City of Mandeville, LA | 3101 East Causeway Approach | | | | Mandeville | LA | 70448-3592 | |
| 4782124 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | | Manhattan Beach | CA | 90266 | |
| 4781095 | CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | | Manhattan Beach | CA | 90266 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781486 | CITY OF MANSFIELD, OHIO INCOME TAX DEPT | P.O. Box 577 | | | | Mansfield | OH | 44901 | |
| 4858167 | CITY OF MANTECA | 1001 W CENTER FINANCE DEPT | | | | MANTECA | CA | 95336 | |
| 4782407 | CITY OF MANTECA | 1001 W CENTER ST | | | | Manteca | CA | 95337-4390 | |
| 4783801 | City of Manteca, CA | 1001 West Center Street | | | | Manteca | CA | 95337 | |
| 4782402 | CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | | Maplewood | MN | 55109 | |
| 4781946 | CITY OF MARICOPA | PO BOX 550 | | | | Maricopa | CA | 93252 | |
| 4850637 | CITY OF MARICOPA | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4781513 | City of Marietta | 301 Putnam Street | | | | Marietta | OH | 45750 | |
| 4784356 | City of Marietta, OH | PO BOX 774 | | | | Marietta | OH | 45750 | |
| 4784161 | City of Marine City | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 4783112 | CITY OF MARION, AL | P O DRAWER 959 | | | | Marion | AL | 36756 | |
| 4783988 | City of Marion, IL | 1102 Tower Square Plaza | | | | Marion | IL | 62959 | |
| 4781973 | CITY OF MARKSVILLE | 427 N WASHINGTON ST | CITY HALL | | | Marksville | LA | 71351 | |
| 4781096 | CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | | Marksville | LA | 71351 | |
| 4784081 | City of Marlborough, MA | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4848283 | CITY OF MARSEILLES | 209 LINCOLN ST | | | | Marseilles | IL | 61341 | |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4782303 | CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | | Marshalltown | IA | 50158 | |
| 4782723 | CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4784605 | City of Martinsburg, WV | P.O. Box 828 | | | | Martinsburg | WV | 25402 | |
| 4782477 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | | Mary Esther | FL | 32569 | |
| 4783891 | City of Mary Esther, FL | 195 Christobal Road, North | | | | Mary Esther | FL | 32569 | |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 4781514 | City of Massillon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4783610 | City of Massillon, OH | One James Duncan Plaza | | | | Massillon | OH | 44646-6687 | |
| 4778604 | City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | |
| 4781097 | CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | | Mauldin | SC | 29662 | |
| 4782220 | CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | | Mauldin | SC | 29662 | |
| 4784594 | City of Mauston, WI | 303 Mansion Street | | | | Mauston | WI | 53948 | |
| 4782873 | CITY OF MAYWOOD | 4319 EAST SLAUSON | | | | Maywood | CA | 90270 | |
| 4782216 | CITY OF MCALLEN | P O BOX 220 | | | | McAllen | TX | 78501-0220 | |
| 4784001 | City of McHenry - 333 | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 4783045 | CITY OF MCMECHEN | 325 Logan Street | | | | Mc Mechen | WV | 26040 | |
| 4867102 | CITY OF MEDFORD | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| 4782165 | CITY OF MEDFORD | 639 S SECOND STREET | | | | Medford | WI | 54451-2058 | |
| 4783620 | City of Medford, OR | PO Box 2327 | | | | PORTLAND | OR | 97208-2327 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4782478 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | | Melbourne | FL | 32901 | |
| 4781098 | CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| 4778605 | City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | |
| 4783908 | City of Melbourne, FL | PO Box 17 | | | | Melbourne | FL | 32902-0017 | |
| 4852944 | CITY OF MENIFEE | 29714 HAUN RD | | | | Sun City | CA | 92586 | |
| 4809364 | CITY OF MENLO PARK | CIVIC CENTER - 701 LAUREL ST | | | | MENLO PARK | CA | 94025 | |
| 4784150 | City of Menominee, MI | 2511 10th St. | | | | Menominee | MI | 49858 | |
| 4871244 | CITY OF MENTOR | 8500 CIVIC CENTER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 4778606 | City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | |
| 4782389 | CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | | Merced | CA | 95340 | |
| 4781099 | CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | | Merced | CA | 95340 | |
| 4783762 | City of Merced, CA | 678 W 18th St | | | | Merced | CA | 95340 | |
| 4779715 | City of Meriden Tax Collector | 142 East Main St. Room 117 | | | | Meriden | CT | 06450-8022 | |
| 4779716 | City of Meriden Tax Collector | P.O. Box 150431 | | | | Hartford | CT | 06115-0431 | |
| 4781100 | CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | | Meridian | MS | 39302 | |
| 4782505 | CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | | Meridian | MS | 39302 | |
| 4784192 | City of Meridian, MS | P.O. Box 231 | | | | Meridian | MS | 39302-0231 | |
| 4778607 | City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | |
| 4880562 | CITY OF MESA | P O BOX 1466 | | | | MESA | AZ | 85211 | |
| 4783728 | City of Mesa, AZ | P.O. Box 1878 | | | | Mesa | AZ | 85211-1878 | |
| 4850005 | CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 4780716 | City of Mesquite Tax Collector | 711 N Galloway Ave | | | | Mesquite | TX | 75185 | |
| 4780717 | City of Mesquite Tax Collector | P.O. Box 850267 | | | | Mesquite | TX | 75185-0267 | |
| 4783670 | City of Mesquite, TX | P.O. Box 850287 | | | | Mesquite | TX | 75185-0287 | |
| 4880208 | CITY OF MIAMI | P O BOX 105206 | | | | ATLANTA | GA | 30348 | |
| 4781101 | CITY OF MIAMI | P O BOX 105206 | | | | Miami | GA | 30348-5206 | |
| 4782527 | CITY OF MIAMI | P O BOX 105206 | | | | Atlanta | GA | 30348-5206 | |
| 4782481 | City of Miami - Customer Services | 444 SW 2nd Ave. | | | | Miami | FL | 33130 | |
| 4778610 | City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | |
| 4781487 | CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | | Middleton | OH | 45042 | |
| 4784336 | City of Middletown, OH | P.O. Box 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 4784151 | City of Midland, MI | 333 W Ellsworth Street | | | | Midland | MI | 48640 | |
| 4783561 | City of Midland, MI | 333 West Ellsworth Street | | | | Midland | MI | 48460 | |
| 4784509 | City of Midland, TX | P.O. Box 1152 | | | | Midland | TX | 79702 | |
| 4784368 | City of Midwest City, OK | 100 North Midwest Blvd | | | | Midwest City | OK | 73110 | |
| 4783098 | CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | | Milford | CT | 06460 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809365 | CITY OF MILL VALLEY | BUSINESS LICENSE DEPARTMENT | 26 CORTE MADERA AVENUE | | | MILL VALLEY | CA | 94941 | |
| 4782270 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | | Millbrae | CA | 94030 | |
| 4781102 | CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | | Millbrae | CA | 94030 | |
| 4872780 | CITY OF MILPITAS | ATTN FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 4782523 | CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | | Milton | FL | 32572 | |
| 4783693 | City of Milton, FL | PO BOX 909 | | | | Milton | FL | 32572 | |
| 4784517 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | | Mineral Wells | TX | 76067 | |
| 4783671 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | | Mineral Wells | UT | 76067 | |
| 4854722 | CITY OF MINNEAPOLIS | C/O COMMUNITY PLANNING & ECONOMIC DEVELOPMENT DEPT | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4808934 | CITY OF MINNEAPOLIS | C/O DEPT OF COMMUNITY PLANNING& ECON DEV | ATTN REBECCA PARRELL | SUITE 200 | 105 FIFTH AVENUE SOUTH | MINNEAPOLIS | MN | 55401 | |
| 4853158 | CITY OF MINNEOLA | CITY HALL | 800 N US HIGHWAY 27 | | | MINNEOLA | FL | 34715 | |
| 4778613 | City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | |
| 4784170 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | | Minnetonka | MN | 55345 | |
| 4889246 | CITY OF MINOT | WATER DEPT TREASURERS OFFICE | 515 2ND AVE SW P O BOX 5006 | | | MINOT | ND | 58701 | |
| 4784236 | City of Minot, ND | PO Box 5006 | | | | Minot | ND | 58702-5006 | |
| 4876541 | CITY OF MOBILE | GOVERNMENT PLAZA BUILDING | 205 GOVERNMENT ST 3RD FL S TWR | | | MOBILE | AL | 36633 | |
| 4781103 | CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | | Birmingham | AL | 35246-1530 | |
| 4783060 | CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | | Birmingham | AL | 35246-1530 | |
| 4778614 | City of Modesto | Finance Department | Attn: Accounts Receivable Unit | P. O. Box 3441 | | Modesto | CA | 95353-3441 | |
| 4809463 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353-3442 | |
| 4783794 | City of Modesto, CA | P.O. Box 767 | | | | Modesto | CA | 95354-3767 | |
| 4778615 | City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | |
| 4781695 | City of Moline | 619 16th Street | | | | Moline | IL | 61265 | |
| 4782197 | CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | | Moline | IL | 61265 | |
| 4783995 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 4781974 | CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | | Monroe | LA | 71210-0123 | |
| 4781482 | City of Monroe Income Tax Department | P.O. Box 629 | | | | Monroe | OH | 45050 | |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | | Monroe | LA | 71210 | |
| 4783617 | City of Monroe, OH | P.O. Box 330 | | | | Monroe | OH | 45050 | |
| 4783061 | CITY OF MONROEVILLE | P O BOX 147 | | | | Monroeville | AL | 36461 | |
| 4782381 | CITY OF MONROVIA | 415 S IVY AVE | | | | Monrovia | CA | 91016 | |
| 4781104 | CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | | Montclair | CA | 91763 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782284 | CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | | Montclair | CA | 91763 | |
| 4783482 | City of Montclair, CA | 5111 BENITO STREET | | | | Montclair | CA | 91763 | |
| 4809438 | CITY OF MONTE SERENO | CITY HALL | 18041 SARATOGA-LOS GATOS RD | | | MONTE SERENO | CA | 95030 | |
| 4778616 | City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | |
| 4782212 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | | Montebello | CA | 90640 | |
| 4782283 | CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | | Monterey | CA | 93940 | |
| 4781105 | CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | | Monterey | CA | 93940 | |
| 4781106 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | Monterey Park | CA | 91754 | |
| 4782956 | City of Montevallo Revenue | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4781558 | City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 4783020 | City of Montgomery | PO Box 830469 | | | | Birmingham | AL | 35283-0469 | |
| 4783021 | CITY OF MONTGOMERY | PO BOX 830469 | C/O COMPASS BANK | | | Birmingham | AL | 35283-0469 | |
| 4781637 | City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | | Montrose | CO | 81402-0790 | |
| 4783001 | CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | | Moody | AL | 35004 | |
| 4781108 | CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | | Moody | AL | 35004 | |
| 4782117 | CITY OF MOORPARK | 799 MOORPARK AVE | | | | Moorpark | CA | 93021 | |
| 4781109 | CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | | Moreno Valley | CA | 92552 | |
| 4782867 | CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT CITY HALL | | | Moreno Valley | CA | 92552 | |
| 4809366 | CITY OF MORGAN HILL | FINANCE DEPARTMENT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 4784229 | City of Morganton, NC | P.O. Box 3448 | | | | Morganton | NC | 28680-3448 | |
| 4783041 | CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | | Morgantown | WV | 26505 | |
| 4781110 | CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | | Morgantown | WV | 26505 | |
| 4782083 | CITY OF MORROW | 1500 MORROW RD | | | | Morrow | GA | 30260 | |
| 4783975 | City of Moscow, ID | P.O. Box 9203 | | | | Moscow | ID | 83843 | |
| 4783695 | City of Moses Lake, WA | PO Box 1579 | | | | Moses Lake | WA | 98837-0244 | |
| 4783002 | CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | | Moulton | AL | 35650 | |
| 4781515 | City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | | Mount Vernon | OH | 43050-3213 | |
| 4783025 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | | Mountain Brook | AL | 35213 | |
| 4781561 | City of Mountain Brook | P. O. Box 130009 | | | | Mountain Brook | AL | 35213 | |
| 4781111 | CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | 56 CHURCH STREET | | | Mountain Brook | AL | 35213 | |
| 4782615 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | | Mountain View | CA | 94039-7540 | |
| 4809044 | CITY OF MOUNTAIN VIEW | P.O. BOX 7540 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 4784518 | City of Mt. Pleasant, TX | 501 North Madison | | | | Mount Pleasant | TX | 75455 | |
| 4784006 | City of Mt. Vernon, IL | PO Box 1708 | | | | Mount Vernon | IL | 62864-0034 | |
| 4874133 | CITY OF MURFREESBORO POLICE ANNEX | CITY OF MURFREESBORO | 324 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781112 | CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | | Myrtle Beach | SC | 29578 | |
| 4782390 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | | Myrtle Beach | SC | 29578 | |
| 4784446 | City of Myrtle Beach, SC | P.O. Box 2468 | | | | Myrtle Beach | SC | 29578-2468 | |
| 4866899 | CITY OF NAMPA | 401 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4782226 | CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | | Nampa | ID | 83651 | |
| 4783974 | City of Nampa, ID | 401 3RD ST S | | | | Nampa | ID | 83651 | |
| 4809367 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 980905 | | | WEST SACRAMENTO | CA | 95798 | |
| 4784010 | City of Naperville, IL | 400 South Eagle Street | | | | Naperville | IL | 60540 | |
| 4870402 | CITY OF NAPLES | 735 8TH STREET S | | | | NAPLES | FL | 34102 | |
| 4781669 | City of Naples Finance Department | 735 8th Street South | | | | Naples | FL | 34102 | |
| 4783896 | City of Naples, FL | PO Box 12124 | | | | NAPLES | FL | 34101-2124 | |
| 4782385 | CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | | Needles | CA | 92363 | |
| 4781113 | CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | | Needles | CA | 92363 | |
| 4782290 | CITY OF NEVADA CITY | 317 BROAD ST | | | | Nevada City | CA | 95959 | |
| 4781516 | City of New Boston | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4851304 | CITY OF NEW BRUNSWICK NJ | 25 KIRKPATRICK STREET | | | | New Brunswick | NJ | 08903 | |
| 4783579 | City of New Brunswick, NJ | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4784254 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | | New Brunswick | NJ | 08901-0269 | |
| 4847407 | CITY OF NEW CUMBERLAND | PO BOX 505 | | | | New Cumberland | WV | 26047 | |
| 4781114 | CITY OF NEW ELLENTON | P O BOX 459 | | | | New Ellenton | SC | 29809 | |
| 4783083 | CITY OF NEW HOPE | P O BOX 419 | | | | New Hope | AL | 35760 | |
| 4779582 | City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | | New Iberia | LA | 70560-3700 | |
| 4778620 | City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | |
| 4783858 | City of New London, CT | Dept of Public Utilities | | | | Woburn | MA | 01888-4127 | |
| 4781735 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 4875955 | CITY OF NEW YORK | FINANCE COMMISSIONER ENVIRO CONTROL | P O BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| 4782632 | CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | | Newark | DE | 19711 | |
| 4782881 | CITY OF NEWARK | 37101 NEWARK BLVD. | | | | Newark | CA | 94560-3796 | |
| 4783868 | City of Newark, DE | PO Box 13447 | | | | Philadelphia | PA | 19101-3447 | |
| 4784099 | City of Newburyport, MA | 16 Perry Way | | | | Newburyport | MA | 01950 | |
| 4783549 | City of Newburyport, MA | 60 Pleasant Street | | | | Newburyport | MA | 01950 | |
| 4809445 | CITY OF NEWMAN | 938 FRESNO ST 2ND FLOOR | PO BOX 787 | | | NEWMAN | CA | 95360 | |
| 4778621 | City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | |
| 4778622 | City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | |
| 4781517 | City of Niles | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4784329 | City of Niles, OH | 34 West State Street | | | | Niles | OH | 44446-5036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781115 | CITY OF NITRO | P.O. Box 640 | | | | Nitro | WV | 25143-1706 | |
| 4866412 | CITY OF NORFOLK | 3661 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 4782049 | CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | | Norfolk | VA | 23501-2260 | |
| 4778623 | City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | |
| 4784369 | City of Norman, OK | P.O. Box 5599 | | | | Norman | OK | 73070 | |
| 4782912 | CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | | Poulsbo | WA | 98166-3679 | |
| 4781938 | CITY OF NORRIDGE | 4020 N OLCOTT | POLICE DEPARTMENT | | | Norridge | IL | 60706 | |
| 4781116 | CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | | North Augusta | SC | 29861-6400 | |
| 4783056 | CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | | North Augusta | SC | 29861-6400 | |
| 4853036 | CITY OF NORTH BEND | PO BOX 896 | | | | North Bend | WA | 98045 | |
| 4781505 | City of North Canton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784338 | City of North Canton, OH | 145 North Main Street | | | | North Canton | OH | 44720 | |
| 4782897 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | | North Las Vegas | NV | 89030 | |
| 4811086 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4784286 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 4781117 | CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | | North Little Rock | AR | 72119-5757 | |
| 4783054 | CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | | North Little Rock | AR | 72119-5757 | |
| 4782521 | CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | | North Miami Beach | FL | 33162 | |
| 4782183 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 4781639 | City of Northglenn | P.O. BOX 5305 | | | | Denver | CO | 80217-5305 | |
| 4781118 | CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | | Northport | AL | 35476 | |
| 4783050 | CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | | Northport | AL | 35476 | |
| 4781562 | City of Northport - Tax Division | P. O. Drawer 569 | | | | Northport | AL | 35476 | |
| 4869310 | CITY OF NORTHWOOD | 6000 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4809368 | CITY OF NOVATO | 922 MACHIN AVE | | | | NOVATO | CA | 94945 | |
| 4780136 | CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 4783564 | City of Novi, MI | 45175 Ten Mile Road | | | | Novi | MI | 48375 | |
| 4784162 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | | Novi | MI | 48375 | |
| 4782684 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | Oak Harbor | WA | 98277-4092 | |
| 4783453 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4783240 | City of Oak Ridge, TN | PO BOX 1 | | | | Oak Ridge | TN | 37831 | |
| 4782737 | CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | | Oakdale | CA | 95361 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781119 | CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | | Oakdale | CA | 95361 | |
| 4783785 | City of Oakdale, CA | 280 North Third Avenue | | | | Oakdale | CA | 95361 | |
| 4781937 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | | Oakland | CA | 94612 | |
| 4781120 | CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | | Oakland | CA | 94612 | |
| 4809369 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA, #1320 | | | | OAKLAND | CA | 94612 | |
| 4810357 | CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY SUITE 3 | BUSINESS TAX RECEIPTS | | | OAKLAND PARK | FL | 33334 | |
| 4809471 | CITY OF OAKLEY | 3231 MAIN STREET | | | | OAKLEY | CA | 94561 | |
| 4778625 | City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | |
| 4884338 | CITY OF OCALA | PO BOX 1270 | | | | OCALA | FL | 34478 | |
| 4781670 | City of Ocala | 151 SE Osceola Ave | | | | Ocala | FL | 34471-2148 | |
| 4782529 | CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | | Ocala | FL | 34471 | |
| 4783925 | City of Ocala, FL | 201 SE 3rd Street | | | | Ocala | FL | 34471-2174 | |
| 4866648 | CITY OF OCEANSIDE | 3855 MISSION AVE | | | | OCEANSIDE | CA | 92054 | |
| 4782864 | CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | | Oceanside | CA | 92054 | |
| 4781121 | CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | | Oceanside | CA | 92054 | |
| 4783807 | City of Oceanside, CA | PO Box 513106 | | | | Los Angeles | CA | 90051-1106 | |
| 4782317 | CITY OF OCONOMOWOC | P O BOX 27 | | | | Oconomowoc | WI | 53066 | |
| 4862484 | CITY OF OELWEIN | 20 2ND AVE S W | | | | OELWEIN | IA | 50662 | |
| 4784007 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | | O'Fallon | IL | 62269 | |
| 4782155 | CITY OF OIL CITY | 21 SENECA STREET | | | | Oil City | PA | 16301 | |
| 4848182 | CITY OF OJAI | 401 S VENTURA | | | | Ojai | CA | 93023 | |
| 4784377 | City of Oklahoma City, OK | PO BOX 26570 | | | | Oklahoma City | OK | 73126-0570 | |
| 4784053 | City of Olathe, KS | P.O. Box 2100 | | | | Olathe | KS | 66051-2100 | |
| 4871707 | CITY OF OLIVE BRANCH | 9200 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4784200 | City of Olive Branch, MS | 9200 Pigeon Roost Ave | | | | Olive Branch | MS | 38654 | |
| 4784568 | City of Olympia, WA | P.O. Box 7966 | | | | Olympia | WA | 98507-7966 | |
| 4781122 | CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | | Oneonta | AL | 35121 | |
| 4778626 | City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | |
| 4782920 | CITY OF ONTARIO | 302 EAST B STREET | LICENSE DIVISION | | | Ontario | CA | 91762-8790 | |
| 4782919 | CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | | Ontario | CA | 91764 | |
| 4781123 | CITY OF ONTARIO | LICENSE DIVISION | 302 EAST B STREET | | | Ontario | CA | 91762-8790 | |
| 4784333 | City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | | | Ontario | OH | 44862 | |
| 4783122 | CITY OF OPELIKA-REVENUE | PO BOX 390 | | | | Opelika | AL | 36803-0390 | |
| 4781975 | CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | | Opelousas | LA | 70571-1879 | |
| 4783062 | CITY OF OPP | P O BOX 610 | | | | Opp | AL | 36467 | |
| 4884261 | CITY OF ORANGE | PO BOX 11024 | | | | ORANGE | CA | 92856 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782572 | CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | | Orange | CA | 92856 | |
| 4781125 | CITY OF ORANGE | BUS LIC DIV | PO BOX 11024 | | | Orange | CA | 92856-8124 | |
| 4781124 | CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | | Orange | CA | 92856 | |
| 4782118 | CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | | Orange | CA | 92856-8124 | |
| 4782732 | CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | | Orange | CA | 92856-8124 | |
| 4783006 | CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | | Orange Beach | AL | 36561 | |
| 4781563 | City of Orange Beach | P. O. Box 1159 | | | | Orange Beach | AL | 36561-1159 | |
| 4781126 | CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | | Orange Beach | AL | 36561 | |
| 4781671 | City of Orange City | 205 E Graves Ave | | | | Orange City | FL | 32763 | |
| 4783742 | City of Orange, CA | 300 E. Chapman Ave. | | | | Orange | CA | 92866 | |
| 4781506 | City of Oregon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784343 | City of Oregon, OH | 5330 Seaman Road | | | | Oregon | OH | 43616-2633 | |
| 4883530 | CITY OF ORLANDO | P O BOX 913 | | | | ORLANDO | FL | 32801 | |
| 4781673 | City of Orlando | 400 S Orange Ave | | | | Orlando | FL | 32801 | |
| 4784003 | City of Ottawa, IL | 828 E NORRIS DR. | | | | OTTAWA | IL | 61350 | |
| 4781127 | City of Oviedo | 400 Alexandria Blvd. | | | | Oviedo | FL | 32765 | |
| 4783881 | City of Oviedo, FL | 400 Alexandria Blvd | | | | Oviedo | FL | 32765 | |
| 4781498 | City of Owensboro | PO Box 10008 | | | | Owensboro | KY | 42302 | |
| 4779560 | City of Owensboro Tax Collector | P.O. Box 638 | | | | Owensboro | KY | 42302 | |
| 4778627 | City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| 4783063 | CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | | Ozark | AL | 36361 | |
| 4781128 | CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | | Ozark | AL | 36361 | |
| 4782569 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | Pacifica | CA | 94044 | |
| 4782451 | CITY OF PADUCAH | PO Box 2697 | | | | Paducah | KY | 42002-2697 | |
| 4780008 | City of Paducah Tax Collector | P.O. Box 2697 | | | | Paducah | KY | 42002-2697 | |
| 4782441 | CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | | Palm Beach Gardens | FL | 33410 | |
| 4782222 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | Palm Desert | CA | 92260-2578 | |
| 4782277 | CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | | Palmdale | CA | 93550 | |
| 4781129 | CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | | Palmdale | CA | 93550 | |
| 4866611 | CITY OF PALMDALE CODE ENFORCEMENT D | 38250 NORTH SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 4778628 | City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | |
| 4781675 | City of Panama City | License Department | P. O. Box 1880 | | | Panama City | FL | 32402 | |
| 4783897 | City of Panama City, FL | P.O. Box 2487 | | | | Panama City | FL | 32402-2487 | |
| 4784497 | City of Paris, TX | PO Box 9037 | | | | Paris | TX | 75461-9037 | |
| 4781130 | CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | | Parkersburg | WV | 26102 | |
| 4783046 | CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | | Parkersburg | WV | 26102 | |
| 4875954 | CITY OF PASADENA | FINANCE A/R | 100 N GARFIELD AVE RM N123 | | | PASADENA | CA | 91109 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 449 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782581 | CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | | Pasadena | CA | 91109-7215 | |
| 4781131 | City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | | Pasadena | CA | 91101-1530 | |
| 4783733 | City of Pasadena, CA | P.O. BOX 7120 | | | | Pasadena | CA | 91109 | |
| 4784481 | City of Pasadena, TX | P.O. Box 1337 | | | | Pasadena | TX | 77501 | |
| 4781990 | CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | | Passaic | NJ | 07055 | |
| 4782808 | CITY OF PASSAIC | 330 PASSAIC STREET | | | | Passaic | NJ | 07055 | |
| 4782176 | CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | | Peabody | MA | 01960-0000 | |
| 4778629 | City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | |
| 4783516 | City of Pekin, IL | 111 S Capitol St | | | | Pekin | IL | 61555 | |
| 4781564 | City of Pelham | P. O. Box 1238 | | | | Pelham | AL | 35124 | |
| 4781565 | City of Pell City | 1905 - 1st Ave. North | | | | Pell City | AL | 35125 | |
| 4783064 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | Pell City | AL | 35125 | |
| 4858270 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| 4781132 | CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | | Pembroke Pines | FL | 33025 | |
| 4783890 | City of Pembroke Pines, FL | PO Box 269005 | | | | Pembroke Pines | FL | 33026 | |
| 4867200 | CITY OF PEORIA | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602 | |
| 4784184 | City of Perryville, MO | 215 N WEST ST | | | | Perryville | MO | 63775-1327 | |
| 4783987 | City of Peru, IL | 1901 Fourth St | | | | Peru | IL | 61354 | |
| 4882493 | CITY OF PETALUMA | P O BOX 61 | | | | PETALUMA | CA | 94953 | |
| 4781133 | CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | | Petaluma | CA | 94953-6011 | |
| 4782069 | CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | | Petaluma | CA | 94953-6011 | |
| 4783775 | City of Petaluma, CA | P.O. Box 6011 | | | | Petaluma | CA | 94953-6011 | |
| 4781134 | CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | | Petersburg | WV | 26847 | |
| 4782415 | CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | | Petersburg | WV | 26847 | |
| 4783102 | CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | | Phenix City | AL | 36867 | |
| 4781135 | CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | | Phenix City | AL | 36867 | |
| 4885004 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130 | |
| 4781897 | City of Philadelphia | Department of Revenue | P.O Box 1660 | | | Philadelphia | PA | 19105-1660 | |
| 4782177 | CITY OF PHILADELPHIA | P O BOX 1942 | | | | Philadelphia | PA | 19105 | |
| 4782551 | CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | | Philadelphia | PA | 19105-1942 | |
| 4780433 | City of Philadelphia | PO Box 1049 | | | | Philadelphia | PA | 19105 | |
| 4780610 | City of Philadelphia | PO Box 8409 | | | | Philadelphia | PA | 19101-8409 | |
| 4784427 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | | Philadelphia | PA | 19101-1496 | |
| 4783724 | City of Phoenix, AZ - 29100 | PO Box 29100 | | | | Phoenix | AZ | 85038-9100 | |
| 4778630 | City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | |
| 4778631 | City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | Piedmont | AL | 36272 | |
| 4782754 | CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | | Pinole | CA | 94564 | |
| 4781136 | CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | | Pinole | CA | 94564 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784332 | City of Piqua, OH | 201 West Water St | | | | Piqua | OH | 45356 | |
| 4781488 | CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | | Piqua | OH | 45356 | |
| 4809488 | CITY OF PITTSBURG | ATTN: BUSINESS LICENSE | 65 CIVIC AVENUE | | | PITTSBURG | CA | 94565-3814 | |
| 4778634 | City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | |
| 4784488 | City of Plano, TX | P.O. Box 861990 | | | | Plano | TX | 75086-1990 | |
| 4782483 | City of Plantation PO Box 19270 | PO Box 19270 | | | | Plantation | FL | 33318-9270 | |
| 4783884 | City of Plantation, FL | PO Box 31132 | | | | Tampa | FL | 33631 | |
| 4780848 | City of Platteville Tax Collector | 75 N Bonson St | | | | Platteville | WI | 53818 | |
| 4780849 | City of Platteville Tax Collector | PO Box 780 | | | | Platteville | WI | 53818-0780 | |
| 4783116 | City of Pleasant Grove | 501 Park Road | | | | Pleasant Grove | AL | 35127 | |
| 4782863 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | | Pleasant Hill | CA | 94523-3323 | |
| 4781137 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 4778636 | City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | |
| 4782665 | CITY OF PLEASANTON | P O BOX 520 | | | | Pleasanton | CA | 94566-0802 | |
| 4809372 | CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566 | |
| 4783732 | City of Pleasanton, CA | PO Box 520 | | | | Pleasanton | CA | 94566-0802 | |
| 4781138 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | Pomona | CA | 91769 | |
| 4782722 | CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | | Pomona | CA | 91769 | |
| 4883809 | CITY OF POMPANO BEACH | P O DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 4782442 | CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | | Pompano Beach | FL | 33061 | |
| 4809942 | CITY OF POMPANO BEACH | PO DRAWER 1300 | ALARM BILLIMG | | | Pompano Beach | FL | 33061 | |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | |
| 4782235 | CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | | Poplar Bluff | MO | 63901 | |
| 4784508 | City of Port Arthur, TX | P.O. Box 1089 | | | | Port Arthur | TX | 77641-1089 | |
| 4781139 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | Port Townsend | WA | 98368 | |
| 4870766 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 4783557 | City of Portage, MI | 7900 S Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4784122 | City of Portage, MI | 7900 South Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4782740 | CITY OF PORTLAND | 1221 SW 4TH AVE, STE 110 | LIQUOR RENEWALS | | | Portland | OR | 97204 | |
| 4782215 | CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | | Portland | TX | 78374 | |
| 4784384 | City of Portland, OR/4216 | PO Box 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 4809809 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4778637 | City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | |
| 4784248 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | | Portsmouth | NH | 03801 | |
| 4781566 | City of Prattville | P. O. Box 680190 | | | | Prattville | AL | 36068 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 451 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783722 | City of Prescott, AZ | PO BOX 80067 | | | | Prescott | AZ | 86304-8067 | |
| 4778638 | City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | |
| 4782645 | CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | | Pueblo | CO | 81003 | |
| 4781140 | CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | | Pueblo | CO | 81003 | |
| 4781641 | City of Pueblo | Department of Revenue | P. O. Box1427 | | | Pueblo | CO | 81002 | |
| 4778639 | City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | |
| 4880391 | CITY OF PUYALLUP | P O BOX 1232 | | | | PUYALLUP | WA | 98371 | |
| 4782757 | CITY OF PUYALLUP | P O BOX 314 | | | | Seahurst | WA | 98062 | |
| 4783699 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | | Puyallup | WA | 98371 | |
| 4778640 | City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4782767 | CITY OF QUINCY | 730 MAINE ST | CITY HALL | | | Quincy | IL | 62301 | |
| 4781141 | CITY OF QUINCY | CITY HALL | 730 MAINE ST | | | Quincy | IL | 62301 | |
| 4782143 | CITY OF RADCLIFF | P O DRAWER 519 | | | | Radcliff | KY | 40159-0519 | |
| 4781991 | CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | | Radford | VA | 24141 | |
| 4784267 | City of Rahway, NJ | UNITED WATER RESOURCES | | | | HACKENSACK | NJ | 07601 | |
| 4782959 | CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | | Rainsville | AL | 35986 | |
| 4781142 | CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | | Rainsville | AL | 35986 | |
| 4778641 | City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | |
| 4881483 | CITY OF RALEIGH | P O BOX 30609 | | | | RALEIGH | NC | 27622 | |
| 4782156 | CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | | Raleigh | NC | 27602-0590 | |
| 4781143 | CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | | Raleigh | NC | 27602-0590 | |
| 4784231 | City of Raleigh, NC | PO Box 71081 | | | | Charlotte | NC | 28272-1081 | |
| 4809151 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 4782721 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4783148 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4865116 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 4782686 | CITY OF RAYMOND | 230 SECOND ST | | | | Raymond | WA | 98577 | |
| 4782960 | CITY OF RED BAY | P O BOX 2002 | | | | Red Bay | AL | 35582 | |
| 4783970 | City of Red Oak, IA | P.O. Box 475 | | | | Red Oak | IA | 51566-0475 | |
| 4782618 | CITY OF REDDING | 777 CYPRESS AVE | | | | Redding | CA | 96049-6071 | |
| 4782879 | CITY OF REDLANDS | P O BOX 3005 | | | | Redlands | CA | 92373 | |
| 4783773 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | | Redlands | CA | 92373 | |
| 4881717 | CITY OF REDWOOD CITY | P O BOX 3629 | | | | REDWOOD CITY | CA | 94064 | |
| 4782316 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | | Redwood City | CA | 94064 | |
| 4781144 | CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | | Redwood City | CA | 94064 | |
| 4782379 | CITY OF REDWOOD CITY | PO BOX 3355 | | | | Redwood City | CA | 94064 | |
| 4783791 | City of Redwood City | PO Box 841201 | | | | Los Angeles | CA | 90084-1201 | |
| 4809054 | CITY OF REDWOOD CITY - FINANCE DPT | P.O. BOX 3355 | | | | REDWOOD CITY | CA | 94064 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848541 | CITY OF REHOBOTH BEACH | 229 REHOBOTH AVENUE | PO BOX 1163 | | | Rehoboth Beach | DE | 19971 | |
| 4863651 | CITY OF REIDSVILLE | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 4784232 | City of Reidsville, NC | 230 West Morehead Street | | | | Reidsville | NC | 27320 | |
| 4881266 | CITY OF RENO | P O BOX 26364 | | | | COLORADO SPRINGS | CO | 80936 | |
| 4782349 | CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | | Reno | NV | 89505 | |
| 4809272 | CITY OF RENO | BUSINESS LICENSE DIVISION | P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 4809503 | CITY OF RENO | C/O ALARM TRACKING & BILLING | P.O. BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 4809304 | CITY OF RENO ALARM PROGRAM | PO BOX 142857 | | | | IRVING | TX | 75014 | |
| 4848542 | CITY OF RENSSELAER | 124 SOUTH VANRENNSSELAER ST | PO BOX 280 | | | Rensselaer | IN | 47978 | |
| 4782676 | CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | | Rialto | CA | 92376 | |
| 4781145 | CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | | Rialto | CA | 92376 | |
| 4780850 | City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | | Rice Lake | WI | 54868 | |
| 4784482 | City of Richardson, TX | P.O. Box 831907 | | | | Richardson | TX | 75083 | |
| 4783698 | City of Richland, WA | P.O. BOX 34811 | | | | Seattle | WA | 98124-1181 | |
| 4782636 | CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | | Richmond | CA | 94804 | |
| 4783558 | City of Richmond, MI | 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4784134 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4783373 | City of Richmond, VA | 900 East Broad Street | | | | Richmond | VA | 23219 | |
| 4782750 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | | Ridgecrest | CA | 93555 | |
| 4782164 | CITY OF RIPON | 100 JACKSON ST | | | | Ripon | WI | 54971-1396 | |
| 4782673 | CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | | Ripon | CA | 95366 | |
| 4781146 | CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | | Ripon | CA | 95366 | |
| 4784595 | City of Ripon,WI | 100 Jackson Street | | | | Ripon | WI | 54971 | |
| 4778642 | City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | |
| 4866701 | CITY OF RIVERSIDE | 3900 MAIN CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| 4782728 | CITY OF RIVERSIDE | 2950 NW VIVION RD | | | | Riverside | MO | 64150 | |
| 4782869 | CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | | Riverside | CA | 92522 | |
| 4781147 | CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | | Riverside | CA | 92522 | |
| 4871031 | CITY OF RIVERTON | 816 N FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 4783009 | CITY OF ROANOKE | PO BOX 1270 | | | | Roanoke | AL | 36274 | |
| 4781567 | City of Robertsdale | P. O. Box429 | | | | Robertsdale | AL | 36567 | |
| 4783084 | CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | | Robertsdale | AL | 36567-0429 | |
| 4781148 | CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | | Robertsdale | AL | 36567-0429 | |
| 4782367 | CITY OF ROCHESTER | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4858136 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4783578 | City of Rochester, NH | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4784251 | City of Rochester, NH | 45 Old Dover Road | | | | Rochester | NH | 03867 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778643 | City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | |
| 4782184 | CITY OF ROCK HILL | P O BOX 11706 | | | | Rock Hill | SC | 29731 | |
| 4781825 | City of Rock Hill | P.O. Box 11706 | | | | Rock Hill | SC | 29731-1706 | |
| 4784450 | City of Rock Hill, SC | PO BOX 63039 | | | | Charlotte | NC | 28263-3039 | |
| 4783996 | City of Rockford, IL | PO Box 8492 | | | | Carol Stream | IL | 60197-8492 | |
| 4809370 | CITY OF ROCKLIN | 3970 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677-7380 | |
| 4851951 | CITY OF ROCKPORT TX | 2751 SH 35 BYPASS | | | | Rockport | TX | 78382 | |
| 4880347 | CITY OF ROCKY MOUNT | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 4783573 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | | Rocky Mount | NC | 27802 | |
| 4784228 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | | Rocky Mount | NC | 27802-1180 | |
| 4809371 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 4846227 | CITY OF ROLLING MEADOWS | 3600 KIRCHOFF ROAD | | | | Rolling Meadows | IL | 60008 | |
| 4880727 | CITY OF ROME | P O BOX 1711 | | | | ROME | GA | 30162 | |
| 4782355 | CITY OF ROMNEY | 340 E. MAIN ST | | | | Romney | WV | 26757 | |
| 4782274 | CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | | Roseburg | OR | 97470 | |
| 4782868 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | Roseville | CA | 93720-1832 | |
| 4784148 | City of Roseville, MI | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4784281 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | | Roswell | NM | 88202-1838 | |
| 4784531 | City of Round Rock, TX | 221 E Main St | | | | Round Rock | TX | 78664 | |
| 4779723 | CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4778644 | City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | |
| 4783100 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | Russell Springs | KY | 42642 | |
| 4784060 | City of Russell Springs Sewer & Water | P.O. Box 247 | | | | Russell Springs | KY | 42642 | |
| 4778645 | City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | |
| 4781150 | City of Russellville | 203 South Commerce | | | | Russellville | AR | 72801 | |
| 4781149 | CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | | Russellville | AL | 35653-1000 | |
| 4783027 | CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | | Russellville | AL | 35653-1000 | |
| 4869052 | CITY OF SACRAMENTO | 5770 FREEPORT BL STE 100 | | | | SACRAMENTO | CA | 95822 | |
| 4781151 | CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | | Sacramento | CA | 95814 | |
| 4782067 | CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | | Sacramento | CA | 95814 | |
| 4783838 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | | Sacramento | CA | 95812-2770 | |
| 4783070 | CITY OF SAINT ALBANS | P BOX 1488 | | | | Saint Albans | WV | 25177 | |
| 4782427 | CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | | Saint Albans | WV | 25177 | |
| 4846822 | CITY OF SAINT AUGUSTINE BEACH | 2200 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 4782797 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | Saint George | UT | 84770 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 454 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4782302 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | | Saint Joseph | MO | 64501 | |
| 4783135 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | | Saint Paul | MN | 55101-1806 | |
| 4781152 | CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | | Saint Paul | MN | 55101-1806 | |
| 4783565 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | | Saint Paul | MN | 55102 | |
| 4782053 | CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | | Salem | OR | 97301 | |
| 4778646 | City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | |
| 4784388 | City of Salem, OR | PO Box 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 4784548 | City of Salem, VA | PO Box 75997 | | | | Baltimore | MD | 21275-5997 | |
| 4784050 | City of Salina, KS | P.O. Box 1307 | | | | Salina | KS | 67402-1307 | |
| 4781153 | CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | | Salinas | CA | 93902 | |
| 4782880 | CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | | Salinas | CA | 93902 | |
| 4859686 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 4782172 | CITY OF SALISBURY | P O BOX 479 | | | | Salisbury | NC | 28145-0479 | |
| 4784220 | City of Salisbury, NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 4782655 | City of San Antonio | PO Box 60 | | | | San Antonio | TX | 78291-0060 | |
| 4872321 | CITY OF SAN ANTONIO POLICE DEPT | ALARM UNIT | P O BOX 839948 | | | SAN ANTONIO | TX | 78280 | |
| 4851881 | CITY OF SAN BENITO TX | 400 NORTH TRAVIS | | | | San Benito | TX | 78586 | |
| 4782393 | CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | | San Bernardino | CA | 92402 | |
| 4783820 | City of San Bernardino, CA - Water | P.O. Box 710 | | | | San Bernardino | CA | 92402 | |
| 4781948 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | | San Bruno | CA | 94066 | |
| 4782394 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | | San Bruno | CA | 94066 | |
| 4781154 | CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | | San Bruno | CA | 94066 | |
| 4783743 | City of San Bruno, CA | 570 Linden Avenue | | | | San Bruno | CA | 94066-4243 | |
| 4782720 | CITY OF SAN CARLOS | 600 ELM STREET | | | | San Carlos | CA | 94070 | |
| 4858030 | CITY OF SAN CLEMENTE | 100 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | |
| 4781155 | CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | | San Clemente | CA | 92673-6268 | |
| 4782122 | CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | | San Diego | CA | 92112-1536 | |
| 4782125 | CITY OF SAN DIEGO | PO BOX 122289 | BUSINESS TAX PROGRAM | | | San Diego | CA | 92112-2289 | |
| 4781156 | CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |
| 4782221 | CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | | San Francisco | CA | 94120-7425 | |
| 4782925 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | | San Joaquin | CA | 93660 | |
| 4781157 | CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | | San Joaquin | CA | 93660 | |
| 4862548 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 4782213 | CITY OF SAN JOSE | 200 E SANTA CLARA ST, 13TH FLOOR | FIN DEPT, REV MGMT | | | San Jose | CA | 95113-1905 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781158 | CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | | San Francisco | CA | 94139-0001 | |
| 4782388 | CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | | San Francisco | CA | 94139-0001 | |
| 4782568 | CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | | San Francisco | CA | 94139-0001 | |
| 4809373 | CITY OF SAN JOSE | BUSINESS TAX&REG PERMIT DEPT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4809461 | CITY OF SAN JOSE | OFFICE OF PARKING VIOLATIONS | PO BOX 11023 | | | SAN JOSE | CA | 95103-1023 | |
| 4783744 | City of San Jose, CA | PO Box 398242 | | | | San Francisco | CA | 94139-8242 | |
| 4782674 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | San Juan Capistrano | CA | 92675 | |
| 4871146 | CITY OF SAN LEANDRO FINANCE DEPT | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4782392 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | San Luis Obispo | CA | 93403-8112 | |
| 4783758 | City of San Luis Obispo, CA | PO Box 102052 | | | | Pasadena | CA | 91189-2052 | |
| 4782580 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | San Marino | CA | 91108-2639 | |
| 4865875 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 4809785 | CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 4809374 | CITY OF SAN PABLO | FINANCE DEPARTMENT | 13831 SAN PABLO AVENUE BLDG 3 | | | SAN PABLO | CA | 94806 | |
| 4782922 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | San Rafael | CA | 94915-1560 | |
| 4809375 | CITY OF SAN RAFAEL | BUSINESS LICENSE DEPT | 1400 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| 4784155 | City of Sandusky, MI | 26 West Speaker | | | | Sandusky | MI | 48441 | |
| 4782500 | CITY OF SANFORD | P O BOX 1788 | | | | Sanford | FL | 32772 | |
| 4783885 | City of Sanford, FL | P.O. Box 2847 | | | | Sanford | FL | 32772 | |
| 4784225 | City of Sanford, NC | PO BOX 63060 | | | | Charlotte | NC | 28263-3060 | |
| 4875956 | CITY OF SANTA ANA | FINANCE DEPARTMENT M 13 | 20 CVC CTR PLZ M17 PO BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 4781159 | CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | | Santa Ana | CA | 92702-1964 | |
| 4782057 | CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | | Santa Ana | CA | 92702-1964 | |
| 4783822 | City of Santa Ana, CA | P.O. Box 1964 | | | | Santa Ana | CA | 92702 | |
| 4870403 | CITY OF SANTA BARBARA | 735 ANACAPA ST P O BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 4781160 | CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 4782862 | CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | | Santa Barbara | CA | 93102-1990 | |
| 4783760 | City of Santa Barbara, CA | P.O. Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| 4809039 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 4783154 | City of Santa Clara, CA | PO Box 49067 | | | | San Jose | CA | 95161-9067 | |
| 4863862 | CITY OF SANTA CLARITA | 23920 W VALENCIA BLVD | | | | SANTA CLARITA | CA | 91355 | |
| 4809495 | CITY OF SANTA CRUZ | 809 CENTER STREET, ROOM 101 | | | | SANTA CRUZ | CA | 95060 | |
| 4781161 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | | Santa Fe | NM | 87504-0909 | |
| 4781963 | CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | | Santa Fe | NM | 87504-0909 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784279 | City of Santa Fe, NM | P.O. Box 5439 | | | | Santa Fe | NM | 87502-5439 | |
| 4858767 | CITY OF SANTA MARIA | 110 E COOK STREET ROOM 5 | | | | SANTA MARIA | CA | 93454 | |
| 4781162 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | Santa Maria | CA | 93454 | |
| 4783759 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | | Santa Maria | CA | 93454 | |
| 4886542 | CITY OF SANTA PAULA | SANTA PAULA POLICE DEPT | 214 S 10TH ST | | | SANTA PAULA | CA | 93060 | |
| 4781163 | CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | | Santa Paula | CA | 93061 | |
| 4782875 | CITY OF SANTA PAULA | P O BOX 569 | BUS LIC TAX COLLECTOR | | | Santa Paula | CA | 93061 | |
| 4783813 | City of Santa Paula, CA | P.O. Box 1029 | | | | Santa Paula | CA | 93061 | |
| 4778648 | City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | |
| 4781164 | CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | | Santa Rosa | CA | 95402 | |
| 4781952 | CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | | Santa Rosa | CA | 95402 | |
| 4809798 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4783903 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4783500 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4781165 | CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | | Savannah | GA | 31402-1228 | |
| 4783069 | CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | | Savannah | GA | 31402-1228 | |
| 4783503 | City of Savannah, GA | 132 E. Broughton Street | | | | Savannah | GA | 31401 | |
| 4783931 | City of Savannah, GA | 2 East Bay St. | | | | Savannah | GA | 31401 | |
| 4784381 | City of Scappoose | 33568 E Columbia Avenue | | | | Scappoose | OR | 97056-3423 | |
| 4778649 | City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | |
| 4847942 | CITY OF SCHULENBURG TX | 535 NORTH MAIN | P O BOX 8 | | | Schulenburg | TX | 78956 | |
| 4782308 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | Scotts Valley | CA | 95066 | |
| 4783489 | City of Scotts Valley, CA | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066-4156 | |
| 4864271 | CITY OF SCOTTSBLUFF | 2525 CIRCLE DRIVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 4811163 | CITY OF SCOTTSDALE | 7447 E. INDIAN SCHOOL RD | SUITE 110 | | | SCOTTSDALE | AZ | 85251 | |
| 4811094 | CITY OF SCOTTSDALE | TAX AND LICENSE | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811066 | CITY OF SCOTTSDALE (PO 1570) | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811026 | CITY OF SCOTTSDALE (po box 1949) | PO BOX 1600 | LICENSE# 927972 | | | SCOTTSDALE | AZ | 85282-1600 | |
| 4866062 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4887676 | CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORT SDOT | P O BOX 34996 | | | SEATTLE | WA | 98124 | |
| 4781166 | CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | | Seattle | WA | 98124 | |
| 4782824 | CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | Seattle | WA | 98124-1904 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780777 | City of Seattle | PO BOX 34214 | SoDo BIA | | | Seattle | WA | 98124-4214 | |
| 4782917 | CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | | Seattle | WA | 98124 | |
| 4781167 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | | Seattle | WA | 98124-1904 | |
| 4783272 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | | Seattle | WA | 98124-4018 | |
| 4809575 | CITY OF SEBASTOPOL | 7425 BODEGA AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| 4783913 | City of Sebring, FL | P.O. Box 9900 | | | | Sebring | FL | 33871-9931 | |
| 4782305 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | | Sedalia | MO | 65301 | |
| 4781168 | CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | | Sedalia | MO | 65301 | |
| 4781169 | CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | | Selma | AL | 36702-0450 | |
| 4783130 | CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | | Selma | AL | 36702-0450 | |
| 4781170 | CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | | Seminole | FL | 33772 | |
| 4849092 | CITY OF SEMMES | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4782683 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4784477 | City of Sevierville, TN | P.O. Box 5500 | | | | Sevierville | TN | 37864 | |
| 4859775 | CITY OF SHAWANO | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 4871112 | CITY OF SHEBOYGAN BUILDING INSPECTI | 828 CENTER AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 4781171 | CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | | Sheffield | AL | 35660 | |
| 4782984 | CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | | Sheffield | AL | 35660 | |
| 4781466 | CITY OF SHELBYVILLE | P.O. Box 1289 | | | | Shelbyville | KY | 40066 | |
| 4781644 | City of Sheridan | 4101 So. Federal Blvd. | | | | Sheridan | CO | 80110-5399 | |
| 4784507 | City of Sherman, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 4783727 | City of Show Low, AZ | 180 N 9th St Ste B | | | | SHOW LOW | AZ | 85901 | |
| 4782966 | CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | | Shreveport | LA | 71130-0002 | |
| 4781172 | CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | | Shreveport | LA | 71130-0002 | |
| 4784067 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | | Shreveport | LA | 71153 | |
| 4782719 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | Sierra Madre | CA | 91024 | |
| 4778650 | City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | |
| 4847474 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | | | | Sierra Vista | AZ | 85635 | |
| 4783479 | City of Sierra Vista AZ | P.O. Box 52413 | | | | Phoenix | AZ | 85072-2413 | |
| 4782126 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | | Simi Valley | CA | 93062-1680 | |
| 4781173 | CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | | Simi Valley | CA | 93062-1680 | |
| 4783960 | City of Sioux City, IA/3572 | PO Box 3572 | | | | Sioux City | IA | 51102-3572 | |
| 4782003 | City of Sioux Falls | PO Box 459 | | | | Sioux Falls | SD | 57101 | |
| 4783028 | City of Slocomb | PO Box 1147 | | | | Slocomb | AL | 36375 | |
| 4781175 | CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | | Smiths Station | AL | 36877 | |
| 4783029 | CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | | Smiths Station | AL | 36877 | |
| 4781174 | CITY OF SOLCOMB | PO Box 1147 | | | | Slocomb | AL | 36375 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 458 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783101 | CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | | Somers Point | NJ | 08244 | |
| 4781176 | CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | | Somers Point | NJ | 08244 | |
| 4780307 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | | SOMERS POINT | NJ | 08244 | |
| 4779984 | City of Somers Point Sewer Utility | PO Box 157 | | | | Somers Point | NJ | 08244 | |
| 4781177 | CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | | Somerset | KY | 42502 | |
| 4782209 | CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | | Somerset | KY | 42502 | |
| 4784063 | City of Somerset, KY | P.O. Box 989 | | | | Somerset | KY | 42502 | |
| 4782368 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | | Somerville | MA | 02145 | |
| 4781178 | CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | | Somerville | MA | 02145 | |
| 4783546 | City of Somerville, MA | 93 Highland Avenue | | | | Somerville | MA | 02143 | |
| 4784095 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | | Somerville | MA | 02145 | |
| 4809376 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 4781904 | CITY OF SOUTH BEND | PO DRAWER 9 | | | | South Bend | WA | 98586-0009 | |
| 4782352 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | | South Lake Tahoe | CA | 96150 | |
| 4781179 | CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | | South Lake Tahoe | CA | 96150 | |
| 4809377 | CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD., SUITE 210 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4809940 | CITY OF SOUTH MIAMI | FINANCE DEPARTMENT | 6130 SUNSET DRIVE | | | SOUTH MIAMI | FL | 33143 | |
| 4782363 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4782700 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | | Southaven | MS | 38671 | |
| 4781180 | CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | | Southaven | MS | 38671 | |
| 4784195 | City of Southaven, MS | 8710 Northwest Dr | | | | Southaven | MS | 38671-2410 | |
| 4783078 | CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | | Southside | AL | 35907 | |
| 4778651 | City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | |
| 4782985 | City of Spanish Fort | 7361 Spanish Fort Blvd. | | | | Spanish Fort | AL | 36527 | |
| 4883358 | CITY OF SPARKS | P O BOX 857 | | | | SPARKS | NV | 89432 | |
| 4782509 | CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | | Sparks | NV | 89432-0857 | |
| 4782309 | City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | | Sparks | NV | 89432-0857 | |
| 4809468 | CITY OF SPARKS | REVENUE DIVISION | P.O. BOX 857 | | | SPARKS | NV | 89432-0857 | |
| 4781181 | CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | | Spartanburg | SC | 29304 | |
| 4781966 | CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | | Spartanburg | SC | 29304 | |
| 4889317 | CITY OF SPOKANE | WEST 808 SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201 | |
| 4784576 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | | Spokane | WA | 99256-0001 | |
| 4781507 | City of Springboro | 320 W Central Ave | | | | Springboro | OH | 45066 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 459 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781489 | CITY OF SPRINGDALE, OHIO INCOME TAX DEPT | 11700 Springfield Pike | | | | Springdale | OH | 45246 | |
| 4778652 | City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | |
| 4782760 | CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | | Springfield | IL | 62701-1688 | |
| 4782374 | CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | | Springfield | MA | 01105 | |
| 4782265 | CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | | Springfield | MA | 01104 | |
| 4781183 | CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | | Springfield | MO | 65801-8368 | |
| 4781182 | CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | | W Springfield | IL | 62701-1688 | |
| 4782886 | CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | | Springfield | MO | 65801-8368 | |
| 4784334 | City of Springfield, OH | 76 East High St | | | | Springfield | OH | 45502 | |
| 4782007 | City of Springhill | P.O. Box 398 | | | | Springhill | LA | 71075 | |
| 4782304 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | | Saint Joseph | MO | 64501 | |
| 4781184 | CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | | Saint Joseph | MO | 64501 | |
| 4778653 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | |
| 4885422 | CITY OF ST PETERS | PO BOX 9 | | | | ST PETERS | MO | 63376 | |
| 4784600 | City of St. Albans MUC | P.O. Box 1270 | | | | St. Albans | WV | 25177 | |
| 4783467 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | | Saint Albans | WV | 25177 | |
| 4784601 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | | St. Albans | WV | 25177 | |
| 4784538 | City of St. George, UT | P.O. Box 1750 | | | | St. George | UT | 84771-1750 | |
| 4778654 | City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | |
| 4783568 | City of St. Joseph, MO | 1100 Frederick Ave | | | | St Joseph | MO | 64501 | |
| 4781527 | City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | | St. Louis | MO | 63103-2841 | |
| 4781508 | City of St. Mary's | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784352 | City of St. Marys, OH | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784181 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | | St. Peters | MO | 63376 | |
| 4783911 | City of St. Petersburg, FL | P.O. Box 33034 | | | | St. Petersburg | FL | 33733-8034 | |
| 4782718 | CITY OF STANTON | 7800 KATELLA AVENUE | | | | Stanton | CA | 90680 | |
| 4852497 | CITY OF STANTON | 7800 KATELLA AVE | | | | STANTON | CA | 90660 | |
| 4782198 | CITY OF STATESBORO | PO BOX 348 | | | | Statesboro | GA | 30459 | |
| 4783943 | City of Statesboro, GA | P.O. Box 348 | | | | Statesboro | GA | 30459 | |
| 4778655 | City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | |
| 4782173 | CITY OF STATESVILLE | P. O.BOX 1111 | | | | Statesville | NC | 28687 | |
| 4784218 | City of Statesville, NC | P.O. Box 1111 | | | | Statesville | NC | 28687 | |
| 4781996 | CITY OF STAUNTON | PO BOX 4 | 116 WEST BEVERLY ST | | | Staunton | VA | 24402-0004 | |
| 4781646 | City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | | Steamboat Springs | CO | 80477 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863066 | CITY OF STERLING | 212 3RD AVENUE | | | | STERLING | IL | 61081 | |
| 4781647 | City of Sterling | P. O. Box 4000 | | | | Sterling | CO | 80751 | |
| 4888803 | CITY OF STERLING HEIGHTS | TREASURY OFFICE | 40555 UTICA RD P O BOX 8009 | | | STERLING HEIGHTS | MI | 48311 | |
| 4784128 | City of Sterling Heights Water | PO Box 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 4783521 | City of Sterling, IL | 212 3rd Avenue | | | | Sterling | IL | 61081-3998 | |
| 4863267 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4782903 | CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | | Stockton | CA | 95202 | |
| 4782055 | CITY OF STOCKTON | P O BOX 1570 | | | | Stockton | CA | 95201-1570 | |
| 4809444 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | PO BOX 1570 | | | STOCKTON | CA | 95201-1570 | |
| 4783490 | City of Stockton, CA | PO Box 7193 | | | | Pasadena | CA | 91109-7193 | |
| 4784362 | City of Streetsboro, OH | 9184 OH-43 | | | | Streetsboro | OH | 44241 | |
| 4782635 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | | Suisun City | CA | 94585-2600 | |
| 4781185 | CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | | Suisun City | CA | 94585-2600 | |
| 4809477 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 4784512 | City of Sulphur Springs, TX | 125 South Davis Street | | | | Sulphur Springs | TX | 75482 | |
| 4782594 | CITY OF SUMMERSVILLE | P.O. BOX 525 | | | | Summersville | WV | 26651 | |
| 4781186 | CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | | Sumter | SC | 29151 | |
| 4783124 | CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | | Sumter | SC | 29151 | |
| 4781826 | City of Sumter | P.O. Box 1449 | | | | Sumter | SC | 29151-1449 | |
| 4784452 | City of Sumter, SC | P.O. Box 310 | | | | Sumter | SC | 29151-0310 | |
| 4781187 | CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | | Sunnyvale | CA | 94088-3707 | |
| 4809547 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |
| 4782501 | CITY OF SUNRISE | 1607 NW 136 AVE, BLDG B | SAWGRASS TECHNOLOGY PARK | | | Sunrise | FL | 33323 | |
| 4783922 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| 4851029 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLAZA | | | | Surprise | AZ | 85374 | |
| 4783030 | CITY OF SYLACAUGA | P.O. BOX 390 | | | | Sylacauga | AL | 35150 | |
| 4782914 | CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | | Tacoma | WA | 98411-6640 | |
| 4781188 | CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | | Tacoma | WA | 98411-6640 | |
| 4784562 | City of Tacoma Public Utilities | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 4782486 | CITY OF TACOMA TREASURER | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 4782878 | CITY OF TAFT | 209 E. KERN STREET | | | | Taft | CA | 93268-3292 | |
| 4783691 | City of Taft, CA | 209 E. Kern St | | | | Taft | CA | 93268 | |
| 4783031 | CITY OF TALLADEGA | P O BOX 498 | | | | Talladega | AL | 35161 | |
| 4781572 | City of Talladega | P.O. Box 498 | | | | Talladega | AL | 35160 | |
| 4781678 | City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | | Tallahassee | FL | 32301 | |
| 4783886 | City of Tallahassee, FL | 435 N Macomb St | | | | Tallahassee | FL | 32301-1050 | |
| 4782963 | CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | | Tallassee | AL | 36078 | |
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 461 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865552 | CITY OF TAMPA | 315 E KENNEDY BLVD 050C2 | | | | TAMPA | FL | 33602 | |
| 4781679 | City of Tampa | 315 E Kennedy Blvd | | | | Tampa | FL | 33602 | |
| 4781189 | CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | | Tampa | FL | 33601-2200 | |
| 4782502 | CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | | Tampa | FL | 33601-2200 | |
| 4783910 | City of Tampa Utilities | PO Box 30191 | | | | Tampa | FL | 33630-3191 | |
| 4782643 | CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | | Taunton | MA | 02780-3212 | |
| 4784154 | City of Taylor, MI - Water Dept | 23555 Goddard | | | | Taylor | MI | 48180 | |
| 4783562 | City of Taylor, MI - Water Dept | 25605 Northline | | | | Taylor | MI | 48180 | |
| 4850137 | CITY OF TAYLORSVILLE | PO BOX 279 | | | | Taylorsville | KY | 40071 | |
| 4782107 | City of Tega Cay | 7725 Tega Cay Drive | | | | Tega Cay | SC | 29708 | |
| 4782307 | CITY OF TEHACHAPI | 115 SOUTH ROBINSON ST | | | | Tehachapi | CA | 93561 | |
| 4783797 | City of Tehachapi, CA | 115 South Robinson Street | | | | Tehachapi | CA | 93561 | |
| 4781190 | CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | | Temecula | CA | 92590 | |
| 4811004 | CITY OF TEMPE | TAX & LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| 4811123 | CITY OF TEMPE ALARM UNIT | POLICE ALARM COORDINATOR | PO BOX 90049 | | | PRESCOTT | AZ | 86304-9049 | |
| 4811013 | CITY OF TEMPE-PERMITS | COMMUNITY DEVELOPMENT DEPARTMENT | 31 E 5TH ST GARDEN LEVEL | | | TEMPE | AZ | 85281 | |
| 4782755 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | | Temple City | CA | 91780 | |
| 4781191 | CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | | Temple City | CA | 91780 | |
| 4782534 | CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | | Temple Terrace | FL | 33687 | |
| 4783914 | City of Temple Terrace, FL | P.O. Box 16930 | | | | Temple Terrace | FL | 33687-6930 | |
| 4778656 | City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | |
| 4783531 | City of Terre Haute/Sewer | PO Box 21043 | | | | Tulsa | OK | 74121-1043 | |
| 4782557 | CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | | Texarkana | TX | 75503 | |
| 4784499 | City of Texas City, TX | P.O. Box 3837 | | | | Texas City | TX | 77592-3837 | |
| 4782496 | CITY OF THE DALLES | 313 COURT STREET | | | | The Dalles | OR | 97058 | |
| 4783621 | City of The Dalles, OR | PO Box 1790 | | | | The Dalles | OR | 97058-8008 | |
| 4783066 | CITY OF THOMASVILLE | P.O. BOX 127 | | | | Thomasville | AL | 36784 | |
| 4783703 | City of Thomasville - AL | P.O. Box 127 | | | | Thomasville | AL | 36784 | |
| 4778657 | City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | |
| 4781649 | City of Thornton | P.O. Box 910222 | | | | Denver | CO | 80291 | |
| 4783848 | City of Thornton, CO | PO Box 810262 | | | | Denver | CO | 80281-0262 | |
| 4862985 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 4781935 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | | Thousand Oaks | CA | 91362 | |
| 4783483 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | | Thousand Oaks | CA | 91362 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782590 | CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | | Tifton | GA | 31793-0229 | |
| 4783945 | City of Tifton, GA | 1000 Armour Road | | | | Tifton | GA | 31794 | |
| 4783506 | City of Tifton, GA | 130 1st St E | | | | Tifton | GA | 31794 | |
| 4783618 | City of Tigard, OR | PO Box 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 4884674 | CITY OF TITUSVILLE | PO BOX 2806 | | | | TITUSVILLE | FL | 32781 | |
| 4782562 | City of Titusville | P O BOX 2806 | TAX COLLECTOR | | | Titusville | FL | 32781-2806 | |
| 4783893 | City of Titusville, FL | 2836 Garden Street | | | | Titusville | FL | 32796 | |
| 4783499 | City of Titusville, FL | 555 S. Washington Ave | | | | Titusville | FL | 32796 | |
| 4888718 | CITY OF TOLEDO | TOLEDO POLICE DEPT FALSE ALARM | 525 N ERIE STREET | | | TOLEDO | OH | 43624 | |
| 4888798 | CITY OF TOLEDO | TREASURER | ONE GOVERNMENT CENTER STE 2000 | | | TOLEDO | OH | 43604 | |
| 4781490 | CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | | Toledo | OH | 43604-2280 | |
| 4783725 | City of Tolleson, AZ | 9555 West Van Buren | | | | Tolleson | AZ | 85353 | |
| 4784047 | City of Topeka, KS | PO Box 3566 | | | | Topeka | KS | 66601-3566 | |
| 4865298 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 4782871 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | | Torrance | CA | 90503 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 4783487 | City of Torrance Utilities | PO Box 845629 | | | | Los Angeles | CA | 90084-5629 | |
| 4782397 | CITY OF TRACY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4809485 | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376 | |
| 4781193 | CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | | Travelers Rest | SC | 29690 | |
| 4851303 | CITY OF TRENTON NJ | 319 EAST STATE STREET | | | | Trenton | NJ | 08608 | |
| 4784364 | City of Trotwood, OH | 3035 North Olive Road | | | | Trotwood | OH | 45426 | |
| 4868206 | CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4784167 | City of Troy, MI | PO BOX 554743 | | | | DETROIT | MI | 48255-4743 | |
| 4781194 | CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | | Trussville | AL | 35173 | |
| 4782964 | CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | | Trussville | AL | 35173 | |
| 4781195 | CITY OF TUCKER | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 4782193 | City of Tucker City Hall | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 4781196 | CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | | Tucson | AZ | 85701 | |
| 4811060 | CITY OF TUCSON (License) | COLLECTIONS SECTION LIC#1140435 | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| 4783731 | City of Tucson, AZ | PO Box 52771 | | | | Phoenix | AZ | 85072-2771 | |
| 4784284 | City of Tucumcari, NM | P.O. Box 1188 | | | | Tucumcari | NM | 88401 | |
| 4782927 | CITY OF TUKWILA | 6200 Southcenter Blvd. | | | | Tukwila | WA | 98188 | |
| 4784581 | City of Tukwila, WA | 6200 Southcenter Blvd | | | | Tukwila | WA | 98188-2599 | |
| 4867097 | CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274 | |
| 4782310 | CITY OF TULSA | PO BOX 451 | DEPT OF FINANCE | | | Tulsa | OK | 74101-0451 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 463 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884897 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | | | TULSA | OK | 74101 | |
| 4784367 | City of Tulsa Utilities | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| 4778658 | City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| 4782559 | CITY OF TUPELO | PO Box 1485 | | | | Tupelo | MS | 38802-1485 | |
| 4781574 | City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4781197 | CITY OF TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | | Tuscaloosa | AL | 35403 | |
| 4783051 | CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | | Tuscaloosa | AL | 35403 | |
| 4781575 | City of Tuscaloosa | Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4783702 | City of Tuscaloosa, AL | P.O. Box 2090 | | | | Tuscaloosa | AL | 35403-2090 | |
| 4783067 | CITY OF TUSCUMBIA | P O BOX 29 | | | | Tuscumbia | AL | 35674 | |
| 4783073 | CITY OF TUSKEGEE | 101 FONVILLE ST | | | | Tuskegee | AL | 36083 | |
| 4783976 | City of Twin Falls, ID | P.O. Box 2469 | | | | Twin Falls | ID | 83303-2469 | |
| 4784496 | City of Tyler, TX | PO Box 336 | | | | Tyler | TX | 75710-0336 | |
| 4782416 | CITY OF UNION | P O BOX 987 | | | | Union | SC | 29379 | |
| 4784564 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 4783504 | City of Valdosta, GA | 1016 Myrtle Street | | | | Valdosta | GA | 31601 | |
| 4783936 | City of Valdosta, GA | 216 E Central Ave. | | | | Valdosta | GA | 31601 | |
| 4782380 | CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | | Vallejo | CA | 94590-5934 | |
| 4781198 | CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | | Vallejo | CA | 94590-5934 | |
| 4809564 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 4783034 | CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | | Valley | AL | 36854 | |
| 4783033 | City of Valley | PO Box 186 | | | | Valley | AL | 36854 | |
| 4784569 | City of Vancouver, WA | PO Box 35195 | | | | Seattle | WA | 98124-5195 | |
| 4781199 | CITY OF VENTURA | 501 POLI ST ROOM 107 | | | | Ventura | CA | 93001 | |
| 4846761 | CITY OF VENTURA | 501 POLI ST RM 107 | PO BOX 99 | | | Ventura | CA | 93002 | |
| 4782525 | CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | | Vero Beach | FL | 32961-1389 | |
| 4781200 | CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | | Vero Beach | FL | 32961-1389 | |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | | VERO BEACH | FL | 32961-1180 | |
| 4782314 | CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | | Versailles | KY | 40383 | |
| 4781501 | City of Versailles | PO Box 625 | | | | Versailles | KY | 40383-0625 | |
| 4778659 | City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | |
| 4784506 | City of Victoria,TX | P.O. Box 1279 | | | | Victoria | TX | 77902 | |
| 4860683 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4781201 | CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 4782677 | CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | | Victorville | CA | 92393-5001 | |
| 4783766 | City of Victorville, CA | PO Box 845517 | | | | Los Angeles | CA | 90084-5517 | |
| 4783047 | CITY OF VIENNA | P.O. BOX 5097 | | | | Vienna | WV | 26105-5097 | |
| 4784599 | City of Vienna, WV | P.O. Box 5097 | | | | Vienna | WV | 26105-0097 | |
| 4782386 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | Villa Park | CA | 92861 | |
| 4863907 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879419 | CITY OF VIRGINIA BEACH | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4778660 | City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | |
| 4781202 | CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | | Visalia | CA | 93278 | |
| 4782971 | CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | | Visalia | CA | 93278 | |
| 4783689 | City of Visalia, CA - Utility Billing | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4784489 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702-2649 | |
| 4862157 | CITY OF WAITE PARK | 19 13TH AVENUE NORTH | | | | WAITE PARK | MN | 56387 | |
| 4784519 | City of Wake Village, TX | PO Box 3776 | | | | Wake Village | TX | 75501 | |
| 4784580 | City of Walla Walla, WA | 15 N 3rd Ave | | | | Walla Walla | WA | 99362-1859 | |
| 4782272 | CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4809842 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | WALNUT CREEK | CA | 94596 | |
| 4809328 | CITY OF WALNUT CREEK | PARKING ENFORCEMENT CENTER | P.O. BOX 5010 | | | SAN RAMON | CA | 94583 | |
| 4782145 | CITY OF WALTERBORO | 248 HAMPTON STREET | | | | Walterboro | SC | 29488 | |
| 4849979 | CITY OF WAPAKONETA | CITY OF WAPAKONETA INCOME TAX | PO BOX 269 | | | Wapakoneta | OH | 45895 | |
| 4879945 | CITY OF WARREN | ONE CITY SQUARE STE 425 | | | | WARREN | MI | 48093 | |
| 4781518 | City of Warren | PO Box 230 | | | | Warren | OH | 44482 | |
| 4784144 | City of Warren, MI | PO Box 554765 | | | | DETROIT | MI | 48255-4765 | |
| 4784359 | City of Warren, OH | P.O. Box 670 | | | | Warren | OH | 44482-0670 | |
| 4783535 | City of Warsaw Wastewater Payment Office | Box 557 | | | | Warsaw | IN | 46581 | |
| 4865813 | CITY OF WARWICK | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 4778661 | City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | |
| 4781529 | City of Wasilla | 290 E. Herning Avenue | | | | Wasilla | AK | 99654-7091 | |
| 4781203 | CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | | Wasilla | AK | 99654-7091 | |
| 4778662 | City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | |
| 4870261 | CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 4782294 | CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | | Watsonville | CA | 95076 | |
| 4809379 | CITY OF WATSONVILLE | 250 MAIN STREET | | | | WATSONVILLE | CA | 95076 | |
| 4783090 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | | Waupaca | WI | 54981 | |
| 4784588 | City of Waupaca, WI | 111 South Main | | | | Waupaca | WI | 54981 | |
| 4867013 | CITY OF WAUSAU | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 4870685 | CITY OF WAUWATOSA | 7725 W NORTH AVE | | | | WAUWATOSA | WI | 53213 | |
| 4778663 | City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | |
| 4781204 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 Waynesboro | | | Waynesboro | VA | 22980 | |
| 4781962 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | | Waynesboro | VA | 22980 | |
| 4784553 | City of Waynesboro, VA | 941 Fir St. | | | | Waynesboro | VA | 22980 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 465 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783035 | City of Weaver | 500 Aniston Street | | | | Weaver | AL | 36277 | |
| 4781577 | City of Weaver | P. O. Box 934668 | | | | Atlanta | AL | 31193-4668 | |
| 4778664 | City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | |
| 4783971 | City of Webster City, IA | P.O. Box 217 | | | | Webster City | IA | 50595-0217 | |
| 4784578 | City of Wenatchee, WA | P.O. Box 519 | | | | Wenatchee | WA | 98807-0519 | |
| 4782171 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | | West Allis | WI | 53214 | |
| 4782341 | CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | | West Allis | WI | 53214-4774 | |
| 4781205 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | | West Columbia | SC | 29171 | |
| 4782185 | CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | | West Columbia | SC | 29171 | |
| 4781827 | City of West Columbia | P.O. Box 4044 | | | | West Columbia | SC | 29171 | |
| 4784448 | City of West Columbia, SC | P.O. Box 4044 | | | | West Columbia | SC | 29171-4044 | |
| 4782853 | CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | | West Covina | CA | 91790 | |
| 4782896 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4781206 | CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | | West Covina | CA | 91790 | |
| 4782409 | CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | | West Frankfort | IL | 62896 | |
| 4779712 | City of West Haven | 355 Main St | | | | West Haven | CT | 06516 | |
| 4784533 | City of West Jordan, UT | PO Box 550 | | | | West Jordan City | UT | 84084-5020 | |
| 4781979 | CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | | West Monroe | LA | 71291 | |
| 4781207 | CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | | West Monroe | LA | 71291 | |
| 4809941 | CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 | |
| 4809943 | CITY OF WEST PALM BEACH FIRE | INSPECTIONS BUREAU | 500 N. DIXIE HWY. | | | WEST PALM BEACH | FL | 33401 | |
| 4778665 | City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | |
| 4861404 | CITY OF WEST ST PAUL | 1616 HUMBOLDT AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4778666 | City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | |
| 4780145 | City of Westand Taxes | 36601 Ford Rd | | | | Westland | MI | 48185 | |
| 4780146 | City of Westand Taxes | PO Box 554887 | | | | Detroit | MI | 48255-4887 | |
| 4778667 | City of Westminster | Attn: City Attorney | 56 W. Main St. | | | Westminster | MD | 21157 | |
| 4782278 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | | Westminster | CA | 92683 | |
| 4781651 | City of Westminster | Sales Tax Division | P.O. Box 17107 | | | Denver | CO | 80217-7102 | |
| 4784104 | City of Westminster, MD | 56 W. Main St. | | | | Westminster | MD | 21157 | |
| 4848491 | CITY OF WESTON FL | BUILDING CODE SERVICES | 17250 ROYAL PALM BOULEVARD | | | WESTON | FL | 33326 | |
| 4783079 | CITY OF WESTOVER | 500 Dupont Road | City Clerk | | | Westover | WV | 26501 | |
| 4781208 | CITY OF WESTOVER | City Clerk | 500 Dupont Road | | | Westover | WV | 26501 | |
| 4778668 | City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | |
| 4783052 | CITY OF WETUMPKA | P O BOX 1180 | | | | Wetumpka | AL | 36092 | |
| 4781652 | City of Wheat Ridge | Tax Division | P.O. Box 912758 | | | Denver | CO | 80291-2758 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 466 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782207 | CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | | White Plains | NY | 10601 | |
| 4870229 | CITY OF WHITE PLAINS DEPART OF BLDG | 7-11 SOUTH BRDWAY STE 100 | | | | WHITE PLAINS | NY | 10601 | |
| 4784293 | City of White Plains, NY | 255 Main Street | | | | White Plains | NY | 10601 | |
| 4783599 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | | White Plains | NY | 10601 | |
| 4781936 | CITY OF WHITTIER | 13230 PENN STREET | | | | Whittier | CA | 90602-1772 | |
| 4782769 | CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | | Wichita | KS | 67202-1678 | |
| 4846764 | CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE | | | | Wildwood | NJ | 08260 | |
| 4783631 | City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4782269 | CITY OF WILKESON | 540 Church St | PO Box 89 | | | Wilkeson | WA | 98396 | |
| 4852608 | CITY OF WILLIAMS | 464 8 STREET PO BOX 310 | | | | Williams | CA | 95987 | |
| 4809456 | CITY OF WILLIAMS | P.O. BOX 310 | | | | WILLIAMS | CA | 95987 | |
| 4778669 | City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 4784551 | City of Williamsburg, VA | 401 Lafayette Street | | | | Williamsburg | VA | 23185-3617 | |
| 4809469 | CITY OF WILLOWS | FINANCE DEPARTMENT | 201 N LASSEN STREET | | | WILLOWS | CA | 95988 | |
| 4851661 | CITY OF WINCHESTER | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4848114 | CITY OF WINCHESTER KENTUCKY | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4781209 | CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | | Winfield | AL | 35594 | |
| 4783010 | CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | | Winfield | AL | 35594 | |
| 4784224 | City of Winston-Salem, NC | PO BOX 580055 | | | | Charlotte | NC | 28258-0055 | |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | |
| 4851257 | CITY OF WIXOM | CITY MANAGERS OFFICE | 49045 PONTIAC TRAIL | | | Wixom | MI | 48393 | |
| 4781655 | City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 4781519 | City of Wooster | PO Box 1088 | | | | Wooster | OH | 44691-7081 | |
| 4784156 | City of Wyoming, MI | 1155 28th St SW | | | | Wyoming | MI | 49509 | |
| 4871909 | CITY OF XENIA | 966 TOWLER ROAD | | | | XENIA | OH | 45385 | |
| 4783600 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | | Yonkers | NY | 10701 | |
| 4784294 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | | Yonkers | NY | 10701 | |
| 4781210 | CITY OF YORBA LINDA | BUSINESS LICENSE DEPT | PO BOX 87014 | | | Yorba Linda | CA | 92885-8714 | |
| 4778670 | City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | |
| 4782901 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | | Yuba City | CA | 95993 | |
| 4783761 | City of Yuba City | 1201 Civic Center Blvd | | | | Yuba City | CA | 95993-3005 | |
| 4809447 | CITY OF YUBA CITY RENEWAL | BUSINESS LICENSE | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4778671 | City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | |
| 4783721 | City of Yuma, AZ | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 467 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781520 | City of Zanesville | 401 Market Street | | | | Zanesville | OH | 43701-3520 | |
| 4874521 | CITY SALES | CT SALES OF IM LLC | BOX 663 | | | IRON MOUNTAIN | MI | 49801 | |
| 4885193 | CITY SERVICE INC | PO BOX 720 | | | | LAREDO | TX | 78042 | |
| 4869757 | CITY SIGN CONTRACTORS LLC | 65 BONWOOD DR | | | | JACKSON | TN | 38301 | |
| 4860869 | CITY STORE GATES MFG CORP | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4802023 | CITY SUPPLY INC | DBA CITY SUPPLY INC | 173 2ND AVE | | | BROOKLYN | NY | 11215 | |
| 4880537 | CITY TREASURER | P O BOX 1431 | | | | SAN DIEGO | CA | 92112 | |
| 4781643 | City Treasurer | P. O. Box1908 | | | | Rifle | CO | 81650 | |
| 4783697 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | | Tacoma | WA | 98402 | |
| 4847793 | CITY TREASURER ALTON IL | 101 E THIRD STREET SUITE 202 | | | | Alton | IL | 62002 | |
| 4869666 | CITY TREASURER FIRE PREVENTION DIV | 635 WOODLAND AVE STE 2103 | | | | KANSAS CITY | MO | 64106 | |
| 4875208 | CITY TREASURER LICENSE SCECTION | DEPT OF PUBLIC SAFTY | 750 PIEDMONT RD SOUTH | | | COLUMBUS | OH | 43224 | |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| 4784554 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456-9018 | |
| 4783827 | City Treasurer-Public Utilities Dept | Customer Care Center | | | | San Diego | CA | 92112-9020 | |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | | Carol Stream | IL | 60197-4632 | |
| 4784180 | City Utilities of Springfield, MO | P.O. Box 551 | | | | Springfield | MO | 65801-0551 | |
| 4882715 | CITY WATER INTERNATIONAL LTD | P O BOX 674007 | | | | DALLAS | TX | 75267 | |
| 4783992 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | | Springfield | IL | 62757-0001 | |
| 4782191 | CITY WEIRTON | 200 MUNICIPAL PLAZA | | | | Weirton | WV | 26062 | |
| 4861595 | CITY WIDE FENCE COMPANY INC | 16923 48TH AVENUE WEST | | | | LYNNWOOD | WA | 98037 | |
| 4859236 | CITY WIDE GARAGE DOOR OPERATION INC | 118 TWILIGHT TERR | | | | SAN ANTONIO | TX | 78233 | |
| 4869658 | CITY WIDE PAVING INC | 6341 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 4872678 | CITYCENTER HOLDINGS LLC | ARIA RESORT & CASINO | PO BOX 749413 | | | LAS ANGELES | CA | 90074 | |
| 4866376 | CITYWIDE CART SERVICE INC | 363 MANILA DRIVE | | | | SAN JOSE | CA | 95119 | |
| 4854589 | CIUFFO, ARTHUR | Address on file | | | | | | | |
| 4856083 | CIVALE, CHRISTINE | Address on file | | | | | | | |
| 4883820 | CIVEROLO GRALOW HILL & CURTIS | P O DRAWER 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4811566 | Civerolo, Gralow & Hill, A Professional Association | Attn: Lisa Pullen | 20 First Plaza | Suite 500 | | Albuquerque | NM | 87103 | |
| 4871216 | CIVIL WORKS INC | 8491 NW 17 STREET STE 108 | | | | DORAL | FL | 33126 | |
| 4880531 | CIVITAN CLUB OF ROANOKE INC | P O BOX 14211 | | | | ROANOKE | VA | 24038 | |
| 4791138 | Civitano, Frank | Address on file | | | | | | | |
| 4874150 | CIVITAS MEDIA LLC TIMES LEADER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874151 | CIVITAS MEDIA OHIO | CIVITAS HOLDINGS LLC | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4852340 | CIY OF ST HELENA | 1480 MAIN ST | | | | Saint Helena | CA | 94574 | |
| 4860503 | CJ APPAREL GROUP LLC | 1407 BROADWAY ROOM 620 | | | | NEW YORK | NY | 10018 | |
| 4873945 | CJ APPLIANCE LLC | CHARLIE V MAI | 1929 ALLISON CIR | | | ROCK HILL | SC | 29732 | |
| 4889372 | CJ CUSTOM CARE TREE SERVICE | WIILIWN CARL JONES | PO BOX 164 | | | FERRON | UT | 84523 | |
| 4806643 | CJ GLOBAL INC | 20 21 WAGARAW RD BLDG 30 | | | | FAIR LAWN | NJ | 07410 | |
| 4874041 | CJ MECHANICAL SERVICES | CHRISTOPHER J SCHWARTZ | 686 HENLEY DRIVE | | | NAPLES | FL | 34104 | |
| 4848063 | CJ PATTERSON | 10042 RUTHELEN ST | | | | Los Angeles | CA | 90047 | |
| 4862803 | CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 4871910 | CJ S SERVICES | 9661 E MOONBEAM DR | | | | TUCSON | AZ | 85748 | |
| 4854224 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | |
| 4797900 | CJ TECHNOLOGY LLC | DBA CJ TECHNOLOGY | 7061 WEST WATERS AVE | | | TAMPA | FL | 33634 | |
| 4854025 | CJB Unlimited, Inc. | 315 Walgrove Road | | | | Reisterstown | MD | 21136 | |
| 4857519 | CJD Northpark LLC | Fields Chrysler Jeep Dodge Sanford | Sherman Pelinski | 750 Towne Center Blvd. | | Sanford | FL | 32771 | |
| 4803933 | CJEP ENTERPRISES LLC | DBA KITCHEN KRUSH | 4235 REFLECTIONS PARKWAY | | | SARASOTA | FL | 34233 | |
| 4798822 | CJI COLLECTIBLES LLC | DBA CJI COLLECTIBLES | 1 CHESTNUT ST | SUITE 5-C | | NASHUA | NH | 03060 | |
| 4796876 | CJR HOLDINGS LLC | DBA BAYOUOUTFITTERS.C OM | 36415 DIALTHA DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| 4876005 | CJR INDUSTRIES F E LTD | FLAT F 5F BLK 2 | 73-75 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4874164 | CJS POWER SYSTEMS | CJS SALES AND SERVICE OF OCALA INC | 132 N E 17TH PLACE | | | OCALA | FL | 34470 | |
| 4811506 | CK CABINETRY AND DESIGN LLC | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743 | |
| 4880226 | CK FARMS INC | P O BOX 1062 | | | | AMERICAN FORK | UT | 84003 | |
| 4885517 | CK POWER | PO BOX 958906 | | | | ST LOUIS | MO | 63195 | |
| 4793364 | Ckepyar, Karama | Address on file | | | | | | | |
| 4874769 | CKFC ENTERPRISES INC | DAVID J SCHEFFER JR | 1534 NORTH CENTER AVENUE | | | SOMERSET | PA | 15501 | |
| 4868310 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 4808321 | CKY DICKSON LLC | PO BOX 439 | ATTN: R REZZADEH | | | ALPINE | NJ | 07620 | |
| 4859720 | CL VENDING INC AAA COFFEE | 12528 WICKER AVE P O BOX 339 | | | | CEDAR LAKE | IN | 46303 | |
| 4796678 | CL3 TECHNOLOGY | 141 NEW STREET #5 | | | | DECATUR | GA | 30030 | |
| 4801535 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL #5 | | | | ROSWELL | GA | 30075 | |
| 4871524 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799704 | CLABER INC | 191 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4851416 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | Portland | OR | 97228 | |
| 4784389 | Clackamas River Water | P.O. Box 2439 | | | | Clackamas | OR | 97015-2439 | |
| 4884407 | CLAEYS CANDY INC | PO BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 4879196 | CLAIBORNE PROGRESS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4803907 | CLAIM 2 FRAMES INC | DBA CLAIM2FRAMES | 2751 SOUTH OCEAN DR 204 N | | | HOLLYWOOD | FL | 33019 | |
| 4846658 | CLAIRE COTTET | 266 SWARTEKILL RD | | | | Highland | NY | 12528 | |
| 4847696 | CLAIRE RIVERS | 1715 ETHERIDGE RD | | | | Wadmalaw Island | SC | 29487 | |
| 4809823 | CLAIRE TAYLOR INTERIORS | 701 SPRUCE ST | | | | BERKELEY | CA | 94707 | |
| 4846839 | CLAIRE WILKINSON | 18100 107TH PL SE UNIT 141 | | | | Renton | WA | 98055 | |
| 4798032 | CLAIRMONT MARKETING | DBA HEALTHYSTYLES | 2417 JERICHO TPKE #327 | | | NEW HYDE PARK | NY | 11040 | |
| 4802358 | CLAMBO LLC | 2483 HERITAGE VILLAGE | STE 16-101 | | | SNELLVILLE | GA | 30078 | |
| 4788502 | Clancy, Monica & Jay | Address on file | | | | | | | |
| 4863501 | CLANTON CUSTOM LAWN CARE INC | 225 DEVONWOOD DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4874166 | CLANTON NEWSPAPERS INC | CLANTON ADVERTISER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4811567 | Clapp Moroney Bellagamba Vucinich Beeman & Scheley, A Professional Corporation | Attn: Christopher Beeman | 6130 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| 4849423 | CLARA DENISE STEPHENSON | 1864 W 92ND ST | | | | Los Angeles | CA | 90047 | |
| 4848012 | CLARA MCCOY | 8062 OAK MEADOW CT | | | | Citrus Heights | CA | 95610 | |
| 4850680 | CLARA MORAN | 2304 WINDY PINES BND | | | | Virginia Beach | VA | 23456 | |
| 4850056 | CLARA UNG SLOAN | 4594 HAWLEY BLVD | | | | San Diego | CA | 92116 | |
| 4859071 | CLARABRIDGE INC | 11400 COMMERCE PARK DR STE 500 | | | | RESTON | VA | 20191 | |
| 4851294 | CLARAN AUG | 2359 S HAMPTON AVE | | | | Springfield | MO | 65807 | |
| 4870287 | CLARE ROSE INC | 72 CLARE ROSE BLVD | | | | PATCHOGUE | NY | 11772 | |
| 4857918 | CLAREMONT POLICE DEPT | 1 POLICE COURT | | | | CLAREMONT | NH | 03569 | |
| 4879606 | CLAREMORE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | P O BOX 248 | | | CLAREMORE | OK | 74017 | |
| 4845253 | CLARENCE E GOLDSMITH | 7961 FAYETTE ST | | | | Philadelphia | PA | 19150 | |
| 4851995 | CLARENCE GRIM | 2203 E NEWBERRY BLVD | | | | Milwaukee | WI | 53211 | |
| 4848576 | CLARENCE HALL | 4445 HARVEST LN | | | | Huntingtown | MD | 20639 | |
| 4846622 | CLARENCE HEATER | 109 WOODS END RD | | | | Huntsville | AL | 35806 | |
| 4846448 | CLARENCE RIGGS JR | 2670 UNDERWOOD RD NE | | | | Waverly | KS | 66871 | |
| 4798398 | CLARENCE W MOORE JR | DBA HAPPY LEGACY STORES | 1000 N WEST ST | | | WILMINGTON | DE | 19801 | |
| 4878532 | CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PL | | | | CHICAGO | IL | 60673 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 470 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779307 | Clarion Associates | 190 Rochester Road | Suite 2 | | | West View | PA | 15229 | |
| 4807959 | CLARION ASSOCIATES | STE 2 | 190 ROCHESTER ROAD | | | WEST VIEW | PA | 15229 | |
| 4882741 | CLARION LEDGER | P O BOX 677577 | | | | DALLAS | TX | 75267 | |
| 4887553 | CLARION OPTOMETRY GROUP PROF CORP | SEARS OPTICAL LOCATION 1968 | 72880 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| 4864673 | CLARITY HEARING SYSTEMS INC | 275 FORKED NECK ROAD | | | | SHAMONG | NJ | 08088 | |
| 4860928 | CLARITY RESOURCE GROUP | 150 S WACKER SUITE 2700 | | | | CHICAGO | IL | 60606 | |
| 4874172 | CLARK ALDRICH DESIGNS LLC | CLARK B ALDRICH | 265 WARPAS ROAD | | | MADISON | CT | 06443 | |
| 4873087 | CLARK AND KAREN BOND INC | BILLY CLARK BOND | 930 HALL STREET | | | WIGGINS | MS | 39577 | |
| 4881507 | CLARK BEVERAGE GROUP INC KY | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4803428 | CLARK CNTY LAND REUTILIZATION CORP | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4782574 | CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | | Las Vegas | NV | 89155-1810 | |
| 4780325 | Clark County Assessor | 500 S Grand Central Parkway | | | | Las Vegas | NV | 89155-1401 | |
| 4780326 | Clark County Assessor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |
| 4811040 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FLR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-4502 | |
| 4781924 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | Los Angeles | CA | 90074-9508 | |
| 4811032 | CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PKWY FL3 | | | LAS VEGAS | NV | 89155-1810 | |
| 4881808 | CLARK COUNTY DEMOCRAT | P O BOX 39 | | | | GROVE HILL | AL | 36451 | |
| 4781211 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | Las Vegas | NV | 89193-8627 | |
| 4780323 | Clark County Treasurer | 500 S Grand Central Pky | | | | Las Vegas | NV | 89155 | |
| 4780402 | Clark County Treasurer | N Limestone St | | | | Springfield | OH | 45501 | |
| 4780403 | Clark County Treasurer | PO Box 1305 | | | | Springfield | OH | 45501-1305 | |
| 4780324 | Clark County Treasurer | PO Box 551220 | | | | Las Vegas | NV | 89155-1220 | |
| 4783597 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | | Las Vegas | NV | 89122 | |
| 4779951 | Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4779952 | Clark CountyTreasurer | PO Box 1508 | | | | Jeffersonville | IN | 47131-1508 | |
| 4864244 | CLARK ELECTRIC CO | 2510 PARADE STREET | | | | ERIE | PA | 16503 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |
| 4869503 | CLARK FIRE & SAFETY INC | 619 S WASHINGTON | | | | OWOSSO | MI | 48867 | |
| 4883312 | CLARK GAS CO INC | P O BOX 848 | | | | SHEFFIELD | AL | 35660 | |
| 4874176 | CLARK HEINTZ TOOLS & EQUIPMENT LLC | CLARK HEINTZ | 1298 ROUTE 3A | | | BOW | NH | 03304 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800176 | CLARK KENNETT REALTY PARTNERS LP | C/O GOODMAN PROPERTIES | 636 OLD YORK RD 2ND FLR | | | JENKINTOWN | PA | 19046 | |
| 4809380 | CLARK PEST CONTROL | PO BOX 1480 | | | | LODI | CA | 95241-1480 | |
| 4867481 | CLARK PRINTING | 441 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4783268 | Clark Public Utilities | P.O. Box 8989 | | | | Vancouver | WA | 98668-8989 | |
| 4888484 | CLARK TRANSPORTATION SERVICES | TEXARKANA SUGAR HILL INC | P O BOX 3517 | | | TEXARKANA | TX | 75301 | |
| 4789720 | Clark, Debra | Address on file | | | | | | | |
| 4785581 | Clark, Garth | Address on file | | | | | | | |
| 4785582 | Clark, Garth | Address on file | | | | | | | |
| 4790454 | Clark, Jay & Judy | Address on file | | | | | | | |
| 4856937 | CLARK, JESSICA | Address on file | | | | | | | |
| 4856938 | CLARK, JESSICA | Address on file | | | | | | | |
| 4786849 | Clark, Keith | Address on file | | | | | | | |
| 4792647 | Clark, Kim | Address on file | | | | | | | |
| 4789670 | Clark, Lynn | Address on file | | | | | | | |
| 4787064 | Clark, Marilyn | Address on file | | | | | | | |
| 4787065 | Clark, Marilyn | Address on file | | | | | | | |
| 4793505 | Clark, Morris | Address on file | | | | | | | |
| 4792721 | Clark, Rosemary | Address on file | | | | | | | |
| 4778845 | Clark, Shane & Rebecca | Address on file | | | | | | | |
| 4857212 | CLARK, SHON | Address on file | | | | | | | |
| 4789199 | Clark, Spencer | Address on file | | | | | | | |
| 4786687 | Clark, Wayne | Address on file | | | | | | | |
| 4786688 | Clark, Wayne | Address on file | | | | | | | |
| 4851373 | CLARKE COUNTY | CLARKE COUNTY | PO BOX 369 | | | Grove Hill | AL | 36451 | |
| 4779799 | Clarke County Collector | 325 E Washington St #250 | | | | Athens | GA | 30603 | |
| 4779800 | Clarke County Collector | PO Box 1768 | | | | Athens | GA | 30603 | |
| 4867814 | CLARKE DIST INC | 472 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| 4883206 | CLARKE DISTRIBUTORS INC NA DIVISION | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4865533 | CLARKE FIRE PROTECTION PRODUCTS INC | 3133 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 | |
| 4789676 | Clarke, Kevin | Address on file | | | | | | | |
| 4790390 | Clarke, Sally | Address on file | | | | | | | |
| 4884756 | CLARKLIFT OF DES MOINES INC | PO BOX 3358 | | | | DES MOINES | IA | 50316 | |
| 4884512 | CLARKLIFT OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| 4868910 | CLARKS LOCK & SAFE SERVICE | 5587 BERRYHILL RD | | | | MILTON | FL | 32570 | |
| 4886451 | CLARKS NEW HORIZONS LLC | RYAN SHANE CLARK | 1450 KEARNEY RD STE A | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4858183 | CLARKS PUMPING SERVICE | 1004 E 3RD P O BOX 495 | | | | SWEETWATER | TX | 79556 | |
| 4845337 | CLARKS TOTAL PROPERTY PRESERVATION LLC | 13 HOLLISTER ST | | | | Dundee | NY | 14837 | |
| 4880907 | CLARKSBURG PUBLISHING CO | P O BOX 2000 | | | | CLARKSBURG | WV | 26302 | |
| 4859799 | CLARKSDALE PRESS REGISTER | 128 EAST SECOND STREET | | | | CLARKSDALE | MS | 38614 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872875 | CLARKSTON MAINTENANCE CO | B JOHNSON LLC | P O BOX 628 | | | CLARKSTON | MI | 48346 | |
| 4780665 | Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | | Clarksville | TN | 37040 | |
| 4780666 | Clarksville City Tax Collector | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| 4783243 | Clarksville Department of Electricity | PO Box 31449 | | | | Clarksville | TN | 37040-0025 | |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 4857512 | Clarksville Peddlers Mall, LLC | Peddlers Mall | John George | P.O. Box 437137 | | Louisville | KY | 40299 | |
| 4783528 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | | Clarksville | IN | 47131 | |
| 4787987 | Clary, William | Address on file | | | | | | | |
| 4868413 | CLASEN QUALITY COATINGS INC | 5126 WEST TERRACE DRIVE | | | | MADISON | WI | 53718 | |
| 4877268 | CLASS H LLC | JAMES DEAN HOLUB | 2801 HWY 180 EAST SUITE 14 | | | MINERAL WELLS | TX | 76067 | |
| 4785491 | Class Miro, Gabriella | Address on file | | | | | | | |
| 4785492 | Class Miro, Gabriella | Address on file | | | | | | | |
| 4787364 | Class Otero, Luz | Address on file | | | | | | | |
| 4787363 | Class Otero, Luz | Address on file | | | | | | | |
| 4872691 | CLASS ROSA MARIANGELY | ARMONDO PEREZ | CALLE K U2 EX LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 4863560 | CLASSIC ACCESSORIES | 22640 68TH AVENUE | | | | SOUTH KENT | WA | 98032 | |
| 4806316 | CLASSIC ACCESSORIES INC | 22640 68TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 4869728 | CLASSIC BRANDS ATHENS | 6441 WOODBROOK ROAD | | | | ALBANY | OH | 45710 | |
| 4878498 | CLASSIC BRANDS CHILLICOTHE | LITTER DISTRIBUTING CO INC | 656 HOSPITAL ROAD | | | CHILLICOTHE | OH | 45601 | |
| 4866345 | CLASSIC BRANDS LLC | 3600 S YOSEMITE ST 1000 | | | | DENVER | CO | 80237 | |
| 4883254 | CLASSIC BRANDS LLC | P O BOX 83035 | | | | CHICAGO | IL | 60691 | |
| 4805523 | CLASSIC BRANDS LLC | P O BOX 829810 | | | | PHILADELPHIA | PA | 19182-9810 | |
| 4799271 | CLASSIC BRANDS LLC | PO BOX 83035 | | | | CHICAGO | IL | 60691-3010 | |
| 4886848 | CLASSIC CLEANING CORP | SEARS MAID SERVICE | 14 NOSBAND AVENUE SJ | | | WHITE PLAINS | NJ | 10605 | |
| 4846876 | CLASSIC CONTRACTING LLC | 501 SE DOUGLAS ST | | | | Lees Summit | MO | 64063 | |
| 4795414 | CLASSIC CRATES LLC | DBA INTIMATEAPPREL | PO BOX 143 | | | ELFERS | FL | 34680 | |
| 4851461 | CLASSIC CUSTOM FLOORING LLC | 8805 SLEEPY CREEK CT | | | | Tampa | FL | 33634 | |
| 4804302 | CLASSIC DIAMOND HOUSE | DBA CLASSICDIAMONDHOUSE | 580 5 AV | SUITE LL-017 | | NEW YORK | NY | 10036 | |
| 4876644 | CLASSIC DISTRIBUTING AND BEVERAGE | GROUP | P O BOX 60397 | | | LOS ANGELES | CA | 90060 | |
| 4868720 | CLASSIC DRAINS & PLUMBING INC | 540 BRUNKEN AVE STE 1 | | | | SALINAS | CA | 93901 | |
| 4885565 | CLASSIC FASHION APPAREL IND | POB 54 AL HASSAN INDL ESTATE | AL-RAMTHA | | | IRBID | | 21467 | JORDAN |
| 4861769 | CLASSIC HANGERS INC | 17311 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794661 | CLASSIC HOSTESS | DBA CLASSIC HOSTESS.COM | 2 SKILLMAN ST SUITE 313 | | | BROOKLYN | NY | 11205 | |
| 4869179 | CLASSIC ICE LLC | 5925 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 | |
| 4806997 | CLASSIC INTERNATIONAL CO LTD | LILIAN LI | NO8 XINRUI ROAD,WUXIANG INDUSTRIAL | YINZHOU DISTRICT,NINGBO | NINGBO | YINZHOU | ZHEJIANG | 315111 | CHINA |
| 4809082 | CLASSIC KITCHENS OF ALMADEN, INC | 5037 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | |
| 4864854 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4805301 | CLASSIC SALES INC | DBA HAWAII FOOTWEAR PROMOTIONS N | 2846 UALENA STREET UNIT# C | | | HONOLULU | HI | 96819 | |
| 4867355 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4800015 | CLASSIC SPORTS DISTRIBUTOR INC | DBA CLASSICPINS | P O BOX 407 | | | NEWTOWN | CT | 06470 | |
| 4857997 | CLASSIC TIME WATCH COMPANY INC | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4806818 | CLASSIC TRENDS LLC | 7400 BOONE AVENUE N | | | | MPLS | MN | 55428 | |
| 4862249 | CLASSIC TRUCK ASSOC | 191 COUNTY LINE ROAD | | | | BOYERTOWN | PA | 19512 | |
| 4798647 | CLASSICPIX | DBA CLASSIC PIX | 1219 BELLE AVENUE | | | LAKEWOOD | OH | 44107 | |
| 4796969 | CLASSICS GALORE | 386 RT 59 | | | | AIRMONT | NY | 10952 | |
| 4796985 | CLASSU INC | DBA CLASSYU | 3411 SILVERSIDE ROAD SUITE 104 | | | WILMINGTON | DE | 19810 | |
| 4810930 | CLASSY CLOSETS ETC INC | 4320 W CHANDLER BLVD STE 7 | | | | CHANDLER | AZ | 85226 | |
| 4800504 | CLASSY EXCLUSIVE PRODUCTS | 1005 E LAS TUNAS DR #644 | | | | SAN GABRIEL | CA | 91776 | |
| 4886036 | CLATSOP SALES INC | RICK D FRIED | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4887258 | CLAUDE S SLOCUM JR | SEARS OPTICAL 2271 | 205 E FOOTHILLS PKY | | | FT COLLINS | CO | 80525 | |
| 4785660 | Claude, Geraldine | Address on file | | | | | | | |
| 4785661 | Claude, Geraldine | Address on file | | | | | | | |
| 4847803 | CLAUDIA DUNNE | 5095 LAGUNA VISTA DR | | | | Melbourne | FL | 32934 | |
| 4849011 | CLAUDIA E ROYES | 3335 SEYMOUR AVE | | | | Bronx | NY | 10469 | |
| 4847678 | CLAUDIA KELDSEN | 2330 SW 172ND CT | | | | ALOHA | OR | 97003 | |
| 4852338 | CLAUDIA LEWIS | 8707 CROCKETT ST | | | | La Mesa | CA | 91942 | |
| 4846794 | CLAUDIA MCCOY | 1801 SAINT LOUIS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4849621 | CLAUDIA MCGUINNESS | 310 CENTRAL BLVD | | | | New Hyde Park | NY | 11040 | |
| 4847481 | CLAUDIA NUSU | 3669 GREEN SPRING RD | | | | Winchester | VA | 22603 | |
| 4847121 | CLAUDIA QUESNEL | 100 MCGOWEN RD | | | | Coldspring | TX | 77331 | |
| 4850967 | CLAUDIA SABO | 10905 MARSHALL RD | | | | South Lyon | MI | 48178 | |
| 4849927 | CLAUDIA SERRANO | 4342 CROW VALLEY DR | | | | Missouri City | TX | 77459 | |
| 4848809 | CLAUDIA SETTLE | 3363 ALTAMONT AVE | | | | Cleveland | OH | 44118 | |
| 4803527 | CLAUDIA TRIMDE | DBA LECITY | 7950 NW 53RD STREET SUITE 337 | | | MIAMI | FL | 33166 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852410 | CLAUDINE GORLICK | 3750 S WHITNALL AVE | | | | Milwaukee | WI | 53207 | |
| 4846355 | CLAUDIU ADRIAN NISTOR | 1622 W 215TH ST | | | | Torrance | CA | 90501 | |
| 4857987 | CLAUSEN MILLER P C | 10 SOUTH LASALLE | | | | CHICAGO | IL | 60603 | |
| 4796718 | CLAWHAMMER SUPPLY LLC | DBA CLAWHAMMER SUPPLY | 921 PEAR STREET | | | FORT COLLINS | CO | 80521 | |
| 4788084 | Clawson, Christopher | Address on file | | | | | | | |
| 4788085 | Clawson, Christopher | Address on file | | | | | | | |
| 4862766 | CLAXTON BAKERY INC | 203 W MAIN STREET | | | | CLAXTON | GA | 30417 | |
| 4858518 | CLAY COUNTY ADVOCATE PRESS | 105 W NORTH AVE PO BOX 519 | | | | FLORA | IL | 62839 | |
| 4779803 | Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 4779732 | Clay County Treasurer | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |
| 4783882 | Clay County Utility Authority,FL | 3176 Old Jennings RD | | | | Middleburg | FL | 32068 | |
| 4810430 | CLAY COX | 7935 AIRPORT RD. SUITE 5 | | | | NAPLES | FL | 34109 | |
| 4783163 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | | Keystone Heights | FL | 32656-0308 | |
| 4810566 | CLAY H. WIELAND | 513 SE 9TH AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4877417 | CLAY ULRICH | JAYDEN ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4865616 | CLAYCO ELECTRIC | 319 E 11TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4792402 | Claycomb, Kenneth | Address on file | | | | | | | |
| 4858327 | CLAYPOOL DISTRIBUTION COMPANY | 102 CLAYPOOL DR | | | | IMPERIAL | CA | 92251 | |
| 4869708 | CLAYS ASPHALT MAINTENANCE INC | 641 GLENVIEW AVENUE | | | | FORT PIERCE | FL | 34982 | |
| 4805040 | CLAYTON CORPORATION D30 | P O BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4779813 | Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | | Jonesboro | GA | 30236-3694 | |
| 4783932 | Clayton County Water Authority | PO Box 117195 | | | | ATLANTA | GA | 30368-7195 | |
| 4845429 | CLAYTON SMITH JR | 12404 CHANNELVIEW DR | | | | Newburg | MD | 20664 | |
| 4856676 | CLAYTON, ELIZABETH | Address on file | | | | | | | |
| 4856666 | CLAYTON, ELIZABETH ANN | Address on file | | | | | | | |
| 4874076 | CLB INVESTMENTS LLC | CINDY BLOHM | E2567 WHITE TAIL TRAIL | | | WAUPACA | WI | 54981 | |
| 4803896 | CLC ENTERPRISES INC | DBA PLUM OPTIMAX | 11231 NW 20 STREET SUITE 133 | | | MIAMI | FL | 33172 | |
| 4846401 | CLC GENERAL CONTRACTORS LLC | 107 SOUTHAMPTON DR | | | | Silver Spring | MD | 20903 | |
| 4810557 | CLC REHAB  LLC | 365 SOUTH COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| 4882891 | CLEAN A LOT INC | P O BOX 72 | | | | SALEM | VA | 24153 | |
| 4870112 | CLEAN A WAY LLC | 7000 STINSON HARTIS ROAD STE F | | | | INDIAN TRAIL | NC | 28079 | |
| 4886732 | CLEAN A WAY LLC | SEARS GARAGE SOLUTIONS | 2775 N AIRPORT RD UNIT 111 | | | FORT MYERS | FL | 33907 | |
| 4798660 | CLEAN AIR SOLUTIONS LLC | DBA HEALTHY HOME FILTER CO | 400 HWY 160 | | | FORT GARLAND | CO | 81133 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851636 | CLEAN AIR TECHNOLOGIES LLC | 13511 E BOUNDARY RD STE C | | | | Midlothian | VA | 23112 | |
| 4858546 | CLEAN ALL USA INC | 1055 VIRGINIA DR SUITE 201 | | | | FT WASHINGTON | PA | 19034 | |
| 4886683 | CLEAN CARE SERVICES LLC | SEARS CARPET & UPHOLSTERY CARE | 1189 HIGH BRIDGE ROAD | | | GUILFORD | NY | 13780 | |
| 4863552 | CLEAN CARTS SALES & SERVICE INC | 226 S 24TH STREET | | | | SAN JOSE | CA | 95116 | |
| 4874618 | CLEAN EARTH & ROTO ROOTER | DALE W HUBBARD | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49001 | |
| 4881657 | CLEAN HARBORS ENVIRONMENTAL | P O BOX 3442 | | | | BOSTON | MA | 02241 | |
| 4873712 | CLEAN IMAGE | CAMCO INC | P O BOX 363 | | | CIRCLEVILLE | OH | 43113 | |
| 4810183 | CLEAN IMAGE OF ORLANDO | 510 DOUGLAS AVE. SUITE 1027 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4871985 | CLEAN NET USA INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4881836 | CLEAN ONES CORPORATION | P O BOX 40008 | | | | PORTLAND | OR | 97240 | |
| 4884441 | CLEAN PUERTO RICO RECYCLING INC | PO BOX 16892 | | | | SAN JUAN | PR | 00908 | |
| 4874182 | CLEAN RITE | CLEAN RITE PRESSURE WASHING LLC | P O BOX 782346 | | | WICHITA | KS | 67278 | |
| 4889081 | CLEAN SHOT COMMERCIAL EXHAUST & | VENTILATION | P O BOX 24794 | | | BARRIGADA | GU | 96921 | |
| 4868112 | CLEAN STONE LLC | 5 WALLACE ROAD | | | | SUMMIT | NJ | 07901 | |
| 4888541 | CLEAN SWEEP | THEODORE C VAN ALEN | P O BOX 222 | | | AZUSA | CA | 91702 | |
| 4880988 | CLEAN SWEEP ENTERPRISES | P O BOX 207 | | | | TREMONTON | UT | 84337 | |
| 4884392 | CLEAN SWEEP PARKING LOT MAINT | PO BOX 15031 | | | | SARASOTA | FL | 34277 | |
| 4859557 | CLEAN SWEEP PARKING LOT SERVICES | 12218 ROBERTS RD | | | | LAVISTA | NE | 68128 | |
| 4857982 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 4889593 | CLEANEDGE SWEEPING | ZACHARY MCCUNE LIDDLE | 10971 SEGOVIA CIRCLE | | | SANDY | UT | 84094 | |
| 4872271 | CLEANER IMAGE | AIDERINK ENTERPRISES INC | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| 4795010 | CLEANERS SUPPLY INC DBA WAWAK ACC | DBA WAWAK SEWING SUPPLIES | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 4869425 | CLEANGROW INC | 610 EUBANKS CT SUITE E 10 | | | | VACAVILLE | CA | 95688 | |
| 4805919 | CLEANGROW INC | 610 EUBANKS CT SUITE E 10 | | | | VACAVILLE | CA | 95699 | |
| 4868111 | CLEANING ON DEMAND LLC | 5 WALLACE RD | | | | SUMMIT | NJ | 07901 | |
| 4850052 | CLEANING RESTORATION SERVICES | PO BOX 50348 | | | | Tulsa | OK | 74150 | |
| 4863647 | CLEANING SERVICES GROUP | 230 NORTH STREET | | | | DANVERS | MA | 01923 | |
| 4861488 | CLEANING SUPPLY NETWORK | 165 CHASEVILLE ST | | | | PENSACOLA | FL | 32507 | |
| 4886857 | CLEANING VENTURES LLC | SEARS MAID SERVICES | 12036 BROWNESTONE NEW DRIVE | | | CHARLOTTE | NC | 28269 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 476 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858066 | CLEANING WORLD INC | 100 JOHNSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 4882043 | CLEANMACHINE POWERWASH INC | P O BOX 463 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4871986 | CLEANNET OF CHARLOTTE INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4874185 | CLEANRITE BUILDRITE | CLEANRITE INC | 1200 W EAST AVENUE | | | CHICO | CA | 95926 | |
| 4865386 | CLEANSERV INC | 3075 E 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 4877113 | CLEANSOURCE | INTERLINE BRANDS INC | P O BOX 742056 | | | LOS ANGELES | CA | 90074 | |
| 4888316 | CLEANSWEEP PARKING LOT SERVICES | SUTTON & SUTTON INC | P O BOX 1108 | | | MARY ESTHER | FL | 32569 | |
| 4882434 | CLEAR CHANNEL BROADCASTING | P O BOX 60000 FILE 30063 | | | | SAN FRANCISCO | CA | 94160 | |
| 4873742 | CLEAR CHANNEL BROADCASTING INC | CAPSTAR RADIO OPERATING COMPANY | PO BOX 847454 | | | DALLAS | TX | 75284 | |
| 4874189 | CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL COMMUNICATIONS | 3936 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4877226 | CLEAR CHANNEL BROADCASTING INC | JACOR BROADCASTING CORP | 5631 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4881882 | CLEAR CHANNEL BROADCASTING INC | P O BOX 406372 | | | | ATLANTA | GA | 30384 | |
| 4869058 | CLEAR CHANNEL COMMUNICATIONS | 5782 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4874187 | CLEAR CHANNEL COMMUNICATIONS INC | CLEAR CHANNEL BROADCASTING | P O BOX 847567 | | | DALLAS | TX | 75284 | |
| 4874188 | CLEAR CHANNEL NEW MEXICO MARKET | CLEAR CHANNEL BROADCASTING INC | PO BOX 847344 | | | DALLAS | TX | 75284 | |
| 4883307 | CLEAR CHANNEL OUTDOOR | P O BOX 847247 | | | | DALLAS | TX | 75284 | |
| 4850489 | CLEAR CHANNEL OUTDOOR | 4000 S MORGAN ST | | | | Chicago | IL | 60609 | |
| 4809051 | CLEAR CHANNEL OUTDOOR | PO BOX  742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4882973 | CLEAR CHANNEL OUTDOOR FILE 30005 | P O BOX 742025 | | | | LOS ANGELES | CA | 90074 | |
| 4811180 | CLEAR CHANNEL OUTDOOR INC | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4889061 | CLEAR CUT | VAN B MARCELL | 211 SYRUP MILL BRANCH RD | | | MORGANTOWN | GA | 30560 | |
| 4847107 | CLEAR DESIGN CONSTRUCTION | 2254 N 1560 W | | | | Pleasant Grove | UT | 84062 | |
| 4798401 | CLEAR LAKE ENTERPRISES INC | 8132 RIDGE ROAD #6 WAREHOUSE | | | | PORT RICHEY | FL | 34668 | |
| 4885626 | CLEAR LAKE MIRROR REPORTER | PREFIN INC | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | |
| 4803504 | CLEAR PATH PAPER INC | DBA CLEAR PATH BRANDS | 907 HAGYS FORD RD | | | PENN VALLEY | PA | 19072 | |
| 4887314 | CLEAR SIGHT INC | SEARS OPTICAL 2815 | 2601 DAWSON RD BLDG G | | | ALBANY | GA | 31707 | |
| 4877037 | CLEAR TALK | ILLINOIS COOPERATIVE ASSOCIATION IN | 11596 IL HWY 1 | | | PARIS | IL | 61944 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4846102 | CLEAR VIEW OPENINGS LLC | 12163 MELODY DR APT 103 | | | | WESTMINSTER | CO | 80234 | |
| 4862932 | CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 4871071 | CLEAR WATER COMPANY | 8212 ITHACA AVE STE 17 | | | | LUBBOCK | TX | 79423 | |
| 4802713 | CLEARMAN LABS LLC | DBA MATADOR | 2657 SPRUCE ST | | | BOULDER | CO | 80302 | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | 8292 HASKELL DR | | | | Cincinnati | OH | 45239 | |
| 4796536 | CLEARVIEW FIREPLACE & PATIO | 5850 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 | |
| 4805250 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1416 | |
| 4858570 | CLEARVIEW RESEARCH INC | 10600 W HIGGINS ROAD SUITE 100 | | | | ROSEMONT | IL | 60018 | |
| 4885219 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | ATLANTA | GA | 30384 | |
| 4854119 | Cleary Gottlieb Steen and Hamilton LLP | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| 4856393 | CLEARY, LATESHA | Address on file | | | | | | | |
| 4801351 | CLEAVER FARM & HOME | DBA SHOPCHANUTE | 2103 S. SANTA FE | | | CHANUTE | KS | 66720 | |
| 4783186 | Cleco Power LLC | 1010 W Mockingbird Ln | | | | Dallas | TX | 75247 | |
| 4850233 | CLEE TAYLOR | 3107 AVENUE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 4883004 | CLEMENS MECHANICAL & PLUMBING LLC | P O BOX 75 | | | | OAKDALE | WA | 99158 | |
| 4866417 | CLEMENT PAPPAS & CO INC | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4864817 | CLEMMONS FLORIST INC | 2828 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 4800904 | CLEMONS BUSINESS GROUP LLC | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 4786131 | Clendinen, Myrtha | Address on file | | | | | | | |
| 4786132 | Clendinen, Myrtha | Address on file | | | | | | | |
| 4803925 | CLEO | DBA CLEO COSMETICS | 501 BROAD AVENUE STE6 | | | RIDGEFIELD | NJ | 07657 | |
| 4847736 | CLEO DALTON | 1607 FOSTER AVE | | | | Memphis | TN | 38106 | |
| 4878536 | CLEO INC | LOCKBOX 7576 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4782190 | CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | | Upper Marlboro | MD | 20772 | |
| 4851325 | CLERK OF COURT ALACHUA | ALACHUA COUNTY | 201 E UNIVERSITY AVE | | | Gainesville | FL | 32601 | |
| 4782230 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | | Upper Marlboro | MD | 20772-9987 | |
| 4851533 | CLERK OF THE CIRCUIT COURT INDIAN RIVER | PO BOX 1028 | 2000 16TH AVE | | | Vero Beach | FL | 32961 | |
| 4810302 | CLERK OF THE COURT | 2000 MAIN STREET | | | | SARASOTA | FL | 34237 | |
| 4851534 | CLERK OF THE COURT CLAY COUNTY | 1478 PARK AVE | | | | Orange Park | FL | 32073 | |
| 4780422 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 | |
| 4784331 | Clermont County Water Resources, OH | Location 00515 | | | | CINCINNATI | OH | 45264-0001 | |
| 4876632 | CLERMONT HOMETOWN STORE LLC | GREGORY ROSE | 731 E HWY 50 STE C | | | CLERMONT | FL | 34711 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 478 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858432 | CLERMONT MOWER & EQUIPMENT LLC | 1035 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 4808784 | CLERMONT REGIONAL INVESTORS, LLC | C/O EQUINOX DEVELOPMENT PROPERTIES, INC. | ATTN: TREY VICK | SUITE 100 | 630 S. MAITLAND AVENUE | MAITLAND | FL | 32751 | |
| 4878116 | CLEVA HONG KONG LTD | KIKI\TAMMY\MARY\AN NA | RM301,3/F CHINA MERCHANTS BLDG | 303 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4778950 | Cleva Hong Kong Ltd | Attn: Bob Davis CEO and Managing Partner | Cleva North America, Inc. | 601 Regent Park Ct. | | Greenville | SC | 29607 | |
| 4883438 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 4806739 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 4888298 | CLEVE JACKSON | SUPREME CLEANING | P O BOX 68663 | | | GRAND RAPIDS | MI | 49503 | |
| 4865900 | CLEVE WOODS INC | 3308 HIGHWAY 35 NORTH | | | | FULTON | TX | 78358 | |
| 4807924 | CLEVELAND AVENUE ASSOC | 27 MAIDEN LANE, SUITE 250 | | | | SAN FRANCISCO | CA | 94108 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 4882959 | CLEVELAND COCA COLA BTLG CO INC | P O BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| 4780240 | Cleveland County Tax Collector | 311 E Marion St | | | | Shelby | NC | 28151 | |
| 4782150 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | | Shelby | NC | 28151-0370 | |
| 4780241 | Cleveland County Tax Collector | PO Box 760 | | | | Shelby | NC | 28151 | |
| 4874195 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC | PO BOX 3600 | | | CLEVELAND | TN | 37320 | |
| 4880302 | CLEVELAND ELECTRIC COMPANY | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4779308 | Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808283 | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 4809884 | CLEVENGER CONSTRUCTION | 7772 STARWARD DRIVE | | | | DUBLIN | CA | 94568 | |
| 4868894 | CLEVENGERS LAWN CARE & SNOW REMOVAL | 5550 W 600 N | | | | FRANKTON | IN | 46044 | |
| 4868778 | CLEVER FACTORY INC | 545 MAINSTREAM DRIVE | SUITE 101 | | | NASHVILLE | TN | 37228 | |
| 4796286 | CLEVER NICKS | 10748 CRANKS ROAD | | | | CULVER CITY | CA | 90230 | |
| 4804503 | CLEVERBRAND INC | DBA CLEVERBRAND | 3843 UNION ROAD SUITE #15 | | | CHEEKTOWAGA | NY | 14225 | |
| 4873362 | CLEVERBUG INC | BRIDGE BANK 55 ALMADEN BLVD | | | | SAN JOSE | CA | 95113 | |
| 4800586 | CLEVEREVE INC | DBA CLEVEREVE INC | 631 SOUTH OLIVE STREET | SUITE 840 | | LOS ANGELES | CA | 90014 | |
| 4863231 | CLIC INTERNATIONAL INC | 2185 FRANCIS HUGHES | | | | LAVAL | QC | H7S 1N5 | CANADA |
| 4862918 | CLIC TIME LLC | 209 RIVERVALE ROAD STE 1 | | | | RIVER VALE | NJ | 07675 | |
| 4799757 | CLIC TIME LLC | 209 RIVERVALE ROAD SUITE 1 | | | | RIVERVALE | NJ | 07675 | |
| 4800406 | CLICK AWNING INC | DBA CLICKAWNING | 6699 SINCLAIR RD | | | EAU CLAIRE | MI | 49111 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859842 | CLICK MODEL MANAGEMENT INC | 129 WEST 27 TH STR 12 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4796847 | CLICKNBUY INC | DBA CLICKNBUY | 45 PROSPECT ST | | | PASSAIC | NJ | 07055 | |
| 4875071 | CLICKSOFTWARE INC | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 4801442 | CLICKSTOP INC -WIRE CLEARING | DBA US CARGO CONTROL | 202 BLUE CREEK DR | | | URBANA | IA | 52345 | |
| 4864212 | CLICKTALE INC | 2500PLZ 25TH FL HARBORSIDE CTR | | | | JERSEY CITY | NJ | 07311 | |
| 4804339 | CLICKTOSHOP LLC | DBA CLICKTOSHOP | 2001 COUNTY RD C2 W | | | ROSEVILLE | MN | 55113 | |
| 4794789 | CLICKY HOME | DBA CLICKNCLEAN | 83 SHORE BREAKER DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4810318 | CLIENT INSIGHT INC | PO BOX 81084 RPOLB | | | | CALGARY, | AB | T2J7C9 | Canada |
| 4863286 | CLIENTLINK INC | 220 COMMERCE DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4885226 | CLIF BAR AND CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 4860439 | C-LIFE GROUP | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | 11471 STATE ROUTE RA | | | | Savannah | MO | 64485 | |
| 4851444 | CLIFF CARTER | 251 SE CERMAK LN | | | | Shelton | WA | 98584 | |
| 4804168 | CLIFF CHEN | DBA CTCSTORE | 215 DEERFIELD RD | | | MORGANVILLE | NJ | 07751 | |
| 4799607 | CLIFF INTERNATIONAL | DBA VALENCIA IMPORTS | 700 BUSINESS PARK DRIVE SUITE 101 | | | FREEHOLD | NJ | 07728 | |
| 4847762 | CLIFF SHULER HVAC & REFRIGERATION | 18160 NE COUNTY ROAD 67A | | | | Hosford | FL | 32334 | |
| 4847190 | CLIFF WONG | 6029 N MITRE AVE | | | | Fresno | CA | 93722 | |
| 4850712 | CLIFFORD E CURTIS | 4925 CROWDER BLVD | | | | New Orleans | LA | 70127 | |
| 4801100 | CLIFFORD MARKETING LLC | DBA SATIN BOUTIQUE STORE | 919 TEMPLE AVE #1 | | | SANTA ROSA | CA | 95404 | |
| 4847476 | CLIFFORD TAKYI | 2802 RAVENS CREST DR | | | | Plainsboro | NJ | 08536 | |
| 4868284 | CLIFFORD THYNG | 504 RIDGEWAY BLVD | | | | DELAND | FL | 32724 | |
| 4874200 | CLIFFS SALES & SERVICE | CLIFFORD E ZIMMERMAN | 611 SO CENTRAL | | | SIDNEY | MT | 59270 | |
| 4868861 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 4779309 | Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | | New York | NY | 10001-3903 | |
| 4808148 | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4850763 | CLIFT MECHANICAL LLC | 936 BENTGRASS DR | | | | Greenwood | IN | 46143 | |
| 4850483 | CLIFTON D GROSS | 6004 KING WILLIAM DR | | | | Arlington | TX | 76018 | |
| 4848258 | CLIFTON MAIN STREET FORUM | PO BOX 231 | | | | Clifton | TX | 76634 | |
| 4796217 | CLIFTON ROCK | DBA SMELL2GOOD FRAGRANCES | 2045 STORY AVENUE | | | BRONX | NY | 10473 | |
| 4792039 | Clifton, Venus | Address on file | | | | | | | |
| 4881468 | CLIMATE CONTROL MECHANICAL SVS INC | P O BOX 3038 | | | | OCALA | FL | 34478 | |
| 4881587 | CLIMATEC REFRIGERATION | P O BOX 328 | | | | RIVERTON | WY | 82501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863278 | CLIMATEK HEATING & COOLING INC | 22 W COLUMBIA STREET | | | | FLORA | IN | 46929 | |
| 4874211 | CLIMATEX HEATING & COOLING WITH INT | CLIMATEX INC | 10145 WILLMINGTON DRIVE | | | SUMMERSET | SD | 57718 | |
| 4809944 | CLIMATIC CONDITIONING CO., INC | 2212 WHITFIELD PARK LOOP | | | | SARASOTA | FL | 34243 | |
| 4799432 | CLIMB INC | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 4878413 | CLINCH VALLEY MERCANTILE LLC | LESLIE EDWARD AGRON | 926 WEST OUTER DRIVE | | | OAK RIDGE | TN | 37830 | |
| 4858410 | CLINE CONTRACTING INC | 1030 LAKE HAYNES DR | | | | CONYERS | GA | 30012 | |
| 4848713 | CLINE MARTHA | 61 HAZLET AVE | | | | Hazlet | NJ | 07730 | |
| 4885712 | CLINIQUE LABORATORIES LLC | PUERTO RICO USE ONLY | P O BOX 70378 | | | SAN JUAN | PR | 00936 | |
| 4796227 | CLINT CULWELL | DBA SEVENBROS | POB 447 | | | BUSHLAND | TX | 79012 | |
| 4848882 | CLINT MOSLEY | 1480 STATEHIGHWAY 14 | | | | West Plains | MO | 65775 | |
| 4799865 | CLINT SMITH | DBA AMAZING | 1531 DILLER RD | | | LIMA | OH | 45807 | |
| 4807875 | CLINTON ASSOCIATES | ATTN: MARTY WASSERSTEIN | PO BOX 2577 | | | NEW PRESTON | CT | 06777 | |
| 4780559 | Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | | Clinton | TN | 37716 | |
| 4881695 | CLINTON COUNTY NEWS | P O BOX 360 | | | | ALBANY | KY | 42602 | |
| 4868534 | CLINTON DAILY NEWS | 522 AVANT AVE | | | | CLINTON | OK | 73601 | |
| 4879586 | CLINTON HERALD | NEWSPAPER HOLDINGS INC | 221-223 SIXTH AVE S | | | CLINTON | IA | 52732 | |
| 4808536 | CLINTON HOLDINGS, LLC | 263 PINE RIDGE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4808843 | CLINTON INVESTORS, LLC | C/O INTEGRATED PROPERTIES, INC. | ATTN: MR. ROBERT PRENDERGAST | P.O. BOX 988 | 75 UNION AVENUE | SUDBURY | MA | 01776 | |
| 4883303 | CLINTON NURSERIES OF FLORIDA SBT | P O BOX 846145 | | | | BOSTON | MA | 02284 | |
| 4882750 | CLINTON NURSERIES SBT | P O BOX 679 | | | | WESTBROOK | CT | 06498 | |
| 4808266 | CLINTON PLAZA, LLC | PO BOX 643539 | C/O CLINTON PARK SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3539 | |
| 4851577 | CLINTON SPESERT | 9720 FRANKWOOD DR | | | | RENO | NV | 89521 | |
| 4784133 | Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4780110 | Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4793486 | Clinton, Ashlee | Address on file | | | | | | | |
| 4793250 | Clinton, Bill & Ashlee | Address on file | | | | | | | |
| 4858123 | CLIO DESIGNS INCORPORATED | 1000 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| 4864480 | CLIP RITE INC | 2629 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| 4873047 | CLIPPER HERALD | BH MEDIA GROUP HOLDINGS INC | PO BOX 599 | | | LEXINGTON | NE | 68850 | |
| 4804852 | CLIPSANDFASTENERS.COM INC | DBA CLIPSANDFASTENERS | 3158 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4848673 | CLIVE GODSHALL | 7214 HILEMAN DR W | | | | Lakeland | FL | 33810 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877782 | CLIVERS ELECTRICAL SERVICES | JOSEPH ALAN CLIVER | 708 KEYSTONE ST | | | CROYDON | PA | 19021 | |
| 4795126 | CLK MEDICAL SUPPLY | 1920 EAST EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| 4873472 | CLM MIDWEST | C & L MAINTENANCE INC | 2655 ERIE STREET | | | RIVER GROVE | IL | 60171 | |
| 4861426 | CLOCK ELECTRIC INC | 1624 COUTANT AVE | | | | LAKEWOOD | OH | 44107 | |
| 4801556 | CLOCKWORK ORANGE LLC | DBA CLOCKWORK ORANGE | 15471 RED HILL AVE STE E | | | TUSTIN | CA | 92618 | |
| 4873029 | CLONDALKIN GROUP | BETTER BUSINESS FORMS | PO BOX 250 | | | PINELLAS PARK | FL | 33780 | |
| 4878526 | CLOROX COMPANY OF PUERTO RICO | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 4873617 | CLOROX SALES CO | C/O WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 4796173 | CLOSE TO CUSTOM LINENS LLC | DBA CLOSE TO CUSTOM LINENS | PO BOX 772 | | | CONOVER | NC | 28613 | |
| 4801060 | CLOSEOUT EXPRESS ATLANTA | DBA CLOSEOUT EXPRESS | 1320 WHITE ST SW | | | ATLANTA | GA | 30310 | |
| 4795081 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD #325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800272 | CLOSEOUT WAREHOUSE | DBA ALL IN STOCK | 11278 LOS ALAMITOS BLVD # 325 | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800910 | CLOSER2 INVESTMENTS LLC | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4810503 | CLOSETS & STORAGE | 5475 SHIRLEY ST. | | | | NAPLES | FL | 34109 | |
| 4869667 | CLOSING CONSULTANT INC | 6350 REDWOOD AVE | | | | PORTAGE | IN | 46368 | |
| 4811397 | CLOTHED IN MAJESTY, LLC | 10620 SOUTHERN HIGHLANDS PKWY # 110-434 | | | | LAS VEGAS | NV | 89141 | |
| 4794809 | CLOTHES MINDED INC | DBA CLOTHES MINDED | 1160 SANDHILL AVENUE | | | CARSON | CA | 90746 | |
| 4798749 | CLOTHO CORP | 2315 AVE X | | | | BROOKLYN | NY | 11235 | |
| 4860932 | CLOUD B INC | 150 W WALNUT STREET SUITE 100 | | | | GARDENA | CA | 90248 | |
| 4797709 | CLOUD V ENTERPRISES | DBA CLOUDVAPES | 206 N JACKSON ST STE 301 | | | GLENDALE | CA | 91206 | |
| 4862968 | CLOUDERA INC | 210 PORTAGE AVE | | | | PALO ALTO | CA | 94306 | |
| 4852747 | CLOUTIER CONSTRUCTION AND DESIGN | 103 ELLINGTON AVE | | | | Ellington | CT | 06029 | |
| 4872439 | CLOUTIER REMIX | AMELIA AGENCY INC | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| 4888111 | CLOUTIERS POWER & SPORTS | STEPHEN CLOUTIER | 1144 ALFRED ROAD | | | ARUNDEL | ME | 04046 | |
| 4866301 | CLOVER CLUB BOTTLING CO INC | 356 N KILBOURN | | | | CHICAGO | IL | 60624 | |
| 4871132 | CLOVER CREEK COMMONS LLC | 831 WASHINGTON STREET | | | | MICHIGAN CITY | IN | 46360 | |
| 4865493 | CLOVER HILL FOODS | 3115 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 | |
| 4868070 | CLOVER TECHNOLOGIES GROUP LLC | 4L ULTIMATE TOPCO CORPORATION | DEPT CH 17622 | | | PALATINE | IL | 60055 | |
| 4778270 | CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862285 | CLOVERLEAF CHEMICAL COMPANY | 192 S LOCUST STREET | | | | MANTENO | IL | 60950 | |
| 4808203 | CLOVIS I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | ATTN: ASSET MANAGEMENT | 1234-B EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| 4877412 | CLOVIS LAWN AND POWER EQUIPMENT LLC | JAY FRIESEN | 3600 MABRY DR | | | CLOBIS | NM | 88101 | |
| 4880710 | CLOVIS MEDIA INC | P O BOX 1689 | | | | CLOVIS | NM | 88102 | |
| 4881574 | CLPF ESSEX GREEN LLC | P O BOX 32159 | | | | NEW YORK | NY | 10087 | |
| 4884479 | CLS COX LOCKSMITH SERVICES | PO BOX 188 | | | | KNIGHTDALE | NC | 27545 | |
| 4804290 | CLT COMPUTERS INC | DBA MWAVE.COM | 20153 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| 4870550 | CLT LOGISTICS INC | 75 THERMOS ROAD | | | | TORONTO | ON | M1L 0E6 | CANADA |
| 4796965 | CLUB DME | DBA WHOLESALE BUYING SOLUTIONS | 11ORCHARD | | | LAKE FOREST | CA | 92630 | |
| 4856624 | CLUB THRIFTY MEDIA | 116 CHESTERFIELD DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| 4870051 | CLUEN CORPORATION | 7 WEST 22ND ST 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4883364 | CLW DELIVERY INC | P O BOX 8612 | | | | GRAY | TN | 37615 | |
| 4848229 | CLYDE COLBERT | 3144 GORDONIA DR | | | | Carson City | NV | 89701 | |
| 4862685 | CLYDE SNOW & SESSIONS | 201 SOUTH MAIN ST | | | | SALT LAKE CITY | UT | 84111 | |
| 4846011 | CLYDE TOSTON | 4314 HEATHERWOOD ST | | | | San Antonio | TX | 78217 | |
| 4849216 | CLYDEAN BOBSIN | 8355 SAN ANDRES AVE | | | | Atascadero | CA | 93422 | |
| 4874053 | CM BEAUTY INC | CHRISTOPHER MICHAEL | PO BOX 42 | | | NYC | NY | 10037 | |
| 4871992 | CM DESIGN STUDIO LLC | 989 6TH AVENUE 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4809106 | CM FARRAS CONSTRUCTION, INC | 5345 FAIRWAY DRIVE | | | | SAN JOSE | CA | 95127 | |
| 4808363 | CM GRAYSON LLC | C/O COLONY MILL ENTERPRISES LLC | 102 NE 2ND STREET PMB 141 | | | BOCA RATON | FL | 33432 | |
| 4778458 | CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| 4848038 | CM2 CARPET REPAIR LLC | 957 S KENTON ST | | | | Aurora | CO | 80012 | |
| 4869005 | CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| 4845705 | CMARION ROOFING LLC | 6385 EL SERRANO DR | | | | Florissant | MO | 63033 | |
| 4797826 | CMB MERCHANDISING | DBA RELIVE | 1788 N 925 E | | | NORTH OGDEN | UT | 84414 | |
| 4861197 | CMC GOLF INC | 15695 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4874223 | CMC MECHANICAL | CMC MECHANICAL LLC | 5800 WOODCLIFF RD UNIT 102 | | | BOWIE | MD | 20720 | |
| 4884131 | CMC NORTHEAST INC | PHYSICIAN NETWORK | P O BOX 1276 DEPT 857 | | | CHARLOTTE | NC | 28201 | |
| 4874018 | CMC POWERSWEEPING | CHRIS & BRANDI BEAN | 1310 A BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| 4859819 | CMCC MANAGEMENT CORP | 1284 CREEK BEND ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 4799659 | CMERIT USA INC | 4841 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4879122 | CMJ APPLIANCES AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4860226 | CMJ MERCHANDISE LLC | 1357 S BERETANIA ST SUITE C | | | | HONOLULU | HI | 96814 | |
| 4801105 | CMK MANAGEMENT GROUP LLC DBA LEMON | DBA SHOEXPRESS | 4811 AVE O | | | BROOKLYN | NY | 11234 | |
| 4859552 | CMK RETAILERS LLC | 1221 NORTH WAYNE | | | | ANGOLA | IN | 46703 | |
| 4857514 | CMM, LLC | Jimmy John's Gourmet Sandwiches | Cameron or Michael Mahdad | PO Box 9839 | | Fountain Valley | CA | 92728 | |
| 4883129 | CMS CONSUMER PRODUCTS LLC | P O BOX 792 | | | | LAKE FOREST | IL | 60045 | |
| 4796381 | CMS WORLDWIDE SALES | DBA EXPRESS TRADING | 9555 E RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| 4845793 | CMT AGENCY | 1417 DUTCH VALLEY PL NE STE A | | | | Atlanta | GA | 30324 | |
| 4809131 | CMT CONSTRUCTION | 3700 STONE TEMPLE CT | | | | ROCKLIN | CA | 95765 | |
| 4806889 | CMT USA INC | 7609 BENTLEY RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 4871140 | CN BURMAN COMPANY LLC | 833 RIVER STREET | | | | PATERSON | NJ | 07524 | |
| 4803519 | CNB COMPUTERS INC | DBA CNB COMPUTERS INC | 6400 | 1652 SOUTH 2ND STREET | | PLAINFIELD | NJ | 07063 | |
| 4804798 | CNC ELECTRICAL LLC | DBA DISCOUNT STARTER AND ALTERNATO | 531 N JEFFERSON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 4877890 | CNG PARTNERS INC | JULISSA M FUENTES | CARR 167 ESQ 10 BAYAMON GRDN S | | | BAYAMON | PR | 00958 | |
| 4873844 | CNP HOUSTON ELECTRIC LLC | CENTERPOINT ENERGY HOUSTON ELEC LLC | P O BOX 61482 | | | HOUSTON | TX | 77208 | |
| 4874295 | CNS INC | COMMERCIAL NEWSPAPER SERVICE INC | P O BOX 1788 | | | NAMPA | ID | 83653 | |
| 4881051 | CO ALLIANCE LLP | P O BOX 2184 | | | | ZANESVILLE | OH | 43702 | |
| 4782510 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | | Broomfield | CO | 80021 | |
| 4781212 | CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | | Broomfield | CO | 80021 | |
| 4884691 | CO MARKETING PLUS INC | PO BOX 293 | | | | HOPKINTON | MA | 01748 | |
| 4857498 | Co Tenant Receivable for ATM | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 | |
| 4799549 | COA INC | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4778271 | COA,Inc. represented by James D. Benak a California corporation doing business as Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 | |
| 4874783 | COACHELLA VALLEY GLASS CO | DAVID MARK WEAVER | 81614 HWY 111 | | | INDIO | CA | 92201 | |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | | Coachella | CA | 92236-5000 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 484 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805265 | COACHMAN JOINT VENTURE LP | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 4868772 | COAG MEDICAL LLC | 545 ATWATER CIR | | | | ST PAUL | MN | 55103 | |
| 4881784 | COALFIELD PROGRESS | P O BOX 380 725 PARK AVE | | | | NORTON | VA | 24273 | |
| 4866358 | COALFIRE SYSTEMS INC | 361 CENTENNIAL PARKWAY STE 150 | | | | LOUISVILLE | CO | 80027 | |
| 4875338 | COAST APPLIANCE PARTS | DON ERICKSON INC | 2606 LEE AVENUE | | | SO EL MONTE | CA | 91733 | |
| 4809009 | COAST APPLIANCE PARTS CO | 10680 MULBERRY AVE | | | | FONTANA | CA | 92337 | |
| 4874243 | COAST COCA COLA BTLG CO | COCA COLA BOTTLING COMPANY UNITED | P O BOX 11407 DRAWER 996 | | | BIRMINGHAM | AL | 35246 | |
| 4805878 | COAST CUTLERY CO | P O BOX 5821 | | | | PORTLAND | OR | 97228-5821 | |
| 4883179 | COAST DISTRIBUTING | P O BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 4806255 | COAST DISTRIBUTION SYSTEM INC THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4866209 | COAST DISTRIBUTION SYSTEM THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4870299 | COAST GAS OF HUNTSVILLE | 7200 GOVERNORS DR WEST | | | | HUNTSVILLE | AL | 35806 | |
| 4889024 | COAST GUARD EXCHANGE SYSTEM | US COAST GUARD NAFA | 510 INDEPENDENCE PKY STE 500 | | | CHESAPEAKE | VA | 23320 | |
| 4881393 | COAST PARKING AREA MTNCE CORP | P O BOX 290711 | | | | PORT ORANGE | FL | 32029 | |
| 4881150 | COAST PAVEMENT SERVICES | P O BOX 23697 | | | | TIGARD | OR | 97281 | |
| 4882669 | COAST SAFE & LOCK CO INC | P O BOX 66257 | | | | MOBILE | AL | 36600 | |
| 4860956 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 4867325 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 4846664 | COAST TO COAST REMODELERS LLC | 950 CARADON CT NW | | | | Salem | OR | 97304 | |
| 4858861 | COASTAL & SON LLC | 1106 VERDANT ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 4873402 | COASTAL APPLIANCE REPAIR | BRUCE W DEWSBERRY | P O BOX 1305 | | | EUREKA | CA | 95502 | |
| 4883811 | COASTAL BEND HERALD | P O DRAWER 1448 | | | | ROCKPORT | TX | 78381 | |
| 4884917 | COASTAL BEND RENT A CAR INC | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4867835 | COASTAL BEVERAGE LTD | 4747 PROGRESS AVE | | | | NAPLES | FL | 34014 | |
| 4880143 | COASTAL BEVERAGE WILMINGTON | P O BOX 10159 | | | | WILMINGTON | NC | 28404 | |
| 4883833 | COASTAL BYPRODUCTS | PACIFIC BYPRODUCTS INC | 133 E DE LA GUERRA ST # 190 | | | SANTA BARBARA | CA | 93101 | |
| 4878330 | COASTAL CAROLINA WATER LLC | LE BLUE BOTTLED WATER | P O BOX 399 | | | HARBINGER | NC | 27941 | |
| 4862031 | COASTAL COCKTAILS INC | 18242 W MCDERMOTT ST STE B | | | | IRVINE | CA | 92614 | |
| 4810330 | COASTAL COOLING, INC | 5930 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |
| 4860385 | COASTAL DOOR CONTROL LLC | 14 BUNDRY PARK | | | | SAVANNAH | GA | 31406 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 485 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851069 | COASTAL ENERGY CONTROLS CORP | PO BOX 205 | | | | Marlboro | NJ | 07746 | |
| 4846680 | COASTAL EXTERIORS LLC | 528 SADDLEBROOK CT | | | | MYRTLE BEACH | SC | 29588 | |
| 4865609 | COASTAL MECHANICAL CONTRACTORS | 318 VENTURE BLVD | | | | HUMA | LA | 70360 | |
| 4810572 | COASTAL MILLWORKS INC. | 3810 CONSUMER STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4889173 | COASTAL OCCUPATIONAL MEDICINE | W BYRON WILLIAMS | 3605 MEETING STREET ROAD STE C | | | CHARLESTON | SC | 29405 | |
| 4859865 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4874241 | COASTAL SEAL COATING OF NWF INC | COASTAL SEAL COATING & STRIPING OF | P O BOX 4233 | | | FT WALTON BEACH | FL | 32549 | |
| 4875417 | COASTAL SERVICE CO | DOUGLAS CONBOY | 3324 WINDSOR AVE | | | TOMS RIVER | NJ | 08753 | |
| 4810450 | COASTAL STAFFING SERVICE, INC | 4949 TAMIAMI TRAIL N. SUITE 202 | | | | NAPLES | FL | 34103 | |
| 4883038 | COASTAL SWEEPING SERVICES | P O BOX 7602 | | | | CORPUS CHRISTI | TX | 78467 | |
| 4867535 | COASTAL WINE & BEVERAGE | 4451 DORCHESTER ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 4867319 | COASTAL WIRE COMPANY INC | 427 GAPWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 4790593 | Coaster, Etta | Address on file | | | | | | | |
| 4886016 | COASTLAND SPECIALTIES LLC | RICHARD STANLEY CHOATE | 11300 LINDBERGH BLVD STE 103 | | | FORT MYERS | FL | 33913 | |
| 4888643 | COASTLAND TIMES INC | TIMES PRINTING CO | P O DRAWER 809 | | | KILL DEVIL HILLS | NC | 27948 | |
| 4846467 | COASTLINE CUSTOM FLOORS | 13997 BEACH BLVD STE 4 | | | | Jacksonville | FL | 32224 | |
| 4798242 | COASTLINE RETAIL CENTER INC | C/O MALL OF MAINLAND | ATTN STEWART WALLER-MGMT OFFICE | 10000 EMMETT F LOWRY EXPY | | TEXAS CITY | TX | 77591 | |
| 4865576 | COATES MOTOR RENTAL INC | 3154 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| 4880486 | COATES ROOFING COMPANY INC | P O BOX 1340 | | | | SEMINOLE | OK | 74868 | |
| 4881202 | COATESVILLE COCA COLA BOTTLING WORK | P O BOX 247245 | | | | PITTSBURGH | PA | 15251 | |
| 4791497 | Coatney, Frank | Address on file | | | | | | | |
| 4785141 | Cobarrubias, Antonia | Address on file | | | | | | | |
| 4782706 | COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | | Marietta | GA | 30061-0649 | |
| 4779823 | Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | | Marietta | GA | 30061-0649 | |
| 4779824 | Cobb County Tax Commissioner | P.O. Box 100127 | | | | Marietta | GA | 30061-7027 | |
| 4856375 | COBB, VALERIE | Address on file | | | | | | | |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | 6990 S 300 W | | | | Midvale | UT | 84047 | |
| 4779310 | Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | | Columbus | OH | 43219 | |
| 4780144 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 486 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808634 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E.FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4854925 | COBBLESTONE VICTOR NY LLC (SCHOTTENSTEIN) | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4870047 | COBBS LOCK & KEY SERVICE | 7 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4888585 | COBRA CONVEYOR INC | THOMAS R WHITE | 2370 EAGLE TRACE | | | KISSIMMEE | FL | 34746 | |
| 4871832 | COBRA DIGITAL LLC | 95 EAST MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| 4806030 | COBRA PRODUCTS INC | P O BOX 751663 | DEPT 77241 PO BOX 77000 | | | DETROIT | MI | 48277-0241 | |
| 4800818 | COBRAHEAT LLC | PO BOX 15715 | | | | COVINGTON | KY | 41015 | |
| 4793040 | Coburn, Nancy & Russell | Address on file | | | | | | | |
| 4868969 | COBY ELECTRONICS CORPORATION | 56-65 RUST STREET | | | | MASPETH | NY | 11378 | |
| 4867984 | COCA COLA BEV CO GUAM INC | 490 N MARINE DR | | | | TAMUNING | GU | 96911 | |
| 4857868 | COCA COLA BEVERAGES FLORIDA LL | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4857869 | COCA COLA BEVERAGES FLORIDA LLC | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4860126 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| 4860187 | COCA COLA BOTTLING CO | 135 S LASALLE DEPT 2329 | | | | CHICAGO | IL | 60674 | |
| 4878163 | COCA COLA BOTTLING CO | KOKOMO INDIANA INC | 1701 PIDCO DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4880054 | COCA COLA BOTTLING CO | OZARKS COCA COLA DR PEPPER BTLG | 1777 N PACKER ROAD | | | SPRINGFIELD | MO | 65803 | |
| 4883307 | COCA COLA BOTTLING CO | P O BOX 760 | | | | DURANGO | CO | 81301 | |
| 4883313 | COCA COLA BOTTLING CO | P O BOX 848088 | | | | DALLAS | TX | 75284 | |
| 4884239 | COCA COLA BOTTLING CO | PO BOX 1049 | | | | KOKOMO | IN | 46901 | |
| 4874973 | COCA COLA BOTTLING CO HIGH COUNTRY | DENVER | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4889097 | COCA COLA BOTTLING CO HIGH COUNTRY | VERNAL | PO BOX 912903 | | | DENVER | CO | 80291 | |
| 4879544 | COCA COLA BOTTLING CO OF NORTHERN | NEW ENGLAND | 1 EXECUTIVE PARK DRIVE | | | BEDFORD | NH | 03110 | |
| 4885291 | COCA COLA BOTTLING CO OF NY INC | PO BOX 802575 | | | | CHICAGO | IL | 60680 | |
| 4863323 | COCA COLA BOTTLING CO OF POTTSVILLE | 2200 W MARKET ST | | | | POTTSVILLE | PA | 19464 | |
| 4871137 | COCA COLA BOTTLING CO OF VIRGINIA | 832 17TH STREET NORTH | | | | VIRGINIA | MN | 55792 | |
| 4858331 | COCA COLA BOTTLING CO OF WINONA | 102 FRANKLIN ST | | | | WINONA | MN | 55987 | |
| 4884282 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 DRAWER 2260 | | | | BIRMINGHAM | AL | 35246 | |
| 4863178 | COCA COLA BOTTLING COMPANY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 4879883 | COCA COLA BOTTLING COMPANY | OF MID-AMERICA | P O BOX 804407 | | | KANSAS CITY | MO | 64180 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 487 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876763 | COCA COLA BOTTLING COMPANY OF | HAWAII | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4888528 | COCA COLA BOTTLING OF HAWAII LLC | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | BELLEVUE | WA | 98004 | |
| 4861403 | COCA COLA BTLG CO | 1616 EAST MCCORD STREET | | | | CENTRALIA | IL | 62801 | |
| 4885240 | COCA COLA BTLG CO CONSOLIDATED | PO BOX 751257 | | | | CHARLOTTE | NC | 28275 | |
| 4859917 | COCA COLA BTLG CO INC | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4875024 | COCA COLA BTLG CO OF CA | DEPT 1138 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| 4867165 | COCA COLA BTLG CO OF DICKINSON | 4150 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| 4875492 | COCA COLA BTLG CO OF DURHAM | DURHAM COCA COLA BTLG CO | P O BOX 2627 | | | DURHAM | NC | 27715 | |
| 4882866 | COCA COLA BTLG CO OF LEHIGH VALLEY | P O BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| 4875928 | COCA COLA BTLG CO OF LOS ANGELES | FILE #53158 | | | | LOS ANGELES | CA | 90074 | |
| 4881905 | COCA COLA BTLG CO OF NEW ENGLAND | P O BOX 4108 | | | | BOSTON | MA | 02211 | |
| 4885333 | COCA COLA BTLG CO OF NORTH TEXAS | PO BOX 840232 | | | | DALLAS | TX | 75284 | |
| 4881391 | COCA COLA BTLG CO YAKIMA & TRI | P O BOX 2905 | | | | YAKIMA | WA | 98907 | |
| 4862563 | COCA COLA BTLG OF BUFFALO INC | 200 MILLENS ROAD | | | | TONAWANDA | NY | 14150 | |
| 4880620 | COCA COLA BTLG OF INLAND | P O BOX 1530 | | | | SALT LAKE CITY | UT | 84110 | |
| 4869371 | COCA COLA BTLG OF JEFFERSON CITY | 604 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4875468 | COCA COLA BTLG OF SANTA FE INC | DRAWER K | | | | SANTA FE | NM | 87501 | |
| 4860992 | COCA COLA BTLG WRKS OF TULLAHOMA | 1502 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 4885043 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 | |
| 4880166 | COCA COLA ENT FLORIDA REGION | P O BOX 102519 | | | | ATLANTA | GA | 30368 | |
| 4874245 | COCA COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | P O BOX 403390 | | | ATLANTA | GA | 30384 | |
| 4880169 | COCA COLA NORTH AMERICA | P O BOX 102703 | | | | ATLANTA | GA | 30368 | |
| 4874244 | COCA COLA OF BLACK HILLS | COCA COLA BOTTLING OF HIGH COUNTRY | 2150 COCA COLA LANE | | | RAPID CITY | SD | 57702 | |
| 4873830 | COCA COLA PUERTO RICO BOTTLERS | CC1 LIMITED PARTNERSHIP | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4881859 | COCA COLA REFRESHMENT | P O BOX 403390 | | | | ATLANTA | GA | 30384 | |
| 4863764 | COCA COLA REFRESHMENTS | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4872986 | COCA COLA REFRESHMENTS | BELLVUE WA | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4878576 | COCA COLA REFRESHMENTS | LOUISA TERRITORY | BOX C | | | LOUISA | KY | 41230 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884099 | COCA COLA REFRESHMENTS | PHILADELPHIA COCA COLA BOTTLING CO | P O BOX 8500S-2735 | | | PHILADELPHIA | PA | 19178 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 4806330 | COCA-COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5677 | |
| 4861279 | COCAM INTL ENTERPRISES LTD | 16/F,TIANXING CUILANG BUILDING, | NO.49 YUNNAN NORTH RD, | | | NANJING | JIANGSU | 210009 | CHINA |
| 4779601 | Cochise County Treasurer | PO Box 1778 | | | | Bisbee | AZ | 85603 | |
| 4872046 | COCHISE LOCK & SAFE INC | 999 EAST FRY BLVD SUITE 107 | | | | SIERRA VISTA | AZ | 85635 | |
| 4850396 | COCHRAN EXTERIORS | 7226 E 87TH ST STE F | | | | Indianapolis | IN | 46256 | |
| 4884755 | COCHRAN INC | PO BOX 33524 | | | | SEATTLE | WA | 98133 | |
| 4877354 | COCHRAN SMALL ENGINE REPAIR | JAMIE COCHRAN | 66 BONNIE HICKMAN RD | | | UNION CITY | TN | 38261 | |
| 4885979 | COCKMANS LOCKSMITH | RICHARD DOUGLAS COCKMAN JR | 1015 CAMELOT LANE | | | GRAHAM | NC | 27253 | |
| 4874945 | COCO JOS | DENISE R SELK | P O BOX 2676 | | | HAGATNA | GU | 96932 | |
| 4871883 | CODA RESOURCES LTD | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4862801 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY STE 300 | | | | ST LOUIS | MO | 63146 | |
| 4881215 | CODE DYNAMICS INC | P O BOX 25 | | | | WOODSTOCK | GA | 30188 | |
| 4858883 | CODE ENFORCEMENT | 111 NW 1ST STREET SUITE 1750 | | | | MIAMI | FL | 33128 | |
| 4875167 | CODE42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 4796810 | CODEKONTROL GROUP CORP | DBA EMILY DAVIES FRAGRANCES | 1904 THOMAS RUN CIRCLE | | | BEL AIR | MD | 21015 | |
| 4872129 | CODEOASIS LTD | ABBA EBAN BLVD 16 P O BOX 583 | | | | HERTSLIYA | | | ISRAEL |
| 4778918 | Codianne, Todd | Address on file | | | | | | | |
| 4797180 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA | NM | 87508 | |
| 4801834 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA FE | NM | 87508 | |
| 4886486 | CODY ENTERPRISE | SAGE PUBLISHING COMPANY | P O BOX 1090 | | | CODY | WY | 82414 | |
| 4864578 | COED SPORTSWEAR INC | 27 PLEASANT ST | | | | NEWFIELDS | NH | 03856 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |
| 4810340 | COENTERPRISE LLC | 45 WEST 36 th STREET, 2nd FLOOR | | | | NEW YORK | NY | 10018 | |
| 4876686 | COEUR D ALENE PRESS | HAGADONE CORPORATION | 215 N 2ND ST P O BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| 4884364 | COFACE COLLECTIONS NORTH AMERICA | PO BOX 1389 | | | | KENNER | LA | 70063 | |
| 4874254 | COFFEE & TEA BY LEE INC | COFFEE & TEA BY LEE | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4796122 | COFFEE AND FILTERS DIRECT | DBA COFFEE & FILTERS DIRECT | 2090 WALNUT CREEK XING | | | ALPHARETTA | GA | 30005 | |
| 4797186 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | COFFEE CAPSULES INC C/O CON-VIS IN | 112 WEST 34TH STREET 18TH FLOOR | | NEW YORK | NY | 10120 | |
| 4801841 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | 2980 MCFARLANE RD | | | MIAMI | FL | 33133 | |
| 4779787 | Coffee County Treasurer | 101 S Peterson Ave | | | | Douglas | GA | 31533 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779788 | Coffee County Treasurer | PO Box 1207 | | | | Douglas | GA | 31534-1207 | |
| 4780658 | Coffee County Trustee | PO Box 467 | | | | Manchester | TN | 37349 | |
| 4866158 | COFFEE HOLDING CO INC | 3475 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4884320 | COFFEE INTERNATIONAL OF FLORIDA | PO BOX 12206 | | | | BROOKSVILLE | FL | 34601 | |
| 4874336 | COFFEE SOLUTIONS GROUP | COMPASS GROUP USA INC | 590 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| 4881481 | COFFEE SYSTEM OF THE HUDSON VALLEY | P O BOX 306 | | | | RIFTON | NY | 12471 | |
| 4880465 | COFFEE SYSTEMS INC | P O BOX 13130 | | | | SPOKANE VALLEY | WA | 99213 | |
| 4786900 | Coffey, Daniel | Address on file | | | | | | | |
| 4879335 | COFFEYVILLE JOURNAL | MONTGOMERY COUNTY MEDIA LLC | 8TH & ELM ST PO BOX 849 | | | COFFEYVILLE | KS | 67337 | |
| 4868346 | COFFMANS ELECTRICAL SERVICE | 51 ASPEN DRIVE | | | | ELKINS | WV | 26241 | |
| 4867192 | COGEN ENTERPRISES LLC | 418 MEADOWRIDGE CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 4865359 | COGGINS ELECTRIC | 3060 CREEKSIDE DR | | | | WINSTON SALEM | NC | 27127 | |
| 4809822 | COGGINS FENCE & SUPPLY INC | PO BOX 343 | | | | SANTA ROSA | CA | 95402 | |
| 4862763 | COGNETIK CORP | 203 NEW EDITION CT | | | | CARY | NC | 27502 | |
| 4868179 | COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINTE CTR WEST | | | | TEANECK | NJ | 07666 | |
| 4854655 | COHEN & COMPANY | ORDNANCE ASSOCIATES LLC, IN TRUST | TRUSTEE-MERRILL LYNCH MORTGAGE TRUST | C/O MADISON AVENUE REALTY | 314 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10001 | |
| 4882243 | COHEN & LOMBARDO PC | P O BOX 5204 | | | | BUFFALO | NY | 14213 | |
| 4854145 | Cohen and Lombardo, P.C. | Attn: Rocco Lucente | 343 Elmwood Avenue | | | Buffalo | NY | 14222 | |
| 4791723 | Cohen Jespersen, Rebecca | Address on file | | | | | | | |
| 4791235 | Cohen, David & Caitlin | Address on file | | | | | | | |
| 4789157 | Cohen, Meghan | Address on file | | | | | | | |
| 4793453 | Cohens, Roosevelt | Address on file | | | | | | | |
| 4888926 | COHESION PRODUCTS LIMITED | UNIT 1-12 7F COPROATION SQUARE | 8 LAM LOK ST | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4888603 | COHESION PRODUCTS LLC | THREESIXTY GROUP LIMITED | 8051 JETSTAR DRIVE STE 100 | | | IRVING | TX | 75063 | |
| 4801197 | COHESO INC | DBA MIRA BRANDS | 275 ROSE AVE STE 215 | | | PLEASANTON | CA | 94566 | |
| 4880914 | COHN CONSTRUCTION SERVICES LLC | P O BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 4787618 | Cohn, Carol A | Address on file | | | | | | | |
| 4787619 | Cohn, Carol A | Address on file | | | | | | | |
| 4792474 | Cohn, Scott | Address on file | | | | | | | |
| 4874832 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 3601 NW YEON | | | PORTLAND | OR | 97210 | |
| 4874833 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 6840 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 4874834 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | P O BOX 1037 | | | RENTON | WA | 98057 | |
| 4889667 | Coinstar, Inc | 1800 114th Ave S.E. | | | | Bellevue | WA | 98004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866667 | COKEM INTERNATIONAL LTD | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4787341 | Coke-Ng, Brian | Address on file | | | | | | | |
| 4866243 | COKER FUEL INC | 3515 US 27 SOUTH | | | | SEBRING | FL | 33870 | |
| 4859700 | COKER SERVICE INC | 125 W NORTH AVE | | | | VILLAPARK | IL | 60181 | |
| 4792273 | Colan, Keysha | Address on file | | | | | | | |
| 4779436 | Colbert County Treasurer | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| 4779437 | Colbert County Treasurer | PO Box 741010 | | | | Tuscumbia | AL | 35674 | |
| 4888650 | COLBERT GRANTS INVESTMENTS LLC | TIMOTHY E GRANT | 705 N LEONARD | | | SAPSIPA | OK | 74066 | |
| 4876776 | COLBY FREE PRESS | HAYNES PUBLISHING COMPANY | 155 W 5TH STREET | | | COLBY | KS | 67701 | |
| 4866418 | COLD CONTROL REFRIGERATION INC | 3665 W MCCORMICK | | | | WICHITA | KS | 67213 | |
| 4873871 | COLD FRONT DISTRIBUTION LLC | CF HELLER DISTRIUBTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 4874257 | COLD STAR INC | COLD STAR ICE | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4848126 | COLDFIRE CONTRACTORS | PO BOX 305 | | | | Smithsburg | MD | 21783 | |
| 4881195 | COLDSTAT REFRIGERATION | P O BOX 246 | | | | PARAMUS | NJ | 07653 | |
| 4885860 | COLDWELL BANKER RESIDENTIAL BROKERG | REALOGY CORPORATION | 3 PARKWAY NORTH SUITE 400 | | | DEERFIELD | IL | 60015 | |
| 4873522 | COLE COLBY STATION LLC | C/O COLEMAN GROUP LLC | 710 E MAIN ST STE 130 | | | LEXINGTON | KY | 40502 | |
| 4798012 | COLE COMPANY LLC | DBA CICCIABELLA | 18659 S 221ST EAST AVE | | | HASKELL | OK | 74436 | |
| 4779801 | Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | | Jefferson City | MO | 65101 | |
| 4871947 | COLE OPERATING GROUP INC | 9777 W GULF BANK RD STE 21 | | | | HOUSTON | TX | 77040 | |
| 4887500 | COLE R DOVE | SEARS OPTICAL LOCATION 1530 | 104 GREENFIELD DR APT 1 | | | BRYAN | OH | 43506 | |
| 4805455 | COLE ROAD DISTRIBUTION CENTER | DBA PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | BOISE | ID | 83704 | |
| 4886927 | COLE VISION CORP | SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4778800 | Cole, Bill | Address on file | | | | | | | |
| 4791360 | Cole, Brenda | Address on file | | | | | | | |
| 4792555 | Cole, Elizabeth & Thomas | Address on file | | | | | | | |
| 4792727 | Cole, Gerald | Address on file | | | | | | | |
| 4806998 | COLECCIONES DE SANTA HK LTD | DEREK HUNG | FLAT D,3 FLOOR,SUPERLUC K IND CENTER | (PHASE 2),57 SHA TSUI RD | | TSUEN WAN | | | HONG KONG |
| 4846746 | COLEEN MCCORMICK | PO BOX 127 | | | | Ulysses | NE | 68669 | |
| 4852347 | COLEEN NOBLE | 16550 HWY 45 | | | | PARKVILLE | MO | 64152 | |
| 4881700 | COLEGIO DE FARMECEUTICOS DE PR | P O BOX 360206 | | | | SAN JUAN | PR | 00936 | |
| 4861101 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4887990 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193 | |
| 4799079 | COLEMAN CABLE LLC | P O BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805159 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193-3091 | |
| 4868893 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873114 | COLEMAN COMPANY | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4805179 | COLEMAN COMPANY | P O BOX 6400 | | | | RAPID CITY | SD | 57709 | |
| 4873115 | COLEMAN COMPANY INC | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4805319 | COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4858651 | COLEMAN REALTY LLC | 108 E COMMERCE STREET | | | | GREENVILLE | AL | 36037 | |
| 4861862 | COLEMAN SPOHN SERVICE INC | 1775 EAST 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 4790846 | Coleman, Angela | Address on file | | | | | | | |
| 4792801 | Coleman, Gary | Address on file | | | | | | | |
| 4787442 | Coleman, Mildred | Address on file | | | | | | | |
| 4791276 | Coleman, Sharon | Address on file | | | | | | | |
| 4790862 | Coleman, Terry | Address on file | | | | | | | |
| 4793418 | Coleman, Travis | Address on file | | | | | | | |
| 4789322 | Coleman, Valerie | Address on file | | | | | | | |
| 4792029 | Coleman-Brown, Doris | Address on file | | | | | | | |
| 4870346 | COLEMANS TV & SATELLITE INC | 726 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4880877 | COLES LAWN SERVICE | P O BOX 1934 | | | | HAZARD | KY | 41702 | |
| 4885574 | COLETTE AND BLUE | POBOX 629 | | | | WEST CHESTER | PA | 19381 | |
| 4780315 | Colfax County Treasurer | PO Box 98 | | | | Raton | NM | 87740 | |
| 4883278 | COLGATE ORAL PHARMACEUTICALS INC | P O BOX 842158 | | | | DALLAS | TX | 75284 | |
| 4862929 | COLGATE PALMOLIVE | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882808 | COLGATE PALMOLIVE CO DISTR | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 4810840 | COLISSEUM MARBLE CO INC | 2170 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| 4857221 | COLLARD, SUSAN | Address on file | | | | | | | |
| 4857220 | COLLARD, SUSAN VIOLA | Address on file | | | | | | | |
| 4875788 | COLLAVO PLUMBING | EUGENE COLLAVO | 124 GREENWOOD PLACE | | | BRIDGEVILLE | PA | 15017 | |
| 4803719 | COLLECTION BIJOUX LLC | DBA COLLECTION BIJOUX | 385 5TH AVENUE SUITE 507 | | | NEW YORK | NY | 10016 | |
| 4782893 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | | New Kensington | PA | 15068 | |
| 4781213 | COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | | New Kensington | PA | 15068 | |
| 4866639 | COLLECTION XIIX | 385 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 4875264 | COLLECTIVE BIAS LLC | DIGITAL M LLC | DEPT 771387 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4798790 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 2724 E MELISSA ST | | | WEST COVINA | CA | 91792 | |
| 4804737 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 9246 LOUIS ST | | | ELK GROVE | CA | 95624 | |
| 4781714 | Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | | Homer | LA | 71040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801499 | COLLECTORS WORLD STORE LLC | DBA WWW.COLLECTORS WORLDSTORE.COM | 20149 MAIN STREET | | | BUCHANAN | VA | 24066 | |
| 4796501 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 1001 ARROUES DRIVE | | | FULLERTON | CA | 92835 | |
| 4801414 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 866 E TYSON COURT | | | GILBERT | AZ | 85295 | |
| 4851048 | COLLEEN HILLE | 90971 HIGHWAY 101 | | | | Warrenton | OR | 97146 | |
| 4850683 | COLLEEN SPLITTGERBER | 635 SHORT ST | | | | Fort Atkinson | WI | 53538 | |
| 4797670 | COLLEEN WALLACE | DBA BLACK LAGOON PRODUCTS | 505 DUTCH VALLEY DRIVE | | | KNOXVILLE | TN | 37918 | |
| 4861891 | COLLEGE AIR PLUMBING & HEATING INC | 18 14 129TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 4883980 | COLLEGE CIRCUIT LLC | PBJ HOLDINGS LLC | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4870102 | COLLEGE CITY BEVERAGE INC | 700 RAILWAY ST SO | | | | DUNDAS | MN | 55019 | |
| 4886234 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | P O BOX 338 | | | DAYTON | TN | 37321 | |
| 4800670 | COLLEGE MARKETPLACE INC | DBA VALOREBOOKS | 268 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 4809381 | COLLEGE OAK TOWING | 4125 WINTERS STREET | | | | SACRAMENTO | CA | 95838 | |
| 4779818 | College Park City Tax Collector | PO Box 87137 | | | | College Park | GA | 30337 | |
| 4799070 | COLLEGE POINT REALTY LLC | C/O STEEL EQUITIES INC | 700 HICKSVILLE ROAD | | | BETHPAGE | NY | 11714 | |
| 4784502 | College Station Utilities - TX | P.O. Box 10230 | | | | College Station | TX | 77842-0230 | |
| 4784402 | College Township Water Authority, PA | 1481 East College Avenue | | | | State College | PA | 16801 | |
| 4874523 | COLLEGEVILLE CONTRACTING LLC | CTS FLOORING | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4883862 | COLLEGEVILLE PARTNERS | PAOLI CORPORATE CENTER | 16 INDUSTRIAL BLVD SUITE 103 | | | PAOLI | PA | 19301 | |
| 4802474 | COLLEGIATE BEAD COMPANY | DBA COLLEGE JEWELRY | 2115 LIVERNOIS | | | TROY | MI | 48083 | |
| 4851049 | COLLENA NOBLES | 564 HILLERY STEWERT LN | | | | KINSTON | NC | 28504 | |
| 4788025 | Coller, Wesley & Celeste | Address on file | | | | | | | |
| 4874265 | COLLETONIAN | COLLETON NEWS CORPORATION | 111 A EAST WASHINGTON STREET | | | WATERBORO | SC | 29488 | |
| 4854789 | COLLETT & ASSOCIATES, INC | BROAD STREET STATION SHOPPING CENTER, LLC | C/O COLLETT & ASSOCIATES, INC | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 4846165 | COLLETTE TEODORSKI | 8512 N 33RD AVE | | | | Phoenix | AZ | 85051 | |
| 4859620 | COLLICUTT ENERGY SERVICES INC | 12349 HAWKINS ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4809937 | COLLIER BUILDING INDUSTRY | 3200 BAILEY LANE SUITE 110 | | | | Naples | FL | 34105 | |
| 4809945 | COLLIER COUNTY APPLIANCE SERV. | 2308 DAVIS BLVD. | | | | Naples | FL | 34104 | |
| 4810601 | COLLIER COUNTY APPLIANCES | 2308 DAVIS BOULEVARD | | | | NAPLES | FL | 34104 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783648 | Collier Twp Municipal Authority | PO Box 728 | | | | Bloomsburg | PA | 17815 | |
| 4856309 | COLLIER, KENDA | Address on file | | | | | | | |
| 4864131 | COLLIERS COMMERICAL SERVICES INC | 2499 EAST WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 4874266 | COLLIERS INTERNATIONAL | COLLIERS BENNETT & KAHNWEILER LLC | 6250 RIVER ROAD STE 11-100 | | | ROSEMONT | IL | 60018 | |
| 4872267 | COLLIERVILLE HERALD | AHP OF TENNESSE INC | 165 N MAIN ST P O BOX 427 | | | COLLIERVILLE | TN | 38017 | |
| 4796897 | COLLIN AND DEASY LLC | DBA LA PETITE CIGALE | 704 W 51ST STREET | | | MIAMI BEACH | FL | 33140 | |
| 4780765 | Collin County Tax Collector | 1800 N Graves St Ste 170 | | | | McKinney | TX | 75070-8046 | |
| 4780766 | Collin County Tax Collector | P.O. Box 8046 | | | | McKinney | TX | 75070-8046 | |
| 4799106 | COLLIN CREEK MALL LP | SDS-12-2766 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2766 | |
| 4810824 | COLLINGS CONSTRUCTION CO ( CA ONLY) | 851 W MOORE RD | | | | ORO VALLEY | AZ | 85755 | |
| 4811539 | COLLINGS HOMES  (AZ ONLY) | 3921 N VINE TREE PL | | | | TUCSON | AZ | 85719 | |
| 4870211 | COLLINGWOOD WATER CO INC | 710 BERDAN AVENUE | | | | TOLEDO | OH | 43610 | |
| 4877543 | COLLINS CO LTD | JESSICA LIN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4878632 | COLLINS CO LTD | LUNY CHIEN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | 10508 | TAIWAN, REPUBLIC OF CHINA |
| 4872535 | COLLINS ELITE LLC | ANDRE COLLINS | 571 C JAMES MADISON HIGHWAY | | | CULPEPPER | CA | 22701 | |
| 4872536 | COLLINS ELITE LLC | ANDRE COLLINS | 23415 3 NOTCH RD WILDWOOD | | | CALIFORNIA | MD | 20619 | |
| 4865063 | COLLINS ROOFING INC | 3 EAST STATE STREET | | | | LEHI | UT | 84043 | |
| 4869775 | COLLINS TRACTOR AND EQUIPMENT INC | 650 E LOOP 304 | | | | CROCKETT | TX | 75835 | |
| 4811466 | COLLINS, CLARICE | 424 W 9TH ST APT 9 | | | | TEMPE | AZ | 85281 | |
| 4790990 | Collins, James & Carmen | Address on file | | | | | | | |
| 4793202 | Collins, John | Address on file | | | | | | | |
| 4789697 | Collins, John Grayson | Address on file | | | | | | | |
| 4787786 | Collins, Jr., Charles | Address on file | | | | | | | |
| 4787787 | Collins, Jr., Charles | Address on file | | | | | | | |
| 4790533 | Collins, Nam | Address on file | | | | | | | |
| 4878303 | COLLINSON LAW A PROFESSIONAL CORPOR | LAW OFFICE OF LISA COLLINSON | 21515 HAWTHOME BLVD STE 800 | | | TORRANCE | CA | 90503 | |
| 4811568 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 4877006 | COLLISION REPAIR EDUCATION FOUNDATI | I CAR COLLISION REPAIR EDUCATION FO | 5125 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4801249 | COLLYER VENTURES INC | DBA DISCOUNT PROJECTOR | PO BOX 683483 PARK CITY | | | PARK CITY | UT | 84068 | |
| 4886939 | COLM QUIGLEY | SEARS OPTICAL #1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 4791997 | Coloma, Steven | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888223 | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |
| 4865703 | COLOMBO CONSTRUCTION CO INC | 3211 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4883156 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 4883480 | COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902 | |
| 4811569 | Colon & Colon, P.S.C. | Attn: Francisco J. Colon-Pagan | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 4786933 | Colon Alers, Moyra | Address on file | | | | | | | |
| 4786934 | Colon Alers, Moyra | Address on file | | | | | | | |
| 4790786 | Colon Santos, German | Address on file | | | | | | | |
| 4790785 | Colon Santos, German | Address on file | | | | | | | |
| 4793282 | Colon, Carlos | Address on file | | | | | | | |
| 4792877 | Colon, Jasmine | Address on file | | | | | | | |
| 4856390 | COLON, REGINA | Address on file | | | | | | | |
| 4856144 | COLON, SUZETTE | Address on file | | | | | | | |
| 4854654 | COLONIAL COMMERCIAL REAL ESTATE, LLC | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL REAL ESTATE, LLC | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | FORT WORTH | TX | 76107 | |
| 4797188 | COLONIAL CREEK FARM | 65 MODOC LANE | | | | SWAINSBORO | GA | 30401 | |
| 4869957 | COLONIAL DAMES CO LTD | 6820 E WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 4849553 | COLONIAL E P LLC | 475 S HENDERSON RD | | | | King of Prussia | PA | 19406 | |
| 4866012 | COLONIAL HILLS LANDSCAPING INC | 3365 NORTH FINCHER LANE | | | | FAYETTEVILLE | AR | 72703 | |
| 4803375 | COLONIAL PARK MALL REALTY HOLDING | C/O KOHAN RETAIL INVESTEMENT GROUP | 1010 NORTHERN BLVD SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4868579 | COLONIAL SIGN & DISPLAY CO | 5260 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4864800 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| 4861619 | COLONIE MECHANICAL CONTRACTORS INC | 17 RAILROAD AVE | | | | ALBANY | NY | 12205 | |
| 4859997 | COLONY HOLDINGS INTERNATIONAL LLC | 131 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4883671 | COLONY INC | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 4808274 | COLONY MILL ENTERPRISES, LLC | 102 NE 2ND STREET, PMB 141 | | | | BOCA RATON | FL | 33432 | |
| 4864760 | COLOR INK INC | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4880856 | COLOR INK INC | P O BOX 191 W250 N6681 HWY 164 | | | | SUSSEX | WI | 53089 | |
| 4806005 | COLOR ME BEAUTIFUL INC | 7000 INFANTRY RIDGE ROAD SUITE 200 | | | | MANASSAS | VA | 20109-2370 | |
| 4858645 | COLOR POINT LLC | 1077 CANE RIDGE RD | | | | PARIS | KY | 40361 | |
| 4875932 | COLOR SPOT NURSERIES INC | FILE 1557 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4886562 | COLOR SPOT NURSERIES INC | SBT | FILE 70142 | | | LOS ANGELES | CA | 90074 | |
| 4798962 | COLOR SPOT NURSERIES INC | DEPT 1557 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161-1557 | |
| 4882516 | COLOR STAR GROWERS OF CO INC NONSBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882517 | COLOR STAR GROWERS OF COLORADO SBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4858169 | COLOR VUE INC | 10010 CRAZY HORSE DR | | | | JUNEAU | AK | 99801 | |
| 4885455 | COLORADO CITY RECORD | PO BOX 92 | | | | COLORADO CITY | TX | 79512 | |
| 4878669 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPTON AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 4878670 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPDEN AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 4781588 | Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | | Denver | CO | 80261-0013 | |
| 4810987 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 4781214 | COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | | Denver | CO | 80211 | |
| 4867354 | COLORADO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 4782514 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | | Denver | CO | 80261 | |
| 4877558 | COLORADO DOCUMENT SECURITY | JILL FASKEN | 734 36 3/10 RD | | | PALISADE | CO | 81526 | |
| 4849118 | COLORADO ESTATE SOLUTIONS LLC | 283 VAN GORDON ST APT 28 575 | | | | LAKEWOOD | CO | 80228 | |
| 4800222 | COLORADO INSTRUMENTS INC | DBA SOLAR MADE | 2807 NORTH PROSPECT ST | | | COLORADO SPRINGS | CO | 80907 | |
| 4880838 | COLORADO MOUNTAIN NEWS MEDIA | P O BOX 1888 | | | | CARSON CITY | NV | 89702 | |
| 4881811 | COLORADO PRODUCT CONCEPTS INC | P O BOX 39 S | | | | DENVER | CO | 80239 | |
| 4861228 | COLORADO RETAIL COUNCIL | 1580 LINCOLN STREET STE 1125 | | | | DENVER | CO | 80202 | |
| 4875246 | COLORADO REUSE AND SALVAGE | DHFL LLC | 4750 YORK ST | | | DACONO | CO | 80514 | |
| 4780902 | Colorado Secretary of State | 1700 Broadway, Suite 200 | | | | Denver | CO | 80290 | |
| 4779466 | Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | | Denver | CO | 80217-3385 | |
| 4783846 | Colorado Springs Utilities | PO Box 340 | | | | Colorado Springs | CO | 80901 | |
| 4793810 | Colorado State Lottery | Attn: Kevin Burke | 720 S. Colorado Blvd. #110A | | | Denver | CO | 80246 | |
| 4868723 | COLORADO STRUCTURES INC | 540 ELKTON DR STE 202 | | | | COLORADO SPRINGS | CO | 80907 | |
| 4874272 | COLORADO VEGETATION MANAGEMENT | COLORADO WOOD CONTROL INC | 1004 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| 4847326 | COLORADO WINDOW EXPERTS LLC | 2605 DOCK DR | | | | Evans | CO | 80620 | |
| 4879412 | COLORADOAN | MULTIMEDIA HOLDINGS CORP | P O BOX 677316 | | | DALLAS | TX | 75267 | |
| 4886026 | COLORAMA WHOLESALE NURSERY | RICHARD WILSON | 1025 N TODD AVE | | | AZUSA | CA | 91702 | |
| 4858777 | COLORBOK INC | 110 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 4874273 | COLORFIELD | COLORFIELD DESIGN STUDIO INC | 344 WEST 38TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 496 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884234 | COLORFORMS BRAND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4886339 | COLORFUL TOY INTL LTD | ROOM 67, 1/F., TOWER 2 | SOUTH SEAS CENTRE, TST EAST | | | KOWLOON | | | HONG KONG |
| 4880832 | COLORITE PLASTICS COMPANY | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4805987 | COLORITE/SWAN | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4870328 | COLORON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4866411 | COLORS IN OPTICS LTD | 366 FIFTH AVENUE SUITE 804 | | | | NEW YORK | NY | 10001 | |
| 4810603 | COLORS OF DESIGN GROUP | 100 SUNRISE DRIVE APT 22 | | | | KEY BISCAYNE | FL | 33149 | |
| 4877002 | COLORTRONICS | HY DO | 912 HARVEY RD | | | AUBURN | WA | 98002 | |
| 4881721 | COLOSO FOODS INC | P O BOX 363013 | | | | SAN JUAN | PR | 00936 | |
| 4877340 | COLOSSAL CONSTRUCTION CO LLC | JAMES ROBERT MOLNAR | 590 MEANS ST NW STE 200 | | | ATLANTA | GA | 30318 | |
| 4870491 | COLSTAR CARRIERS LLC | 7475 W 5TH AVE STE 104 | | | | LAKEWOOD | CO | 80226 | |
| 4794641 | COLTON WILES | DBA SOFTWARECW LLC | 1644 NELSON AVE | | | FORT DODGE | IA | 50501 | |
| 4784941 | Colton, Cathyrn | Address on file | | | | | | | |
| 4791163 | Colton, Jason | Address on file | | | | | | | |
| 4793009 | Colton, Linda | Address on file | | | | | | | |
| 4883602 | COLUMBIA ASPHALT & GRAVEL INC | P O BOX 9337 | | | | YAKIMA | WA | 98909 | |
| 4779630 | Columbia Assocaiation Inc | PO Box 79998 | | | | Baltimore | MD | 21279-0998 | |
| 4874274 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING | P O DRAWER 910 | | | MOSES LAKE | WA | 98837 | |
| 4872957 | COLUMBIA CENTER PROPERTY LLC | BCSP IV US INVESTMENTS LP | P O BOX 416474 | | | BOSTON | MA | 02241 | |
| 4876346 | COLUMBIA DAILY TRIBUNE | GATEHOUSE MEDIA MISSOURI HOLDINGS | P O BOX 798 | | | COLUMBIA | MO | 65205 | |
| 4869580 | COLUMBIA FRAME INC | 6251 NOTRE DAME STREET EAST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 4783314 | Columbia Gas of Maryland | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| 4783309 | Columbia Gas of Massachusetts | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 4783348 | Columbia Gas of Ohio | PO BOX 742510 | | | | CINCINNATI | OH | 45274-2510 | |
| 4783353 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | | CINCINNATI | OH | 45274-2537 | |
| 4783350 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | | Harrisburg | PA | 17110 | |
| 4783372 | Columbia Gas of Virginia | PO BOX 742529 | | | | CINCINNATI | OH | 45274-2529 | |
| 4808109 | COLUMBIA GAS TRANSISSION | PO BOX 1273 | REFERENCE #2195475 | | | CHARLESTON | WV | 25325-1273 | |
| 4805389 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | | | | CLEVELAND | OH | 44194-7069 | |
| 4797551 | COLUMBIA INTERNETWORKING LLC | DBA COIN SERVICES | 20118 N 67TH AVE | | | GLENDALE | AZ | 85308 | |
| 4800033 | COLUMBIA MALL | C/O COLUMBIA MALL LLC | SDS-12-1358 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799034 | COLUMBIA MALL INC | SDS-12-2738 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 4873570 | COLUMBIA MS ESTATE LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | | | BROOKLYN | NY | 11218 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860394 | COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4863820 | COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4803034 | COLUMBIA PLACE MALL SC LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4881688 | COLUMBIA PROPANE | P O BOX 35636 | | | | RICHMOND | VA | 23235 | |
| 4783444 | Columbia River PUD | PO Box 960 | | | | St. Helens | OR | 97051 | |
| 4804848 | COLUMBIA SPORTS CARD LLC | DBA COLUMBIA SPORTS INC | 12016 NE 95TH ST | STE 700 | | VANCOUVER | WA | 98665 | |
| 4784409 | Columbia Water Company | P.O. Box 350 | | | | Columbia | PA | 17512 | |
| 4866968 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4878825 | COLUMBIAN PROGRESS | MARLAN PUBLISHING COMPANY | P O BOX 1171 | | | COLUMBIA | MS | 39429 | |
| 4870144 | COLUMBIAN PUBLISHING CO | 701 W 8TH ST P O BOX 180 | | | | VANCOUVER | WA | 98666 | |
| 4781215 | COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | | Lisbon | OH | 44432 | |
| 4783612 | Columbiana County Water & Sewer | P.O. Box 423 | | | | Lisbon | OH | 44432 | |
| 4784366 | Columbus - City Treasurer | PO Box 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 4853479 | Columbus & Central Ohio Systems Inc. | PO Box 183020 | | | | Columbus | OH | 43218-3020 | |
| 4854103 | Columbus City Treasurer | Parking Violations Bureau | 400 West Whittier Street | | | Columbus | OH | 43215 | |
| 4888799 | COLUMBUS CITY TREASURER FIRE | TREASURER OFFICE 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782214 | COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | | Columbus | OH | 43215 | |
| 4782092 | COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | | Columbus | GA | 31902-1397 | |
| 4870581 | COLUMBUS CORPORATE CATERERS INC | 7536 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 4876357 | COLUMBUS DISPATCH | GATEHOUSE MEDIA OHIO HOLDINGS II | PO BOX 182537 | | | COLUMBUS | OH | 43218 | |
| 4868035 | COLUMBUS DISTRIBUTING | 4949 FREEWAY DRIVE EAST | | | | COLUMBUS | OH | 43229 | |
| 4868034 | COLUMBUS DISTRIBUTING BEVERAGES LTD | 4949 FREEWAY DRIVE E | | | | COLUMBUS | OH | 43229 | |
| 4862412 | COLUMBUS GREEN CABS INC | 1989 CAMARO AVE | | | | COLUMBUS | OH | 43207 | |
| 4781481 | Columbus Income Tax Division | P.O. Box 182437 | | | | Columbus | OH | 43218-2437 | |
| 4805740 | COLUMBUS INDUSTRIES INC | DEPARTMENT 0869 | | | | COLUMBUS | OH | 43271-0869 | |
| 4881936 | COLUMBUS LEDGER ENQUIRER | P O BOX 4168 | | | | MACON | GA | 31208 | |
| 4864791 | COLUMBUS LIFT SERVICE | 2815 HARLEY COURT | | | | COLUMBUS | GA | 31909 | |
| 4784197 | Columbus Light and Water Dept. | P.O. Box 22806 | | | | Jackson | MS | 39225-2806 | |
| 4877703 | COLUMBUS PLUMBING & DRAIN | JOHN VISNICKY | 20 WOODROW AVE | | | CRANSTON | RI | 02920 | |
| 4853480 | Columbus Square Bowling Palace | 5707 Forest Hills Blvd. | | | | Columbus | OH | 43231 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 498 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858810 | COLUMBUS STORE EQUIPMENT | 1101 6TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| 4878359 | COLUMBUS TELEGRAM | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4783946 | Columbus Water Works | P.O. Box 1600 | | | | COLUMBUS | GA | 31902-1600 | |
| 4872477 | COLUMBUS WORTHINGTON AIR | AMERICAN RESIDENTIAL SERVICES LLC | 6363 FIESTA DRIVE | | | COLUMBUS | OH | 43235 | |
| 4852786 | COLUMCILLE CULTURAL CENTER INC | 1000 RICHMOND TER BLDG G | | | | Staten Island | NY | 10301 | |
| 4886207 | COLVILLE S&S LLC | ROBERT SHAWN CURRY | 1949 J HWY 25 N | | | EVANS | WA | 99126 | |
| 4859594 | COLWELL INC | 123 N THIRD ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4783405 | Com Ed | PO Box 6111 | | | | Carol Stream | IL | 60197-6111 | |
| 4875307 | COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4883560 | COMANCHE CHIEF INC | P O BOX 927 | | | | COMANCHE | TX | 76442 | |
| 4780452 | Comanche County Treasurer | 315 SW 5th Street Room 300 | | | | Lawton | OK | 73501-4371 | |
| 4861237 | COMBAT BRANDS LLC | 15850 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 4795315 | COMBAT BRANDS LLC | DBA COMBAT BRANDS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4806149 | COMBAT BRANDS LLC | DBA RINGSIDE COMBAT SPORTS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 4862414 | COMBI USA INC | 199 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| 4806617 | COMBI USA INC | 1962 HIGHWAY 160 W STE 100 | | | | FORT MILL | SC | 29708 | |
| 4866276 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778389 | COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4778273 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 345 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778272 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4872465 | COMBINED COMMERCIAL ENTERPRISES | AMERICAN HOME SERVICES EASTERN SHOR | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| 4870943 | COMBINED FLUID PRODUCTS COMPANY | 805 OAKWOOD ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4793214 | Combrouze, Lawrence | Address on file | | | | | | | |
| 4784965 | Combs, Mildred | Address on file | | | | | | | |
| 4869717 | COMBUSTIONEER CORPORATION | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4871786 | COMCAST | 940 12TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4874281 | COMCAST | COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| 4874283 | COMCAST | COMCAST CORPORATION | P O BOX 34744 | | | SEATTLE | WA | 98124 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874284 | COMCAST | COMCAST OF GREATER FLORIDA/GEORGIA | P O BOX 530099 | | | ATLANTA | GA | 30353 | |
| 4880643 | COMCAST | P O BOX 1577 | | | | NEWARK | NJ | 07101 | |
| 4881440 | COMCAST | P O BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881445 | COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881651 | COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124 | |
| 4882271 | COMCAST | P O BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4888394 | COMCAST | TCI HOLDINGS INC | P O BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| 4784675 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4784669 | COMCAST | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| 4784670 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4784671 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4784672 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784673 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4784674 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4784676 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4810354 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 4810206 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN | PA | 19398-7500 | |
| 4867919 | COMCAST CABLE | 4830 CARLISLE PIKE STE D14 | | | | MECHANICSBURG | PA | 17050 | |
| 4874280 | COMCAST CABLE | COMCAST CABLE COMMUNICATIONS INC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | |
| 4874282 | COMCAST CABLE | COMCAST CORPORATION | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398 | |
| 4880209 | COMCAST CABLE | P O BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 4881444 | COMCAST CABLE | P O BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784677 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4850833 | COMCAST CORPORATION | 1 COMCAST CTR FL 32 | | | | Philadelphia | PA | 19103 | |
| 4880207 | COMCAST OF FLORENCE | P O BOX 105184 | | | | ATLANTA | GA | 30348 | |
| 4860619 | COME LAND INC | 1419N SAN FERNANDO BLVD STE250 | | | | BURBANK | CA | 91504 | |
| 4874285 | COME LAND MAINTENANCE CO INC | COME LAND MAINTENANCE SERVICE COMPA | 1419N SAN FERNANDO BLVD STE250 | | | BURBANK | CA | 91504 | |
| 4788768 | Comeau, Christine | Address on file | | | | | | | |
| 4788769 | Comeau, Christine | Address on file | | | | | | | |
| 4874304 | COMED | COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| 4871445 | COMEFLY OUTDOOR CO LTD | 895# CENTURY AVE | | | | QUZHOU | ZHEJIANG | 324000 | CHINA |
| 4858758 | COMER DISTRIBUTING | 110 CARMEL ROAD | | | | ROCK HILL | SC | 29731 | |
| 4875642 | COMERCIALIZADORA DE CALZADO | EL MARATON SA DE CV | BLVD. JOSE MARIA MORELOS 4732-A | COL. JULIAN DE OBREGON, LEON | | GUANAJUATO | | 37290 | MEXICO |
| 4859744 | COMET CLOTHING CO LLC | 126 N THIRD ST STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 4877729 | COMFORT CONTROL SUPPLY CO INC | JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| 4848320 | COMFORT HOME EXPERT | 1445 NW 42ND ST | | | | OKLAHOMA | OK | 73118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 500 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846755 | COMFORT HOME SOLUTIONS INC | 288 METCALF RD | | | | Tolland | CT | 06084 | |
| 4801801 | COMFORT INNOVATIONS LLC | DBA GO COOL | 3025 TWELVE OAKS AVE | | | BATON ROUGE | LA | 70820 | |
| 4797117 | COMFORT ODUBOTE | DBA KC COLLECTIOND | 59 FAIRVIEW BLVD | | | HEMPSTEAD | NY | 11550 | |
| 4795935 | COMFORT PRODUCTS INC | DBA COMFORT PRODUCTS | 122 GAYOSO AVE | | | MEMPHIS | TN | 38103 | |
| 4806014 | COMFORT RESEARCH LLC | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 4862118 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4806796 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4799734 | COMFORT REVOLUTION LLC | PO BOX 1290 | | | | EATONTOWN | NJ | 07724 | |
| 4853023 | COMFORT SERVICE INC | 128 SPARKMAN DR | | | | Columbia | SC | 29209 | |
| 4888874 | COMFORT SYSTEMS | TWC SERVICES INC | 3052 ALL HALLOWS | | | WICHITA | KS | 67217 | |
| 4870460 | COMFORT SYSTEMS USA | 7401 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4872288 | COMFORT SYSTEMS USA INC | AIRTEMP INC | P O BOX 51370 | | | INDIANAPOLIS | IN | 46251 | |
| 4884180 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4860847 | COMFORT SYSTEMS USA SOUTHEAST INC | 1485 CANTON RD STE 200 | | | | MARIETTA | GA | 30066 | |
| 4864514 | COMFORT SYSTEMS USA STARTEGIC ACCOU | 2655 FORTUNE CIRCLE W STE E | | | | INDIANAPOLIS | IN | 46241 | |
| 4872279 | COMFORT ZONE HEATING & AIR CONDITIO | AIR CONTROL SYSTEM INC | P O BOX 7159 | | | CORPUS CHRISTI | TX | 78467 | |
| 4885196 | COMFORTECH INC | PO BOX 723 | | | | BUCKHANNON | WV | 26201 | |
| 4852258 | COMFORTZONE AIR CONDITIONING AND REFRIGERATION LLC | PO BOX 7159 | | | | Corpus Christi | TX | 78467 | |
| 4794975 | COMFY BABY ON THE GO LLC | DBA COMFY BABY ON THE GO | 813 NE 2ND COURT | | | HALLANDALE BEACH | FL | 33009 | |
| 4882536 | COMINT APPAREL GROUP LLC | P O BOX 630 | | | | ENGLEWOOD | NJ | 07631 | |
| 4865270 | COMLOCK SECURITY GROUP | 302 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 4798190 | COMM 2005-FL10 BERKSHIRE MALL LLC | PO BOX 958959 | | | | ST LOUIS | MO | 63195-8959 | |
| 4803051 | COMM 2006-C8 SHAW AVE CLOVIS LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4881183 | COMM AIR INC | P O BOX 2430 | | | | SUGAR LAND | TX | 77487 | |
| 4858379 | COMM100 NETWORK CORPORATION | 1027 DAVIE STREET STE 238 | | | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 4883673 | COMMAND CENTER INC | P O BOX 951753 | | | | DALLAS | TX | 75395 | |
| 4856169 | COMMAND COMPUTING | 140 SELBORNE CHASE | | | | FAIRPORT | NY | 14450 | |
| 4874288 | COMMAND LINE SYSTEMS | COMMAND LINE NETWORKS LLC | 4105 HICKORY HILL RD STE 101 | | | MEMPHIS | TN | 38115 | |
| 4885606 | COMMEMORATIVE BRANDS | POSTAL DRAWER 149107 | | | | AUSTIN | TX | 78714 | |
| 4782444 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | | Honolulu | HI | 96813 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808700 | COMMERCE BANK | ATTN: MANAGER OF CORPORATE REAL ESTATE | 8000 FORSYTH BLVD. SUITE 1300 | | | ST. LOUIS | MO | 63105 | |
| 4803707 | COMMERCE CODEWORKS INC | DBA BULBCONNECTION | 411 GREENFIELD DRIVE UNIT 2 | | | TIFFIN | IA | 52340 | |
| 4865260 | COMMERCE OBJECTS INC | 3018 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 4797766 | COMMERCE SYSTEMS INC | 427 RIVER | | | | BAY CITY | MI | 48706 | |
| 4864345 | COMMERCE TECHNOLOGIES INC | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4859187 | COMMERCIAL AIR & REFRIGERATION INC | 11671 STERLING AVE SUITE F | | | | RIVERSIDE | CA | 92503 | |
| 4868042 | COMMERCIAL APPEAL | 495 UNION AVE ATTN CREDIT DEP | | | | MEMPHIS | TN | 38103 | |
| 4876570 | COMMERCIAL APPLIANCE OF ILLINOIS | GRAY BARN INC | 6 EAST COUNTY LINE ROAD | | | GRANT PARK | IL | 60940 | |
| 4871190 | COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIRCLE #114 | | | | TAMPA | FL | 33610 | |
| 4863288 | COMMERCIAL ASSET PRESERVATION LLC | 220 E MORRIS AVE SUITE 400 | | | | SALT LAKE CITY | UT | 84115 | |
| 4799998 | COMMERCIAL BARGAINS | DBA COMMERCIAL BARGAINS INC | 6623 W. MITCHELL ST. | | | WEST ALLIS | WI | 53214 | |
| 4885654 | COMMERCIAL BUSINESS FORMS INC | PRINTCBF | 240 CEDAR KNOLLS ROAD STE 203 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4866705 | COMMERCIAL CLEANER | 3900 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 4811367 | COMMERCIAL CLEANING SERVICES LLC | 500 NORTH RAINBOW BLVD SUTE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4883979 | COMMERCIAL CLEANING SYSTEMS INC | PBC SOLUTION ONE INC | DEPT 35145 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4801045 | COMMERCIAL CLEANING TECHNOLOGIES | DBA GLOBAL FILTERS DSA | 3660 CENTER RD SUITE 234 | | | BRUNSWICK | OH | 44133 | |
| 4882279 | COMMERCIAL COFFEE SERVICE INC | P O BOX 532 | | | | AIKEN | SC | 29802 | |
| 4882203 | COMMERCIAL DISPATCH PUBLISHING CO | P O BOX 511 | | | | COLUMBUS | MS | 39703 | |
| 4873389 | COMMERCIAL FIRE LLC | BROOKS EQUIPMENT COMPANY LLC | 2465 ST JOHNS BLUFF RD SOUTH | | | JACKSONVILLE | FL | 32246 | |
| 4861097 | COMMERCIAL FLOOR RESOURCES LLC | 153 WILL ALLEN ROAD | | | | CALHOUN | GA | 30701 | |
| 4866370 | COMMERCIAL GAS APPLIANCE SERVICE | 3620 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 4859007 | COMMERCIAL GLASS INC | 113 E 33RD STREET | | | | BOISE | ID | 83714 | |
| 4871061 | COMMERCIAL GLAZING INC | 820 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4858711 | COMMERCIAL ICE MACHINES OF DALLAS | 10980-A ALDER CIRCLE BX 551525 | | | | DALLAS | TX | 75355 | |
| 4864715 | COMMERCIAL INTERIORS INC | 27929 FAIRGROUNDS RD | | | | ADEL | IA | 50003 | |
| 4778139 | Commercial International Bank (Egypt) S.A.E. | Attn: President or General Counsel | Nile Tower | 21/23 Charles De Gaulle Street | | Giza | | | Egypt |
| 4876603 | COMMERCIAL KITCHEN REPAIR | GREENWICH INC | P O BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| 4882371 | COMMERCIAL KITCHEN SERVICE | P O BOX 567 | | | | BAY CITY | MI | 48707 | |
| 4881294 | COMMERCIAL LIGHTING COMPANY | P O BOX 270651 | | | | TAMPA | FL | 33688 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887515 | COMMERCIAL LOCK INC | SEARS OPTICAL LOCATION 1624 | 18 JUMEL ST | | | STATEN ISLAND | NY | 10308 | |
| 4876107 | COMMERCIAL MAINTENANCE INC | FRANK HUGHES | P O BOX 287 | | | DUNMORE | PA | 18512 | |
| 4884748 | COMMERCIAL MAINTENANCE INC | PO BOX 33 | | | | BELAIR | MD | 21014 | |
| 4861782 | COMMERCIAL MEAT CO INC | 1738 INDUSTRIAL STREET | | | | LOS ANGELES | CA | 90021 | |
| 4874320 | COMMERCIAL NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | 17 W NORTH ST P O BOX 787 | | | DANVILLE | IL | 61834 | |
| 4858479 | COMMERCIAL PALLET SERVICE INC | 10435 VINE ST | | | | LAKESIDE | CA | 92040 | |
| 4869999 | COMMERCIAL PARTS & SERV | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| 4881731 | COMMERCIAL PARTS & SERVICE INC | P O BOX 36441 | | | | CINCINNATI | OH | 45236 | |
| 4862012 | COMMERCIAL PLUMBING INC | 1820 COLBURN STREET | | | | HONOLULU | HI | 96819 | |
| 4867768 | COMMERCIAL PLUMBING INC | 467 S MARKET ST | | | | INGLEWOOD | CA | 90301 | |
| 4810479 | COMMERCIAL PLUMBING SOLUTIONS LLC | 13720 JETPORT COMMERCE PARKWAY SUITE 4 | | | | FORT MYERS | FL | 33913 | |
| 4870684 | COMMERCIAL PROPERTY MAINTENANCE CO | 772 SPENCE AVE | | | | SHARON | PA | 16146 | |
| 4880138 | COMMERCIAL PROPERTY MAINTENANCE INC | P O BOX 10122 | | | | ALBUQUERQUE | NM | 87184 | |
| 4862812 | COMMERCIAL RECORDS CENTER | 205 ANGE | | | | EL PASO | TX | 79901 | |
| 4882885 | COMMERCIAL REFRIGERATION | P O BOX 7183 | | | | GARDEN CITY | GA | 31408 | |
| 4859423 | COMMERCIAL REFRIGERATION INC | 1203 WERTZ AVE N W | | | | CANTON | OH | 44708 | |
| 4884245 | COMMERCIAL REFRIGERATION OF KY | PO BOX 1061 | | | | CAMPBELLSVILLE | KY | 42719 | |
| 4799170 | COMMERCIAL RESOURCES GROUP LLC | 505 N BROADWAY - SUITE 201 | | | | FARGO | ND | 58102 | |
| 4871810 | COMMERCIAL ROOFING & WATERPROOFING | 94-260 PUPUOLE STREET | | | | WAIPAHU | HI | 96797 | |
| 4778140 | Commercial Savings Bank | Attn: President or General Counsel | 91 North Clay Street | PO Box 232 | | Millersburg | OH | 44654 | |
| 4874293 | COMMERCIAL SERVICES | COMMERCIAL KITCHEN EXHAUST CLEANING | 2465 ST JOHNS BLUFF RD SOUTH | | | JACKSONVILLE | FL | 32246 | |
| 4869125 | COMMERCIAL SEWER CLEANING CO INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 4874297 | COMMERCIAL SHELVING INC | COMMERCIAL SHELVING | P O BOX 29480 | | | HONOLULU | HI | 96820 | |
| 4888909 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 4882305 | COMMERCIAL SWEEPING INC | P O BOX 5424 | | | | SALEM | OR | 97304 | |
| 4886052 | COMMERCIAL SWEEPING SERVICES | RICKIE C VAUGHN | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 4877244 | COMMERCIAL TOWING | JAME ROBERTO GALLEGOS | 2609 TEXAS STREET | | | BAKERSFIELD | CA | 93307 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868937 | COMMERCIAL WASTE SYSTEMS INC | 5607 W 101ST AVE P O BOX 435 | | | | CROWN POINT | IN | 46308 | |
| 4867150 | COMMISSION JUNCTION | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 4781579 | Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | | Little Rock | AR | 72203-0896 | |
| 4781216 | COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | | Albany | NY | 12228-0001 | |
| 4781770 | Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | | St. Paul | MN | 55146-1110 | |
| 4781790 | Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | | Binghamton | NY | 13902-4100 | |
| 4784451 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 4803753 | COMMON CENTS INC | DBA PAYLESS RUGS | 702 MAIN ST | | | OLEY | PA | 19547 | |
| 4800876 | COMMON HILL INC | DBA NY DISCOUNTS | 199 LEE AVENUE #518 | | | BROOKLYN | NY | 11211 | |
| 4866591 | COMMON THREADS | 3811 BEE CAVES ROAD STE 108 | | | | AUSTIN | TX | 78746 | |
| 4782640 | COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | | Harrisburg | PA | 17110-9408 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | | VENTURA | CA | 93003 | |
| 4880113 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | ALBANY | NY | 12201 | |
| 4879600 | COMMONWEALTH JOURNAL INC | NEWSPAPER HOLDINGS INC | P O BOX 859 | | | SOMERSET | KY | 42501 | |
| 4793841 | Commonwealth of Kentucky Workers' Compensation | Attn: Mike Watts | 1047 U.S. Highway 127 South | Suite 4 | | Frankfort | KY | 40601 | |
| 4857857 | COMMONWEALTH OF MASS | 1 ASHBURN PL, RM 1717 | | | | BOSTON | MA | 02108 | |
| 4885688 | COMMONWEALTH OF MASS DEPT OF ENVIRO | PROTECTION | COMMWEALTH MASTER LK BX 3982 | | | BOSTON | MA | 02241 | |
| 4874305 | COMMONWEALTH OF MASS WILDLIFE | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 400 | | | BOSTON | MA | 02114 | |
| 4885448 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 9149 DOR CSE | | | | BOSTON | MA | 02205 | |
| 4782807 | COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | | Boston | MA | 02108 | |
| 4782321 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | | Boston | MA | 02114 | |
| 4781217 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | | Jamaica Plain | MA | 02130 | |
| 4781218 | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | | Boston | MA | 02114 | |
| 4782639 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4782811 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | | Harrisburg | PA | 17110-9408 | |
| 4781219 | COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | | Harrisburg | PA | 17110-9408 | |
| 4879888 | COMMONWEALTH OF PA DPT LBR & IND | OFFICE OF LABOR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883828 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 2649 | | | HARRISBURG | PA | 17105 | |
| 4883829 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 60187 | | | HARRISBURG | PA | 17106 | |
| 4783131 | COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4780942 | Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 4883173 | COMMONWEALTH PUBLISHING CO | P O BOX 8050 | | | | GREENWOOD | MS | 38935 | |
| 4858841 | COMMONWEALTH RESTORATION SERV INC | 1104 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 4867053 | COMMONWEALTH TOY & NOVELTY CO INC | 41 WEST 25TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4863719 | COMMUNICATION ENTERPRISES INC | 2315 Q ST | | | | BAKERSFIELD | CA | 93301 | |
| 4877929 | COMMUNICATION PACKAGING SVCS INC | KAK ACQUISITION INC | 416 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| 4870405 | COMMUNICATIONS DIRECT INC | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 4884312 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 4874308 | COMMUNICATIONS SUPPLY CORP MI | COMMUNICATIONS SUPPLY CORPORATION | 3462 SOLUTION CENTER DR | | | CHICAGO | IL | 60677 | |
| 4861083 | COMMUNITY ANTENNA SERVICE INC | 1525 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 4800062 | COMMUNITY AT HOME LLC | DBA HOMEHEALTHMEDICAL.COM | 9894 E 121ST ST | | | FISHERS | IN | 46037 | |
| 4778141 | Community Bank  NA | Attn: President or General Counsel | 5821 Bridge Street | East Syracuse | | Dewitt | NY | 13057 | |
| 4853430 | Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | | Columbia | SC | 29202 | |
| 4865972 | COMMUNITY COFFEE CO LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 4808955 | COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | SUITE#101 | 520 KANSAS CITY STREET | | RAPID CITY | SD | 57701 | |
| 4855135 | COMMUNITY ENHANCEMENT, LLC | 520 KANSAS CITY STREET | SUITE 101 | | | RAPID CITY | SD | 57701 | |
| 4778142 | Community First Bank | Attn: President or General Counsel | 129 8th Avenue | | | Baraboo | WI | 53913 | |
| 4872974 | COMMUNITY HOLDINGS OF WV | BECKLEY NEWSPAPERS INC | P O BOX 2398 | | | BECKLEY | WV | 25801 | |
| 4874314 | COMMUNITY NEWSPAPER | COMMUNITY NEWSPAPER GROUP LLC | P O BOX 845908 | | | BOSTON | MA | 02284 | |
| 4883127 | COMMUNITY NEWSPAPERS INC | P O BOX 792 | | | | ATHENS | GA | 30603 | |
| 4800498 | COMMUNITY OUTLET LLC | DBA WONDERTRAIL.COM | 705 AIRBASE ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| 4876045 | COMMUNITY OUTREACH PROGRAM | FOR THE DEAF | 5025E WASHINGTON ST STE 114 | | | PHOENIX | AZ | 85034 | |
| 4874327 | COMMUNITY PAPERS OF WNY LLC | COMMUNITY PAPERS OF WESTERN NEW YOR | P O BOX 790 | | | BUFFALO | NY | 14225 | |
| 4874519 | COMMUNITY SHOPPERS INC | CSI MEDIA LLC | P O BOX 367 | | | DELAVAN | WI | 53115 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 505 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859726 | COMODO CA LIMITED | 1255 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 4864429 | COMOSOFT INC | 2601 NETWORK BOULEVARD STE 430 | | | | FRISCO | TX | 75034 | |
| 4889366 | COMPACT POWER SERVICES LLC | WHOLESALE LOCKBOX PROCESS CTR | P O BOX 60016 | | | CHARLOTTE | NC | 28260 | |
| 4889311 | COMPACTOR & BALER SERVICES | WESLEY JAMES DUFRESNE | P O BOX 3294 | | | ATTLEBORO | MA | 02703 | |
| 4810205 | COMPACTOR RENTALS OF AMERICA | 75 REMITTANCE DRIVE | DEPT. 6790 | | | CHICAGO | IL | 60675-6790 | |
| 4879496 | COMPACTOR RENTALS OF AMERICA LLC | NATIONAL WASTE LP | 75 REMITTANCE DR DEPT 6790 | | | CHICAGO | IL | 60675 | |
| 4796158 | COMPANDSAVE.COM INC | DBA COMPANDSAVE.COM | 38929 CHERRY ST | | | NEWARK | CA | 94560 | |
| 4874132 | COMPAS CABLE | CITY OF MORGANTON | P O BOX 1029 | | | MORGANTON | NC | 28680 | |
| 4801451 | COMPASS | DBA DFW OFFROAD | 601 W AQUARIUS CT | | | GRANBURY | TX | 76049 | |
| 4867732 | COMPASS ELECTRIC INC | 4628 ZANE AVE N | | | | CRYSTAL | MN | 55422 | |
| 4859189 | COMPASS ELECTRICAL SOLUTIONS LLC | 1168 COMMERCE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 4873730 | COMPASS GROUP USA INC | CANTEEN VENDING SERVICES | FILE #50196 | | | LOS ANGELES | CA | 90074 | |
| 4862200 | COMPASS HOME INC | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4798693 | COMPASS OVERLAND | 211 W MISSION RD #F | | | | ALHAMBRA | CA | 91801 | |
| 4871062 | COMPASS TOTAL REWARDS LLC | 8201 164TH AVENUE NE SUITE 200 | | | | REDMOND | WA | 98052 | |
| 4872567 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 4747 HWY 90 EAST STE D | | | MARIANNA | FL | 32446 | |
| 4872568 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4802871 | COMPATIBLE PARTS LLC | DBA REFRESH MY WATER | 10 KIMLER DR STE B | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4868816 | COMPENDIUM SOFTWARE LLC | 55 MONUMENT CIRCLE STE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4874286 | COMPETITIVE EDGE LANDSCAPING | COMETITIVE EDGE GROUP INC | 117 TRAFALGAR PI | | | LONGWOOD | FL | 32779 | |
| 4881403 | COMPETITRACK INC | P O BOX 29220 | | | | NEW YORK | NY | 10087 | |
| 4798537 | COMPEVE CORPORATION | 747 N. CHURCH RD UNIT G1 | | | | ELMHURST | IL | 60126 | |
| 4870147 | COMPLETE BUILDING MAINTENANCE CO | 702 WESTERN AVENUE | | | | LOMBARD | IL | 60148 | |
| 4862235 | COMPLETE BUILDING SERVICE INC | 1904 WINDBURN COURT | | | | SNELLVILLE | GA | 30078 | |
| 4882395 | COMPLETE CAREER CENTER | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | 299 MALACCA ST | | | | Akron | OH | 44305 | |
| 4877975 | COMPLETE COMMERCIAL FLOORING | KAZ & R S INC | 98-021 KAMEHAMEHA HWY #329 | | | AIEA | HI | 96701 | |
| 4878791 | COMPLETE COMPACTOR REPAIR | MARK HANDROCK | 14 LOVELL STREET | | | ELGIN | IL | 60120 | |
| 4869359 | COMPLETE CONCRETE INC | 6028 MILLHAVE AVE NW | | | | CANAL FULTON | OH | 44614 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869039 | COMPLETE DATA PRODUCTS INC | 5755 NEW KING DRIVE SUITE 210 | | | | TROY | MI | 48098 | |
| 4869434 | COMPLETE ELECTRIC INC | 610 WEST COUNCIL DRIVE | | | | SAINT CHARLES | IA | 50240 | |
| 4885305 | COMPLETE ELECTRICAL SERVICES INC | PO BOX 8202 | | | | FORT WAYNE | IN | 46898 | |
| 4801146 | COMPLETE FILTRATION SERVICES INC | 425 MILL STREET | | | | GREENVILLE | NC | 27858 | |
| 4866721 | COMPLETE GARAGE SERVICES LLC | 3904 RUGEN RD | | | | GLENVIEW | IL | 60025 | |
| 4886710 | COMPLETE GARAGE SERVICES LLC | SEARS GARAGE DOORS | 3904 RUGEN ROAD | | | GLENVIEW | IL | 60025 | |
| 4853977 | Complete Garage Services, LLC | Barry Brownstone | 4346 DiPaolo Center | | | Glenview | IL | 60025 | |
| 4848755 | COMPLETE GLASS AND DOOR LLC | 11316 W 107TH PL | | | | WESTMINSTER | CO | 80021 | |
| 4845779 | COMPLETE HEATING AC LLC | 2118 62ND AVE E APT 4 | | | | FIFE | WA | 98424 | |
| 4888662 | COMPLETE INSTALLATION SERVICE INC | TIMOTHY L LESKE | PO BOX 44652 | | | EDEN PRAIRIE | MN | 55344 | |
| 4875747 | COMPLETE LANDSCAPING | ERIC HOUSTON | 1034 COLORADO AVE #2 | | | GRAND JUNCTION | CO | 81501 | |
| 4883211 | COMPLETE LOCK & KEY INC | P O BOX 819 | | | | HOPE MILLS | NC | 28348 | |
| 4881076 | COMPLETE LOCK & SAFE | P O BOX 220233 | | | | HOLLYWOOD | FL | 33022 | |
| 4865265 | COMPLETE PLUMBING | 302 FOLSOM STREET | | | | BROOKINGS | SD | 57006 | |
| 4849893 | COMPLETE PLUMBING SYSTEMS | 15700 CLOVERLEAF CT | | | | Hughesville | MD | 20637 | |
| 4861459 | COMPLETE POWER SYSTEMS INC | 164 COMMERCE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| 4867343 | COMPLETE REFRIGERATION LLC | 430 BISHOP RD STE B | | | | BOWLING GREEN | OH | 43402 | |
| 4876628 | COMPLETE RESTORATION INC | GREGORY MAYALL | 215 SYCAMORE STREET | | | JACKSON | TN | 38301 | |
| 4877980 | COMPLETE SECURITY SERVICES INC | KCOL INC | 1314 N INDUSTRIA BLVD | | | DALLAS | TX | 75207 | |
| 4852623 | COMPLETE SPECIALISTS INC | PO BOX 36 | | | | Gonzalez | FL | 32560 | |
| 4884453 | COMPLETE SWEEP INC | PO BOX 177 | | | | GADSDEN | AL | 35902 | |
| 4887858 | COMPLETE SWEEPING | SILVIA RODARTE | 7684 WATERBURY PR | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809494 | COMPLIANCE DEPOT, LLC - RP NEWCO | COMPLIANCE DEPOT | P.O. BOX 670224 | | | DALLAS | TX | 75267-0224 | |
| 4882538 | COMPORIUM | P O BOX 63022 | | | | CHARLOTTE | NC | 28263 | |
| 4784678 | COMPORIUM | PO BOX 1042 | | | | ROCK HILL | SC | 29731-7042 | |
| 4880191 | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | | ROCK HILL | SC | 29731 | |
| 4793763 | Comporium Communications | Attn: President or General Counsel | 330 East Black Street | | | Rock Hill | SC | 29730 | |
| 4855349 | COMPORIUM COMMUNICATIONS | PO Box 1042 | | | | Rock Hill | SC | 29731-7042 | |
| 4797921 | COMPOSITE FUNDAMENTALS LLC | DBA COMMON FIBERS | 19651 70TH AVE S UNIT 6-2 | | | KENT | WA | 98032 | |
| 4798630 | COMPTREE INC | DBA MERAX | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4794696 | COMPTREE INC | DBA MERITLINE | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 507 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781868 | Comptroller of Maryland | Revenue Admisistration Division | 110 Carroll Street | | | Ananapolis | MD | 02411-0001 | |
| 4781890 | Comptroller of Public Accounts | P.O Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4781766 | Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| 4855342 | Compucom | Edward Coit | 8106 Calvin Hall Road | | | Fort Mill | SC | 29707 | |
| 4885509 | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | |
| 4859392 | COMPULAN CENTER INC | 12000 FORD RD 110 | | | | DALLAS | TX | 75234 | |
| 4795148 | COMPUMAY USA INC | DBA COMPUMAY USA INC | 8533 NW 66ST | | | MIAMI | FL | 33166 | |
| 4797883 | COMPUTECH INTERNATIONAL INC | DBA COMPUTECH INTERNATIONAL INC | 525 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| 4802178 | COMPUTECHSALE | DBA CTS GLOBAL | 20 TROY ROAD SUITE 1 | | | WHIPPANY | NJ | 07981 | |
| 4878135 | COMPUTER & NETWORKING TECH LTD | KIRK BERRYMAN | 745 FOX ROAD | | | VAN WERT | OH | 45891 | |
| 4878136 | COMPUTER & NETWORKING TECHNOLOGIES | KIRK BERRYMAN | 1189 WESTWOOD DRIVE | | | VAN WERT | OH | 45891 | |
| 4882085 | COMPUTER AND PRINTER SOLUTIONS INC | P O BOX 480249 | | | | FT LAUDERDALE | FL | 33348 | |
| 4859896 | COMPUTER ENGINEERING ASSOCIATES INC | 130 GARDENERS CIRCLE 175 | | | | JOHNS ISLAND | SC | 29455 | |
| 4854137 | Computer Generated Solutions | 3 World Financial Center | 200 Vesey St | | | New York | NY | 10281 | |
| 4804921 | COMPUTER MEMORY SOLUTIONS INC | DBA COMPUTER MEMORY SOLUTIONS | 13013 CHESTNUT AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4866452 | COMPUTER METAL PRODUCTS INC | 370 EASY ST | | | | SLIMI VALLEY | CA | 93065 | |
| 4874508 | COMPUTER RESOURCE SOLUTIONS | CRS ONESOURCE - SUBCONTRACTORS | ONE PIERCE PLACE STE 325 W | | | ITASCA | IL | 60143 | |
| 4874507 | COMPUTER RESOURCE SOLUTIONS INC | CRS ONE SOURCE - PROFESSIONAL CONSU | ONE PIERCE PLACE SUITE 325W | | | ITASCA | IL | 60143 | |
| 4885610 | COMPUTER SUPPORT TECHNOLOGY | POTTER CLAIBORN GEELHOOD INC | 1409-G ALLEN DR | | | TROY | MI | 48083 | |
| 4874329 | COMPUTERIZED WASTE SYSTEMS | COMPACTOR RENTALS OF AMERICA LLC | P O BOX 90578 | | | PHOENIX | AZ | 85066 | |
| 4809946 | COMPUTERIZED WASTE SYSTEMS | P.O. BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 4868951 | COMPUTERS UNLIMITED & SERVICES INC | 5628 HALL RD | | | | GALLOWAY | OH | 43119 | |
| 4875156 | COMPUTERSHARE SHAREHOLDER SRV | DEPT CH 19228 | | | | PALATINE | IL | 60055 | |
| 4875456 | COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264 | |
| 4870545 | COMQI INC | 75 REMITTANCE DRIVE SUITE 6070 | | | | CHICAGO | IL | 60675 | |
| 4797023 | COMSALE INC | 4800 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4860599 | COMSCORE INC | 14140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4804208 | COMSIS COMPUTER LLC | 1609 W 17TH STREET | | | | TEMPE | AZ | 85281 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872543 | COMSTOCK FAMILY RETAIL LLC | ANDREW COMSTOCK | 715 MAIN STREET | | | OSAGE | IA | 50461 | |
| 4809669 | COMSTOCK LOCK | PO BOX 18456 | | | | RENO | NV | 89511 | |
| 4794579 | COMTRACK INC | P.O. BOX 9398 | 642 EAST BROOKS RD | | | MEMPHIS | TN | 38109 | |
| 4866750 | COMTRAK LOGISTICS INC | 39442 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4783341 | Con Edison | 390 WEST ROUTE 59 | | | | Spring Valley | NY | 10977-5300 | |
| 4882224 | CON WAY FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 4883689 | CON WAY TRUCKLOAD INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4860694 | CON YEAGER SPICE CO INC | 144 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |
| 4859507 | CONAGRA FOODS INC | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4883592 | CONAIR CORPORATION | P O BOX 932059 | | | | ATLANTA | GA | 31193 | |
| 4805675 | CONAIR CORPORATION-PERSONAL CARE | P O BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| 4866317 | CONAIR FAR EAST LIMITED | 35F STANDARD CHARTERED TOWER | MILLENNIUM CITY 388 KWUN TONG ROAD | | | KOWLOON | | | HONG KONG |
| 4856338 | CONARD, AMANDA NICOLE | Address on file | | | | | | | |
| 4861687 | CONAWAY ICE DIST | 1705 DONLON ST | | | | VENTURA | CA | 93003 | |
| 4802592 | CONCEALMENT EXPRESS LLC | DBA CONCEALMENT EXPRESS | 10066 103 ST UNIT 103 | | | JACKSONVILLE | FL | 32210 | |
| 4881759 | CONCENTRA MEDICAL CENTERS | P O BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729 | |
| 4809507 | CONCENTRA MEDICAL CENTERS | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 4809435 | CONCENTRA MEDICAL CENTERS | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4787762 | Concepcion Muvell, Evelyn | Address on file | | | | | | | |
| 4787763 | Concepcion Muvell, Evelyn | Address on file | | | | | | | |
| 4789964 | Concepcion Rosado, Raul | Address on file | | | | | | | |
| 4810533 | CONCEPT ELITE ENTERPRISES, LLC | 1911 NW 40 COURT | | | | POMPANO BEACH | FL | 33064 | |
| 4845740 | CONCEPT GLASS AND GLAZING LLC | 213 S 14TH ST | | | | Cottonwood | AZ | 86326 | |
| 4889030 | CONCEPT ONE ACCESSORIES | USPA ACCESSORIES LLC | 362 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| 4866113 | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST #603 | | | | NEW YORK | NY | 10018 | |
| 4867579 | CONCEPTS IN TIME LLC | 45 W 36TH ST 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4849560 | CONCETTA POLISE | 41D CAMBRIDGE CIR | | | | Manchester | NJ | 08759 | |
| 4848265 | CONCHITA ARROYO SANCHEZ | 6362 TWILIGHT CIR | | | | Fort Worth | TX | 76179 | |
| 4879992 | CONCORD AWNING & CANVAS INC | ONE TALLWOOD DR | | | | BOW | NH | 03304 | |
| 4779885 | Concord City Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0473 | |
| 4806776 | CONCORD KEYSTONE TRADING LLC | 4000 HOLLYWOOD BLVD STE 555-S | | | | HOLLYWOOD | FL | 33021 | |
| 4804405 | CONCORD MALL LLC | W510242 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0242 | |
| 4879627 | CONCORD MONITOR | NEWSPAPER OF NH | ONE MONITOR DR P O BOX 1177 | | | CONCORD | NH | 03302 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889042 | CONCORD OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4809043 | CONCORD SHEET METAL | 1666 WILLOW PASS ROAD | | | | PITTSBURG | CA | 94565 | |
| 4868821 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4874349 | CONCORDIA COFFEE SYSTEMS | CONCORDIA COFFEE COMPANY INC | 1287 120TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4781715 | Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | | Vidalia | LA | 71373 | |
| 4875734 | CONCOURSE IV | EOP OPERATING LIMITED PARTNERSHIP | DEPT 15264 PO BOX 601054 | | | PASADENA | CA | 91189 | |
| 4860308 | CONCRETE CONTRACTING SOLUTIONS INC | 1380 FERGUS RD | | | | GROVE CITY | OH | 43123 | |
| 4883022 | CONCUR TECHNOLOGIES INC | P O BOX 7555 | | | | SAN FRANCISCO | CA | 94120 | |
| 4879288 | CONDENSER & CHILLER SERVICES | MISTRAS GROUP INC | P O BOX 405694 | | | ATLANTA | GA | 30384 | |
| 4860136 | CONDENSER & CHILLER SERVICES I | 13382 BENSON AVE | | | | CHINO | CA | 91710 | |
| 4792358 | Condron, Katie | Address on file | | | | | | | |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4874351 | CONDUENT BUSINESS SERVICES LLC | CONDUENT HEALTHCARE KNOWLEDGE | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4871268 | CONE COMMUNICATIONS LLC | 855 BOYLSTON STREET 3RD FLOOR | | | | BOSTON | MA | 02116 | |
| 4868196 | CONE DISTRIBUTING | 500 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 4808509 | CONE MANAGEMENT, INC | 99 WEST HAWTHORNE AVENUE | SUITE 218 | | | VALLEY STREAM | NY | 11580 | |
| 4783256 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4878664 | CONERT INC | M&N HEATING AND COOLING | 501 E ADAMS ST | | | ROCKWELL | IA | 50469 | |
| 4874353 | CONESTOGA BUSINESS SOLUTIONS | CONESTOGA COPIERS INC | 220 PITNEY ROAD | | | LANCASTER | PA | 17601 | |
| 4798604 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| 4804473 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | 9 | | | DENVER | CO | 80256 | |
| 4853396 | Conestoga Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4803326 | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4862486 | CONEYS GARAGE DOOR | 20 BRONNIE LANE | | | | CONWAY | AR | 72032 | |
| 4798348 | CONFER PLASTICS INC | 97 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4884507 | CONFIRMIT INC | PO BOX 200058 | | | | PITTSBURGH | PA | 15251 | |
| 4867827 | CONGER PLUMBING INC | 4735 J REEDY BRANCH ROAD | | | | WINTERVILLE | NC | 28590 | |
| 4880491 | CONGER TOYOTALIFT | P O BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 4803842 | CONGRETEK INC | DBA KLEAN | 10610 NEWKIRK STREET SUITE 202 | | | DALLAS | TX | 75220 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861163 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 4790347 | Conlon, Florence | Address on file | | | | | | | |
| 4882398 | CONNEAUT TELEPHONE CO | P O BOX 579 | | | | CONNEAUT | OH | 44030 | |
| 4869342 | CONNECTED APPAREL COMPANY LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4879093 | CONNECTED SOLUTIONS VS INC | MICHAEL J GRELLA JR | 406 E MAIN ST SUITE E | | | DAHLONEGA | GA | 30533 | |
| 4869523 | CONNECTED TECHNOLOGY SOLUTIONS LLC | 6200 W DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 4878794 | CONNECTHOMES LLC | MARK J PENSA | 199 OLD HARTFORD RD | | | COLCHESTER | CT | 06415 | |
| 4881593 | CONNECTICUT AIRGAS | P O BOX 330219 | | | | WEST HARTFORD | CT | 06133 | |
| 4873604 | CONNECTICUT AVENUE LLC | C/O SIMPSON COMPANY MANAGEMENT LLC | P O BOX 292 | | | GAINESVILLE | GA | 30503 | |
| 4869998 | CONNECTICUT BOILER REPAIR & MANUFAC | 694 OAKWOOD AVENUE | | | | WEST HARTFORD | CT | 06110 | |
| 4801790 | CONNECTICUT COMMERCIAL INVESTORS | C/O DSA CORPORATION | 819 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484 | |
| 4799067 | CONNECTICUT GENERAL LIFE INS CO | WILDE BUILDING ROUTING - A4CRI | ATTN PEARL ALLEN | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |
| 4793811 | Connecticut Lottery Corporation | Attn: Sol Ramsey | 777 Brook St. | | | Rocky Hill | CT | 06067 | |
| 4783286 | Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | | | CHELSEA | MA | 02150-9245 | |
| 4884655 | CONNECTICUT POST | PO BOX 26900 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4798947 | CONNECTICUT POST L P | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 4869256 | CONNECTICUT RETAIL MERCHANTS ASSOC | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| 4780903 | Connecticut Secretary of State | Business Services Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| 4795036 | CONNECTICUT VALLEY TOBACCONIST LLC | DBA CVT LLC | 337 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| 4868175 | CONNECTICUT WOMENS CONTRACTING LLC | 500 FOUR ROD ROAD | | | | BERLIN | CT | 06037 | |
| 4811199 | CONNECTIVITY INC | 100 E TUJUNGA AVE # 200 | | | | BURBANK | CA | 91502 | |
| 4863847 | CONNECTSHIP INC | 23823 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4848035 | CONNELL CONSTRUCTION COMPANY INC | PO BOX 1312 | | | | Elk Grove | CA | 95759 | |
| 4888899 | CONNELLS MAPLE LEE FLOWERS & GIFTS | U S RETAIL FLOWERS INC | PO BOX 330 | | | LEBANON | PA | 17042 | |
| 4861738 | CONNELLY PLUMBING INC | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65802 | |
| 4784957 | Connelly, Shelli | Address on file | | | | | | | |
| 4786767 | Conner, Dawn | Address on file | | | | | | | |
| 4786768 | Conner, Dawn | Address on file | | | | | | | |
| 4883955 | CONNERSVILLE NEWS EXAMINER | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4789429 | Connery, Joy | Address on file | | | | | | | |
| 4886324 | CONNEXIONS ASIA LTD | ROOM 1310-12 LU PLAZA | 13F 2 WING YIP STREET | | | KWUNG TONG | KOWLOON | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870733 | CONNEXIONS LOYALTY | 7814 CAROUSEL LANE AR 2ND FLR | | | | RICHMOND | VA | 23294 | |
| 4884093 | CONNEXITY INC | PG USA LLC | P O BOX 740539 | | | LOS ANGELES | CA | 90074 | |
| 4860786 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 4884890 | CONNEY SAFETY PRODUCTS CO | PO BOX 44575 | | | | MADISON | WI | 53744 | |
| 4851464 | CONNIE CORTEZ | 13521 ALBURTIS AVE | | | | Norwalk | CA | 90650 | |
| 4848883 | CONNIE SHAW | 1607 WILD ORCHARD DR | | | | Pflugerville | TX | 78660 | |
| 4861618 | CONNOISSEURS PRODUCTS CORP | 17 PRESIDENTIAL DR | | | | WOBURN | MA | 01001 | |
| 4805642 | CONNOISSEURS PRODUCTS CORP | P O BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 4799101 | CONNOR SPORT COURT INC | DBA SPORT COURT INC | 939 SOUTH 700 WEST | | | SALT LAKE CITY | UT | 84104-1502 | |
| 4888009 | CONNOR SPORT COURT INTERNATIONAL | SPORT COURT INC | 5445 W HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| 4799601 | CONNOR SPORT COURT INTERNATIONAL | 5445 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4856645 | CONNOR, CHERYL A. | Address on file | | | | | | | |
| 4857118 | CONNOR, CHERYL A. | Address on file | | | | | | | |
| 4793330 | Connor, Sherana | Address on file | | | | | | | |
| 4799548 | CONNORS FONG AND MANCUSO INC | CONNORS FOOTWEAR | 20 WHITCHER ST | | | LISBON | NH | 03585 | |
| 4883280 | CONNORS FOOTWEAR | P O BOX 842512 | | | | BOSTON | MA | 02284 | |
| 4861964 | CONNS POTATO CHIP COMPANY | 1805 KEMPER CT | | | | ZANESVILLE | OH | 43701 | |
| 4847419 | CONO DARWIN GUTIERREZ CASULLO | 6331 NATURE WALK DR | | | | Charlotte | NC | 28212 | |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4787194 | Conover, Thomas & Alice | Address on file | | | | | | | |
| 4845306 | CONRAD INGEBRETSON | 4185 POPLAR BROOK DR | | | | Colorado Springs | CO | 80922 | |
| 4849785 | CONRAD SIROIS | 5108 BROKEN BOW DR | | | | Fort Worth | TX | 76137 | |
| 4861819 | CONRADS BIG C ELECTRIC INC | 1750 E NORTH STREET | | | | RAPID CITY | SD | 57701 | |
| 4788616 | Conroy, Charles | Address on file | | | | | | | |
| 4792723 | Conroy, James | Address on file | | | | | | | |
| 4785762 | Conroy, Lauretta | Address on file | | | | | | | |
| 4787308 | Conroy, Margaret | Address on file | | | | | | | |
| 4787309 | Conroy, Margaret | Address on file | | | | | | | |
| 4784679 | CONSOLIDATED COMM | PO Box 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 4784680 | CONSOLIDATED COMM | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| 4784681 | CONSOLIDATED COMM | PO BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4882680 | CONSOLIDATED COMMUNICATIONS | P O BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4880522 | CONSOLIDATED COMMUNICATIONS CORP | P O BOX 1408 | | | | DICKINSON | ND | 58602 | |
| 4881240 | CONSOLIDATED COMMUNICATIONS INC | P O BOX 2564 | | | | DECATUR | IL | 62525 | |
| 4880642 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 | | | | MINNEAPOLIS | MN | 55480 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 512 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806621 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 #104 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 4859203 | CONSOLIDATED DOORS INC | 11709 WEST DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 4884712 | CONSOLIDATED ELECTRIC DIST INC | PO BOX 30444 | | | | TAMPA | FL | 33630 | |
| 4869637 | CONSOLIDATED ENTERPRISES INC | 633 EAST 81ST AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4882788 | CONSOLIDATED EQUIPMENT CORP | P O BOX 6990 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4873873 | CONSOLIDATED FIRE PROTECTION INC | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE STE 200 | | | IRVINE | CA | 92614 | |
| 4784561 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | | Greenacres | WA | 99016 | |
| 4880949 | CONSOLIDATED MECHANICAL GROUP LLC | P O BOX 203047 | | | | HOUSTON | TX | 77216 | |
| 4885057 | CONSOLIDATED MILLWORK SUPPLY INC | PO BOX 61038 | | | | DAYTON | OH | 45406 | |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | | Lakewood | CO | 80215 | |
| 4847890 | CONSOLIDATED RESTORATION LLC | 712 PETIT BERDOT DR | | | | Kenner | LA | 70065 | |
| 4889196 | CONSOLIDATED SERVICE COMPANY | WADE & SONS INC | 7042 SNOWFLAKE | | | SAN ANTONIO | TX | 78238 | |
| 4866247 | CONSORTIUM DESIGN AGENCY | 352 THIRD ST STE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| 4800228 | CONSTANCE MCCULLOUGH | DBA THE SOLD OUT SALE | 414 2ND STREET | | | HERMOSA BEACH | CA | 90266 | |
| 4810552 | CONSTANCE MCINTOSH | 232 EAST LAKEWOOD RD. | | | | WEST PALM BEACH | FL | 33405 | |
| 4847677 | CONSTANCE SCHWARZ | 159 CIRCLE DR | | | | Hampstead | NC | 28443 | |
| 4851787 | CONSTANTIN FLOORS CORP | 1560 DOUGLAS AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 4865993 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 4811570 | Constantine Cannon, LLP | Attn: Owen Glist | 335 Madison Avenue | | | New York | NY | 10017 | |
| 4856493 | CONSTANTINE, JOHN | Address on file | | | | | | | |
| 4808295 | CONSTANTINO NOVAL NEVEDA II LLC ACH#3198 | C/O NEVADA DEVELOPMENT & REALTY CO. | 2500 WEST SAHARA AVE STE 211 | | | LAS VEGAS | NV | 89102 | |
| 4850459 | CONSTANTINO TONY CRUZ JR | 1913 HOLIDAY ST | | | | Santa Rosa | CA | 95403 | |
| 4783301 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 4783257 | Constellation NewEnergy/TX | PO Box 4640 | | | | Carol Stream | IL | 60197-4640 | |
| 4809928 | CONSTRUCTION ASSN OF FLA | 2929 NW 62 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 4887784 | CONSTRUCTION CODE ENFORCEMENT | SHELBY COUNTY GOVERNMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| 4788900 | Construction LLC, Niron | Address on file | | | | | | | |
| 4874224 | CONSTRUCTION MARKET DATA GROUP LLC | CMD HOLDCO INC | P O BOX 74008100 | | | CHICAGO | IL | 60674 | |
| 4848426 | CONSTRUCTION MASTER | 14124 GRAND PRE RD APT 12 | | | | Silver Spring | MD | 20906 | |
| 4881075 | CONSTRUCTION MONITOR | P O BOX 2202 | | | | CEDAR CITY | UT | 84721 | |
| 4880705 | CONSTRUCTION RENTAL INC | P O BOX 168 | | | | SCANDIA | KS | 66966 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 513 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876556 | CONSTRUCTION SPECIALISTS INC | GRAND ENTRANCE DIVISION | P O BOX 41195 | | | LOS ANGELES | CA | 90074 | |
| 4810701 | CONSTRUCTION UNDERGROUND, INC | 2579 NW 19TH ST. | | | | FORT LAUDERDALE | FL | 33311 | |
| 4865206 | CONSTRUCTORS INC | 3003 S BOYD DR | | | | CARLSBAD | NM | 88220 | |
| 4874377 | CONSUMER AFFAIRS | CONSUMERS UNIFIED LLC | 297KINGSBURY GRADE STE1025 MAI | | | LAKE TAHOE | NV | 89449 | |
| 4859664 | CONSUMER CELLULAR INC | 12447 SW 69TH AVE | | | | PORTLAND | OR | 97223 | |
| 4799751 | CONSUMER CELLULAR INCORPORATED | 7204 SW DURHAM RD STE 300 | 12447 SW 69TH AVE | | | PORTLAND | OR | 97223 | |
| 4804649 | CONSUMER DEPOT LLC | DBA SAVETRONIX | 3332 POWELL AVE | | | NASHVILLE | TN | 37204 | |
| 4877055 | CONSUMER ELECTRONICS DISTRIBUTORS | INC | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4806711 | CONSUMER ELECTRONICS DISTRIBUTORS | INC (CED) | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4799551 | CONSUMER SALES NETWORK INC | 6527 CECILIA CIRCLE | | | | BLOOMINGTON | MN | 55439 | |
| 4889677 | Consumer Source, Inc | Attn: Rodney Barton | 3110 Campus Drive | | | Norcross | GA | 30071 | |
| 4874378 | CONSUMERAFFAIRS | CONSUMERS UNIFIED LLC | 297 KINGSBURY GRADE SUITE 1025 | | | LAKE TAHOE | NV | 89449 | |
| 4868496 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK ROAD SUITE 500 | | | | DEERFIELD | IL | 60015 | |
| 4783323 | Consumers Energy | PO Box 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 4808513 | CONSUMSAN COMPANY & JANESS ASSOCIATES | C/O KIN PROPERTIES. INC. | 185 N. W. SPANISH RIVER BLVD SUITE 100 | ATTN: JEFFREY SANDELMAN, PRESIDENT | | BOCA RATON | FL | 33431-4230 | |
| 4870122 | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4866740 | CONTACT US TELESERVICES INC | 3934 CYPRESS CREEK PKWY STE201 | | | | HOUSTON | TX | 77068 | |
| 4801066 | CONTAINER FURNITURE DIRECT INC | DBA CONTAINER FURNITURE DIRECT CO | 505 S 7TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4873746 | CONTAINER REPAIR SERVICE OF PA | CAR INDUSTRIES OF PA LLC | 2700 BRASELTON HWY STE# 10-313 | | | DACULA | GA | 30019 | |
| 4871030 | CONTAINER SPECIALITIES OF ALASKA IN | 8150 PETERSBURG STREET | | | | ANCHORAGE | AK | 99507 | |
| 4875033 | CONTAINER SYSTEMS INC | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 4883245 | CONTAINERPORT GROUP INC | P O BOX 827506 | | | | PHILADELPHIA | PA | 19182 | |
| 4869991 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HWY 260 | | | | SHOW LOW | AZ | 85901 | |
| 4788068 | Conte, Timothy | Address on file | | | | | | | |
| 4788069 | Conte, Timothy | Address on file | | | | | | | |
| 4801966 | CONTEC MEDICAL SYSTEMS USA INC | DBA CONTEC MEDICAL SYSTEMS USA INC | 1440 CHASE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4859104 | CONTECH ENTERPRISES INC | 115 - 19 DALLAS RD | | | | VICTORIA | BC | V8V 5A6 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799645 | CONTECH ENTERPRISES INC | 19 DALLAS RD UNIT 115 | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4878962 | CONTECH MSI CO | MECHANICAL SYSTEMS INC | P O BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| 4809755 | CONTEMPORARY FOOD CONCEPTS,INC | 2316 HASTE ST. | | | | BERKELEY | CA | 94704 | |
| 4861369 | CONTEMPORARY STAFFING SOLUTIONS INC | 161 GAITHER DR STE 210 | | | | MT LAUREL | NJ | 08054 | |
| 4869205 | CONTENTLY INC | 598 BROADWAY SUITE 4W | | | | NEW YORK | NY | 10012 | |
| 4793449 | Conti, Matthew | Address on file | | | | | | | |
| 4808168 | CONTINENTAL 100 FUND LLC | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES COMPANY, INC. | | | MENOMONEE FALLS | WI | 53051 | |
| 4889183 | CONTINENTAL 27 FUND LP | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES CO INC | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4807964 | CONTINENTAL 47 FUND LP | W 134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4779311 | Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | | Menomonee Falls | WI | 53051-3310 | |
| 4808227 | CONTINENTAL 51 FUND LP | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN: LEGAL DEPT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4860921 | CONTINENTAL ACCESSORY CORP | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4881233 | CONTINENTAL AUTOMATIC DOORS INC | P O BOX 2548 | | | | AMARILLO | TX | 79105 | |
| 4805630 | CONTINENTAL BUSINESS CREDIT | RE NJ CROCE COMPANY | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 4778206 | Continental Casualty Company | Attn: Cole Hodgin | 151 North Franklin Street, Floor 17 | | | Chicago | IL | 60606 | |
| 4806000 | CONTINENTAL COMMERCIAL PRODUCTS LL | 11840 WESTLINE INDUSTRIAL DR | SUITE 200 | | | ST LOUIS | MO | 63146 | |
| 4859262 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 11840 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4860922 | CONTINENTAL COOL RAY LLC | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4863658 | CONTINENTAL CRAFT INC | 2300 NORTH KNOX AVE | | | | CHICAGO | IL | 60639 | |
| 4799062 | CONTINENTAL EQUITIES INC | 1300 NW 167TH STREET STE 2 | | | | MIAMI GARDENS | FL | 33169 | |
| 4881442 | CONTINENTAL FIRE SPRINKLER COMPANY | P O BOX 30036 | | | | OMAHA | NE | 68103 | |
| 4862461 | CONTINENTAL FRAGRANCES LTD | 2 GREENWICH OFFICE PARK STE300 | | | | GREENWICH | CT | 06831 | |
| 4873695 | CONTINENTAL GLASS CORP | CALLE ESTACION 1 - B #5 | | | | VEGA ALTA | PR | 00692 | |
| 4880590 | CONTINENTAL HYDRAULICS & EQUIPMENT | P O BOX 1501 | | | | SALINA | KS | 67402 | |
| 4874381 | CONTINENTAL I FUND LP | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799155 | CONTINENTAL I FUND LP | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4853481 | Continental Office | L-3569 | | | | Columbus | OH | 43260-3569 | |
| 4860089 | CONTINENTAL PACKAGING INC | 1327 29 GATEWAY DRIVE | | | | ELGIN | IL | 60124 | |
| 4854952 | CONTINENTAL PROPERTIES CO., INC. | CONTINENTAL 51 FUND LP | C/O CONTINENTAL PROPERTIES CO, INC | W134 N8675 EXECUTIVE PKWY | ATTN: LEGAL DEPT | MENOMONEE FALLS | WI | 53051-3310 | |
| 4854642 | CONTINENTAL REALTY CORPORATION | NORTH PLAZA I LLC (25%), NORTH PLAZA II LLC (25%) AND NORTH PLAZA III LLC (50%) AS TENANTS IN COMMON | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| 4808322 | CONTINENTAL REALTY CORPORATION | C/O CONTINENTAL RLTY CORP | ATTN: NORTH PLAZA LS ADMIN | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 4861873 | CONTINENTAL SATELLITE INSTALLATION | 17823 N 53 LN | | | | GLENDALE | AZ | 85308 | |
| 4862044 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4805147 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4858496 | CONTINENTAL WIRELESS | 10455 VISTA PARK ROAD | | | | DALLAS | TX | 75238 | |
| 4806999 | CONTINENTS SOURCING ENT LTD | ANDER TSANG | 18F NO.847 SEC 4, TAIWAN BLVD | XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 4806727 | CONTOUR PRODUCTS | 4740-A DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4782033 | CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | | Concord | CA | 94520 | |
| 4872258 | CONTRA COSTA COUNTY DEPART OF | AGRICULTURE | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | |
| 4862694 | CONTRA COSTA COUNTY FIRE PROTECTION | 2010 GEARY RD | | | | PLEASANT HILL | CA | 94523 | |
| 4779651 | Contra Costa County Tax Collector | PO Box 7002 | | | | San Francisco | CA | 94120-7002 | |
| 4860733 | CONTRA COSTA DOOR | 145 MASON CIRCLE | | | | CONCORD | CA | 94520 | |
| 4874382 | CONTRA COSTA HEALTH SERVICES | CONTRA COSTA COUNTY HEALTH SERVICES | 50 DOUGLAS DR SUITE 320C | | | MARTINEZ | CA | 94553 | |
| 4782034 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | | Martinez | CA | 94553 | |
| 4783803 | Contra Costa Water District | PO Box H2O | | | | Concord | CA | 94524-2099 | |
| 4869447 | CONTRACT AIR SWEEPERS INC | 611 LIVINGSTON RD | | | | BEAN STATION | TN | 37708 | |
| 4884908 | CONTRACT CLEANING SRVCE &SUPPLY INC | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| 4883690 | CONTRACT FREIGHTERS INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4794580 | CONTRACT FREIGHTERS INC | 2900 DAVIS STREET | P O BOX 2747 | | | JOPLIN | MO | 64803 | |
| 4880647 | CONTRACT LEASING CORP | P O BOX 158 | | | | PISCATAWAY | NJ | 08855 | |
| 4868939 | CONTRACT SWEEPERS | 561 SHORT STREET | | | | COLUMBUS | OH | 43215 | |
| 4809320 | CONTRACTORS ASSOCIATION OF TRUCKEE TAHOE | 12313 SOARING WAY | SUIT 1G | | | TRUCKEE | CA | 96161 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 516 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809574 | CONTRACTORS STATE LICENSE BOARD | P.O. BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4809453 | CONTRACTORS STATE LICENSE BRD | PO BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4877772 | CONTRERAS SMALL ENGINE REPAIR | JOSE M CONTRERAS FLORES | 320 W 4TH ST | | | HANFORD | CA | 93230 | |
| 4856784 | CONTRERAS, JACLYN | Address on file | | | | | | | |
| 4786442 | Contreras, Jimmie & San Juana | Address on file | | | | | | | |
| 4875051 | CONTROL CONCEPTS INC | DEPT 314 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4806451 | CONTROL PRODUCTS INC | 1724 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4884440 | CONTROL SYSTEMS CONSULTANTS | PO BOX 1688 | | | | TERRELL | TX | 75160 | |
| 4877274 | CONTROL TECH | JAMES E RUNDEL | P O BOX 292 | | | MENOMONEE FALLS | WI | 53052 | |
| 4851469 | CONTROLLED COMFORT INC | 1010 N STEPHANIE ST A5 | | | | Henderson | NV | 89014 | |
| 4871641 | CONTROLLED MOTION SOLUTIONS INC | 911 POINSETTIA ST | | | | SANTA ANA | CA | 92701 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 4865539 | CONTROLWISE INC | 314 ROUTE 22 SUITE 1 | | | | GREEN BROOK | NJ | 08812 | |
| 4861565 | CONVENIENCE CONCEPTS INC | 1680 TODD FARM DRIVE | | | | ELGIN | IL | 60123 | |
| 4884942 | CONVENIENCE PRODUCTS INC | PO BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4795987 | CONVENIENT GADGETS & GIFTS | DBA CONVENIENT GADGETS & GIFTS LLC | 40 HUMMINGBIRD WAY | | | WEST HENRIETTA | NY | 14586 | |
| 4878860 | CONVERGENCE MARKETING INC | MATCH MG US FIELD INC | PO BOX 347 | | | HANOVER | MD | 21076 | |
| 4861509 | CONVERGINT TECHNOLOGIES LLC | 1651 WIKENING ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4874387 | CONVERGYS CMG | CONVERGYS CORPORATION | LOCKBOX771450 1450SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 4872207 | CONVERSANT LLC | ADS ALLIANCE DATA SYSTEMS INC | P O BOX 844171 | | | LOS ANGELES | CA | 90084 | |
| 4805914 | CONVERSE INC | 13328 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |
| 4790882 | Converse, Aaron | Address on file | | | | | | | |
| 4884822 | CONVEYANT SYSTEMS INC | PO BOX 396104 | | | | SAN FRANCISCO | CA | 94139 | |
| 4874388 | CONVEYOR HANDLING COMPANY | CONVEYOR HANDLING CO INC | 6715 SANTA BARBARA CT | | | ELKRIDGE | MD | 21075 | |
| 4871869 | CONVEYOR SERVICE & ELECTRIC | 9550 ANN STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871184 | CONVEYOR SPECIALTIES INC | 841 BRIAN DRIVE | | | | CREST HILL | IL | 60403 | |
| 4885539 | CONWAY CORPORATION | PO BOX 99 | | | | CONWAY | AR | 72033 | |
| 4811517 | CONWAY TILE CO INC | 5401 E 29TH STREET | | | | TUCSON | AZ | 85711 | |
| 4811571 | Conyers Dill & Pearman | Attn: Chris Garrod | | | | Hamilton | HM | 11 | Bermuda |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4874170 | CONYERS DILL & PEARMAN | CLARENDON HOUSE 2 CHURCH STREET | P O BOX HM 666 | | | HAMILTON | | HM 11 | BERMUDA |
| 4779944 | Cook County Treasurer | 118  N Clark St | | | | Chicago | IL | 60602-1395 | |
| 4779945 | Cook County Treasurer | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 4873175 | COOK PLUMBING INC | BOB COOK PLUMBING INC | 211 LANCASTER DR | | | FAIRFIELD | OH | 45011 | |
| 4800720 | COOK PRO INC | DBA KITCHENOUTLET | 1885 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| 4810924 | COOK REMODELING & CUSTOM CONST | 1370 W LOS LAGOS VISTA | | | | MESA | AZ | 85202 | |
| 4858512 | COOK SIGN SERVICE INC | 105 N GARFIELD STREET | | | | MARQUETTE | MI | 49855 | |
| 4793489 | Cook, Esther | Address on file | | | | | | | |
| 4789924 | Cook, Joe | Address on file | | | | | | | |
| 4854180 | COOK, LEW W. | Address on file | | | | | | | |
| 4811441 | COOK, MIKE | 2030 WEST PINNACLE PEAK ROAD | | | | PHOENIX | AZ | 85027 | |
| 4793571 | Cook, Patty | Address on file | | | | | | | |
| 4884458 | COOKE COMMUNICATIONS LLC | PO BOX 1800 3420 NORTHSIDE DR | | | | KEY WEST | FL | 33041 | |
| 4874391 | COOKE COMMUNICATIONS NC LLC | COOKE FAMILY LLC | BOX 1967 | | | GREENVILLE | NC | 27835 | |
| 4883381 | COOKE RENTALS INC | P O BOX 872 | | | | MOUNT AIRY | NC | 27030 | |
| 4792166 | Cooke, Peter | Address on file | | | | | | | |
| 4791207 | Cookes, Patrice | Address on file | | | | | | | |
| 4808674 | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | PO BOX 158276 | | | NASHVILLE | TN | 37215 | |
| 4855143 | COOKEVILLE COMMONS, LP (GILBERT MERRITT'S CHILDREN) | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | P.O. BOX 158276 | | NASHVILLE | TN | 37215 | |
| 4866145 | COOKEVILLE HEATING & COOLING SVC LL | 347 EAST STEVENS STREET | | | | COOKEVILLE | TN | 38501 | |
| 4805120 | COOKEVILLE RETAIL HOLDINGS LLC | C/O STONEMAR REALTY MANAGEMENT LLC | PO BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 4799920 | COOKIES KIDS.COM INC | DBA COOKIESKIDS | 265 LIVINGSTON STREET | | | BROOKLYN | NY | 11217 | |
| 4810113 | COOK-N-DINE INTERNATIONAL, INC | PO BOX 530095 | | | | MIAMI SHORES | FL | 33153-0095 | |
| 4867722 | COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 4870174 | COOKSON DOOR SALES | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| 4880380 | COOKSON HILLS PUBLISHERS INC | P O BOX 1218 | | | | OKMULGEE | OK | 74447 | |
| 4793551 | Cookson, Frank | Address on file | | | | | | | |
| 4872592 | COOKWARE COMPANY USA LLC THE | ANOTECH USA LLC | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | |
| 4799512 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |
| 4876190 | COOL AIR MECHANICAL | GAMAL K DORGHAM | 3608 DEWING DR | | | RALEIGH | NC | 27616 | |
| 4846542 | COOL BEAHNS HEATING & AIR | 209 SAGO CT | | | | Myrtle Beach AFB | SC | 29579 | |
| 4848998 | COOL BREEZE CONSTRUCTION AND REMODELING | 1016 SKILLBECK RD | | | | Indian Trail | NC | 28079 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801843 | COOL BREEZE FROZEN CHILLERS | DBA COOL BREEZE BEVERAGES | 20105 SHADY HILL LANE | | | TAMPA | FL | 33647 | |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | Charlotte | NC | 28215 | |
| 4874394 | COOL FISH REFRIGERATION HEATING AND | COOL FISH SERVICES INC | 515 8TH AVE SE | | | MINOT | ND | 58701 | |
| 4857953 | COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 4857954 | COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 4879087 | COOL IT REFRIGERATION & A C | MICHAEL HARBIN | P O BOX 522 | | | SELMER | TN | 38375 | |
| 4845613 | COOL KING HVAC & HANDYMAN SERVICES | 16534 CEDAR CREST DR | | | | Orlando | FL | 32828 | |
| 4876620 | COOL SPRING ELECTRIC COOLER CO | GREGORY GONSALES | P O BOX 93 | | | ESCONDIDO | CA | 92033 | |
| 4850964 | COOL SQUAD CORP | 8325 NW 56TH ST STE 6 | | | | DORAL | FL | 33166 | |
| 4879094 | COOL THREADS LLC | MICHAEL J HARRIS | 1515 MEADOWLANDS DR | | | FAIRBORN | OH | 45324 | |
| 4810356 | COOL TO THE LIMIT | 8231 NW 44 CT. | | | | LAUDERHILL | FL | 33351 | |
| 4802141 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | |
| 4872120 | COOLE INC | AARON COOLE | PO BOX 201 | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4872121 | COOLE INC | AARON DOUGLAS COOLE | 1572 STATE ROUTE 22NW | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4872306 | COOLER SMART | ALAN CROSBY | W510182 P O BOX 7777 | | | PHILADELPHIA | PA | 19101 | |
| 4802813 | COOLGRAPHICSTUFF.COM | DBA COOLGRAPHICSTUFF | 481 8TH AVE SUITE 1738 | | | NEW YORK | NY | 10001 | |
| 4885067 | COOLING & HEATING UNLIMITED INC | PO BOX 6182 | | | | BISMARCK | ND | 58506 | |
| 4884430 | COOLING SOLUTIONS LLC | PO BOX 1644 | | | | HIGLEY | AZ | 85236 | |
| 4853126 | COOMLAN JACQUES SOGBOSSI | 466 E 146TH ST | | | | Bronx | NY | 10455 | |
| 4781765 | Coomonwealth of massachusetts | Division of Standards | 1 Ashburton Place, Room 1115 | | | Boston | MA | 02108 | |
| 4871511 | COOPER & SCULLY PC | 900 JACKSON ST STE 100 | | | | DALLAS | TX | 75020 | |
| 4878442 | COOPER ELECTRIC SUPPLY CO | LIGHT OPTIONS INTL | P O BOX 415925 | | | BOSTON | MA | 02241 | |
| 4873514 | COOPER FOSTER PLAZA COMPANY LTD | C/O CARNEGIE MGMT & DVLPMT CORP | 27500 DETROIT ROAD STE 300 | | | WESTLAKE | OH | 44145 | |
| 4856708 | COOPER III, RICHARD | Address on file | | | | | | | |
| 4847220 | COOPER J MINTER | 202 WINETKA RD | | | | Highland Lakes | NJ | 07422 | |
| 4788669 | Cooper Jr., Louis | Address on file | | | | | | | |
| 4807000 | COOPER LIGHTING | ROBERT SMITH; WINKY JIANG | 1121 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 4883716 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693 | |
| 4805374 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693-6406 | |
| 4874396 | COOPER LUMBER COMPANY OF AVA MISSOU | COOPER LUMBER COMPANY | PO BOX 8 1101 NW 12TH AVE | | | AVA | MO | 65608 | |
| 4869578 | COOPER OATES AIR CONDITIONING INC | 6250 SKY CREEK DR | | | | SACRAMENTO | CA | 95828 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 519 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810242 | COOPER SAFETY SUPPLY | W223 N608 SARATOGA DRIVE STE B | | | | WAUKESHA | WI | 53186 | |
| 4877962 | COOPER SWEEPING & MAINTENANCE | KATHERINE E COOPER | 1320 9TH ST | | | VIENNA | WV | 26105 | |
| 4805752 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | |
| 4805993 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353-6431 | |
| 4789477 | Cooper, Carlton | Address on file | | | | | | | |
| 4790957 | Cooper, Christin | Address on file | | | | | | | |
| 4809687 | COOPER, JUDI | 4 EL PAVO REAL CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4856514 | COOPER, KRISTIN | Address on file | | | | | | | |
| 4856485 | COOPER, KRISTIN M | Address on file | | | | | | | |
| 4786717 | Cooper, Latoya | Address on file | | | | | | | |
| 4786718 | Cooper, Latoya | Address on file | | | | | | | |
| 4791171 | Cooper, Steven | Address on file | | | | | | | |
| 4789221 | Cooper, Teresa | Address on file | | | | | | | |
| 4864648 | COOPERATIVE SERVICES OF FLORIDA INC | 2727 WINKLER AVENUE | | | | FT MYERS | FL | 33901 | |
| 4806144 | COOPERS DIV LLC DBA MR BEER | 5620 N KOLB RD STE205 | | | | TUCSON | AZ | 85750 | |
| 4866013 | COOPERS DIY LLC DBA MR BEER | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 4869588 | COOPERTOOLS | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860788 | COORDINADORA INC | 14602 ARCHER DR KILLAM INDUSTR | | | | LAREDO | TX | 78045 | |
| 4868736 | COORS DISTRIBUTING COMPANY | 5400 PECOS | | | | DENVER | CO | 80221 | |
| 4889469 | COORS OF LAS VEGAS | WIRTZ BEVERAGE | FILE 50335 | | | LOS ANGELES | CA | 90074 | |
| 4803894 | COORUN LIMITED | DBA DREAMER | 1645 GLEN MOOR | | | LAKEWOOD | CO | 80215 | |
| 4790571 | Coover, George | Address on file | | | | | | | |
| 4799793 | COP SECURITY SYSTEM CORPORATION | DBA COP SECURITY MARKETPLACE | 15322 EAST VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4861786 | COPC INC | 174 WEST COMSTOCK AVE SUITE200 | | | | WINTER PARK | FL | 32789 | |
| 4792486 | Cope, R.L. | Address on file | | | | | | | |
| 4887245 | COPELAND EYECARE PLLC | SEARS OPTICAL 2212 | 46001ST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| 4867929 | COPELAND WELDING & MUFFLER SHOP INC | 484 LIME ST AT EDISON AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4856920 | COPELAND, ESTHER | Address on file | | | | | | | |
| 4793479 | Copenhaver, Todd and Amber | Address on file | | | | | | | |
| 4880339 | COPESAN SERVICES | P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4878852 | COPIA AEQUITAS LLC | MARY KATHRYN SATTERTHWAITE | 1810 E MANSFIELD STREET | | | BUCYRUS | OH | 44820 | |
| 4881679 | COPIAH COUNTY COURIER | P O BOX 351 103 RAGSDALE AVE | | | | HAZLEHURST | MS | 39083 | |
| 4786939 | Copithorne, Jennifer | Address on file | | | | | | | |
| 4783623 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | | Whitehall | PA | 18052-2921 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882247 | COPLEY OHIO NEWSPAPERS | P O BOX 5214 | | | | CAROL STREAM | IL | 60197 | |
| 4860995 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKY E | | | | LAFAYETTE | IN | 47905 | |
| 4874402 | COPPERAS CV LEADER PRESS | COPPERAS COVE NEWSPAPERS INC | P O BOX 370 | | | COPPERAS COVE | TX | 76522 | |
| 4810971 | COPPERSTATE LOCK & SECURITY | 1761 E WARNER RD #A-16 | | | | TEMPE | AZ | 85284 | |
| 4799138 | COPT SA TECHNOLOGY CENTER LP | C/O CORPORATE OFFICE PROPERTIES | PO BOX 824383 | | | PHILADELPHIA | PA | 19182-4383 | |
| 4866130 | COPYPRESS INC | 3450BUSCHWOOD PARK BLVD STE300 | | | | TAMPA | FL | 33618 | |
| 4883286 | COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284 | |
| 4882316 | COPYTRONICS INC | P O BOX 5489 | | | | JACKSONVILLE | FL | 32247 | |
| 4885711 | COQUI NET | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | SAN JUAN | PR | 00936 | |
| 4885334 | COR O VAN MOVING & STORAGE CO | PO BOX 840778 | | | | LOS ANGELES | CA | 90084 | |
| 4848464 | CORA BARNES | PO BOX 155113 | | | | Fort Worth | TX | 76155 | |
| 4805842 | CORAL CAPITAL SOLUTIONS LLC | RE ELEGANT USA/AUTOMOTIVE INNOVAT | PO BOX 29 | | | LAUREL | NY | 11948 | |
| 4807001 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | | TAIKOO SHING | | | HONG KONG |
| 4807002 | CORAL REEF ASIA PACIFIC | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| 4877948 | CORAL REEF ASIA PACIFIC LTD | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD, TAIKOO SHING | | HONGKONG | | | HONG KONG |
| 4783873 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | | Coral Springs | FL | 33071 | |
| 4807916 | CORAL SPRINGS JOINT VENTURE | C/O WP GLIMCHER | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4810264 | CORAL SPRINGS MARRIOTT | 2398 E CAMELBACK ROAD, SUITE 1000 | | | | SCOTTSDALE | AZ | 85016 | |
| 4798667 | CORAL WAY ASSOCIATES LTD | 2013 NE 157TH STREET | | | | VANCOUVER | WA | 93686 | |
| 4804573 | CORAL WAY ASSOCIATES LTD | 2913 NE 157TH STREET | | | | VANCOUVER | WA | 98686 | |
| 4805194 | CORAL-CS/LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4850746 | CORALIE BURGESS | 10785 PONDEROSA DR | | | | Truckee | CA | 96161 | |
| 4845311 | CORAZON RODIS | 51 CORTE PINTURAS | | | | San Clemente | CA | 92673 | |
| 4793625 | Corbett, Neil & Amy | Address on file | | | | | | | |
| 4789826 | Corbiere, Janet | Address on file | | | | | | | |
| 4779992 | Corbin City Tax Collector | 805 S Main St | | | | Corbin | KY | 40701 | |
| 4779993 | Corbin City Tax Collector | PO Box 1343 | | | | Corbin | KY | 40702 | |
| 4882363 | CORBIN ICE COMPANY INC | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 4853079 | CORBINS FLOOR & MORE | 11198 CUMBERLAND GAP DR | | | | Marthasville | MO | 63357 | |
| 4862473 | CORBO LANDSCAPING INC | 2 RICHFIELD AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 4874407 | CORCORAN PUBLISHING CO INC | CORCORAN JOURNAL | PO BOX 487 1012 HALE AVE | | | CORCORAN | CA | 93212 | |
| 4786823 | Corcoran, Cheryl | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 521 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786824 | Corcoran, Cheryl | Address on file | | | | | | | |
| 4856214 | CORCORAN, DALENA | Address on file | | | | | | | |
| 4796751 | CORDAROYS WHOLESALE INC | DBA CORDAROYS | 3417 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| 4865358 | CORDELE NEWSMEDIA LLC | 306 WEST 13TH AVE PO BOX 1058 | | | | CORDELE | GA | 31010 | |
| 4873944 | CORDELE SASH DOOR & LUMBER CO INC | CHARLIE JULIAN GRIFFIN | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4876639 | CORDELE SASH DOOR & LUMBER CO INC | GRIFFIN LUMBER & HARDWARE | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4849628 | CORDELIA PARKER | 7555 S SOUTH SHORE DR | | | | Chicago | IL | 60649 | |
| 4789613 | Cordell, Dois Wayne & Nancy | Address on file | | | | | | | |
| 4789421 | Cordero Hernandez, Zenaida | Address on file | | | | | | | |
| 4883478 | CORDIALSA BORICUA EMPAQUE INC | P O BOX 9021741 | | | | SAN JUAN | PR | 00902 | |
| 4854664 | CORDISH, DAVID | Address on file | | | | | | | |
| 4785191 | Cordon, Darling | Address on file | | | | | | | |
| 4849675 | CORDOVA MALL | 5100 N 9TH AVE | | | | Pensacola | FL | 32504 | |
| 4863076 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 4864250 | CORE ELECTRIC COMPANY INC | 25125 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| 4885163 | CORE HEALTH & FITNESS LLC | PO BOX 708 | | | | INDEPENDENCE | VA | 24333 | |
| 4806826 | CORE HEALTH & FITNESS LLC | PO BOX 31001-2177 | | | | PASADENA | CA | 91110-2177 | |
| 4872599 | CORE MANAGEMENT SERVICES LLC | ANTHONY M MAIONE | P O BOX 626 | | | ENDICOTT | NY | 13761 | |
| 4865699 | CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865700 | CORE ORGANIZATION LLC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865094 | CORE PRODUCTS INC | 30 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| 4882338 | CORE SECURITY AND INVESTIGATIONS GR | P O BOX 557705 | | | | CHICAGO | IL | 60655 | |
| 4861527 | CORE SYCAMORE TOWN CENTER LLC | 1660 SYCAMORE | | | | IOWA CITY | IA | 52240 | |
| 4801251 | CORE TECHNOLOGIES INC | DBA CTECHCITY | 2800 COLONNADES COURT | | | NORCROSS | GA | 30071 | |
| 4806838 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 4865615 | CORECULTURE INC | 319 72 ST LEGER ST | | | | KITCHENER | ON | N2H 6R4 | CANADA |
| 4845369 | COREEN MOTARD | 4830 FORDER OAKS CT | | | | Saint Louis | MO | 63129 | |
| 4800581 | COREGEAR USA LLC | DBA COREGEAR | 231 E ALESSANDRO BLVD SUITE A 200 | | | RIVERSIDE | CA | 92508 | |
| 4803778 | COREY PARSONS | DBA BUGGABOO BABY | 2543 W MALRAUX DR | | | COEUR D ALENE | ID | 83815 | |
| 4847822 | COREY RUDOLPH | 7754 JOSHUA ST | | | | Phelan | CA | 92371 | |
| 4850950 | COREY SAULTERS | 1935 FULTON ST | | | | Brooklyn | NY | 11233 | |
| 4846595 | COREY WAITES | 2048 CAP ROCK LANE | | | | Grand Prairie | TX | 75052 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851354 | COREY ZAVALA | 901 WADE DR | | | | Bedford | TX | 76022 | |
| 4872314 | COREYS MAINTENANCE COMPANY | ALAN SETTERBRINO | 111 COMMANDER BLACK DR | | | ORADELL | NJ | 07649 | |
| 4799858 | CORI ELLIS | DBA RENEWAL RETAIL | 4141 POPPY GARDEN RD | | | COLONA | IL | 61241 | |
| 4784923 | Coriello, Connie | Address on file | | | | | | | |
| 4851946 | CORINA PEREIRA | 1510 SOMERSET WAY | | | | Upland | CA | 91784 | |
| 4805427 | CORINIS PROPERTIES LLC | ATTN STEVEN CORINIS MEMBER-MANAGER | 7765 BROADFIELD ROAD | | | MANLIUS | NY | 13104 | |
| 4796348 | CORINNE CURRIE | DBA TOPP TOYS | 11 ORCHARD VIEW LANE | | | MOUNTAIN TOP | PA | 18707 | |
| 4846706 | CORINNE POTVIN | 13735 GRAN DEUR DR | | | | DALE CITY | VA | 22193 | |
| 4779822 | Corinth City Tax Collector | PO Box 669 | | | | Corinth | MS | 38835-0669 | |
| 4881158 | CORINTH COCA COLA BOTTLING WORKS | P O BOX 239 | | | | CORINTH | MS | 38834 | |
| 4811451 | CORK & BOTTLE | 3229 W CARAVAGGIO LANE | | | | PHOENIX | AZ | 85086 | |
| 4867068 | CORLE AND HAND | 410 NORTH VALLEY FORGE ROAD | | | | DEVON | PA | 19333 | |
| 4885388 | CORLEY DISTRIBUTING COMPANY INC | PO BOX 86 | | | | MABSCOTT | WV | 25871 | |
| 4787345 | Corley, Kashia | Address on file | | | | | | | |
| 4787346 | Corley, Kashia | Address on file | | | | | | | |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | | TOLLESON | AZ | 85353 | |
| 4848692 | CORMAX | 320 CLUBHOUSE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4803951 | CORNBORN LLC | DBA CORNBORN APPAREL | 622 LAKEVIEW DRIVE | | | MCCOOK LAKE | SD | 57049 | |
| 4811572 | Corneille Law Group, LLC | Attn: Barrett Corneille | 7618 Westward Way | | | Madison | WI | 53717 | |
| 4779808 | Cornelia City Tax Collector | PO Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4851537 | CORNELIUS WILEY | 6340 PORCUPINE CT | | | | Waldorf | MD | 20603 | |
| 4869282 | CORNELL MAYO ASSOCIATES INC | 600 LANIDEX PLAZA 1ST FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 4791146 | Cornell, Melaney | Address on file | | | | | | | |
| 4797532 | CORNER HARDWARE & PAINT CENTER INC | DBA SIRROUND | 2266 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| 4796766 | CORNER STONE SAVINGS LLC | DBA CORNER STONE TECH | 1296 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| 4846774 | CORNERSTONE CARPENTERS LLC | 4629 EGMONT DR | | | | Bradenton | FL | 34203 | |
| 4858474 | CORNERSTONE CONSULTING INC | 10425 OLD OLIVE ST RD STE 201 | | | | ST LOUIS | MO | 63141 | |
| 4869387 | CORNERSTONE LANDSCAPE STUDIO LLC | 6052 SW 46TH STREET | | | | TOPEKA | KS | 66610 | |
| 4866765 | CORNERSTONE SERVICES | 3966 11 MILE ROAD | | | | BERKLEY | MI | 48072 | |
| 4887914 | CORNERSTONE STAFFING | SMITH TEMPORARIES INC | PO BOX 1112 | | | BEDFORD | TX | 76095 | |
| 4870149 | CORNERSTONE STAFFING SOLUTIONS INC | 7020 KOLL CENTER PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4846366 | CORNERSTONE WORX INC | 860 W RIVERDALE RD STE C3 | | | | RIVERDALE | UT | 84405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 523 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866613 | CORNFIELDS INCORPORATED | 3830 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| 4873200 | CORNHUSKER PARKING LOT CLEANING INC | BOLTZ PARKING LOT CLEANING INC | 4111 WEST AIRPORT ROAD | | | GRAND ISLAND | NE | 68801 | |
| 4810220 | CORNING DATA SERVICES | PO BOX 1187 | | | | CORNING | NY | 14830 | |
| 4806364 | CORONA CLIPPER INC | 22440 TEMESCAL CANYON RD | | | | CORONA | CA | 92883-4103 | |
| 4866912 | CORONA CURTAIN MFG INC | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 4873619 | CORONA NORTH MAIN LLC | C/O WATERMARKE PROPERTIES INC | 211 W RINCON STREET 108 | | | CORONA | CA | 92880 | |
| 4856787 | CORONA, ESTHER | Address on file | | | | | | | |
| 4799222 | CORONADO CENTER LLC | C/O CORONADO CENTER | SDS-12-2354  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4867760 | CORONADO LAWN SERVICE OF FLORIDA | 4651 ORLANDO CIRCLE | | | | BRADENTON | FL | 34207 | |
| 4860887 | CORP BROTHERS INC | 15 NIGHTINGALE LANE | | | | HYANNIS | MA | 02601 | |
| 4871376 | CORP BROTHERS INC | 88 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4795078 | CORPORATE ARMOR | DBA CARMOR HOLDINGS CORP | 13739 STEELE CREEK ROAD SUITE 201 | | | CHARLOTTE | NC | 28273 | |
| 4860866 | CORPORATE BUSINESS SYSTEMS INC | 1497 MAIN ST 225 | | | | DUNEDIN | FL | 34698 | |
| 4885326 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691 | |
| 4866031 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865398 | CORPORATE IMAGING CONCEPTS LLC | 308 WAINWRIGHT DR | | | | NORTHBROOK | IL | 60062 | |
| 4798247 | CORPORATE OFFICE PROPERTIES LP | DBA AS SOLE MEMBER OF COPT SA | TECHNOLOGY CENTER LP | PO BOX 824383 | | PHILADELPHIA | PA | 19183 | |
| 4874403 | CORPORATE OFFICE PROPERTIES TRUST | COPT SA TECHNOLOGY CENTER LP | P O BOX 824383 | | | PHILADELPHIA | PA | 19182 | |
| 4859783 | CORPORATE REMEDIES INC | 12700 HILLCREST RD STE 190 | | | | DALLAS | TX | 75230 | |
| 4873320 | CORPORATE RESOURCES INC | BRENDAN GOLDMAN INC | 330 STANYAN PLACE | | | ALPHARETTA | GA | 30022 | |
| 4882257 | CORPORATE ROOFING & INDUSTRIAL CONT | P O BOX 5243 | | | | SHREVEPORT | LA | 71135 | |
| 4865036 | CORPORATE SAFE SPECIALISTS LLC | 2977 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4880201 | CORPORATE SERVICES CONSULTANTS LLC | P O BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 4876503 | CORPORATE TRAINING MATERIALS | GLOBAL COURSEWARE INC | 73 GREENTREE DRIVE BOX #68 | | | DOVER | DE | 19904 | |
| 4888245 | CORPORATIVO KRAFT S EN NC DE CV | SUCURSAL DE PR | P O BOX 363168 | | | SAN JUAN | PR | 00936 | |
| 4862975 | CORPTAX INC | 2100 E LAKE COOK ROAD STE 800 | | | | BUFFALO GROVE | IL | 60089 | |
| 4886620 | CORPUS CHRISTI CALLER TIMES | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630894 | | | CINCINNATI | OH | 45263 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866270 | CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| 4863368 | CORR JENSEN INC | 221 SOUTH CHEROKEE STREET | | | | DENVER | CO | 80223 | |
| 4789587 | Corr, Stacey | Address on file | | | | | | | |
| 4789597 | Corr, Thomas and Carol | Address on file | | | | | | | |
| 4859954 | CORREA PALLET INC | 13036 AVE 76 | | | | PIXLEY | CA | 93256 | |
| 4793100 | Correa, Carlos | Address on file | | | | | | | |
| 4791614 | Correa, Martina | Address on file | | | | | | | |
| 4792210 | Correa, Nathan | Address on file | | | | | | | |
| 4856608 | CORRIN, AMBER | Address on file | | | | | | | |
| 4867520 | CORRINS PLUMBING & HEATING | 445 4TH STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4874420 | CORSO AUGUST SONS INC SBT | CORSOS PERENNIAL PERFECTIONS | 3404 MILAN RD P O BOX 1575 | | | SANDUSKY | OH | 44870 | |
| 4874421 | CORT | CORT BUSINESS SERVICES CORPORATION | 3892 N DACIS HWY | | | PENSACOLA | FL | 32503 | |
| 4802892 | CORTANA MALL LA LLC | 9103 ALTA DRIVE STE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4811166 | CORTERA INC | PO BOX 419381 | | | | BOSTON | MA | 02241-9381 | |
| 4811324 | CORTES FLOORING INC | 4275 W BELL DR STE 10 | | | | LAS VEGAS | NV | 89119 | |
| 4878049 | CORTEZ & ASSOCIATES | KENNETH MICHAEL CORTEZ SR | 7847 SVL BOX | | | VICTORVILLE | CA | 92392 | |
| 4791362 | Cortez, Jose | Address on file | | | | | | | |
| 4790844 | Cortez, Mary | Address on file | | | | | | | |
| 4788492 | Cortez, Selena | Address on file | | | | | | | |
| 4788493 | Cortez, Selena | Address on file | | | | | | | |
| 4791681 | Cortez-Bridges, Alia | Address on file | | | | | | | |
| 4884999 | CORTLAND STANDARD | PO BOX 5548 | | | | CORTLAND | NY | 13045 | |
| 4808383 | CORTLANDVILLE CROSSING, LLC | C/O BANYAN CAPITAL PARTNERS, LLC | SUITE 204 | 27540 DETROIT ROAD | | WESTLAKE | OH | 44054 | |
| 4807003 | CORTZ APPARELS LTD | MD. NAZMUL ISLAM | BANIARCHALA, BAGHER BAZAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 4874526 | CORUJO JORGE | CUIDAD JARDIN III | GRAN AUSUBO 398 | | | TOA ALTA | PR | 00953 | |
| 4873491 | CORUM STATION II LLC | C/O ADR/PREF BUSINESS PROPERTIES | 20664 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4861451 | CORVAL CONSTRUCTORS INC | 1633 EUSTIS ST | | | | ST PAUL | MN | 55108 | |
| 4810883 | CORY BENNETT | 313 HELIOTROPE AVE. | | | | CORONA DEL MAR | CA | 92625 | |
| 4866538 | CORY HOME DELIVERY SERVICES OF PR | 3764 PK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| 4868037 | CORY JAMES HARRISON | 495 COUNTRY PLACE DR | | | | BOONE | NC | 28607 | |
| 4874427 | CORY MORSE | CORY MORSE | 38 STARRETT DRIVE | | | BELFAST | ME | 04915 | |
| 4858341 | CORY TAYLOR | 102 W GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| 4868814 | CORY VINES APPAREL INC | 55 LOUVAIN STREET WEST STE 200 | | | | MONTREAL | QC | H2N 1A4 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792269 | Coryell, Anna | Address on file | | | | | | | |
| 4793168 | Corzine, Stacey | Address on file | | | | | | | |
| 4793536 | Cosby, James | Address on file | | | | | | | |
| 4878858 | COSCO CONTAINER LINES AMERICAS INC | MASTER AGENT FOR COSCON IN USA | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |
| 4874430 | COSCO INC | COSCO AIR CONDITIONING & REFRIGERAT | MAILCODE 47901 P O BOX 1300 | | | HONOLULU | HI | 96807 | |
| 4783368 | CoServ | PO BOX 650785 | | | | Dallas | TX | 75265-0785 | |
| 4805278 | COSERV | P O BOX 100879 | | | | ATLANTA | GA | 30384 | |
| 4788659 | Cosgrove, Anne | Address on file | | | | | | | |
| 4873516 | COSHOCTON ASSOCIATES LLC | C/O CENTRAL REALTY LLC | 331 WEST THORNTON AVE | | | ST LOUIS | MO | 63119 | |
| 4876531 | COSHOCTON COUNTY BEACON | GOOD FORTUNE ADVERTISING LLC | 226 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 4800648 | COSMETICAMERICA.COM | 560 W MAIN STREET | | | | ALHAMBRA | CA | 91801 | |
| 4798930 | COSMETICS 4 LESS | 20312 NE 16 PLACE | | | | MIAMI | FL | 33179 | |
| 4801759 | COSMETICS4U INC | DBA COSMETICS4U | 1 STRALISK CT | | | MONROE | NY | 10950 | |
| 4864418 | COSMI CORPORATION | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4863628 | COSMIC FASHION OPTIONS PTY LTD | 23 QUARK CRESCENT | LINBRO BUSINESS PARK, SANDTON | | | JOHANNESBURG | GAUTENG | 2090 | SOUTH AFRICA |
| 4863098 | COSMO BRANDS INC | 21230 SW 246TH ST | | | | HOMESTEAD | FL | 33031 | |
| 4810544 | COSMO DEVELLIS | 6043 86TH DR. S. | | | | LAKE WORTH | FL | 33467 | |
| 4798562 | COSMO INTEGRATED GROUP LLC | DBA SOLSTICE ELECTRONICS | 35 PATTERSON RD NO 466865 | | | LAWRENCEVILLE | GA | 30042 | |
| 4807005 | COSMO LIGHTING INC | BROOK LIN | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 4807004 | COSMO LIGHTING INC | CATHY PENGJEFF WANG | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 4796543 | COSMO PRODUCTS LLC | DBA COSMO KITCHEN PRODUCTS | 10912 ST LOUIS DR UNIT 1 | | | EL MONTE | CA | 91732 | |
| 4881682 | COSMOS DISTRIBUTING CO LTD | P O BOX 3517 | | | | AGANA | GU | 96932 | |
| 4863924 | COSNERS ICE COMPANY | 2404 U STREET | | | | BEDFORD | IN | 47421 | |
| 4884891 | COSPRO AGENCY INC | PO BOX 447 | | | | WINTER PARK | FL | 32790 | |
| 4788818 | Coss, Edward | Address on file | | | | | | | |
| 4863229 | COSTA FARMS LLC | 21800 SW 162 AVE | | | | MIAMI | FL | 33170 | |
| 4810645 | COSTA WOOD WORK #1, INC | 10334 NW 55 ST | | | | SUNRISE | FL | 33351 | |
| 4784969 | Costa, Caroline | Address on file | | | | | | | |
| 4790088 | Costa, Maria & Carlos | Address on file | | | | | | | |
| 4792951 | Costanza, Sharon | Address on file | | | | | | | |
| 4792952 | Costanza, Sharon | Address on file | | | | | | | |
| 4862446 | COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CTR 10TH FL | | | | BETHESDA | MD | 20814 | |
| 4809815 | COSTCO WHOLESALE | ATTN: TAMMY | 1900 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| 4809280 | COSTCO WHOLESALE CORPORATION | 5901 REDWOOD DRIVE | | | | ROHNERT PARK | CA | 94928 | |
| 4811056 | COSTCO WHOLESALE CORPORATION | PO BOX 34783 | | | | SEATTLE | WA | 98124-1783 | |
| 4778916 | Costello, George & Rosana | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852016 | COSTELLOS ACE HARDWARE | 2667 MERRICK RD | | | | Bellmore | NY | 11710 | |
| 4789334 | Costo, Rigeo | Address on file | | | | | | | |
| 4804329 | COSTUME CRAZE LC | DBA COSTUME CRAZE | 350 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| 4867571 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| 4804666 | COSTUME SUPERCENTER OF NJ LLC | DBA COSTUME & PARTIES | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4888890 | COTE & DUNTON LLC | TYLER MICHAEL COTE | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 4867884 | COTE DE FRANCE | 48 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4862786 | COTE ELECTRIC LLC | 204 BELMONT STREET | | | | MANCHESTER | NH | 03103 | |
| 4871005 | COTHRONS SAFE & LOCK | 8120 EXCHANGE DR STE 100 | | | | AUSTIN | TX | 78754 | |
| 4867679 | COTLOOK LIMITED | 458 NEW CHESTER ROAD | | | | BIRKENHEAD | | CH42 2AE | UNITED KINGDOM |
| 4865851 | COTSIRILOS TIGHE STREICKER POULOS | 33 NORTH DEARBORN ST SUITE 600 | | | | CHICAGO | IL | 60602 | |
| 4871387 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 4866707 | COTT ESSEX DISTRIBUTORS CORP | 3900 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4873846 | COTTAGE GROVE SENTINEL | CENTRAL COAST PUBLISHING INC | PO BOX 35 | | | COTTAGE GROVE | OR | 97424 | |
| 4869868 | COTTAGE SHEET METAL LLC | 6640-46 W 99TH ST | | | | CHICAGO | IL | 60415 | |
| 4859907 | COTTERMAN COMPANY | 130 SELTZER ROAD P O BOX 168 | | | | CROSWELL | MI | 48422 | |
| 4795680 | COTTON CREATIONS INC | DBA TIE DYE TRADER | 401 GALLATIN FARMERS AVE | | | BELGRADE | MT | 59714 | |
| 4859023 | COTTON ELECTRIC SERVICE INC | 1130 SO CEDAR RIDGE RD | | | | DUNCANVILLE | TX | 75137 | |
| 4870153 | COTTON EMPORIUM INC | 70-29 83ST | | | | GLENDALE | NY | 11385 | |
| 4859054 | COTTON PAINTING INC | 114 HUGH BROWN ROAD | | | | SENOIA | GA | 30276 | |
| 4787826 | Cotton, Marlene | Address on file | | | | | | | |
| 4787827 | Cotton, Marlene | Address on file | | | | | | | |
| 4795262 | COTTONBRA INC | DBA GOLOVELY | 33377 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 4870646 | COTTONMILL ENTERPRISES | 77 LA PLATTE RD | | | | KEARNEY | NE | 68845 | |
| 4808199 | COTTONWOOD-FT COLLINS LLC | 365 WEST PASSAIC STREET | SUITE 275 | C/O RUDCO PROPERTIES INC | | ROCHELLE PARK | NJ | 07662 | |
| 4874433 | COTY PR INC | COTY PUERTO RICO INC | P O BOX 12001 | | | SAN JUAN | PR | 00922 | |
| 4874434 | COTY PRESTIGE | COTY US LLC | 75 REMITTANCE DRIVE SUITE 6440 | | | CHICAGO | IL | 60675 | |
| 4870537 | COTY US LLC | 75 REMITTANCE DRIVE STE 6435 | | | | CHICAGO | IL | 60675 | |
| 4876406 | COTY US LLC | GENERAL POST OFF P O BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 4798429 | COTYTECH INC. DBA SUPERPOWER | DBA COTYTECH INC | 7056 ARCHIBALD AVE SUITE 102198 | | | CORONA | CA | 92880 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 527 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799651 | COUGAR SHOES INC EMP | 830 HARRINGTON CRT | | | | BURLINGTON | ON | L7N 3N4 | CANADA |
| 4856629 | COUILLARD, ANNEMARIE | Address on file | | | | | | | |
| 4803575 | COULEUR SUPPLY LLC | DBA COULEUR SUPPLY | 942 E REMINGTON DRIVE | | | CHANDLER | AZ | 85286 | |
| 4856572 | COULTAS, THERESA | Address on file | | | | | | | |
| 4785897 | Coulter, James | Address on file | | | | | | | |
| 4808338 | COUNCIL BLUFFS KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4783965 | Council Bluffs Water Works | P.O. Box 309 | | | | Council Bluffs | IA | 51502 | |
| 4786466 | Counterman, Felix | Address on file | | | | | | | |
| 4786467 | Counterman, Felix | Address on file | | | | | | | |
| 4846873 | COUNTER-VATION INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 4848525 | COUNTERVATIONS INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 4884492 | COUNTING EQUIPMENT AND SUPPLIES INC | PO BOX 193091 | | | | SAN JUAN | PR | 00919 | |
| 4851613 | COUNTLESS SOLUTIONS LLC | 14210 GRAND PRE RD APT 103 | | | | Silver Spring | MD | 20906 | |
| 4869182 | COUNTRY BOY FENCE COMPANY INC | 5930 WEST 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 4862533 | COUNTRY CORNER RENTAL CENTER INC | 20 WEST ORANGE STREET | | | | SHIPPENSBURG | PA | 17257 | |
| 4865455 | COUNTRY FLOWER SHOP | 3101 EAST LAYTON AVE | | | | CUDAHY | WI | 53110 | |
| 4868690 | COUNTRY GAS SERVICE INC | 535 RT 38 WEST | | | | MAPLE SHADE | NJ | 08052 | |
| 4878743 | COUNTRY INNS & SUITES | MANTENO BRICTON HOTEL GROUP LLC | 380 S CYPRESS STREET | | | MANTENO | IL | 60950 | |
| 4796014 | COUNTRY LANE BLING | 3391 SW STATE R T T | | | | POLO | MO | 64671 | |
| 4858362 | COUNTRY LAWN & GARDEN LLC | 10222 EAST CO RD 1250 | | | | GALVESTON | IN | 46932 | |
| 4877590 | COUNTRY LEGENDS 106 9 | JMJ BROADCASTING | 1210 SW EXECUTIVE DRIVE | | | TOPEKA | KS | 66615 | |
| 4872857 | COUNTRY SIDE CENTER CORONA | AYERS GROUP | 355 BRISTOL STREET SUITE A | | | COSTA MESA | CA | 92626 | |
| 4876744 | COUNTRY SIDE PROPERTIES LLC | HARRY B MOORE JR | P O BOX 52 | | | SANDY SPRINGS | SC | 29677 | |
| 4877458 | COUNTRY WIDE EXTINQUISHER INC | JEFFREY A HETZEL | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027 | |
| 4785547 | Countryman, Nadine | Address on file | | | | | | | |
| 4785548 | Countryman, Nadine | Address on file | | | | | | | |
| 4847645 | COUNTRYSIDE GARAGE DOORS INC | 430 MAIN ST | | | | Oxford | MA | 01540 | |
| 4884224 | COUNTRYSIDE POWER SWEEPING | PO BOX 102014 | | | | ATLANTA | GA | 30368 | |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | | ORLANDO | FL | 32862 | |
| 4888873 | COUNTRYWIDE APPLIANCE & | TV SERVICE OF ROCHESTER INC | 95 MT READ BLVD | | | ROCHESTER | NY | 14611 | |
| 4851506 | COUNTRYWIDE BUILDERS LLC | 316 COUNTY ROUTE 86 | | | | Addison | NY | 14801 | |
| 4867723 | COUNTRYWIDE PIPE RESTORATION | 4614 VZ COUNTY ROAD 2301 | | | | CANTON | TX | 75103 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 528 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859847 | COUNTY BEVERAGE CO INC | 1290 SE HAMBLEN ROAD | | | | LEES SUMMIT | MO | 64081 | |
| 4861933 | COUNTY DISTRIBUTING COMPANY INC | 1800 EAGLEVIEW DRIVE | | | | SEDALIA | MO | 65301 | |
| 4849956 | COUNTY HOME SHOWS LLC | 3027 BROOKSTONE DR | | | | Canonsburg | PA | 15317 | |
| 4878958 | COUNTY LINE HARDWARE | ME FLEMMING & SONS INC | 707 BENNETTS MILLS ROAD | | | JACKSON | NJ | 08527 | |
| 4878256 | COUNTY LINE STRIPING LLC | LANNY L BOLTZ | 4081 MANCHESTER ROAD | | | GRAND ISLAND | NE | 68003 | |
| 4874069 | COUNTY MEDIA INC | CHRONICLE & SENTINEL MIST | P O BOX 444 | | | TILLAMOOK | OR | 97141 | |
| 4809464 | COUNTY OF ALAMEDA | 224 W. WINTON AVENUE, #169 | | | | HAYWARD | CA | 94544-1221 | |
| 4782009 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD, ROOM 130 | BUSINESS TAX DEPT | | | Charlottesville | VA | 22902-4596 | |
| 4781220 | COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD, ROOM 130 | | | Charlottesville | VA | 22902-4596 | |
| 4782103 | COUNTY OF BIBB | P O BOX 4724 | | | | Macon | GA | 31208 | |
| 4873423 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES | 50 NORTH MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| 4781947 | County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | | Doylestown | PA | 18901 | |
| 4781823 | County of Charleston | 4045 Bridge View Dr. | Suite B110 | | | Charleston | SC | 29405-7464 | |
| 4782201 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | | Carlisle | PA | 17013 | |
| 4781221 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | | Media | PA | 19063 | |
| 4782031 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | | Media | PA | 19063 | |
| 4809452 | COUNTY OF ELDORADO | C. L. RAFFETY, C.P.A. | 360 FAIR LANE | | | PLACERVILLE | CA | 95667-4197 | |
| 4782461 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | | Fairfax | VA | 22030 | |
| 4781222 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | | Fairfax | VA | 22035-0203 | |
| 4781985 | COUNTY OF FAIRFAX | P O BOX 10203 | DEPT OF TAX ADMINISTRATION | | | Fairfax | VA | 22035-0203 | |
| 4875443 | COUNTY OF FAIRFAX COMMERCIAL INSPEC | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 4875303 | COUNTY OF FAIRFAX FIRE PREVENTION | DIVISION | 4100 CHAIN BRIDGE RD 3RD FLOOR | | | FAIRFAX | VA | 22030 | |
| 4884157 | COUNTY OF FRANKLIN EMERGENCY | PLANING COMMITTEE | 390 NEW YORK AVENUE | | | CHAMBERSBURG | PA | 17201 | |
| 4782620 | COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | | Hilo | HI | 96720-4261 | |
| 4779864 | County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | | Hilo | HI | 96720-1224 | |
| 4781987 | County of Henrico | Lockbox 4732 | PO Box 90790 | | | County Of Henrico | VA | 23228-0790 | |
| 4784557 | County of Henrico, VA | PO Box 90799 | | | | Henrico | VA | 23228-0799 | |
| 4782453 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | TREASURER & TAX COLLECTOR | | | Eureka | CA | 95501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 529 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4781223 | COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | | Eureka | CA | 95501 | |
| 4782485 | COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | | Lihue | HI | 96766 | |
| 4878069 | COUNTY OF KERN DEPT OF WEIGHT | KERN COUNTY DEPARTMENT OF AGRICULT | 1001 SOUTH MOUNT VERNON AVE | | | BAKERSFIELD | CA | 93307 | |
| 4782347 | COUNTY OF LAKE | 922 BEVINS COURT | HEALTH SERVICES DEPT | | | Lakeport | CA | 95453 | |
| 4781224 | COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | | Lakeport | CA | 95453 | |
| 4876794 | COUNTY OF LOS ANGELES DEPT OF PUB | HEALTH LICENSE PERM | 5050 COMMERCE DR ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4780785 | COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 4809718 | COUNTY OF MARIN | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 4782279 | COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | | Wailuku | HI | 96793 | |
| 4781462 | COUNTY OF MCCRACKEN | P.O. Box 2658 | | | | Paducah | KY | 42002 | |
| 4782605 | COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | | Nevada City | CA | 95959-8617 | |
| 4783094 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | DIVISION OF WEIGHTS & MEASURES | | | Easton | PA | 18042-7471 | |
| 4781225 | COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | Easton | PA | 18042-7471 | |
| 4889293 | COUNTY OF NORTHAMPTON DIV OF | WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 4782736 | COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | | Auburn | CA | 95603 | |
| 4809504 | COUNTY OF PLACER | TREASURER/TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 4781226 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | | Riverside | CA | 92502-1089 | |
| 4781227 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | | Riverside | CA | 92513-7909 | |
| 4782421 | COUNTY OF RIVERSIDE | P O BOX 1089 | DIVISION OF WEIGHTS & MEASURES | | | Riverside | CA | 92502-1089 | |
| 4782641 | COUNTY OF RIVERSIDE | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 4886078 | COUNTY OF RIVERSIDE DEPT OF WEIGHTS | RIVERSIDE COUNTY AGRICULTURAL COMM | P O BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 4782079 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | | Mather | CA | 95655-4153 | |
| 4889292 | COUNTY OF SACRAMENTO DEPART OF | WEIGHTS & MEASURES | 4137 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 4782653 | COUNTY OF SAN BERNARDINO | 385 N. Arrowhead Ave., 2nd Floor | ATTN: Fiscal | | | San Bernardino | CA | 92415-0160 | |
| 4782412 | COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS & MEASURES | | | San Bernardino | CA | 92415-0720 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781228 | COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | | San Bernardino | CA | 92415-0160 | |
| 4781229 | COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | San Bernardino | CA | 92415-0720 | |
| 4782792 | COUNTY OF SAN DIEGO | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | San Diego | CA | 92123 | |
| 4781231 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | | San Diego | CA | 92123 | |
| 4781230 | COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | | San Diego | CA | 92112-9261 | |
| 4782457 | COUNTY OF SAN DIEGO | P O BOX 129261 | ENVIRONMENTAL HEALTH | | | San Diego | CA | 92112-9261 | |
| 4781232 | COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | | San Luis Obispo | CA | 93406 | |
| 4781931 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO - | DIRECTOR OF WEIGHTS & MEASURES | | | Santa Barbara | CA | 93110-5600 | |
| 4781233 | COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | Santa Barbara | CA | 93110-5600 | |
| 4782793 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | | Santa Maria | CA | 93455 | |
| 4782342 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE, BUILDING 1 - | WEIGHTS & MEASURES DIVISION | | | San Jose | CA | 95112 | |
| 4781234 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | | San Jose | CA | 95112 | |
| 4782052 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DR | WEIGHTS & MEASURES | | | Watsonville | CA | 95076 | |
| 4782803 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | ENVIRONMENTAL HEALTH | | | Santa Cruz | CA | 95060 | |
| 4781236 | COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | | Santa Cruz | CA | 95060 | |
| 4781235 | COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | Watsonville | CA | 95076 | |
| 4809729 | COUNTY OF SONOMA DEPT OF TRANSPORATION | 2290 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4782357 | COUNTY OF VENTURA | 800 S VICTORIA AVE | ENVIRONMENTAL HEALTH | | | Ventura | CA | 93009-1730 | |
| 4782837 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L #1750 | DEPT OF WEIGHTS & MEASURES | | | Ventura | CA | 93009 | |
| 4781237 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | Ventura | CA | 93009 | |
| 4781238 | COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 4872252 | COUNTY OF VENTURA RESOURCE MGMT | AGENCY ENVIRONMENTAL HEALTH | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4781463 | COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | | Bowling Green | KY | 42101 | |
| 4881224 | COUNTY OF YORK | P O BOX 251 | | | | YORKTOWN | VA | 23690 | |
| 4780811 | County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | | Yorktown | VA | 23690-0251 | |
| 4780812 | County of York Treasurer | PO Box 79172 | | | | Baltimore | MD | 21279-0172 | |
| 4882231 | COUNTY WELDING SUPPLY CO | P O BOX 518 69 E DEWEY AVE | | | | WHARTON | NJ | 07885 | |
| 4884809 | COUNTYWIDE NEWS INC | PO BOX 38 | | | | TECUMSEH | OK | 74873 | |
| 4781239 | COUNY OF INYO | EMVIRONMENTAL HEALTH DEPT | P O BOX 427 | | | Independence | CA | 93526 | |
| 4782671 | COUNY OF INYO | P O BOX 427 | EMVIRONMENTAL HEALTH DEPT | | | Independence | CA | 93526 | |
| 4874448 | COUPON BOOK OF WEST ORANGE COUNTY | COUPON LADY LLC | 7512 DR PHILLIPS BLVD STE 50 | | | ORLANDO | FL | 32819 | |
| 4856915 | COUPONS AND FREEBIES MOM | 605 SW US HIGHWAY 40 #256 | | | | BLUE SPRINGS | MO | 64014 | |
| 4859999 | COURAGE CLOTHING COMPANY INC | 131 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| 4788691 | Courcier, Clarisse | Address on file | | | | | | | |
| 4788692 | Courcier, Clarisse | Address on file | | | | | | | |
| 4886426 | COURIER DEMOCRAT | RUSSELLVILLE NEWSPAPERS INC | 201 S 4TH ST | | | PADUCAH | KY | 42003 | |
| 4884844 | COURIER EXPRESS | PO BOX 407 | | | | DU BOIS | PA | 15801 | |
| 4888679 | COURIER EXPRESS | TIOGA PUBLISHING COMPANY | P O BOX 407 | | | DUBOIS | PA | 15801 | |
| 4862838 | COURIER EXPRESS ATLANTA | 2051 FRANKLIN WAY | | | | MARIETTA | GA | 30067 | |
| 4882827 | COURIER EXPRESS ORLANDO INC | P O BOX 7058 | | | | MARIETTA | GA | 30065 | |
| 4882731 | COURIER JOURNAL INC | P O BOX 677353 | | | | DALLAS | TX | 40202 | |
| 4874214 | COURIER NEWS | CLINTON COURIER NEWS | PO BOX 270 | | | CLINTON | TN | 37717 | |
| 4876197 | COURIER POST | GANNETT | P O BOX 677304 | | | DALLAS | TX | 75267 | |
| 4871616 | COURIER PUBLICATIONS LLC | 91 CAMDEN ST STE 403 | | | | ROCKLAND | ME | 04841 | |
| 4880566 | COURIER PUBLISHING CO | P O BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| 4883956 | COURIER TIMES | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4876365 | COURIER TIMES INC | GATEHOUSE MEDIA PENNSYLVANIA HOLD | P O BOX 360276 | | | PITTSBURGH | PA | 15251 | |
| 4874821 | COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC | 500 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| 4805688 | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | |
| 4878177 | COURT INTERNATIONAL LTD HK | KOWLOON CENTRE 13TH FLOOR | | | | KOWLOON | | | HONG KONG |
| 4866311 | COURTAULDS TEXTILES AMERICA INC | 358 FIFTH AVENUE 6TH FL | | | | NEW YORK | NY | 10001 | |
| 4851134 | COURTNAY JOSEPH | 3006 ARLINGTON ST | | | | Orlando | FL | 32805 | |
| 4864353 | COURTNEY CONSTRUCTION LLC | 258 N 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 4804474 | COURTNEY ROBINSON | DBA SECURE ORDER MARKETPLACE ENT | 624 S UNION STREET | | | NOKOMIS | IL | 62075 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804286 | COURTNEYS CANDLES & CREATIONS INC | DBA COURTNEYS CANDLES & CREATIONS | 2029 WILLARD | | | JOPLIN | MO | 64804 | |
| 4877481 | COURTSIDE CENTER LLC | JEFFREY P GRAVES | 456 FULTON ST STE 123 | | | PEORIA | IL | 61602 | |
| 4859625 | COURTSIDE CONSULTING INC | 1236 CLAY AVE SUITE 1A | | | | BRONX | NY | 10456 | |
| 4873986 | COURTYARD BY MARRIOTT | CHICAGO WEST DUNDEE | 2175 MARRIOTT DRIVE | | | WEST DUNDEE | IL | 60118 | |
| 4810201 | COURTYARD BY MARRIOTT PLANTATION | 7780 SW 6 STREET | | | | PLANTATION | FL | 33324 | |
| 4861602 | COURTYARD CREATIONS INC | 16FL., NO.95, MINQUAN ROAD | XINDIAN DIST | | | NEW TAIPEI CITY | | 23141 | TAIWAN, REPUBLIC OF CHINA |
| 4871312 | COUSINS ELECTRIC AND REPAIR LLC | 866 SUSAN STREET | | | | LOWER BURRELL | PA | 15068 | |
| 4800155 | COUTLET LLC | DBA COUTLET | 3280 EDWARD AVE STE F SANTA CLARA | | | SANTA CLARA | CA | 95054 | |
| 4875058 | COVAD COMMUNICATIONS | DEPT 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4784682 | COVAD COMMUNICATIONS | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4863490 | COVANSYS CORPORATION | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867530 | COVANTA 4RECOVERY LP | 445 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| 4856861 | COVARRUBIAS, EDGAR | Address on file | | | | | | | |
| 4856868 | COVARRUBIAS, EDGAR | Address on file | | | | | | | |
| 4801436 | COVE HOUSE CANDLE CO LLC | DBA COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | GLEN BURNIE | MD | 21060 | |
| 4796604 | COVE RETAIL HOLDINGS, LLC | DBA LA BOUTIQUE MINNEAPOLIS | 6873 WASHINGTON AVENUE SOUTH | | | EDINA | MN | 55439 | |
| 4863446 | COVENANT ELECTRIC INC | 2229 LEONA DR | | | | NEW BRIGHTON | MN | 55112 | |
| 4850113 | COVENANT HEATING & COOLING LLC | 2596 HIGHWAY 87 | | | | Alabaster | AL | 35007 | |
| 4874453 | COVENTRY WORKERS COMP SERVICES | COVENTRY HEALTH CARE WORKERS COMPEN | PO BOX 660107 | | | DALLAS | TX | 75266 | |
| 4801550 | COVER UP TOWEL | DBA COVER UP TOWEL | 8255 S LAS VEGAS BLVD 3217 | | | LAS VEGAS | NV | 89123 | |
| 4802157 | COVER UP TOWEL | DBA LOUNGE CHAIR COVER TOWEL | 8255 S LAS VEGAS BLVD #217 | | | LAS VEGAS | NV | 89123 | |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | Aurora | CO | 80012 | |
| 4811363 | COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4809948 | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4874454 | COVERALL OF NORTH AMERICA | COVERALL NORTH AMERICA INC | P O BOX 802825 | | | CHICAGO | IL | 60680 | |
| 4799393 | COVERCRAFT INDUSTRIES LLC | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | |
| 4794830 | COVEROO INC | DBA COVEROO | 1000 BRANNAN ST SUITE 100 | | | SAN FRANCISCO | CA | 94103 | |
| 4796429 | COVERPLUG INC | DBA COVERPLUG | 4795 E PINEWOOD CIR | | | CENTENNIAL | CO | 80121 | |
| 4862183 | COVERS F C INC | 190 HOSTOS AVE PH-14 | | | | SAN JUAN | PR | 00918 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797449 | COVERTEC PRODUCTS LLC | DBA COVERTEC PRODUCTS | 10857 NW 50TH ST | | | SUNRISE | FL | 33351 | |
| 4778761 | Coviello & Gucciardo, Mark & Steve | Address on file | | | | | | | |
| 4778907 | Coviello & Steve Gucciardo, Mark | Address on file | | | | | | | |
| 4778798 | Coviello & Steve Gucciardo, Mark | Address on file | | | | | | | |
| 4886758 | COVIELLO SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 202 E 11TH AVE | | | ROSELLE | NJ | 07203 | |
| 4778748 | Coviello, Gucciardo & Egan, Mark | Address on file | | | | | | | |
| 4778779 | Coviello, Gucciardo, Egan, Mark | Address on file | | | | | | | |
| 4778778 | Coviello, Gucciardo, Egan, Mark | Address on file | | | | | | | |
| 4778796 | Coviello, Mark | Address on file | | | | | | | |
| 4778881 | Coviello, Steve Gucciardo, John Egan, Mark | Address on file | | | | | | | |
| 4874456 | COVILLE BRANDS | COVILLE INC | 8065 O NORTH POINT | | | WINSTON SALEM | NC | 27108 | |
| 4859408 | COVINGTON & BURLING | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 4879632 | COVINGTON NEWS | NEWTON NEWSPAPERS INC | 1166 USHER STREET | | | COVINGTON | GA | 30014 | |
| 4887108 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL 1455 | 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| 4887625 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL LOCATION 2755 | 1620A LIVE OAK ST | | | BEAUFORT | NC | 28516 | |
| 4888680 | COVINGTON PUBLISHING COMPANY | TIPTON COUNTY NEWSPAPERS LLC | P O BOX 529 | | | COVINGTON | TN | 38019 | |
| 4859406 | COVINGTON RETAIL ASSOICATES LLC | 1201 MONSTER ROAD SW STE 350 | | | | RENTON | WA | 98057 | |
| 4780515 | Covington Town Tax Collector | 20 Moffat Drive | | | | Covington Township | PA | 18444 | |
| 4783666 | Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | | | Covington Township | PA | 18444 | |
| 4790154 | Covington, Daniel | Address on file | | | | | | | |
| 4797298 | COW OVER THE MOON | DBA SPORTS ON MAIN STREET | 282 MAIN STREET | | | HUNTINGTON | NY | 11743 | |
| 4856725 | COWAN, MICHAEL L | Address on file | | | | | | | |
| 4878042 | COWART INVESTMENTS LLC | KENNETH JACKSON COWART | 215 SOUTH GRANT STREET | | | FITZGERALD | GA | 31750 | |
| 4782085 | COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | | Newnan | GA | 30263 | |
| 4779490 | Coweta County Tax Commissioner | 22 E Broad St | | | | Newnan | GA | 30263 | |
| 4779491 | Coweta County Tax Commissioner | PO Box 195 | | | | Newnan | GA | 30264-0195 | |
| 4885168 | COWETA MACHINE & FABRICATION INC | PO BOX 71184 | | | | NEWNAN | GA | 30271 | |
| 4783169 | Coweta-Fayette EMC | PO Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4847275 | COWIN CONSTRUCTION LLC | 341 GRIZZLY LN | | | | Pineville | MO | 64856 | |
| 4870387 | COWLEY DISTRIBUTING INC | 732 HEISINGER ROAD | | | | JEFFERSON | MO | 65109 | |
| 4874463 | COX BUSINESS | COX COMMUNICATIONS | PO BOX 53214 | | | PHOENIX | AZ | 85072 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 534 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811229 | COX BUSINESS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| 4784683 | COX BUSINESS SERVICE | P.O. BOX 53214 | | | | Phoenix | AZ | 85072 | |
| 4874464 | COX COMMUNICATION | COX COMMUNICATIONS KANSAS LLC | P O BOX 22142 | | | TULSA | OK | 74121 | |
| 4784949 | Cox Communications | 1029 Cowesett Rd | | | | Warwick | RI | 02886 | |
| 4874461 | COX COMMUNICATIONS | COX BUSINESS | DEPT 781121 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4874462 | COX COMMUNICATIONS | COX BUSINESS SERVICES LLC | P O BOX 248871 | | | OKLAHOMA CITY | OK | 73124 | |
| 4883126 | COX COMMUNICATIONS | P O BOX 79172 | | | | PHOENIX | AZ | 85062 | |
| 4883463 | COX COMMUNICATIONS | P O BOX 9001078 | | | | LOUISVILLE | KY | 40290 | |
| 4885263 | COX COMMUNICATIONS | PO BOX 771911 | | | | DETROIT | MI | 48277 | |
| 4784684 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | | Detroit | MI | 48278-1121 | |
| 4784685 | COX COMMUNICATIONS | P.O. BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 4784686 | COX COMMUNICATIONS | P.O. BOX 771911 | | | | DETROIT | MI | 48272-1911 | |
| 4882284 | COX COMMUNICATIONS INC | P O BOX 53262 | | | | PHOENIX | AZ | 85072 | |
| 4882497 | COX COMMUNICATIONS INC | P O BOX 61029 | | | | NEW ORLEANS | LA | 70161 | |
| 4883104 | COX COMMUNICATIONS INC | P O BOX 787 | | | | GOLETA | CA | 93116 | |
| 4883462 | COX COMMUNICATIONS INC | P O BOX 9001077 | | | | LOUISVILLE | KY | 40290 | |
| 4880327 | COX CONSTRUCTION SPECIALTIES | P O BOX 116 | | | | MACOMB | IL | 61455 | |
| 4874466 | COX MEDIA GROUP HOUTSON KKBQ | COX RADIO INC | P O BOX 83193 | | | CHICAGO | IL | 60691 | |
| 4869530 | COX NEWSPAPERS | 6205 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30328 | |
| 4878417 | COX OCCUPATIONAL MEDICINE BILLING | LESTER E COX MEDICAL CENTER | PO BOX 4046 | | | SPRINGFIELD | MO | 65807 | |
| 4874470 | COX POWELL CORPORATION | COX-POWELL CORPORATION | 100 STAFFORD CT | | | WILLIAMSBURG | VA | 23185 | |
| 4874467 | COX RADIO ATLANTA | COX RADIO INC | P O BOX 83191 | | | CHICAGO | IL | 60691 | |
| 4874468 | COX RADIO INC TAMPA BAY | COX RADIO INC | PO BOX 83199 | | | CHICAGO | IL | 60691 | |
| 4785983 | Cox, Arlene | Address on file | | | | | | | |
| 4791893 | Cox, Connie & Jerry | Address on file | | | | | | | |
| 4790185 | Cox, Janet | Address on file | | | | | | | |
| 4793229 | Cox, Michael & Kathleen | Address on file | | | | | | | |
| 4792127 | Coxhead, Aimee & Matthew | Address on file | | | | | | | |
| 4805881 | COXREELS INC | P O BOX 11268 | | | | TEMPE | AZ | 85284-0022 | |
| 4809120 | COY ELVIS GENERAL CONTRACTOR | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 4887640 | COY FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2990 | 7200 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| 4809202 | COY N. ELVIS | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 4871788 | COYLE MECHANICAL INC | 940 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| 4867875 | COYNERS PARKING LOT CLEANING | 479 HORSESHOE CIRCLE | | | | STUARTS DRAFT | VA | 24477 | |
| 4874471 | COYOTE | COYOTE LOGISTICS LLC | PO BOX 535244 | | | ATLANTA | GA | 30353 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 535 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |
| 4873181 | COYOTE APPLIANCE REPAIR | BOBBY HART | 464 EASY ST | | | PAGOSA SPRINGS | CO | 81147 | |
| 4867749 | COYOTE APPLIANCE REPAIR LLC | 464 EASY STREET | | | | PAGOSA SPRINGS | CO | 81147 | |
| 4794581 | COYOTE LOGISTICS | 960 NORTH POINT PARKWAY | SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 4792989 | Cozart, Michelle | Address on file | | | | | | | |
| 4788255 | Cozier, Joycelyn | Address on file | | | | | | | |
| 4866196 | COZZINI BROS INC | 350 HOWARD AVENUE | | | | DES PLAINES | IL | 60018 | |
| 4801640 | CP POWER EQUIPMENT PARTS LLC | DBA DIY PARTS DEPOT | 300 DELAWARE AVE SUITE 210 A | | | WILMINGTON | DE | 19801 | |
| 4860147 | CP TRADING LLC | 134 WEST SOLEDAD AVENUE SUITE | | | | HAGATNA | GU | 96910 | |
| 4850734 | CPC ENERGY INC | 469 LYONS AVE | | | | Newark | NJ | 07112 | |
| 4864802 | CPC STRATEGY LLC | 2820 CAMINO DEL RIO S SUITE300 | | | | SAN DIEGO | CA | 92108 | |
| 4873756 | CPCC DAY LLC | CARL DAY | 804 SOUTH 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4873757 | CPCCDAY LLC | CARL DAY | 804 S 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4867263 | CPFILMS INC | 4210 THE GREAT RD | | | | FIELDALE | VA | 24089 | |
| 4884675 | CPH ENGINEERS INC | PO BOX 2808 | | | | SANFORD | FL | 32772 | |
| 4809906 | CPI | 324A YOLANDA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4874473 | CPI CARD GROUP NEVADA | CPI CARD GROUP NEVADA INC | 1220 TRADE DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4804618 | CPO COMMERCE LLC | DBA CPO OUTLETS | 120 W BELLEVUE DR SUITE 100 | | | PASADENA | CA | 91105 | |
| 4807006 | CPP INTERNATIONAL LLC | SYLVIA MANIATIS | 1616 CAMDEN RD | SUITE 350 | | CHARLOTTE | NC | 28273 | |
| 4882485 | CPP INTERNATIONAL LLC | P O BOX 60806 | | | | CHARLOTTE | NC | 28260 | |
| 4874474 | CPP PASEO I LLC DBA PLAZA PASEL LLC | CPP RIVER FALLS LLC | 5951 JEFFERSON ST STE A | | | ALBUQUERQUE | NM | 87109 | |
| 4886196 | CPR FIRST SID TRAINING OF OHIO | ROBERT MURPHY MILLER | 140 WEST ST | | | NILES | OH | 44446 | |
| 4802060 | CPR GLOBAL TECH LTD | DBA CPR CALLBLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | SUITE 2 6892 | | VALLEY COTTAGE | NY | 10989 | |
| 4783461 | CPS Energy | P.O. Box 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 4874726 | CPS OPERATIONS LLC | DAVE MAGGIO | 580 DECKER DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4879067 | CPS OPERATIONS LLC | MICHAEL DONOHOE | 6365 MULTIPLEX DR | | | CENTREVILLE | VA | 20121 | |
| 4879214 | CPS OPERATIONS LLC | MIKE DONOHOE | 4530 A 40TH ST NW | | | WASHINGTON TENLEYTOWN | DC | 20016 | |
| 4879215 | CPS OPERATIONS LLC | MIKE DONOHOE | 653 CARLYLE AVE SUTE C | | | BELLEVILLE | IL | 62221 | |
| 4879216 | CPS OPERATIONS LLC | MIKE DONOHOE | 501 20 BELTLINE RD SUTE P | | | COLLINSVILLE | IL | 62234 | |
| 4879217 | CPS OPERATIONS LLC | MIKE DONOHOE | 2300 TROY ROAD | | | EDWARDSVILLE | IL | 62025 | |
| 4879218 | CPS OPERATIONS LLC | MIKE DONOHOE | 1294 TOWN CENTRE DR | | | EAGAN | MN | 55123 | |
| 4879219 | CPS OPERATIONS LLC | MIKE DONOHOE | 701 APOLLO DRIVE STE 130 | | | LINO LAKES | MN | 55014 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879220 | CPS OPERATIONS LLC | MIKE DONOHOE | 11669 FOUNTAIN DR | | | MAPLE GROVE | MN | 55369 | |
| 4879221 | CPS OPERATIONS LLC | MIKE DONOHOE | 8300 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | |
| 4879222 | CPS OPERATIONS LLC | MIKE DONOHOE | 9821 N LAKE CENT PARKWAY STE L | | | CHARLOTTE | NC | 28216 | |
| 4879223 | CPS OPERATIONS LLC | MIKE DONOHOE | 10035 BIDDICK LN STE 100 | | | HUNTERSVILLE | NC | 28078 | |
| 4879224 | CPS OPERATIONS LLC | MIKE DONOHOE | 9721 E INDEPENDENCE BLVD STE A | | | MATTHEWS | NC | 28105 | |
| 4879225 | CPS OPERATIONS LLC | MIKE DONOHOE | 8459 WASHINGTON ST | | | BAINBRIDGE | OH | 44023 | |
| 4879226 | CPS OPERATIONS LLC | MIKE DONOHOE | 843 30TH ST NW | | | CANTON | OH | 44709 | |
| 4879227 | CPS OPERATIONS LLC | MIKE DONOHOE | 5308 DETROIT RD | | | ELYRIA | OH | 44035 | |
| 4879228 | CPS OPERATIONS LLC | MIKE DONOHOE | 3737 W MARKET ST UNIT A | | | FAIRLAWN | OH | 44333 | |
| 4879229 | CPS OPERATIONS LLC | MIKE DONOHOE | 2000 COOPER FOSTER PARK | | | LORAIN | OH | 44053 | |
| 4879230 | CPS OPERATIONS LLC | MIKE DONOHOE | 949 E AURORA | | | MACEDONIA | OH | 44056 | |
| 4879231 | CPS OPERATIONS LLC | MIKE DONOHOE | 1180 N COURT ST | | | MEDINA | OH | 44256 | |
| 4879232 | CPS OPERATIONS LLC | MIKE DONOHOE | 23200 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| 4879233 | CPS OPERATIONS LLC | MIKE DONOHOE | 7490 BROADVIEW ROAD | | | PARMA | OH | 44134 | |
| 4879234 | CPS OPERATIONS LLC | MIKE DONOHOE | 6009 MAHONING AVENUE | | | YOUNGSTOWN | OH | 44515 | |
| 4879235 | CPS OPERATIONS LLC | MIKE DONOHOE | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| 4879236 | CPS OPERATIONS LLC | MIKE DONOHOE | 580 DECKAR DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4879237 | CPS OPERATIONS LLC | MIKE DONOHOE | 6365 MULTIPLEX DRIVE | | | CENTREVILLE | VA | 20121 | |
| 4879238 | CPS OPERATIONS LLC | MIKE DONOHOE | 13348 FRANKLIN FARM RD | | | HERNDON | VA | 20171 | |
| 4879239 | CPS OPERATIONS LLC | MIKE DONOHOE | 2980 PRINCE WILLIAM PARKWAY | | | WOODBRIDGE | VA | 22192 | |
| 4868461 | CPSL | 517 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 4798550 | CQ COMMUNICATION | DBA CQ COMMUNICATIONS | 313 RUTGER STREET SUITE 3 | | | UTICA | NY | 13501 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | | CINCINNATI | OH | 45263 | |
| 4797950 | CR GALLERIES | 393 GRAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4851387 | CR HOME IMPROVEMENT INC | 4612 DUSTIN RD | | | | Burtonsville | MD | 20866 | |
| 4885788 | CR LAWN SERVICE | RANDAL E ESTES | 1222 S WASHINGTON | | | ENID | OK | 73701 | |
| 4845235 | CR WINDOWS | 8971 FORT SMALLWOOD RD | | | | Pasadena | MD | 21122 | |
| 4809307 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | | SPARKS | NV | 89436 | |
| 4873934 | CRA INTERNATIONAL INC | CHARLES RIVER ASSOCIATES | P O BOX 845960 | | | BOSTON | MA | 02284 | |
| 4875789 | CRABTREE LAWN & SNOW | EUGENE CRABTREE | 204 NORTH MILL ST | | | BROWNSDALE | MN | 55918 | |
| 4791241 | Crabtree, Kaitlyn | Address on file | | | | | | | |
| 4864768 | CRAFT ELECTRIC INC | 2808 S MAIN ST | | | | MINOT | ND | 58701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862014 | CRAFT EQUIPMENT CO INC | 1820 MASSARO BLVD SUITE 100 | | | | TAMPA | FL | 33619 | |
| 4878475 | CRAFT FORKLIFT AND MATERIAL HAND | LING SERVICE INC | 604 ROTARY ST | | | HAMPTON | VA | 23661 | |
| 4880605 | CRAFT PROPANE INC | P O BOX 15105 | | | | JONESBORO | AR | 72401 | |
| 4788478 | Craft, Catherine | Address on file | | | | | | | |
| 4788479 | Craft, Catherine | Address on file | | | | | | | |
| 4845242 | CRAFT-A-FAIR | 1827 FLUSHING AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4863962 | CRAFTMASTER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4858558 | CRAFTMASTERS INC | 10593 ELK RUN ROAD | | | | CATLETT | VA | 20119 | |
| 4870680 | CRAFTS ETC LTD | 7717 SW 44TH | | | | OKLAHOMA CITY | OK | 73179 | |
| 4810941 | CRAFTSMAN COURT CERAMICS | 4237 N CRAFTSMAN COURT | | | | SCOTTSDALE | AZ | 85251 | |
| 4869416 | CRAFTSOURCE INC | 61 E BUTLER AVENUE PO BOX 276 | | | | CHALFONT | PA | 18914 | |
| 4810662 | CRAFTY CABINETS | 1015 SPANISH RIVER RD # 301 | | | | BOCA RATON | FL | 33432 | |
| 4797195 | CRAFTY CROCK | DBA THE CRAFTY CROCODILE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4866594 | CRAIG A GEORGE | 3813 DEER WALK WAY | | | | ANTELOPE | CA | 95843 | |
| 4847964 | CRAIG BAUMERT | 11435 GRASSLAND RD | | | | Colorado Springs | CO | 80925 | |
| 4845546 | CRAIG BOURGEOIS | PO BOX 1628 | | | | Carson City | NV | 89702 | |
| 4797080 | CRAIG C MICHAEL | DBA PHOTO BOOTH NOOK | 14159 LAKESIDE BLVD N SUITE A | | | SHELBY TWP | MI | 48315 | |
| 4797858 | CRAIG CHAMBERS DBA MISSION DEL REY | DBA MISSION DEL REY | 2200 N YARBROUGH DR STE B 177 | | | EL PASO | TX | 79925 | |
| 4845574 | CRAIG CLEMENS | 1109 BROADHAVEN DR | | | | Raleigh | NC | 27603 | |
| 4794971 | CRAIG CODERE | DBA VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | ORLANDO | FL | 32824 | |
| 4809185 | CRAIG COLOMBARA | 402 CASA LINDA DR. | | | | WOODLAND | CA | 95695-4011 | |
| 4888176 | CRAIG DISTRIBUTING | STEVEN C WARFIELD | P O BOX 2736 | | | GILLETTE | WY | 82717 | |
| 4864009 | CRAIG ELECTRIC | 2420 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 4859166 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 4860403 | CRAIG FRAMES INC | 140 INDUSTRIAL PARKWAY | | | | ITHACA | MI | 48847 | |
| 4850470 | CRAIG HOFFMAN | 2803 MONTE CRESTA WAY | | | | San Jose | CA | 95132 | |
| 4810458 | CRAIG LEBEAU | 866 P7TH AVE N | | | | NAPLES | FL | 34108 | |
| 4887441 | CRAIG M POOLE | SEARS OPTICAL LOCATION 1185 | 176 FOUR SEASONS MALL | | | HENDERSONVILLE | NC | 28792 | |
| 4848197 | CRAIG STOWERS | 5040 HAWKS HAMMOCK WAY | | | | Sanford | FL | 32771 | |
| 4871972 | CRAIG TERRILL HALE & GRANTHAM LLP | 9816 SLIDE ROAD SUITE 201 | | | | LUBBOCK | TX | 79424 | |
| 4846232 | CRAIG TORKELSON | 619 LEO DR | | | | Santa Rosa | CA | 95407 | |
| 4845837 | CRAIG WATSON | 2010 DIAMOND SPRINGS DR | | | | Houston | TX | 77077 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811573 | Craig, Terrill, Hale & Grantham LLP | Attn: Bob Craig | 9816 Slide Road, Suite 201 | | | Lubbock | TX | 79424 | |
| 4779439 | Craighead County Tax Collector | 511 S Union St | | | | Jonesboro | AR | 72401 | |
| 4779440 | Craighead County Tax Collector | PO Box 9276 | | | | Jonesboro | AR | 72403 | |
| 4860317 | CRAIGSLIST | 1381 9TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 4790519 | Crain, Barbara | Address on file | | | | | | | |
| 4876073 | CRALIN ENTERPRISES LLC | FOSTER CRAIG WEST | 11893 RT 6 | | | WELLSBORO | PA | 16901 | |
| 4877902 | CRAM A LOT | JV MANUFACTURING INC | MI 73 P O BOX 1150 | | | MINNEAPOLIS | MN | 55480 | |
| 4805706 | CRAMCO INC | ACCOUNTS RECEIVABLE | 2200 E ANN ST | | | PHILADELPHIA | PA | 19134 | |
| 4792236 | Cramer, Bob and Betty | Address on file | | | | | | | |
| 4805421 | CRANBERRY MALL PROPERTIES LLC | ATTN KIM WELBORN | 2100 W 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| 4799210 | CRANBERRY MALL PROPERTIES LLC | WACHOVIA BNK LOCKBOX ACCT# 758625 | P O BOX 758625 | | | BALTIMORE | MD | 21275-8625 | |
| 4778459 | Cranberry Mall Properties LLC (In Receivership) | c/o The Woodmont Company, as Receiver | Attn: Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| 4784404 | Cranberry Township, Seneca | P.O. Box 378 | | | | Seneca | PA | 16346 | |
| 4866480 | CRANDALLS LAWN SERVICE | 3713 S EISENHOWER CT | | | | WICHITA | KS | 67215 | |
| 4845556 | CRANE EXTERIORS LLC | 5310 N LINDER AVE | | | | Chicago | IL | 60630 | |
| 4846916 | CRANE HEATING & COOLING INC | PO BOX 7436 | | | | Auburn | CA | 95604 | |
| 4866934 | CRANE USA INC | 4016 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4788705 | Crane, Jerry & Sharon | Address on file | | | | | | | |
| 4788706 | Crane, Jerry & Sharon | Address on file | | | | | | | |
| 4789181 | Cranmore, Vicky | Address on file | | | | | | | |
| 4855120 | CRANSTON / BVT ASSOCIATES, LP | C/O PAOLINO PROPERTIES, ATTN: DOMINEC CAPPALLI | 100 WESTMINSTER | SUITE 1700 | | PROVIDENCE | RI | 02903 | |
| 4860650 | CRANSTON WELDING | 1425 PARK AVE | | | | CRANSTON | RI | 02920 | |
| 4786651 | Cranston, Kathleen | Address on file | | | | | | | |
| 4786652 | Cranston, Kathleen | Address on file | | | | | | | |
| 4808211 | CRANSTON/BVT ASSOCIATES LP | C/O PAOLINO PROPERTIES | SUITE 1700 | 100 WESTMINSTER ST | | PROVIDENCE | RI | 02903 | |
| 4809287 | CRAVE CATERING | 7275 HURST PARK RD | | | | RENO | NV | 89502 | |
| 4810185 | CRAVE CULINAIRE LLC | 3951 ARNOLD AVENUE SUITE 2 | | | | NAPLES | FL | 34104 | |
| 4793547 | Craven, Sheri | Address on file | | | | | | | |
| 4884922 | CRAWFORD COUNTY AVALANCHE | PO BOX 490 | | | | GRAYLING | MI | 49738 | |
| 4869551 | CRAWFORD DOOR SALES OF NEVADA LTD | 6225 S VALLEY VIEW BLVD STE D | | | | LAS VEGAS | NV | 89118 | |
| 4862680 | CRAWFORD DOOR SYSTEMS | 201 OLD DAIRY RD | | | | WILMINGTON | NC | 28405 | |
| 4881946 | CRAWFORD REALTY GROUP LP | P O BOX 418 | | | | MEADVILLE | PA | 16335 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884379 | CRAWFORD SPRINKLER COMPANY | PO BOX 1430 | | | | HICKORY | NC | 28603 | |
| 4793199 | Crawford, Coy | Address on file | | | | | | | |
| 4786212 | Crawford, Nathan | Address on file | | | | | | | |
| 4792844 | Crawford, Teresa | Address on file | | | | | | | |
| 4883593 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4792268 | Crayton-McClellon, Theresa | Address on file | | | | | | | |
| 4797760 | CRAZY 4 GADGETS INC | DBA CRAZY4G | 9909 TOPANGA CANYON BLVD #145 | | | CHATSWORTH | CA | 91311 | |
| 4804854 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| 4861978 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE STE 105 | | | | NEWTON | MA | 02459 | |
| 4804913 | CRAZY4BLING INC | DBA CRAZY4BLING | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4867870 | CRAZYONDIGITAL INC | 4777 BENNETT DRIVE STE A | | | | LIVERMORE | CA | 94551 | |
| 4882094 | CRB COMMERCIAL INTERIORS INC | P O BOX 4828 | | | | NAPERVILLE | IL | 60567 | |
| 4874026 | CRE INSTALLATIONS INC | CHRISTIAN REATEGUI ESPINOZA | 2049 POLO GARDENS DR APT 206 | | | WELLINGTON | FL | 33414 | |
| 4868600 | CREAM O LAND DAIRIES LLC | 529 CEDAR LANE P O BOX 146 | | | | FLORENCE | NJ | 08518 | |
| 4874700 | CREAM O WEBER DAIRY INC | DARIGOLD INC | P O BOX 26248 | | | SALT LAKE CITY | UT | 84126 | |
| 4885442 | CREAMLAND DAIRIES | PO BOX 912685 | | | | DENVER | CO | 80291 | |
| 4793640 | Crean, Suzanne | Address on file | | | | | | | |
| 4861170 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 5S4 | CANADA |
| 4810255 | CREATE YOUR FETE | 2001 BISCAYNE BLVD. #2111 | | | | MIAMI | FL | 33137 | |
| 4797169 | CREATEFORLESS LLC | DBA CREATEFORLESS | 9115 SW OLESON RD STE 104 | | | PORTLAND | OR | 97223 | |
| 4798910 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 711 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| 4804869 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 1201 N ORANGE STREET SUITE #7063 | | | WILMINGTON | DE | 19801-1186 | |
| 4804088 | CREATION 4MATION INCORPORATED | DBA DISTROTECH | 531 5TH STREET UNIT B | | | SAN FERNANDO | CA | 91340 | |
| 4872329 | CREATION GROUP PLC | ALBERTO HOUSE MARINO WAY | HOGWOOD LANE INDUSTRIAL ESTATE | | | FINCHAMPSTEAD | BERKSHIRE | RG404 RF | UNITED KINGDOM |
| 4807007 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III, SEEPZ, ANDHERI (EAST) | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4803661 | CREATIVE ACC INC | DBA SHOP4EVER | 7481 ANACONDA AVE | | | GARDEN GROVE | CA | 92841 | |
| 4870456 | CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| 4798388 | CREATIVE ARTS NY INC | DBA ZILLVERZOOM | 1220 BROADWAY AVE SUITE# 806 | | | NEWYORK | NY | 10001 | |
| 4865226 | CREATIVE ASSOCIATES LLC | 301 EAST BEAUMONT AVE # 103 | | | | WHITEFISH BAY | WI | 53217 | |
| 4864170 | CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 540 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807008 | CREATIVE BATH PRODUCTS INC. | ROSE TRUSHEIM/GARYMINI MAN/ELLEN MA | 250 CREATIVE DRIVE | | | CENTRAL ISLIP | NY | 11722 | |
| 4868549 | CREATIVE BIOSCIENCE LLC | 5239 GREENPINE DRIVE | | | | MURRAY | UT | 84123 | |
| 4850445 | CREATIVE CABINETS AND GRANITE LLC | 7079 E GRANITE PEAKS | | | | PRESCOTT VALLEY | AZ | 86315 | |
| 4803615 | CREATIVE CANOPIES INC | DBA MARSHALLS CREEK SPICES | 3237 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 4802127 | CREATIVE CAR AUDIO | DBA CREATIVE AUDIO | 2534 N PATTERSON | | | SPRINGFIELD | MO | 65714 | |
| 4867605 | CREATIVE CARPET CARE LTD | 4502 THIRD AVE | | | | BROOKLYN | NY | 11220 | |
| 4886682 | CREATIVE CARPET CARE LTD | SEARS CARPET & UPHOLSTERY CARE | 4502 3RD AVE D | | | BROOKLYN | NY | 11220 | |
| 4869763 | CREATIVE CASTER INC | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4811500 | CREATIVE CATERING CORPORATION | 727 E HOLAWAY DR | | | | TUCSON | AZ | 85719 | |
| 4796524 | CREATIVE CERAMICS AND GLASS LLC | DBA CALIFORNIA PIZZA STONES | 5240 AERO DR | | | SANTA ROSA | CA | 95403 | |
| 4867855 | CREATIVE CHANNEL SERVICES LLC | 4755 ALLA ROAD | | | | MARINA DEL REY | CA | 90292 | |
| 4872721 | CREATIVE CIRCLE LLC | ASGN INCORPORATED | P O BOX 74008799 | | | CHICAGO | IL | 60674 | |
| 4800100 | CREATIVE CLOTHING CREATED 4 U INC | DBA T MICHEAL PRO SHOP | 488 WOOD DUCK | | | GRAYSLAKE | IL | 60030 | |
| 4810829 | CREATIVE COMMERCIAL INTERIORS | 1525 WOODHAVEN CIR | | | | ROSEVILLE | CA | 95747 | |
| 4794711 | CREATIVE CONCEPT INSTRUMENTS | DBA STRING PLAYER CENTRAL | 2350 BROADWAY SUITE 1111 | | | NEW YORK | NY | 10024 | |
| 4888979 | CREATIVE CONNECTION LTD | UNIT8-14,2/F HENGNGAI JEWELRY CNTR | 4 HOK YUEN ST EAST HUNG HOM | | | KOWLOON | HONG KONG | | CHINA |
| 4870686 | CREATIVE CONSTRUCTION & FACILITIES | 7726 N FIRST ST #350 | | | | FRESNO | CA | 93720 | |
| 4809552 | CREATIVE CONTRACTING OF CALIF | 3419 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 4884069 | CREATIVE DESIGN SIGNS | PETER CAPRIOTTI | P O BOX 1028 | | | MAKAWAO | HI | 96768 | |
| 4880554 | CREATIVE DESIGNS INTERNATIONAL LTD | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4804009 | CREATIVE DINO LLC | DBA CREATIVE DINO SHOP | 11360 SW 233RD ST | | | HOMESTEAD | FL | 33032 | |
| 4869781 | CREATIVE ELECTRONICS AND SOFTWARE | 650 SUNDOWN ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 4853978 | Creative Financial Staffing | 1 International Place | 6th Flr | | | Boston | MA | 02110 | |
| 4885506 | CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | | CHICAGO | IL | 60694 | |
| 4874493 | CREATIVE FRAMES & PICTURES INC | CREATIVE PRODUCTS | 4850 ALLEN PARK DRIVE | | | ALLENDALE | MI | 49401 | |
| 4867946 | CREATIVE FRAMES AND PICTURE INC SBT | 4850 ALLEN PARK DRIVE | | | | ALLENDALE | MI | 49401 | |
| 4795357 | CREATIVE IN MOTION INC | DBA BLACKOUT CURTAIN | 686 GRAND AVE #106 | | | RIDGEFIELD | NJ | 07657 | |
| 4868110 | CREATIVE INSTALLATIONS | 5 VILLA SCENCERO | | | | LAKE ELSINORE | CA | 92532 | |
| 4845972 | CREATIVE INSTALLATIONS & CONSTRUCTION LLC | 5 VILLA SCENCERO | | | | Lake Elsinore | CA | 92532 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810501 | CREATIVE KITCHEN, LLC | 14231 JETPORT LOOP W # 6-7-8 | | | | FT. MYERS | FL | 33913 | |
| 4810245 | CREATIVE LED DESIGNS | 1241 STIRLING ROAD, UNITS 110-111 | | | | DANIA BEACH | FL | 33004 | |
| 4866978 | CREATIVE MERCHANDISING SYSTEMS INC | 4044 BROCKTON DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4864809 | CREATIVE MOTION INDUSTRIES INC | 2822 N DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4806312 | CREATIVE MOTION INDUSTRIES INC | 2822 NORTH DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4806160 | CREATIVE OUTDOOR DISTRIBUTORS USA | INC | 25954 COMMERCENTRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| 4859429 | CREATIVE PAINT & GLASS | 1204 STRAND AVE | | | | MISSOULA | MT | 59801 | |
| 4804757 | CREATIVE PAPER PRODUCTS INC | DBA DELIGHT JEWELRY | 1523 PRUDENTIAL | | | DALLAS | TX | 75235 | |
| 4802377 | CREATIVE PEWTER DESIGNS INC | DBA CREATIVE PEWTER DESIGNS | 5050 STATE HIGHWAY 303 NE | | | BREMERTON | WA | 98311 | |
| 4886125 | CREATIVE POWER INDUSTRIAL LTD | RM201 KNUTSFORD COMMERCIAL BLDG | 4-5 KNUTSFORD TERRACE,TSIM SHA TSU | | | KOWLOON | | | HONG KONG |
| 4862958 | CREATIVE PRINTING | 210 3RD ST SW | | | | HURON | SD | 57350 | |
| 4863681 | CREATIVE PROMOTIONAL APPAREL INC | 2303 RANDALL ROAD PMB 148 | | | | CARPENTERSVILLE | IL | 60110 | |
| 4806389 | CREATIVE SALES CO | P O BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 4882075 | CREATIVE SERVICES OF ROCKY FACE | P O BOX 477 | | | | ROCKY FACE | GA | 30740 | |
| 4796874 | CREATIVE STUFF | 6351 SEVEN SPRINGS BLVD #A | | | | GREENACRES | FL | 33463 | |
| 4860463 | CREATIVE TECHNOLOGY INC | 14000 ARMITA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 4861105 | CREDANT TECHNOLOGIES INC | 15303 DALLAS PARKWAY STE 1420 | | | | ADDISON | TX | 75001 | |
| 4789229 | Credell, Eula | Address on file | | | | | | | |
| 4883504 | CREED ICE CO INC | P O BOX 907 | | | | RUTLAND | VT | 05702 | |
| 4863910 | CREEDENCE HOLDINGS LLC | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 4803166 | CREEK ROAD PARTNERS LLC | C/O RGW DEVELOPMENT INC | 11590 CENTURY BLVD SUITE 204 | | | CINCINNATI | OH | 45246 | |
| 4871369 | CREEKSIDE COMMERCIAL BUILDERS | 8777 SIERRA COLLEGE BLVD ST200 | | | | ROSEVILLE | CA | 95661 | |
| 4809271 | CREEKSIDE DESIGN | 1938 MORGAN CT | | | | GARDNERVILLE | NV | 89410 | |
| 4808663 | CREEKVIEW PLAZA LLC | C/O ARCADIA MANAGEMENT GROUP INC. | P.O. BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 4780683 | Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4857367 | CREF II Silver City LLC | Silver City Galleria | Legal Dept. | 411 West Putnam Avenue, Suite 425 | | Greenwich | CT | 06830 | |
| 4802946 | CREFII SILVER CITY LLC | C/O MGHERRING PROPERTY GROUP LLC | ATTN ACCOUNTING SILVER CITY | 5710 LBJ FREEWAY SUITE 450 | | DALLAS | TX | 75240 | |
| 4874494 | CREGGER COMPANY CSS | CREGGER COMPANY INC | PO BOX 2197 | | | COLUMBIA | SC | 29202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 542 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810838 | CREME DE LA CREME INC | 3001 RED HILL AVE BLDG 6 STE 102 | | | | COSTA MESA | CA | 92626 | |
| 4885302 | CRENSHAW CHAMBER OF COMMERCE | PO BOX 8193 | | | | LOS ANGELES | CA | 90008 | |
| 4788474 | Crenshaw, Jacob | Address on file | | | | | | | |
| 4788475 | Crenshaw, Jacob | Address on file | | | | | | | |
| 4810509 | CRENSHAW, MARIANNE | 23 SOUTH LAKE SHORE DRIVE | | | | LANTANA | FL | 33462 | |
| 4788848 | Crenshaw, Reggie | Address on file | | | | | | | |
| 4788849 | Crenshaw, Reggie | Address on file | | | | | | | |
| 4790038 | Crenshaw, Wanda | Address on file | | | | | | | |
| 4883889 | CRESCENT ACE HARWARE | PARTNERS II LTD | 135 LAPP ROAD | | | CLIFTON PARK | NY | 12065 | |
| 4869155 | CRESCENT CROWN DISTRIBUTING LLC | 5900 ALMONASTER AVE | | | | NEW ORLEANS | LA | 70126 | |
| 4799828 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA ELITEFIXTURES | 174 US 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4801038 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA LIGHTINGETC | 174 US HIGHWAY 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4858717 | CRESCENT ENTERPRISE CO LTD | 10F LANE 235 | NO 4 BAO-CIAO ROAD,HSIN TIEN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4796009 | CRESCENT HEALTH CENTER | DBA SKIN BEAUTY MALL | 23052-H ALICIA PARKWAY #307 | | | MISSION VIEJO | CA | 92692 | |
| 4877291 | CRESCENT INSTALLATION | JAMES HILLIARD | 440 PINE SHADOWS DR | | | SLIDELL | LA | 70458 | |
| 4858386 | CRESCENT MARKETING INC | 10285 EAGLE DRIVE | | | | NORTH COLLINS | NY | 14111 | |
| 4872629 | CRESCENT NEWS | APG MEDIA | PO BOX 249 | | | DEFIANCE | OH | 43512 | |
| 4885559 | CRESCO INC | PO DRAWER 6827 | | | | GULFPORT | MS | 39506 | |
| 4849291 | CRESENCIA EBERT | 7155 TIBARDIS RD NW | | | | Bremerton | WA | 98311 | |
| 4869883 | CRESOX NORTH AMERICA LLC | 667 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 4882336 | CRESSY DOOR COMPANY INC | P O BOX 55549 | | | | SHORELINE | WA | 98155 | |
| 4881272 | CREST BEVERAGE COMPANY INC | P O BOX 26640 | | | | SAN DIEGO | CA | 92196 | |
| 4858171 | CREST LOCK CO INC | 10015 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| 4865221 | CRESTED BUTTE NEWS INC | 301 BELLEVIEW AVE PO BOX 369 | | | | CRESTED BUTTE | CO | 81224 | |
| 4799274 | CRESTMARK BANK | RE SOLO SPORTS GROUP INC | DRAWER #1601 | PO BOX 5935 | | TROY | MI | 48007 | |
| 4846823 | CRESTWOOD PROFESSIONAL BASEBALL LLC | 14011 KENTON AVE | | | | CRESTWOOD | IL | 60418 | |
| 4883193 | CRETE CARRIER CORPORATION | P O BOX 81228 | | | | LINCOLN | NE | 68501 | |
| 4789309 | Cretex Concrete Inc | 2961 Lavita Ln | | | | Farmbers Branch | TX | 75234 | |
| 4869841 | CREW KNITWEAR INC | 660 S MYERS STREET | | | | LOS ANGELES | CA | 90023 | |
| 4863168 | CREWCUT LAWN CARE INC | 215 S FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 4798045 | CREWNECKSUSA INC | DBA CREWNECKSUSA.COM | 35 TULIP AVE SUITE 20352 | | | FLORAL PARK | NY | 11001-0352 | |
| 4856401 | CREWS, TARA M | Address on file | | | | | | | |
| 4861306 | CRH CATERING CO INC | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881935 | CRI SALES INC | P O BOX 416770 | | | | BOSTON | MA | 02241 | |
| 4808466 | CRICKM LAFAYETTE TRUST | C/O RED APPLE REAL ESTATE | ATTN: LOU PALERMO | 823 ELEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4869913 | CRIGLER ENTERPRISES INC | 6721 DISCOVERY P O BOX 1577 | | | | MABLETON | GA | 30126 | |
| 4808986 | CRIME WATCH SECURITY SYSTEMS INC. | 1355 FAIRFAX AVENUE | SUITE B | | | SAN FRANCISCO | CA | 94124 | |
| 4797952 | CRIMP SUPPLY INC | DBA WWW CRIMPSUPPLY.COM | 4242 EDGELAND AVE | | | ROYAL OAK | MI | 48073 | |
| 4873519 | CRIMZON ROSE INC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4868497 | CRISAFULLI BROS PLBG & HTG | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 4876991 | CRISBAN PLUMBING | HUMBERTO J REYES | 815 S SYCAMORE | | | SANTA ANA | CA | 92701 | |
| 4850755 | CRISELDA SIMS | 1860 E WOODGATE DR | | | | West Covina | CA | 91792 | |
| 4803045 | CRISP FAMILY TRUST | C/O DON MILLER TRUSTEE | 220 TEXAS DR | | | HIDEAWAY | TX | 75771 | |
| 4847711 | CRISP MARKETING LLC | 110 E BROWARD BLVD STE 1600 | | | | Fort Lauderdale | FL | 33301 | |
| 4787744 | Crisp, Kristen & Gregory | Address on file | | | | | | | |
| 4886849 | CRISPY CLEAN MAID SERVICES | SEARS MAID SERVICE | 12 CLARK STREET | | | BRENTWOOD | NY | 11717 | |
| 4845617 | CRISTA ALDEN | 14197 FARM RD 2165 | | | | Cassville | MO | 65625 | |
| 4881397 | CRISTALIA | P O BOX 29106 | | | | SAN JUAN | PR | 00929 | |
| 4883196 | CRISTALIA ACQUISITION CORP | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 4786590 | Cristelli, Caralie | Address on file | | | | | | | |
| 4786591 | Cristelli, Caralie | Address on file | | | | | | | |
| 4870653 | CRISTI CLEANING SERVICE CORP | 77 TRINITY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 4800937 | CRISTIAN TEJADA | DBA SAE DIAGNOSTICS | 1507 BRONXDALE AVE | | | NEW YORK | NY | 10462 | |
| 4810058 | CRISTIANE GOLDFLUST INTERIORS | 18380 NE 30 CT | | | | AVENTURA | FL | 33180 | |
| 4801848 | CRISTINA TRIANA | DBA STAY WARM IN STYLE LLC | 5612 54TH AVE CT WEST | | | UNIVERSITY PLACE | WA | 98467 | |
| 4795370 | CRISTOPHER CRISTA | 6282 S MILITARY TRL STE 703 | | | | LAKE WORTH | FL | 33463 | |
| 4867100 | CRITEO CORP | 411 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 4849436 | CRITEO CORP | 387 PARK AVE S | | | | New York | NY | 10016 | |
| 4884287 | CRITICAL MIX INC | PO BOX 11575 | | | | NEWARK | NJ | 07101 | |
| 4860198 | CRIUS CONSTRUCTION LLC | 1350 BUDD AVENUE NORTH | | | | MAPLE PLAIN | MN | 55359 | |
| 4881127 | CRL SERVICES LLC | P O BOX 230788 | | | | ANCHORAGE | AK | 99523 | |
| 4860395 | CRMFUSION INC | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | CANADA |
| 4879781 | CROCHERE HEATING & PLUMBING INC | NORMAN CROCHERE | 771 HALLOWELL RD | | | POWNAL | ME | 04069 | |
| 4793638 | Crocoll, Kimberly | Address on file | | | | | | | |
| 4799485 | CROCS INC | 6328 MONARCH PARK PLACE | | | | NIWOT | CO | 80503 | |
| 4888353 | CROKER ELECTRIC LLC | T1428 HWY WW P O BOX 1665 | | | | WAUSAU | WI | 54402 | |
| 4789370 | Crom, Murie | Address on file | | | | | | | |
| 4809006 | CROMER EQUIPMENT | P.O. BOX 14338 | | | | OAKLAND | CA | 94614-2388 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884380 | CROMER EQUIPMENT COMPANY | PO BOX 14338 | | | | OAKLAND | CA | 94614 | |
| 4879338 | CROMWELL HUYCK & OSTROM LLC | MONTGOMERY KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4779468 | Cromwell Town Tax Collector | 41 West Street | | | | Cromwell | CT | 06416 | |
| 4856729 | CROMWELL, SHERRIE | Address on file | | | | | | | |
| 4858382 | CRONER COMPANY | 1028 SIR FRANCIS DRAKE BL | | | | KENTFIELD | CA | 94904 | |
| 4786568 | Cronk, Linda | Address on file | | | | | | | |
| 4786569 | Cronk, Linda | Address on file | | | | | | | |
| 4792791 | Cronon, Steve & Yvette | Address on file | | | | | | | |
| 4789999 | Crosby, Joann | Address on file | | | | | | | |
| 4792780 | Crosby, Kris | Address on file | | | | | | | |
| 4883608 | CROSCILL HOME LLC | P O BOX 934021 | | | | ATLANTA | GA | 31193 | |
| 4804305 | CROSCILL HOME LLC | PO BOX 934021 | | | | ATLANTA | GA | 31193-4021 | |
| 4884631 | CROSIERS SANITARY SERVICE INC | PO BOX 250 | | | | LANSING | WV | 25862 | |
| 4885287 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 4799675 | CROSMAN CORPORATION | 7629 ROUTES 5 AND 20 | | | | BLOOMINGTON | NY | 14469 | |
| 4874501 | CROSS & SONS | CROSS PLUMBING | 3357 LIBERTY RD | | | VILLA RICA | GA | 30180 | |
| 4862329 | CROSS BRANDS MANUFACTURING LLC | 1938 MURRELL ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 4867852 | CROSS CONSTRUCTION | 4752 C FELSPAR STE STE 104 | | | | RIVERSIDE | CA | 92509 | |
| 4871504 | CROSS CONSULTING & CONTRACTING LLC | 900 ARTWOOD RD | | | | ATLANTA | GA | 30307 | |
| 4858463 | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR #2N | | | | PALOS HILLS | IL | 60465 | |
| 4778382 | CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 4794945 | CROSS COUNTY NATIONAL ASSOCIATES L | C/O CROSS COUNTY MALL | ATTN REGIS PROPERTY MANAGEMENT INC | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| 4779532 | Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | | Matoon | IL | 61938 | |
| 4854446 | CROSS COUNTY OWNER LLC | C/O MADISON PROPERTIES | ATTN: NATHAN ZIEG, CHAIRMAN | 3611 14TH AVENUE, SUITE 552 | | BROOKLYN | NY | 11218 | |
| 4804731 | CROSS COUNTY SHOPPING CENTER | BROOKS SHOPPING CENTER INC | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | |
| 4778460 | Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4880449 | CROSS ENVIRONMENTAL SERVICES INC | P O BOX 1299 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 4855025 | CROSS KEYS DEVELOPMENT COMPANY | C/O R. J. WATERS & ASSOCIATES, INC. | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 4807896 | CROSS KEYS DEVELOPMENT COMPANY | 200 OLD FORGE LANE | SUITE 201 | C/O R.J WATERS & ASSOCIATES, INC | | KENNETT SQUARE | PA | 19348 | |
| 4865581 | CROSS POINTS SALES INC | 3158 S STATE ST | | | | LOCKPORT | IL | 60441 | |
| 4886348 | CROSS STRATEGY PRODUCTS CORP LTD | ROOM 905, LAURELS IND. CENTRE | 32 TAI YAU ST., SAN PO KONG | | | KOWLOON | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806827 | CROSS TREAD INDUSTRIES INC | 12021 W 91ST STREET | | | | WILLOW SPRINGS | IL | 60480 | |
| 4791103 | Cross, Thomas & Pinkie | Address on file | | | | | | | |
| 4784687 | CROSSCOM NATIONAL | 1994 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4793751 | CrossCom National | Patrick Gaynor, Executive Vice President of Sales | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| 4862429 | CROSSCOM NATIONAL INC | 1994 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4789251 | Crosser, Robert | Address on file | | | | | | | |
| 4789252 | Crosser, Robert | Address on file | | | | | | | |
| 4868010 | CROSSFIELD PLUMBG & ROOTER SVCE LLC | 4924 HILLARD RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4869985 | CROSSFIRE GROUP LLC | 691 NORTH SQUIRREL RD STE 118 | | | | AUBURN HILLS | MI | 48326 | |
| 4854131 | CrossFire Group LLC | 691 North Squirrel Road | Sute 118 | | | Auburn Hills | MI | 48326 | |
| 4800827 | CROSSFLO LLC | DBA FIREPLACEBLOWERS ONLINE.COM | 1509 RAPIDS DR | | | RACINE | WI | 53404 | |
| 4877186 | CROSSING LLC | J ERIC KING | 116 WOLF ROAD | | | ALBANY | NY | 12205 | |
| 4796991 | CROSSKIX | 20315 NE SANDY BLVD UNIT D3 | | | | FAIRVIEW | OR | 97024 | |
| 4800682 | CROSSLINKS ENBTERPRISES INC | DBA CROSSLINKS | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795488 | CROSSLINKS ENTERPRISES INC | DBA CROSSLINKS | 18513 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4861381 | CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4861193 | CROSSMEDIA MARKETING GROUP INC | 15660 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4796790 | CROSSROADAUCTIONS.CO M LLC | DBA CROSSROADAUCTION S.COM | 8967 OSO AVE UNIT D | | | CHATSWORTH | CA | 91311 | |
| 4873575 | CROSSROADS CENTRE LIMITED II | C/O MEYER S WEINER CO | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4874503 | CROSSROADS CENTRE LIMITED PARTNERSH | CROSSROADS CENTRE II LLC | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4808116 | CROSSROADS JOINT VENTURE | ATTN GENERAL COUNSEL | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | |
| 4799120 | CROSSROADS MALL 1999 LLC | P O BOX 7362 | | | | ST CLOUD | MN | 56302-7362 | |
| 4854803 | CROSSROADS MALL LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD | SUITE 270 | | OMAHA | NE | 68154-2666 | |
| 4872934 | CROSSROADS MALL LLC | BASCOM V BELK JR | 204-C WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4804945 | CROSSROADS MALL LLC | C/O LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 4864123 | CROSSROADS OUTDOOR LLC | 2487 SOUTH MICHIGAN ROAD STE E | | | | EATON RAPIDS | MI | 48827 | |
| 4808819 | CROSSROADS PLAZA NOTE, LLC | 1401 QUAIL ST. | SUITE 105 | | | NEWPORT BEACH | CA | 92660 | |
| 4808441 | CROSSROADS SHOPPING CENTER LP | 1045 S.WOODMILL RD. | SUITE 1 | | | TOWN & COUNTRY | MO | 63017 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879618 | CROSSVILLE CHRONICLE | NEWSPAPER HOLDINGS INC | P O BOX 449 | | | CROSSVILLE | TN | 38557 | |
| 4780642 | Crossville City Trustee | 392 North Main Street | | | | Crossville | TN | 38555-4275 | |
| 4854026 | Croswell Backflow Svc LLC | John Croswell | 2209 Cloverdale Ct | | | Columbus | OH | 43235 | |
| 4853979 | Croswell, John | Address on file | | | | | | | |
| 4877517 | CROUCH & SONS | JEREMY CROUCH | P O BOX 172 | | | ALBION | PA | 16401 | |
| 4883374 | CROUCH ENTERPRISES | P O BOX 8685 | | | | CHICAGO | IL | 60680 | |
| 4880765 | CROUCH PLUMBING HEATING & AC | P O BOX 1779 | | | | ARTESIA | NM | 88211 | |
| 4849469 | CROW WING CONTRACTING LLC | 27708 132ND ST | | | | Staples | MN | 56479 | |
| 4877515 | CROWD COMPANIES LLC | JEREMIAH OWYANG | PO BOX 7289 | | | REDWOOD CITY | CA | 94063 | |
| 4866453 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO | | | | HATO REY | PR | 00918 | |
| 4883061 | CROWDER BACKFLOW SERVICES | P O BOX 772 | | | | VENTURA | CA | 93002 | |
| 4809900 | CROWDER CONSTRUCTION | P.O. BOX 1478 | | | | ALAMO | CA | 94507 | |
| 4798931 | CROWDERS LLC | 403 MURAY BOUELVARD | | | | SUMMERVILLE | SC | 29483 | |
| 4865840 | CROWDSOURCE SOLUTIONS INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4852585 | CROWE CUSTOM COUNTERTOPS INC | 2700 HICKORY GROVE RD NW BLDG | | | | Acworth | GA | 30101 | |
| 4882879 | CROWE HORWATH LLP | P O BOX 71570 | | | | CHICAGO | IL | 60694 | |
| 4868741 | CROWE SHREDDING | 5401 ESTEB RD | | | | RICHMOND | IN | 47374 | |
| 4876956 | CROWLEY FOODS INC | HP HOOD LLC | P O BOX 4071 | | | BOSTON | MA | 02211 | |
| 4868199 | CROWLEY JONES HK LTD | 500 SAN MARCOS SUITE 201 | | | | AUSTIN | TX | 78702 | |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 4794582 | CROWLEY LINER SERVICES, INC. | REGENCY SQUARE BLVD | NORTH REGENCY #2 | | | JACKSONVILLE | FL | 32225 | |
| 4809557 | CROWN AWARDS | 9 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4861500 | CROWN BEVERAGES INC | 1650 LINDA WAY | | | | SPARKS | NV | 89431 | |
| 4871679 | CROWN BEVERAGES INC | 916 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4878302 | CROWN CITY FORKLIFT INC | LAVONDA RIVERA | 18565 VERANO STREET | | | HESPERIA | CA | 92345 | |
| 4870236 | CROWN CRAFTS INFANT PRODUCTS | 711 W WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4806113 | CROWN CRAFTS INFANT PRODUCTS EMP | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4778336 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 4877910 | CROWN DISTRIBUTING | K & M DISTRIBUTING | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4861716 | CROWN DISTRIBUTING CO INC | 17117 59TH AVENUE NE | | | | ARLINGTON | WA | 98223 | |
| 4859389 | CROWN DISTRIBUTING CO OF ABERDEEN | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 4863694 | CROWN DISTRIBUTING INC | 231 CHESTNUT STREET | | | | LAFAYETTE | IN | 47905 | |
| 4881235 | CROWN DISTRIBUTORS LLC | P O BOX 255 | | | | SALINA | KS | 67402 | |
| 4869002 | CROWN DOOR | 5701 BINGLE #A-1 | | | | HOUSTON | TX | 77092 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882594 | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 4804230 | CROWN J & E INC | DBA AQUACROWN.COM | 230 MEACHAM AVE | | | ELMONT | NY | 11003 | |
| 4869185 | CROWN LIFT TRUCKS | 5940 AMERICAN RD E | | | | TOLEDO | OH | 43612 | |
| 4874504 | CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264 | |
| 4809949 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 4870630 | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4880770 | CROWN PACKAGING CORP | P O BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| 4886203 | CROWN PROPERTY MAINTENANCE | ROBERT S MACDOUGALL | 2815 100TH ST STE 177 | | | URBANDALE | IA | 50322 | |
| 4799200 | CROWN RALEIGH I LLC | 3808 N SULLIVAN ROAD | BLDG N-15  SUITE 202 | | | SPOKANE | WA | 99216 | |
| 4862597 | CROWN SERVICES INC | 200 TECHNE CENTER DR STE 135 | | | | MILFORD | OH | 45150 | |
| 4868960 | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 4860891 | CROWN UNIFORM & LINEN SERVICE | 15 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | |
| 4874505 | CROWN WORLDWIDE MOVING & STORAGE | CROWN MOVING AND STORAGE COMPANY | 14826 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4861506 | CROWNJEWLZ LLC | 1651 KING ROAD | | | | ASHLAND | OH | 44805 | |
| 4865360 | CROWNLIFT TRUCKS | 3060 PREMIERE PARKWAY | | | | DULUTH | GA | 30097 | |
| 4862153 | CROWTHER ROOFING & SHEET METAL INC | 18958 AIRPOT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 4798977 | CRP HOLDINGS A LP | PLATTE VALLEY PORTFOLIO LOCKBOX | 88264 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 4805468 | CRP HOLDINGS COMMERCE COURT LLC | COMMERCE CENTER LOCKBOX | 23517 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 4794583 | CRST INC | P. O. BOX 71573 | | | | CHICAGO | IL | 60690 | |
| 4782621 | CRST REVENUE DEPARTMENT | PO BOX 590 | | | | Eagle Butte | SD | 57625 | |
| 4778245 | Crum & Forster | Attn: Maria Chen | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 4863834 | CRUME INSTALLATION LLC | 2374 WILSON CREEK ROAD | | | | BOSTON | KY | 40107 | |
| 4864915 | CRUMP GROUP INC THE | 29 MELANIE DR | | | | BRAMPTON | ON | L6T 4K2 | CANADA |
| 4793409 | Crump-Dedmon, Renee | Address on file | | | | | | | |
| 4793410 | Crump-Dedmon, Renee | Address on file | | | | | | | |
| 4790217 | Crumpton, Starline | Address on file | | | | | | | |
| 4788997 | Crusan, Linda | Address on file | | | | | | | |
| 4788998 | Crusan, Linda | Address on file | | | | | | | |
| 4882268 | CRUZ AUTOMATIC DOORS | P O BOX 5294 | | | | AGUADILLA | PR | 00605 | |
| 4788432 | Cruz Ayala, Zoraida | Address on file | | | | | | | |
| 4788433 | Cruz Ayala, Zoraida | Address on file | | | | | | | |
| 4884183 | CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173B PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 4793076 | Cruz Perez, Nelida | Address on file | | | | | | | |
| 4787895 | Cruz Ramirez, Rafael | Address on file | | | | | | | |
| 4787896 | Cruz Ramirez, Rafael | Address on file | | | | | | | |
| 4793535 | Cruz, Alicia & Francisco | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790468 | Cruz, Ashley | Address on file | | | | | | | |
| 4786811 | Cruz, Avany | Address on file | | | | | | | |
| 4786812 | Cruz, Avany | Address on file | | | | | | | |
| 4787672 | Cruz, Catherine | Address on file | | | | | | | |
| 4787673 | Cruz, Catherine | Address on file | | | | | | | |
| 4790561 | Cruz, Ethel | Address on file | | | | | | | |
| 4792641 | Cruz, Francisca | Address on file | | | | | | | |
| 4856440 | CRUZ, JULIETTE | Address on file | | | | | | | |
| 4793132 | Cruz, Nelson | Address on file | | | | | | | |
| 4881451 | CRUZAN ENVIRONMENTAL SERVICES INC | P O BOX 3018 | | | | KINGSHILL | VI | 00851 | |
| 4792809 | Cruz-Fernandez, Ariana | Address on file | | | | | | | |
| 4873364 | CRW SUPPLY | BRIDGEWATER INC | 4282 S 590 WEST | | | SALT LAKE CITY | UT | 84123 | |
| 4792309 | Cryan, Scott & Jana | Address on file | | | | | | | |
| 4881582 | CRYO WELD CORP | P O BOX 3258 | | | | POUGHKEEPSIE | NY | 12603 | |
| 4858804 | CRYOPAK INDUSTRIES (2007) ULC | 11000 PARKWAY BLVD | | | | ANJOU | QC | H1J 1R6 | CANADA |
| 4884767 | CRYPTZONE NORTH AMERICA INC | PO BOX 347637 | | | | PITTSBURGH | PA | 15251 | |
| 4802000 | CRYS NUNEZ | DBA CRYS GAMES | 145-16 SUTTER AVE | | | S OZONE PARK | NY | 11436 | |
| 4885055 | CRYSTAL BROOK DIRECT LLC | PO BOX 61 | | | | REDWOOD FALLS | MN | 56283 | |
| 4784191 | Crystal City Water Department | 130 Mississippi Ave | | | | Crystal City | MO | 63019 | |
| 4882668 | CRYSTAL CLEAR CLEANING SERVICES | P O BOX 661 | | | | GREENWOOD | IN | 46142 | |
| 4808854 | CRYSTAL CLEAR POOLS AND SPA | ATTN:DANIEL THOMAS HOFFMAN | 432 LILLY LANE | | | MUFREESBORO | TN | 37128 | |
| 4880746 | CRYSTAL DISTRIBUTION SERVICES INC | P O BOX 1744 | | | | WATERLOO | IA | 50704 | |
| 4802199 | CRYSTAL FALGOUT | DBA A NEW YOU SPA INC | 120 TERRACE OAK LN | | | BROUSSARD | LA | 70518 | |
| 4882850 | CRYSTAL FARMS INC | P O BOX 7101 | | | | CHESTNUT MOUNTAIN | GA | 30502 | |
| 4883721 | CRYSTAL FARMS REFRIGERATED DIST CO | P O BOX 96638 | | | | CHICAGO | IL | 60693 | |
| 4885459 | CRYSTAL GLASS INC | PO BOX 924 | | | | MUNCIE | IN | 47308 | |
| 4851080 | CRYSTAL GREEN | 1856 WALLACE AVE | | | | Bronx | NY | 10462 | |
| 4860164 | CRYSTAL ICE CO | 1345 W 4TH ST | | | | RENO | NV | 89503 | |
| 4871664 | CRYSTAL KOBE LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802748 | CRYSTAL LOGISTICS LLC | DBA UFEELGOOD | 4 KELLY PL #204 | | | STANHOPE | NJ | 07874-9998 | |
| 4805422 | CRYSTAL MALL LLC | DBA CRYSTAL MALL | 14200 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4852479 | CRYSTAL MCCRAY | 5720 RIGHTWOOD WAY | | | | Sacramento | CA | 95823 | |
| 4796971 | CRYSTAL PRISM WORLD | 5417 VALLEYRIDGE DR APT A | | | | REDDING | CA | 96003 | |
| 4865292 | CRYSTAL PROMOTIONS INC | 3030 E VERNON AVE | | | | VERNON | CA | 90058 | |
| 4808596 | CRYSTAL RIVER MALL REALTY MGMT LLC | 249-27 37TH AVE | ATTN: MIKE KOHEN | | | LITTLE NECK | NY | 11363 | |
| 4880109 | CRYSTAL ROCK LLC | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880110 | CRYSTAL ROCK WATER CO | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 4800025 | CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT# 534 P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| 4880553 | CRYSTAL SPRING WATER CO | P O BOX 1450 | | | | AUBURN | ME | 04211 | |
| 4875472 | CRYSTAL SPRINGS | DS WATERS OF AMERICA INC | P O BOX 403628 | | | ATLANTA | GA | 30384 | |
| 4869928 | CRYSTAL SPRINGS WATER | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 4874574 | CRYSTAL SPRINGS WATER | D S WATERS | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4857428 | Crystal TV, Inc. / Radio Shack Licensed Dealer | Radio Shack Licensed Dealer | Gilbert Perez | 491 Tres Pinos Road, Suite 101 | | Holister | CA | 95023 | |
| 4871262 | CRYSTAL VIEW CHEMICALS INC | 8520 VIA ROMANA #1 | | | | BOCA RATON | FL | 33496 | |
| 4887410 | CRYSTAL VISION CARE PLLC | SEARS OPTICAL LOCATION 1109 | 114 HARVARD AVENUE E APT D | | | SEATTLE | WA | 98102 | |
| 4865821 | CRYSTAL WATER COMPANY | 3288 ALPENA STREET | | | | BURTON | MI | 48529 | |
| 4866334 | CRYSTAL WATER WORKS INC | 360 DAY AVENUE P O BOX 152 | | | | FRANKFORT | MI | 49635 | |
| 4877321 | CRYSTAL WATERS | JAMES NEU | 2280 GRASSVALLEY HWY #246 | | | AUBURN | CA | 95603 | |
| 4858304 | CRYSTAL WINDOWS COMPANY INC | 1015 S W 106TH PLACE | | | | MICANOPY | FL | 32667 | |
| 4798578 | CRYSTALCELLO MUSICAL INSTRUMENTS | 10423 VALLEY BL UNIT G | | | | EL MONTE | CA | 91731 | |
| 4880989 | CS GROUP INC | P O BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4877828 | CS INTERNATIONAL HK TOYS LIMITED | JOSIE DUAN/KAYLI | 7/FL, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 4861156 | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4871303 | CS3 CONTRACTING INC | 8634 LADURL DRIVE | | | | BARTLETT | TN | 38133 | |
| 4874514 | CSA GROUP | CSA AMERICA INC | PO BOX 74008295 | | | CHICAGO | IL | 60674 | |
| 4861567 | CSA US CORPORATION | 16801 E GALE AVENUE #E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4873485 | CSB BOISE ID | C STEIN INC | 4719 MARKET ST STE 100 | | | BOISE | ID | 83705 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | | PHILADELPHIA | PA | 19101 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4797525 | CSC GENERATION | DBA ICE.COM | 1515 SOUTH INTERSTATE 35 FRONTAGE | SUITE 200 | | AUSTIN | TX | 78741 | |
| 4808290 | CSCC, LLC | C/O RELIANCE REALTY ADVISORS, LLC | ATTN: WILL PEDEN | PO BOX 699 | | FOUNTAIN INN | SC | 29644 | |
| 4804667 | CSD INNOVATIONS | DBA AMERICAN SUPER STORE | 2 ANDREWS DRIVE #5 | | | WOODLAND PARK | NJ | 07424 | |
| 4803397 | CSFB MORTG SECURITIES CORP COMM | C/O KILLEEN MALL MANAGEMENT OFFICE | 2100 S WS YOUNG DRIVE #1290 | | | KILLEEN | TX | 76543 | |
| 4846851 | CSFB MORTGAGE SECURITIES CORP | 2100 S W S YOUNG DR | | | | Killeen | TX | 76543 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 550 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798165 | CSFB MORTGAGE SECURITIES CORP COMM | MTG P/T CERTS SERIES 2005-C1 REMIC | BLDG ID FKX001-CE0519 | PO BOX 82550 | | GOLETA | CA | 93118-2550 | |
| 4866088 | CSG CONSOLIDATED SERVICE GROUP INC | 3416 SHADER ROAD STE 100 | | | | ORLANDO | FL | 32808 | |
| 4804323 | CSI DONNER | DBA MOEN INC | 75 REMITTANCE DRIVE SUITE 1590 | | | CHICAGO | IL | 60675-1590 | |
| 4865385 | CSI MATERIAL HANDLING INC | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| 4863282 | CSI MEDIA LLC | 220 B EAST COMMERCE COURT | | | | ELKHORN | WI | 53121 | |
| 4804497 | CSL TECHNOLOGIES | DBA INCSTORES | 2045 S VINEYARD AVE STE 118 | | | MESA | AZ | 85210 | |
| 4871882 | CSM OF MAINE | 96 FROST HILL AVENUE | | | | LISBON FALLS | ME | 04252 | |
| 4799904 | CSN STORES LLC | DBA WAYFAIR.COM | 4 COPLEY PLACE FLOOR 7 | | | BOSTON | MA | 02116 | |
| 4801194 | CSP TRADE LLC | DBA HOME N GO | 5315 ABIGAIL LN | | | NORCROSS | GA | 30092 | |
| 4784688 | CSPIRE | P.O. BOX 798 | | | | MEADVILLE | MS | 39653-0798 | |
| 4808581 | CSQ H95, LLLP | 2580 HIGHWAY 95, SUITE 213-G | | | | BULLHEAD CITY | AZ | 86442 | |
| 4803248 | CSRA FOUNDATION PROP HOLDINGS INC | PO BOX 204227 - RGNCY EXCHANGE SEA | | | | AUGUSTA | GA | 30917 | |
| 4873927 | CSRP INC | CHARLES PAUL STRUVE | 6 WHITEVILLE PLAZA | | | WHITEVILLE | NC | 28472 | |
| 4847639 | CSS AIR CONDITIONING | 1719 NE 10TH TER | | | | Cape Coral | FL | 33909 | |
| 4874216 | CSS INC | CLOSEOUTS SURPLUS & SALVAGE INC | 35 LOVE LANE | | | NETCONG | NJ | 07857 | |
| 4881988 | CT CORPORATION SYSTEMS | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 4888902 | CT CORPORATIONS | UCC DIRECT | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 4782332 | CT DEPARTMENT OF AGRICULTURE | P.O. Box 150404 | | | | Hartford | CT | 06115-0404 | |
| 4781240 | CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | | Hartford | CT | 06106 | |
| 4782414 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | DEALERS & REPAIRERS SECTON | | | Wethersfield | CT | 06161-2011 | |
| 4781241 | CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | | Wethersfield | CT | 06161-2011 | |
| 4804199 | CT GLOBAL INC | 2305 HURSTBOURNE VILLAGE DR | SUITE 1000 | | | LOUISVILLE | KY | 40299 | |
| 4867980 | CTA DIGITAL | 49 SOUTH SECOND STREET | | | | BROOKLYN | NY | 11211 | |
| 4877369 | CTB SOUTHWEST ENTERPRISES LLC | JANICE A TURNER CRAIG | 941 W CIRCULO NAPA | | | GREEN VALLEY | AZ | 85614 | |
| 4874374 | CTC | CONSOLIDATED TELEPHONE COMPANY | PO BOX 972 | | | BRAINERD | MN | 56401 | |
| 4784689 | CTC | PO BOX 2747 | | | | BAXTER | MN | 56425-2747 | |
| 4860208 | CTI CONSULTANTS INC | 13500 EAST BOUNDARY ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| 4874522 | CTI INDUSTRIES | CTI INDUSTRIES CORPORATION | 39939 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4863391 | CTI INDUSTRIES CORP SBT | 22160 N PEPPER RD | | | | BARRINGTON | IL | 60010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 551 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885714 | CTM ENTERPRISES INC | PURAFILTER 2000 | P O BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 4806899 | CTM ENTERPRISES INC | DBA PURAFILTER 2000 | PO BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 4807009 | CTM INTERNATIONAL GIFTWARE INC. | VINA ZHANG | 11420 ALBERT HUDON | | | MONTREAL | AQC | H1G 3J6 | CANADA |
| 4811015 | CTP SOLUTIONS | 5236 COLODNY DRIVE | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4810037 | CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4809548 | CTP SOLUTIONS | SCHACHTEL CORP | 5236 COLODNY DRIVE SUITE  200 | | | AGOURA HILLS | CA | 91301 | |
| 4873771 | CTR LAWN SERVICES | CARMEN ROTONDI | 3502 CHESLEY AVENUE | | | BALTIMORE | MD | 21234 | |
| 4872947 | CTS FLOORING GROUP | BAY EDGE ASSOCIATES INC | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4874042 | CTS SERVICE | CHRISTOPHER J TERRAY | 1142 FOLSOMDALE RD | | | COWELESVILLE | NY | 14037 | |
| 4810777 | CUBA FERNANDEZ DESIGN,INC | 3250 N.E. 1ST AVENUE SUITE 312 | | | | MIAMI | FL | 33137 | |
| 4888602 | CUBA FREE PRESS SAINT JAMES PRESS | THREE RIVERS PUBLISHING INC | 501 E WASHINGTON ST PO BOX 568 | | | CUBA | MO | 65453 | |
| 4802725 | CUBAN HERITAGE INC | DBA CUBAN HERITAGE CIGARS | 1730 MAIN STREET SUITE 200 | | | WESTON | FL | 33326 | |
| 4797689 | CUBE TECH LLC | 8345 NW 66 ST #A3780 | | | | MIAMI | FL | 33166 | |
| 4846997 | CUC NGUYEN | 8431 CHANCELLORSVILLE LN | | | | Houston | TX | 77083 | |
| 4783752 | Cucamonga Valley Water District | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| 4874524 | CUCCI FORD | CUCCI AUTO GROUP LLC | 800 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4809838 | CUCINA DI CANNELORA | 1916 BROADWAY ST | | | | ALAMEDA | CA | 94501 | |
| 4780874 | Cudahy City Treasurer | 5050 S Lake Drive | | | | Cudahy | WI | 53110 | |
| 4780875 | Cudahy City Treasurer | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4802611 | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | 08560 | |
| 4790275 | Cudiamat, Flora | Address on file | | | | | | | |
| 4864167 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4805903 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 4871095 | CUE INC | 825 WEST BITTERS RD STE 203 | | | | SAN ANTONIO | TX | 78216 | |
| 4804668 | CUEBIX INC | DBA SALON CA | 8432 ROVANA CIRCLE STE 100 | | | SACRAMENTO | CA | 95828 | |
| 4811322 | CUELLAR, LEOPOLDO R | 6748 BROADACRES RANCH ST | | | | LAS VEGAS | NV | 89148 | |
| 4797914 | CUESTIX INC | DBA CUESTIX | 1380 OVERLOOK DR #104 | | | LAFAYETTE | CO | 80026 | |
| 4874525 | CUHACI & PETERSON | CUHACI & PETERSON ARCHITECTS LLC | 1925 PROSPECT AVE | | | ORLANDO | FL | 32814 | |
| 4790708 | Cui, Yilei | Address on file | | | | | | | |
| 4804782 | CUL DISTRIBUTORS | DBA INNOVATIVE WORLD | 12525 KIRKHAM CT | | | POWAY | CA | 92064 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809794 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | | DANVILLE | CA | 94526 | |
| 4856814 | CULBRETH, NOAH | Address on file | | | | | | | |
| 4856028 | CULLEN, KARI | Address on file | | | | | | | |
| 4865783 | CULLIGAN | 325 SW 60TH AVE | | | | OCALA | FL | 34474 | |
| 4874438 | CULLIGAN | COUNTRYSIDE MANAGEMENT INC | 1825 MOBILE DR | | | WINONA | MN | 55987 | |
| 4889211 | CULLIGAN | WALTER C VOIGT INC | 2479 S ORANGE AVE | | | FRESNO | CA | 93725 | |
| 4884690 | CULLIGAN DAYTON INC | PO BOX 292148 | | | | KETTERING | OH | 45429 | |
| 4881408 | CULLIGAN OF WICHITA | P O BOX 2932 | | | | WICHITA | KS | 67201 | |
| 4889250 | CULLIGAN SANTA CLARA CA | WATERCO OF CALIFORNIA INC | 1785 RUSSELL AVENUE | | | SANTA CLARA | CA | 95054 | |
| 4874528 | CULLIGAN WATER | CULLIGAN SOFT WATER SERVICE CO | DEPT 8931 P O BOX 77043 | | | MINNEAPOLIS | MN | 55480 | |
| 4874186 | CULLIGAN WATER COND | CLEANWATER CORPORATION OF AMERICA | 284 N MAIN STREET | | | BRIGHTON | CO | 80601 | |
| 4876024 | CULLIGAN WATER CONDITIONING | FLORIDA WEST COAST INC | 2703 AIRPORT RD | | | PLANT CITY | FL | 33563 | |
| 4878259 | CULLIGAN WATER CONDITIONING | LARAMY WATER INC | 116 BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| 4889256 | CULLIGAN WATER CONDITIONING | WAUGHS CULLIGAN | 805 WEST MAIN ST | | | OWOSSO | MI | 48867 | |
| 4885736 | CULLIGAN WATER OF GREATER NASHVILLE | QUALITY WATER PROFESSIONALS LLC | 2004 PIITWAY DR | | | NASHVILLE | TN | 37207 | |
| 4876547 | CULLIGAN WATER OF JACKSONVILLE | GR MCCOY INC | 604 COLLEGE STREET | | | JACKSONVILLE | FL | 32204 | |
| 4781539 | Cullman County Sales Tax/ | P. O. Box 1206 | | | | Cullman | AL | 35056-1206 | |
| 4873941 | CULLMAN LOCKSMITH & SAFE CO | CHARLESD SHERMAN | 206 4TH ST SE | | | CULLMAN | AL | 35055 | |
| 4879580 | CULLMAN TIMES | NEWSPAPER HOLDINGS INC | 300 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| 4884294 | CULLUM ELECTRIC & MECHANICAL | PO BOX 1173 | | | | GREENWOOD | SC | 29648 | |
| 4881893 | CULLUM SERVICES | P O BOX 40967 | | | | CHARLESTON | SC | 29423 | |
| 4889513 | CULPEPER STAR EXPONENT | WORLD MEDIA ENTERPRISES | P O BOX 26087 | | | RICHMOND | VA | 23260 | |
| 4866344 | CULPEPPER AND ASSOCIATES INC | 3600 MANSELL ROAD SUITE 310 | | | | ALPHARETTA | GA | 30022 | |
| 4878087 | CULTURAL INTEGRATORS | KEVIN J ROBERTS | 3248 WOODSIDE CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4809303 | CULVER CONSTRUCTION | 11457 BADEN RD | | | | TRUCKEE | CA | 96161 | |
| 4788056 | Cumber, Adel | Address on file | | | | | | | |
| 4780222 | Cumberland County Tax Collector | 117 Dick St Rm 527 | | | | Fayetteville | NC | 28302 | |
| 4780223 | Cumberland County Tax Collector | PO Box 449 | | | | Fayetteville | NC | 28302-0449 | |
| 4780641 | Cumberland County Trustee | 2 South Main St. | Suite 111 | | | Crossville | TN | 38555 | |
| 4873874 | CUMBERLAND GAP DISTRIBUTORS LLC | CGD LLC | 1324 CUMBERLAND AVENUE | | | MIDDLESBORO | KY | 40965 | |
| 4863767 | CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 553 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873610 | CUMBERLAND REAL ESTATE | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 4874324 | CUMBERLAND TIMES NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 1405 | | | JOHNSTOWN | PA | 15907 | |
| 4874530 | CUMMINGS PLUMBING INC | CUMMINGS PLUMBING HEATING & COOLING | 5141 N CASA GRANDE HWY | | | TUCSON | AZ | 85743 | |
| 4884758 | CUMMINS ALLISON CORP | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| 4858901 | CUMMINS ATLANTIC LLC | 11101NATIONS FORD RD POBOX7787 | | | | CHARLOTTE | NC | 28241 | |
| 4870692 | CUMMINS BRIDGEWAY LLC | 774494 4494 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4854027 | Cummins Bridgeway, LLC | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| 4885337 | CUMMINS MID SOUTH INC | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| 4885365 | CUMMINS PACIFIC LLC | PO BOX 848731 | | | | LOS ANGELES | CA | 90084 | |
| 4885440 | CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | | DENVER | CO | 80291 | |
| 4857247 | CUMMINS, MIRIAM GUADALUPE | Address on file | | | | | | | |
| 4874531 | CUMULUS TUCSON | CUMULUS RADIO CORPORATION | PO BOX 645202 | | | CINCINNATI | OH | 45264 | |
| 4798881 | CUNEYT BURSALI | DBA TELEPORTNOW LLC | 1000 N WEST STREET STE 1200 | | | WILMINGTON | DE | 19801 | |
| 4810540 | CUNJAK, LYNDA | 10020 BLUE HERON COVE | | | | WEST PALM BEACH | FL | 33412 | |
| 4865438 | CUNNINGHAM BUSINESS SYSTEMS INC | 310 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| 4864837 | CUNNINGHAM ELECTRIC INC | 284 KELLER ROAD | | | | FLEETWOOD | PA | 19522 | |
| 4856331 | CUNNINGHAM, BENJAMIN | Address on file | | | | | | | |
| 4791727 | Cunningham, Della | Address on file | | | | | | | |
| 4856229 | CUNNINGHAM, JEANETTE | Address on file | | | | | | | |
| 4791324 | Cunninghem Tolliver, Jamie | Address on file | | | | | | | |
| 4810774 | CUOMO TRADING INC. | 4020 NW 26TH STREET | | | | MIAMI | FL | 33142 | |
| 4801051 | CUONG HOANG | DBA JH COMPANY LLC | 10282 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| 4874889 | CUPID FOUNDATIONS INC | DC & JIT | 475 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10016 | |
| 4869750 | CUPTANE LP GAS COMPANY INC | 647 GLENMORE LOOP ROAD | | | | ELKINS | WV | 26241 | |
| 4856377 | CURATE, KATHLEEN C. | Address on file | | | | | | | |
| 4874532 | CURB APPEAL SWEEPING LLC | CURB APPEAL LAWN CARE LLC | P O BOX 45 | | | PLEASANT VALLEY | PA | 52767 | |
| 4875959 | CURE APPAREL LLC | FINANCE ONE INC | 7240 E GAGE AVE | | | COMMERCE | CA | 90040 | |
| 4858573 | CUREBIT INC | 1061 MARKET STREET SUITE 516 | | | | SAN FRANCISCO | CA | 94103 | |
| 4856950 | CURLEE, KRISTY | Address on file | | | | | | | |
| 4862618 | CURLEY HESSINGER AND JOHNSRUD LLP | 2000 MARHET STREET SUITE 2850 | | | | PHILADELHIA | PA | 19103 | |
| 4884614 | CUROSO PLUMBING INC | PO BOX 242 | | | | SANTA ROSA | CA | 95402 | |
| 4852807 | CURRAN RENOVATIONS LLC | 4482 CARL BOOKER RD | | | | Milton | FL | 32583 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 554 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856081 | CURRAN, AMANDA | Address on file | | | | | | | |
| 4811320 | CURRAN, LISA ANN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 4880973 | CURRENCE AND SONS PLUMBING | P O BOX 20508 | | | | CANTON | OH | 44701 | |
| 4864425 | CURRENT COMMUNICATIONS & ELECTRIC | 2600 W 23RD STREET | | | | BROADVIEW | IL | 60155 | |
| 4847868 | CURRENT ELECTRIC LLC | 47 WEYBOSSET ST | | | | New Haven | CT | 06513 | |
| 4871826 | CURRIE TECHNOLOGIES INC | 9453 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4792613 | Currie, Alfreda | Address on file | | | | | | | |
| 4873914 | CURRY INVESTMENT COMPANY | CHARLES F CURRY REAL ESTATE COMPANY | 2700 KENDALLWOOD PKY STE 208 | | | GLADSTONE | MO | 64119 | |
| 4793258 | Curry, Nathan | Address on file | | | | | | | |
| 4869040 | CURT FAUS CORPORATION | 5755 WILLOW LANE | | | | LAKE OSWEGO | OR | 97035 | |
| 4806755 | CURT MANUFACTURING LLC | 6208 INDUSTRIAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |
| 4877787 | CURT MILLER ENTERPRISES LLC | JOSEPH CURTIS MILLER | 1226 ELTON ROAD | | | JENNINGS | LA | 70546 | |
| 4797002 | CURTAIN CRITTERS INC | 2621 STONEGATE DRIVE | | | | JACKSONVILLE | FL | 32223 | |
| 4811205 | CURTCO ROBB MEDIA LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 4810248 | CURTCO ROBB MEDIA, LLC | 29160 HEATHERCLIFF ROAD, SUITE 200 | | | | MALIBU | CA | 90265 | |
| 4845567 | CURTIS 1000 | 1001 SAND POND RD | | | | Lake Mary | FL | 32746 | |
| 4852483 | CURTIS BROWN | 138 NICHOLAS AVE | | | | Staten Island | NY | 10302 | |
| 4881998 | CURTIS CLEAN SWEEP INC | P O BOX 44112 | | | | BOISE | ID | 83711 | |
| 4874540 | CURTIS INGVOLDSTAD SOLE PROP | CURTIS INGVOLDSTAD | 11894 150TH ST E | | | NERSTRAND | MN | 55053 | |
| 4806567 | CURTIS INTERNATIONAL | 315 ATTWELL DRIVE | | | | TORONTO | ON | M9W 5C1 | CANADA |
| 4865549 | CURTIS INTERNATIONAL LTD | 315 ATTWELL DR | | | | ETOBICOKE | | M9W 1H5 | CANADA |
| 4845698 | CURTIS JENNINGS | 3383 HERITAGE OAKS DR | | | | Hilliard | OH | 43026 | |
| 4846720 | CURTIS LABAT | 104 DAVIS DR | | | | Thibodaux | LA | 70301 | |
| 4877413 | CURTIS LUMBER CO INC | JAY S CURTIS | 885 ROUTE 67 | | | BALLSTON SPA | NY | 12020 | |
| 4884671 | CURTIS MALLET PREVOST COLT & MOSLE | PO BOX 27930 | | | | NEW YORK | NY | 10087 | |
| 4848330 | CURTIS MCKENZIE | 118 E ALLEN RIDGE RD | | | | Springfield | MA | 01118 | |
| 4851332 | CURTIS RAWLS | 2229 S SYCAMORE AVE | | | | Los Angeles | CA | 90016 | |
| 4874544 | CURTIS TOLEDO INC | CURTIS-TOLEDO INC | P O BOX 018048 | | | ST LOUIS | MO | 63150 | |
| 4786784 | Curtis, Patsy | Address on file | | | | | | | |
| 4786783 | Curtis, Patsy | Address on file | | | | | | | |
| 4869674 | CURTS INSTALLATION & REPAIR INC | 636 BIRCHWOOD DR | | | | BISMARK | ND | 58504 | |
| 4858829 | CURTS LOCK AND KEY SERVICE INC | 1102 MAIN AVENUE | | | | FARGO | ND | 58103 | |
| 4871284 | CURV GROUP LLC | 860 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 555 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802786 | CUSH COMFORT LLC | DBA CUSH COMFORT | 20 SAND HILL RD | | | FLEMINGTON | NJ | 08822 | |
| 4885895 | CUSHING CITIZEN | REID COMMUNICATIONS LLC | 202 N HARRISON | | | CUSHING | OK | 74023 | |
| 4889678 | Cushman & Wakefield | Attn: Roger L. McCleary | One Riverway, Suite 1800 | | | Houston | TX | 77056 | |
| 4884672 | CUSHMAN & WAKEFIELD INC | PO BOX 27936 | | | | NEW YORK | NY | 10087 | |
| 4854135 | CUSIP Services Bureau | 55 Water Street | 45th Floor | | | New York | NY | 10041 | |
| 4780447 | Custer County Treasurer | 300 Broadway | | | | Arapaho | OK | 73620 | |
| 4780448 | Custer County Treasurer | PO Box 200 | | | | Arapaho | OK | 73620 | |
| 4881153 | CUSTIS FARMS INC | P O BOX 237 | | | | NASSAWADOX | VA | 23413 | |
| 4857169 | CUSTODIO, MARIFLOR | Address on file | | | | | | | |
| 4869727 | CUSTOM ACCESSORIES INC | 6440 W HOWARD | | | | NILES | IL | 60714 | |
| 4846729 | CUSTOM AIR SERVICES INC | 2634 PENNINGTON DR | | | | Wilmington | DE | 19810 | |
| 4810238 | CUSTOM AIR, INC | 6384 TOWER LANE | | | | SARASOTA | FL | 34240 | |
| 4795157 | CUSTOM AUTO CREWS | 646 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90036 | |
| 4804098 | CUSTOM BROTHERS LLC | DBA XTRAFLY APPAREL | 20555 DEVONSHIRE STREET STE 525 | | | CHATSWORTH | CA | 91311 | |
| 4845422 | CUSTOM BUILDERS & M ELECTRIC SERVICES INC | 22W437 BROKER RD | | | | Medinah | IL | 60157 | |
| 4810370 | CUSTOM CABINET REFACING OF NAPLES | 4491 MERCANTILE AV | | | | NAPLES | FL | 34104 | |
| 4810688 | CUSTOM CABINETRY & BEYOND | 2365 VISTA PARKWAY | SUITE 14 | | | WEST PALM BEACH | FL | 33411 | |
| 4811301 | CUSTOM CABINETS OF NEW YORK INC | 5230 S VALLEY VIEW BLVD | SUITE F | | | LAS VEGAS | NV | 89118 | |
| 4795942 | CUSTOM CAMERA COLLECTION | 172-5 IMBODEN DRIVE | | | | WINCHESTER | VA | 22603 | |
| 4801043 | CUSTOM CAMERA COLLECTION | DBA CUSTOMCAMERACOLLECTION | 172-5 IMBODEN DRIVE | | | WINCHESTER | VA | 22603 | |
| 4795246 | CUSTOM CASES | DBA CASE _GORILLA | 2101 GREENTREE RD. | | | PITTSBURGH | PA | 15220 | |
| 4862021 | CUSTOM CLIMATE LLC | 1822 BROOKHAVEN BLVD | | | | NORMAN | OK | 73072 | |
| 4879037 | CUSTOM CONCRETE CONTRACTORS INC | MICHAEL A REINDL | P O BOX 449 | | | MASON CITY | IA | 50401 | |
| 4871778 | CUSTOM COUNTERTOPS INC | 94 101 B MALAKEKE PLACE | | | | WAIPAHU | HI | 96767 | |
| 4809022 | CUSTOM CRAFT CABINETS | 37533 ENTERPRISE CT SUITE A | | | | NEWARK | CA | 94560 | |
| 4874548 | CUSTOM DOOR & GATE | CUSTOM OVERHEAD DOORS LLC | PO BOX 18628 | | | RALEIGH | NC | 27619 | |
| 4868146 | CUSTOM ECO FRIENDLY LLC | 50 SPRUCE DR | | | | ROSLYN | NY | 11576 | |
| 4861836 | CUSTOM ELECTRICAL SYSTEMS INC | 176 N BRANDON DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4861692 | CUSTOM FIT LANDSCAPING | 1706 BROADWAY AVE NE | | | | EAST CANTON | OH | 44730 | |
| 4862069 | CUSTOM FORMS INC | 1843 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 556 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809302 | CUSTOM GLASS DISTRIBUTORS, INC | 280 S ROCK BLVD, SUITE 150 | | | | RENO | NV | 89502 | |
| 4877296 | CUSTOM INSTALLATIONS | JAMES J MARKANO | 215 SUTTON LANE | | | EDISON | NJ | 08817 | |
| 4870724 | CUSTOM INSTALLATIONS INC | 7800 PRAIRIE VIEW RD | | | | EDMOND | OK | 73034 | |
| 4869547 | CUSTOM LANDSCAPE | 6220 BROUGHTON ROAD | | | | ST CHARLES | MI | 48655 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 4881099 | CUSTOM LAWN SCAPES INC | P O BOX 2251 | | | | SYRACUSE | NY | 13220 | |
| 4871557 | CUSTOM LAWN SERVICE INC | 9012 SOUTH SULLIVAN PLACE | | | | TERRE HAUTE | IN | 47802 | |
| 4806008 | CUSTOM LEATHERCRAFT | 10240 S ALAMEDA STREET | | | | SOUTH GATE | CA | 90280-5551 | |
| 4870816 | CUSTOM MAINTENANCE SERVICES | 8 EVERLAST DRIVE | | | | NEWVILLE | PA | 17241 | |
| 4868626 | CUSTOM NEON & VINYL GRAPHICS INC | 530 NW BROAD ST | | | | TOPEKA | KS | 66608 | |
| 4867794 | CUSTOM OVERHEAD DOOR SERVICE INC | 4700 EAST PAGES LANE | | | | LOUISVILLE | KY | 40272 | |
| 4804893 | CUSTOM PERSONALIZATION SOLUTIONS | LLC | 3349 NORTH ELSTON AVENUE | | | CHICAGO | IL | 60607 | |
| 4870275 | CUSTOM PRINT GRAPHICS INC | 7171 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| 4809807 | CUSTOM PUBLISHING DESIGN GROUP | 35 COLD SPRING RD, SUITE 321 | | | | ROCKY HILL | CT | 06067 | |
| 4869795 | CUSTOM QUEST INC | 6511 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | |
| 4872116 | CUSTOM SECURITY | AALCO SECURITY | PO BOX 8528 | | | MOBILE | AL | 36689 | |
| 4882787 | CUSTOM SECURITY SPECIALISTS INC | P O BOX 699 | | | | BLUFFTON | SC | 29910 | |
| 4874546 | CUSTOM SECURITY SYSTEMS | CUSTOM HOME CONCEPTS INC | 684 OLD ROUTE 9 NORTH | | | WAPPINGERS FALL | NY | 12590 | |
| 4886734 | CUSTOM SHOP LLC | SEARS GARAGE SOLUTIONS | 60 BARNETT DRIVE | | | ELKTON | MD | 21921 | |
| 4852297 | CUSTOM SIDING INC | 4634 CREEK FORD DR | | | | DULUTH | GA | 30096 | |
| 4879112 | CUSTOM SIGNS & DESIGNS | MICHAEL L PICKETT | 312 MOUND AVENUE | | | MIAMISBURG | OH | 45342 | |
| 4865738 | CUSTOM SPECIALTIES & SUPPLY INC | 3233-25TH ST | | | | METAIRIE | LA | 70002 | |
| 4810970 | CUSTOM STONE WORKS | 88 S HAMILTON PL | | | | GILBERT | AZ | 85233-5516 | |
| 4811168 | CUSTOM STONE WORKS DON'T USE SOLD BUS | 88 S HAMILTON PLACE | | | | GILBERT | AZ | 85233-5516 | |
| 4882467 | CUSTOM SWEEPING SKIP WATKINS | P O BOX 6028 | | | | EUREKA | CA | 95502 | |
| 4879443 | CUSTOM TURF | N H I HOME CONSULTANTS LLC | P O BOX 66 | | | MAYNARD | IA | 50655 | |
| 4801558 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | |
| 4871941 | CUSTOMER BETTER SERVICE LLC | 9750 MIDLAND AVE | | | | ST LOUIS | MO | 63114 | |
| 4880439 | CUSTOMER MINDED ASSOCIATES INC | P O BOX 1289 | | | | LUTZ | FL | 33548 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811029 | CUSTOMER REFUNDS (TUCSON) | 11433 N CHAROLEAU DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811027 | CUSTOMER REFUNDS (TEMPE) | 10417 E GROUNDCHERRY LANE | | | | SCOTTSDALE | AZ | 85262-3354 | |
| 4809877 | CUSTOMER REFUNDS CONCORD | GARRETT DONOGHUE | 3288 21ST ST # 134 | | | SAN FRANCISCO | CA | 94110 | |
| 4810884 | CUSTOMER REFUNDS COSTA MESA | 6 HUNTER | | | | COTO DE CAZA | CA | 92679 | |
| 4809792 | CUSTOMER REFUNDS HAYWARD | 1042 60TH ST | | | | OAKLAND | CA | 94608 | |
| 4811024 | CUSTOMER REFUNDS LAS VEGAS | 1810 E SAHARA AVENUE | SUITE 1449 | | | LAS VEGAS | NV | 89104-3707 | |
| 4809728 | CUSTOMER REFUNDS SAN RAFAEL | 7 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 4809076 | CUSTOMER REFUNDS SANTA CLARA | WESLEY BYERS | 17235 OAK GLEN AVE #D | | | MORGAN HILL | CA | 95037 | |
| 4868610 | CUSTOMER SOLUTIONS GROUP LLC | 5299 DTC BLVD SUITE 550 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4848500 | CUSTOMS CUTS CONSTRUCTION INC | 42 W 8TH ST | | | | Tracy | CA | 95376 | |
| 4865872 | CUSUMANO ELECTRICAL SERVICES LLC | 330 ST PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 4852863 | CUT ABOVE RENOVATIONS LLC | 742 3RD ST | | | | Lyndhurst | NJ | 07071 | |
| 4881653 | CUT RATE SEPTIC TANK SERVICE | P O BOX 3433 | | | | PUEBLO | CO | 81005 | |
| 4870435 | CUTCHALLS COMMUNICATION | 74 BLUE SPRINGS TERRACE | | | | DANVILLE | PA | 17824 | |
| 4800213 | CUTE FITNESS LLC | DBA CUTE FITNESS | 3308 PRESTON ROAD STE #309 | | | PLANO | TX | 75093 | |
| 4883116 | CUTEX BRANDS LLC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4867988 | CUTHBERT GREENHOUSES INC SBT | 4900 HENDRON ROAD | | | | GROVEPORT | OH | 43125 | |
| 4858013 | CUTIE PIE BABY INC | 10 WEST 33RD STREET STE 300 | | | | NEW YORK | NY | 10001 | |
| 4867699 | CUTLER GLASS CO INC | 46 SHALVOY LANE | | | | DANBURY | CT | 06810 | |
| 4876029 | CUTLER RETAIL SALES INC | FLOYD T CUTLER JR | 1308 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| 4864619 | CUTLERS INC | 271 NORTH STATE ST | | | | OREM | UT | 84057 | |
| 4871965 | CUTTER FORD INC | 98-015 KAMEHAMEHA HIGHWAY | | | | AIEA | HI | 96701 | |
| 4866307 | CUTTER GREEN LLC | 3575 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| 4862097 | CUTTER POWER SALES LLC | 1855 WHIPPLE AVE NORTHWEST | | | | CANTON | OH | 44708 | |
| 4868432 | CUTTERS INC | 515 N STATE STREET 25TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4886228 | CUTTERS PLUMBING LLC | ROBIN DON HULAN CUTTER | 1012 SW 25ST | | | OAKLAHOMA CITY | OK | 73169 | |
| 4863795 | CUTTERS SUPPLY INC | 235 ROOSEVELT AVENUE | | | | ENUMCLAW | WA | 98022 | |
| 4886008 | CUTTING EDGE | RICHARD P KLOCKO | 2320 OAK BEACH BOULEVARD | | | SEBRING | FL | 33875 | |
| 4845810 | CUTTING EDGE CONSTRUCTION GROUP CORP | 10902 JAMAICA AVE | | | | RICHMOND  HILL | NY | 11418 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 558 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860877 | CUTTING EDGE DRAPERY | 15 DORMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4847613 | CUTTING EDGE HOME IMPROVEMENT LLC | 300 PARK ST APT 4G | | | | Hackensack | NJ | 07601 | |
| 4877475 | CUTTING EDGE LAWN SERVICE | JEFFREY LEE KUDERA | 11364 NORMAN ROAD | | | YALE | MI | 48097 | |
| 4879242 | CUTTING EDGE SMALL ENGINE REPAIR LL | MIKE GORDON EDGE | 735 SHOTGUN RD | | | TARRYTOWN | GA | 30470 | |
| 4791543 | Cutting, Norma | Address on file | | | | | | | |
| 4791544 | Cutting, Norma | Address on file | | | | | | | |
| 4796933 | CUTTINGPRO | 962 CALLIS RD | | | | LEBANON | TN | 37090 | |
| 4846486 | CUYAHOGA COUNTY AGRICULTURAL SOCIETY | 164 EASTLAND RD | | | | Berea | OH | 44017 | |
| 4782029 | CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | Parma | OH | 44130 | |
| 4782236 | CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | | Cleveland | OH | 44115 | |
| 4781242 | CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | | Cleveland | OH | 44115 | |
| 4780438 | Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | | Cleveland | OH | 44113 | |
| 4780439 | Cuyahoga County Treasurer (RE) | PO Box 94404 | | | | Cleveland | OH | 44101-4404 | |
| 4848201 | CV & BROS CONSTRUCTION INC | 26 UNICORN AVE | | | | Weymouth | MA | 02189 | |
| 4805576 | CV CREDIT INC | RE AGGRO PACIFIC HAWAII LLC | PO BOX 31-0606 | | | MIAMI | FL | 33231 | |
| 4873707 | CV EYECARE LLC | CAM VAN LECARRELL | 151 KIRKSTONE LANE | | | COLORADO SPRINGS | CO | 80906 | |
| 4868122 | CV PLUMBING HEATING & AIR CONDITION | 50 FAIRMONT AVE | | | | HAVERSTRAW | NY | 10927 | |
| 4800299 | CV STAR INC | DBA SPICYBOMB | 7372 WALNUT AVE | | | BUENA PARK | CA | 90621 | |
| 4847660 | CVM ENTERPRISES INC | 11515 CRAIG CT APT 403 | | | | Saint Louis | MO | 63146 | |
| 4803417 | CVM HOLDINGS II LLC | 2840 PLAZA PLACE SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 4854785 | CVM HOLDINGS II, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN: LEGAL DEPARTMENT | 2840 PLAZA PLACE, SUITE 100 | | RALEIGH | NC | 27612 | |
| 4874551 | CVM HOLDINGS LLC | CVM ASSOCIATES LIMITED PARTNERSHIP | 2840 PLAZA PLACE SUITE 100 | | | RALEIGH | NC | 27612 | |
| 4805105 | CVM HOLDINGS LLC | P O BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | |
| 4804655 | CVR COMPUTER SUPPLIES INC | DBA INKYTONERS | 1560 62ND STREET | | | BROOKLYN | NY | 11219 | |
| 4862890 | CVR INC | 2075 WEST MAIN STREET | | | | WAYNESBORO | VA | 22980 | |
| 4799281 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 74883 | | | CLEVELAND | OH | 44194-4883 | |
| 4805544 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 5543 | | | CAROL STREAM | IL | 60197 | |
| 4869484 | CW PROPERTIES I LLC | 616 W MARKETVIEW DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| 4886519 | CW35 | SAN ANTONIO TELEVISION LLC | 4335 NW LOOP 410 | | | SAN ANTONIO | TX | 78229 | |
| 4799706 | CWC INVENTORIES INC | P O BOX 66971 DEPT A | | | | ST LOUIS | MO | 63166 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804054 | CWI LIGHTING CORP | DBA LIGHTEN UP | 5409 OVERSEAS HIGHWAY SUITE:345 | | | MARATHON | FL | 33050 | |
| 4802417 | CWORK SOLUTIONS | DBA MYWIT | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4803895 | CWORKS SOLUTIONS | DBA VERIZON PRE-OWNED | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4879479 | CWR GERTH ENTERPRISES LLC | NATHAN GERTH | 1301 NORTH HERVEY STREET STE D | | | HOPE | AR | 71801 | |
| 4873810 | CWS SERVICES | CATHERINE A WOLVERTON | 20 HEMLOCK RAD CT | | | OCALA | FL | 34472 | |
| 4874064 | CY ENTERPRISES | CHRISTOPHER YOO | 831 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 4869080 | CYBBA INC | 580 HARRISON AVE STE 401 | | | | BOSTON | MA | 02118 | |
| 4806855 | CYBER ACOUSTIC LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4865474 | CYBER ACOUSTICS LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4869267 | CYBER ARK SOFTWARE INC | 60 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 4859683 | CYBER KORP INC | 125 FAIRFIELD WAY STE 330 | | | | BLOOMINGDALE | IL | 60108 | |
| 4801243 | CYBER PRO SERVICE INC DBA | DBA WAGS AND WHISKERS GIFTS | 3799 PARADISE POINTE | | | DULUTH | GA | 30097 | |
| 4800368 | CYBERCARTEL INTERNATIONAL INC | DBA BODY CANDY BODY JEWELRY | 130 PINEVIEW DR | | | AMHERST | NY | 14228 | |
| 4875523 | CYBERGUYS | E FILLIATE INC | 11321 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95742 | |
| 4802418 | CYBERSPACE COMIC SHOP | DBA CYBERSPACECOMICS | 361 ROUTE 97 BOX 634 | | | SPARROW BUSH | NY | 12780 | |
| 4804633 | CYBERSTORM LLC | DBA IPC STORE | 300 DELAWARE AVENUE SUITE 210 #249 | | | WILLMINGTON | DE | 19801 | |
| 4807010 | CYBERTAN TECHNOLOGY INC | DAISY DENG | 99 PARK AVENUE III, SCIENCE PARK | | | HSINCHU | | 308 | TAIWAN, REPUBLIC OF CHINA |
| 4872006 | CYBERTAN TECHNOLOGY INC | 99 PARK AVE III SCIENCE PARK | | | | HSINCHU | | 308 | TAIWAN R.O.C. |
| 4867836 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA STREET | | | | WICHITA | KS | 67216 | |
| 4806491 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA | | | | WICHITA | KS | 67216 | |
| 4797460 | CYBERVISION ELECTRONICS INC | DBA ZETTAGUARD INC | 2913 SATURN STREET | | | BREA | CA | 92821 | |
| 4798729 | CYBERWIRE | DBA USA CYBERWIRE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4864732 | CYBRA CORPORATION | 28 WELLS AVENUE BUILDING 3 | | | | YONKERS | NY | 10701 | |
| 4865503 | CYCLE EXPRESS INC | 312 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 4863010 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 4803732 | CYCLINGDEAL USA INC | DBA CYCLINGDEAL USA INC | 1733 W 2ND ST | | | POMONA | CA | 91766 | |
| 4864584 | CYLINDER CENTRAL | 270 ROUTE 9 NORTH STE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4795748 | CYMAX STORES USA LLC | DBA CYMAX.COM | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800903 | CYMAX STORES USA LLC | DBA HOMESQUARE | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 4799642 | CYME TECH INC | 133 LEON VACHON BLVD | | | | SAINT LAMBERT DE LAUZON | PQ | G0S2W | CANADA |
| 4795962 | CYNERGY CORP | DBA CYNERGY | 5770 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 4870911 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | 90017 | |
| 4860475 | CYNMARC MANUFACTURING INC | 1401 TEALLY PLACE | | | | EL DORADO HILLS | CA | 95762 | |
| 4867351 | CYNOSURE HOLDINGS LLC | 430 WEST 24TH STREET STE 15E | | | | NEW YORK | NY | 10011 | |
| 4887188 | CYNTHIA ARATA OD CORP | SEARS OPTICAL 1838 | 5792 SHIRL STREET | | | CYPRESS | CA | 90630 | |
| 4809089 | CYNTHIA COLLINS | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4804769 | CYNTHIA CRAWLEY | DBA FULL MOON LOOM | 52 BUMFAGON ROAD | | | LOUDON | NH | 03307 | |
| 4848420 | CYNTHIA DAHL | 11537 CARAVEL CIR UNIT240 | | | | Fort Myers | FL | 33908 | |
| 4846247 | CYNTHIA DOLAN | 145 BEECHNUT DR | | | | Hercules | CA | 94547 | |
| 4852999 | CYNTHIA GALES | 17021 E COLEMAN AVE | | | | Hammond | LA | 70403 | |
| 4848674 | CYNTHIA HENDERSON | 9650 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4880005 | CYNTHIA L HAUSCHILD | OPTICAL #2007 PO BOX 7216 | | | | AUBURN | NY | 13021 | |
| 4849070 | CYNTHIA LAUWERS | 214 W WASHINGTON ST | | | | Mount Cory | OH | 45868 | |
| 4886973 | CYNTHIA LOGAN OD | SEARS OPTICAL 1077 | 4620 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60172 | |
| 4849551 | CYNTHIA MARTINEZ | 196 KRISTEN DR | | | | Kyle | TX | 78640 | |
| 4849859 | CYNTHIA MCKENZIE | 932 PRAIRIE AVE | | | | Cincinnati | OH | 45215 | |
| 4809555 | CYNTHIA MOSHER dba CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 4887471 | CYNTHIA R LOGAN | SEARS OPTICAL LOCATION 1300 | 2713 BRIARGATE CT | | | WEST CHICAGO | IL | 60185 | |
| 4885811 | CYNTHIA REIMERS | RARE EAGLE CONSULTANTS INC | 2256 W 2150 S | | | SYRACUSE | UT | 84075 | |
| 4851021 | CYNTHIA RIZZO | 1931 62ND ST | | | | Brooklyn | NY | 11204 | |
| 4849005 | CYNTHIA SALIDO | 17925 PITACHE ST | | | | Hesperia | CA | 92345 | |
| 4845784 | CYNTHIA SALUSKY | 7458 LAUREL OAK CT | | | | Springfield | VA | 22153 | |
| 4861683 | CYNTHIA SHAFFER | 1704 W MAIN ST STE A | | | | CARMI | IL | 62821 | |
| 4849799 | CYNTHIA TURNER | 1450 COLLINS RD | | | | Fort Myers | FL | 33919 | |
| 4851898 | CYNTHIA WHITTAKER | 1416 35TH STREET ENSLEY | | | | Birmingham | AL | 35218 | |
| 4845940 | CYNTHIA WILSON | 22529 NORTHVIEW DR | | | | Hayward | CA | 94541 | |
| 4851793 | CYNTHIA YOUNG | 1605 GRANDVIEW DR | | | | Fayetteville | NC | 28314 | |
| 4809753 | CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 4849574 | CYNTIA LEONARD | 54600 E 120 RD | | | | Miami | OK | 74354 | |
| 4798149 | CYPRESS ASQ PRTNRS RETAIL FUND LP | DBA CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | CINCINNATI | OH | 45271-3880 | |
| 4794714 | CYPRESS COLLECTIBLES INC | DBA CYPRESS COLLECTIBLES INC | 2900 N QUINLAN PARK RD | SUITE 240 PMB 342 | | AUSTIN | TX | 78732 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 561 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854212 | CYPRESS EQUITIES | CAPREF BURBANK LLC | C/O ARROW RETAIL | ATTN: BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE, SUITE 975 | DALLAS | TX | 75225 | |
| 4855131 | CYPRESS EQUITIES | JTL ROCK HILL LLC | C/O SRS REAL ESTATE PARTNERS | ATTN: GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | DALLAS | TX | 75225 | |
| 4803319 | CYPRESS FLAGSTAFF MALL LP | PO BOX 678553 | | | | DALLAS | TX | 75267 | |
| 4878537 | CYPRESS MEDICAL PRODUCTS LP | LOCKBOX 809118 | | | | CHICAGO | IL | 60680 | |
| 4780702 | Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | | Houston | TX | 77065 | |
| 4780703 | Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | | Houston | TX | 77216-3908 | |
| 4788321 | Cyrius, Raun | Address on file | | | | | | | |
| 4798265 | CYRUS FARZANEH | DBA INTER TRADING LLC | 789 N GROVE ROAD #103 | | | RICHARDSON | TX | 75081 | |
| 4802543 | CYS EXCEL INC | DBA MODERN VASE AND GIFT | 3038 RED HAT LANE | | | CITY OF INDUSTRY | CA | 90601 | |
| 4845472 | CYTECH HEATING & COOLING LC | 3917 W STATE HIGHWAY 107 | | | | Edinburg | TX | 78539 | |
| 4862539 | CYTODYNE LLC | 200 ADAMS BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4867877 | CYTOSPORT | 4795 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4886555 | CYXTERA COMMUNICATIONS LLC | SAVVIS COMMUNICATIONS CENTURYLINK | 13339 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4868352 | CZ COLLECTIONS INC | 51 SATMAR DRIVE | | | | MONROE | NY | 10950 | |
| 4883238 | CZOC HOUSEWARES LLC | P O BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 4875484 | D & B | DUN & BRADSTREET INC | P O BOX 75434 | | | CHICAGO | IL | 60675 | |
| 4880723 | D & B DISTRIBUTING | P O BOX 171 | | | | BOURBONNAIS | IL | 60914 | |
| 4886175 | D & B ENTERPRISES LLC | ROBERT FULLER | 26 1ST AVE SOUTHWEST | | | LEMARS | IA | 51031 | |
| 4859533 | D & B GROCERS INC | 12190 SEARS STREET | | | | LIVONIA | MI | 48150 | |
| 4878297 | D & B INSTALLATIONS INC | LAUREN J MEENDERINCK | 8264 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264 | |
| 4869861 | D & C INTERNATIONAL INC | 6625 N CALLE EVA MIRANDA UNT B | | | | IRWINDALE | CA | 91702 | |
| 4886722 | D & C KONZE INC | SEARS GARAGE SOLUTION OF HAMPTON RD | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4875412 | D & C SMALL ENGINE LLC | DOUG COULTER | 1125 STANFORD AVE | | | DANVILLE | KY | 40422 | |
| 4874791 | D & D APPLIANCE | DAVID PENA | 2918WINDMILL | | | GARDEN CITY | KS | 97846 | |
| 4863774 | D & D DISTRIBUTORS LLLP | 2340 MILLPARK DRIVE | | | | MARYLAND HTS | MO | 63043 | |
| 4874660 | D & D DOOR SERVICE | DANIEL JOSEPH NORRIS | 818 APACHE CT | | | FREDERICK | MD | 21701 | |
| 4886247 | D & D ENTERPRISES | RODERICK S SHIREY | PO BOX 972 | | | CARROLLTON | GA | 30112 | |
| 4865729 | D & D HUMMER | 323 RESEARCH PKY | | | | DAVENPORT | IA | 52806 | |
| 4867554 | D & D LIFT SERVICE INC | 447 RICHARD ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 4874956 | D & D MANUFACTURING CO INC | DENNIS J GIRARD | SEARS 1455 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 562 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879208 | D & D OFFICE SUPPLIES | MIGUEL A DIAZ FIGUEROA | P O BOX 3408 | | | BAYAMON | PR | 00958 | |
| 4875972 | D & D OVERHEAD DOOR | FIREPLACE DIST OF NV INC | 8521 WHITE FIR ST STE C-6 | | | RENO | NV | 89523 | |
| 4874561 | D & D SMALL ENGINE REPAIR | D & D SMALL ENGINE | 46500 278TH ST | | | LENNOX | SD | 57039 | |
| 4858142 | D & D TIRE INC | 1000 VERMONT | | | | LAWRENCE | KS | 66044 | |
| 4868289 | D & E INC | 5046 ELROD PLACE | | | | GAINSVILLE | GA | 30506 | |
| 4861397 | D & E PLUMBING & HEATING | 1614 16TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4882423 | D & H DISTRIBUTING | P O BOX 5967 | | | | HARRISBURG | PA | 17110 | |
| 4805177 | D & H DISTRIBUTING CO | P O BOX 847862 | | | | DALLAS | TX | 75284-7862 | |
| 4881952 | D & H PRODUCTS INC | P O BOX 42 | | | | LUQUILLO | PR | 00773 | |
| 4871428 | D & H SERVICE & REPAIR | 8901 CROOK HOLLOW ROAD | | | | PANAMA CITY | FL | 32404 | |
| 4867461 | D & J PIPE SPECIALIST INC | 4400 BOONE ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4804517 | D & K TRADING INC | DBA D&K MONARCHY | 1230 SANTA ANITA AVE STE C | | | S EL MONTE | CA | 91733 | |
| 4884741 | D & L PARTS COMPANY INC | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |
| 4875494 | D & L SUPER VAC | DURLYN ELMER RUX | 148 WILLOW ROAD | | | THIEF RIVER FALLS | MN | 56701 | |
| 4871996 | D & M EXCAVATING INC | 9896 WEST 300 NORTH | | | | MICHIGAN CITY | IN | 46360 | |
| 4869068 | D & M STRIPING | 58 LOUIS ST | | | | MANCHESTER | NH | 03102 | |
| 4860100 | D & R GENERAL CONTRACTING | 133 W LAKE MEAD DR 120 | | | | HENDERSON | NV | 89015 | |
| 4875361 | D & R HYDRANT INC | DONALD L GRIFFIE | 128 ELM STREET | | | HENDERSON | NV | 89015 | |
| 4881115 | D & S APPLIANCE SERVICE INC | P O BOX 2284 | | | | EL PRADO | NM | 87529 | |
| 4874738 | D & S INVESTMENT HOLDINGS LLC | DAVID BARNARD | 2801 US HIGHWAY 25E SUITE 400 | | | MIDDLESBORO | KY | 40965 | |
| 4874733 | D & S SMALL ENGINE SERVICE | DAVID ALLEN MADSEN | 2265 HITCHING POST DR | | | GREEN RIVER | WY | 82935 | |
| 4875433 | D & T ENGLAND INVESTMENT INC | DOUGLAS WILLIAM ENGLAND | 2169 N MINK CREEK ROAD | | | POCATELLO | ID | 83204 | |
| 4858328 | D & W JANITORIAL SERVICE INC | 102 CREEKWOOD DR | | | | RUSSELLVILLE | KY | 42276 | |
| 4876582 | D & W MECHANICAL | GREAT LAKES MECHANICAL SYSTEMS INC | 1266 INDUSTRY DRIVE STE A | | | TRAVERSE CITY | MI | 49696 | |
| 4874760 | D & Y OVERHEAD DOORS | DAVID F GARCIA | 10157 WOODHOLLOW DR | | | CONROE | TX | 77385 | |
| 4875217 | D A BAILEY RETAIL INC | DEREK A BAILEY | 501 WEST NORTH AVENUE | | | FLORA | IL | 62839 | |
| 4883051 | D A LUBRICANT COMPANY INC | P O BOX 769 | | | | LEBANON | IL | 46052 | |
| 4886218 | D AND D PARTNERSHIP LLC | ROBERT WILEY DAY | 1502 HIGHWAY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4875405 | D AND J APPLIANCE REPAIR | DORIS MEADOWS | 19866 PATILLO RD | | | MOUNT VERNON | AL | 36560 | |
| 4870985 | D ANDREA ELECTRIC INC | 8100 ULMERTON RD 1 | | | | LARGO | FL | 33771 | |
| 4871473 | D ANGELO NATURAL SPRING WATER INC | 9 D ANGELO ROAD | | | | DUNDEE | IL | 60118 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 563 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889373 | D ARBONNE SUNRISE ENTERPRISES INC | WILBURN RICHARD TURNLEY | 651 DOWNING PINES ROAD | | | WEST MONROE | LA | 71291 | |
| 4798160 | D BENVENUTI HOLDINGS LLC | 4378 AUBURN BLVD SUITE 300 | | | | SACRAMENTO | CA | 95841 | |
| 4802967 | D BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DR SUITE 135 | | | | SACRAMENTO | CA | 95827 | |
| 4873929 | D BERTOLINE & SONS INC | CHARLES PT BUS PK 7 JOHN WALSH | | | | PEEKSKILL | NY | 10566 | |
| 4884998 | D C GOODMAN & SONS INC | PO BOX 554 | | | | HUNTINGDON | PA | 16652 | |
| 4875251 | D C LANDSCAPING | DIANA CARTER | 112 ARNOLD STREET | | | CENTERVILLE | GA | 31028 | |
| 4859715 | D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212 | |
| 4802148 | D DELIGHT LLC | DBA DIAMOND DELIGHT | 161 NORTH CLARK STREET SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 4881345 | D EDWARD LEASING COMPANY | P O BOX 278 | | | | WINDBER | PA | 15963 | |
| 4861231 | D F OMER LTD | 15800 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 4884872 | D F STAUFFER BISCUIT CO INC | PO BOX 428 | | | | EAST PETERSBURG | PA | 17520 | |
| 4874564 | D FERRAIOLI INC | D FERRAIOLI LANDSCAPE | 129 ACKERMAN STREET | | | MAYWOOD | NJ | 07607 | |
| 4808292 | D G KAMIN PARKERSBURG LLC | C/O KAMIN REALTY COMPANY | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 4874764 | D GILLIES APPLIANCE | DAVID GILLIES | 432 BENTON ST | | | SANTA ROSA | CA | 95401 | |
| 4887537 | D GLEN JOSEPH PLLC | SEARS OPTICAL LOCATION 1775 | 21533 HALSTEAD DRIVE | | | BOCA RATON | FL | 33428 | |
| 4880412 | D H PACE | P O BOX 12517 | | | | NO KANSAS CITY | MO | 64116 | |
| 4866226 | D H PACE COMPANY | 3506 WEST HARRY | | | | WICHITA | KS | 67213 | |
| 4863044 | D I Y RENTALS | 2110 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 4864051 | D ISLAND SNACK CO | 2442 APAPANE ST | | | | LIHUE | HI | 96766 | |
| 4862263 | D J BAUER PLUMBING INC | 1911 S SALINA | | | | SYRACUSE | NY | 13205 | |
| 4864565 | D J CONLEY ASSOCIATES INC | 2694 ELLIOT | | | | TROY | MI | 48083 | |
| 4863662 | D J WATCH & JEWELRY SERVICES INC | 2300 TYRONE BLVD N | | | | ST PETERSBURG | FL | 33710 | |
| 4869877 | D KENT ELECTRIC INC | 6655 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4869176 | D L PETERSON TRUST | 5924 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4876057 | D L PRINTING | FORUM COMMUNICATIONS | P O BOX 826 | | | DETROIT LAKES | MN | 56501 | |
| 4874694 | D L WOODRUFF ENTERPRISES INC | DANNY RAYBURN WOODRUFF | 1801 S HARPER ROAD STE 2 | | | CORINTH | MS | 38834 | |
| 4861834 | D LINK SYSTEMS INC | 17595 MOUNT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4859513 | D LORCH LOCKS & ALARMS | 1215 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 4879137 | D M & P J LLC | MICHAEL SCOTT SIEGRIST | 2992 CARLTON RD | | | HILLSDALE | MI | 49242 | |
| 4859241 | D M F BAIT | 1180 SYLVERTIS | | | | WATERFORD | MI | 48328 | |
| 4862314 | D M S HOLDINGS INC | 1931 NORMAN DRIVE | | | | WAUKEGAN | IL | 60085 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860414 | D MATT SMITH INC | 140 WEST 30TH ST UNIT 4W | | | | NEW YORK | NY | 10001 | |
| 4875430 | D PROCTOR ENGINEERING INC | DOUGLAS O PROCTOR | 8861 ALFORD WAY | | | FAIR OAKS | CA | 95628 | |
| 4865293 | D R SERVICE INC | 3030 WEST ST LOUIS | | | | RAPID CITY | SD | 57702 | |
| 4875453 | D R SERVICES INC | D-R SERVICES INC | 816 CLARK AVENUE | | | ASHLAND | OH | 44805 | |
| 4810055 | D ROTH CONSTRUCTION | 6240 SHIRLEY ST #101 | | | | NAPLES | FL | 34109 | |
| 4862659 | D S BEVERAGE INC | 201 17TH ST NORTH | | | | MOOREHEAD | MN | 56560 | |
| 4874669 | D S ELECTRIC & MAINTENANCE | DANIEL MCDONALD | 124 ROAD 1355 | | | MOOREVILLE | MS | 38857 | |
| 4871668 | D T S ENTERPRISES INC | 915 13TH STREET SW | | | | SPENCER | IA | 51301 | |
| 4874717 | D T TV | DARRYL TIBBLES | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| 4885050 | D URSO BAKERY INC | PO BOX 605 | | | | NILE | OH | 44446 | |
| 4878681 | D V INTERNATIONAL | MADESMART HOUSEWARES | 2288 UNIVERSITY AVE STE 201 | | | ST PAUL | MN | 55114 | |
| 4800091 | D W II ENTERPRISES LLC | DBA CRYSTALCREEKDECOR | 1020 PIEDMONT AVENUE NE APT 403 | | | ATLANTA | GA | 30309 | |
| 4881951 | D W NICHOLSON CORP | P O BOX 4197 | | | | HAYWARD | CA | 94540 | |
| 4800246 | D WALKER ENERPRISES LLC | DBA COMPLETEOFFICEUSA.COM | 18423 THE COMMONS BLVD | | | CORNELIUS | NC | 28031 | |
| 4861890 | D Z A ASSOCIATES INC | 17W220 22ND ST STE 440 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4868134 | D Z AMERICA INC | 50 MAIN STREET | | | | WHITE PLAINS | NY | 10606 | |
| 4853193 | D&A BUILDING SERVICES INC | 321 GEORGIA AVE | | | | Longwood | FL | 32750 | |
| 4888522 | D&B LOCKWORKS LLC | THE LOCK SHOP | PO BOX 200282 | | | EVANS | CO | 80620 | |
| 4887142 | D&B OPTOMETRY ASSOCIATES PLLC | SEARS OPTICAL 1623 | 4155 STATE ROUTE 31 | | | CLAY | NY | 13041 | |
| 4803692 | D&B PASHMINA INC | DBA PASHMINA | 5207 FLUSHING AVE STE1 | | | MASPETH | NY | 11378 | |
| 4857069 | D&C MEDIA LLC | 83 S 1650 E | | | | SPANISH FORK | UT | 84660 | |
| 4874782 | D&C SEWER SERVICE | DAVID M WELLS | P O BOX 3264 | | | COEUR D ALENE | ID | 83816 | |
| 4847820 | D&D IMPROVEMENTS LLC | 8657 S DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | Memphis | TN | 38109 | |
| 4860279 | D&H FASHION INC | 13722 HARVARD PL | | | | GARDENA | CA | 90249 | |
| 4874730 | D&J OLINGER LLC | DAVID A OLINGER | 1831 N COLUMBIA ST | | | MILLIEDGEVILLE | GA | 31061 | |
| 4865056 | D&J TRADING CO LTD | 2ND FL, GEUM TAK TOWER, BONGEUNSARO | 454, GANGNAM-KU, SAMSUNG-DONG | | | SEOUL | | 135-280 | KOREA, REPUBLIC OF |
| 4858360 | D&K LOCKSMITH | 1022 PORTION ROAD | | | | LK RONKONKOMA | NY | 11779 | |
| 4851654 | D&L STURGILL CONTRACTING LLC | 719 SMITH SPGS | | | | Spring | TX | 77373 | |
| 4883469 | D&N LANDSCAPE LLC | P O BOX 90056 | | | | WYOMING | MI | 49509 | |
| 4877146 | D&R INDUSTRIAL SAW | IRONBOUND INDUSTRIAL SAW INC | 148 ROME STREET | | | NEWARK | NJ | 07105 | |
| 4880760 | D&R PLUMBG SEWER & DRAIN CLEANG INC | P O BOX 1767 | | | | BLOOMINGTON | IL | 61702 | |
| 4872030 | D&S POWER EQUIPMENT CORPORATION | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872031 | D&S SMALL ENGINE & EQUIPMENT REPAIR | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |
| 4854283 | D. BENVENUTI HOLDINGS LLC | ATTN: DANIEL BENVENUTI, JR. | 9940 BUSINESS PARK DRIVE | SUITE 135 | | SACRAMENTO | CA | 95827 | |
| 4781660 | D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | | Washington | DC | 20090 | |
| 4809607 | D.W. MORGAN | ATTN: ERIC SPRAGUE | 4185 BLACKHAWK PLAZA CIRCLE, SUITE 260 | | | DANVILLE | CA | 94506 | |
| 4873573 | D2D BROOKWOOD SQUARE LLC | C/O MERCHANTS PROPERTY GROUP INC | PO BOX 3040 | | | DULUTH | GA | 30096 | |
| 4801609 | D3 DEVELOPMENT INC | DBA DERMAHARMONY | 57 EXCHANGE STREET SUITE 302 | | | PORTLAND | ME | 04101 | |
| 4867128 | D4 CONSTRUCTION SERVICES LLC | 4121 MAIN STREET | | | | ROWLETT | TX | 75088 | |
| 4860839 | D6SPORTS INC | 14801 ABLE LN STE 102 | | | | NEWPORT BEACH | CA | 92657 | |
| 4875669 | D8 HOLDINGS LLC | ELIZABETH ANN LOUISE DINGUS | 25740 TOPAZ DR | | | RICHLAND | MO | 65556 | |
| 4801469 | DA BANE PONE INC | DBA FEARLESS APPAREL | 111 STORER AVE | | | STATEN ISLAND | NY | 10309 | |
| 4852695 | DA ENTERPRISE LLC | 3437 MADISON DR | | | | Rock Springs | WY | 82901 | |
| 4874951 | DA FAMILEY INC | DENNIS DALEY | 11130 W US HIGHWAY 50 | | | PONCHA SPRINGS | CO | 81242 | |
| 4868238 | DA FAMILY INC | 501 BLAKE ST | | | | SALIDA | CO | 81201 | |
| 4802573 | DA STORES | DBA MODERNFURNITURE WAREHOUSE.COM | 6047 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4807011 | DA YANG KNITTING FTY LTD | BEN YEUNG | 1 HOK CHEUNG STREET HUNGHOM | 10 F HARBOUR CENTRE TOWER 1 RM 1009 | | KOWLOON | | | HONG KONG |
| 4857864 | DAB HOLDINGS LLC | 1 CALL PLUMBING & CONSTRUCTION | 2205 N MESQUITE ST | | | LAS CRUCES | NM | 88001 | |
| 4856986 | DABBS, DINESH | Address on file | | | | | | | |
| 4811494 | DABDOUB, HECTOR R | 3941 E 29TH ST SUITE 606 | | | | TUCSON | AZ | 85711 | |
| 4793343 | Dabney, Joyce | Address on file | | | | | | | |
| 4869572 | DAC PRODUCTS INC | 625 MONTROYAL ROAD | | | | RURAL HALL | NC | 27045 | |
| 4885012 | DACHSER TRANSPORT OF AMERICA INC | PO BOX 5806 | | | | CAROL STREAM | IL | 60197 | |
| 4886684 | DACO MANAGEMENT INC | SEARS CARPET & UPHOLSTERY CARE | 2100 PARK STREET BOX 16 | | | SYRACUSE | NY | 13208 | |
| 4867821 | DACO TRAILER LEASING INC | 4727 PLEASANT RUN | | | | MEMPHIS | TN | 38118 | |
| 4795570 | DACO WORLDWIDE | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |
| 4874721 | DACOM TECHNOLOGIES | DATA COMMUNICATIONS TECHNOLOGIES IN | 3982 POWELL RD 109 | | | POWELL | OH | 43065 | |
| 4811253 | DACOR | DEPT 8579 | | | | LOS ANGELES | CA | 90084-8579 | |
| 4809631 | DACOR | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4809587 | DACOR (BLOMBERG) | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858699 | DACOR AIR CONDITIONING CO INC | 10934 ROSEMAR LANE | | | | ADKINS | TX | 78101 | |
| 4792010 | Dacruz, Joaquin | Address on file | | | | | | | |
| 4801893 | DADDYBUG INC | DBA PST POOL SUPPLIES | 4065 OCEANSIDE BLVD SUITE Q | | | OCEANSIDE | CA | 92056 | |
| 4874584 | DADE PAPER | DADE PAPER & BAG CO | P O BOX 51535 | | | TOA BAJA | PR | 00950 | |
| 4868047 | DADELAND INTERESTS CORP | 4955 SW 83RD ST | | | | MIAMI | FL | 33143 | |
| 4806649 | DADEN GROUP | 1150 5TH ST SUITE 270 | | | | CORALVILLE | IA | 52241 | |
| 4871844 | DADS ROOT BEER COMPANY LLC | 950 S ST CHARLES ST PO BOX 790 | | | | JASPER | IN | 47546 | |
| 4795290 | DADYA TRADE AND CONSULTING LLC | DBA LUNASIDUS HOME TEXTILES | 2 CRAFTSMAN RD STE 9 | | | EAST WINDSOR | CT | 06088 | |
| 4802850 | DAE YOUNG KIM | DBA SPIGEN INC | 9975 TOLEDO WAY SUITE 100 | | | IRVINE | CA | 92618 | |
| 4799525 | DAEWOO INTERNATIONAL (AMERICA)CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4865138 | DAEWOO INTERNATIONAL CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4803764 | DAGAMMA INC | DBA DAGAMMA | 6 DOCK VIEW DRIVE SUITE 1000 | | | NEW CASTLE | DE | 19720 | |
| 4797397 | DAGAN BEZER | DBA QUICK BUSINESS SALES | 466 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| 4802798 | DAGCORP LTD | DBA F S ELECTRONICS | 16031 PAGE RD | | | GRABILL | IN | 46741 | |
| 4854680 | DAGENAIS FAMILY | U.P. ENTERPRISES, LLC | ATTN:  DENIS A. SEVERINSEN | 1505 N LINCOLN ROAD | | ESCANABA | MI | 49829 | |
| 4871961 | DAGHIGH INC | 9800 SW WASHINGTON SQ RD | | | | PORTLAND | OR | 97223 | |
| 4856742 | DAGUE, JOHN | Address on file | | | | | | | |
| 4874588 | DAHLIA CAVAZOS | DAHILA CAVAZOS | 2818 ARBOR STREET | | | HOUSTON | TX | 77004 | |
| 4788265 | Dahlin, Elin | Address on file | | | | | | | |
| 4857167 | DAHLQUIST JR, GLEN E | Address on file | | | | | | | |
| 4857166 | DAHLQUIST, CARLA M | Address on file | | | | | | | |
| 4866362 | DAHLSTROM & WATT BULB FARM SBT | 361 SARINA RD P O BOX 120 | | | | SMITH RIVER | CA | 95567 | |
| 4869499 | DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4785473 | Dahman, Ralph | Address on file | | | | | | | |
| 4785474 | Dahman, Ralph | Address on file | | | | | | | |
| 4796204 | DAICY L KAO | DBA GARDEN BRIGHT PLUS CO. | 15350 MULTIVIEW DR | | | RIVERSIDE | CA | 92503 | |
| 4874589 | DAIKIN APPLIED | DAIKIN APPLIED AMERICAS INC | 24827 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4863084 | DAILEY INSTALLATION INC | 21208 DOGWOOD MAPLE CRK | | | | HENSLEY | AR | 72065 | |
| 4786328 | Dailey, Claude | Address on file | | | | | | | |
| 4874390 | DAILY ADVANCE | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | ELIZABETH CITY | NC | 27909 | |
| 4876842 | DAILY AMERICAN SOMERSET NEWSPAPERS | HERALD MAI COMPANY | P O BOX 638 334 W MAIN ST | | | SOMERSET | PA | 15501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 567 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876361 | DAILY ARDMOREITE | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 117 W BROADWAY P O BOX 1328 | | | ARDMORE | OK | 73402 | |
| 4881007 | DAILY ASTORIAN | P O BOX 210 949 EXCHANGE ST | | | | ASTORIA | OR | 97103 | |
| 4883957 | DAILY CITIZEN | PAXTON MEDIA GROUP LLC | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4873646 | DAILY COMET | CA LOUISIANA HOLDINGS | P O BOX 116668 | | | ATLANTA | GA | 30368 | |
| 4873638 | DAILY COMMERCIAL | CA FLORIDA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4883974 | DAILY CORINTHIAN | PAXTON MEDIA GROUP LLC | P O BOX 1800 | | | CORINTH | MS | 38835 | |
| 4883975 | DAILY COURIER | PAXTON MEDIA GROUP LLC | 601 OAK ST PO BOX 1149 | | | FOREST CITY | NC | 28043 | |
| 4873671 | DAILY DEMOCRAT | CALIFORNIA NEWSPAPERS LIMITED PARTN | P O BOX 513078 | | | LOS ANGELES | CA | 90051 | |
| 4879284 | DAILY DEMOCRAT | MISSISSIPPI VALLEY PUBLISHING CO | P O BOX 160 | | | FORT MADISON | IA | 52627 | |
| 4801089 | DAILY DIAMOND DEAL LLC | DBA DAILY DIAMOND DEAL | 185-08 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| 4883752 | DAILY EQUIPMENT CO | P O BOX 98209 | | | | JACKSON | MS | 39298 | |
| 4876757 | DAILY EVENING ITEM | HASTINGS & SONS PUB CO INC | P O BOX 951 | | | LYNN | MA | 01903 | |
| 4879899 | DAILY FREEMAN JOURNAL | OGDEN NEWSPAPER OF IA INC | 720 SECOND ST | | | WEBSTER CITY | IA | 50595 | |
| 4874939 | DAILY GATE CITY PUBLISHING | DEMOCRAT COMPANY CORP | PO BOX 430 | | | KEOKUK | IA | 52632 | |
| 4874594 | DAILY GLOBE | DAILY GLOBE INC | 118 E MC LEOD AVE | | | IRONWOOD | MI | 49938 | |
| 4876061 | DAILY GLOBE | FORUM COMMUNICATIONS | P O BOX 639 | | | WORTHINGTON | MN | 56187 | |
| 4887786 | DAILY GLOBE | SHELBY DAILY GLOBE INC | 37 WEST MAIN ST P O BOX 647 | | | SHELBY | OH | 44875 | |
| 4876348 | DAILY GUIDE | GATEHOUSE MEDIA MISSOURI HOLDINGS | PO BOX 1724 | | | ROLLA | MO | 65402 | |
| 4876968 | DAILY HAMPSHIRE GAZETTE | HS GENO & SONS | 115 CONZ P O BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| 4874823 | DAILY HERALD | DB TENNESSEE HOLDINGS INC | PO BOX 1425 | | | COLUMBIA | TN | 38401 | |
| 4879908 | DAILY HERALD | OGDEN NEWSPAPERS OF UTAH LLC | 86 N UNIVERSITY AVE STE 300 | | | PTOVO | UT | 84601 | |
| 4883747 | DAILY HOME | P O BOX 977 | | | | TALLADEGA | AL | 35181 | |
| 4889367 | DAILY IBERIAN | WICK COMMUNICATIONS | P O BOX 9290 | | | NEW IBERIA | LA | 70562 | |
| 4877387 | DAILY INSTALLATION INC | JASON CHARLES DAILEY | 21953 SILVER MAPLE DRIVE | | | HENSLEY | AR | 72065 | |
| 4876688 | DAILY INTERLAKE | HAGADONE INVESTMENT CORP | PO BOX 7610 | | | KALISPELL | MT | 59904 | |
| 4879585 | DAILY IOWEGIAN | NEWSPAPER HOLDINGS INC | P O BOX 610 | | | CENTERVILLE | IA | 52544 | |
| 4875779 | DAILY ITEM | ESSEX MEDIA GROUP | 110 MUNROE STREET | | | LYNN | MA | 01901 | |
| 4883155 | DAILY JEFFERSON COUNTY UNION | P O BOX 801 | | | | FORT ATKINSON | WI | 53538 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 568 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871133 | DAILY JEFFERSONIAN | 831 WHEELING AVE | | | | CAMBRIDGE | OH | 43725 | |
| 4876220 | DAILY JOURNAL | GANNETT SATELLITE INFOR NETWORK | P O BOX 677310 | | | DALLAS | TX | 75267 | |
| 4876920 | DAILY JOURNAL | HOME NEWS ENTERPRISES LLC | 30 SOUTH WATER ST STE A | | | FRANKLIN | IN | 46131 | |
| 4877934 | DAILY JOURNAL | KANKAKEE DAILY JOURNAL CO LLC | 8 DEARBORN SQUARE | | | KANKAKEE | IL | 60901 | |
| 4887986 | DAILY LEADER | SOUTHWEST PUBLISHERS INC | P O BOX 551 | | | BROOKHAVEN | MS | 39602 | |
| 4876309 | DAILY LEDGER | GATEHOUSE MEDIA INC | 53 W ELM P O BOX 540 | | | CANTON | IL | 61520 | |
| 4863261 | DAILY LOCAL NEWS | 21ST CENTURY MEDIA NEWSPAPER LLC | P O BOX 1877 | | | ALBANY | NY | 12201 | |
| 4876292 | DAILY MIDWAY DRILLER | GATEHOUSE MEDIA CALIFORNIA HLDG INC | P O BOX 958 | | | TAFT | CA | 93268 | |
| 4879894 | DAILY MINING GAZETTE | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 368 | | | HOUGHTON | MI | 49931 | |
| 4874193 | DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS INC | PO BOX 1469 | | | JASPER | AL | 35502 | |
| 4859699 | DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4871675 | DAILY NEWS | 9155 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 4873190 | DAILY NEWS | BOGALUSA NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4879574 | DAILY NEWS | NEWS PUBLISHING LLC | P O BOX 90012 | | | BOWLING GREEN | KY | 42102 | |
| 4884902 | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | |
| 4886233 | DAILY NEWS DAILY RECORD | ROBINSON DAILY NEWS INC | P O BOX 639 302 S CROSS ST | | | ROBINSON | IL | 62454 | |
| 4880162 | DAILY NEWS ENC NEWSPAPERS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 4883830 | DAILY NEWS JOURNAL | PACIFIC AND SOUTHERN CO INC | P O BOX 677587 | | | DALLAS | TX | 75267 | |
| 4888818 | DAILY NEWS MERCURY | TRIBUNE PUBLICATIONS INC | 277 COMMERCIAL STREET | | | MALDEN | MA | 02148 | |
| 4888821 | DAILY NEWS PUBLISHING CO | TRIBUNE REVIEW PUBLISHING CO | P O BOX 128 | | | MC KEESPORT | PA | 15134 | |
| 4879909 | DAILY NEWS RECORD | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 193 | | | HARRISONBURG | VA | 22803 | |
| 4873045 | DAILY NONPAREIL | BH MEDIA GROUP HOLDINGS INC | 535 W BROADWAY STE300 POBOX797 | | | COUNCIL BLUFFS | IA | 51502 | |
| 4879923 | DAILY OKLAHOMAN | OKLAHOMA PUBLISHING COMPANY | P O BOX 25125 | | | OKLAHOMA CITY | OK | 73125 | |
| 4873241 | DAILY POST ATHENIAN | BOX 340 | | | | ATHENS | TN | 37371 | |
| 4872724 | DAILY PRESS | ASHLAND PUBLISHING CORP | 122 W THIRD STREET | | | ASHLAND | WI | 54806 | |
| 4873118 | DAILY PRESS | BLACKLAND PUBLICATIONS INC | 211 W THIRD ST P O BOX 1040 | | | TAYLOR | TX | 76574 | |
| 4875297 | DAILY PRESS | DIV OF OREGON NEWSPAPERS MI INC | P O BOX 828 | | | ESCANABA | MI | 49829 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 569 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875434 | DAILY PRESS | DOW JONES LMG NATIONAL PUBLICATIONS | PO BOX 1389 | | | VICTORVILLE | CA | 92393 | |
| 4876963 | DAILY PRESS | HPC OF PENNSYLVANIA INC | 245 BRUSSELLES ST | | | ST MARYS | PA | 15857 | |
| 4867406 | DAILY PRESS INC | 435 NO MICHIGAN AVE 3RD FL | | | | CHICAGO | IL | 60611 | |
| 4878141 | DAILY RECORD | KITTITAS COUNTRY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4885868 | DAILY RECORD | RECORD PUBLISHING CO INC | P O BOX 1448 | | | DUNN | NC | 28335 | |
| 4872273 | DAILY REPORTER | AIM MEDIA INDIANA OPERATING LLC | 22 WEST NEW ROAD | | | GREENFIELD | IN | 46140 | |
| 4876334 | DAILY REPORTER | GATEHOUSE MEDIA LLC | 15 PEARL ST W | | | COLDWATER | MI | 49036 | |
| 4886436 | DAILY REPORTER AND SHOPPER | RUST PUBLISHING NWIA LLC | PO BOX 197 | | | SPENCER | IA | 51301 | |
| 4876063 | DAILY REPUBLIC | FORUM COMMUNICATIONS | PO BOX 2020 | | | FARGO | ND | 58107 | |
| 4882058 | DAILY REPUBLIC INC | P O BOX 47 1250 TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| 4878592 | DAILY REVIEW | LSN PUBLISHING CO LLC | P O BOX 948 | | | MORGAN CITY | LA | 70381 | |
| 4886509 | DAILY REVIEW | SAMPLE MEDIA MSK INC | 116 MAIN STREET | | | TOWANDA | PA | 18848 | |
| 4876285 | DAILY REVIEW ATLAS | GATEHOUSE MEDIA | 400 S MAIN ST | | | MONMOUTH | IL | 61462 | |
| 4876557 | DAILY SENTINEL | GRAND JUNCTION MEDIA INC | 734 S 7TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| 4887970 | DAILY SENTINEL | SOUTHERN NEWSPAPERS INC | P O BOX 630068 | | | NACOGDOGES | TX | 75963 | |
| 4868119 | DAILY SENTINEL STAR | 50 CORPORATE ROW | | | | GRENADA | MS | 38901 | |
| 4888039 | DAILY STANDARD | STANDARD PRINTING CO | 123 E MARKET ST P O BOX 140 | | | CELINA | OH | 45822 | |
| 4874316 | DAILY STAR | COMMUNITY NEWSPAPER GROUP LLC | 102 CHESTNUT STREET | | | ONEONTA | NY | 13820 | |
| 4883958 | DAILY STAR | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4874389 | DAILY SUN | CONWAY DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | N CONWAY | NH | 03860 | |
| 4875538 | DAILY SUN NEWS | EAGLE NEWSPAPERS INC | P O BOX 878 600 SOUTH 6TH ST | | | SUNNYSIDE | WA | 98944 | |
| 4876341 | DAILY TELEGRAM | GATEHOUSE MEDIA MI HOLDINGS INC | P O BOX 647 | | | ADRIAN | MI | 49221 | |
| 4876223 | DAILY TIMES | GANNETT SATELLITE INFORMATION NET | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4878853 | DAILY TIMES | MARYVILLE ALCOA NEWSPAPERS LLC | 307 E HARPER AVE | | | MARYVILLE | TN | 37804 | |
| 4880032 | DAILY TIMES | OTTAWA PUBLISHING CO LLC | 110 JEFFERSON W | | | OTTAWA | IL | 61350 | |
| 4888494 | DAILY TIMES | TEXAS NEW MEXICO NEWSPAPERS PTNSP | BOX 450 | | | FARMINGTON | NM | 87499 | |
| 4889486 | DAILY TIMES CHRONICLE | WOBURN DAILY TIMES INC | 1 ARROW DR | | | WOBURN | MA | 01801 | |
| 4863148 | DAILY TRIBUNE | 2142 FIRST AVE | | | | HIBBING | MN | 55746 | |
| 4804462 | DAILY VENTURES LLC | DBA TWO 99 | 2326 UNITY AVE | | | FORT MYERS | FL | 33901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882729 | DAILY WORLD | P O BOX 677326 | | | | DALLAS | TX | 75267 | |
| 4888151 | DAILY WORLD | STEPHENS MEDIA LLC | PO BOX 269 | | | ABERDEEN | WA | 98520 | |
| 4856054 | DAILYND | 567 MADISON AVE. | | | | PATERSON | NJ | 07514 | |
| 4871901 | DAIRY FRESH FARMS INC | 9636 BLOMBERG RD SW | | | | OLYMPIA | WA | 98512 | |
| 4870592 | DAIRY FRESH OF ALABAMA LLC | 7572 HIGHWAY 49 NORTH | | | | HATTIESBURG | MS | 39402 | |
| 4877013 | DAIRY RICH INC | ICE CREAM SPECIALTIES INC | 6510 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| 4874485 | DAIRY TREK INC | CRAIG CASTAGNA | 2147 CHEAM AVE | | | SIMI VALLEY | CA | 93063 | |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | P O BOX 807 | | | | MOUNT VERNON | WA | 98273 | |
| 4847781 | DAISY DIZON | 2420 WARWICK RD | | | | Alhambra | CA | 91803 | |
| 4800103 | DAISY LEO LIMITED LLC | DBA CHELS CLOTHES CLOSET | 216 ROUTE 206 SUITE #6 | | | HILLSBOROUGH | NJ | 08844 | |
| 4886631 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4848761 | DAISY T CURTIS | 906 SOMERSET PL | | | | Hyattsville | MD | 20783 | |
| 4871277 | DAISY WHEEL RIBBON CO INC | 8575 RED OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4875996 | DAKA DEVELOPMENT LTD | FLAT A 2F TIN ON IND BLDG BLK A | 777-779 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4800419 | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 4786737 | Dakhlallah, Hussein | Address on file | | | | | | | |
| 4786738 | Dakhlallah, Hussein | Address on file | | | | | | | |
| 4789273 | Dakmak, Mohamad | Address on file | | | | | | | |
| 4789274 | Dakmak, Mohamad | Address on file | | | | | | | |
| 4784690 | DAKOTA | PO BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 4866131 | DAKOTA BARRICADE LLC | 3455 EDWARDS STREET | | | | RAPID CITY | SD | 57703 | |
| 4882139 | DAKOTA CABLE COMM | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4874606 | DAKOTA CENTRAL TELECOM | DAKOTA CENTRAL TELECOMMUNICATIONS | PO BOX 1460 | | | JAMESTOWN | ND | 58402 | |
| 4779758 | Dakota County Treasurer | 1590 Hwy 55 | | | | Hastings | MN | 55033 | |
| 4867838 | DAKOTA GARAGE DOOR INC | 47496 271ST STREET | | | | SIOUX FALLS | SD | 57108 | |
| 4879975 | DAKOTA GROWERS PASTA CO INC | ONE PASTA AVE. | | | | CARRINGTON | ND | 58421 | |
| 4795893 | DAKOTA INTERNATIONAL TRADING | DBA BROWNBOX | 114 MARIE AVE | | | NORTH SIOUX CITY | SD | 57049 | |
| 4867387 | DAKOTA REFRIGERATION INC | 4322 15 TH AVE N | | | | FARGO | ND | 58102 | |
| 4863330 | DAKOTA SECURITY SYSTEMS INC | 2201 E 54TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 4805555 | DAKOTA SQUARE MALL CMBS LLC | P O BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| 4881071 | DAKOTA STYLE LLC | P O BOX 220 | | | | CLARK | SD | 57225 | |
| 4857437 | Dakota Tire Service, Inc | Kirk Wetch/Cassie Schmidt | 1111 Armour Street NW | | | West Fargo | ND | 58078 | |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863556 | DALAKLIS MEDIA ENTERPRISES INC | 2260 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4880275 | DALCO ELECTRIC & SIGN LLC | P O BOX 1108 | | | | CLINTON | TN | 37717 | |
| 4792976 | Dalcour, Rhonda | Address on file | | | | | | | |
| 4804993 | DALE ADAMS ENTERPRISES | 315 GOUGLER AVENUE | | | | KENT | OH | 44240 | |
| 4848811 | DALE BREWER | 4264 CLEARVIEW CT | | | | Bellbrook | OH | 45305 | |
| 4845670 | DALE BRIGGS LLC | 36 CRAIGHILL RD APT F | | | | Richmond | VA | 23238 | |
| 4887475 | DALE C NOVAK OD INC | SEARS OPTICAL LOCATION 1310 | 1094 W RIVER RD | | | VERMILLION | OH | 44089 | |
| 4848508 | DALE CHINE REMODELING AND DESIGN LLC | PO BOX 60 | | | | Eagle | AK | 99738 | |
| 4850780 | DALE COUNTY | PO BOX 580 | | | | Ozark | AL | 36361 | |
| 4846047 | DALE DAVIS | 2652 E MULLAN AVE | | | | Post Falls | ID | 83854 | |
| 4846380 | DALE DIXON | 2046 KINGS HILL RD | | | | Spring City | TN | 37381 | |
| 4857471 | Dale F. Nagy/Picadilly Investment Properties | Wendy's | Dale F. Nagy | 7609 W. Emerald | | Boise | ID | 83704 | |
| 4851410 | DALE FORTNER | 1810 BENNETT RD | | | | Williamstown | KY | 41097 | |
| 4852188 | DALE FURMAN | 79905 KINGSTON DR | | | | Bermuda Dunes | CA | 92203 | |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | Pleasant Garden | NC | 27313 | |
| 4875445 | DALE KIMBALL | DR DALE KIMBALL | 4575 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92122 | |
| 4852600 | DALE MOSSBURG | 3535 MADISON PL | | | | Hyattsville | MD | 20782 | |
| 4887647 | DALE NOVAK | SEARS OPTICAL SANDUSKY MALL | 4314 MILAN RD | | | SANDUSKY | OH | 44870 | |
| 4851295 | DALE REXROTH | 20 N PARKVIEW RD | | | | Woodstock | OH | 43084 | |
| 4850381 | DALE RICHTER | 4051 WAYNE MADISON RD | | | | Trenton | OH | 45067 | |
| 4884726 | DALE ROBERT BIERTZER | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4852181 | DALE ROBERTSON | 7814 S CHAMPLAIN AVE | | | | Chicago | IL | 60619 | |
| 4800536 | DALE STRICKLAND | DBA AS SEEN ON TV | 6214 LEAWOOD DR | | | HUBER HEIGHTS | OH | 45424 | |
| 4806286 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4860844 | DALE TIFFANY INC | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4875882 | DALE VANSLYKE | FAYETTE POWER EQUIPMENT | 1442 MEADOW DR | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4794766 | DALE WILLIAMS | DBA PERFECTCUFFLINKS.COM | 1277 BOGEY DRIVE | | | FRUIT HEIGHTS | UT | 84037 | |
| 4849181 | DALE WILSON | 15800 BUTTERCUP RD | | | | Crocker | MO | 65452 | |
| 4802219 | DALE WOYS | DBA DISCOUNT OUTLET MART | PO BOX 1266 | | | BAY CITY | MI | 48706 | |
| 4852857 | DALEE JOHNSON | 2719 FAITH HOME RD | | | | Ceres | CA | 95307 | |
| 4811481 | DALES APPLIANCE INSTALLATION SVC  LLC | 4616 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 4796836 | DALES BEARDED DRAGONS PET SUP LLC | DBA DALES BEARDED DRAGONS AND PET | 1175 GLOBE AVE | | | MOUNTAINSIDE | NJ | 07092 | |
| 4874613 | DALES ELECTRICAL | DALE G BRIAN | 1162 ALMOND ST | | | WILLIAMSPORT | PA | 17701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868304 | DALES MOWING | 505 WEST STREET | | | | MAHOMET | IL | 61853 | |
| 4862498 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 4802511 | DALEYVENTURES LLC | DBA SHOPDAILYDEALS | 3003 SUNSET HILLS BLVD S | | | EDWARDSVILLE | IL | 62025 | |
| 4778787 | D'Alfonso, Daniel | Address on file | | | | | | | |
| 4778903 | D'Alfonso, Daniel & Colleen | Address on file | | | | | | | |
| 4874619 | DALHART TEXAN | DALHART TEXAN MEDIA LLC | 410 DENROCK AVE | | | DALHART | TX | 79022 | |
| 4876781 | DALILA SERVICE CENTER INC | HC 71 BOX 3256 | | | | NARANJITO | PR | 00719 | |
| 4854777 | DALIS, JOAN W. | Address on file | | | | | | | |
| 4794774 | DALIX TRADING CORP | DBA ONLINESUPERSTORE PLUS.COM | 20687-2 AMAR RD #362 | | | WALNUT | CA | 91789 | |
| 4780732 | Dallas County Tax Assessor-Collector | PO Box 139066 | | | | Dallas | TX | 75313-9066 | |
| 4864205 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4852269 | DALLAS DEWEESE | 290 FERRY ST | | | | Rochester | KY | 42273 | |
| 4858369 | DALLAS EAST SPORTS | 10244 GARLAND ROAD | | | | DALLAS | TX | 75218 | |
| 4799031 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL ESTATE LEASING SERVICE | 3700 ROSS AVENUE  BOX 61 | | | DALLAS | TX | 75204 | |
| 4805090 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL PROPERTY MANAGEMENT | 3701 SOUTH LAMER | | | DALLAS | TX | 70215 | |
| 4882700 | DALLAS MANUFACTURING CO INC | P O BOX 671093 | | | | DALLAS | TX | 75267 | |
| 4799621 | DALLAS MANUFACTURING CO INC | 4215 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| 4889115 | DALLAS MORNING NEWS | VICKY COHUH CR DEPT | P O BOX 660040 | | | DALLAS | TX | 75266 | |
| 4809867 | DALLAS SHANKS & SONS | 40 SYCAMORE DRIVE | | | | BRENTWOOD | CA | 94513 | |
| 4875536 | DALLES CHRONICLE | EAGLE NEWSPAPER INC | PO BOX 1910 | | | THE DALLES | OR | 97058 | |
| 4874484 | DALLES HOMETOWN STORE LLC | CRAIG CANCILLA | 1803 N 6TH ST | | | WASHOUGAL | WA | 98671 | |
| 4861508 | DALMATIAN FIRE INC | 1651 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| 4867793 | DALMATIAN FIRE INC | 4700 DUKE DRIVE STE 160 | | | | MASON | OH | 45040 | |
| 4795235 | DALMATIAN LIVING CORP | DBA THAT WAY HAT | PO BOX 951 | | | WATER MILL | NY | 11976 | |
| 4808806 | DALOROMA, L.L.L.P. | DBA MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS COMPANY | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075-4910 | |
| 4803418 | DALPLANO INC | C/O JEFFERSON BANK LOCKBOX | PO BOX 100145 | | | SAN ANTONIO | TX | 78201 | |
| 4855208 | DALPLANO, INC. | DALPLANO, INC. | ATTN: ANDRES SEVILLA | 1777 NE LOOP 410 | SUITE 928 | SAN ANTONIO | TX | 78217 | |
| 4802773 | DALSAM CORP | DBA DEALEO!!!! | 7971 NW 68TH ST | | | MIAMI | FL | 33166 | |
| 4801972 | DALSHIRE | DBA DEAL LEAF | 2452 LACY LANE SUITE 116 | | | CARROLLTON | TX | 75006 | |
| 4882784 | DALTON BEVERAGE CO | P O BOX 693 | | | | DALTON | GA | 30722 | |
| 4803257 | DALTON MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874609 | DALTON TV AND COMPUTER CENTER | DALE BELL | PO BOX 458 | | | RADFORD | VA | 24143 | |
| 4783171 | Dalton Utilities | PO Box 745147 | | | | ATLANTA | GA | 30374-5147 | |
| 4790801 | Dalton, Tina | Address on file | | | | | | | |
| 4806274 | DALYN RUG COMPANY | P O BOX 1031 | | | | DALTON | GA | 30722-1031 | |
| 4808494 | DAM NECK CROSSING LLC | C/O GILMAN MANAGEMENT CORP. | POB 222143 | | | GREAT NECK | NY | 11021-2143 | |
| 4874729 | DAM TECHNICAL SERVICES | DAVID A MACARUS | 39 W 325 GRAND AVENUE | | | ELGIN | IL | 60124 | |
| 4862246 | DAMAO LUGGAGE INTERNATIONAL IN | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 4874624 | DAMARC QUALITY INSPECTION SVRC | DAMARC S QUALITY INSPECTION | 760 200TH ST | | | DRESSER | WI | 54009 | |
| 4787682 | Dambrosio, Anthony | Address on file | | | | | | | |
| 4870033 | DAMCO USA INC | 7 GIRALDA FARMS MADISON AVENUE | | | | MADISON | NJ | 07940 | |
| 4797242 | DAMEN FROST | 2248 W BELMONT #34 | | | | CHICAGO | IL | 60618 | |
| 4881134 | DAMERON HOSPITAL ASSOCIATION | P O BOX 2315 | | | | STOCKTON | CA | 95201 | |
| 4852533 | DAMION JOHNSON | 1354 BRAD CIR | | | | Lindale | TX | 75771 | |
| 4786007 | Dammacco, Evelyn | Address on file | | | | | | | |
| 4786008 | Dammacco, Evelyn | Address on file | | | | | | | |
| 4798584 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| 4804443 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 105 | | | SCHAUMBURG | IL | 60173 | |
| 4861463 | DAMON P WHITT SR | 1640 2ND ST | | | | HENDERSON | KY | 42420 | |
| 4861468 | DAMON PATRICK WHITT SR | 1640 SECOND STREET | | | | HENDERSON | KY | 42420 | |
| 4793312 | Damron, Kristi & Matt | Address on file | | | | | | | |
| 4863444 | DAMSCHRODER ROOFING LTD | 2228 HAYES AVE D | | | | FREMONT | OH | 43420 | |
| 4887274 | DAN A MARSHALL OD | SEARS OPTICAL 2365 | 5 ANCRUM RD | | | CAMDEN | SC | 29020 | |
| 4851152 | DAN CHAMBERS | 215 WILLOW RD | | | | Avella | PA | 15312 | |
| 4874352 | DAN CONE GROUP | CONES REPAIR SERVICE | 2408 40TH AVENUE | | | MOLINE | IL | 61265 | |
| 4889559 | DAN DEE INTERNATIONAL LTD | YAN HO | UN 401-5&408-421,4/F NEW MANDRIN P | TWR B 14 SCIENCE MUSEUM RD,TSTE | | KOWLOON | | | HONG KONG |
| 4882718 | DAN DEE PRETZEL & POTATO CHIP CO | P O BOX 676 | | | | WATERFORD | PA | 16441 | |
| 4848936 | DAN DEEGAN | 12404 124TH ST E | | | | Puyallup | WA | 98374 | |
| 4850453 | DAN DEGENAAR | 7817 73RD ST S | | | | Cottage Grove | MN | 55016 | |
| 4852902 | DAN ELLISTON | 6607 BRIARHAVEN DR | | | | DALLAS | TX | 75240-5418 | |
| 4809751 | Dan Hadley | 5 Equestrian Ct | | | | Novato | CA | 94945 | |
| 4866268 | DAN L CARTER | 3535 NORTH OLD STATE RD 62 | | | | MADISON | IN | 47250 | |
| 4809097 | DAN MITNIK | 157 VALLEYVIEW WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4852090 | DAN MORAN | 7587 JESUP ST | | | | Indianola | IA | 50125 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875922 | DAN POST BOOT COMPANY | FIDELITY BANK | | | | MOUNT GILEAD | NC | 27306 | |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | | MOUNT GILEAD | NC | 27306 | |
| 4880245 | DAN RIVER | P O BOX 10788 | | | | NEWARK | NJ | 07193 | |
| 4873413 | DAN RIVER GROUP LLC | BRYAN LEE TYLER | 2011 HITESBURG ROAD | | | VIRGINIA | VA | 24598 | |
| 4810100 | DAN SMITH | 4713 FIJI LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4796125 | DAN TA | DBA FURNITURE IMPORT EXPORT INC | 13770 NORTON AVENUE | | | CHINO | CA | 91710 | |
| 4809223 | DAN WHITE | 4740 CRESTVIEW DRIVE | | | | CARMICHAEL | CA | 95608 | |
| 4852424 | DAN WILLIAMS | 27529 AMETHYST WAY | | | | Castaic | CA | 91384 | |
| 4866976 | DAN WOOD PLBG & HTG SERVICES INC | 40400 GRAND RIVER SUITE F | | | | NOVI | MI | 48375 | |
| 4889608 | DAN ZOLE CONSTRUCTION INC | ZOLE SLOBODEN | 301 LAKE HINSDALE DR #301 | | | WILLOWBROOK | IL | 60527 | |
| 4867428 | DANA CLASSIC FRAGRANCES INC | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4858335 | DANA CO LLC | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4868483 | DANA DISTRIBUTORS INC | 52 HATFIELD LANE | | | | GOSHEN | NY | 10924 | |
| 4860417 | DANA KAY INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4849966 | DANA MARTIN | 2115 REED ST | | | | Malvern | AR | 72104 | |
| 4860183 | DANA PERFUMES CORP | 135 S LA SALLE DEPT 5169 | | | | CHICAGO | IL | 60674 | |
| 4849967 | DANA PON | 4740 CONNECTICUT AVE NW | | | | Washington | DC | 20008 | |
| 4848803 | DANA SAUTER | 1200 LAKE GLEN CIR | | | | Rockwall | TX | 75087 | |
| 4800384 | DANA WELLS | DBA BLACK SLATE BRANDS | PO BOX 17901 | | | SEATTLE | WA | 98127 | |
| 4870987 | DANARA INTERNATIONAL LTD | 8101 TONNELLE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 4852096 | DANAT CONSTRUCTION | 217 ROBINA TER | | | | Philadelphia | PA | 19116 | |
| 4779469 | Danbury City Tax Collector | 155 Deer Hill Ave | | | | Danbury | CT | 06813 | |
| 4779470 | Danbury City Tax Collector | PO Box 237 | | | | Danbury | CT | 06813 | |
| 4782323 | DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | | Danbury | CT | 06810 | |
| 4804426 | DANBURY MALL ASSOCIATES | DEPT 2596-5300 | | | | LOS ANGELES | CA | 90084-2596 | |
| 4806710 | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | 45840 | |
| 4889361 | DANBY PRODUCTS LTD | WHITELAW RD | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 4870357 | DAN-DEE INTERNATIONAL LTD | 7282 123RD CIRCLE NORTH | | | | LARGO | FL | 33773 | |
| 4803508 | DANDRELL SCOTT | DBA BAD CLOTHES COMPANY | PO BOX 43263 | | | CHICAGO | IL | 60643 | |
| 4864542 | DANE CONTRACTING LLC | 2675 BAKER ROAD | | | | ACWORTH | GA | 30101 | |
| 4861217 | DANE ELEC CORP | 15770 LAGUNA CANYON | | | | IRVINE | CA | 92618 | |
| 4870221 | DANE TECHNOLOGIES INC | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 4875015 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 4805207 | DANECRAFT INC | DEPARTMENT 1043 | P O BOX 40000 | | | HARTFORD | CT | 06151 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797168 | DANG KHOA NGUYEN | DBA GOODSON | 171 PINE RIVER RD | | | EFFINGHAM | NH | 03882 | |
| 4792605 | Dangelo, Michael | Address on file | | | | | | | |
| 4857405 | D'Angelo's Restaurant | Landd Corporation | Donald . Obitz | 291 East Main Street | | Westfield | MA | 01085 | |
| 4785093 | Danial, Alin and Anthony | Address on file | | | | | | | |
| 4809421 | DANIEL J WAUGH | WAUGH CONSTRUCTION | 2476 SHADY CREEK CT | | | SANTA ROSA | CA | 95404 | |
| 4810725 | DANIEL ANDREW PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 4875737 | DANIEL ARCHAMBAULT | EQUIPMENT UNLIMITED | 349 WINDY DR | | | WATERBURY | CT | 06705 | |
| 4798640 | DANIEL BOBROFF | DBA OMNI SOLUTIONS | 645 W 9TH ST UNIT 110-372 | | | LOS ANGELES | CA | 90015 | |
| 4852823 | DANIEL BONPIETRO | 2666 196TH ST SE | | | | BOTHELL | WA | 98034 | |
| 4803590 | DANIEL BRAVO | DBA TOYZ IN THE BOX | 1012 W BEVERLY BLVD PMB 325 | | | MONTEBELLO | CA | 90640 | |
| 4852422 | DANIEL CATHEY | 5127 AIRPORT TRL | | | | Temple | TX | 76504 | |
| 4851869 | DANIEL CHAMPAGNE | PO BOX 1671 | | | | Middletown | CT | 06457 | |
| 4800494 | DANIEL D LOMAX | DBA M&A PARTNERS | 545 E JOHN CARPENTER FREEWAY SUITE | | | IRVING | TX | 75062 | |
| 4863296 | DANIEL E PETERSON | 220 GLENBROOK MEADOW LN | | | | REDWOOD VALLEY | CA | 95470 | |
| 4863297 | DANIEL E PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 4863298 | DANIEL EDWARD PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 4874629 | DANIEL EDWARD PETERSON | DAN PETERSON | 431 CENTER STREET | | | HEALDSBURG | CA | 95448 | |
| 4874673 | DANIEL EDWARD PETERSON | DANIEL PETERSON | 220 GLORENBROOK MDW | | | REDWOOD VALLEY | CA | 95470 | |
| 4846724 | DANIEL ETHIER | 2562 MENDON RD | | | | Cumberland | RI | 02864 | |
| 4800801 | DANIEL EXPRESS COMMUNICATIONS | 495 AMSTERDAM AVE | | | | NEW YORK | NY | 10024 | |
| 4846537 | DANIEL F WALTERS | 336 N OAK RD | | | | Memphis | TN | 38120 | |
| 4845672 | DANIEL FLOYD | 2240 COLONIAL OAK WAY | | | | Stone Mountain | GA | 30087 | |
| 4808149 | DANIEL G KAMIN | 490 S. HIGHLAND AVE. | | | | PITTSBURGH | PA | 15206 | |
| 4807932 | DANIEL G KAMIN | PO BOX 10234 - SHADY SIDE STATION | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808030 | DANIEL G KAMIN BECKLEY ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808228 | DANIEL G KAMIN BECKLEY ENTPRS | C/O KAMIN REALTY CO. | ATTN: KATHRYN A. ROBINSON | 490 S. HIGHLAND STREET | | PITTSBURGH | PA | 15206 | |
| 4807972 | DANIEL G KAMIN CLARKSVILLE COMMONS ENTER | P. O. BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808213 | DANIEL G KAMIN EASTON ENTERPRISES | P O BOX 10234 | KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808156 | DANIEL G KAMIN KOKOMO LLC | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808360 | DANIEL G KAMIN ROCK SPRINGS LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4779312 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4889685 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | 490 S. Highland Avenue | | | Pittsburgh | PA | 15206 | |
| 4779313 | Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4807961 | DANIEL G KAMIN TENNESSEE ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808310 | DANIEL G KAMIN WATERFORD LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4847861 | DANIEL GALAVEZ | 1426 JANET WAY DR | | | | Clarksville | TN | 37042 | |
| 4810219 | DANIEL GOLDBERG | 3528 32ND STREET APT 1 | | | | SAN DIEGO | CA | 92104 | |
| 4795654 | DANIEL H WAGENER DBA HEAVENLY DIVI | DBA HEAVENLY DIVINE ROSARIES | PO BOX 2072 | | | WHEELING | WV | 26003 | |
| 4853219 | DANIEL J HAMILTON | 42305 CY CIR | | | | Ponchatoula | LA | 70454 | |
| 4810718 | DANIEL J. JOPPEK | 5686 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 4863915 | DANIEL JACOB JACKSON | 2403 HIGH STREET | | | | JACKSON | MI | 49203 | |
| 4867987 | DANIEL JACOB YPSILANTI | 4900 CARPENTER | | | | YPSILANTI | MI | 48197 | |
| 4846919 | DANIEL JONES | 3430 REGENT DR | | | | Woodland Park | CO | 80863 | |
| 4804447 | DANIEL KANDLER | DBA BESTBUYSUNGLASSES | 2901 CLINTMOORE RD #127 | | | BOCA RATON | FL | 33496 | |
| 4848922 | DANIEL KAUL | 1707 NOTRE DAME AVE | | | | Belmont | CA | 94002 | |
| 4849513 | DANIEL KENT | 3869 S HARTFORD DR | | | | Saginaw | MI | 48603 | |
| 4800757 | DANIEL KIDD | DBA AMENITIES & MORE | 885 MOULTON RD | | | LOUISBURG | NC | 27549 | |
| 4795401 | DANIEL KUHL | DBA GADKO | 246 BURRELL ST | | | CORNELIA | GA | 30531 | |
| 4872480 | DANIEL L HUBERT | AMERICAN SEWER DRAIN SVCE | 2630 HAGBERG ST | | | DULUTH | MN | 55811 | |
| 4801179 | DANIEL LEKWEUWA | DBA NYC GREATEST | 32 EAST 23RD ST | | | NEW YORK | NY | 10003 | |
| 4848218 | DANIEL LYNN | 209 RUTHERFORD ST | | | | Salisbury | NC | 28144 | |
| 4873026 | DANIEL M FRIEDMAN & ASSOCIATES | BETSEY JOHNSON, STEVE MADDEN | 10 WEST 33RD ST STE 600 | | | NEW YORK | NY | 10001 | |
| 4804279 | DANIEL MCKOWN | DBA PREGAME | 1119 WILSON ST | | | MENOMONIE | WI | 54751 | |
| 4856268 | DANIEL MILES, ANGELA Y. | Address on file | | | | | | | |
| 4800897 | DANIEL MONFET LLC | DBA AMAZING PRODUCTS | 56 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 4795737 | DANIEL MONFET LLC | DBA BIGTPRODUCTS | 141 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 4796139 | DANIEL NEVINS | DBA BELTWAY SALES | 23121 LANTANA LANE | | | CALIFORNIA | MD | 20619 | |
| 4887460 | DANIEL NOVACK OD LLC | SEARS OPTICAL LOCATION 1271 | 8501 W BOWLES AVE | | | LITTLETON | CO | 80123 | |
| 4810292 | DANIEL PAPAGNO & SONS INC. | 4755 NW 72 AVE | | | | DORAL | FL | 33166 | |
| 4810730 | DANIEL PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801150 | DANIEL PELBERG | DBA COAST 2 COAST APPAREL | 102 ANN DR | | | RICHBORO | PA | 18954-1608 | |
| 4810366 | DANIEL PIEL | 8305 SW 185 TERRACE | | | | MIAMI | FL | 33157 | |
| 4867680 | DANIEL R HAHN | 4580 RANIER COURT NORTH | | | | PLYMOUTH | MN | 55446 | |
| 4795062 | DANIEL R SCHUMAIER | DBA TWEAK HEARING | 106 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| 4875977 | DANIEL RAGO | FIRST IMPRESSIONS FLOOR CARE | P O BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 4849303 | DANIEL RAY LEMON | 10218 W MOUNTAIN VIEW ROAD | | | | Sun City | AZ | 85351 | |
| 4847005 | DANIEL REICHARDT | 4909 DARA FAITH DR | | | | TREVOSE | PA | 19053 | |
| 4795755 | DANIEL REILLY | DBA B2X GLOBAL | 3176 PULLMAN ST | | | COSTA MESA | CA | 92603 | |
| 4887155 | DANIEL ROBERT DEVINE | SEARS OPTICAL 1675 | 2931 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| 4847166 | DANIEL ROSATO | 203 FRANKLIN AVE | | | | Staten Island | NY | 10301 | |
| 4795807 | DANIEL ROSENFIELD/EXTREME PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 4800945 | DANIEL ROSENFIELD/TOTALLY PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 4800183 | DANIEL ROUSER | DBA DAILY CLEARANCE DEALS | 4600 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| 4862328 | DANIEL S REID | 1938 KENTLAND PLACE | | | | SNELLVILLE | GA | 30078 | |
| 4798291 | DANIEL SCHIFTER | DBA PICTURESONGOLD.COM | 1639 RICHMOND RD | | | STATEN ISLAND | NY | 10304 | |
| 4801313 | DANIEL SCHWARTZ GROUP LLC | DBA KIXRX | 75 03 171ST | | | FLUSHING | NY | 11366 | |
| 4850565 | DANIEL SINGLETON | 3114 BRADDOCK DR | | | | Fayetteville | NC | 28301 | |
| 4849931 | DANIEL SKINNER | 4530 ANJELINA CIR N | | | | Colorado Springs | CO | 80916 | |
| 4870556 | DANIEL SMITH | 7501 W WASHINGTON | | | | LAS VEGAS | NV | 89128 | |
| 4872650 | DANIEL T BEIERLE | APPLIANCE REPAIR SPECIALIST | 1723 ELZWORTH ST 3 | | | BAKERSFIELD | CA | 93312 | |
| 4848781 | DANIEL TAESCHNER | 24 CROWN BLVD | | | | Newburgh | NY | 12550 | |
| 4804745 | DANIEL WHITNEY OR DAWN BONNER | DBA THE MENS JEWELRY STORE | 552 SILVERADO CIRCLE | | | FAIRFIELD | CA | 94534 | |
| 4802486 | DANIEL WILSON | DBA SPECIALTY RESIN & CHEMICAL | 58151 PARK PLACE UNIT 2 | | | DOWAGIAC | MI | 49047 | |
| 4849699 | DANIEL WOLCHONOK | 167 ERIE ST | | | | Cambridge | MA | 02139 | |
| 4797341 | DANIEL ZABALA | DBA CARRUZ PARTS | 1441 BRICKELL AVE STE 1009 | | | MIAMI | FL | 33131 | |
| 4785528 | Daniel, Cynthia | Address on file | | | | | | | |
| 4785527 | Daniel, Cynthia | Address on file | | | | | | | |
| 4791383 | Daniel, Sakeena | Address on file | | | | | | | |
| 4846967 | DANIELLE CONNOLLY | 6 ACADEMY LN | | | | Port Jefferson Sta | NY | 11776 | |
| 4801077 | DANIELLE DELEON | DBA SELLYOUROVERSTOCK | 5903 STEPHEN STREET | | | RIDGEWOOD | NY | 11385 | |
| 4847274 | DANIELLE ECREMENT | 2314 TUSCARAWAS ST E | | | | Canton | OH | 44707 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852649 | DANIELLE FASULO | 30816 CALLE CHUECA | | | | San Juan Capistrano | CA | 92675 | |
| 4797875 | DANIELLE J ZILBERG | DBA BIDDING UNLIMITED INC | 639 S BROADWAY FLOOR 8 | | | LOS ANGELES | CA | 90014 | |
| 4852063 | DANIELLE JOHNSON | 24725 CRESTED OWL | | | | Warrenton | MO | 63383 | |
| 4797752 | DANIELLE KNIGHT | DBA EVER MODERN HOME | 340 S LEMON AVE | UNIT 2391 | | WALNUT | CA | 91789 | |
| 4887400 | DANIELLE RICHARDSON | SEARS OPTICAL LOCATION 1087 | 1625 MAIN ST APT 915 | | | HOUSTON | TX | 77002 | |
| 4851589 | DANIELLE TILLMAN | 790 ROSEWOOD RD | | | | Severn | MD | 21144 | |
| 4880576 | DANIELLS SEPTIC TANK | P O BOX 1483 | | | | BULLHEAD CITY | AZ | 86430 | |
| 4868093 | DANIELS APPLIANCE REPAIR SVC | 5 KIPPS RUN ROAD | | | | DANVILLE | PA | 17821 | |
| 4885786 | DANIELS ELECTRONICS SVS CO | RAMON MONTERO DIAZ | 10 PINON RIDGE RD | | | TIJERAS | NM | 87059 | |
| 4858972 | DANIELS PLUMBING | 1120 SIXTH STREET SW | | | | WINTER HAVEN | FL | 33880 | |
| 4874641 | DANIELS SMALL ENGINE REPAIR | DANIEL CHAVARRIA | 106 EAST SAN ANTONIO STREET | | | VICTORIA | TX | 77901 | |
| 4793166 | Daniels, Alfonzo | Address on file | | | | | | | |
| 4856569 | DANIELS, AUBREY SCOTT | Address on file | | | | | | | |
| 4787883 | Daniels, Judy | Address on file | | | | | | | |
| 4787884 | Daniels, Judy | Address on file | | | | | | | |
| 4792649 | Daniels, Karen | Address on file | | | | | | | |
| 4791074 | Daniels, Lauren | Address on file | | | | | | | |
| 4785355 | Daniels, Robert | Address on file | | | | | | | |
| 4785356 | Daniels, Robert | Address on file | | | | | | | |
| 4787316 | Daniels, Tasha | Address on file | | | | | | | |
| 4787317 | Daniels, Tasha | Address on file | | | | | | | |
| 4792224 | Daniels, Thurman & Amy | Address on file | | | | | | | |
| 4851978 | DANIJEL AKRAP | 1804 CYPRESS ST | | | | San Diego | CA | 92154 | |
| 4848709 | DANILO CAICEDO | 8855 SW 172ND TER | | | | Miami | FL | 33157 | |
| 4796993 | DANILO VICIOSO | DBA AUTHENTIC INK GRAPHS | 82 OGDEN AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 4803964 | DANILSA URENA | DBA DANILSA | 303 FAIRVIEW ST | | | READING | PA | 19605 | |
| 4859642 | DANKO GAS SERVICE | 124 PARRISH ROAD | | | | WILKES BARRE | PA | 18706 | |
| 4789750 | Dann, Chandler & Janet | Address on file | | | | | | | |
| 4851627 | DANNA DEEM | 10532 FITZGERALD RD | | | | JONESBORO | GA | 30238 | |
| 4851907 | DANNA GOODWIN | 1915 N 9TH ST | | | | Terre Haute | IN | 47804 | |
| 4850261 | DANNA LALIBERTE | 7336 45TH AVENUE | | | | Swanville | MN | 56382 | |
| 4846769 | DANNA SHINAVER | 11561 W STATE RD | | | | Eagle | MI | 48822 | |
| 4851667 | DANNA WEBB | 227 LANGDON AVE | | | | Mount Vernon | NY | 10553 | |
| 4867981 | DANNY & NICOLE | 49 WEST 37TH STREET 10TH FL | | | | NEW YORK | NY | 10018 | |
| 4845960 | DANNY BUH | 710 JORDAN ST | | | | Escondido | CA | 92027 | |
| 4874692 | DANNY BURLESON LLC | DANNY R BURLESON | 218 HICKORY HILL CIRCLE | | | SPRUCE PINE | NC | 28777 | |
| 4847163 | DANNY E H CHIANG | 8652 SPRING HOUSE WAY | | | | Elk Grove | CA | 95624 | |
| 4874656 | DANNY ELLER | DANIEL J ELLER | 2421 E US HWY 224 | | | DECATUR | IN | 46733 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889545 | DANNY ESPINOSA | WWA PARTS & SERVICE | 5113 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | |
| 4804330 | DANNY HICKEY | DBA IMPALASS631 | 295 LINE RD | | | MASTIC | NY | 11949 | |
| 4871152 | DANNY L JACKSON | 835 TUCKER ROAD A AND B | | | | TEHACHAPI | CA | 93561 | |
| 4800753 | DANNY LAU | DBA TITANIUMKAY.COM | 3323 WRIGHTWOOD DR | | | STUDIO CITY | CA | 91604 | |
| 4874661 | DANNY MCLARTY | DANIEL K MCLARTY | 210 W CHAPEL ST | | | ROCKTON | IL | 61072 | |
| 4880940 | DANNY MILLER PLUMBING INC | P O BOX 2026 | | | | GULFPORT | MS | 39505 | |
| 4801128 | DANNY PAJEVIC | DBA VOLPS | PMB 164 3665 EAST BAY DR STE 204 | | | LARGO | FL | 33771 | |
| 4849922 | DANNY PAYNE | 601 SUNFISH ST | | | | Austin | TX | 78734 | |
| 4874684 | DANNY R BURELSON LLC | DANNY BURLESON | 11947 S HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4795255 | DANNY SHERIDAN | DBA WOODSIDE DISTRIBUTORS | 24775 WOODSIDE LANE SUITE 2 | | | BEACHWOOD | OH | 44122 | |
| 4809074 | DANNY TSAO | 20316 THELMA AVE | | | | SARATOGA | CA | 95070 | |
| 4849670 | DANNY W BISHOP | 151 VALLEY DR | | | | Jonesborough | TN | 37659 | |
| 4795079 | DANNY WORLD WIDE WHOLESALE LLC | DBA DANNYS WORLD | 1701 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 4869106 | DANNYS AMP SERVICE | 5817 ROOSEVELT AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4797832 | DANPC INC | DBA DANPC ELECTRONICS | 195 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4874691 | DANS APPLIANCE | DANNY PETERSON | 2407 JAYHAWK ROAD | | | FORT SCOTT | KS | 66701 | |
| 4874693 | DANS APPLIANCE | DANNY R PETERSON | 2407 JAYHAWK RD | | | FORT SCOTT | KS | 66701 | |
| 4861983 | DANS OVERHEAD DOORS & MORE | 1810 HIGHWAY 965 NW | | | | NORTH LIBERTY | IA | 52317 | |
| 4874696 | DANS OVERHEAD DOORS & MORE | DANS OVERHEAD DOORS 3 | 5111 TREMONT AVE UNIT B | | | DAVENPORT | IA | 52807 | |
| 4874626 | DANS WELDING & MACHINE LLC | DAN A GIBSON | 1320 EAST GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4877686 | DANSEN AND ASSOCIATES LLC | JOHN POINTER | 5752 SONOMA TRACE | | | CANE RIDGE | TN | 37013 | |
| 4889508 | DANSON HONG KONG LTD | WORKSHOP 2-11, 6/F, BLOCK B,SHATIN | IND CTR,5-7 YUEN SHUN CIRCUIT,NT | | | SHATIN | | | HONG KONG |
| 4806569 | DANSONS INC | 14608-134 AVE | | | | EDMONTON | AB | T5L 4T4 | CANADA |
| 4879822 | DANSVILLE TOWN AND COUNTRY AGWAY | NUNDA FARM SERVICE INC | 5 MAPLE STREET | | | DANSVILLE | NY | 14437 | |
| 4800355 | DANTE C SANCHEZ | DBA LEBONPOST | 3734 CORTEZ ST | | | RIVERSIDE | CA | 92504 | |
| 4858424 | DANTECH OUTDOOR POWER EQUIPMENT | 10320 DIXIE HWY | | | | FAIRHAVEN | MI | 48023 | |
| 4794855 | DANTEGTS INC | 19745 COLIMA RD #1904 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4865341 | DANTONA INDUSTRIES INC | 3051 BURNS AVE | | | | WANTAGH | NY | 11793 | |
| 4782970 | DANVILLE CITY | P O BOX 480 | | | | Danville | VA | 24543 | |
| 4780809 | Danville City Collections Dept | 311 Memorial Drive | | | | Danville | VA | 24541 | |
| 4780810 | Danville City Collections Dept | PO Box 3308 | | | | Danville | VA | 24543 | |
| 4805542 | DANVILLE MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 4889514 | DANVILLE REGISTER & BEE | WORLD MEDIA ENTERPRISES | P O BOX 25908 | | | RICHMOND | VA | 23260 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801837 | DANYEL COSMETICS INC | DBA DANYEL COSMETICS & MARLI SKIN | 6952 GREENBRIER CEMETERY RD | | | GREENBRIER | TN | 37073 | |
| 4797028 | DAO T NGUYEN | DBA GRAV DUANE | 5248 NALTY ROAD | | | BREWTON | AL | 36426 | |
| 4800911 | DAO T NGUYEN | DBA POP WARNER | 9426 W HEBER RD | | | TOLLESON | AZ | 85353 | |
| 4874699 | DAP INC | DAP PRODUCTS INC | PO BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4799373 | DAP INC | NATIONAL CITY BANK | P O BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4805824 | DAP INC | NATIONAL CITY BANK | 2400 BOSTON ST SUITE 200 | | | BALTIMORE | MD | 21224 | |
| 4864613 | DAP WORLD INC | 27068 LA PAZ ROAD SUITE 648 | | | | ALISO VIEJO | CA | 92656 | |
| 4804580 | DAPPER WORLD INC | DBA DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | SOUTH RIVER | NJ | 08882 | |
| 4887237 | DAR ENTERPRISES INC | SEARS OPTICAL 2148 | 325 E MAKAALA ST STE 101 | | | HILO | HI | 96720 | |
| 4865917 | DAR LLC 2 | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4874705 | DAR PRO SOLUTIONS | DARLING INGREDIENTS INC | P O BOX 615 | | | DES MOINES | IA | 50306 | |
| 4849287 | DARCELL CARTER | 21 33RD ST | | | | San Diego | CA | 92102 | |
| 4887352 | DARCI PREWITT | SEARS OPTICAL LOC 1640 1690 1822 | 306 BREEZEVIEW DRIVE | | | BALLWIN | MO | 63021 | |
| 4850289 | DARCUS BENSON | 5225  W POTOMAC AVE | | | | Chicago | IL | 60651 | |
| 4867446 | DARCY CO | 44 ROBERTS CLEMENTE ST | | | | HOLYOKE | MA | 01040 | |
| 4809603 | DARCY TELFER | PO BOX 3995 | | | | LOS ALTOS | CA | 94024 | |
| 4789326 | Darden, Correy | Address on file | | | | | | | |
| 4778526 | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Dr | | | | Manteo | NC | 27954 | |
| 4780221 | Dare County Tax Collector | PO Box 1000 | | | | Manteo | NC | 27954 | |
| 4806120 | DAREX LLC | SDS-12-2030 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2030 | |
| 4860430 | DARIAN GROUP INC | 1400 BROADWAY 25TH FL | | | | NEW YORK | NY | 10018 | |
| 4871618 | DARIEN ASSOCIATES | 91 HUNT TRAIL | | | | BARRINGTON | IL | 60010 | |
| 4846678 | DARIEN TUNNELL | 193 HOLIDAY VLGS | | | | Pointblank | TX | 77364 | |
| 4851264 | DARIN DANIELS | 310 ABBEY CT APT G10 | | | | Biloxi | MS | 39531 | |
| 4852393 | DARION S THOMAS | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 4809186 | DARIUS BAKER | 2925 STONECREEK DR. | | | | SACRAMENTO | CA | 95833 | |
| 4862751 | DARKO COMPANY INC | 2026 SUMMIT COMMERCE PARK | | | | TWINSBURG | OH | 44087 | |
| 4788327 | Darko, Bridges | Address on file | | | | | | | |
| 4788328 | Darko, Bridges | Address on file | | | | | | | |
| 4811389 | DARLA RANGER | 10419 NOONTIDE AVE. | | | | LAS VEGAS | NV | 89135 | |
| 4846585 | DARLA WHITSETT | 26617 218TH AVE SE | | | | Maple Valley | WA | 98038 | |
| 4846469 | DARLENE BOYANICH | 1360 ROAD RUNNER TER APT F | | | | Sunnyvale | CA | 94087 | |
| 4851992 | DARLENE BURNS | 3060 AFFIRMED DR | | | | North Bend | OH | 45052 | |
| 4847978 | DARLENE ENYART | 835 ROSE CREEK RD | | | | Selmer | TN | 38375 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852580 | DARLENE TRAVAO | 4742 WOODLAND AVE | | | | Modesto | CA | 95358 | |
| 4865781 | DARLENE VUICHARD | 325 S WASHINGTON | | | | DUQUOIN | IL | 62832 | |
| 4882330 | DARLING INTERNATIONAL | P O BOX 552210 | | | | DETROIT | MI | 48255 | |
| 4884969 | DARLING INTERNATIONAL | PO BOX 5231 | | | | KANSAS CITY | KS | 66105 | |
| 4882504 | DARLING INTERNATIONAL INC | P O BOX 615 | | | | DES MOINES | IA | 50303 | |
| 4858858 | DARLON D MAY | 1106 HWY 16 SOUTH | | | | GRAHAM | TX | 76450 | |
| 4872736 | DARMITA CORP | ASMITA NEPAL | 4 SEARS DRIVE | | | RINDGE | NH | 03461 | |
| 4872537 | DARNELL GROUP INC | ANDREA D MCINTYRE | 4888 W PALM COAST PARKWAY | | | PALM COAT | FL | 32137 | |
| 4856890 | DARNELL, HEATHER N | Address on file | | | | | | | |
| 4789451 | Darnell, Velneeta | Address on file | | | | | | | |
| 4800061 | DAROL THOMPSON GARRETT | DBA 4EVERFUNKY | 3813 MESA GRANDE #438 | | | BAKERSFIELD | CA | 93304 | |
| 4851384 | DAROMEL HEATING AND COOLING LLC | 9417 SPRING RD | | | | Newalla | OK | 74857 | |
| 4859998 | DARON FASHIONS | 131 W 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4883746 | DARR EQUIPMENT CO | P O BOX 975053 | | | | DALLAS | TX | 75397 | |
| 4788719 | Darr, Courtney | Address on file | | | | | | | |
| 4788720 | Darr, Courtney | Address on file | | | | | | | |
| 4846001 | DARRELL HANEY | 5714 MARIETTA DR | | | | Arlington | TX | 76017 | |
| 4850340 | DARRELL MITTER | 126 FOREST VIEW DR | | | | Kingwood | WV | 26537 | |
| 4874710 | DARREN BILBEY DELIVERY SERVICE | DARREN BILBEY | 125 NW 137TH TERRACE | | | OCALA | FL | 34482 | |
| 4850778 | DARREN BRAULT | 620 SW ALDER ST | | | | Newport | OR | 97365 | |
| 4797731 | DARREN HENDERSON | DBA INFUSED MEDICAL | 4559 S WESTMORELAND | | | DALLAS | TX | 75237 | |
| 4794702 | DARREN SHANE | DBA ASTONE FITNESS LTD | 2251 CONSTITUTION AVE | | | OLEAN | NY | 14760 | |
| 4887498 | DARREN SMARCH | SEARS OPTICAL LOCATION 1490 | 300 WEST 14 MILE ROAD | | | TROY | MI | 48084 | |
| 4853184 | DARRYL CORRADO | 1667 BULLOCK CIR | | | | Owings Mills | MD | 21117 | |
| 4849277 | DARRYL HELLMERS | 2115 LITTLE CEDAR DR | | | | KINGWOOD | TX | 77339 | |
| 4779228 | Darryl Moore, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779227 | Darryl Moore, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779229 | Darryl Moore, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779226 | Darryl Moore, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4847072 | DARRYLL F KNIGHT | 305 RANGER DR | | | | Buda | TX | 78610 | |
| 4851456 | DARRYLL ROOKS | PO BOX 373 | | | | Winnie | TX | 77665 | |
| 4796728 | DART BROKERS | 10135 S MANDEL STREET | | | | PLAINFIELD | IL | 60585 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 582 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799939 | D-ART COLLECTION INC | DBA MODELHOMETODAY.COM | 12345 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4885208 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 4881161 | DART EQUIPMENT CORP | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 4881162 | DART INTERNATIONAL | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 4794584 | DART INTERNATIONAL | P O BOX 23915 | 1342 S ROWAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4794585 | DART TRANSIT COMPANY | 2102 UNIVERSITY AVENUE | | | | ST PAUL | MN | 55114 | |
| 4862050 | DART WAREHOUSE CORP | 1835 FERRY ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4875085 | DART WAREHOUSE CORP | DEPT 768 STORAGE SOURCE | | | | ALSIP | IL | 60658 | |
| 4854542 | DART WAREHOUSE CORPORATION | DART WAREHOUSE CORPORATION (SL) | ATTN:  ROBERT A. SANTICH, CEO | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| 4860667 | DART WAREHOUSE CORPORATION | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4881160 | DART WAREHOUSE CORPORATION | P O BOX 23931 | | | | LOS ANGELES | CA | 90023 | |
| 4857486 | Dart Warehouse Corporation | Robert Santich CEO | 1430 South Eastman Avenue | | | Los Angeles | CA | 90023 | |
| 4805506 | DART WAREHOUSE CORPORATION | ATTN ROBERT A SANTICH CEO | 1430 SOUTH EASTMAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4866232 | DARTMOUTH COMPANY INC | 351 NEWBURY ST | | | | BOSTON | MA | 02115 | |
| 4801327 | DARVIS POMPEY | DBA DPKICKS | 4250 FREEDOM DR | | | CHARLOTTE | NC | 28208 | |
| 4875102 | DARWILL PRESS INC | DEPT 9170 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4798794 | DARYA TRADING | DBA SUITS4MENONLINE | 7277 HAYVENHURST AVE UNIT# B10 | | | VAN NUYS | CA | 91406 | |
| 4850757 | DARYL BROWN | 973 ARAPAHO DR | | | | Gilroy | CA | 95020 | |
| 4849467 | DARYL COTA | 833 GARDEN GATE DR | | | | Manteca | CA | 95336 | |
| 4802130 | DARYL GRONE | DBA EVERLAST PET TOYS & SUPPLIES | P O BOX 4204 | | | BURBANK | CA | 91503 | |
| 4851879 | DARYLD L HAMILTON | 812 MEDINAH | | | | Corsicana | TX | 75110 | |
| 4800308 | DAS CHEAP INC | 17360 COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4794929 | DAS FOODS LLC | DBA DAS FOODS | 2041 W CARROLL AVENUE | | | CHICAGO | IL | 60612 | |
| 4811478 | DAS HAUS DESIGNS LLC | 3401 E. CAMELBACK RD | #511 | | | PHOENIX | AZ | 85016 | |
| 4874720 | DAS LLC | DAS MODEL MANAGEMENT | 2228 PARK AVE | | | MIAMI BEACH | FL | 33139 | |
| 4778822 | Dasa, Rasa | Address on file | | | | | | | |
| 4778762 | Dasa, Rasa | Address on file | | | | | | | |
| 4879690 | DASCO PRO INC | NLDB | 340 BLACKHAWK PARK AVE | | | ROCKFORD | IL | 61104 | |
| 4799570 | DASH DESIGNS INC | 6014 SOUTH ASH AVE | | | | TEMPE | AZ | 85283 | |
| 4788920 | Dash, Jewel | Address on file | | | | | | | |
| 4788921 | Dash, Jewel | Address on file | | | | | | | |
| 4864352 | DASHING DANS PLUMBING & HEATING | 258 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 583 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4797576 | DASILVA | DBA JCBLINDS | 12205 WINTER GARDENS DR | | | LAKESIDE | CA | 92040 | |
| 4801918 | DASILVA JEWELRY DESIGN | 64 WATER STREET | | | | ATTLEBORO | MA | 02703 | |
| 4874711 | DASK ENTERPRISES LLC | DARREN MORLEY | 1424 S MAIN ST | | | ADRIAN | MI | 49221 | |
| 4865418 | DASTMALCHI LLC | 31 EAST MACARTHUR CREST #111 | | | | SANTA ANA | CA | 92707 | |
| 4795384 | DASTMALCHI LLC | DBA VITAGOODS | 31 E MACARTHUR CRESCENT | | | SANTA ANA | CA | 92707 | |
| 4873286 | DASTRUP DIVIDENDS LLC | BRAD DASTRUP | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 4879171 | DASTRUP DIVIDENDS LLC | MICHELLE DASTRUP | 20 EAST 1000 SOUTH | | | RICHFIELD | UT | 84701 | |
| 4796231 | DAT HUYNH | DBA ENS BEAUTY | 1611 SPRING GATE LN UNIT 370572 | | | LAS VEGAS | NV | 89137 | |
| 4888512 | DATA COLLABORATIVE INC | THE DATA COLLABORATIVE INC | 366 MASSACHUSETTS AVE STE 204 | | | ARLINGTON | MA | 02474 | |
| 4885487 | DATA COPIER PRODUCTS INC | PO BOX 93552 | | | | LOS ANGELS | CA | 90093 | |
| 4794828 | DATA EXPEDITERS | DBA XTRONIXS | 633 FRANKLIN AVENUE #222 | | | NUTLEY | NJ | 07110 | |
| 4858792 | DATA FINANCIAL INC | 1100 GLEN OAKS LN | | | | MEQUON | WI | 53092 | |
| 4868126 | DATA KINETICS | 50 HINES ROAD SUITE 240 | | | | OTTAWA | ON | K2K 2M5 | CANADA |
| 4883107 | DATA MANAGEMENT INC | P O BOX 789 | | | | FARMINGTON | CT | 06034 | |
| 4811138 | DATA MANAGEMENT, INC | 1 TIME CLOCK DR. | | | | SAN ANGELO | TX | 76904 | |
| 4863427 | DATA PARTNERS INC | 2222 FRANKLIN ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4859944 | DATA PRINT TECHNOLOGIES INC | 13014 N DALE MABRY HWY # 266 | | | | TAMPA | FL | 33618 | |
| 4805161 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 4881907 | DATA SUPPLIES CORP | P O BOX 41147 | | | | SAN JUAN | PR | 00940 | |
| 4882160 | DATA SYSTEMS INTERNATIONAL INC | P O BOX 504138 | | | | ST LOUIS | MO | 63150 | |
| 4811174 | DATA SYSTEMS INTERNATIONAL INC | PO BOX 504138 | | | | ST LOUIS | MO | 63150-4138 | |
| 4863413 | DATA2 CORPORATION | 222 TURNER BLVD | | | | SAINT PETERS | MO | 63376 | |
| 4883117 | DATA2 INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4858623 | DATABASE BROTHERS INC | 10713 N FM 620 STE 422 | | | | AUSTIN | TX | 78726 | |
| 4880918 | DATACOLOR INC | P O BOX 200834 | | | | PITTSBURGH | PA | 15251 | |
| 4797524 | DATAFLOW LTD USA LLC | DBA DATAFLOW LTD | 5004 BEE CREEK ROAD | | | SPICEWOOD | TX | 78669 | |
| 4874552 | DATAFLOW SERVICES | CW & ASSOCIATES | DEPT 0544 P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 4884911 | DATAGUARD INC | PO BOX 480 | | | | NASSAU | DE | 19969 | |
| 4871876 | DATALOGIC ADC INC | 959 TERRY ST | | | | EUGENE | OR | 97402 | |
| 4885488 | DATALOGIC AUTOMATION INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4885489 | DATALOGIC USA INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4874724 | DATAMAX O NEIL CORPORATION | DATAMAX-O NEIL CORPORATION | PO BOX 404888 | | | ATLANTA | GA | 30384 | |
| 4861159 | DATAMEER INC | 1550 BRYANT STREET #490 | | | | SAN FRANCISCO | CA | 94103 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875151 | DATAPRODUCTS USA LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 4794800 | DATAQ INTERNET EQUIPMENT CORPORATI | DBA DATAQDIRECT | 530 SOUTH HENDERSON RD | SUITE A | | KING OF PRUSSIA | PA | 19406 | |
| 4867196 | DATASOFT INC | 41875 W 11 MILE RD STE 204A | | | | NOVI | MI | 48375 | |
| 4885353 | DATASPAN HOLDINGS INC | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 4866771 | DATASTAX INC | 3975 FREEDOM CIRCLE 4TH FLOOR | | | | SAN CLARA | CA | 95054 | |
| 4850830 | DATATEL NETWORK CABLING INC | 4459 PRESIDIO DR | | | | Simi Valley | CA | 93063 | |
| 4859126 | DATATRUE LLC | 115 W CALIFORNIA BLVD #248 | | | | PASADENA | CA | 91105 | |
| 4888549 | DATES | THOMAS A & DONNA L NEIGHBOURS | 202 FEDERAL COURT | | | LOUISVILLE | KY | 40214 | |
| 4874725 | DATRUE PROCESS AUTOMATION | DATRUE INC | 2705 TWIN CITY DRIVE | | | MANDAN | ND | 58554 | |
| 4810888 | DATS TRUCKING INC. | PO BOX 910550 | | | | ST. GEORGE | UT | 84791-0550 | |
| 4846111 | DATZ HOME MTC | 119 RUFFSDALE RD | | | | Ruffs Dale | PA | 15679 | |
| 4870626 | DAUBERS INC | 7645 DYNATECH COURT | | | | SPRINGFIELD | VA | 22153 | |
| 4788926 | Dauda, Saadatu | Address on file | | | | | | | |
| 4786143 | Dauenhauer, Joan | Address on file | | | | | | | |
| 4885750 | DAUGHERTY SALES INC | R A DAUGHERTY SALES INC | 571 W GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4785989 | Daugherty, James | Address on file | | | | | | | |
| 4785990 | Daugherty, James | Address on file | | | | | | | |
| 4792195 | Daugherty, Linda | Address on file | | | | | | | |
| 4874780 | DAV MAR LLC | DAVID M MARTIN | 2445 FISH BRANDON ROAD | | | YADKINVILLE | NC | 27055 | |
| 4857452 | DavCo Food, Inc. | Wendy's | Christine Stickel | 1657 Crofton Blvd. | | Crofton | MD | 21114 | |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | PO BOX 3469 | | | | SPRINGFIELD | MO | 65808 | |
| 4870651 | DAVE & SON HOME THEATER INC | 77 S HUNTING LODGE DR | | | | INVERNESS | FL | 34453 | |
| 4800895 | DAVE AND BRAD ENTERPRISES LLC | DBA SEALED WITH A KISS DESIGNS PLU | 21218 VANOWEN STREET | | | CANOGA PARK | CA | 91303 | |
| 4848594 | DAVE CASSARINO | 34 CARTER DR | | | | Tolland | CT | 06084 | |
| 4809083 | DAVE DOMENICHINI | P.O.BOX 1430 | | | | SAN MARTIN | CA | 95046-1430 | |
| 4810051 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4810677 | DAVE FOY CABINETRY, INC | 4941 WEST LAKE DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4864340 | DAVE GOLDBERG PLUMBING & HEATING | 2566 FARSUND DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4847480 | DAVE KING | 3868 PIN OAK DR | | | | Amelia | OH | 45102 | |
| 4886794 | DAVE MANCIA | SEARS LOCATION 1209 | 11938 SIERRA SKY DR | | | WHITTIER | CA | 90601 | |
| 4874790 | DAVE MEZ DESIGN | DAVID P MESEWICZ | 11706 SUNDANCE TR | | | MOKENA | IL | 60448 | |
| 4846237 | DAVE W CLAYTON | 118 FREEDOM DR | | | | Evanston | WY | 82930 | |
| 4878337 | DAVE WALTERS PORTABLE STORAGE | LEASING | 3120 25TH ST SOUTH PMB #387 | | | FARGO | ND | 58103 | |
| 4883396 | DAVENPORT ENERGY INC | P O BOX 879 | | | | CHATHAM | VA | 24531 | |
| 4790160 | Davenport, Donna | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 585 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811574 | Davenport, Evans, Hurwitz & Smith, LLP | Attn: Eric Schulte | 206 West 14th Street | | | Sioux Falls | SD | 57101-1030 | |
| 4786169 | Davenport, Shirley | Address on file | | | | | | | |
| 4786170 | Davenport, Shirley | Address on file | | | | | | | |
| 4874796 | DAVES APPLIANCE REPAIR | DAVID PICKETT | 4791 E 500 N | | | CRAWFORDSVILLE | IN | 47933 | |
| 4874803 | DAVES APPLIANCE REPAIR | DAVID SAMAREPAS | 1206 E AVE J | | | ALPINE | TX | 79830 | |
| 4868248 | DAVES ASPHALT INC | 501 NORTH SMITH RD | | | | RIVERTON | WY | 82501 | |
| 4865676 | DAVES GLASS CO | 3201 BUSINESS HWY 74 NORTH | | | | SIOUX CITY | IA | 51105 | |
| 4795499 | DAVES HUMIDORS INC | DBA CHEAPHUMIDORS | 217 HOBBS STREET #106 | | | TAMPA | FL | 33619 | |
| 4875269 | DAVES LAWN AND LANDSCAPE DESIGN | DINK OF WPB INC | PO BOX 541153 | | | LAKE WORTH | FL | 33454 | |
| 4858874 | DAVES LOCK SHOP INC | 111 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4866299 | DAVES PRESSURE WASHING | 3555 HEYL RD | | | | WOOSTER | OH | 44691 | |
| 4797021 | DAVES SIGNS | DBA DAVES SIGNS | 4809 N TEDDY ROOSEVELT RD | | | GOLDEN VALLEY | AZ | 86413 | |
| 4874752 | DAVES SMALL ENGINE REPAIR | DAVID DEACON | 10215 E STATE ROAD 8 | | | KNOW | IN | 46534 | |
| 4865413 | DAVES TRUCK REPAIR INC | 3097 MOLLY PITCHER HWY SO | | | | CHAMBERSBURG | PA | 17202 | |
| 4874743 | DAVESORBON CORPORATION | DAVID BRANDON SUMPTER | 114 NORTH BUSINESS I H35 | | | NEW BRAUNFELS | TX | 78130 | |
| 4877307 | DAVEY PLUMBING PLUS DRAIN | JAMES LEE CUROSO | P O BOX 242 | | | SANTA ROSA | CA | 95402 | |
| 4883645 | DAVEY TREE EXPERT COMPANY | P O BOX 94532 | | | | CLEVELAND | OH | 44101 | |
| 4793496 | Davey, Karen | Address on file | | | | | | | |
| 4795427 | DAVID & CARLA CASH | DBA SAVE50OFF.COM | 1667 CARDEN RD | | | GLASGOW | KY | 42141 | |
| 4808084 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES, LLC | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET, SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 4871535 | DAVID & YOUNG GROUP CORP | 901 CASTLE RD STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4801983 | DAVID A CARRINGTON | DBA SECURITY PRODUCTS CO | 40 FOSTER LANE | | | NARRAGANSETT | RI | 02882 | |
| 4850794 | DAVID A RUIZ | 1006 W WINNIPEG AVE | | | | San Antonio | TX | 78225 | |
| 4798840 | DAVID ADAM | DBA ORBITAPE | 939 W COLLEGE ST | SUITE 209 | | LOS ANGELES | CA | 90012 | |
| 4848643 | DAVID ADAMS | 1701 38 TH ST SE | | | | Washington | DC | 20020 | |
| 4851228 | DAVID AGUIRRE | 2334 S CYPRESS DR | | | | El Centro | CA | 92243 | |
| 4886907 | DAVID APPLEGETT | SEARS OPTIC 2750 | 1701 RIVER VALLEY CIRCLE S | | | LANCASTER | OH | 43130 | |
| 4886837 | DAVID APPLEGETT OD INC | SEARS LOCATION NUMBER 1081 | 79 KENNEBEC PLACE EAST | | | WESTERVILLE | OH | 43081 | |
| 4809046 | DAVID AVNY | 3194 STEELING DR | | | | PALO ALTO | CA | 94303 | |
| 4810717 | DAVID BAILEY | 2301 MYSTIC DR | | | | SARASOTA | FL | 34232 | |
| 4847310 | DAVID BAILEY | 232 DEVONSHIRE ST | | | | Vallejo | CA | 94591 | |
| 4802355 | DAVID BAILEY | DBA ADB SERVICES | 2150A GREENBRIAR DR | | | ADDISON | IL | 60101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845701 | DAVID BALES | 3181 KEITHSHIRE WAY | | | | Lexington | KY | 40503 | |
| 4851077 | DAVID BALL | 18 ANNETTE AVE | | | | NORTH SMITHFIELD | RI | 02896 | |
| 4886646 | DAVID BARTELS | SEARS 7 GALLERIA DR | 2000 WALDEN AVE | | | CHEEKOWAGA | NY | 14225 | |
| 4800387 | DAVID BEAN | DBA GREAT BRANDS OUTLET | 407 N QUENTIN ROAD | | | PALATINE | IL | 60067 | |
| 4850928 | DAVID BENNETT | 116 CARRIAGE ST | | | | Marion | AR | 72364 | |
| 4850782 | DAVID BETTS | 4037 ST PATRICK PL | | | | Turlock | CA | 95382 | |
| 4887566 | DAVID BOSAK | SEARS OPTICAL LOCATION 2050 | 2645 BRIGANTINE DR | | | LANSING | MI | 48911 | |
| 4851011 | DAVID BRASHEARS | 401 HOLLY RD | | | | EDGEWATER | MD | 21037 | |
| 4851547 | DAVID BROKESH | 69 HANDEL LN | | | | Cincinnati | OH | 45218 | |
| 4883639 | DAVID BROWN | P O BOX 944 | | | | SALEM | VA | 24153 | |
| 4851877 | DAVID BROWN | 31 JACKSON CT | | | | Piedmont | SC | 29673 | |
| 4847920 | DAVID BROWN | 502 10TH ST | | | | Snohomish | WA | 98290 | |
| 4848832 | DAVID BROWN ROOFING INC | 5242 E 2500 N | | | | Eden | UT | 84310 | |
| 4847912 | DAVID BRUCE | 40 LESLIE RD UNIT C | | | | Bridgeport | CT | 06606 | |
| 4851546 | DAVID BURGUENO | 4200 OAKS TER APT 201 | | | | Pompano Beach | FL | 33069 | |
| 4873481 | DAVID C AUSTEN | C O GLADYS AUSTEN | 9780 MARINA BLVD 415 | | | BOCA RATON | FL | 33428 | |
| 4847247 | DAVID C BROWN | 4307 SPRING HILL RD | | | | Rembert | SC | 29128 | |
| 4849058 | DAVID C ROBERTS | 13425 NARCISSUS ST NW | | | | Anoka | MN | 55304 | |
| 4845886 | DAVID C STAUB SR | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4853228 | DAVID CASTRO AGUIRRE | 5945 MISTY GLN | | | | San Antonio | TX | 78247 | |
| 4872739 | DAVID CAUSBY | ASSEMBLY CONTRACTORS AND CO INC | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4859003 | DAVID CAVAGNARO ELECTRIC INC | 1128 N UNION ST | | | | STOCKTON | CA | 95205 | |
| 4801392 | DAVID CHETWYND | DBA PENNYLANE HOME | 215 S BROADWAY #237 | | | SALEM | NH | 03079 | |
| 4866394 | DAVID CHRISTMAN | 364 CLAIR DR | | | | PITTSBURGH | PA | 15241 | |
| 4860480 | DAVID CHRISTOPHER KELLY | 1402 MOCKINGBIRD LANE | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4845513 | DAVID CLARK | 4316 29TH AVE | | | | Kenosha | WI | 53140 | |
| 4849663 | DAVID CLAY | 5723 N 62ND ST | | | | Milwaukee | WI | 53218 | |
| 4887530 | DAVID CLINE | SEARS OPTICAL LOCATION 1728 | 4570 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| 4887182 | DAVID CLINE OD PC | SEARS OPTICAL 1798 | 7780 ARROWHEAD TOWN CENTER | | | GLENDALE | AZ | 85308 | |
| 4804361 | DAVID COHEN | DBA MOSHELLS.COM | 169 EAST FRONT STREET | | | PLAINFIELD | NJ | 07060 | |
| 4850777 | DAVID COLE | 911 S HAWTHORNE AVE | | | | Sioux Falls | SD | 57104 | |
| 4847342 | DAVID CONRADI-JONES | 4035 VICTORIA ST N UNIT 306 | | | | SHOREVIEW | MN | 55126 | |
| 4848793 | DAVID COVARRUBIAS | 5506 LAREDO LN | | | | Garland | TX | 75043 | |
| 4851171 | DAVID CURTIS DIXON JR | 1458 PRIDE AVE | | | | Burlington | NC | 27217 | |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848595 | DAVID CUTLIP | 8336 E HERMOSA VISTA DR | | | | Mesa | AZ | 85207 | |
| 4886777 | DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | |
| 4887493 | DAVID DALESSANDRO | SEARS OPTICAL LOCATION 1434 | P O BOX 365 | | | LITTLE FALLS | NJ | 07424 | |
| 4862851 | DAVID DANIELS | 2055 STRINGTOWN RD | | | | SEYMOUR | MO | 65746 | |
| 4865574 | DAVID DANIELS | 3151 S SPRINGFIELD AVE | | | | BOLIVAR | MO | 65613 | |
| 4852287 | DAVID DAVIS | 327 MORSE RD | | | | Columbus | OH | 43214 | |
| 4850280 | DAVID DE MILHAU | 94 SILO CIR | | | | Riverside | CT | 06878 | |
| 4849530 | DAVID DOMINGUEZ | 4084 WINTERTIME DR | | | | Columbus | OH | 43207 | |
| 4852702 | DAVID DONICA | 2717 DANDELION DR | | | | High Point | NC | 27265 | |
| 4867672 | DAVID E ALEXANDER JR | 457 E CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4887628 | DAVID E ANDREWS OD | SEARS OPTICAL LOCATION 2820 | 2812 3RD ST COLLEGE MALL | | | BLOOMINGTON | IN | 47401 | |
| 4870273 | DAVID E BRATTON | 717 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930 | |
| 4850162 | DAVID E KRANTZ | 10961 CHARDON RD | | | | Chardon | OH | 44024 | |
| 4874757 | DAVID E WOMACK AUTOMATIC DOORS | DAVID E WOMACK | 10309 W COUNTY RD 58 | | | MIDLAND | TX | 79707 | |
| 4845762 | DAVID EUGENE FLAKE | 1262 S CEDAR LOOP | | | | Canby | OR | 97013 | |
| 4810612 | DAVID EVAN INC | 583 105 th  AVENUE N. UNIT 3 | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4887127 | DAVID FAGAN | SEARS OPTICAL 1535 | 100 BROWARD MALL | | | PLANTATION | FL | 33388 | |
| 4795175 | DAVID FALK | DBA 2HOTBRAZIL | BOX 1283 | | | SUMAS | WA | 98295 | |
| 4849766 | DAVID FEELEY | 6217 LUPINE AVE | | | | Twentynine Palms | CA | 92277 | |
| 4846526 | DAVID FLAKE | 193 E MEADOWLARK | | | | Snowflake | AZ | 85937 | |
| 4853080 | DAVID FLODEN | 140 SE BAYTREE DR | | | | Waukee | IA | 50263 | |
| 4800755 | DAVID FOOTE | DBA VESALIUS HEALTH | 5777 PARK PLAZA CT | | | INDIANAPOLIS | IN | 46220 | |
| 4868385 | DAVID FORCHE | 5107 BREEZEWAY | | | | TOLEDC | OH | 43613 | |
| 4887256 | DAVID FORD | SEARS OPTICAL 2256 | 2600 WEST BEACH BLVD | | | BILOXI | MS | 39531 | |
| 4845459 | DAVID FOSTER | 137 SCOTT AVE | | | | Washington | PA | 15301 | |
| 4860764 | DAVID GALLENSON | 1457 7TH STREET | | | | SANTA MONICA | CA | 90401 | |
| 4848334 | DAVID GIBBS | 10 MEADOW LN | | | | Hampton | VA | 23666 | |
| 4800919 | DAVID GOLDBERG | DBA BABY BLOSSOM | 3775A PICKETT RD | | | FAIRFAX | VA | 22031 | |
| 4851509 | DAVID GORODETSKIY | 158 STONEGATE DR | | | | Staten Island | NY | 10304 | |
| 4880295 | DAVID GRAY PLUMBING | P O BOX 11303 | | | | JACKSONVILLE | FL | 32239 | |
| 4798028 | DAVID GROSSMAN | DBA DELTON | 5620 1ST AVE 3RD FLOOR | | | BROOKLYN | NY | 11220 | |
| 4868049 | DAVID H MARTIN EXCAVATING INC | 4961 CUMBERLAND HIGHWAY | | | | CHAMBERSBURG | PA | 17201 | |
| 4845667 | DAVID HAUCK | 4021 NO 2 GREEN VALLEY RD | | | | New Albany | IN | 47150 | |
| 4849125 | DAVID HEDIN | 615 LANDMARK RD | | | | Conway | SC | 29527 | |
| 4849102 | DAVID HENSON | 1229 N PITT ST | | | | Carlisle | PA | 17013 | |
| 4845824 | DAVID HINES | 2301 FARRINGTON AVE APT 204 | | | | Alexandria | VA | 22303 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 588 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854604 | DAVID HOCKER & ASSOCIATES, INC. | HOCKER DEVELOPMENTS, INC. | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | OWENSBORO | KY | 42301-5483 | |
| 4863441 | DAVID HOLT | 2226 LOSAK ROAD | | | | LORENA | TX | 76655 | |
| 4795583 | DAVID HOLT | DBA UBOXES LLC | 3521 ENTERPRISE WAY | | | MIRAMAR | FL | 33025 | |
| 4800775 | DAVID HOLT | DBA UBOXES LLC | 2201 SW 145TH AVE SUITE 207 | | | MIRAMAR | FL | 33027 | |
| 4805507 | DAVID HUANG | C/O WORLD RICHMAN CORP | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| 4849681 | DAVID HUFHAM | 1230 S TIMBERLAND TRL | | | | Altamonte Springs | FL | 32714 | |
| 4799769 | DAVID HYMAN | DBA VISION GRAPHICS | 3680 INVESTMENT LN SUITE 1 | | | WEST PALM BEACH | FL | 33404 | |
| 4846668 | DAVID IANACONE | 2335 COMPASS POINTE DR | | | | Vero Beach | FL | 32966 | |
| 4798904 | DAVID INGEMI | DBA PROMAX SUPPLY | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4885675 | DAVID J KAIRYS OD | PROFESSIONAL VISION CENTER | 269 T L | | | DUBAS | PA | 15801 | |
| 4867114 | DAVID J KORVER OD | 4117 LINCOLN WAY | | | | SIOUX CITY | IA | 51106 | |
| 4852668 | DAVID J LYNN | 6688 BLUEBIRD LN | | | | Canal Winchester | OH | 43110 | |
| 4808857 | DAVID J NORRIS | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | TRUST DATED APRIL 23, 1992 | 19835 NW NESTUCCA DR | | PORTLAND | OR | 97229 | |
| 4793777 | David J. Norris, Successor Trustee of The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | | | Portland | OR | 97229 | |
| 4810727 | DAVID J. SHAY | 2145 ROSE STREET | | | | SARASOTA | FL | 34239 | |
| 4848990 | DAVID JACQUES | 5913 STONEVIEW DR | | | | Culver City | CA | 90232 | |
| 4795578 | DAVID JEREMIAS | DBA TOVV | 2 KROLLA DR #302 | | | MONROE | NY | 10950 | |
| 4846913 | DAVID KAISER | 2111 297TH PL | | | | Missouri Valley | IA | 51555 | |
| 4849334 | DAVID KEENE | 3805 BUGATTI WAY | | | | Modesto | CA | 95356 | |
| 4850725 | DAVID KEHLE ARCHITECT | 1916 BONAIR DR SW | | | | Seattle | WA | 98116 | |
| 4887562 | DAVID KENNEY | SEARS OPTICAL LOCATION 2028 1968 | 2421 CATALINA AVENUE APT 533 | | | OCEANSIDE | CA | 92056 | |
| 4809746 | David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 4800490 | DAVID KIOKO | DBA DIGITALOCUS.COM | 20203 GOSHEN RD SUITE #382 | | | GAITHERSBURG | MD | 20879 | |
| 4874771 | DAVID KOSS AVS | DAVID KOSS | 664 N MACON STREET | | | BEMENT | IL | 61813 | |
| 4850804 | DAVID KOZAK | 1514 MARYLAND ST | | | | Houston | TX | 77006 | |
| 4886868 | DAVID KRAFCHAK | SEARS MCKINLEY MALL | S 3701 MCKINLEY PKY | | | BUFFALO | NY | 14219 | |
| 4847090 | DAVID KREJCAREK | 4931 W MAPLE LEAF CIR | | | | Milwaukee | WI | 53220 | |
| 4800516 | DAVID L DUPLESSIS | DBA FONG KAI USA | 2525 CARTER DRIVE | | | CARROLLTON | TX | 75006 | |
| 4846045 | DAVID L MARBLE | 13511 GREENWAY DR | | | | SUGAR LAND | TX | 77498 | |
| 4870778 | DAVID L MEYER | 7918 GROVE ROAD | | | | EDWARDSVILLE | IL | 62025 | |
| 4857276 | David L. Templer Insurance Agency, Llc | David Templer | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | 1048 MERWIN RD | | | | New Kensington | PA | 15068 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 589 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801009 | DAVID LIEU | DBA METTADALI YOGA | 4025 DUVAL RD UNIT 2314 | | | AUSTIN | TX | 78759 | |
| 4850831 | DAVID M AZAR | 59 MERCIER AVE | | | | DORCHESTER CENTER | MA | 02124 | |
| 4887437 | DAVID M BOSAK OD PLLC | SEARS OPTICAL LOCATION 1170 | 3131 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| 4886840 | DAVID M FAGAN OD PA | SEARS LOCATION NUMBER 1354 | 1317 NE 23RD ST | | | WILTON MANORS | FL | 33305 | |
| 4854481 | DAVID M PETERS AND CHARLES A KEKUMANO | C/O QUEEN LIL'UOKALANI TRUST , TRUSTEES OF THE LIL'UOKALANI TRUST | 1100 ALAKEA ST | SUITE 1100 | | HONOLULU | HI | 96813 | |
| 4847351 | DAVID M REESE | 200 N EL CAMINO REAL SPC 238 | | | | Oceanside | CA | 92058 | |
| 4887414 | DAVID M WEISS | SEARS OPTICAL LOCATION 1114 | 620 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4851212 | DAVID MA | 593 IROQUOIS TRL | | | | Carol Stream | IL | 60188 | |
| 4849164 | DAVID MADROUS | 836 BELHAVEN DR | | | | Orlando | FL | 32828 | |
| 4854839 | DAVID MANDELBAUM & PETER LEVINE | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT, LLC | 1051 BLOOMFIELD AVENUE | P O BOX 1276 | CLIFTON | NJ | 07012 | |
| 4850651 | DAVID MARTIN | 2234 REGENCY DR | | | | BESSEMER | AL | 35022 | |
| 4873678 | DAVID MEDINA | CALLE 16 J-20 BELLA VISTA | | | | BAYAMAN | PR | 00957 | |
| 4850949 | DAVID MEDINA PEREZ | 814 CALLE MAR VIS | | | | Oxnard | CA | 93030 | |
| 4810483 | DAVID MICHELSON | 1750 J & C BLVD. STE-3 | | | | NAPLES | FL | 34109 | |
| 4810451 | DAVID MICHELSON | 720 PINE VALE CT. | | | | NAPLES | FL | 34104 | |
| 4887170 | DAVID MILLER OD | SEARS OPTICAL 1733 | 87 N CROSS CNTY PKWY | | | YONKERS | NY | 10704 | |
| 4849318 | DAVID MILLS | 131 SALEM CREEK DR | | | | Goose Creek | SC | 29445 | |
| 4804827 | DAVID MONDRUS | DBA REDBOXJEWELS.COM | 889 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| 4847718 | DAVID MORRIS | 107 BRANTHOOVER ST | | | | Belle Vernon | PA | 15012 | |
| 4802501 | DAVID MORRIS | DBA MAKEADEAL-US | 8 BREEZEWOOD DR | | | CANONSBURG | PA | 15317-1863 | |
| 4849632 | DAVID MORRISON | 116 IVY CIR | | | | Pelham | AL | 35124 | |
| 4870162 | DAVID MOSHER | 704 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 4887109 | DAVID MURATORI | SEARS OPTICAL 1455 | 3853 BURBANK RD WAYNE TOWN PLA | | | WOOSTER | OH | 44691 | |
| 4852284 | DAVID N CONTRACTING | 172-35 HIGHLAND AVE UNIT 3G | | | | Jamaica | NY | 11432 | |
| 4873023 | DAVID NELSON ENTERPRISES LTD | BESTECH MECHANICAL | 207 COMMERCE DR STE 401 | | | DALLAS | GA | 30132 | |
| 4852197 | DAVID NEWSOME | 3439 SUNNYSIDE AVE | | | | Philadelphia | PA | 19129 | |
| 4850784 | DAVID ODONNELL | 3920 SATURN ST | | | | Flower Mound | TX | 75028 | |
| 4858964 | DAVID P BURGMAN | 112 WELLINGTON ROAD | | | | LANCASTER | PA | 17603 | |
| 4779230 | DAVID P LEIBOWITZ | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 590 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808847 | DAVID P MARTIN, AS RECEIVER | C/O HARRIS BEACH, PLLC | 333 W.WASHINGTON STREET, SUITE 200 | | | SYRACUSE | NY | 13202 | |
| 4852053 | DAVID PARKS | 2741 WINDING LN | | | | Antioch | CA | 94531 | |
| 4853120 | DAVID PARSONS | 23 HAYES RD | | | | East Hampton | CT | 06424 | |
| 4845820 | DAVID PATEK | 688 MELISSA DR | | | | Bolingbrook | IL | 60440 | |
| 4849846 | DAVID PERRY | 180 EZEKIEL DR | | | | Ridgeville | SC | 29472 | |
| 4877894 | DAVID PEYSER SPORTSWEAR INC | JUNIOR GALLERY | P O BOX 9171, 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4847510 | DAVID PFAUTZ | 1960 ALCOTT RD | | | | York | PA | 17406 | |
| 4851014 | DAVID PINGATORE | 5809 BROADWAY | | | | Oakland | CA | 94618 | |
| 4850349 | DAVID PITONYAK | 613 MAPLE ST | | | | Fort Morgan | CO | 80701 | |
| 4847646 | DAVID POOLE | 416 W 70TH ST | | | | Chicago | IL | 60621 | |
| 4800106 | DAVID R STANLEY | DBA SPORTING UP | 11555 W 83RD TER | | | LENEXA | KS | 66214 | |
| 4862293 | DAVID R WOODSON | 19211 LANGE ST | | | | LANSING | IL | 60438 | |
| 4846254 | DAVID RACE | 8175 FALDO AVE | | | | Hemet | CA | 92545 | |
| 4810537 | DAVID RAHLA | 9681 SE HIGHBORNE WAY | | | | HOBE SOUND | FL | 33455 | |
| 4864707 | DAVID REESE | 2780 DIVISION RD | | | | WEST LAFAYETTE | IN | 47906 | |
| 4795219 | DAVID RICE | DBA PSSL PROSOUND AND STAGE LIGHTI | 10743 WALKER STREET | | | CYPRESS | CA | 90630 | |
| 4853007 | DAVID RIFFLE | 4 MINERS CT | | | | Thurmont | MD | 21788 | |
| 4849944 | DAVID RIGGINS | 10142 KNIGHTS BRIDGE CT | | | | Baton Rouge | LA | 70816 | |
| 4852064 | DAVID RIVERA | 744 BRIGHTWOOD AVE | | | | Chula Vista | CA | 91910 | |
| 4809716 | DAVID RIVERA DESIGNS | 65 BIGELOW AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4870775 | DAVID ROBBINS | 791 PARK AVENUE APARTMENT 3B | | | | NEW YORK | NY | 10021 | |
| 4849930 | DAVID ROBERTS | 5226 KILLKARE LOOP | | | | Kamas | UT | 84036 | |
| 4879380 | DAVID S FLOORING INTERNATIONAL LLC | MR. DAVIDS FLOORING INTERNATIONAL | 865 W IRVING PARK RD | | | ITASCA | IL | 60143 | |
| 4808547 | DAVID S. COHEN, MANAGER | DBA CF MISHAWAKA, LLC | 2000 S. OCEAN BLVD., APT. 11K | | | BOCA RATON | FL | 33432 | |
| 4802557 | DAVID SAETIA | DBA LUSTACIOUS | 415 S CALIFORNIA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4887649 | DAVID SALZ | SEARS OPTICALS 1254 1853 2654 | 3240 KIRKWOOD HWY | | | WILMINGTON | DE | 19808 | |
| 4803554 | DAVID SHAGALOV | DBA LIGER ELECTRONICS | 413 NEWPORT ST | | | BROOKLYN | NY | 11207 | |
| 4848528 | DAVID SHEPPARD | 2444 RAVEN WOOD CT | | | | SNELLVILLE | GA | 30078 | |
| 4797352 | DAVID SILVER | DBA YARDILLUMINATION | 1261 SAN ELIJO ROAD SOUTH | | | SAN MARCOS | CA | 92078 | |
| 4846268 | DAVID SLATER | 45 SAINT ANDREWS PL | | | | Yonkers | NY | 10705 | |
| 4852765 | DAVID SMITH | 18474 S BELLFLOWER PL | | | | Green Valley | AZ | 85614 | |
| 4850768 | DAVID SMITH | 687 TOLLAND ST | | | | East Hartford | CT | 06108 | |
| 4801979 | DAVID SMURTHWAITE | DBA LEEF USA LLC | 357W 200S | | | SALT LAKE CITY | UT | 84101 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799984 | DAVID SOLOMICH | DBA HOME SUPPLIES | 1799 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| 4849514 | DAVID SPENCE | 1221 HOMEWOOD LN | | | | La Canada Flintridge | CA | 91011 | |
| 4847376 | DAVID SROUJI | 755 VALLEJO DR | | | | Rockwall | TX | 75087 | |
| 4852437 | DAVID STACKPOLE | 117 VERNONDALE DR | | | | Southington | CT | 06489 | |
| 4849154 | DAVID THIGPEN | 6131 PAGEMONT RD | | | | Kannapolis | NC | 28081 | |
| 4869912 | DAVID UNGER | 6720 W 90 S | | | | KOKOMO | IN | 46901 | |
| 4850473 | DAVID VANKEUREN | 17626 SE EMERALD DR | | | | MILWAUKIE | OR | 97267 | |
| 4853141 | DAVID VILLANUEVA | 141 E ORLANDO ST | | | | Chula Vista | CA | 91911 | |
| 4887317 | DAVID W BENNETT OD | SEARS OPTICAL 2850 | 1075 N BRIDGE ST | | | CHILLICOTHE | OH | 45601 | |
| 4796731 | DAVID W FANT | DBA DAVESHOBBYSHOP.COM BY W5SWL | PO BOX B | | | MULBERRY | AR | 72947 | |
| 4865750 | DAVID W LAMPLEY | 324 EAST PINEY ROAD | | | | DICKSON | TN | 37055 | |
| 4802294 | DAVID WALLACE | DBA MD BARBER | 12769 DOVER LN | | | HAYDEN | ID | 83835 | |
| 4846505 | DAVID WAYNE COLE | 804 MAIN ST W | | | | Locust | NC | 28097 | |
| 4845436 | DAVID WAYNE SCHANZ | 12301 AMBER MEADOWS LN | | | | MIDLOTHIAN | VA | 23114 | |
| 4803660 | DAVID WEIDNER | DBA ONLINE CORNER MARKET INC | 7801 INDUSTRIAL CT BUILDING C | | | SPRING GROVE | IL | 60081 | |
| 4800763 | DAVID WEIN | DBA IRVS LUGGAGE | 2200 S. BUSSE RD. SUITE A | | | MT PROSPECT | IL | 60056 | |
| 4846987 | DAVID WEISS | 20851 E MEWES RD | | | | Queen Creek | AZ | 85142 | |
| 4852232 | DAVID WILLS | 5123 OAKTREE DR | | | | Macon | GA | 31210 | |
| 4852669 | DAVID WINN | 202 E 14TH AVE | | | | Escondido | CA | 92025 | |
| 4811241 | DAVID WITTINE | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 4846312 | DAVID WRIGHT | 1376 ELM ST | | | | Oviedo | FL | 32765 | |
| 4793483 | David, Maurice | Address on file | | | | | | | |
| 4795639 | DAVIDNGUYEN | DBA MINETABLET | 10941 DATE ST | | | STANTON | CA | 90680 | |
| 4857545 | David's Bridal Inc | 1001 Washington Street | | | | Conshohocken | PA | 19428 | |
| 4874772 | DAVIDS CARPET AND TILE | DAVID KRITNER | 1877 WELCOME HOME CHURCH RD | | | HORTON | AL | 35980 | |
| 4857506 | David's Check Cashing, Inc. | Matthew Bardack, Pres | 3015 Third Avenue | | | Bronx | NY | 10455 | |
| 4874770 | DAVIDS FAST EMERGENCY PLUMBING | DAVID JOHN KLASKY | P OBOX 19031 | | | JONESBORO | AR | 72402 | |
| 4871797 | DAVIDS FENCING INC | 94-079 LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4880336 | DAVIDS LOCK & KEY | P O BOX 117 | | | | COLUMBIA | TN | 38402 | |
| 4874759 | DAVIDS SMALL MOTORS & ATV | DAVID EVANS | 303 S MAIN ST | | | WETUMPKA | AL | 36092 | |
| 4866303 | DAVIDSON APPLIANCE CENTER INC | 3562 BRODHEAD ROAD | | | | MONACA | PA | 15061 | |
| 4779869 | Davidson County Tax Collector | PO Box 1577 | | | | Lexington | NC | 27293-1577 | |
| 4784691 | DAVIDSON TELECOM | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| 4874812 | DAVIDSON TELECOM LLC | DAVIDSON TELECOM HOLDINGS LLC | P O BOX 2342 | | | DAVIDSON | NC | 28036 | |
| 4867818 | DAVIE BROWN ENTERTAINMENT | 4721 ALLA ROAD | | | | MARINA DEL REG | CA | 90292 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886494 | DAVIE COUNTY PUBLISHING CO | SALISBURY NEWSMEDIA LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |
| 4888767 | DAVIE FARP | TOWN OF DAVIE | PO BOX 864696 | | | ORLANDO | FL | 32886 | |
| 4787977 | Davie, Dinora & Warren | Address on file | | | | | | | |
| 4787978 | Davie, Dinora & Warren | Address on file | | | | | | | |
| 4856026 | DAVIES, CHRISTOPHER | Address on file | | | | | | | |
| 4810942 | DAVIES, LAUREN | 552 W VILLA MARIA DR | | | | PHOENIX | AZ | 85023 | |
| 4779561 | Daviess County Tax Collector | 212 St. Ann St | | | | Owensboro | KY | 42303 | |
| 4786729 | Davila, Betty Jo | Address on file | | | | | | | |
| 4786730 | Davila, Betty Jo | Address on file | | | | | | | |
| 4789021 | Davila, Christina | Address on file | | | | | | | |
| 4789022 | Davila, Christina | Address on file | | | | | | | |
| 4810464 | DAVINCI CABINETRY | 25241 BERNWOOD DR. # 7 | | | | BONITA SPRINGS | FL | 34135 | |
| 4867869 | DAVINE INVESTMENTS INC | 4774 NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4796833 | DAVIS | DBA VET ORGANICS | 6317 HOLLANDAIRE DR E | | | BOCA RATON | FL | 33433 | |
| 4861787 | DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 4884257 | DAVIS BEVERAGE GROUP | PO BOX 1097 | | | | BETHLEHEM | PA | 18016 | |
| 4884875 | DAVIS COOKIE COMPANY INC | PO BOX 430 | | | | RIMERSBURG | PA | 16248 | |
| 4780779 | Davis County Treasurer | 28 East State Street | Room 118 | | | Farmington | UT | 84025 | |
| 4780780 | Davis County Treasurer | P.O. Box 618 | | | | Farmington | UT | 84025 | |
| 4883186 | DAVIS ELECTRICAL SERVICE | P O BOX 810 | | | | ELKINS | WV | 26241 | |
| 4877174 | DAVIS ENGINEERING CO | J & M DAVIS INC | P O BOX 7888 | | | FRESNO | CA | 93747 | |
| 4865554 | DAVIS ENTERPRISE | 315 G STREET PO BOX 1078 | | | | DAVIS | CA | 95617 | |
| 4851097 | DAVIS EXTERIOR & TRIM LLC | 1245 GREENBRIER BLVD | | | | Pensacola | FL | 32514 | |
| 4870712 | DAVIS LANDSCAPE COMPANY INC | 78 LISBON STREET | | | | LISBON | ME | 04250 | |
| 4882054 | DAVIS LIFT TRUCK SERVICE INC | P O BOX 469 | | | | HOPE MILLS | NC | 28348 | |
| 4864194 | DAVIS LOCK & SAFE INC | 2500 CLEVELAND AVE STE B | | | | ROSEVILLE | MN | 55113 | |
| 4869888 | DAVIS MECHANICAL SERVICE INC | 6689 OLD COLLAMER ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 4846837 | DAVIS PIRES CORREIA | 985 POWELL WRIGHT RD | | | | Marietta | GA | 30066 | |
| 4877791 | DAVIS SERVICES | JOSEPH DAVIS | 10858 LEM TURNER ROAD | | | JACKSONVILLE | FL | 32218 | |
| 4887689 | DAVIS ULMER FIRE PROTECTION AND | SECURITY SYSTEMS | 7633 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4865145 | DAVIS ULMER SPRINKLER CO INC | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| 4859410 | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVENUE SUITE 2200 | | | | SEATTLE | WA | 98101 | |
| 4786639 | Davis, Beverly | Address on file | | | | | | | |
| 4792757 | Davis, Brenda | Address on file | | | | | | | |
| 4786526 | Davis, Charley | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786527 | Davis, Charley | Address on file | | | | | | | |
| 4784901 | Davis, Cleveland | Address on file | | | | | | | |
| 4790479 | Davis, Clyde and Treva | Address on file | | | | | | | |
| 4792349 | Davis, Edward | Address on file | | | | | | | |
| 4856510 | DAVIS, JILLIAN LEE | Address on file | | | | | | | |
| 4793138 | Davis, Joe | Address on file | | | | | | | |
| 4856690 | DAVIS, KERRY R | Address on file | | | | | | | |
| 4786953 | Davis, Lois | Address on file | | | | | | | |
| 4792477 | Davis, Marty | Address on file | | | | | | | |
| 4787304 | Davis, Miles | Address on file | | | | | | | |
| 4787305 | Davis, Miles | Address on file | | | | | | | |
| 4793031 | Davis, Nick & Joy | Address on file | | | | | | | |
| 4856382 | DAVIS, RANEE | Address on file | | | | | | | |
| 4793663 | Davis, Robert | Address on file | | | | | | | |
| 4790426 | Davis, Rodney | Address on file | | | | | | | |
| 4792935 | Davis, Ronald and Pamela | Address on file | | | | | | | |
| 4787909 | Davis, Rosemarie and James | Address on file | | | | | | | |
| 4787910 | Davis, Rosemarie and James | Address on file | | | | | | | |
| 4856713 | DAVIS, SHARON | Address on file | | | | | | | |
| 4785493 | Davis, SL | Address on file | | | | | | | |
| 4856605 | DAVIS, STEPHANIE | Address on file | | | | | | | |
| 4787526 | Davis, Thomas | Address on file | | | | | | | |
| 4785820 | Davis, William & Cheryl | Address on file | | | | | | | |
| 4789639 | Davis, William & Rose | Address on file | | | | | | | |
| 4874762 | DAVISCOT INC | DAVID FOWLER | 203 MICHAEL COLLINS DR UNIT 1 | | | VIDALIA | GA | 30474 | |
| 4856315 | DAVIS-EDWARDS, JUANITA | Address on file | | | | | | | |
| 4856320 | DAVIS-EDWARDS, JUANITA | Address on file | | | | | | | |
| 4856709 | DAVIS-HAIR, LAMONICA | Address on file | | | | | | | |
| 4780509 | Davison County Treasurer | 200 E 4th Ave | | | | Mitchell | SD | 57301 | |
| 4854763 | DAVOL SQUARE JEWELRY MART LLC | DBA ARROWRIDGE ACQUISITIONS, LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE STREET, SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| 4786892 | Davy, Mario | Address on file | | | | | | | |
| 4797032 | DAWAN5 GLOBAL | DBA DAWAN5 GLOBAL LLC | 5 ETZKORN CT | | | LINCROFT | NJ | 07738 | |
| 4854509 | DAWIDIUK, STEPHEN | Address on file | | | | | | | |
| 4846897 | DAWKINS CONSTRUCTION LLC | 24 BOSWELL TRL | | | | Foster | RI | 02825 | |
| 4787816 | Dawkins, Norman & Debra | Address on file | | | | | | | |
| 4787817 | Dawkins, Norman & Debra | Address on file | | | | | | | |
| 4810482 | DAWN AITKENHEAD | 1204 POCANTICO LANE | | | | NAPLES | FL | 34110 | |
| 4848458 | DAWN BATES | 3101 CRYSTAL LAKE RD | | | | Ontario | CA | 91761 | |
| 4810069 | DAWN BURKE | 9833 CLEAR LAKE CIRCLE | | | | NAPLES | FL | 34109 | |
| 4796360 | DAWN C. NELSON | DBA CHARLIE HORSE APPAREL | 942 GERSHAL AVE | | | PITTSGROVE | NJ | 08318 | |
| 4851959 | DAWN JOHNSON | 20 WALTON CT | | | | Belle Mead | NJ | 08502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 594 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852841 | DAWN ROGERS ANDERSON | 1035 COLORADO AVE | | | | Chula Vista | CA | 91911 | |
| 4875480 | DAWN TIL DUSK LAWN CARE LLC | DTD ENTERPRISES INC | 1 JACKSON CREEK ROAD #2174 | | | CLANCY | MT | 59634 | |
| 4848418 | DAWN YORK | 409 S 76TH TER | | | | Kansas City | KS | 66111 | |
| 4856694 | DAWN, PORSHA MONIQUE | Address on file | | | | | | | |
| 4798843 | DAWON SALES INC | DBA DAWON SALE | 1143 E 29TH ST | | | LOS ANGELES | CA | 90011 | |
| 4787160 | Dawsey, Rebecca | Address on file | | | | | | | |
| 4787161 | Dawsey, Rebecca | Address on file | | | | | | | |
| 4874923 | DAWSON | DECAPUA ENTERPRISES | DEPT LB 28 PO BOX 183134 | | | COLUMBUS | OH | 43218 | |
| 4780219 | Dawson County Treasurer | 207 W Bell St | | | | Glendive | MT | 59330-1694 | |
| 4800438 | DAWSON TOOLS CO | DBA EQUIPSALES | 1142 S DIAMOND BAR BLVD #858 | | | DIAMOND BAR | CA | 91765 | |
| 4856388 | DAWSON, CIERA D | Address on file | | | | | | | |
| 4788315 | Dawson, Guillermina | Address on file | | | | | | | |
| 4788316 | Dawson, Guillermina | Address on file | | | | | | | |
| 4788173 | Dawson, Heather | Address on file | | | | | | | |
| 4790621 | Dawson, Heather | Address on file | | | | | | | |
| 4810070 | Dax Design & Construction | 8005 SW 109 Terrace | | | | Maimi | FL | 33156 | |
| 4845661 | DAX RANE LLC | 2627 LIVE OAK ST APT 13055 | | | | Dallas | TX | 75204 | |
| 4874439 | DAY & NIGHT PROPERTY MAINT SRVS INC | COUNTRYSIDE POWER SWEEPING INC | P O BOX 102014 | | | ATLATNA | GA | 33088 | |
| 4880390 | DAY PUBLISHING COMPANY | P O BOX 1231 | | | | NEW LONDON | CT | 06320 | |
| 4804510 | DAY TO DAY IMPORTS INC | DBA THECARCOVER | 1820 E 48TH PLACE UNIT A | | | VERNON | CA | 90058 | |
| 4786697 | Day, Bryan | Address on file | | | | | | | |
| 4786029 | Day, Maricel | Address on file | | | | | | | |
| 4786030 | Day, Maricel | Address on file | | | | | | | |
| 4807860 | DAYAN DR RALPH AND SARAH DAYAN ACH#504 | 331 THIRTY-FIRST AVE | | | | SAN FRANCISCO | CA | 94121-1706 | |
| 4854306 | DAYAN, RALPH | Address on file | | | | | | | |
| 4794792 | DAYBREAK ENTERPRISES INC | 3125 WOODBRIDGE AVE STE 2A | | | | EDISON | NJ | 08837 | |
| 4878415 | DAYBREAK OF BLOWING ROCK INC | LESLIE SHAVELL | P.O. BOX 2007 | | | BLOWING ROCK | NC | 28605 | |
| 4805202 | DAYCO PRODUCTS LLC | P O BOX 531666 | | | | ATLANTA | GA | 30353 | |
| 4860685 | DAYMEN US INC | 1435 N MCDOWELL BLVD STE 200 | | | | PETALUMA | CA | 94954 | |
| 4870092 | DAYMON WORLDWIDE TRADING | 700 FAIRFIELD AVE | | | | STAMFORD | CT | 06902 | |
| 4797756 | DAYONE GEAR LLC | 241 ELGIN AVE | | | | FOREST PARK | IL | 60130 | |
| 4875627 | DAYS BAKERY | EDWIN DAY | 1235 MAIN STREET | | | HONESDALE | PA | 18431 | |
| 4863062 | DAYSPRING CARDS INC | 21154 HWY 16 E | | | | SILOAM SPRINGS | AR | 72761 | |
| 4859539 | DAYTON APPLIANCE PARTS CO | 122 SEARS ST | | | | DAYTON | OH | 45402 | |
| 4883679 | DAYTON CHAMBERS INC | P O BOX 952 | | | | MARTINSVILLE | VA | 24114 | |
| 4882609 | DAYTON DAILY NEWS | P O BOX 643157 | | | | CINCINNATI | OH | 45264 | |
| 4884355 | DAYTON DOOR SALES INC | PO BOX 134 | | | | DAYTON | OH | 45404 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 595 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846395 | DAYTON LAW FIRM PLLC | 907 S FRIENDSWOOD DR STE 210 | | | | Friendswood | TX | 77546 | |
| 4805046 | DAYTON MALL VENTURE LLC | LOCKBOX ACCOUNT #2005 | | | | COLUMBUS | OH | 43260 | |
| 4783440 | Dayton Power & Light | PO Box 1247 | | | | Dayton | OH | 45401-1247 | |
| 4886546 | DAYTON SAFE COMPANY | SARA & ELLIOT NAGLER | 1803A WEBSTER STREET | | | DAYTON | OH | 45404 | |
| 4876694 | DAYTONA BEACH NEWS JOURNAL | HALIFAX MEDIA AQUISITION LLC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 4867008 | DAYTONA BEVERAGES INC | 406 OAK PLACE | | | | PORT ORANGE | FL | 32127 | |
| 4800965 | DAZADI INC | DBA DAZADI.COM | 19197 GOLDEN VALLEY RD. STE 840 | | | SANTA CLARITA | CA | 91387 | |
| 4862347 | DAZEY ENTERPRISES LLC | 1946 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| 4885980 | DAZEY ENTERPRISES LLC | RICHARD E DAZEY | 401 OUTLET CENTER DR SUITE 120 | | | GEORGETOWN | KY | 40324 | |
| 4796745 | DAZZCO | DBA DAZZCO GIFTS | 1905 OXFORD AVE SOUTH | | | SIOUX FALLS | SD | 57106 | |
| 4803958 | DAZZILYN LIMITED | 1551 ATWOOD ST | | | | LONGMONT | CO | 80501 | |
| 4803294 | DB CHICAGO INDUSTRIAL LLC | DBA DB CI I LLC | P O BOX 780014 | | | PHILADELPHIA | PA | 19178-0014 | |
| 4794928 | DB ELECTRICAL | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | |
| 4874815 | DB STYLE INC | DAWN ELIZABETH BOONYACHLITO | 11319 HOMEDALE STREET | | | LOS ANGELES | CA | 90049 | |
| 4802066 | DBA ACCENTS DEPOT | 2307 NE 37TH TER | | | | HOMESTEAD | FL | 33033 | |
| 4803483 | DBA AMPLE DECOR | 70 TOPAZ DRIVE | | | | FRANKLIN PARK | NJ | 08823 | |
| 4810415 | DBA ELECTRI-CHEF | PO BOX 1026 | | | | TEMPLE | TX | 76503 | |
| 4800853 | DBAZZ ENTERPRISES INC | DBA TERRIFIC-SALES | 3920 E CORONADO ST SUITE 107 | | | ANAHEIM | CA | 92807 | |
| 4863587 | DBC CORPORATION | 228 INDUSTRIAL DRIVE N | | | | MADISON | MS | 39110 | |
| 4799582 | DBEST PRODUCTS INC | 2629 MANHATTAN AVE PMB 223 | | | | HERMOSA BEACH | CA | 90254 | |
| 4797024 | DBG FASHION INC | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | |
| 4867652 | DBI BEVERAGE NAPA | 455 KNUZLER RANCH RD | | | | UKIAH | CA | 95482 | |
| 4871243 | DBI BEVERAGE SACRAMENTO | 8500 CARLIN DR | | | | WEST SACRAMENTO | CA | 95691 | |
| 4888405 | DBK CONCEPTS INC | TECHNOLOGY CIR | 12905 S W 129 AVE | | | MIAMI | FL | 33186 | |
| 4883485 | DBL DIST LLC DIV OF INGRAM MICRO | P O BOX 90352 | | | | CHICAGO | IL | 60696 | |
| 4805176 | DBL DIVISION OF INGRAM MICRO | 15206 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4797359 | DBM IMPORTERS INC | DBA DBMIMPORTS.COM | 2544 LOMA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4884446 | DBM LANDSCAPE CO | PO BOX 172 | | | | BURLINGTON | KY | 41005 | |
| 4885908 | DBR PLUMBING INC | RENAISSANCE REMODEL OF SYRACUSE INC | 1516 ERIE BLVD E | | | SYRACUSE | NY | 13210 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 596 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798175 | DBS BANK HONG KONG LIMITED | RE TONGFANG GLOBAL INC | 8F ONE ISLAND E | 18 WESTLAND RD | ISLAND EAST | QUARRY BAY | | | HONG KONG |
| 4883700 | DBTW AT FBFL LLC | P O BOX 957209 | | | | DULUTH | GA | 30095 | |
| 4795151 | DBZ E-VENTURE LLC | DBA DATABAZAAR | 15321 SOUTH DIXIE HWY | SUITE # 309 | | MIAMI | FL | 33157 | |
| 4810293 | DC CONSTRUCTION ASSOCIATES, INC | 546 NW 77 STREET | | | | BOCA RATON | FL | 33487 | |
| 4887476 | DC EYE ASSOCIATES PLLC | SEARS OPTICAL LOCATION 1313 | 7 CARR ROAD | | | SAUGUS | MA | 01906 | |
| 4873817 | DC HOME & GARDEN LLC | CATRINA MARIE CASTRO | 317 S MAIN STREET | | | OMAK | WA | 98849 | |
| 4795300 | DC IMPORTS LLC | DBA URBAN FURNISHING | 8310 LUZON AVE. STE 800 | | | SACRAMENTO | CA | 95828 | |
| 4800502 | DC IMPORTS LLC | DBA URBAN FURNISHING | 10149 IRON ROCK WAY | | | ELK GROVE | CA | 95624 | |
| 4874642 | DC LAWN & SNOW | DANIEL CLAY | 47232 MCBRIDE | | | BELLEVILLE | MI | 48111 | |
| 4874644 | DC LAWNCARE | DANIEL CRANDALL | 230 POLAND HILL DR | | | LAFAYETTE | IN | 47909 | |
| 4875479 | DC SAFETY SALES CO INC | DSS PROCESS | 40 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| 4806536 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4880725 | DC SERVICE SOLUTIONS LLC | P O BOX 171 | | | | SOUTHAVEN | MS | 38671 | |
| 4874896 | DC SOCCER LLC | DC UNITED | 2400 EAST CAPITOL STREET SE | | | WASHINGTON | DC | 20003 | |
| 4810178 | DC SOFTWARE INC | 7 NORTH MILL STREET | | | | HOPKINTON | MA | 01748 | |
| 4781243 | DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | | New York | NY | 10004 | |
| 4809789 | DCD FABRICATION | P.O. BOX 2634 | | | | FAIRFIELD | CA | 94533 | |
| 4847224 | DCFLOORINGPRO LLC | 111 SOUTH ST | | | | Philadelphia | PA | 19147 | |
| 4879831 | DCI MARKETING | NW 5522 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4866410 | DCK CONCESSIONS USA INC | 366 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10001 | |
| 4872080 | DCMAC LLC | A J GERARD | P O BOX 328 | | | ELECTRIC CITY | WA | 99123 | |
| 4806092 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | MCNAB INDUSTRIAL PLAZA | | | FORT LAUDERDALE | FL | 33309 | |
| 4870565 | DCWV ACQUISITION CORPORATION | 751 S 170 E | | | | PROVO | UT | 84606 | |
| 4874357 | DD LANDSCAPE & LAWN SERVICE | CONNIE ELKINS CARRASCO | 358 LAMP POST LANE | | | HERSHEY | PA | 17033 | |
| 4795813 | DDHW GROUP LLC DBA NUTHIN FANCY | DBA NUTHIN FANCY OUTDOORS | 933 BEVILLE RD SUITE 101-M | | | SOUTH DAYTONA | FL | 32119 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | | | | DUBUQUE | IA | 52002 | |
| 4861415 | DDIT TEXAS LLC | 1620 ALA MONA BLVD STE 510 | | | | HONOLULU | HI | 96815 | |
| 4865601 | DDK REAL ESTATE PARTNERSHIP LP | 317 MAPLE AVE | | | | PITTSBURGH | PA | 15218 | |
| 4874899 | DDP ROOFING SERVICES INC | DDP GROUP INC | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 4885942 | DDR 1ST CAROLINA CROSSINGS SOUTH LP | RETAIL VALUE INC | DEPT 341257 60139 73546 | | | P O BOX 9183404 CHICAGO | IL | 60691 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808326 | DDR ATLANTICO LLC SE | ATTN:EXECUTIVE VP-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 4874900 | DDR CAROLINA PAVILION LP | DDR CORP | DEPT 332131 21124 49581 | | | POB 37685 BALTIMORE | MD | 21297 | |
| 4808523 | DDR CORP | DBA DDR KM SHOPPING CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | | | BEACHWOOD | OH | 44122 | |
| 4803401 | DDR CORP, DBA DDR NORTE LLC SE | DEPT 104727-20085-6869 | PO BOX 536789 | | | ATLANTA | GA | 30353 | |
| 4855094 | DDR CORP. | RETAIL VALUE, INC. DBA DDR ATLANTICO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855104 | DDR CORP. | RETAIL VALUE, INC. DBA DDR NORTE LLC, S.E. | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855096 | DDR CORP. | RETAIL VALUE, INC. DBA DDR RIO HONDO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4859001 | DDR GROUP LLC | 11271 VENTURA BOULEVARD #411 | | | | STUDIO CITY | CA | 91604 | |
| 4805367 | DDR NORTE LLC S E | DEPT 104727-20085-6869 | P O BOX 536795 | | | ATLANTA | GA | 30353-6795 | |
| 4808327 | DDR RIO HONDO LLC, S.E. | C/O DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4808325 | DDR VEGA BAJA LLC SE | 3300 ENTERPRISE PKWY | | | | BEECHWOOD | OH | 44122 | |
| 4786311 | De Carrero, Sara | Address on file | | | | | | | |
| 4786312 | De Carrero, Sara | Address on file | | | | | | | |
| 4795571 | DE COUER NEW YORK LLC(DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 151 WEST 46TH ST SUITE #1200 | | | NEW YORK | NY | 10036 | |
| 4800765 | DE COUER NEW YORK LLC(DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 434 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| 4855109 | DE DESARRILLO, INC. | EMPRESAS PUERTORRIQUENAS DE DESARROLLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | HATO REY | PR | 00918 | |
| 4787549 | De Jesus Mulero, Marisell | Address on file | | | | | | | |
| 4787548 | De Jesus Mulero, Marisell | Address on file | | | | | | | |
| 4793170 | De Jesus Perez, Chasme | Address on file | | | | | | | |
| 4788736 | De Jesus Sanchez, Joe | Address on file | | | | | | | |
| 4788737 | De Jesus Sanchez, Joe | Address on file | | | | | | | |
| 4786615 | De Jesus, Norma | Address on file | | | | | | | |
| 4873227 | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 4809035 | DE LA CRUZ DESIGN | 228 FLORENCE DRIVE | | | | APTOS | CA | 95003 | |
| 4874901 | DE LA TORRE ESTEVEZ | DE LA TORRE-ESTEVEZ AIA PSC ARCHITE | 1590 AVE PONCE DE LEON STE 105 | | | SAN JUAN | PR | 00926 | |
| 4884859 | DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 REF 41659 | | | | PHILADELPHIA | PA | 19101 | |
| 4790644 | De Leon Salas, Santa | Address on file | | | | | | | |
| 4790643 | De Leon Salas, Santa | Address on file | | | | | | | |
| 4786374 | De Lourdes Acosta, Maria | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 598 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786375 | De Lourdes Acosta, Maria | Address on file | | | | | | | |
| 4788325 | De Luna, Socorro | Address on file | | | | | | | |
| 4878996 | DE QUEEN BEE COMPANY | MENA WALDRON DE QUEEN NEWS PAPERS | P O BOX 1307 | | | MENA | AR | 71953 | |
| 4789131 | De Requesens Morales, Rachel | Address on file | | | | | | | |
| 4789132 | De Requesens Morales, Rachel | Address on file | | | | | | | |
| 4799812 | DE SALES | DBA GOODS 4 LESS | 14444 MAGNOLIA BLVD #179 | | | SHERMAN OAKS | CA | 91423 | |
| 4810778 | DE SOUZA, BENEDICTO | 19050 NE 20 COURT | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4873782 | DE VINNY GROUP | CAROLYN DEVINNY | P O BOX 34889 | | | LOS ANGELES | CA | 90034 | |
| 4868527 | DE VORE INDUSTRIES INC | 5211 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 4810928 | DEACETIS-FRANCIS CUSTOM HOMES,INC | 12684 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85259 | |
| 4859987 | DEAD RIVER COMPANY | 131 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 4880264 | DEAD RIVER COMPANY | P O BOX 11000 | | | | LEWISTON | ME | 04243 | |
| 4869374 | DEAFCONNECT OF THE MID SOUTH INC | 6045 SHELBY OAKS DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4803831 | DEAGO INC | DBA DEAGO | 20736 LYCOMING ST SUITE 2 | | | WALNUT | CA | 91789 | |
| 4794790 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2820 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| 4799967 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2828 N PULASKI RD UNIT C | | | CHICAGO | IL | 60641 | |
| 4802617 | DEAL PRO LLC | DBA HAPPESHOPPER | 1 ORCHARD PARK UNIT #16 | | | MADISON | CT | 06443 | |
| 4801557 | DEALS DISPATCH INC | DBA DEALS DISPATCH | 1726 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4802770 | DEALS FOR LESS INC | DBA DEALS FOR LESS | 720 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| 4858657 | DEALS HEATING & AIR | 108 PAMELA WAY | | | | STATESBORO | GA | 30461 | |
| 4804440 | DEALS ON WINGS | DBA DEALSONWINGS | 12 PRAG BLVD #203 | | | MONROE | NY | 10950 | |
| 4799928 | DEALS ONLY WEB STORE INC | DBA DEALS ONLY | 1645 JILLS COURT STE 103 | | | BELLINGHAM | WA | 98226 | |
| 4797655 | DEALS UNLIMITED CORP | DBA DEALS UNLIMITED USA | 31 LARKIN DRIVE | | | MONROE | NY | 10950 | |
| 4798464 | DEALSBUZZ CORP | DBA DEALSBUZZ | 5314 16TH AVE STE 883 | | | BROOKLYN | NY | 11204 | |
| 4798007 | DEALSMOUNT INC | DBA DEALSMOUNT | 2 KILMER ROAD | | | EDISON | NJ | 08817 | |
| 4801182 | DEALTEACHER | 15 AMHERST COURT | | | | WAYNE | NJ | 07470 | |
| 4802296 | DEALZER | 3845 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 4865242 | DEAN & GIBSON PPLC | 301 SOUTH MCDOWELL ST STE 900 | | | | CHARLOTTE | NC | 28204 | |
| 4869055 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 4806684 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE EAST SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 4849637 | DEAN CONWAY | 1322 S 1250 E | | | | Clearfield | UT | 84015 | |
| 4845619 | DEAN DEMASI | 1808 MANUEL ST | | | | Raleigh | NC | 27612 | |
| 4851829 | DEAN DEXTER LACROIX | 7748 CASTLETON LN | | | | Columbia | SC | 29223 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859514 | DEAN DISTRIBUTING INC | 1215 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| 4800354 | DEAN FLOORING COMPANY LLC | DBA DEAN FLOORING COMPANY | 3056 N DUG GAP RD SW | | | DALTON | GA | 30720 | |
| 4863822 | DEAN FOODS CO | 23682 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4880558 | DEAN FOODS NORTH CENTRAL LLC | P O BOX 1450 NW 8318 | | | | MINNEAPOLIS | MN | 55485 | |
| 4864275 | DEAN INDUSTRIAL ENTERPRISES INC | 2525 SOUTH EAST AVENUE | | | | FRESNO | CA | 93706 | |
| 4799931 | DEAN LATTIMER | DBA ALL PRODUCTS INTERNET | 500 N. MAIN ST | | | BELLEFONTAINE | OH | 43311 | |
| 4796424 | DEAN SUPPLY | DBA PUBWARES | 3500 WOODLAND AVE. | | | CLEVELAND | OH | 44115 | |
| 4790046 | Dean, Bessie | Address on file | | | | | | | |
| 4857156 | DEANNA | 19370 SANTA ANA AVA | | | | BLOOMINGTON | CA | 92316 | |
| 4874916 | DEANS ELECTRICAL SERVICE | DEANS ELECTRICAL SERVICE GROUP INC | 15433 N FLORIDA AVENUE | | | TAMPA | FL | 33613 | |
| 4862284 | DEANS PLUMBING & HEATING | 192 E LINE ST | | | | BISHOP | CA | 93514 | |
| 4790241 | Deans, Richard | Address on file | | | | | | | |
| 4807944 | DEANZA COUNTRY SHOPPING CENTER | C/O LEBARON INVESTMENTS | ATTN: ANTHONY LUU, PROPERTY MANAGER | 2030 E. ORANGETHORPE AVENUE, SUITE 210 | | FULLERTON | CA | 92831-5327 | |
| 4780164 | Dearborn City Tax Collector | 13615 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 4780165 | Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | | Lansing | MI | 48909 | |
| 4864074 | DEARBORN SAUSAGE COMPANY INC | 2450 WYOMING | | | | DEARBORN | MI | 48120 | |
| 4874491 | DEARY SAW LAWN & HARDWARE | CRAIG SANDERSON | 500 2ND AVE | | | DEARY | ID | 83823 | |
| 4857172 | DEATHERAGE, MICHELLE | Address on file | | | | | | | |
| 4793233 | Deaton, Charles & Roma | Address on file | | | | | | | |
| 4858005 | DEB & DAVE ACCESSORIES LLC | 10 WEST 33RD ST STE 800 | | | | NEW YORK | NY | 10001 | |
| 4809747 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4845518 | DEBBIE BOYER | 9153 CODY ST | | | | Broomfield | CO | 80021 | |
| 4849600 | DEBBIE COLEMAN | 212 CHEYENNE TRL | | | | Columbia | TN | 38401 | |
| 4851548 | DEBBIE GINGRAS | 8121 AIRPORT RD | | | | Quinton | VA | 23141 | |
| 4848697 | DEBBIE HINTON | 6407 CASTLE LANE DR | | | | Houston | TX | 77066 | |
| 4851563 | DEBBIE JOHNSON | 114 WILLENBERG ST | | | | Lake Jackson | TX | 77566 | |
| 4848664 | DEBBIE LINDAUER | 8618 NE 36TH AVE | | | | Vancouver | WA | 98665 | |
| 4874918 | DEBBIE NISHIMOTO | DEBORAH M T NISHIMOTO | 3066 LANILAULA ST | | | HONOLULU | HI | 96822 | |
| 4870288 | DEBBIES DESIGNS INC | 72 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 4886841 | DEBBY HERMOSURA RODRIGUEZ OD | SEARS LOCATION NUMBER 1579 | 13506 DRUMMOND ST | | | CEDER LAKE | IN | 46303 | |
| 4864522 | DEBELLIS PAINTING COMPANY INC | 2659 BEULAH RD | | | | COLUMBUS | OH | 43211 | |
| 4787014 | Debenedictis, Donna | Address on file | | | | | | | |
| 4787015 | Debenedictis, Donna | Address on file | | | | | | | |
| 4883894 | DEBLASIO HOME REPAIRS | PATRICA J DEBLASIO | 2690 MAIN STREET | | | WHITE OAK | PA | 15131 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856951 | DEBOIS, SANIELLE | Address on file | | | | | | | |
| 4856953 | DEBOIS, SANIELLE | Address on file | | | | | | | |
| 4856954 | DEBOIS, SANIELLE | Address on file | | | | | | | |
| 4856955 | DEBOIS, SANIELLE | Address on file | | | | | | | |
| 4856952 | DEBOIS, SANIELLE L. | Address on file | | | | | | | |
| 4850552 | DEBORA MENEFEE-KNOX | 397 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4887645 | DEBORA ODONNEL COHEN | SEARS OPTICAL LOCATION STORE# 2815 | 538 CORONATION DR | | | FRANKLIN | MA | 02038 | |
| 4875864 | DEBORAH A SMITH | FAIRVIEW PK PLZ 1037 W BROADWY | | | | CENTRALIA | IL | 62801 | |
| 4852976 | DEBORAH ALLEN | 7728 ORTEGA BLUFF PKWY | | | | Jacksonville | FL | 32244 | |
| 4849186 | DEBORAH ANDERSON | 13410 COLDWATER DR | | | | Fort Washington | MD | 20744 | |
| 4845461 | DEBORAH BEAVER | 134 GLEN ABBEY CT | | | | Powell | OH | 43065 | |
| 4849597 | DEBORAH BRITT | 1131 ADELINE ST | | | | Oakland | CA | 94607 | |
| 4851333 | DEBORAH BROWN | 8543 CARLIN AVE | | | | Sacramento | CA | 95823 | |
| 4850328 | DEBORAH CASTRO | 33 JOHN ST | | | | Closter | NJ | 07624 | |
| 4850760 | DEBORAH CURTIS | 5981 DELPHI CT | | | | North Fort Myers | FL | 33903 | |
| 4848108 | DEBORAH DUDE | 506 W CURTIS ST | | | | Tampa | FL | 33603 | |
| 4849642 | DEBORAH FARLEY | 5785 SW 206TH AVE | | | | ALOHA | OR | 97078 | |
| 4853049 | DEBORAH FELIX | 39 E BROAD ST | | | | Bogota | NJ | 07603 | |
| 4852688 | DEBORAH FULLILOVE | 5337 N RAVENSWOOD AVE | | | | Chicago | IL | 60640 | |
| 4845312 | DEBORAH G ELLIS | 3232 ROUNDHAM LN | | | | Jacksonville | FL | 32225 | |
| 4851553 | DEBORAH GALLEGOS | 325 AVALON AVE | | | | San Francisco | CA | 94112 | |
| 4874919 | DEBORAH GILBOA MD LLC | DEBORAH RUTH GILBOA | 5441 AYLESBORO AVE | | | PITTSBURGH | PA | 15217 | |
| 4846417 | DEBORAH GLASSER | 114 PLYMOUTH CV | | | | San Rafael | CA | 94901 | |
| 4801532 | DEBORAH HAROLDSON | DBA HOME EMPORIUM | 18309 GLENBURN AVE | | | TORRANCE | CA | 90504 | |
| 4847502 | DEBORAH KIM | 2 WOODLAKE DR | | | | Marlton | NJ | 08053 | |
| 4805114 | DEBORAH L MCADAMS AS TRUSTEE | C/O MORGAN STANLEY | 1478 STONE POINT DRIVE STE 500 | | | ROSEVILLE | CA | 95661 | |
| 4850868 | DEBORAH LEINART | 971 BORDEN RD SPACE 133 | | | | San Marcos | CA | 92069 | |
| 4850154 | DEBORAH MAYHUGH | 1217 NW 7TH WAY | | | | Camas | WA | 98607 | |
| 4802904 | DEBORAH MCADAMS | 2905 CHRISTOPHER CT | | | | ROCKLIN | CA | 95677 | |
| 4810976 | DEBORAH MILLER | 8180 E SHEA BLVD #1083 | | | | SCOTTSDALE | AZ | 85260 | |
| 4852414 | DEBORAH MITCHELL | 1732 PIN OAK RD | | | | PARKVILLE | MD | 21234 | |
| 4848337 | DEBORAH MORICH | 130 BROWNING RD | | | | Norwich | CT | 06360 | |
| 4850829 | DEBORAH PARIS | 107 CROSBY KNOLL CIR | | | | DOVER | DE | 19904 | |
| 4851281 | DEBORAH REYNOLDS | 1023 E 54TH ST | | | | Chicago | IL | 60615 | |
| 4850326 | DEBORAH ROSS | 6111 E STATE HIGHWAY 71 | | | | Spicewood | TX | 78669 | |
| 4852540 | DEBORAH SALAZAR | 39 SCHUYLKILL CT | | | | Carmel | NY | 10512 | |
| 4865526 | DEBORAH SMITH | 313 MATTES AVENUE | | | | VANDALIA | IL | 62471 | |
| 4851944 | DEBORAH STECHKO | 9923 RUSSELL ST | | | | Howard Beach | NY | 11414 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887509 | DEBORAH W BARNETT | SEARS OPTICAL LOCATION 1615 | 3833 WINDSOR WOODS BLVD | | | VIRGINIA BEACH | VA | 23453 | |
| 4849505 | DEBORAH WONDOLOSKI | 59322 DONNA MAE PL | | | | Mountain Center | CA | 92561 | |
| 4866395 | DEBRA A CHRISTMAN | 364 CLAIR DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 4795396 | DEBRA A MELNICK | DBA SCHAMPS FANTASY WEAR | 107 UPLAND AVENUE | | | DOVER | DE | 19901 | |
| 4809088 | DEBRA ANNE LEWIS | 1470 Laurel Street | #3 | | | SAN CARLOS | CA | 94070 | |
| 4809069 | DEBRA ANNE LEWIS | 990 INDUSTRIAL ROAD | #105 | | | SAN CARLOS | CA | 94070 | |
| 4803873 | DEBRA DOUGHERTY | DBA PROCORE PRODUCTS | 58 WOODROW AVE | | | YOUNGSTOWN | OH | 44512 | |
| 4850613 | DEBRA GROLLER | 113 WILSHIRE AVE | | | | Blackwood Terrace | NJ | 08096 | |
| 4846586 | DEBRA HOUCK | 3921 SONDEY RD | | | | Castle Hayne | NC | 28429 | |
| 4804751 | DEBRA J BARRETT | DBA TIDY VACUUMS | 246 AIRPORT ROAD | | | WINCHESTER | VA | 22602 | |
| 4803960 | DEBRA K GULASH | DBA DKKG | 132 MAIN ST. BX 261 | | | RAYLAND | OH | 43943 | |
| 4810472 | DEBRA KELLY | 26932 SPANISH GARDENS DR | | | | BONITA SPRINGS | FL | 34135 | |
| 4882809 | DEBRA KUEMPEL MECHANICAL ELECTRICAL | P O BOX 701620 | | | | CINCINNATI | OH | 45270 | |
| 4796801 | DEBRA L GOLIGHTLY | DBA MY GOLD STAR PRODUCTS | 7701 BENARES CT | | | FORT WORTH | TX | 76133 | |
| 4887205 | DEBRA M HOBSON | SEARS OPTICAL 2001 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| 4852142 | DEBRA NEBLETT | 201 FALCON RD | | | | Gibsonville | NC | 27249 | |
| 4887454 | DEBRA O DONNELL COHEN | SEARS OPTICAL LOCATION 1248 | 538 CORONATION DRIVE | | | FRANKLIN | MA | 02038 | |
| 4850751 | DEBRA OLSON | 14321 113TH AVE N | | | | LARGO | FL | 33774 | |
| 4846406 | DEBRA TURNER | 15330 LOCO SCHOOL RD | | | | Stony Creek | VA | 23882 | |
| 4848581 | DEBRA VINCENT | 7308 STARVALLEY DR | | | | Charlotte | NC | 28210 | |
| 4848888 | DEBRORAH GODSOE | 300 E WASHINGTON ST | | | | North Attleboro | MA | 02760 | |
| 4787528 | Debruhl, David & Sharon | Address on file | | | | | | | |
| 4874744 | DEBS WHEELS INC | DAVID C AMUNDSON | 107 HAMILTON ROAD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| 4799945 | DECALO FASHION | DBA SUITBARGAINS.COM | 274 ELMORE AVENUE | | | EAST MEADOW | NY | 11554 | |
| 4789553 | DeCarli, Mark | Address on file | | | | | | | |
| 4789554 | DeCarli, Mark | Address on file | | | | | | | |
| 4852778 | DECARLO CONSTRUCTION INC | 83 ONTARIO ST | | | | PORT JEFFERSON STATI | NY | 11776 | |
| 4888744 | DECARLO LANDSCAPE DESIGN & MAINT | TONY DECARLO | 255 COUNTY AVE | | | TENAFLY | NJ | 07670 | |
| 4785680 | DeCarvalho, Maria | Address on file | | | | | | | |
| 4884439 | DECATUR COCA COLA BTLG CO | PO BOX 1687 | | | | DECATUR | AL | 35602 | |
| 4888436 | DECATUR DAILY | TENNESSEE VALLEY PRINTING CO | PO BOX 2213 | | | DECATUR | AL | 35609 | |
| 4865303 | DECATUR LOCKMASTER & SAFE CO INC | 304 2ND AVE S E | | | | DECATUR | AL | 35601 | |
| 4876930 | DECATUR PUBLISHING CO INC | HORIZON IN PUBLICATIONS INC | 141 2ND ST S | | | DECATUR | IN | 46733 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 602 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808096 | DECATUR VENTURES LTD | 42288 HARPERS FERRY ROAD | ATTN: JOSEPH D TERRY | | | BIRMINGHAM | AL | 35213-2206 | |
| 4795973 | DECELESTE AMERICA | DBA THE SCOOTER PARTS | 7795 W 20TH AVE MIAMI | | | MIAMI | FL | 33014 | |
| 4856765 | DECEMBER BENNETT, ECHO | Address on file | | | | | | | |
| 4875510 | DECENTXPOSURE LLC | DXAGENCY | 75 GORGE ROAD | | | EDGEWATER | NJ | 07020 | |
| 4873306 | DECIBEL | BRANDON M BATTEN | 2902 4TH AVENUE | | | PHENIX CITY | AL | 36867 | |
| 4871422 | DECIBEL INSIGHT LIMITED | 89 WORSHIP STREET | | | | LONDON | | EC2A 2BG | UNITED KINGDOM |
| 4861822 | DECISIONFOCUS INC | 1750 VICTOR TER | | | | GUMEE | IL | 60031 | |
| 4882217 | DECISIONPOINT SYSTEMS INC | P O BOX 51480 | | | | LOS ANGELES | CA | 90051 | |
| 4792802 | Deck, Rhonda | Address on file | | | | | | | |
| 4874924 | DECKER FORKLIFTS INC | DECKER EQUIPMENT COMPANY INC | 9601 GRANGER ROAD | | | GARFIELD HTS | OH | 44125 | |
| 4856558 | DECKER, SHEENA | Address on file | | | | | | | |
| 4793624 | Decker, Terri | Address on file | | | | | | | |
| 4806121 | DECKERS OUTDOOR CORPORATION | PO BOX 8424 | | | | PASADENA | CA | 91109 | |
| 4846676 | DECLUE CONSTRUCTION LLC | 1434 VIKING DR | | | | Holiday | FL | 34691 | |
| 4811263 | DECO LAV INC. | PO BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 4877075 | DECOCK BOTTLED GAS & APPLIANCE INC | INERGY PROPANE LLC | 6731 HIGHWAY US 2 & 41 | | | ESCANABA | MI | 49829 | |
| 4886628 | DECOPAC | SDS 12-0871 | | | | MINNEAPOLIS | MN | 55486 | |
| 4795944 | DECOPRO INC | DBA DECOPRO | 7812 ROCKWELL AVE | | | PHILADELPHIA | PA | 19111 | |
| 4801044 | DECOPRO INC | DBA DECOPRO | 300 E GODFREY AVE DOOR #3 UNIT C | | | PHILADELPHIA | PA | 19120 | |
| 4795527 | DECOR MY PALACE INC | DBA DECOR MY PALACE | 24709 JERICH TPKE | | | BELLEROSE | NY | 11426 | |
| 4801398 | DECOR WORKS LLC | DBA LIGHTACCENTS | 12 MULHOLLAND DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4876398 | DECORAH HOMETOWN DEALER INC | GENE KENNETH UDE | 1001 SHORT STREET | | | DECORAH | IA | 52101 | |
| 4874926 | DECORAH NEWSPAPERS | DECORAH NEWS COMPANY INC | 107 E WATER ST P O BOX 350 | | | DECORAH | IA | 52101 | |
| 4795224 | DECORATE WITH DARIA INC | DBA DECORATE WITH DARIA | 1227 15TH ST | | | BEDFORD | IN | 47421 | |
| 4810583 | DECORATING DECISIONS | 6480 VIA ROSA | | | | BOCA RATON | FL | 33433 | |
| 4878410 | DECORATING WORLD | LESLIE C TRIPS | 7225 123RD AVE NE | | | LAKE STEVENS | WA | 98258 | |
| 4878409 | DECORATING WORLD LLC | LESLIE C TRIPP | 465 N E MIDWAY BOULEVARD | | | OAK HARBOR | WA | 98277 | |
| 4809563 | DECORATIVE PLUMBING ( WASTE KING ) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809560 | DECORATIVE PLUMBING (BLANCO) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809660 | DECORATIVE PLUMBING (GROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809566 | DECORATIVE PLUMBING (HANSGROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809624 | DECORATIVE PLUMBING DIST INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811053 | DECORATIVE PLUMBING DISTRIBUTORS INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 4797521 | DECORSHORE LLC | DBA DECORSHORE | 10049 E DYNAMITE BLVD | | | SCOTTSDALE | AZ | 85262 | |
| 4867763 | DECORWARE INC | 4660 VINITA COURT | | | | CHINO | CA | 91710 | |
| 4806414 | DECOR-WARE INTERNATIONAL INC | PO BOX 2482 | | | | CHINO HILLS | CA | 91709 | |
| 4792499 | DeCoteau-Moyers, Frank and Martha | Address on file | | | | | | | |
| 4792500 | DeCoteau-Moyers, Frank and Martha | Address on file | | | | | | | |
| 4856058 | DECOTIIS, ROBERT F. | Address on file | | | | | | | |
| 4881128 | DECRESCENTE DISTRIBUTING CO INC | P O BOX 231 | | | | MECHANICSVILLE | NY | 12118 | |
| 4857088 | DECRESCENZO, LAURA DIECKMAN | Address on file | | | | | | | |
| 4805563 | DEDEAUX INLAND EMPIRE PROPERTIES | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |
| 4854273 | DEDEAUX, RAOUL | Address on file | | | | | | | |
| 4867678 | DEDGES LOCK & KEY SHOP INC | 4579 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 4810823 | DEDICATED FLOOR SYSTEMS | 2317 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 4796187 | DEDRA KNIGHT | DBA KING MONKEY PRODUCTS | 20644 LANCASTER ST | 12788 SARSFIELD AVE | | HARPER WOODS | MI | 48225 | |
| 4867124 | DEE HEFFERNAN INC | 412 W OAKWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 4848051 | DEE RAEF | 1050 CAPEWOOD LN | | | | Windsor | CA | 95492 | |
| 4845814 | DEE ROLDAN | 8440 KENDRICK PL | | | | Jamaica | NY | 11432 | |
| 4860920 | DEE SET COSMETICS LLC | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788 | |
| 4799680 | DEE ZEE INC | PO BOX 3090 | | | | DES MOINE | IA | 50316 | |
| 4785421 | Deeds, Judith | Address on file | | | | | | | |
| 4785422 | Deeds, Judith | Address on file | | | | | | | |
| 4856364 | DEEL, RENEE | Address on file | | | | | | | |
| 4869961 | DEEM LLC | 6831 EAST 32ND STREET STE 200 | | | | INDIANAPOLIS | IN | 46226 | |
| 4796294 | DEEN INTERNATIONAL INC | DBA MUSYSIC | 310 CROSBY RD | | | BALTIMORE | MD | 21228 | |
| 4804469 | DEEP BLUE TACKLE | DBA 4 NICKY NOODLES | 99 BROWN ROAD | | | WANTAGE | NJ | 07461 | |
| 4874999 | DEEP KLEEN INC | DEPT #34511 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4870977 | DEEPCRAWL INC | 81 PROSPECT STREET | | | | NEW YORK CITY | NY | 11201 | |
| 4804562 | DEEPDISCOUNTSCO | 180 WESTFIELD AVE WEST | | | | ROSELLE PARK | NJ | 07204 | |
| 4879531 | DEER PARK MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4876939 | DEER PARK TRIBUNE | HORIZON WA PUBLICATIONS | 104 NORTH MAIN ST | | | DEER PARK | WA | 33006 | |
| 4871560 | DEER STAGS LLC | 902 BROADWAY 3RD FL | | | | NEW YORK | NY | 10010 | |
| 4856736 | DEERING, TIM | Address on file | | | | | | | |
| 4870480 | DEERPATH COURT RETAIL CENTER LLC | 745 ELA ROAD | | | | LAKE ZURICH | IL | 60047 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880857 | DEES PAPER COMPANY INC | P O BOX 191089 | | | | MOBILE | AL | 36619 | |
| 4801103 | DEFF LLC | DBA DEFF AUDIO | 1945 GROVE DR. | | | ERIE | PA | 16505 | |
| 4874495 | DEFIANCE PUBLISHING CO | CRESCENT NEWS | PO BOX 719 | | | WOOSTERE | OH | 44691 | |
| 4810211 | DEFLECTO AIR DISTRIBUTION PRODUCTS | 221 BUNTING ROAD | | | | ST. CATHARINES,ONTARIO | CN | L2M 3Y2 | Canada |
| 4788728 | DeForge, Gloria | Address on file | | | | | | | |
| 4788603 | Defranco, Angela | Address on file | | | | | | | |
| 4809576 | DEGAN CONSTRUCTION | 2959 S WINCHESTER BLVD SUITE 200A | | | | CAMPBELL | CA | 95008 | |
| 4859504 | DEGASA USA LLC | 12122 JEF DRIVE | | | | LAREDO | TX | 78045 | |
| 4790704 | Degennaro, Jill | Address on file | | | | | | | |
| 4790705 | Degennaro, Jill | Address on file | | | | | | | |
| 4792478 | Degoma, Fred and Victoria | Address on file | | | | | | | |
| 4790351 | Degraaf, Edward | Address on file | | | | | | | |
| 4785145 | Degraff, Gary | Address on file | | | | | | | |
| 4856227 | DEGUZMAN, DALIA | Address on file | | | | | | | |
| 4857077 | DEGUZMAN, DALIA | Address on file | | | | | | | |
| 4859271 | DEHART RECYCLING EQUIPMENT | 11862 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| 4789011 | DeHaven, William | Address on file | | | | | | | |
| 4789012 | DeHaven, William | Address on file | | | | | | | |
| 4865156 | DEHNCO EQUIPMENT AND SUPPLIES INC | 300 S LAGESCHULTE ST POBOX 866 | | | | BARRINGTON | IL | 60010 | |
| 4851074 | DEIDRA KNIERIM | 506 N DOUBLE TREE CIR | | | | Payson | AZ | 85541 | |
| 4850367 | DEIDRE MALLOY | 13 EDEN ST NO 1 | | | | Charlestown | MA | 02129 | |
| 4788810 | Deitrick, Elaine & Tim | Address on file | | | | | | | |
| 4787302 | Dejean-Kersting, Kathleen & Joseph | Address on file | | | | | | | |
| 4787016 | DeJesus- DeHerrera, Mariana | Address on file | | | | | | | |
| 4787017 | DeJesus- DeHerrera, Mariana | Address on file | | | | | | | |
| 4787116 | DeJesus, Cheryl | Address on file | | | | | | | |
| 4792480 | DeJohn, Danny | Address on file | | | | | | | |
| 4846036 | DEJON HOMES INC | 2907 NANCY BELL LN | | | | Missouri City | TX | 77459 | |
| 4785417 | DeJosia, Frances | Address on file | | | | | | | |
| 4785418 | DeJosia, Frances | Address on file | | | | | | | |
| 4781244 | DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | | Decatur | GA | 30031-7020 | |
| 4782192 | DEKALB CO | P.O. BOX 100020 | INTERNAL AUDIT/LICENSING | | | Decatur | GA | 30031-7020 | |
| 4781542 | DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | | Ft. Payne | AL | 35967-1991 | |
| 4779834 | Dekalb County Tax Commissioner | 4380 Memorial Dr #100 | | | | Decatur | GA | 30032 | |
| 4779835 | Dekalb County Tax Commissioner | PO Box 100004 | | | | Decatur | GA | 30031 | |
| 4783951 | Dekalb County Water/Sewer System | PO Box 71224 | | | | Charlotte | NC | 28272-1224 | |
| 4863422 | DEKALB TOOL & DIE INC | 2220 STEPHENS ST | | | | TUCKER | GA | 30084 | |
| 4806007 | DEKALB TOOL & DIE INC | A/P WALL CONTROL | PO BOX 121 | | | TUCKER | GA | 30085 | |
| 4881105 | DEKLE PLUMBING COMPANY INC | P O BOX 2266 | | | | KINGLAND | GA | 31548 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857318 | Del Amo Mills LP | c/o Mills Limited Partnership | Attn: CHARLES CORBIN | 1300 Wilson Blvd. Suite 400 | | Arlington | VA | 22209 | |
| 4805345 | DEL AMO MILLS LP | P O BOX 409657 | | | | ATLANTA | GA | 30384-9657 | |
| 4789435 | Del Carmen Santibanez, Maria | Address on file | | | | | | | |
| 4789436 | Del Carmen Santibanez, Maria | Address on file | | | | | | | |
| 4861556 | DEL F BARRETT OD CORP | 168 ARGONNE AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4854745 | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | DELMAR PLAZA HOLDINGS, LLC | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4879964 | DEL MONTE FOODS INC | ONE MARITIME PLAZA | | | | SAN FRANCISCO | CA | 94111 | |
| 4779453 | Del Norte County Tax Collector | 981 H Street, Suite 150 | | | | Crescent City | CA | 95531 | |
| 4852510 | DEL ORDONIA | 106 NE 94TH ST | | | | Seattle | WA | 98115 | |
| 4796601 | DEL PLATA IMPORT LLC | DBA DEL PLATA IMPORT | 10505 NW 29TH TERRACE | | | DORAL | FL | 33172 | |
| 4849552 | DEL PRICE | 5821 3RD ST NE | | | | FRIDLEY | MN | 55432 | |
| 4880884 | DEL PUERTO RICO BRANCH OF DEL LABS | P O BOX 195515 | | | | SAN JUAN | PR | 00919 | |
| 4880473 | DEL REKA CORPORATION | P O BOX 1327 | | | | EUREKA | CA | 95501 | |
| 4887967 | DEL RIO NEWS HERALD | SOUTHERN NEWSPAPERS INC | 2205 BEDELL AVE | | | DEL RIO | TX | 78840 | |
| 4792681 | Del Rio, Blanca | Address on file | | | | | | | |
| 4870007 | DEL SOL FOODS LLC | 6950 NW 77 COURT | | | | MIAMI | FL | 33166 | |
| 4864739 | DEL SOL LC | 280 W 10200 S SUITE 300 | | | | SANDY | UT | 84070 | |
| 4792981 | Del Toro, Francisco | Address on file | | | | | | | |
| 4787858 | Del Valle, Maria | Address on file | | | | | | | |
| 4787859 | Del Valle, Maria | Address on file | | | | | | | |
| 4793526 | Del Valle, Rosario | Address on file | | | | | | | |
| 4791093 | Dela Cruz, Leeandra | Address on file | | | | | | | |
| 4788058 | Delach, Kathleen | Address on file | | | | | | | |
| 4858247 | DELACK MEDIA GROUP LLC | 101 S HOUGH STREET SUITE 5 | | | | BARRINGTON | IL | 60010 | |
| 4888200 | DELAHOYDE PROJECTS | STEVEN THOMAS DELAHOYDE | 1011 SEWARD ST | | | EVANSTON | IL | 60202 | |
| 4786436 | Deland, David | Address on file | | | | | | | |
| 4786437 | Deland, David | Address on file | | | | | | | |
| 4885751 | DELANO BUILDING MATERIAL | R BEYER INC | P O BOX 696 | | | DELANO | CA | 93216 | |
| 4880683 | DELANO PALLET RECYCLING INC | P O BOX 1636 | | | | DELANO | CA | 93215 | |
| 4862672 | DELANO PROPANE INC | 201 HIGH ST | | | | DELANO | CA | 93215 | |
| 4792466 | Delaquil, Linda | Address on file | | | | | | | |
| 4788908 | Delarosa Monreal, Tracey | Address on file | | | | | | | |
| 4811575 | DeLashmet & Marchand, P.C. | Attn: Pemble DeLashmet | 462 Dauphin Street | | | Mobile | AL | 36602-2405 | |
| 4779547 | Delaware County Treasurer | 100 W Main St | Room 102 | | | Muncie | IN | 47305-2881 | |
| 4780417 | Delaware County Treasurer | 140 N Sandusky St | | | | Delaware | OH | 43015 | |
| 4780467 | Delaware County Treasurer | PO BOX 1886 | | | | Media | PA | 19063-8886 | |
| 4854140 | Delaware Department of Labor | PO Box 41780 | | | | Philadelphia | PA | 19101 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 606 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780904 | Delaware Division of Corporations | PO Box 898 | | | | Dover | DE | 19903 | |
| 4781856 | Delaware Division of Revenue | P.O. Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| 4881427 | DELAWARE VALLEY PAVING | P O BOX 2987 | | | | VALLEY FORGE | PA | 19482 | |
| 4860620 | DELAWARE VALLEY PLUMBING INC | 142 CREST AVE | | | | HAMILTON SQUARE | NJ | 08690 | |
| 4789591 | Delayo, Kristen & Daniel | Address on file | | | | | | | |
| 4849704 | DELBERT L COLLINS | 90 E SILVERADO PL | | | | Tucson | AZ | 85737 | |
| 4854821 | DELBROOK HOLDING LLC | C/O DVL, INC | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 4808234 | DELBROOK HOLDING LLC | 70 EAST 55TH STREET 7TH FLOOR | C/O DVL INC | ATTN:HENRY SWAIN | | NEW YORK | NY | 10022 | |
| 4854028 | Delden Manufacturing Co. | 406 St Louis Ave | | | | Valley Park | MO | 63088 | |
| 4792172 | Deleon, Iris | Address on file | | | | | | | |
| 4795948 | DELFIN SPA LLC | DBA DELFIN LLC | 335 MAY APPLE COURT | | | ALPHARETTA | GA | 30005 | |
| 4850799 | DELFINO JAVIER ESCOBAR LOPEZ | 311 W HIGHLAND ST | | | | Siloam Springs | AR | 72761 | |
| 4792728 | Delfino, Rochelle and Michael | Address on file | | | | | | | |
| 4787662 | Delgado, Graciela | Address on file | | | | | | | |
| 4787663 | Delgado, Graciela | Address on file | | | | | | | |
| 4790530 | Delgado, Lourdes | Address on file | | | | | | | |
| 4790067 | Delgado, Mauricia | Address on file | | | | | | | |
| 4788828 | Delgado, Omar & Kory | Address on file | | | | | | | |
| 4786516 | Delgado, Patricia & Jason | Address on file | | | | | | | |
| 4786815 | Delgado, Reyna | Address on file | | | | | | | |
| 4786816 | Delgado, Reyna | Address on file | | | | | | | |
| 4874060 | DELGROSS SERVICES LLC | CHRISTOPHER R DELGROSS | 926 ELLSWORTH AVENUE | | | JEANNETTE | PA | 15644 | |
| 4801526 | DELHIA GODDARD | DBA SURELYMINE CLOTHING & ACCESSOR | WINCHESTER | | | WINCHESTER | CA | 92596 | |
| 4866492 | DELI PLUS INC | 373 ESCOCIA ST | | | | CAPARRA HEIGHTS SAN JUAN | PR | 00920 | |
| 4846739 | DELIA NARANJO | 10035 PRATT PL | | | | Silver Spring | MD | 20910 | |
| 4847063 | DELIA RODRIGUEZ | 28084 ARSENAL RD | | | | Flat Rock | MI | 48134 | |
| 4866157 | DELICIOUS BRANDS LLC | 3475 MISTY MEADOW DRIVE | | | | DALLAS | TX | 75287 | |
| 4792898 | Deligainnis, Betty | Address on file | | | | | | | |
| 4883092 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 4875917 | DELIV INC | FETCHSTERS INC | 530 LYTTON AVE 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| 4870084 | DELIVERIES BY TODD INC | 700 ATLANTIS RD STE 201 A | | | | MELBOURNE | FL | 32904 | |
| 4860041 | DELIVERY PROS INC | 1316 RICHARD STREET | | | | HOT SPRINGS | AR | 71913 | |
| 4873766 | DELIVERY SOLUTIONS | CARLOS REYNALSO ESPINOZA | 29717 AVENIDA MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| 4805900 | DELK INDUSTRIES INC | PO BOX 50087 | | | | NASHVILLE | TN | 37205 | |
| 4853482 | Dell Awards | 7949 Broadway | | | | Lemon Grove | CA | 91945 | |
| 4874933 | DELL COMPUTER CORPORATION | DELL MARKETING LP | ONE DELL WAY MAIL STOP 8442 | | | AUSTIN | TX | 78682 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 607 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799568 | DELL COMPUTER CORPORATION | ONE DELL WAY | MAILSTOP 8440 | | | AUSTIN | TX | 78682 | |
| 4778334 | DELL FINANCIAL SERVCES LTD PARTNERSHIP | 14050 SUMMIT DR BULDNG A STE 101 | | | | AUSTIN | TX | 78758 | |
| 4885111 | DELL FINANCIAL SERVICES | PO BOX 6549 | | | | CAROL STREAM | IL | 60197 | |
| 4778335 | DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 4871936 | DELL LANDSCAPING INC | 975 GOFFLE RD | | | | HAWTHRONE | NJ | 07506 | |
| 4803503 | DELL MARKETING L P | DBA DELL.COM | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 4874837 | DELL MARKETING LP | DBA DELL.COM | 12014 EAST GATE BLVD | | | MT JULIET | TN | 37122 | |
| 4883169 | DELL MARKETING LP | P O BOX 802816 | | | | CHICAGO | IL | 60680 | |
| 4874932 | DELL RECEIVABLES L P | DELL MARKETING L P | P O BOX 643561 | | | PITTSBURGH | PA | 15264 | |
| 4882933 | DELL SOFTWARE INC | P O BOX 731381 | | | | DALLAS | TX | 75373 | |
| 4846097 | DELLA DOWNING | 3189 VAN BIBBER LAKE EST NO A15 | | | | Greencastle | IN | 46135 | |
| 4878873 | DELLO RUSSO PLUMBING HEATING | MATT DELLO RUSSO | 16 WEST STREET | | | MALBEN | MA | 02148 | |
| 4807913 | DELMAR ASSOCIATES LP | C/O RONALD H KISNER | 1438 THIRD AVENUE, APT.29B | | | NEW YORK | NY | 10028 | |
| 4858667 | DELMAR MANUFACTURING LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4804676 | DELMAR MANUFACTURING LLC | DBA DIAMORE | 1083 MAIN STREET | | | CHAMPLAIN | NY | 12919 | |
| 4806449 | DELMAR MFG LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4808937 | DELMAR PLAZA HOLDINGS LLC | ATTN: SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4783418 | DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | | | | Philadelphia | PA | 19101-3609 | |
| 4850122 | DELOIS DAWSON | 613 W 14TH ST | | | | Antioch | CA | 94509 | |
| 4883297 | DELOITTE & TOUCHE LLP | P O BOX 844708 | | | | DALLAS | TX | 75284 | |
| 4778948 | Deloitte & Touche LLP | Attn: Jim Berry, Partner | JPMorgan Chase Tower | 2200 Ross Ave. | Suite 1600 | Dallas | TX | 75201 | |
| 4854029 | Deloitte & Touche, LLP | PO Box 844708 | | | | Dallas | TX | 75284-4708 | |
| 4887703 | DELOITTE HASKINS & SELLS | SENAPATI BAPAT ROAD | 706 B WING ICC TRADE TOWER | | | MAHARASHTRA | PUNE | 411016 | INDIA |
| 4883298 | DELOITTE TAX LLP | P O BOX 844736 | | | | DALLAS | TX | 75284 | |
| 4859978 | DELONG PLUMBING TWO INC | 1309 S SCENIC | | | | SPRINGFIELD | MO | 65802 | |
| 4883877 | DELONGHI AMERICA INC | PARK 80 WEST PLAZA 4TH FLOOR | | | | SADDLE BROOK | NJ | 07663 | |
| 4883878 | DELONGHI AMERICA INC | PARK 80 WEST PLAZA 4TH FLOOR | | | | SADDLE BROOK | NJ | 07663 | |
| 4791463 | Delorenzo, Joe & Donna | Address on file | | | | | | | |
| 4851112 | DELORIS SELL | 1185 POND ST | | | | Duncansville | PA | 16635 | |
| 4787277 | Deloy, Sarah | Address on file | | | | | | | |
| 4787278 | Deloy, Sarah | Address on file | | | | | | | |
| 4884151 | DELRAY BAKING COMPANY | PIZZA RAINBOW INC | 14702 ALLEN ROAD | | | TAYLOR | MI | 48180 | |
| 4871871 | DELRAY PLANTS CO | 956 OLD STATE ROAD 8 | | | | VENUS | FL | 33960 | |
| 4785971 | Delrosso, Anthony | Address on file | | | | | | | |
| 4785972 | Delrosso, Anthony | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 608 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806346 | DELSEY LUGGAGE INC | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 4877895 | DELTA APPAREL INC | JUNKFOOD CLOTHING COMPANY | 322 SOUTH MAIN ST | | | GREENVILLE | SC | 29601 | |
| 4848434 | DELTA BUILDING SOLUTIONS LLC | 419 DAKOTA ST | | | | Columbia | SC | 29203 | |
| 4866534 | DELTA CARBONA LP | 376 HOLLYWOOD AVENUE SUITE 208 | | | | FAIRFIELD | NJ | 07004 | |
| 4784141 | Delta Charter Township, MI | 7710 West Saginaw Highway | | | | Lansing | MI | 48917-9712 | |
| 4883517 | DELTA CONSOLIDATED INDUSTRIES INC | P O BOX 91058 | | | | CHICAGO | IL | 60693 | |
| 4804502 | DELTA CONSOLIDATED INDUSTRIES INC | P O BOX 91058 | | | | CHICAGO | IL | 60693-1058 | |
| 4845841 | DELTA CONSTRUCTION LLC | 357 E SCHROCK RD | | | | Westerville | OH | 43081 | |
| 4878333 | DELTA COUNTY INDEPENDENT | LEADER PUBLISHING CO INC | 401 MEEKER ST P O BOX 809 | | | DELTA | CO | 81416 | |
| 4866328 | DELTA CYCLE CORP | 36 YORK AVE TOP FLOOR | | | | RANDOLPH | MA | 02368 | |
| 4799443 | DELTA CYCLE CORP | 36 YORK AVE TOP FLOOR | | | | RANDOLPH | MA | 02368 | |
| 4880672 | DELTA DEMOCRAT TIMES CO INC | P O BOX 1618 988 BROADWAY N | | | | GREENVILLE | MS | 38701 | |
| 4864204 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURGH ANTIOCH HWY | | | | ANTIOCH | CA | 94509 | |
| 4885596 | DELTA ELECTRIC CO INC | POST OFFICE BOX 1198 | | | | WILLISTON | VT | 05495 | |
| 4807013 | DELTA ENTERPRISE CORP | LARRY SMOTHERS | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 4859061 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4806125 | DELTA ENTERPRISE CORP | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4859062 | DELTA ENTERPRISES CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4811193 | DELTA FAUCET COMPANY | DEPT 78702 | PO BOX 78000 | | | DETROIT | MI | 48278-0702 | |
| 4885212 | DELTA FIRE SYSTEMS INC | PO BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 4881464 | DELTA FOREMOST CHEMICAL CORP | P O BOX 30310 | | | | MEMPHIS | TN | 38130 | |
| 4883141 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 4879681 | DELTA GLOBAL SOURCING LTD | NIXON FUNG | 3/F FOOK CHEUNG BUILDING | 63 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862516 | DELTA GRAPHICS 2000 INC | 20 TORO ROAD | | | | TORONTO | ON | M3J 2A7 | CANADA |
| 4863329 | DELTA INDUSTRIES INC | 2201 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 | |
| 4799796 | DELTA MARKETING | DBA 47ST. PHOTO | 1635 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4881302 | DELTA MECHANICAL SERVICE CORPORATIO | P O BOX 271412 | | | | TAMPA | FL | 33688 | |
| 4783303 | Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | | | Corbin | KY | 40702 | |
| 4882686 | DELTA NEWS CITIZEN | P O BOX 669 | | | | KENNETT | MO | 63857 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 4871220 | DELTA PLUMBING INC | 85 DANIEL DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 4881154 | DELTA PUBLICATIONS | P O BOX 237 | | | | KIEL | WI | 53042 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872676 | DELTA PUBLISHING CO INC | AREAWIDE MEDIA | P O BOX 248 HWY 62 EAST | | | SALEM | AR | 72576 | |
| 4802105 | DELTA SERVICE COMPANY | 1011 NORTH LAMAR BLVD SUITE A | | | | OXFORD | MS | 38655 | |
| 4861773 | DELTA SYSTEMS INC | 1734 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 4863123 | DELTA TELEPHONE & CABLING INC | 2131 ESPEY COURT SUITE 16 | | | | CROFTON | MD | 21114 | |
| 4868164 | DELTA TEMP INC | 500 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4870114 | DELTA TESTING SERVICES INC | 7001 DOWNING AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| 4802062 | DELTAFILL ENTERPRISES INC | DBA ONEPURIFY | 15320 PARK ROW DR | | | HOUSTON | TX | 77084 | |
| 4795734 | DELTECH MANUFACTURING INC | DBA FITNESS DESTINATION | 3910 OAKLAWN DRIVE | | | LOUISVILLE | KY | 40219 | |
| 4870900 | DELTONA TRANSFORMER CORPORATION | 801 INTERNATIONAL SPEEDWAY | | | | DELAND | FL | 32724 | |
| 4789551 | Deluca, Mallory & James | Address on file | | | | | | | |
| 4785569 | Deluca, Maureen | Address on file | | | | | | | |
| 4788940 | Deluca, Vikki | Address on file | | | | | | | |
| 4882977 | DELUXE BUSINESS FORMS AND SUPPLIES | P O BOX 742572 | | | | CINCINNATI | OH | 45274 | |
| 4848342 | DELUXE CONSTRUCTION LLC | 1532 23RD AVE S | | | | Fargo | ND | 58103 | |
| 4797529 | DELUXE PRODUCTS LTD | DBA DELUXE PRODUCTS | 5042 WILSHIRE BLVD SUITE 26357 | | | LOS ANGELES | CA | 90036 | |
| 4801919 | DELUXE TRAVEL STORE INC | DBA DELUXE TRAVEL STORE | 5014 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 4869370 | DELVAL EQUIPMENT CORP | 604 GENERAL WASHINGTON AVE | | | | WEST NORRITON | PA | 19403 | |
| 4793812 | Delware Lottery | Attn: Barbara Rogers | 1575 McKee Rd., #102 | | | Dover | DE | 19904 | |
| 4807969 | DEL-WHITE JOINT VENTURE | 3201 DAUPHIN STREET | | | | MOBILE | AL | 36616 | |
| 4848354 | DELWIN BEVAN | 23 N 725 W | | | | Blackfoot | ID | 83221 | |
| 4802172 | DELWIN LAUGHRIDGE | DBA FREE TIME FAN GEAR | 109 E 17TH ST STE 410 | | | CHEYENNE | WY | 82001 | |
| 4867917 | DELWOOD SUPPLY | 4823 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| 4796938 | DELYS WEIR | DBA BAJANX | 234 SAINT DAVID COURT | | | COCKEYSVILLE | MD | 21030 | |
| 4785977 | Delzer, Wayne | Address on file | | | | | | | |
| 4785978 | Delzer, Wayne | Address on file | | | | | | | |
| 4801700 | DEM ENTERPRISES | DBA SURPLUS DISCOUNTS | 25125 SANTA CLARA ST 133 | | | HAYWARD | CA | 94544 | |
| 4862402 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 4874828 | DEM HOLDINGS INC | DBA BETTER OFFICE PRODUCTS COMPANY | 19840 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| 4883406 | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | |
| 4794586 | DEMAR LOGISTICS, INC. | 376 E. LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 4801956 | DEMARA MEDIA LLC | DBA ALUMALOY COM | 20 CLINTON ST | | | TRUMBULL | CT | 06468 | |
| 4869968 | DEMATIC CORP | 684125 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885307 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 4802224 | DEMETRIO MADUENO | DBA UNIQ BUYS | 12928 COVEY SY | | | WATERFORD | CA | 95386 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797411 | DEMETRIO PRESAS | DBA DEANNIES TOY STORE | 1024 LAVANDER PLACE | | | HERCULES | CA | 94547 | |
| 4854516 | DEMETRIOS L KOZONIS | Address on file | | | | | | | |
| 4778917 | Demetriou, Peter | Address on file | | | | | | | |
| 4778771 | Demetriou, Peter | Address on file | | | | | | | |
| 4778806 | Demetriou, Peter | Address on file | | | | | | | |
| 4778820 | Demetriou, Peter | Address on file | | | | | | | |
| 4778833 | Demetriou, Peter | Address on file | | | | | | | |
| 4778869 | Demetriou, Peter | Address on file | | | | | | | |
| 4778868 | Demetriou, Peter | Address on file | | | | | | | |
| 4778875 | Demetriou, Peter | Address on file | | | | | | | |
| 4778911 | Demetriou, Peter | Address on file | | | | | | | |
| 4778766 | Demetriou, Peter | Address on file | | | | | | | |
| 4778790 | Demetriou, Peter | Address on file | | | | | | | |
| 4778772 | Demetriou, Peter | Address on file | | | | | | | |
| 4865088 | DEMETS CANDY COMPANY | 30 BUXTON FARM ROAD | | | | STAMFORD | CT | 06905 | |
| 4784887 | Demille, Curtis & Anna | Address on file | | | | | | | |
| 4863906 | DEMING COCA COLA BOTTLING CO INC | 2401 ATLANTIC WAY SE | | | | DEMING | NM | 88030 | |
| 4888492 | DEMING HEADLIGHT | TEXAS NEW MEXICO NEWSPAPERS | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962 | |
| 4876217 | DEMOCRAT & CHRONICLE TIMES UNION | GANNETT ROCHESTER NEWSPAPERS | P O BOX 822806 | | | PHILADELPHIA | PA | 19182 | |
| 4880658 | DEMOCRAT COMPANY CORP | P O BOX 160 | | | | FORT MADISON | IA | 52627 | |
| 4882411 | DEMOCRAT PUBLISHING COMPANY | P O BOX 586 | | | | CLINTON | MO | 64735 | |
| 4877563 | DEMOCRAT UNION | JIM CRAWFORD | PO BOX 685 | | | LAWRENCEBURG | TN | 38464 | |
| 4807927 | DEMOULAS SUPER MARKETS INC | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 4862997 | DEMPEWOLF PORTABLE STORAGE INC | 2101 N UNION | | | | PONCA CITY | OK | 74601 | |
| 4874869 | DEMPSEY ENTERPRISES INC | DBA PREST O SALES | 40-14 19TH AVE | | | LONG ISLAND CITY | NY | 11105 | |
| 4859381 | DEMPSEY UNIFORM & LINEN SUPPLY INC | 1200 MID VALLEY DRIVE | | | | JESSUP | PA | 18434 | |
| 4852509 | DENA FULLER | 403 MOUNT NEBO RD | | | | Cleves | OH | 45002 | |
| 4785975 | Dendler, Jane | Address on file | | | | | | | |
| 4785976 | Dendler, Jane | Address on file | | | | | | | |
| 4792608 | Denham, Dale | Address on file | | | | | | | |
| 4859141 | DENIOS INC | 1152 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| 4850451 | DENISE BASSETT | 700 FARMINGTON AVE UNIT 27 | | | | Pottstown | PA | 19464 | |
| 4795294 | DENISE EVANS | DBA MYLUXURY1ST | PO BOX 201 | | | ADELANTO | CA | 92301 | |
| 4845738 | DENISE HUNDLEY | 5407 WYNDEMERE CIR | | | | Mineral | VA | 23117 | |
| 4811482 | DENISE J WALTON | 6501 E. GREENWAY PKWY | STE 103-200 | | | SCOTTSDALE | AZ | 85254 | |
| 4875446 | DENISE KING | DR DENISE KING | 17299 PINE ACRES /SEARS OPTIC | | | COVINGTON | LA | 70433 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 611 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846633 | DENISE KOEHL | 7131 RANCH HILL DR | | | | San Antonio | TX | 78250 | |
| 4849341 | DENISE LONG | 21 ASHWOOD TER | | | | West Orange | NJ | 07052 | |
| 4847033 | DENISE MCDERMOTT | 504 N MAIN ST | | | | Trenton | KY | 42286 | |
| 4850807 | DENISE MOORE | 9941 NAYLOR AVE | | | | Laurel | MD | 20723 | |
| 4848230 | DENISE PERKINS | 2512 E MADISON ST | | | | Baltimore | MD | 21205 | |
| 4852639 | DENISE RANDALL | 4681 FEATHERCREST DR | | | | Fort Worth | TX | 76137 | |
| 4810454 | DENISE WARD | 1477 ARGYLE DRIVE | | | | FT MYERS | FL | 33919 | |
| 4846550 | DENISSE HALL | 5017 DUNBARTON RD A | | | | Mount Laurel | NJ | 08054 | |
| 4888112 | DENMARK ENTERPRISES INC | STEPHEN DENMARK JR | 411 W MADISON STREET | | | STARKE | FL | 32091 | |
| 4858124 | DENMAY INC | 1000 ILLINOIS | | | | SAN FRANCISCO | CA | 94107 | |
| 4861977 | DENNEMEYER & CO LLC | 181 W MADISON ST STE 4500 | | | | CHICAGO | IL | 60602 | |
| 4792953 | Dennen, Sharon | Address on file | | | | | | | |
| 4809528 | DENNETT TILE & STONE, INC. | 3310 INDUSTRIAL DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4858566 | DENNEY ELECTRIC OF NESHAMINY | 106 W LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 4869628 | DENNIS & SALP CONSULTANTS INC | 6320 N LE MAI AVENUE | | | | CHICAGO | IL | 60646 | |
| 4876491 | DENNIS BACKFLOW LLC | GLEN W DENISE | P O BOX 2355 | | | GRAND JUNCTION | CO | 81502 | |
| 4887006 | DENNIS BERGIN | SEARS OPTICAL 1155 | 400 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| 4846320 | DENNIS D DEE | 10320 ZINC MINE RD | | | | Mineral Point | MO | 63660 | |
| 4848756 | DENNIS D ROBERTSON | 5194 S KINGSWOOD DR | | | | TAYLORSVILLE | UT | 84129 | |
| 4849213 | DENNIS DONOFRIO | 71 LAKE DR | | | | DeBary | FL | 32713 | |
| 4797230 | DENNIS ESTRADA | DBA CAGES | 101 ALLEGHENY COURT | | | ROSEVILLE | CA | 95747 | |
| 4855058 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | C/O SANDMAR PROPERTIES LLC | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 4797289 | DENNIS FLYNN AND DEBBIE FLYNN | DBA D&D SALES | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 4801923 | DENNIS FLYNN AND DEBBIE FLYNN | DBA SPORTZANDSTUFF BY D AND D SALE | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | Jemison | AL | 35085 | |
| 4848993 | DENNIS GARRARD | 1336 GREENLAWN DR | | | | Slidell | LA | 70460 | |
| 4845297 | DENNIS GREEN | 1303 SANDOW RD | | | | Midland | MI | 48640 | |
| 4851310 | DENNIS HANKERSON | 23119 145TH AVE | | | | Jamaica | NY | 11413 | |
| 4847404 | DENNIS HANKO | 1125 PORTSMOUTH DR | | | | McKeesport | PA | 15133 | |
| 4796907 | DENNIS HULS | DBA LA BELLA FASHION | 5766 AMARO DR | | | SAN DIEGO | CA | 92124 | |
| 4875317 | DENNIS K LUTJENS | DKL CLEANING | 714 EAGLE LN | | | APOLLO BEACH | FL | 33572 | |
| 4804791 | DENNIS K MILBOURN | DBA MILBOURNSHOP | 290 B SGT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| 4850947 | DENNIS LEE | 707 S KACHINA LN | | | | Benson | AZ | 85602 | |
| 4880843 | DENNIS LOCKSMITH SERVICE | P O BOX 1891 | | | | PERRY | FL | 32348 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848228 | DENNIS MAIR | 1804 ELK ST LOT 230 | | | | Rock Springs | WY | 82901 | |
| 4874957 | DENNIS MARTINEZ | DENNIS J MARTINEZ | 2570 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| 4850060 | DENNIS MELVIN | 120 BULLDOG LN | | | | Green mountain | NC | 28740 | |
| 4801559 | DENNIS MURPHY | DBA MPDESIGNSHOP | 234 SOUTH OLYMPIA STREET | | | NEW ORLEANS | LA | 70119 | |
| 4847626 | DENNIS NISHIDA | 6615 LAKE SHORE DR S UNIT 700 | | | | Minneapolis | MN | 55423 | |
| 4876528 | DENNIS R TAYLOR | GOLDEN RAY LLC | 902 S PROMISE LAND ROAD | | | BLYTHEVILLE | AR | 72315 | |
| 4845355 | DENNIS ROBINSON | 6805 HAZEL AVE | | | | Orangevale | CA | 95662 | |
| 4887222 | DENNIS S FORMAN | SEARS OPTICAL 2073 | 1500 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895 | |
| 4846553 | DENNIS SCHILLINGER | 2265 HONEY DR | | | | San Diego | CA | 92139 | |
| 4845419 | DENNIS STACEY | 14077 SWEETBRIAR LN | | | | Novelty | OH | 44072-9716 | |
| 4847505 | DENNIS WEBER | 311 HARTFORD ST | | | | KEARNY | AZ | 85137 | |
| 4869502 | DENNIS WELDING SUPPY INC | 619 N MCDONOUGH STREET | | | | MONTGOMERY | AL | 36104 | |
| 4847938 | DENNIS WORTH | 1451 REMINGTON OAKS TER | | | | Fenton | MO | 63026 | |
| 4847185 | DENNIS WRETLIND | 9938 E ROCKY VISTA DR | | | | Tucson | AZ | 85748 | |
| 4857850 | DENNIS WRIGHT & SON PLUMBING | & DRAIN COMPANY LLC | P O BOX 791 | | | SOUTHAVEN | MS | 38671 | |
| 4790164 | Dennis, Alicia | Address on file | | | | | | | |
| 4792994 | Dennis, Brenda | Address on file | | | | | | | |
| 4856176 | DENNIS, JAHMIECE | Address on file | | | | | | | |
| 4856653 | DENNIS, KATHY D | Address on file | | | | | | | |
| 4848140 | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | 3379 US HIGHWAY 46 APT 14G | | | | Parsippany | NJ | 07054 | |
| 4852974 | DENNY TOOMEY | 144 CENTER VALLEY RD | | | | Clinton | TN | 37716 | |
| 4790515 | Denny, Fiona & William | Address on file | | | | | | | |
| 4790689 | Denny, Julie | Address on file | | | | | | | |
| 4852421 | DENNYS MONROY | 906 SHELTON ST | | | | Birmingham | AL | 35215 | |
| 4879868 | DENOVO BRANDS LLC | OBU TERMINATION PROCESS | 2604 SE COTTONWOOD ST | | | BETTONVILLE | AR | 72712 | |
| 4799612 | DENOVO BRANDS LLC | 2604 SE COTTONWOOD STE 4 | | | | BETTONVILLE | AR | 72712 | |
| 4806053 | DENOVO IMPORT | 1239 BROADWAY #1100 | | | | NEW YORK | NY | 10001 | |
| 4870242 | DENOYER FLOWER GARDEN | 7121 COUNTY ROAD 107 | | | | SALIDA | CO | 81201 | |
| 4879787 | DENR UST | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 4868174 | DENSBORN BLACHLY LLP | 500 EAST 96TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| 4867031 | DENSE MECHANICAL | 409 E BROADWAY | | | | ENID | OK | 73701 | |
| 4860943 | DENT PLUMBING AND HEATING INC | 1500 MONROE AVE | | | | BLOOMSBURG | PA | 17815 | |
| 4801861 | DENTAL ALLOYS USA | DBA BIKE2POWER | 17412 VENTURA BLVD | | | ENCINO | CA | 91316 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 613 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869137 | DENTALCARE PARTNERS INC | 5875 LANDERBROOK DR STE 250 | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4865369 | DENTEK ORAL CARE INC | 307 EXCELLENCE WAY | | | | MARYSVILLE | TN | 37801 | |
| 4780669 | Denton County RUD #1 | 11111 Katy Freeway #725 | | | | Houston | TX | 77079-2197 | |
| 4780758 | Denton County Tax Assessor Collector | 300 East McKinney St | | | | Denton | TX | 76202-1249 | |
| 4780759 | Denton County Tax Assessor Collector | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| 4863751 | DENTON US LLP | 233 S WACKER DR SUITE 7800 | | | | CHICAGO | IL | 60606 | |
| 4811576 | Dentons US LLP | Attn: Natalie Spears | 233 South Wacker Drive | Suite 5900 | | Chicago | IL | 60606-6361 | |
| 4867198 | DENTOVATIONS INC | 419 BOYLSTON ST SUITE 702 | | | | BOSTON | MA | 02116 | |
| 4800442 | DENTT INC | DBA HAMMOND TOYS HOBBIES DOLLS | 4171S MARQUIS WAY | | | SALT LAKE CITY | UT | 84124 | |
| 4779691 | Denver City and County Tax Collector | 144 W Colfax Ave | | | | Denver | CO | 80202 | |
| 4779692 | Denver City and County Tax Collector | PO Box 17420 | | | | Denver | CO | 80217-0420 | |
| 4865888 | DENVER DISTRIBUTORS INC | 3301 MARIPOSA ST P O BOX 11368 | | | | DENVER | CO | 80211 | |
| 4874110 | DENVER FIRE DEPT MGR OF REVENUE | CITY AND COUNTY OF DENVER | 745 WEST COLFAX AVENUE | | | DENVER | CO | 80204 | |
| 4874974 | DENVER MANAGER OF FINANCE | DENVER FIRE PREVENTION BUREAU | P O BOX 40385 | | | DENVER | CO | 80204 | |
| 4845928 | DENVER MASONRY COMPANY | PO BOX 27583 | | | | LAKEWOOD | CO | 80227 | |
| 4880775 | DENVER NEWSPAPER AGENCY | P O BOX 17930 | | | | DENVER | CO | 80217 | |
| 4878969 | DENVER POST ADTAXI | MEDIANEWS GROUP INC | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4783856 | Denver Water | PO Box 173343 | | | | Denver | CO | 80217-3343 | |
| 4865470 | DENVERS REFRIGERATION INC | 3105 PROSPERITY | | | | JONESBORO | AR | 72404 | |
| 4887930 | DENVERSNOWCPS | SOME BEACH LTD | 11027 S PIKES PEAK DR 201 | | | PARKER | CO | 80138 | |
| 4849566 | DENYSE E GORDON | 371 PRIMROSE BLVD | | | | Kyle | TX | 78640 | |
| 4884930 | DEON SQUARE | PO BOX 5 | | | | FAIRLESS HILLS | PA | 19030 | |
| 4849492 | DEONNE EATON | 8513 VALLEY HILL DR | | | | Birmingham | AL | 35206 | |
| 4865115 | DEPA INTERNATIONAL INC | 300 2 UNIT D & E ROUTE 17 S | | | | LODI | NJ | 07644 | |
| 4781849 | Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| 4852821 | DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | PO BOX 7086 | | | | Springfield | IL | 62791 | |
| 4875205 | DEPARTMENT OF HEALTH & HOSPITALS | DEPT OF HEALTH | P O BOX 62898 | | | NEW ORLEANS | LA | 70162 | |
| 4888068 | DEPARTMENT OF HOMELAND SECURITY | STATE OF INDIANA | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872152 | DEPARTMENT OF INDUSTRIAL RELATIONS | ACCOUNTS RECEIVABLE UNIT | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4873191 | DEPARTMENT OF LABOR & INDUSTRIES | BOILER PRESSURE VESSEL SECTION | P O BOX 44410 | | | OLYMPIA | WA | 98504 | |
| 4810858 | DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SVCS BR MS H875 | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4809383 | DEPARTMENT OF MOTOR VEHICLES | P O BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4809382 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| 4784342 | Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | | | Toledo | OH | 43604 | |
| 4781845 | Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| 4781854 | Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | | Hartford | CT | 06115-0406 | |
| 4781683 | Department of Taxation | Oahu District Office | P. O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| 4781455 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201 | |
| 4781456 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4781799 | Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| 4781449 | Department of Treasury | C/O Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 | |
| 4781450 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0012 | |
| 4781451 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4781452 | Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| 4783954 | Department of Water Supply, CO of Maui | PO Box 29150 | | | | Honolulu | HI | 96820-1550 | |
| 4783955 | Department of Water, County of Kauai | 4398 Pua Loke St | | | | Lihue | HI | 96766-1600 | |
| 4811209 | DEPARTURES | LOCKBOX 223545 | | | | PITTSBURGH | PA | 15251-2545 | |
| 4846130 | DEPENA CONSTRUCTION CORP | 9838 57TH AVE APT 1J | | | | CORONA | NY | 11368 | |
| 4868867 | DEPENDABLE APPLIANCE SERVICE INC | 554 RT 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4885462 | DEPENDABLE FORKLIFT INC | PO BOX 925 | | | | LAPEER | MI | 48446 | |
| 4875247 | DEPENDABLE HAWAIIAN EXPRESS | DHX | P O BOX 513370 | | | LOS ANGELES | CA | 90051 | |
| 4882401 | DEPENDABLE HIGHWAY EXPRESS | P O BOX 58047 | | | | LOS ANGELES | CA | 90058 | |
| 4796070 | DEPENDABLE INDUSTRIES INC | DBA HOMEANDSTYLENY | 4100 1ST AVENUE | | | BROOKLYN | NY | 11232 | |
| 4884367 | DEPENDABLE SEWER CLEANERS | PO BOX 1400 | | | | BAY CITY | MI | 48706 | |
| 4866163 | DEPENDABLE SNOW REMOVAL LLC | 3496 WEST DELPHI PIKE | | | | MARION | IN | 46952 | |
| 4883724 | DEPKE WELDING SUPPLIES INC | P O BOX 967 | | | | DANVILLE | IL | 61834 | |
| 4884311 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 615 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806249 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| 4799543 | DEPORTES SALVADOR COLOM INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 4864394 | DEPOT DU PLEIN AIR | 260 GUIZOT STREET WEST | | | | MONTREAL | QC | H2P 1L5 | CANADA |
| 4786532 | Depretto, Geraldine | Address on file | | | | | | | |
| 4786533 | Depretto, Geraldine | Address on file | | | | | | | |
| 4887872 | DEPREY COMPANY | SIRVER A DEPREY | 1243 MARCELLA CT | | | SUN PRAIRIE | WI | 53590 | |
| 4782406 | DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | | Richmond | VA | 23261-7491 | |
| 4888083 | DEPT OF CONSUMER & BUSINESS SERVICE | STATE OF OREGON DEPT OF CONSUMER | PO BOX 14610 | | | SALEM | OR | 97309 | |
| 4782090 | DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | | Providence | RI | 02908 | |
| 4781578 | Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | | Little Rock | AR | 72203-3861 | |
| 4782825 | DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | | Springfield | MA | 01103 | |
| 4781245 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | | Baton Rouge | LA | 70821 | |
| 4781246 | DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | Lucas Bldg - 321 E. 12th Street FL 3 | | | Des Moines | IA | 50319-0083 | |
| 4782487 | DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | | Des Moines | IA | 50319-0083 | |
| 4781247 | DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | | Sacramento | CA | 94203-3870 | |
| 4782398 | DEPT OF JUSTICE | PO BOX 903387 | CHECK CASHERS PERMIT PROG | | | Sacramento | CA | 94203-3870 | |
| 4882005 | DEPT OF LABOR & INDUSTRIES ELEVATOR | P O BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 4804282 | DEPT OF LAND & NATURAL RESOURCE | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | |
| 4882328 | DEPT OF REVENUE | P O BOX 55140 | | | | BOSTON | MA | 02205 | |
| 4880674 | DEPT OF REVENUE STATE OF WA | P O BOX 1619 | | | | BOTHELL | WA | 98041 | |
| 4883174 | DEPT OF TOXIC SUBSTANCE CONTROL | P O BOX 806 | | | | SACRAMENTO | CA | 95812 | |
| 4889666 | Dept of Treasury, Puerto Rico | Attn: Alexis Santiago Castro | 10 Paseo Covadonga | | | San Juan | PR | 00901 | |
| 4783997 | Dept of Utilities City of Quincy IL | 730 Maine St | | | | Quincy | IL | 62301-4054 | |
| 4783956 | Dept of Water Supply/County of HI | 345 Kekuanaoa STE 20 | | | | Hilo | HI | 96720 | |
| 4778564 | Deptford Township | Attn: Rob Hatalovsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| 4780285 | Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | | Deptford | NJ | 08096 | |
| 4784255 | Deptford Township MUA, NJ | PO Box 5428 | | | | Deptford | NJ | 08096 | |
| 4791366 | Deraki, Danielle & Hirydi | Address on file | | | | | | | |
| 4846905 | DERECK COLE | 10498 COLOMA RD | | | | Rancho Cordova | CA | 95670 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852429 | DEREK BECK | 805 DEL MAR DR | | | | Twin Falls | ID | 83301 | |
| 4809161 | DEREK SMILEY HEATING AND AIR | 2064 RIESLING WAY | | | | PLACERVILLE | CA | 95667 | |
| 4847474 | DEREK VAN DEVENTER | 4275 ROCKPORT BAY WAY | | | | Oceanside | CA | 92058 | |
| 4851246 | DEREK WARD | 2867 RALSTON RD | | | | Mobile | AL | 36606 | |
| 4848753 | DEREK WEAVER | 525 W LINE ST | | | | Geneva | IN | 46740 | |
| 4861597 | DERMA SCIENCES INC | 1694 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4805025 | DERMABLEND INC | P O BOX 91247 | | | | CHICAGO | IL | 60693-1247 | |
| 4804930 | DERMAGLOBE INC | DBA ONLINESALENOW | 300 TULLY RD | | | SAN JOSE | CA | 95111 | |
| 4794816 | DERMCO INC | DBA PRETTY SKIN STORE | 663 WEST STATE STREET UNIT 3 | | | PLEASANT GROVE | UT | 84062 | |
| 4870135 | DERMER PRINT LLC | 701 FORUM SQUARE UNIT 602 | | | | GLENVIEW | IL | 60025 | |
| 4881423 | DEROCHE SNOW PLOW SERVICE | P O BOX 2972 | | | | CODY | WY | 82414 | |
| 4872787 | DERP ASSOCIATES | ATTN RICHARD GROBMAN | 474 FULTON AVENUE | | | HEMPSTEAD | NY | 11550 | |
| 4847453 | DERRICK CARTER | 3820 ASHBURN ST | | | | Memphis | TN | 38109 | |
| 4848686 | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | | LILBURN | GA | 30047 | |
| 4849881 | DERRICK OLSZEWSKI | PO BOX 365 | | | | Glenshaw | PA | 15116 | |
| 4797026 | DERRICK ZOCK | DBA AUTO EXPRESS | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 4780519 | Derry Township Collector-Dauphin | 610 Clearwater Rd | | | | Hershey | PA | 17033 | |
| 4797498 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE STATION | VA | 24579 | |
| 4802091 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE | VA | 24579 | |
| 4877451 | DES COMMUNICATION | JEFFERY DEPARSIA | 2339 W HAMMER LN STE C 118 | | | STOCKTON | CA | 95209 | |
| 4866482 | DES KEY SERVICE | 3715 WASHINGTON BLVD | | | | OGDEN | UT | 84403 | |
| 4779511 | Des Moines County Treasurer | 513 N Main St | | | | Burlington | IA | 52601 | |
| 4779512 | Des Moines County Treasurer | PO Box 248 | | | | Burlington | IA | 52601 | |
| 4882732 | DES MOINES REGISTER AND TRIBUNE CO | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4868453 | DES MOINES STEEL FENCE CO INC | 5158 NW BEAVER DR | | | | JOHNSTON | IA | 50131 | |
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | | Des Moines | IA | 50321-1190 | |
| 4790446 | Desai, Prazin & Deepika | Address on file | | | | | | | |
| 4867294 | DESANTI TALENTS INC | 4241 W 63RD STREET | | | | CHICAGO | IL | 60629 | |
| 4887405 | DESARAE BONDS | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVLLE | GA | 30135 | |
| 4862770 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | |
| 4871729 | DESERT 2 DESERT INC | 9265 SHORE ROAD 2H | | | | BROOKLYN | NY | 11209 | |
| 4870001 | DESERT EAGLE DISTRIBUTING | 6949 MARKET ST | | | | EL PASO | TX | 79915 | |
| 4860445 | DESERT ELECTRIC INC | 1400 COLORADO ST STE C | | | | BOULDER CITY | NV | 89005 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872486 | DESERT EMPIRE PLUMBING & DRAIN | AMERICAS PLUMBERS INC | 44 447 PORTOLA AVE | | | PALM DESERT | CA | 92260 | |
| 4805591 | DESERT EXTRUSION CORP EMP | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4864657 | DESERT EXTRUSION CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4863596 | DESERT SUN OF SARASOTA | 229 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 4882735 | DESERT SUN PUBLISHING CO | P O BOX 677368 | | | | DALLAS | TX | 75267 | |
| 4811005 | DESERT TECH APPLIANCE SERVICE 173600 | 7575 E REDFIELD RD STE 129 | | | | SCOTTSDALE | AZ | 85260 | |
| 4811508 | DESERT WEST CLEANING SPECIALIST INC | 2509 N CAMPBELL AVE STE 296 | | | | TUCSON | AZ | 85719 | |
| 4887105 | DESI GEM INC | SEARS OPTICAL 1445 | 1400 N PARHAM DR | | | RICHMOND | VA | 23229 | |
| 4810732 | DESIGN AND REMODELING SOLUTIONS  LLC | 572 COMMERCE WAY | SUITE 7 | | | VENICE | FL | 34285 | |
| 4872012 | DESIGN ART INC | 99 WASHINGTON AVENUE SUITE 805 | | | | ALBANY | NY | 12210 | |
| 4810864 | DESIGN BUILD INTERNATIONAL | 5205 Prospect Rd #135-212 | | | | San Jose | CA | 95129 | |
| 4848196 | DESIGN CARPENTRY BY RICHARD INC | 43 COLLFIELD AVE | | | | Staten Island | NY | 10302 | |
| 4806411 | DESIGN IDEAS LTD | P O BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| 4876854 | DESIGN IMPORTS INDIA | HERMAN PEARL COMPANY | P O BOX 58410 | | | SEATTLE | WA | 98138 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | WILLIAM YEH | 1760 YEAGER AVE. | | | LA VERNE | CA | 91750 | |
| 4870248 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 4798706 | DESIGN IT YOURSELF GIFT BASKETS | 7999 HANSEN RD STE 204 | | | | HOUSTON | TX | 77061 | |
| 4866862 | DESIGN LIBRARY | 400 INDUSTRIAL PARK STE 1B 24 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4798451 | DESIGN MANUFACTURE DISTRIBUTION LL | DBA DMD BRANDS | 125 N MAIN STREET SUITE 202 | | | ST CHARLES | MO | 63301 | |
| 4809770 | DESIGN RENEGADES | 145 CORTE MADERA TOWN CENTER #717 | | | | CORTE MADERA | CA | 94925 | |
| 4875844 | DESIGN SCAPES LLC | EZRA TATE | 7257 NW 4TH BLVD STE 335 | | | GAINESVILLE | FL | 32607 | |
| 4809890 | DESIGN SET MATCH | 825 PAGE ST. | #203 | | | BERKELEY | CA | 94710 | |
| 4809119 | DESIGN SHOWCASE | 3231 CALIFORNIA BLVD. | | | | NAPA | CA | 94558-3302 | |
| 4810449 | DESIGN SOLUTIONS | 632 HUTTON ST | | | | LEHIGH ACRES | FL | 33974 | |
| 4862321 | DESIGN SPACE MODULAR BUILDINGS INC | 1935 CAMINO VIDA ROBLE 210 | | | | CARLSBAD | CA | 92008 | |
| 4796518 | DESIGN TECHNOLOGY GROUP LLC | DBA TATYANA BOUTIQUE | 980 AMERICAN PACIFIC DR | | | HENDERSON | NV | 89014 | |
| 4870640 | DESIGN TECHNOLOGY INC | 768 BURR OAK DRIVE | | | | WESTMONT | IL | 60559 | |
| 4868165 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 4870223 | DESIGN WITHIN REACH | 711 CANAL STREET 301 | | | | STAMFORD | CT | 06902 | |
| 4867580 | DESIGN WORKS INTERNATIONAL | 45 W 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 618 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878242 | DESIGNCO | LAKRI FAZALPUR DELHI ROAD | | | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4871239 | DESIGNCRAFT INC | 850 TELSER ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4800836 | DESIGNED FOR OUTDOORS LLC | DBA DESIGNED FOR OUTDOORS | 305 INDUSTRIAL BLVD | | | GREENVILLE | NC | 27834 | |
| 4802479 | DESIGNER HABITAT LLC | DBA DOMU INC | 2711 CENTREVILLE RD STE 120 | | | WILMINGTON | DE | 19808 | |
| 4811310 | DESIGNER KITCHEN & BATH | 6504 ALPINE FOREST | | | | LAS VEGAS | NV | 89149 | |
| 4867964 | DESIGNER PROTEIN LLC | 488 MADISON AVENUESUITE 800 | | | | NEW YORK | NY | 10022 | |
| 4800506 | DESIGNER STUDIO INC | DBA DESIGNER STUDIO STORE | 4345 CAMINO DE LA PLAZA M298 | | | SAN YSIDRO | CA | 92173 | |
| 4801882 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | |
| 4811419 | DESIGNERS CIRCLE HQ | 4639 W ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4868450 | DESIGNERS PALETTE OF CENTRAL FL INC | 5155 NE 3RD STREET | | | | OCALA | FL | 34470 | |
| 4862643 | DESIGNING SPACES LLC | 2001 W SAMPLE ROAD SUITE 101 | | | | POMPANO BEACH | FL | 33064 | |
| 4864083 | DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4809697 | DESIGNS BY DEBORAH ROBERTSON | PO BOX 5186 | | | | NAPA | CA | 94581 | |
| 4810629 | DESIGNS BY JC BELL-TAYLOR S | 395 NE WAVE CREST WAY | | | | BOCA RATON | FL | 33432 | |
| 4809129 | DESIGNS BY LANA | 4867 SAINT ANDREWS DRIVE | | | | STOCKTON | CA | 95219 | |
| 4811207 | DESIGNS BY MANROSS LLC | 3849 E SEQUOIA TRAIL | | | | PHOENIX | AZ | 85044 | |
| 4796504 | DESIGNS BY YANNA | 930 NEW YORK AVE | | | | TREN | NJ | 08638 | |
| 4847864 | DESIGNS IN STONE LLC | 4504 POPLAR LEVEL RD | | | | Louisville | KY | 40213 | |
| 4847123 | DESIREE AMISSAH | 400 E OAK LN | | | | Oak Creek | WI | 53154 | |
| 4802209 | DESIREE BATTLE | DBA APPLEPRODUCTS | 15 IRVING AVE | | | BROOKLYN | NY | 11221 | |
| 4877295 | DESKTOP DESIGN | JAMES J MAIVALD | 8304 TRIPP | | | SKOKIE | IL | 60076 | |
| 4796012 | DESMOND DIXON | DBA THE PEOPLES PLACE 7788 | 753 LAKE NORA S CT | APT D | | INDPLS | IN | 46240 | |
| 4790892 | Desmond, Kate | Address on file | | | | | | | |
| 4801615 | DESMOPARTS | 1138 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 4865589 | DESOTO COUNTY ECONOMIC DEVELOPMENT | 316 W COMMERCE ST | | | | HERNANDO | MS | 38632 | |
| 4780207 | DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | | Hernando | MS | 38632-2132 | |
| 4880038 | DESOTO LLC | OUT OF BUS PER KEY CONTACT | P O BOX 66973 SLOT 302122 | | | CHICAGO | IL | 60666 | |
| 4781716 | DeSoto Parish S/U Tax Commission | P. O. Box927 | | | | Mansfield | LA | 71052 | |
| 4856314 | DESROSIERS, NICOLE | Address on file | | | | | | | |
| 4845532 | DESSA PIKE | PO BOX 173 | | | | Vega | TX | 79092 | |
| 4884499 | DESTILERIA SERRALLES INC | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 4849715 | DESTIN SEAFOOD FESTIVAL LLC | 3830 INDIAN TRL | | | | Destin | FL | 32541 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867663 | DESTINATION MATERNITY CORPORATION | 456 N 5TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 4887487 | DESTINY EYE CARE PC | SEARS OPTICAL LOCATION 1385 | 6900 ROSWELL RD NE APT Q13 | | | SANDY SPRINGS | GA | 30328 | |
| 4885725 | DESTINY USA HOLDINGS LLC | PYRAMID COMPANY OF ONONDAGA | C/O MT BANK POB 8000 DEPT 691 | | | BUFFALO | NY | 14267 | |
| 4865230 | DET DISTRIBUTING COMPANY | 301 GREAT CIRCLE ROAD | | | | NASHVILLE | TN | 37228 | |
| 4810459 | DETAIL ONLY,LLC | 4646 domestic ave #103 | | | | NAPLES | FL | 34104 | |
| 4810610 | DETAILS CUSTOM CABINETRY | 8760 S.W. 133 AVE. | UNIT #413 | | | MIAMI | FL | 33183 | |
| 4869184 | DETERGENT 2 0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4806197 | DETERGENT 2.0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4778854 | Determan, Tom | Address on file | | | | | | | |
| 4778792 | Determan, Tom | Address on file | | | | | | | |
| 4888118 | DETIG RETAIL MANAGEMENT LLC | STEPHEN G DETIG | 1844 S W AVE MEADOW SHOPG CTR | | | FREEPORT | IL | 61032 | |
| 4856040 | DETMER, SHERYL | Address on file | | | | | | | |
| 4849832 | DETRICK EASTMAN | 1417 GAMBREL DR | | | | Sandston | VA | 23150 | |
| 4864987 | DETROIT BOILER COMPANY | 2931 BEAUFAIT STREET | | | | DETROIT | MI | 48207 | |
| 4779667 | Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | | Detroit | MI | 48226 | |
| 4779668 | Detroit City Treasurer | PO Box 55000 Dept #268301 | | | | Detroit | MI | 48255-2683 | |
| 4880724 | DETROIT LAKES OVERHEAD DOOR SVCS | P O BOX 171 | | | | DETROIT LAKES | MN | 56502 | |
| 4876064 | DETROIT LAKES TRIBUNE | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4875230 | DETROIT NEWSPAPER AGENCY | DETROIT MEDIA PARTNERSHIP | P O BOX 773964 | | | CHICAGO | IL | 60677 | |
| 4883365 | DETRY PUMPING SERVICE | P O BOX 8613 | | | | TAMUNING | GU | 96931 | |
| 4810276 | DETWEILER'S PROPANE GAS SERVICE LLC | 6651 15 ST. E | | | | SARASOTA | FL | 34243 | |
| 4868752 | DEUBLER ELECTRIC INC | 5413 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| 4795977 | DEUCE ENTERTAINMENT LLC | DBA DEUCE ENTERTAINMENT LLC | 1150 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 4856718 | DEUEL, HOLLY LYNN | Address on file | | | | | | | |
| 4799179 | DEV DIVERSIFIED COOKS CORNER LLC | DEPT #104726-20126-6858 | P O BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 4793339 | DeValk, Steve | Address on file | | | | | | | |
| 4859284 | DEVAUGHN CT APPLIANCE REPAIR | 119 WRIGHT ST | | | | NEWARK | NJ | 07114 | |
| 4849376 | DEVEGA SERVICES LLC | 11417 271ST AVE | | | | Trevor | WI | 53179 | |
| 4863793 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 4793042 | Devens, Diane | Address on file | | | | | | | |
| 4871725 | DEVER DIST CO INC | 925 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| 4866841 | DEVGIRI EXPORTS | 40 SANGRAM COLONY C SCHEME | JAIPUR | | | RAJASTHAN | | | INDIA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859758 | DEVGIRI EXPORTS LLC | 1263 BARNES STREET | | | | ATLANTA | GA | 30318 | |
| 4880367 | DEVILS LAKE JOURNAL | P O BOX 1200 | | | | DEVILS LAKE | ND | 58301 | |
| 4878124 | DEVINE RES ELECTRIC | KIMBERLY DEVINE | 102 S WASHINGTON ST | | | WESTMONT | IL | 60559 | |
| 4857183 | DEVINE, DANELL | Address on file | | | | | | | |
| 4793217 | Devita, Robert | Address on file | | | | | | | |
| 4790148 | Devivo, Deborah | Address on file | | | | | | | |
| 4876914 | DEVLI LLC | HOLLY ANN CASSIANO | 389 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264 | |
| 4790809 | Devlin, Daniel | Address on file | | | | | | | |
| 4802447 | DEVMIR LEGWEAR INC | DBA SIERRA SOCKS | 200 SANFORD RD SUITE 9 | | | PITTSBORO | NC | 27312 | |
| 4845688 | DEVON BAPTISTE | 65 MEAD BLVD | | | | Clarendon | PA | 16313 | |
| 4778754 | DeVoss, William | Address on file | | | | | | | |
| 4800063 | DEVOTED PARTNERS | DBA BELTWAYMEDICAL | 4633 SHERWOOD MILLS RD | | | OWINGS MILLS | MD | 21117 | |
| 4875235 | DEVRIES BUSINESS SERVICES | DEVRIES BUSINESS RECORDS MGMT INC | 601 E PACIFIC AVE | | | SPOKANE | WA | 99202 | |
| 4793451 | Devries, Fred | Address on file | | | | | | | |
| 4882080 | DEWALD ROOFING CO INC | P O BOX 479 | | | | CENTRAL SQUARE | NY | 13036 | |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4793533 | Dewan, Reuben & Kirsten | Address on file | | | | | | | |
| 4869574 | DEWAR NURSERIES INC SBT | 625 W KEENE RD | | | | APOPKA | FL | 32703 | |
| 4851401 | DEWAYNE MOORE | 379 QUARTER HORSE DR | | | | Evanston | WY | 82930 | |
| 4862064 | DEWCO PUMPS & EQUIPMENT INC | 1841 A WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 4848239 | DEWEY-HUMBOLDT HISTORICAL SOCIETY | 12925 E MAIN ST | | | | DEWEY HUMBOLDT | AZ | 86329 | |
| 4846715 | DEWITT HERD | 1906 CHRIS SCOTT DR | | | | El Paso | TX | 79936 | |
| 4864718 | DEWITT PLASTICS INC | 28 AURELIUS AVE | | | | AUBURN | NY | 13021 | |
| 4863132 | DEWITT REFIGERATION | 214 FRONT S P O BOX 274 | | | | GLADBROOK | IA | 50635 | |
| 4886398 | DEWITT STERN | RSC INSUSRANCE BROKERAGE INC | PO BOX 970069 | | | BOSTON | MA | 02297 | |
| 4875241 | DEWITT STERN OF CALIFORNIA | DEWITT STERN GROUP INC | 801 N BRAND BOULEVARD STE 650 | | | GLENDALE | CA | 91203 | |
| 4780383 | DeWitt Town Tax Collector | 5400 Butternut Drive | | | | East Syracuse | NY | 13057-8509 | |
| 4875240 | DEWITT TRANSPORTATION SVCES | DEWITT MOVING & STORAGE | P O BOX 12788 | | | TAMUNING | GU | 96913 | |
| 4880737 | DEX IMAGING INC | P O BOX 17299 | | | | CLEARWATER | FL | 33762 | |
| 4880943 | DEX PRODUCTS INC | P O BOX 2027 | | | | ANTIOCH | CA | 94531 | |
| 4803932 | DEX TRADING CORP | DBA DEX TRADING CORP | 8600 COMMODITY CIR | STE 121 OFFICE 299 | | ORLANDO | FL | 32819 | |
| 4799410 | DEXIM SANTOM USA INC | 623 DOUBLEDAY AVE | | | | ONTARIO | CA | 91761 | |
| 4851592 | DEXTER BOOZER | 415 MCKINLEY AVE | | | | Glassboro | NJ | 08028 | |
| 4884693 | DEXTER DECORATING INC | PO BOX 296 | | | | CREASCENT CITY | IL | 60928 | |
| 4873461 | DEXTER STATESMAN | BUTLER COUNTY PUBLISHING | P O BOX 579 | | | DEXTER | MO | 63841 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4785315 | Dexter, Alranzo | Address on file | | | | | | | |
| 4800800 | DEXTEROUS EENTERPRISE LLC | 921 N. HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | |
| 4875242 | DEXTERS REF HEATING & COOLING INC | DEXTERS REF HEATING & COOL | 249 LONNIE FARM RD | | | PEMBROKE | NC | 28372 | |
| 4870715 | DEXTON LLC | 780 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 4875172 | DEXXXON DIGITAL STORAGE INC | DEPT L - 2574 | | | | COLUMBUS | OH | 43260 | |
| 4875243 | DEY DISTRIBUTING | DEY APPLIANCE SERVICE COMPANY | PO BOX 10698 | | | VADNAIS HEIGHTS | MN | 55110 | |
| 4856113 | DEY, KIZZYANN | Address on file | | | | | | | |
| 4795600 | DEYSUS INC | DBA UNIQUES SHOP | 10011 STONELAKE BLVD APT 169 | | | AUSTIN | TX | 78759 | |
| 4800789 | DEYSUS INC | DBA UNIQUES SHOP | 7801 N LAMAR BLVD STE D93 | | | AUSTIN | TX | 78752 | |
| 4789123 | Deyulis, Seth & Rhonda | Address on file | | | | | | | |
| 4792209 | Dezeeuw, Austin | Address on file | | | | | | | |
| 4879158 | DFC HOTDOGS LLC | MICHAEL W QUARLES | 4617 FLORIST ROAD NM | | | ROANOKE | VA | 24012 | |
| 4801902 | DG ENTERPRISES LLC | DBA SPLASH FILTERS | 7552 S GRAND ARBOR PLACE | | | SIOUX FALLS | SD | 57108 | |
| 4800200 | DG INCORPORATED | DBA WOMENSUITS.COM | 655 S FLOWER ST #333 | | | LOS ANGELES | CA | 90017 | |
| 4804526 | DG TOYS | DBA HYPERDRIVE CORP | 15414 CABRITO RD SUITE B | | | VAN NUYS | CA | 91406 | |
| 4868317 | DGC CAPITAL CONTRACTING CORP | 506 SOUTH 9TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4874652 | DGG ENTERPRISE LLC | DANIEL GLEN GIBBINS | 1010 E LOOP 304 | | | CROCKETT | TX | 75835 | |
| 4874653 | DGG ENTERPRISES LLC | DANIEL GLEN GIBBINS | 321 NORTH BEATTY | | | LIVINGSTON | TX | 77351 | |
| 4802886 | DGI LS LLC | C/O GRANITE LLC | PO BOX 95221 | | | CHICAGO | IL | 60694 | |
| 4798119 | DGI LS LLC | PO BOX 782252 | | | | PHILADELPHIA | PA | 19178-2252 | |
| 4859825 | DGL CONSUMER PRODUCTS INC | 12850 EAST 40TH AVENUE #88 | | | | DENVER | CO | 80239 | |
| 4862355 | DGL GROUP LTD | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 4859404 | DGS IMPORTS INC | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4860532 | DH LAWN & GARDEN EQUIPMENT LLC | 1408 NORTH KANSAS AVENUE | | | | TOPEKA | KS | 66608 | |
| 4802412 | DHA ENTERPRISES | DBA COOLSTER ATV PARTS | 131 RIDGEWAY CROSSING | | | ALEXANDRIA | KY | 41001 | |
| 4850170 | DHDT CONSTRUCTION LLC | 1170 NORTHWOOD DR APT 222 | | | | EAGAN | MN | 55121 | |
| 4797701 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 10755 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| 4802313 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 2734 FLETCHER DR | | | LOS ANGELES | CA | 90039 | |
| 4807015 | DHI CORP | CHRIS LEE | 5205 WEST DONGES BAY ROAD | | | MEQUON | WI | 53092 | |
| 4868510 | DHI CORPORATION | 5205 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| 4889406 | DHJ PLUMBING CO | WILLIAM DONALD HESTON JR | 3116 DURHAM DR SE | | | CLEVELAND | TN | 37323 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875498 | DHK LLC | DUSTIN KRUMP | 1020 WESTERN RD | | | WAHPETON | ND | 58075 | |
| 4860562 | DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4882068 | DHL WORLDWIDE EXPRESS | P O BOX 4723 | | | | HOUSTON | TX | 77210 | |
| 4888071 | DHMH DRUG CONTROL | STATE OF MD | 4201 PATTERSON AVE | | | BALTIMORE | MD | 21215 | |
| 4857984 | DHR INTERNATIONAL INC | 10 S RIVERSIDE PLAZA STE 2220 | | | | CHICAGO | IL | 60606 | |
| 4848959 | DHR UNLIMITED LLC | 3724 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 4852959 | DHRUPALBEN PATEL | 2111 MALLARD LN | | | | HANOVER PARK | IL | 60133 | |
| 4860868 | DHRUV GLOBALS LTD | 14TH MILESTONE, MATHURA ROAD | | | | FARIDABAD | HARYANA | 121003 | INDIA |
| 4886371 | DHS INC | ROTO ROOTER PLUMBERS | 2001 W I-65 SERVICE RD | | | N MOBILE | AL | 36618 | |
| 4847895 | DHSDC INC | 8809 CAMEO SQ | | | | Springfield | VA | 22152 | |
| 4796288 | DI DOT COM LLC | DBA DESIGNER INTIMATES | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| 4852021 | DI FRANCO STONE SPECIALIST | 1450 N DALY ST | | | | Anaheim | CA | 92806 | |
| 4801732 | DIAGLOW INC | DBA DIAM4U | 22 COTTAGE LN | | | CLIFTON | NJ | 07012 | |
| 4808398 | DIAJEFF TRUST DBA GREENMICH LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4870638 | DIAKON LOGISTICS INC | 7673 COPPERMINE DRIVE | | | | MANASSAS | VA | 20109 | |
| 4863192 | DIAL APPLIANCE SERVICE | 2156 COYLE STREET | | | | BROOKLYN | NY | 11229 | |
| 4875248 | DIAL COMMUNICATIONS | DIAL SECURITY | 760 W VENTURA BLVD | | | CAMARILLO | CA | 93010 | |
| 4868663 | DIAL CORPORATION | 5320 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866374 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |
| 4871237 | DIAL ONE HOUSE OF DOORS | 850 SAMS AVE | | | | HARAHAN | LA | 70123 | |
| 4792655 | Dial, Jacqueline | Address on file | | | | | | | |
| 4865168 | DIALOGTECH INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | Chicago | IL | 60675 | |
| 4888331 | DIALPAD INC | SWITCH COMMUNICATIONS | 100 CALIFORNIA STREET STE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 4879203 | DIALS RESORT INC | MIDWEST RENTAL | 2200 U S 54 BUSINESS | | | ELDON | MT | 65026 | |
| 4798396 | DIALUXE INC | DBA DESIGNER - DIAMONDS.NET | 1 LINDEN PLACE SUITE 409 | | | GREAT NECK | NY | 11021 | |
| 4868551 | DIAMOND & CHEMICAL SUPPLY CO INC | 524 S WALNUT STREET PLAZA | | | | WILMINGTON | DE | 19801 | |
| 4799879 | DIAMOND & GEMSTONE PROMOTIONAL JE | DBA PEORA | 23535 PALOMINO DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4885048 | DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604 | | | | BOILING SPRINGS | PA | 17007 | |
| 4870590 | DIAMOND BAKERY LTD | 756 MOOWAA ST | | | | HONOLULU | HI | 96817 | |
| 4801362 | DIAMOND BLVD INC | DBA DIAMOND BLVD | 64 W 48 ST. | | | NEW YORK | NY | 10036 | |
| 4878900 | DIAMOND BROTHERS LLC | MAURICE MERCER | PO BOX 1870 | | | ALABASTER | AL | 35007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867274 | DIAMOND CONTRACTORS INC | 4224 NE PORT DR | | | | LESS SUMMIT | MO | 64064 | |
| 4858551 | DIAMOND COSMETICS INC | 10551 N.W. 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4801903 | DIAMOND DESIGNS LLC | DBA D DESIGNS | 500 BOSTON POST ROAD | | | ORANGE | CT | 06477 | |
| 4798551 | DIAMOND DIRECT LLC | DBA AX JEWELRY | 145 WEST 45TH STREET SUITE 501 | | | NEW YORK | NY | 10036 | |
| 4884116 | DIAMOND DOOR | PHILLIP SCOTT LUCAS | 2095 A WOODTRAIL CT | | | FAIRFIELD | OH | 45014 | |
| 4863576 | DIAMOND ENVELOPE CORPORATION | 2270 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 4874032 | DIAMOND FARMS SNOW REMOVAL | CHRISTOPER EDWAD NEBELSICK | 25830 408TH AVE | | | MITCHELL | SD | 57301 | |
| 4863110 | DIAMOND FOODS INC | 21299 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4871582 | DIAMOND HEAD FRAMES | 905 KALANIANAOLE HWY BX25 29D | | | | KAILUA | HI | 96734 | |
| 4875403 | DIAMOND INDUSTRIES LLC | DORIS J THOMSON | 6034 S FIRST ST P O BOX 454 | | | MILAN | TN | 38358 | |
| 4876244 | DIAMOND INDUSTRIES LLC | GAREY JENKINS | 6034 SOUTH FIRST STREET | | | MILAN | TN | 38358 | |
| 4876246 | DIAMOND INDUSTRIES LLC | GAREY LEWIS JENKINS | 1229D SUNSET DRIVE | | | GRENADA | MS | 38901 | |
| 4883802 | DIAMOND KO GUAM LTD | P O BOX GD | | | | HAGATNA | GU | 96932 | |
| 4884115 | DIAMOND L EQUIPMENT | PHILLIP P LEE | 6537 EUDAILEY COVINGTON ROAD | | | COLLEGE GROVE | TN | 37046 | |
| 4868685 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 4885149 | DIAMOND ROCK SPRING WATER | PO BOX 698 | | | | LITTLE FERRY | NJ | 07643 | |
| 4874262 | DIAMOND SELECT TOYS & | COLLECTIBLES LLC | 10150 YORK ROAD SUITE 250 | | | HUNT VALLEY | MD | 21030 | |
| 4796361 | DIAMOND SPHERE LLC | DBA DIAMOND SPHERE | PO BOX 231236 | | | GREAT NECK | NY | 11023 | |
| 4881799 | DIAMOND SPRINGS WATER INC | P O BOX 38668 | | | | RICHMOND | VA | 23231 | |
| 4872578 | DIAMOND VISION CARE LLC | ANISHA D PATEL | 57 RIVERWALK BLVD | | | BURLINGTON | NJ | 08016 | |
| 4866925 | DIAMOND VISIONS INC | 401 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| 4811518 | DIAMOND VISIONS INC | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259 | |
| 4874547 | DIAMOND WELDING | CUSTOM METAL WORKS LLC | 24 SAND ISLAND ACCESS ROAD #15 | | | HONOLULU | HI | 96819 | |
| 4863878 | DIAMOND WELDING INC | 24 SAND ISLAND ACCESS ROAD 15 | | | | HONOLULU | HI | 96819 | |
| 4865090 | DIAMOND WHOLESALE CO | 30 CONGRESS DRIVE | | | | MOONACHIE | NJ | 07074 | |
| 4802624 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | |
| 4800263 | DIAMONDBLADES4US | 131 S FEDERAL HWY #236 | | | | BOCA RATON | FL | 33432 | |
| 4795074 | DIAMONDBLADES4US | 2200 NW 32ND STREET STE 700 | | | | POMPANO BEACH | FL | 33069 | |
| 4800148 | DIAMONDBUY.COM | 942 BETHANY RD | | | | BURBANK | CA | 91504 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804363 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 4876242 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 106 HWY 51 NORTH | | | BATESVILLE | MS | 38606 | |
| 4876243 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 550 HWY 51 BY PASS GREEN VILLA | | | DYERSBURG | TN | 38024 | |
| 4876245 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 6034 S FIRST ST | | | MILAN | TN | 38358 | |
| 4850559 | DIAMONDS SIDING LLC | 10378 W 58TH PL APT 7 | | | | Arvada | CO | 80004 | |
| 4851446 | DIANA CAREY | 6130 ALAMEDA AVE W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 4848906 | DIANA CISCO | 1469 W RA HIGHWAY | | | | Delbarton | WV | 25670 | |
| 4798441 | DIANA EATON | DBA THEHOUSEWARESSTORE | 8454 DAY ST | | | SPRING HILL | FL | 34606 | |
| 4850542 | DIANA GOULD | 14709 BESTOR BLVD | | | | Pacific Palisades | CA | 90272 | |
| 4886755 | DIANA JALALI | SEARS HAIR SALON 1295 | 2300 TYRONE BLVD N | | | ST PETERSBURG | FL | 33710 | |
| 4804788 | DIANA K COHEN | DBA FLAKERS | 980 BROADWAY STE 201 | | | THORNWOOD | NY | 10594 | |
| 4886949 | DIANA L MCKENZIE | SEARS OPTICAL 1016 | 600 S UNIVERSITY | | | LITTLE ROCK | AR | 72202 | |
| 4887432 | DIANA M LEBRETON | SEARS OPTICAL LOCATION 1147 | 16050 PLANK ROAD | | | BAKER | LA | 70714 | |
| 4851566 | DIANA SHEPLER | 511 NW SIMMONS RD | | | | White Salmon | WA | 98672 | |
| 4846548 | DIANA THERRIEN | 7930 SPENCER LN SE | | | | Aumsville | OR | 97325 | |
| 4850917 | DIANE BEEN | 54 CRESCENT AVE | | | | San Francisco | CA | 94110 | |
| 4849970 | DIANE BUTLER | 3926 EDGEWOOD RD | | | | Baltimore | MD | 21215 | |
| 4811352 | DIANE CABRAL INTERIORS | 2516 GRASSY SPRING PLACE | | | | LAS VEGAS | NV | 89135 | |
| 4847262 | DIANE CHASE | 2109 SINKING CREEK RD | | | | Johnson City | TN | 37604 | |
| 4849725 | DIANE DREYER | 27932 STATE HIGHWAY H | | | | Wright City | MO | 63390 | |
| 4847318 | DIANE FLEURY | 1027 STONYBROOK DR | | | | Napa | CA | 94558 | |
| 4851646 | DIANE HERNANDEZ | 1355 SAN MIGUEL RD | | | | Santa Rosa | CA | 95403 | |
| 4870423 | DIANE L CARTER | 7378 W ATLANTIC BLVD #105 | | | | MARGATE | FL | 33063 | |
| 4887010 | DIANE L CRESS | SEARS OPTICAL 1162 | 1261 S NIAGRA FALLS BLVD | | | AMHERST | NY | 14226 | |
| 4887501 | DIANE L GIFFEN OD | SEARS OPTICAL LOCATION 1564 | 5320 YOUNGSTOWN ROAD | | | NILES | OH | 44446 | |
| 4851820 | DIANE MAHAN | 12835 SW GADWALL LN UNIT 101 | | | | Beaverton | OR | 97007 | |
| 4867689 | DIANE MEEK | 4595 EASTGATE MALL SEARS OPTIC | | | | CINCINNATI | OH | 45245 | |
| 4804025 | DIANE MISSEL-MERWIN | DBA BLUE ROSE POTTERY | 1549 CHERRY PARK | | | ROCK HILL | SC | 29732 | |
| 4845287 | DIANE RAKE | 6840 SCHUMACHER RD | | | | Waunakee | WI | 53597 | |
| 4850820 | DIANE RICHARDSON | 23392 BARNUM RD | | | | Springfield | LA | 70462 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887169 | DIANE S MEEK | SEARS OPTICAL 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 4852799 | DIANE SIMPSON | 14 ARDMORE RD | | | | Holland | MA | 01521 | |
| 4848392 | DIANE WILSON | 1323 STEADMAN RD | | | | Morton | MS | 39117 | |
| 4848814 | DIANE WORREST | 19 BROOKVALE RD | | | | North Haven | CT | 06473 | |
| 4846966 | DIANNA JACKSON | 192 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 4810684 | Dianna King | 4015 CRESCENT CREEK PL | | | | COCONUT CREEK | FL | 33073 | |
| 4847450 | DIANNE CHARLTON | 4208 5TH AVE W | | | | Palmetto | FL | 34221 | |
| 4852443 | DIANNE HALL | 464 GARDINER RD UNIT 112 | | | | West Kingston | RI | 02892 | |
| 4851687 | DIANNE LEONARD | 6901 CATHCART DR | | | | Houston | TX | 77091 | |
| 4849722 | DIANNE LISS | 1218 GRANT ST | | | | Green Bay | WI | 54303 | |
| 4810468 | DIANNE LORRAINE PURIN | PO BOX 110206 | | | | NAPLES | FL | 34108 | |
| 4795815 | DIANOCHE DESIGNS | 2000 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 4878287 | DIARIO LAS AMERICAS | LAS AMERICAS MULTIMEDIA GROUP LLC | 888 BRICKELL AVE 5TH FLOOR | | | MIAMI | FL | 33131 | |
| 4793103 | Dias, Edineia & Wagner | Address on file | | | | | | | |
| 4790291 | Diaz Ortiz, Jeannette | Address on file | | | | | | | |
| 4788112 | Diaz Rodriguez, Cynthia Ann | Address on file | | | | | | | |
| 4788113 | Diaz Rodriguez, Cynthia Ann | Address on file | | | | | | | |
| 4789271 | Diaz Soto, Carlos | Address on file | | | | | | | |
| 4792781 | Diaz, Eduardo & Priscilla | Address on file | | | | | | | |
| 4856875 | DIAZ, ELIZABETH | Address on file | | | | | | | |
| 4792559 | Diaz, John | Address on file | | | | | | | |
| 4856102 | DIAZ, LA'VONDA | Address on file | | | | | | | |
| 4793074 | Diaz, Lizdisby | Address on file | | | | | | | |
| 4793323 | Diaz, Virginia | Address on file | | | | | | | |
| 4866381 | DIBA FAR EAST LLC | 3630 CORPORATE TRAIL DRIVE | | | | EARTH CITY | MO | 63045 | |
| 4799694 | DIBA IMPORTS LP | 3630 CORPORATE TRAIL DR | | | | EARTH CITY | MO | 63045 | |
| 4856125 | DIBART, PATRICIA | Address on file | | | | | | | |
| 4874667 | DIBCO LLC | DANIEL M BERCAW | 3409 S BROADWAY SUITE 100 | | | EDMOND | OK | 73013 | |
| 4796289 | DIBS ON BIBS LLC | 14002 DEEP FOREST CRT | | | | ORLANDO | FL | 32832 | |
| 4874768 | DIBS SAFE & LOCK | DAVID J CARTER | 342 WEST 6TH STREET | | | SAN BERNARDINO | CA | 92401 | |
| 4861445 | DICARLO DISTRIBUTING INC | 1630 NORTH OCEAN AVENUE | | | | HOLTSVILLE | NY | 11742 | |
| 4875257 | DICE CAREER SOLUTIONS INC | DICE COM | 4939 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4868024 | DICE HOLDINGS INC | 4939 COLLECTIONS CTRE DR | | | | CHICAGO | IL | 60693 | |
| 4859948 | DICK DISTRIBUTING CO INC | 1303 7TH STREET NE | | | | GRAND RAPIDS | MN | 55744 | |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | | CHANTILLY | VA | 20151 | |
| 4789441 | Dickens, Terri | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 626 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872269 | DICKENSON STAR | AHP OF VIRGINIA INC | PO BOX 707 | | | CLINTONWOOD | VA | 24228 | |
| 4874578 | DICKERSON & QUINN | D&Q CO LTD | 267 GUERRERO DRIVE | | | TAMUNING | GU | 96913 | |
| 4860917 | DICKERSON BEER & WINE DIST | 150 LAWTON AVE | | | | MONROE | OH | 45050 | |
| 4860022 | DICKERSON DISTRIBUTORS | 1313 MEADOR AVENUE | | | | BELLINGHAM | WA | 98229 | |
| 4785182 | Dickerson, Penny | Address on file | | | | | | | |
| 4856826 | DICKERSON, SAMUEL | Address on file | | | | | | | |
| 4856877 | DICKERSON, SAMUEL | Address on file | | | | | | | |
| 4884779 | DICKERSONS GREENHOUSE | PO BOX 356 | | | | GOBLES | MI | 49055 | |
| 4888883 | DICKIE MCCAMEY & CHILCOTE | TWO PPG PLACE STE 400 | | | | PITTSBURGH | PA | 15222 | |
| 4879395 | DICKIE TOYS HONG KONG LTD | MS TRACO IP | 19/F., PRUDENTIAL TOWER | THE GATEWAY,HARBOUR CITY,TST | | KOWLOON | | | HONG KONG |
| 4811577 | Dickie, McCamey & Chilcote, P.C. | Attn: Nancy Winschel | Two PPG Place Ste 400 | | | Pittsburgh | PA | 15222-5402 | |
| 4865417 | DICKINSON BRANDS INC | 31 EAST HIGH STREET | | | | EAST HAMPTON | CT | 06424 | |
| 4876065 | DICKINSON NEWSP | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4876889 | DICKINSON PLAZA LLC | HITESH J PATEL | 840 17TH STREET E | | | DICKINSON | ND | 58601 | |
| 4868215 | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE SUITE 4000 | | | | DETROIT | MI | 48226 | |
| 4790647 | Dickinson, Deshawn & Eleon | Address on file | | | | | | | |
| 4787770 | Dickinson, Rhonda | Address on file | | | | | | | |
| 4869472 | DICKMAN DIRECTORIES INC | 6145 COLUMBUS PIKE | | | | LEWIS CENTER | OH | 43035 | |
| 4780484 | Dickson City Borough Tax Collector | 901 Enterprise  Street | | | | Dickson City | PA | 18519 | |
| 4780531 | Dickson City Tax Collector | 600 East Walnut Street | | | | Dickson | TN | 37055 | |
| 4780532 | Dickson County Trustee | #4 Court Square, Room 114 | | | | Charlotte | TN | 37036 | |
| 4780533 | Dickson County Trustee | PO Box 246 | | | | Charlotte | TN | 37036 | |
| 4858042 | DICON TECHNOLOGIES | 100 DICON DRIVE | | | | BLACK CREEK | GA | 31308 | |
| 4793597 | DiDario, Geoff | Address on file | | | | | | | |
| 4799768 | DIDDLEY TESSIER | DBA ZANON LIGHTS | 524 W TAFT AVENUE | | | BRIDGEPORT | CT | 06604 | |
| 4864625 | DIDONATO STRIPING & SEALING INC | 27129 LA ROSE AVE | | | | WARREN | MI | 48093 | |
| 4794685 | DIE CAST MODEL MADNESS | DBA DCMM GENERAL STORE | 743 N MENTOR AVE | | | PASADENA | CA | 91104 | |
| 4799832 | DIE CAST MODEL MADNESS JCHS TOOLS | DBA DCMM GENERAL STORE | 743 N MENTOR AVE | | | PASADENA | CA | 91104 | |
| 4882615 | DIEBOLD INC | P O BOX 643731 | | | | PITTSBURGH | PA | 15264 | |
| 4861762 | DIEBOLDS PARKING LOT SERVICE | 1730 CAROLINE LANE | | | | CAPE | MO | 63701 | |
| 4857089 | DIECKMAN, LAURA | Address on file | | | | | | | |
| 4850648 | DIEDRA WILSON | 3421 S 73RD DR | | | | Phoenix | AZ | 85043 | |
| 4846749 | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | | Charlotte | NC | 28278 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795756 | DIEGO F FLORES | DBA WHATABOUTPARTS | 2450 NW 49TH TERR | | | COCONUT CREEK | FL | 33063 | |
| 4847849 | DIEGO HAMMETT | 1441 FREELAND DR | | | | Milpitas | CA | 95035 | |
| 4850590 | DIEGO QUIROGA | 10936 RYLIE CREST DR | | | | Dallas | TX | 75217 | |
| 4801840 | DIEGO SANTACRUZ | DBA 2CHIP | 2733 HARWAY AVE | | | BROOKLYN | NY | 11214 | |
| 4801998 | DIEGO SANTACRUZ | DBA SANTACRUZ | 2733 HARWAY AVE | | | BROOKLYN | NY | 11214 | |
| 4778361 | DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 | |
| 4786859 | Diego, Genoveva | Address on file | | | | | | | |
| 4786860 | Diego, Genoveva | Address on file | | | | | | | |
| 4792785 | Diehl, Marilyn | Address on file | | | | | | | |
| 4857415 | Diem Hong Ngo | Blessing Nails | 20783 Bear Valley Road, Suite 41 | | | Apple Valley | CA | 92308 | |
| 4796966 | DIEN BARNETT | DBA SPRAY-X | PO BOX 30055 | | | CLARKSVILLE | TN | 37040 | |
| 4887560 | DIEP NGUYEN | SEARS OPTICAL LOCATION 2028 | 10243 KAMWOOD PLACE | | | SAN DIEGO | CA | 92126 | |
| 4873530 | DIERBERGS MARKETS INC | C/O DIERBERGS INVESTMENTS/ACCT RECV | P O BOX 1070 | | | CHESTERFIELD | MO | 63006 | |
| 4793025 | Dieren, Anita | Address on file | | | | | | | |
| 4809256 | DIESEL DIRECT WEST INC | 3861 DUCK CREEK DR | | | | STOCKTON | CA | 95215 | |
| 4791060 | Diesel, Goldies | Address on file | | | | | | | |
| 4795539 | DIETARY DEPOT | 3233 GRAND AVE SUITE N 200 | | | | CHINO HILLS | CA | 91709 | |
| 4788182 | Dietl, James | Address on file | | | | | | | |
| 4788183 | Dietl, James | Address on file | | | | | | | |
| 4788185 | Dietl, Robert | Address on file | | | | | | | |
| 4858333 | DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW DRIVE | | | | GERING | NE | 69341 | |
| 4791517 | Dietrich, Shawn | Address on file | | | | | | | |
| 4869006 | DIETZ & WATSON INC | 5701 TACONY STREET | | | | PHILADELPHIA | PA | 19135 | |
| 4798078 | DIFASS USA INC | DBA DIFASS USA | 4555 HENRY HUDSON PARKWAY | SUITE 1403 | | BRONX | NY | 10471 | |
| 4859480 | DIG CORPORATION | 1210 ACTIVITY DRIVE | | | | VISTA | CA | 92081 | |
| 4869183 | DIGGERS INC | 5931 ST RT 56 | | | | OWENSBORO | KY | 42301 | |
| 4875601 | DIGGONE SEWER AND WATER SPECIALIST | EDWARD CASSELBERRY | 471 MARINER DR | | | BAYPORT | MN | 55003 | |
| 4795523 | DIGISTOREPA INC | DBA DIGISTOREPA | 23 S MAIN STREET | | | PHOENIXVILLE | PA | 19460 | |
| 4874301 | DIGITAL ADVERTISING ALLIANCE | COMMITTEE FOR DIGITAL ADVERTISING | 1120AVE OF THE AMERICAS 13 FLR | | | NEW YORK CITY | NY | 10036 | |
| 4874302 | DIGITAL ADVERTISING ALLIANCE | COMMITTEE FOR DIGITAL ADVERTISING A | 1120 AVE OF THE AMERICAS 13FLR | | | NEWYORK CITY | NY | 10036 | |
| 4859566 | DIGITAL BRINQ LLC | 12245 STRATFORD DRIVE | | | | CLIVE | IA | 50325 | |
| 4873074 | DIGITAL COMPLEX INC | BIG TOYS USA | 3700 CORPORATE AVE | | | PLOVER | WI | 54467 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806424 | DIGITAL COMPLEX INC | 3700 CORPORATE AVE | | | | PLOVER | WI | 54467 | |
| 4796277 | DIGITAL DAFFODIL LTD | DBA DIGITAL DAFFODIL US | 373 SHAW ROAD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4796931 | DIGITAL DISPARITIES | 313 GREEN ST | | | | MORGANTOWN | WV | 26501 | |
| 4875262 | DIGITAL DREAMS COME TRUE INC | DIGITAL DREAMS | 8424 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 | |
| 4862947 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 4864835 | DIGITAL GREENSIGNS LLC | 28383 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4884595 | DIGITAL INNOVATIONS LLC | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| 4797679 | DIGITAL LLC DBA MYPUSHCART.COM | DBA MYPUSHCART | 2094 N DRAGOON STREET | | | TUCSON | AZ | 85745 | |
| 4797550 | DIGITAL MARKETING CORP | DBA DIGITALBUYER | 155 W WASHINGTON BLVD STE 306 | | | LOS ANGELES | CA | 90015 | |
| 4801143 | DIGITAL MEDIA VENDING INTERNATIONA | DBA RED HOT VEND | PO BOX 472558 | | | SAN FRANCISCO | CA | 94147 | |
| 4858914 | DIGITAL MINDS TECHNOLOGIES INC | 1111 PLAZA DRIVE SUITE 465 | | | | SCHAUMBURG | IL | 60173 | |
| 4870925 | DIGITAL PERIPHERAL SOLUTIONS INC | 8015 E CRYSTAL DRIVE | | | | ANAHEIM | CA | 92807 | |
| 4864304 | DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO RD 105 532 | | | | LAKE FOREST | CA | 92630 | |
| 4799732 | DIGITAL SOURCE MARKETING LLC | 2030 POWERS FERRY ROAD SUITE 360 | | | | ATLANTA | GA | 30339 | |
| 4885476 | DIGITAL SUPPLY CENTER INC | PO BOX 9325 | | | | CANOGA PARK | CA | 91309 | |
| 4870577 | DIGITAL TECH INC | 7525 JURUPA AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| 4867687 | DIGITAL VIDEO SERVICES | 4592 40TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| 4800579 | DIGITALDECKCOVERS INC | DBA DIGITALDECKCOVERS | PO BOX 100203 | | | DENVER | CO | 80250 | |
| 4880730 | DIGITALRELEVANCE INC | P O BOX 1717 | | | | INDIANAPOLIS | IN | 46206 | |
| 4800319 | DIGITALS ON DEMAND LLC | DBA DIGITALS ON DEMAND | 515 S. FRY RD SUITE A #406 | | | KATY | TX | 77450 | |
| 4884926 | DIGITAS INC | PO BOX 4969 | | | | BOSTON | MA | 02112 | |
| 4801830 | DIGITAVIVA LLC | DBA DIGITAVIVA | 333 ERWIN RD | | | CHAPEL HILL | NC | 27514 | |
| 4798618 | DIGITECH SOURCE | DBA GRABWIRELESSUSA | 544 PARK AVE | | | BROOKLYN | NY | 11205 | |
| 4802284 | DIGITEL LLC DBA MYPUSHCART.COM | DBA MYPUSHCART | 2094 N DRAGOON STREET | | | TUCSON | AZ | 85745 | |
| 4795900 | DIGITIMES | DBA OVISLINK | 203 LEMON CREEK DR. STE C | | | WALNUT | CA | 91789 | |
| 4856613 | DIGIULIO, KAREN | Address on file | | | | | | | |
| 4858096 | DIGIVIEW PRODUCTIONS LLC | 100 SOUTH WASHINGTON AVE | | | | DUNELLEN | NJ | 08812 | |
| 4809616 | DIGNITY HEALTH MEDICAL FOUNDATION | PO BOX 742016 | | | | LOS ANGELES | CA | 90074-2016 | |
| 4802629 | DIGNITY JEWELS INC | DBA DIGNITY JEWELS | 550 S HILL STREET #1449 | | | LOS ANGELES | CA | 90013 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848860 | DIGREGORIO AND SONS PLUMBING AND HEATING INC | 77 TOCKWOTTON FARM RD | | | | North Kingstown | RI | 02852 | |
| 4792701 | Digrius, Yvette | Address on file | | | | | | | |
| 4809095 | DIGS DESIGNED INTERIORS GROUP SERVICES | 1419 - B YORK AVE | | | | CAMPBELL | CA | 95008 | |
| 4881513 | DIGS INC | P O BOX 31 | | | | CHARLOTTEVILLE | VA | 22902 | |
| 4789756 | Dija, Rose Marie | Address on file | | | | | | | |
| 4873536 | DIKA JEFFERSON LLC | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |
| 4807016 | DILEEP INDUSTRIES PVT LIMITED | MR. NIRANJAN MALOO | 618 MAHAVEER NAGAR | TONK ROAD | | JAIPUR | RAJASTHAN | 302018 | INDIA |
| 4798024 | DILETTANTE CHOCOLATES, INC. | DBA DILETTANTE INC | 22027 68TH AVE S | BLDG #4 | | KENT | WA | 98032 | |
| 4865353 | DILIGENT DESIGN GROUP | 306 LARKSPUR DR | | | | HIGHLAND PARK | IL | 60035 | |
| 4797614 | DILIGENT HOSPITALITY LLC | DBA DILIGENTBUY | 101 N BEVERWYCK RD APT 18 | | | LAKE HIAWATHA | NJ | 07034 | |
| 4802208 | DILIGENT HOSPITALITY LLC | DBA OPEROSE | 1130 RT 46 WEST STREET 5 | | | PARSIPPANY | NJ | 07054 | |
| 4803645 | DILIGENT INSTRUMENTS CORPORATION | 2802 FANSHAWE | | | | PHILADELPHIA | PA | 19149 | |
| 4887723 | DILL AIR CONTROLS PRODUCTS LLC | SET UP FOR PEOPLESOFT USAGE ONLY | 75 REMITTANCE DRIVE STE 6413 | | | CHICAGO | IL | 60675 | |
| 4805217 | DILL AIR CONTROLS PRODUCTS LLC | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-6413 | |
| 4796711 | DILLA INTERNATIONAL INC | DBA KHYNG | 366 GEORGE W LILES PKWY | | | CONCORD | NC | 28027 | |
| 4881049 | DILLARD DOOR & SPECIALTY COMPANY | P O BOX 2181 | | | | MEMPHIS | TN | 38101 | |
| 4804126 | DILLARD TEXAS CENTRAL LLC | ATTN TREASURY MANAGER | 1600 DILLARD ROAD | C/O DILLARD'S INC | | LITTLE ROCK | AR | 72203 | |
| 4804125 | DILLARD TEXAS EAST LLC | ATTN TREASURY MANAGER | 1600 CANTRELL ROAD | C/O DILLARD'S INC | | LITTLE ROCK | AR | 72203 | |
| 4855225 | DILLARD'S INC. | DILLARD TEXAS CENTRAL LLC | C/O DILLARD'S INC. | 1600 CANTRELL ROAD | | LITTLE ROCK | AR | 72201 | |
| 4875792 | DILLER GRAIN CO INC | EUGENE KENNETH SEARCEY | 1200 NORTH 6TH STREET | | | BEATRICE | NE | 68310 | |
| 4794991 | DILLI RAM SIWAKOTI | DBA WORLD BEAUTY SUPPLY | 1725 MADISON ST 3L | | | RIDGEWOOD | NY | 11385 | |
| 4862683 | DILLMAN TRUE VALUE HARDWARE | 201 S MAIN ST P O BOX 606 | | | | GRANT PARK | IL | 60940 | |
| 4808491 | DILLON COMPANIES, INC. | 1045 S. WOODS MILL ROAD, SUITE 1 | CONTACT: B. MICHAEL MARGIOTTA | C/O PRIORITY PROPERTIES | | TOWN AND COUNTRY | MO | 63017 | |
| 4795046 | DILLON DISTRIBUTORS LLC | DBA UNIQUE SPORTS ACCESSORIES | 37029 REHOBOTH AVE EXT | | | REHOBOTH BEACH | DE | 19971 | |
| 4797281 | DILLON PERFORMANCE GROUP LLC | DBA GOGIRL | 308 BLAKE RD S | | | EDINA | MN | 55343 | |
| 4786707 | Dillon, James and Stacey | Address on file | | | | | | | |
| 4786708 | Dillon, James and Stacey | Address on file | | | | | | | |
| 4787680 | Dillon, Patricia | Address on file | | | | | | | |
| 4787681 | Dillon, Patricia | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 630 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797581 | DILMEN LLC | 5700 BRAXTON DR | | | | HOUSTON | TX | 77036 | |
| 4856940 | DILTZ, AMANDA E | Address on file | | | | | | | |
| 4790233 | DiMaggio, Salvador & Elizabeth | Address on file | | | | | | | |
| 4856036 | DIMARTINO, MICHELINA | Address on file | | | | | | | |
| 4856037 | DIMARTINO, MICHELINA | Address on file | | | | | | | |
| 4804563 | DIMAYA LLC | DBA PRECIOUS STARS | 615 S 6TH STREET | | | LAS VEGAS | NV | 89101 | |
| 4866713 | DIMCO STEEL INC | 3901 S LAMAR ST | | | | DALLAS | TX | 75215 | |
| 4884246 | DIMECH SERVICES INC | PO BOX 1067 | | | | TOLEDO | OH | 43697 | |
| 4858596 | DIMEDEV | 10690 SANTA LUCIA ROAD | | | | CUPERTINO | CA | 95014 | |
| 4865790 | DIMENSION 9 LLC | 3250 TOWER ROAD | | | | PRESCOTT | AZ | 86305 | |
| 4809950 | DIMENSION EXPRESS | SUBSCRIPTION DEPT. | 1547 PALOS VERDES MALL #324 | | | WALNUT CREEK | CA | 94597-2228 | |
| 4866166 | DIMENSION INSTALLS | 35 CRANBERRY LN | | | | PEMBROKE | MA | 02359 | |
| 4804188 | DIMENSION LAB INC | PO BOX 2344 | | | | SAN GABRIEL | CA | 91778 | |
| 4785919 | Dimizas, Eugenia | Address on file | | | | | | | |
| 4785920 | Dimizas, Eugenia | Address on file | | | | | | | |
| 4790376 | Dimovski, Goran & Aleksandra | Address on file | | | | | | | |
| 4887252 | DINA DAVIS | SEARS OPTICAL 2241 | 4201 N SHILOH DR STE 98 | | | FAYETTEVILLE | AR | 72703 | |
| 4795171 | DINAIR AIRBRUSH MAKEUP SYSTEM INC | DBA DINAIR AIRBRUSH MAKEUP | 6215 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4856612 | DINCLER, KYLE | Address on file | | | | | | | |
| 4869552 | DINERO COMPRESSORS & EQUIPMENT | 623 N FRONT STREET | | | | MATHIS | TX | 78368 | |
| 4880192 | DINN BROS INC | P O BOX 10420 | | | | HOLYOKE | MA | 01041 | |
| 4797013 | DINO ALINDOGAN | DBA SINETOOL | 1144 TAFT STREET | | | ROCKVILLE | MD | 20850 | |
| 4847797 | DINO BORGHI | 4068 HOLLY WAY | | | | Doylestown | PA | 18902 | |
| 4866208 | DINO PUBLISHING LLC | 350 W HUBBARD STREET STE 400 | | | | CHICAGO | IL | 60610 | |
| 4811578 | Dinse, Knapp & McAndrew, P.C. | Attn: Andy MacIlwaine | 209 Battery Street | | | Burlington | VT | 05401 | |
| 4882587 | DINSMORE & SHOHL LLP | P O BOX 640635 | | | | CINCINNATI | OH | 45264 | |
| 4871697 | DION SECURITY INC | 92 NORTH STREET | | | | BURLINGTON | VT | 05401 | |
| 4851714 | DIONISIO LUGO | 6832 TOLUCA DR | | | | El Paso | TX | 79912 | |
| 4860840 | DIONO LLC | 14810 PUYALLUP STREET E | | | | SUMNER | WA | 98390 | |
| 4848758 | DIORIO FLOORING LLc | 110 COLBURN RD | | | | Milford | NH | 03055 | |
| 4802093 | DIPAK DESAI | DBA SK JEWEL INC | 26 FERN CT | | | HICKSVILLE | NY | 11801 | |
| 4793286 | Dipaola, Joseph | Address on file | | | | | | | |
| 4881572 | DIPLOMAT SPECIALTY PHARMACY | P O BOX 321130 | | | | FLINT | MI | 48532 | |
| 4872298 | DIR WORKERS COMPENSATION FUND | ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST ROOM 228 | | | MONTGOMERY | AL | 36131 | |
| 4796493 | DIRECT ADVANTAGE INC | DBA DIRECT ADVANTAGE | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| 4801409 | DIRECT ADVANTAGE INC | DBA DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874897 | DIRECT DESIGN LTD | DDCA ARCHITECTS | 3321 S ROUTE 31 | | | PRAIRIE GROVE | IL | 60012 | |
| 4865253 | DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4876101 | DIRECT ELECTRIC | FRANK CASELLA | 3601 W YORKSHIRE DR | | | JOHNSBURG | IL | 60051 | |
| 4783156 | Direct Energy/643249/660749 | PO Box 660749 | | | | Dallas | TX | 75266 | |
| 4869295 | DIRECT FITNESS SOLUTIONS LLC | 600 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4861273 | DIRECT FORKLIFT REPAIR INC | 16 ST STEPHENS PLACE | | | | STATEN ISLAND | NY | 10306 | |
| 4810143 | DIRECT HIT | 1560 NW 24 AVE. | | | | POMPANO BCH | FL | 33069 | |
| 4806589 | DIRECT HOME TEXTILES GROUP LLC | 1904 ROSEWOOD LANE | | | | WOODTOCK | GA | 30189 | |
| 4884699 | DIRECT MARKETING ASSOCIATION INC | PO BOX 29814 | | | | NEW YORK | NY | 10087 | |
| 4810229 | DIRECT OFFICE SOLUTIONS | 700 NW 57 CT. | | | | FORT LAUDERDALE | FL | 33309 | |
| 4795558 | DIRECT PREMIUM BUYS INC | DBA DIRECT PREMIUM BUYS INC | 153 WASHINGTON STREET | | | EAST WALPOLE | MA | 02032 | |
| 4889021 | DIRECT RETAIL MANAGEMENT LLC | URB. LOMAS VERDES, LOCAL N-16 | | | | BAYAMON | PR | 00956 | |
| 4802742 | DIRECT SELL GROUP LLC | DBA DIRECT SELL GROUP LLC | 1239 WEST LEHIGH STREET | | | BETHLEHEM | PA | 18018 | |
| 4804521 | DIRECT SHIPPING DISTRIBUTORS | DBA GIZAR LLC | 228 W LINCOLN HWY SUITE 149 | | | SCHERERVILLE | IN | 46375 | |
| 4801671 | DIRECT SOLAR SUPPLY | DBA DIRECT SOLAR SUPPLY INC | 12116 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4871041 | DIRECT SOURCE INC | 8176 MALLORY COURT | | | | CHANHASSEN | MN | 55317 | |
| 4885310 | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | |
| 4871656 | DIRECT SUPPORT RESOURCE INC | 91-312 KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 4804093 | DIRECT TIME DISTRIBUTORS INC | DBA SHOPTHEDOCKSFLORIDA | 3130 SANDHILL DR | | | HOLIDAY | FL | 34691 | |
| 4801529 | DIRECT TRONICS LLC | DBA DIRECT TRONICS | 9349 DICKENS AVE | | | SURFSIDE | FL | 33154 | |
| 4880547 | DIRECT TRUCKING OF MOUNT AIRY INC | P O BOX 1448 | | | | MOUNT AIRY | NC | 27030 | |
| 4860423 | DIRECTIONS STUDIO LLC | 1400 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4802283 | DIRECT-JEWELRY LLC | DBA DIRECT-JEWELRY | 6 E 45TH ST 1704 | | | NEW YORK | NY | 10017 | |
| 4888063 | DIRECTOR BUDGET & FINANCE | STATE DEPT OF LABOR AND INDUSTRIAL | 830 PUNCHBOWL ST ROOM 425 | | | HONOLULU | HI | 96813 | |
| 4804538 | DIRECTTOU, LLC | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4882436 | DIRECTV | P O BOX 60036 | | | | LOS ANGELES | CA | 90060 | |
| 4784692 | DIRECTV | P.O.BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4809385 | DIRECTV | PO BOX 105249 | | | | ATLANTA | GA | 30348 | |
| 4884936 | DIRECTV LLC | PO BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4885970 | DIRICO | RICHARD C BUTLER | 157 PADELFORD ST | | | BERKLEY | MA | 02779 | |
| 4885969 | DIRICO SHOPPERS & RETRIVERS | RICHARD BUTLER | P O BOX 482 | | | ASSONET | MA | 02702 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847161 | DIRK RAMSEY | 229 BRIXTON RD S | | | | Garden City | NY | 11530 | |
| 4881039 | DIRT BANDIT SWEEPING LLC | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 4882065 | DIRT BUSTERS INC | P O BOX 471280 | | | | TULSA | OK | 74135 | |
| 4806309 | DIRT KILLER PRESSURE WASHERS INC | 11403 CRONRIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 4786566 | Dirton, Kaleah | Address on file | | | | | | | |
| 4864774 | DIRTY FASHION LLC | 281 DECATUR ST | | | | BROOKLYN | NY | 11233 | |
| 4871801 | DISABILITY EMPOWERMENT CENTER | 941 WHEATLAND AVE STE 201 | | | | LANCASTER | PA | 17603 | |
| 4797864 | DISCO CART | DBA GEARDEALZ | 120 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| 4874750 | DISCOUNT APPLIANCE REPAIR | DAVID CHRIS WAGSTAFF | 2850 JOHNNIE ST | | | ORANGE | TX | 77630 | |
| 4799990 | DISCOUNT CHILDRENS WEAR INC | DBA THE CHILDRENS WEAR OUTLET | 125 MILL CENTER BLVD | | | ATHENS | GA | 30606 | |
| 4798835 | DISCOUNT CHILDRENS WEAR INC | DBA TIMELESS SETTINGS | 125 MILL CENTER BLVD | | | ATHENS | GA | 30606 | |
| 4801816 | DISCOUNT DECORATIVE FLAGS | 18 WEST COLLINGS AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 4802049 | DISCOUNT DOMICILE LLC | DBA GOURMET FORTE | 3120 E OAKLEY PARK RD SUITE B | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4867873 | DISCOUNT DOOR CO LLC | 4780 WEST RIVER DR N E | | | | COMSTOCK PARK | MI | 49321 | |
| 4794917 | DISCOUNT ELECTRONICS | 1152 HILL RD N | | | | PICKERINGTON | OH | 43147 | |
| 4794679 | DISCOUNT HAWAIIAN GIFTS/TRACY DARR | DBA DISCOUNT HAWAIIAN GIFTS INC | 200 KANOELEHUA AVE. STE. 316 | | | HILO | HI | 96778 | |
| 4801055 | DISCOUNT HOME FURNISHINGS INC | 3031 LORETTO RD | | | | SPRINGFIELD | KY | 40069 | |
| 4873158 | DISCOUNT JANITORIAL & PAPER SUPPLY | BLUE RIBBON CLEANING CO | 4320 S E 53RD AVENUE SUITE A | | | OCALA | FL | 34480 | |
| 4871617 | DISCOUNT LAPTOP SHOP | 91 COMMERCE DRIVE | | | | BROOKFIELD | CT | 06804 | |
| 4801711 | DISCOUNT MAGNET LLC | DBA DISCOUNT MAGNET | 7311 DALZELL ROAD | | | WHIPPLE | OH | 45788 | |
| 4798035 | DISCOUNT PLUS INC | DBA DISCOUNTPLUSINC | 775 S GIFFORD AVE STE 14 | | | SAN BERNARDINO | CA | 92408 | |
| 4802736 | DISCOUNT PLUS INC | DBA DISCOUNTPLUSINC | 433 S WATERMAN AVE STE E | | | SAN BERNARDINO | CA | 92408 | |
| 4804606 | DISCOUNT RAMPS.COM LLC | DBA DISCOUNT RAMPS | 760 S INDIANA AVE | | | WEST BEND | WI | 53095 | |
| 4795233 | DISCOUNT SCRUBS AND FASHION LLC | DBA DISCOUNT SCRUBS AND FASHION | 1911 N STATE ROAD 7 | | | MARGATE | FL | 33063 | |
| 4798436 | DISCOUNT SHOE SOURCE INC | 532 OLD MARLTON PIKE SUITE 186 | | | | MARLTON | NJ | 08053 | |
| 4794920 | DISCOUNT SOURCE LLC | DBA BUYBUYSOCIAL | 4790 N POWERLINE RD | | | POMPANO BEACH | FL | 33073 | |
| 4858597 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | | LUMBERTON | NC | 28360 | |
| 4801826 | DISCOUNT WORK GEAR | 595 E BENCH RD | | | | FERRON | UT | 84523 | |
| 4797142 | DISCOUNTREPAIRPARTS.COM | 1590 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4795065 | DISCOUNTTOOLMALL | 1872 HWY 15 | PO BOX 424 | | | ABILENE | KS | 67410 | |
| 4800256 | DISCOUNTTOOLMALL | 1872 HWY 15 | | | | ABILENE | KS | 67410 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810334 | DISCOVER MARBLE AND GRANITE II, INC | 10002 BAVARIA ROAD | | | | FT MYERS | FL | 33913 | |
| 4846178 | DISCOVERY RECOVERY DEPARTMENT | PO BOX 830471 | | | | Birmingham | AL | 35283 | |
| 4782044 | Discovery Recovery Dept | PO Box 830471 | | | | Birmingham | AL | 35283 | |
| 4879841 | DISGUISE INC | NW 6049 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4877643 | DISH DOCTORS | JOHN CRUPPE | 6385 RT 96 PHOENIX MILLS PLAZA | | | VICTOR | NY | 14564 | |
| 4885495 | DISH NETWORK | PO BOX 94063 | | | | PALATINE | IL | 60094 | |
| 4875276 | DISH NETWORK CORPORATION | DISH NETWORK SERVICE LLC | 9601 S MERIDIAN | | | ENGLEWOOD | CO | 80112 | |
| 4875275 | DISH NETWORK LLC | DISH DBS CORPORATION | PO BOX 105169 | | | ATLANTA | GA | 30348 | |
| 4792508 | Dishluk, Darlene | Address on file | | | | | | | |
| 4790988 | Diskin, Janet | Address on file | | | | | | | |
| 4865101 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 4869544 | DISNEY CONSUMER PRODUCTS INC | 622 CIRCLE SEVEN DRIVE | | | | GLENDALE | CA | 91201 | |
| 4886386 | DISNEY ENTERPRISES | ROYALTY PAYMENT ONLY | 500 SOUTH BUENV VISTA STREET | | | BURBANK | CA | 91521 | |
| 4868202 | DISNEY INTERACTIVE DISTRIBUTION | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 4889209 | DISNEYLAND RESORT | WALT DISNEY PARKS AND RESORTS US | PO BOX 3232 | | | ANAHEIM | CA | 92803 | |
| 4778352 | DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4869441 | DISORDERLY KIDS LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4873649 | DISPATCH | CA NORTH CAROLINA HOLDINGS INC | P O BOX 116053 | | | ATLANTA | GA | 30368 | |
| 4878366 | DISPATCH ARGUS | LEE ENTERPRISES INCORPORATED | 1720 5TH AVE | | | MOLINE | IL | 61265 | |
| 4876356 | DISPATCH CONSUMER SERVICES INC | GATEHOUSE MEDIA OHIO HOLDINGS II | 10700 PRAIRIE LAKES DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 4810315 | DISPATCHTRACK | 467 SARATOGA AVENUE #621 | | | | SAN JOSE | CA | 95129 | |
| 4793395 | Dispigno, Philip | Address on file | | | | | | | |
| 4860071 | DISPLAY SHOP INC | 1322 RANKIN DR | | | | TROY | MI | 48083 | |
| 4867082 | DISPLAY SPECIALISTS | 4101 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 4877973 | DISPLAYDATA INC | KATZABOSCH | 9690 DEERECO RD SUITE 500 | | | TIMONIUM | MD | 21093 | |
| 4875461 | DISSTON COMPANY | DRAWER 1851 | | | | TROY | MI | 48007 | |
| 4806647 | DISSTON COMPANY | DRAWER #1851 | | | | TROY | MI | 48007-5935 | |
| 4810939 | DISTINCTIVE KITCHEN & BATH | 13057 N CAVE CREEK RD | | | | PHOENIX | AZ | 85022 | |
| 4810584 | DISTINCTIVE KITCHENS | 1217 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 4810466 | Distinctly Yours Fine Design & Interior | 15701 Coral Vine Lane | | | | Fort Myers | FL | 33905 | |
| 4810079 | DISTINGUISHED KITCHENS & BATH | 178 GLADES ROAD | | | | BOCA RATON | FL | 33432 | |
| 4857137 | DISTOR, EUSEBIO JIM | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 634 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807017 | DISTRIBUIDORA FLEXI S.A. DE C.V. | MATTIJS BEELEN, TERE CARDONA | BLVD. FRANCISCO VILLA # 201-1 | COL. ORIENTAL | | LEON | GUANAJUATO | 37510 | MEXICO |
| 4880401 | DISTRIBUIDORA NACIONAL DE DISCOS | P O BOX 1237 | | | | CAGUAS | PR | 00726 | |
| 4802464 | DISTRIBUTION AND CONSULTING INC | DBA REDMOND | 955 MASSACHUSETTS AVE #132 | | | CAMBRIDGE | MA | 02139 | |
| 4875253 | DISTRIBUTION INTEGRATED SERVICES | DIANA STREET LOTE 15 | | | | GUAYNABO | PR | 00968 | |
| 4795928 | DISTRIBUTION ONLINE COM | DBA INKOWL | 102 W SERVICE RD #122 | | | CHAMPLAIN | NY | 12919 | |
| 4865755 | DISTRIBUTION POINT LLC | 3242 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 4871544 | DISTRIBUTION SOLUTIONS LLC | 901 LINCOLN PARKWAY | | | | PLAINWELL | MI | 49080 | |
| 4860094 | DISTRIBUTION VIDEO & AUDIO | 133 CANDY LANE | | | | PALM HARBOR | FL | 34683 | |
| 4889242 | DISTRICT HEALTH DEPARTMENT | WASHOE COUNTY NEVADA | P O BOX 11130 | | | RENO | NV | 89520 | |
| 4811473 | DISTRICT PUBLISHING INC | 50495 CORPORATE DR SUITE 112 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4788259 | Disturco, Phyllis | Address on file | | | | | | | |
| 4785740 | Ditmar, Stephen | Address on file | | | | | | | |
| 4806859 | DITUM GROUP LLC | 205 PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| 4808936 | DIV SOUTH MAIN INVESTOR LLC | DBA DIV SOUTH MAIN STREET LLC | ATTN ASSET MANAGER | 21ST FLOOR | 125 HIGH STREET | BOSTON | MA | 02110 | |
| 4801478 | DIVA DESIGNS | DBA DIVA TRADING | 1065 S MAIN ST | | | LOS ANGELES | CA | 90015 | |
| 4863405 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 4854790 | DIVARIS REAL ESTATE | PCF WAYNESVILLE, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 4847878 | DIVERSE HOME SOLUTIONS INC | 4679 CHAMBLEE TUCKER RD | | | | Tucker | GA | 30084 | |
| 4796078 | DIVERSE TECHNOLOGIES INC | DBA DIVERSE TECHNOLOGIES INC | 5977 NW 54TH LN | | | TAMARAC | FL | 33319 | |
| 4858943 | DIVERSIFIED COMFORT SERVICES INC | 11169 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 4858182 | DIVERSIFIED CONTRACTORS INC | 10039 BERGIN RD | | | | HOWELL | MI | 48843 | |
| 4879845 | DIVERSIFIED DISTRIBUTION SYSTEMS | NW 7940 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4803538 | DIVERSIFIED DYNAMICS | DBA HOMERIGHT | 1661 94TH LANE NE | | | MINNEAPOLIS | MN | 55449 | |
| 4886630 | DIVERSIFIED DYNAMICS CORP | SDS-12-0849 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4885006 | DIVERSIFIED ELECTRONICS INC | PO BOX 566 | | | | FOREST PARK | GA | 30298 | |
| 4889137 | DIVERSIFIED FACILITIES MAINTENANCE | VILLAGE COMMUNITIES REAL ESTATE | 470 OLDE WORTHINGTON RD STE100 | | | WESTERVILLE | OH | 43082 | |
| 4880025 | DIVERSIFIED FLOORING | OSCAR AVILA | 5529 W 24TH PL | | | CICERO | IL | 60804 | |
| 4876020 | DIVERSIFIED FUNDING SOLUTIONS INC | FLORAL IMPORTS | 437 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4874840 | DIVERSIFIED GLOBAL TECHNOLOGIES LLC | DBA DIVERSIFIED DISTRIBUTION EMP | 128 SINGLETON STREET | | | WOONSOCKET | RI | 02895 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881964 | DIVERSIFIED INSTALLATION SVCS INC | P O BOX 426 | | | | MARATHON | WI | 54448 | |
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4868392 | DIVERSIFIED MAINTENANCE SERVICES | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 4866643 | DIVERSIFIED MEDIA GROUP LLC | 385 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 4863346 | DIVERSIFIED METAL PRODUCTS INC | 2205 CARLSON DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4866777 | DIVERSIFIED PRINT GROUP LLC | 398 WEST ARMY TRAIL RD 124 410 | | | | BLOOMINGDALE | IL | 60108 | |
| 4866800 | DIVERSIFIED PRODUCTS INC | 4 BLUE HERON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 4874659 | DIVERSIFIED SERVICES OF NC LLC | DANIEL JAMES BURLEY | PO BOX 2203 | | | KERNERSVILLE | NC | 27285 | |
| 4806242 | DIVERSITECH CORPORATION | DEPT 2040 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| 4863492 | DIVERSITY BUSINESS SOLUTIONS INC | 2248 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| 4877601 | DIVERSITY JOB SEEKERS LLC | JOBERTISING.COM | PO BOX 64304 | | | TUCSON | AZ | 85728 | |
| 4867743 | DIVINE APPAREL INC | 463 SEVENTH AVENUE STE 1501 | | | | NEW YORK | NY | 10018 | |
| 4795957 | DIVINE CREATION OF USA INC | DBA DIVINE CREATIONS OF USA | 15 WEST 47 STREET SUITE 205 | | | NEW YORK | NY | 10036 | |
| 4809159 | DIVINE KITCHEN | 1234 SUITE C CALLEN ST | | | | VACAVILLE | CA | 95688 | |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4865987 | DIVISION 21 INC | 334 UNIVERSITY AVE EAST | | | | ST PAUL | MN | 55130 | |
| 4875305 | DIVISION 7 INC | DIVISION 7 ROOFING | PO BOX 366 72 HOLMES STREET | | | GALENA | OH | 43021 | |
| 4882118 | DIVISION EIGHT INC | P O BOX 49539 | | | | GREENSBORO | NC | 27419 | |
| 4781470 | Division of Revenue  Lexington-Fayette Urban County Government | PO Box 14058 | | | | Lexington | KY | 40512 | |
| 4781820 | Division of Taxation, Dept 304 | P.O. Box 9707 | | | | Providence | RI | 02940-9707 | |
| 4877936 | DIVISION OF WORKERS COMPENSATION | KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD STE 2 | | | TOPEKA | KS | 66603 | |
| 4860012 | DIVISION SALES INC | 1311 MEACHAM | | | | ITASCA | IL | 60143 | |
| 4865092 | DIVISION SALES INC | 30 E OAKTON | | | | DES PLAINES | IL | 60018 | |
| 4860838 | DIVISION SIX SPORTS INC | 14801 ABLE LANE SUITE 102 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4799947 | DIVISION SIX SPORTS INC | DBA BACKSTREET SHOES | 7900 TROON CIRCLE | | | AUSTELL | GA | 30168 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4795502 | DIVOTI INC | 9888 CARROLL CENTRE RD STE 206 | | | | SAN DIEGO | CA | 92126-4515 | |
| 4795740 | DIWAN BENIPAL | DBA COLUMBUS SPORTS LLC | 610 NORTH BLACKHORSE PIKE | | | RUNNEMEDE | NJ | 08078 | |
| 4875311 | DIX & EATON | DIX & EATON INCCORPORATED | 200 PUBLIC SQUARE STE 3900 | | | CLEVELAND | OH | 44114 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 636 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864609 | DIXIE BEVERAGE COMPANY | 2705 SOUTH PLEASANT VAL | | | | WINCHESTER | VA | 22601 | |
| 4870789 | DIXIE LEGACY CENTER LLC | 7939 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4858199 | DIXIE LOCK & SAFE | 1006 OWENS STREET | | | | AIKEN | SC | 29803 | |
| 4881295 | DIXIE PARTNERS V LP | P O BOX 270874 | | | | FLOWER MOUND | TX | 75027 | |
| 4857526 | Dixie Queen | C & T Entrepreneurs Inc | Attn: Carol Reed | 3141 Austin Peay | | Memphis | TN | 38128 | |
| 4864633 | DIXIE RIVERSIDE INC | 2719 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 4875312 | DIXIE SAFE & LOCK | DIXIE ELECTRONIC CON | 7920 GULF FREEWAY | | | HOUSTON | TX | 77017 | |
| 4880869 | DIXON ACOSTA | P O BOX 192505 | | | | SAN JUAN | PR | 00919 | |
| 4850225 | DIXON CUSTOM INSTALLATIONS INC | PO BOX 542 | | | | Fort White | FL | 32038 | |
| 4886035 | DIXON PILOT | RICK D BLACKBURN | P O DRAWER V | | | DIXON | MO | 65459 | |
| 4885052 | DIXON TICONDEROGA CO | PO BOX 60684 | | | | CHARLOTTE | NC | 28260 | |
| 4789664 | Dixon, Heather | Address on file | | | | | | | |
| 4791058 | Dixon, Robert | Address on file | | | | | | | |
| 4868746 | DIY HUNTING MAPS LLC | 5406 FOSSIL CT N | | | | FORT COLLINS | CO | 80525 | |
| 4795563 | DIYA MIAO | DBA ALL AUTO PARTS DEPOT | 4638 N. LARKIN DRIVE | | | ARCADIA | CA | 91722 | |
| 4858930 | DJ FLOORING LLC | 11145 SUFFOLK DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 4875741 | DJ SERVICES | ERECTIONS INC | PO BOX 1671 | | | FOREST PARK | GA | 30298 | |
| 4869873 | DJB FARM MACHINERY REPAIR INC | 665 GOODRICH HILL ROAD | | | | LOCKE | NY | 13092 | |
| 4800901 | DJEM GUERRERU INC | 251 E PROSPECT ST | | | | YORK | PA | 17403 | |
| 4864044 | DJG DIRECT MARKETING LLC | 244 WEST 39TH STREET 3RD FL | | | | NEW YORK | NY | 10018 | |
| 4862216 | DJM PARTNERS | 1901 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459 | |
| 4875315 | DJM REALTY | DJM ASSET MANAGEMENT LLC | 800 BOYLSTON STREET 27 FL | | | BOSTON | MA | 02199 | |
| 4851502 | DJP HOME REMODELING LLC | 544 BOSTON POST RD NO12 | | | | Milford | CT | 06460 | |
| 4852017 | DJS BUILDING SERVICES INC | 2111 S INDUSTRIAL PARK AVE STE 108 | | | | Tempe | AZ | 85282 | |
| 4875314 | DJS LAWN SERVICE | DJ JIRIK | 6425 NW TOPEKA | | | TOPEKA | KS | 66617 | |
| 4778275 | DJSONS GEMS, INC. | 415 Madison Avenue, Suite 800 | | | | NEW YORK | NY | 10017 | |
| 4800161 | DK HARDWARE SUPPLY | DBA DKHARDWARE | 1835 E HALLANDALE BEACH BLVD | STE# 264 | | HALLANDALE | FL | 33009 | |
| 4798404 | DK LEIGH DESIGNS LLC | 1319 W 3100 N | | | | PLEASANT VIEW | UT | 84790 | |
| 4795822 | DK OUTLET INC | DBA DK OUTLET | 3N775 BAERT LN | | | ST CHARLES | IL | 60175 | |
| 4809801 | DK SYSTEMS | 5833 REDWOOD DRIVE SUITE C | COAST NETWORKS INC DBA | | | ROHNERT PARK | CA | 94928 | |
| 4806003 | DKB HOUSEHOLD USA CORP | ZYLISS | ONE POST STE 100 | | | IRVINE | CA | 92610 | |
| 4875381 | DKC SERVICE LLC | DONNA K CAUGHRON | PO BOX 1960 | | | HARRISON | AR | 72602 | |
| 4875429 | DKN HOLDINGS LLC | DOUGLAS NOWAK | 12525 GREENBRIAR LANE | | | GRAND HAVEN | MI | 49417 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881084 | DKS SNOW REMOVAL DIV OF DKS CONST | P O BOX 222 | | | | MENOMONIE | WI | 54751 | |
| 4863004 | DL BROWN PLUMBING CONTRACTOR | 2103 S 1ST STREET | | | | TERRE HAUTE | IN | 47802 | |
| 4860235 | DL GARDEN EQUIPMENT INC | 13600 IMPERIAL HWY #1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4881600 | DL REFRIGERATION SERVICE (LABOR) | P O BOX 33-1802 | | | | PONCE | PR | 00733 | |
| 4874665 | DL RETAIL INC | DANIEL LISTER | P O BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874671 | DL RETAIL INC | DANIEL P LISTER | PO BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874672 | DL RETAIL INC | DANIEL P LISTER | 300 BONNER MALL WY PO BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874921 | DL SALES INC | DEBRA LYNN SEFTON | 1611 VETERANS AV SUITE S | | | VANDALIA | IL | 62471 | |
| 4875319 | DLA PIPER LLC | DLA PIPER LLP | EDIFICIO OCHOA STE401 500CALLE | | | SAN JUAN | PR | 00901 | |
| 4811579 | DLA Piper LLP (US) | Attn: Joseph Kernen | One Liberty Place | 1650 Market Street | Suite 4900 | Philadelphia | PA | 19103-7300 | |
| 4883013 | DLA PIPER US LLP | P O BOX 75190 | | | | BALTIMORE | MD | 21275 | |
| 4874779 | DLC | DAVID M LEWIS COMPANY LLC | 21800 OXNARD ST STE # 980 | | | WOODLAND HILLS | CA | 91367 | |
| 4851977 | DLC CONSTRUCTION | 3580 HILLSBORO BLVD | | | | Fallon | NV | 89406 | |
| 4866354 | DLC MOBILITY SERVICE LLC | 3604 ALMEDA DRIVE | | | | TOLEDO | OH | 43612 | |
| 4810428 | DLD BUILDERS, LLC | 7051 HUNTER RD. | | | | NAPLES | FL | 34109 | |
| 4869626 | DLD PLUMBING CONTRACTORS | 632 S MILITARY HWY | | | | VIRGINIA BEACH | VA | 23464 | |
| 4874754 | DLD RETAIL SERVICES LLC | DAVID DITTBRENDER | 69 N 28TH STE 400 MARINER MALL | | | SUPERIOR | WI | 54880 | |
| 4874755 | DLD RETAILS SERVICE LLC | DAVID DITTBRENDER | 69 N 28TH ST BAY 400 | | | SUPERIOR | WI | 54880 | |
| 4888070 | DLI SAFETY | STATE OF MARYLAND | 1100 N EUTAW STREET ROOM 601 | | | BALTIMORE | MD | 21201 | |
| 4806454 | D-LINK SYSTEMS INC SBT | 17595 MOUNT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4778369 | D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4854808 | DLM PROPERTIES LLC | 22 ABBOTT STREET | | | | HUDSON | NH | 03051 | |
| 4858646 | DLNK OF WPB INC | 10775 61ST STREET S | | | | LAKE WORTH | FL | 33449 | |
| 4802842 | DLORAH VENTURES INC | DBA WARD & PARISH | 308 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| 4810860 | DLS WORLDWIDE | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 4802180 | DLY SUPPLIES LLC | DBA DLY SUPPLIES | 664 W PENINSULA DRIVE | | | COPPELL | TX | 75019 | |
| 4875320 | DLZ | DLZ NATIONAL INC | 155 W CONGRESS STE 605 | | | DETROIT | MI | 48226 | |
| 4858446 | DLZ MECHANICAL LLC | 104 LUTHER AVE | | | | HOPELAWN | NJ | 08861 | |
| 4863691 | DLZP GROUP LLC | 2307 THOMPSON CROSSING DRIVE | | | | RICHMOND | TX | 77406 | |
| 4852835 | DM FLOORING LLC | 814 67TH STREET CT E | | | | Sumner | WA | 98390 | |
| 4871148 | DM MERCHANDISING INC | 835 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4875511 | DMC INC | DYNAMIC MOTION CONTROL INC | 2222 N ELSTON AVE STE 200 | | | CHICAGO | IL | 60614 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 638 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802074 | DMC PERFORMANCE INC | DBA DEMOTOR PERFORMANCE INC | 90-92 BOWERY STREET | | | NEW YORK | NY | 10013 | |
| 4880580 | DMC SERVICE INC | P O BOX 14945 | | | | LENEXA | KS | 66285 | |
| 4883239 | DMG BEAVERCREEK RJ CAPUTO | P O BOX 827 | | | | AURORA | OH | 44202 | |
| 4859891 | DMG CLEARANCES INC | 13 ROBIN DRIVE | | | | HOCKESSIN | DE | 19707 | |
| 4883240 | DMG DAYTON RJ CAPUTO | P O BOX 827 | | | | AURORA | OH | 44202 | |
| 4875501 | DMH SERVICES AMERICAN SERVICES CORP | DVORSAK MATERIAL HANDLING SERVICES | 21535 NYSTROM LANE | | | CORCORAN | MN | 55340 | |
| 4881114 | DMI FURNITURE INC | P O BOX 22812 | | | | LOUISVILLE | KY | 40252 | |
| 4805707 | DMI FURNITURE INC | 9780 ORMBSY STATION ROAD STE 2000 | | | | LOUISEVILLE | KY | 40223 | |
| 4847888 | DMITRY KISHKO | 11690 TROUTMAN RD | | | | Midland | NC | 28107 | |
| 4874909 | DML INC | DEAN M LEE | 107 WESTFIELD | | | HARTSVILLE | SC | 29550 | |
| 4870676 | DML MARKETING | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4796095 | DML WEB VENTURES LLC | DBA DML WEB VENTURES | 4736 ONONDAGA BLVD #437 | | | SYRACUSE | NY | 13219 | |
| 4886865 | DMLH SERVICES LLC | SEARS MAID SERVICES | 560 THOMAS DRIVE | | | UNIONTOWN | PA | 15401 | |
| 4875366 | DMN ENTERPRISES LLC | DONALD R NEITZKE | 822 DAKOTA AVE | | | WAHPETON | ND | 58075 | |
| 4875367 | DMN ENTERPRISES LLC | DONALD R NEITZKE | 870 2ND STREET | | | WAHPETON | ND | 58075 | |
| 4871181 | DMO FOOD EQUIPMENT SERVICES INC | 8400 SWEET VALLEY DRIVE | | | | CLEVELAND | OH | 44125 | |
| 4795344 | DMS DEPOSITORY ACCOUNT | DBA BRIGGS HEALTHCARE | 1931 NORMAN DRIVE SOUTH | | | WAUKEGAN | IL | 60085 | |
| 4849036 | DMV EXTERIORS | 17746 NEW HAMPSHIRE AVE | | | | Ashton | MD | 20861 | |
| 4888065 | DMV RENEWAL | STATE OF CALIFORNIA DEPT OF MOTOR | P O BOX 942894 | | | SACRAMENTO | CA | 94294 | |
| 4850873 | DMW ROOFING & RESTORATION LLC | 24225 MONTCLAIRE CT | | | | Wright City | MO | 63390 | |
| 4885042 | DMX MUSIC | PO BOX 602777 | | | | CHARLOTTE | NC | 28260 | |
| 4796659 | DNA GADGETS LLC | DBA DNA GADGETS | 19 REYBURN DRIVE | | | HENDERSON | NV | 89074 | |
| 4806148 | DNA LLC | 14350 MYFORD RD | | | | IRVINE | CA | 92606 | |
| 4875322 | DNA MODEL MANAGEMENT INC | DNA MODEL MANAGEMENT LLC | 555 WEST 25TH STREET 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4800240 | DNA MOTOR INC | DBA DNA MOTORING | 17798 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4798623 | DNA RESPONSE | DBA DNA RESPONSE INC | 411 FIRST AVENUE SOUTH | SUITE 205 | | SEATTLE | WA | 98104 | |
| 4796308 | DNA RV LLC/DALTON NAIRNE | DBA XPRESS RETAIL SHOP | 318 MILWAUKEE AVE | | | ORANGE PARK | FL | 32073 | |
| 4849432 | DNC CABLE SOLUTIONS LLC | PO BOX 16681 | | | | Greensboro | NC | 27416 | |
| 4874645 | DND ENTERPRISES LLC | DANIEL E DRILLING | 210 1ST STREET SOUTH EAST | | | LITTLE FALLS | MN | 56345 | |
| 4874666 | DNDL LLC | DANIEL LOZANO | 7031 N MILE 41/2 WEST | | | WESLACO | TX | 78599 | |
| 4876183 | DNG | GAIL TAPP | 4800 CABLE DRIVE | | | FORT WORTH | TX | 76137 | |
| 4875323 | DNL CONSTRUCTION COMPANY | DNL CONSTRUCTION LLC | 1014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87102 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4861147 | DNN CORP | 155 BOVET RD STE 201 | | | | SAN MATEO | CA | 94402 | |
| 4782783 | DNR | IN DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST, RM W-160 | | | Indianapolis | IN | 46204-2742 | |
| 4795184 | DNR TECHNOLOGIES LLC | 1300 S. WATSON ROAD #114 PMB 249 | | | | BUCKEYE | AZ | 85326 | |
| 4874814 | DNZ PROPERTY SERVICES | DAVIT ZUBYAN | 10059 CRIMORA CT | | | SACRAMENTO | CA | 95827 | |
| 4888811 | DO A DOT ART | TRI QUEST INC | 31192 LA BAYA DR. SUITE F | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4860335 | DO DENIM LLC | 1385 BROADWAY 24TH FLOOR | | | | NEWYORK | NY | 10018 | |
| 4885023 | DO IT CORPORATION | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| 4794812 | DO IT WISHER LLC | DBA DO IT WISHER | 1720 CUMBERLAND POINT DRIVE | | | MARIETTA | GA | 30067 | |
| 4866097 | DO RIGHT PAINTING INC | 3421 S MCDONALD STREET | | | | SPOKANE VALLEY | WA | 99206 | |
| 4788635 | Do, Johann | Address on file | | | | | | | |
| 4792911 | Doak, Tonya | Address on file | | | | | | | |
| 4802367 | DOAN BINH TRAN | DBA SONDOONGMART.COM | 2950 MUSTANG DR APT 110 | | | GRAPEVINE | TX | 76051 | |
| 4868502 | DOANES REFRIGERATION INC | 5200 18TH AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 4859488 | DOBBS APPLIANCE REPAIR LLC | 1211 2ND STREET | | | | PANAMA CITY | FL | 32409 | |
| 4875326 | DOBBS ELECTRIC CO INC | DOBBS ELEC CO INC | 272 SNOW DR SUITE 101 | | | HOMEWOOD | AL | 35209 | |
| 4875327 | DOBBS FLOORING AMERICA | DOBBS PARTNERSHIP | 160 N SPRING ST | | | BLYTHE | CA | 92225 | |
| 4864831 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO S STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4806482 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO SOUTH STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4869516 | DOBMEIER LIFT TRUCK INC | 620 ONTARIO STREET | | | | BUFFALO | NY | 14207 | |
| 4793658 | Dobrowski, Peter | Address on file | | | | | | | |
| 4809885 | DOBSON CONSTRUCTION, INC | 9 BARBER LANE | | | | MARTINEZ | CA | 94553 | |
| 4862693 | DOBSON FLOORS INC | 2010 EASTGATE DRIVE | | | | GARLAND | TX | 75041 | |
| 4864916 | DOCK & DOOR HANDLING SYSTEMS INC | 29 SPRING HILL RD | | | | SACO | ME | 04072 | |
| 4881607 | DOCK & DOOR NATIONAL LLC | P O BOX 3338 | | | | ST CHARLES | IL | 60174 | |
| 4864888 | DOCK PROS INC | 2870 RAGLE WAY | | | | CORONA | CA | 92879 | |
| 4790277 | Dock, Shirley | Address on file | | | | | | | |
| 4876409 | DOCKERS FOOTWEAR | GENESCO INC | 3011 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4806678 | DOCKERS FOOTWEAR | 3011 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4879961 | DOCKMASTERS | ONE LEVEL WORLD INC | 4436 WORTH STREET | | | LOS ANGELES | CA | 90063 | |
| 4875356 | DOCKSTADERS SERVICE | DONALD HARSHBARGER | 13106 PHILADELPHIA ST | | | WHITTIER | CA | 90601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784693 | DOCOMO MARIANA CABLEVISION | PO BOX 24728 | | | | GMF | GU | 96921 4728 | |
| 4857021 | DOCTOR, BEVERLY TRACEY | Address on file | | | | | | | |
| 4861174 | DOCTORS CLINICAL INC | 15568 BROOKHURST ST STE 374 | | | | WESTMINISTER | CA | 92683 | |
| 4796233 | DOCTORS MARKETPLACE LLC | DBA HEALTHY AIR AND WATER | 11972 GLENMORE DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| 4859694 | DOCU SHRED INC | 125 PRAIRIE DRIVE S | | | | WESTMONT | IL | 60559 | |
| 4867295 | DOCU SHRED INC | 42424 240TH ST SW | | | | E GRAND FORKS | MN | 56721 | |
| 4875481 | DOCUMENT TECHNOLOGIES | DTI | PO BOX 933435 | | | ATLANTA | GA | 31193 | |
| 4859932 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | |
| 4880427 | DOCUSYSTEMS INC | P O BOX 1271 | | | | MYRTLE BEACH | SC | 29578 | |
| 4875328 | DODD CAMERA | DODD CAMERA HOLDINGS INC | 2077 E 30TH ST | | | CLEVELAND | OH | 44115 | |
| 4797879 | DODDS SPORTING GOODS DBA DODDS LLC | DBA DODD SPORTS | 103 MAPLE ST | | | ELLENBORO | WV | 26346 | |
| 4876324 | DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA KANSAS HOLDINGS INC | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | |
| 4879195 | DODGE COUNTY NEWS | MIDDLE GEORGIA PUBLISHING INC | 226 MAIN STREET PO BOX 69 | | | EASTMAN | GA | 31023 | |
| 4862974 | DODGE SIGN COMPANY | 2100 E 112TH AVE | | | | NORTHGLENN | CO | 80233 | |
| 4786186 | Dodge, Debbie | Address on file | | | | | | | |
| 4786187 | Dodge, Debbie | Address on file | | | | | | | |
| 4792938 | Dodson, Tiffany | Address on file | | | | | | | |
| 4865521 | DOEJO LLC | 3128 N BROADWAY | | | | CHICAGO | IL | 60657 | |
| 4888886 | DOERNER SAUNDERS DANIEL & ANDERSON | TWO WEST SECOND ST STE 700 | | | | TULSA | OK | 74103 | |
| 4863095 | DOETSCH INDUSTRIAL SERVICES INC | 21221 MULLIN AVENUE | | | | WARREN | MI | 48089 | |
| 4797943 | DOG BED KING | DBA DOG BED KING MADE IN USA | 9408 GULFSTREAM ROAD | | | FRANKFORT | IL | 60423 | |
| 4868863 | DOG GOODS USA LLC | 552 MAIN STREET | | | | TOBYHANNA | PA | 18466 | |
| 4801112 | DOGFOODDIRECT.COM | DBA PETFOODETC.COM | 25575 184TH STREET NW | | | BIG LAKE | MN | 55309 | |
| 4870339 | DOGGIE NATION INC | 7250 RED BUG LAKE RD STE 1012 | | | | OVIEDO | FL | 32765 | |
| 4863963 | DOGWOOD HOMES OF KENTUCKY LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4866199 | DOHENY ENTERPRISES LLC | 350 S BEVERLY DRIVE #330 | | | | BEVERLY HILLS | CA | 90212 | |
| 4870006 | DOHENYS LLC | 6950 51ST ST | | | | KENOSHA | WI | 53144 | |
| 4799036 | DOHERTY INVESTMENT CORPORATION | JOHN G DOHERTY JR | 47 WAREHOUSE ROAD | | | HYANNIS | MA | 02601 | |
| 4787630 | Dohr, Sean | Address on file | | | | | | | |
| 4859268 | DOK SOLUTION INC | 1185 GOODEN XING | | | | LARGO | FL | 33778 | |
| 4859266 | DOK SOLUTION LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| 4806544 | DOK SOLUTION LLC | 6365 53RD STREET NORTH STE B | | | | PINELLAS PARK | FL | 33780 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 641 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796702 | DOLAN NORTHWEST LLC | DBA DESTINATION LIGHTING | 1919 NW 19TH AVENUE | | | PORTLAND | OR | 97209 | |
| 4785611 | Dolan, James & Christina | Address on file | | | | | | | |
| 4792525 | Dolan, Robert and Helene | Address on file | | | | | | | |
| 4856133 | DOLAN, SHEILA M. | Address on file | | | | | | | |
| 4807018 | DOLCE VITA FOOTWEAR | LAUREN DEBLASIO | 506 2ND AVE | SUITE 2100 | | SEATTLE | WA | 98104 | |
| 4799539 | DOLCE VITA FOOTWEAR INC | PO BOX 194 | | | | SPOKANE | WA | 99210 | |
| 4858111 | DOLCE VITA INTIMATES LLC | 1000 1ST STREET | | | | HARRISON | NJ | 07029 | |
| 4858120 | DOLCE VITA INTIMATES LLC | 1000 FIRST STREET | | | | HARRISON | NJ | 07029 | |
| 4880318 | DOLDO BROTHERS INC | P O BOX 115 | | | | WATERTOWN | NY | 13601 | |
| 4875331 | DOLE PACKAGED FOODS CO | DOLE FOOD COMPANY INC | P O BOX 371251 | | | PITTSBURGH | PA | 15251 | |
| 4802688 | DOLL CLOTHES SUPERSTORE INC | 55200 | 136 TORRY ROAD | | | TOLLAND | CT | 06084 | |
| 4862212 | DOLL DISTRIBUTING LLC | 1901 DEWOLF STREET | | | | DES MOINES | IA | 50316 | |
| 4797031 | DOLLAMUR LP | DBA DOLLAMUR SPORT SURFACES | 1734 E EL PASO STREET | | | FORT WORTH | TX | 76102 | |
| 4799681 | DOLLAR FASHIONS INC | DFI | 1114 S LOS ANGELES STREET STE 1 | | | LOS ANGELES | CA | 90015 | |
| 4808614 | DOLLAR TREE | 500 VOLVO PARKWAY | ATTN: LEASE ADMINISTRATION DEPARTMENT | | | CHESAPEAKE | VA | 23230 | |
| 4808824 | DOLLAR TREE | ATTN:LEASE ADMIN. DEPT.STORE #6147 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| 4857378 | Dollar Tree Stores, Inc #3811 | Dollar Tree | Attn: Lease Admin,m Dept #300 | 500 Volvo Parkway | | Chesapeake | VA | 23320 | |
| 4853421 | Dollar Tree Stores, Inc #6147 | Attn: Lease Administration | 500 Volvo Parkway | | | Chesapeake | VA | 23320 | |
| 4857503 | Dollar Tree Stores, Inc. #3811 | Dollar Tree Stores, Inc #3811 | Attn: Lease Administration Dept. #300 | 500 Volvo Parkway | | Chesapeake | VA | 23320 | |
| 4801142 | DOLLARITEMDIRECT.COM INC | DBA DOLLAR ITEM DIRECT | 40 W. LITTLETON BLVD SUITE 210-123 | | | LITTLETON | CO | 80120 | |
| 4874987 | DOLLARTHRIFTY AUTOMOTIVE GROUP INC | DEPARTMENT 925 | | | | TULSA | OK | 74182 | |
| 4850786 | DOLLIE TAYLOR | 16 JIM T RD | | | | Macon | MS | 39341 | |
| 4810063 | DOLLING'S APPLIANCE & REFRIGERATION | ATTN ACCOUNTS RECEIVABLE | 1101 OLD OCKEECHOBEE ROAD | | | WEST PALM BEACH | FL | 33401 | |
| 4845716 | DOLORES DEMARCO | 2426 COMERWOOD DR | | | | SPRING HILL | FL | 34609 | |
| 4847621 | DOLORES HILL | 313 EMERY OAK CT | | | | DESOTO | TX | 75115 | |
| 4847178 | DOLORES LAGOHILL | 3903 S NORTON AVE | | | | Los Angeles | CA | 90008 | |
| 4851769 | DOLORES MOGYOROSI | 21 WINDING RD | | | | Leetsdale | PA | 15056 | |
| 4849217 | DOLORES NIEVES ACEVEDO | URB LA PRIOVIDENCIA 2 C-12 CALLE 13 | | | | TOA ALTA | PR | 00953 | |
| 4799843 | DOLORES ORTIZ | DBA LOWER COST COMPUTER | PO BOX 12 | | | WILLIAMS | CA | 95987 | |
| 4851682 | DOLORES PATTERSON | 201 ELMIRA ST | | | | San Francisco | CA | 94124 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854232 | DOLPHIN FONTANA LP | 18818 TELLER AVENUE SUITE #200 | | | | IRVINE | CA | 92612 | |
| 4802522 | DOLPHIN SHIRT COMPANY | DBA CALIFORNIA REPUBLIC CLOTHES | 757-C BUCKLEY ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4804299 | DOLPHINSCUBA.COM INC | 1530 EL CAMINO AVE | | | | SACRAMENTO | CA | 95815 | |
| 4856069 | DOMAN, SAMANTHA | Address on file | | | | | | | |
| 4807019 | DOMANI AMERICA INC. | SCOTT SILVER\TERRY KRAUS | 1639B ELECTRIC AVENUE | | | VENICE | CA | 90291 | |
| 4792875 | Dombek, Scott | Address on file | | | | | | | |
| 4791695 | Dombrovschi, Eduard and Karen | Address on file | | | | | | | |
| 4879006 | DOME PRINTING | MERILIZ INC | 340 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95815 | |
| 4857977 | DOME PUBLISHING COMPANY INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 4887014 | DOMENIC COLABELLA | SEARS OPTICAL 1168 | 922 E COLORADO | | | GLENDALE | CA | 91205 | |
| 4809742 | DOMICILE | 680 8TH STREET SUITE # 166 | | | | SAN FRANCISCO | CA | 94103 | |
| 4788639 | Dominguez, Cynthia | Address on file | | | | | | | |
| 4791865 | Dominguez, Francisco & Shejuan | Address on file | | | | | | | |
| 4849288 | DOMINIC EUGENE GALLAGHER | 14017 CHESTNUT LN | | | | Clearlake Oaks | CA | 95423 | |
| 4804738 | DOMINICK J OLIVER | DBA UNIQUE SKINS | 16097 LEONE DR | | | MACOMB | MI | 48042 | |
| 4867214 | DOMINION ELEVATOR INSPECTION SERV | 42 OLD YORK ROAD | | | | WELLSVILLE | PA | 17365 | |
| 4783343 | Dominion Energy Ohio/26225 | P.O. Box 26225 | | | | Richmond | VA | 23260-6225 | |
| 4783347 | Dominion Energy Ohio/26785 | P.O. Box 26785 | | | | Richmond | VA | 23261-6785 | |
| 4783385 | Dominion Energy West Virginia | PO Box 26783 | | | | Richmond | VA | 23261-6783 | |
| 4783387 | Dominion Energy/45841 | PO BOX 45841 | | | | Salt Lake City | UT | 84139-0001 | |
| 4864975 | DOMINION GROUP HOPEWELL VA | 2923 AUTOMOTIVE CENTER | 5301 OAKLAWN BLVD | | | HOPEWELL | VA | 23860 | |
| 4873184 | DOMINION INVESTMENTS LLC | BOBBY NIX | 1616 WINDSOR LANE | | | LEEDS | AL | 35094 | |
| 4868580 | DOMINION MECHANICAL CONTRACTORS INC | 5265 PORT ROYAL RD SUITE 100 | | | | SPRINGFIELD | VA | 22151 | |
| 4889331 | DOMINION POST | WEST VIRGINIA NEWSPAPER PUB CO | 1251 EARL L CORE ATT E WILSON | | | MORGANTOWN | WV | 26505 | |
| 4783463 | Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | | | Richmond | VA | 23290-0001 | |
| 4858377 | DOMINOS PIZZA | 1025 WINCHESTER AVENUE | | | | MARTINSBURG | WV | 25401 | |
| 4867925 | DOMISTYLE INC | 4835 LBJ FRWY STE 800 | | | | DALLAS | TX | 75244 | |
| 4870683 | DOMO INC | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 4881795 | DON BARNHILL ASSOCIATES LLC | P O BOX 383276 | | | | BIRMINGHAM | AL | 35238 | |
| 4799891 | DON CAYELLI | DBA GOMADIC CORP | 12930 CEDAR GLEN LN-STE 250 | | | HERNDON | VA | 20171 | |
| 4851720 | DON CLARK | 110 SALLY DR | | | | Florissant | MO | 63031 | |
| 4850710 | DON DAVIS | 511 JACKSON RD | | | | HICKS | LA | 71446 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809752 | Don Dea Gross | 19352 Junipero Serro Dr | | | | Sonoma | CA | 95476 | |
| 4851651 | DON DURAND | 100 N WAWECUS HILL RD | | | | Norwich | CT | 06360 | |
| 4882428 | DON GATOR INC | P O BOX 60 | | | | CAIRO | GA | 39828 | |
| 4851935 | DON GOENS | 20494 CHAPARRAL CIR | | | | Penn Valley | CA | 95946 | |
| 4846354 | DON GROSBEIER PAINTING | 7712 RICHLAND WAY | | | | Stockton | CA | 95207 | |
| 4865495 | DON HEATON JR INC | 3116 DURHAM DR SE | | | | CLEVELAND | TN | 37323 | |
| 4861726 | DON HILLMAN INC | 1714 WEST STATE ROAD 84 | | | | FT LAUDERDALE | FL | 33315 | |
| 4864432 | DON HILLS LOCK & GUN SHOP | 2602 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705 | |
| 4871019 | DON KENNEDY ROOFING CO | 815 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | |
| 4852846 | DON KOSTEROW | 19109 NE 86TH AVE | | | | Battle Ground | WA | 98604 | |
| 4847780 | DON MARTIN | 14816 OLYMPIC DR | | | | Clearlake | CA | 95422 | |
| 4797903 | DON SCHULTE | DBA BBQ WINE WOOD CHIPS | 17892 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647 | |
| 4875352 | DON STROBEL | DONALD F STROBEL | 3800 OLD CHENEY RD 101 | | | LINCOLN | NE | 68516 | |
| 4864157 | DON TO DUSK & SON LLC | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4790001 | Don, Ashley | Address on file | | | | | | | |
| 4780309 | Dona Ana County Treasurer | 845 N Motel Blvd | | | | Las Cruces | NM | 88007 | |
| 4780310 | Dona Ana County Treasurer | PO Box 1179 | | | | Las Cruces | NM | 88004 | |
| 4811455 | DONA DELIVERS CATERING | 9015 E VIA LINDA # 105 | | | | SCOTTSDALE | AZ | 85255 | |
| 4786602 | Donahue, Michelle | Address on file | | | | | | | |
| 4786603 | Donahue, Michelle | Address on file | | | | | | | |
| 4846540 | DONAIRE REMODELING AND CONSTRUCTION LLC | 814 N RUTHERFORD BLVD | | | | Murfreesboro | TN | 37130 | |
| 4848526 | DONALD A BAILEY | 1380 ZIRCONIA ST | | | | Hemet | CA | 92543 | |
| 4848878 | DONALD ARMITAGE | 3725 MOUNT AUGUSTUS AVE | | | | San Diego | CA | 92111 | |
| 4851686 | DONALD ATHEY | 9173 W 103RD AVE | | | | Broomfield | CO | 80021 | |
| 4851353 | DONALD BILOTTI | 216 OUTLOOK BLVD | | | | Keyport | NJ | 07735 | |
| 4852059 | DONALD BROOKS JR | 48 ROCKINGHAM ST | | | | Toledo | OH | 43608 | |
| 4886897 | DONALD CALVIN | SEARS OPTIC | 3001 MAPLEWOOD MALL | | | MAPLEWOOD | MN | 55109 | |
| 4849455 | DONALD CANTU | 815 E ST | | | | Fairbury | NE | 68352 | |
| 4851229 | DONALD CLARK | 7166 STATE ROUTE 54 | | | | Bath | NY | 14810 | |
| 4847240 | DONALD CORDERY | 4915 GRASSY CREEK RD | | | | Denver | NC | 28037 | |
| 4847454 | DONALD COSCIA | 10 TRACIE LN | | | | Middle Island | NY | 11953 | |
| 4862917 | DONALD D DORR SEPTIC SERVICE | 209 RIVERSIDE HEIGHTS | | | | MANCHESTER CENTER | VT | 05255 | |
| 4875347 | DONALD DAIGLE | DONALD D DAIGLE ENTERPRISES LLC | 1506 JOHNSON STREET | | | JENNINGS | LA | 70546 | |
| 4795072 | DONALD DESROSIERS | DBA DREAMVACUUM | 12 MAIN ST | | | SOMERS | CT | 06071 | |
| 4887538 | DONALD E BEYER | SEARS OPTICAL LOCATION 1790 | 4807 OUTER LOOP RD | | | LOUISVILLE | KY | 40219 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887576 | DONALD E BEYERS | SEARS OPTICAL LOCATION 2160 | 757 E LEWIS & CLARK PKWY | | | CLARKSVILLE | IN | 47129 | |
| 4867255 | DONALD E HARMAN CO | 421 INDUSTRIAL | | | | RICHARDSON | TX | 75081 | |
| 4849310 | DONALD E KEESEY | 876 RENTON CT | | | | San Jose | CA | 95123 | |
| 4889126 | DONALD E SHUTT | VIDEO REPAIR SHOP | PO BOX 1597 | | | CORTEZ | CO | 81321 | |
| 4852301 | DONALD FUNK | 910 NORTH ST | | | | COLLINGDALE | PA | 19023 | |
| 4847398 | DONALD HAGGLUND | 1605 99TH AVE SE | | | | Lake Stevens | WA | 98258 | |
| 4887285 | DONALD JENKS | SEARS OPTICAL 2480 | 2201 W WORLEY | | | COLUMBIA | MO | 65203 | |
| 4852002 | DONALD JOHNSON | 675 MCCALLUM DR | | | | Saint Paul | MN | 55112 | |
| 4852932 | DONALD JORDAN | 1865 GREENBRIAR PL | | | | Cincinnati | OH | 45237 | |
| 4864566 | DONALD JOSEPH BERGEON | 2697 TALL TREES AVENUE | | | | PORTAGE | MI | 49024 | |
| 4846091 | DONALD JUDY | 1920 E TERRA MAR DR | | | | Pompano Beach | FL | 33062 | |
| 4809308 | DONALD K DANBERG | 13650 MT. RAINIER | | | | RENO | NV | 89506 | |
| 4845551 | DONALD LANE JR | 361 WAGNER HWY | | | | Leesville | SC | 29070 | |
| 4795088 | DONALD MARESH | DBA VACSHOPUSA | 7514 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| 4849202 | DONALD MCCOY | 919 SHADY GLEN DR | | | | Capitol Heights | MD | 20743 | |
| 4846009 | DONALD MILTEN HOWELL | 3228 DREISER PL | | | | Greensboro | NC | 27405 | |
| 4887552 | DONALD P COHEN | SEARS OPTICAL LOCATION 1954 | 1409 NOTTINGHAM ROAD | | | CHARLESTON | WV | 25314 | |
| 4802880 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 45512 | |
| 4802881 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 44512 | |
| 4798141 | DONALD P PIPINO COMPANY LTD | C/O RICHMOND MALL | 7600 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| 4845651 | DONALD PORTER | 1645 ROSEWOOD DR | | | | Polo | MO | 64671 | |
| 4849558 | DONALD POTTS | 1660 E MAIN ST | | | | Lancaster | OH | 43130 | |
| 4846653 | DONALD PROSEK | 1218 209TH AVE NE | | | | Sammamish | WA | 98074 | |
| 4797815 | DONALD R WEEKS | DBA OLIVIAS DOLL CLOSET | 13010 LANCE CIRCLE | | | HAGERSTOWN | MD | 21742 | |
| 4809248 | Donald R. White Tax collector Alameda C | DONALD R WHITE, TREASURER & TAX COLLECTO | 1221 OAK STREET | | | OAKLAND | CA | 94612-4285 | |
| 4847009 | DONALD ROBERTS | 3805 W VIRGINIA AVE | | | | Denver | CO | 80219 | |
| 4852637 | DONALD SCHENKER | 12986 AZUSA CIR | | | | Santa Ana | CA | 92705 | |
| 4802138 | DONALD SHOEMAKER | DBA UNIQUEXCEPTIONAL | 3401 TIBBS BRIDGE RD | | | DALTON | GA | 30721 | |
| 4851330 | DONALD SLAUGHTER | 5565 COLUMBIA PIKE 105 | | | | Arlington | VA | 22204 | |
| 4845845 | DONALD SUMMERHILL | 5808 W HEARN RD | | | | Glendale | AZ | 85306 | |
| 4800392 | DONALD W HANSEN DBA WESDON | DBA WESDON AUTOMOTIVE | 1215 SENIOR DR | | | WEST BEND | WI | 53095 | |
| 4845603 | DONALD W MORGAN | 165 DJANGO DR | | | | Stoneville | NC | 27048 | |
| 4861949 | DONALD W RICHINS | 1801 EAST FM 700 C6 | | | | BIG SPRING | TX | 79720 | |
| 4886962 | DONALD WAYNE CALVIN | SEARS OPTICAL 1052 | 425 RICE STREET | | | ST PAUL | MN | 55103 | |
| 4845577 | DONALD WEISENFLUH | 903 KENSINGTON PL | | | | Petaluma | CA | 94954 | |
| 4875373 | DONALD WILLIAM RICH | DONALD WILLIAM RICH | 103 SOUTH SIXTH ST | | | BROWNFIELD | TX | 79316 | |
| 4858405 | DONALD WILLIAM RICHINS | 103 S SIXTH STREET | | | | BROWNFIELD | TX | 79316 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858406 | DONALD WILLIAM RICHINS | 103 SOUTH 6TH STREET | | | | BROWNFIELD | TX | 79316 | |
| 4867182 | DONALD WILLIAM RICHINS | 417 S FIRST ST | | | | LAMESA | TX | 79331 | |
| 4847617 | DONALD WILNER | 181 BERKSHIRE I | | | | West Palm Beach | FL | 33417 | |
| 4852131 | DONALD WOOD | 805 E DUKE ST | | | | Hugo | OK | 74743 | |
| 4790025 | Donaldson, Desiree | Address on file | | | | | | | |
| 4861586 | DONALYN INC | 1690 E 23RD RD | | | | FREMONT | NE | 68025 | |
| 4889592 | DONALYN INC | ZACHARIAH GEORGE CARLSON | 1690 EAST 23RD AVENUE NORTH | | | FREMONT | NE | 68025 | |
| 4847475 | DONAN CLAIM SERVICES LLC | 11321 PLANTSIDE DR | | | | Louisville | KY | 40299 | |
| 4850221 | DONAT HENRY | 8215 DONALDSON DR | | | | Tampa | FL | 33615 | |
| 4878207 | DONATOS PIZZA INC | L 2741 | | | | COLUMBUS | OH | 43260 | |
| 4849304 | DONE RIGHT CLEANING SERVICES | 3924 168TH PL | | | | Country Club Hills | IL | 60478 | |
| 4845392 | DONE RITE AC INC | 4116 NW 88TH AVE APT 234 | | | | SUNRISE | FL | 33351 | |
| 4848435 | DONE RITE FLOORING | 505 Summit Ave | | | | Westville | NJ | 08093-1033 | |
| 4851916 | DONE RITE HOME IMPROVEMENTS | N5699 MADERS CIR | | | | Shawano | WI | 54166 | |
| 4850346 | DONE RITE WINDOWS DOORS & MORE LLC | 12806 LOVERS LN | | | | RIVERVIEW | FL | 33579 | |
| 4808908 | DONELSON PIKE RESTAURANT PARTNERS | ATTN: GEORGE N. SPIVA. MANAGING PARTNER | 4121 HILLSBORO PIKE, SUITE 302 | | | NASHVILLE | TN | 37215 | |
| 4877482 | DONERIGHT LAWNMOWER REPAIR | JEFFREY PITZLER | 5520 BOSTON HARBOR RD NE | | | OLYMPIA | WA | 98506 | |
| 4851784 | DONERIGHTSIDINGANDWIN DOWS | 2515 EDWARDSVILLE RD | | | | Hardy | VA | 24101 | |
| 4878552 | DONG GUAN PENHALL LIGHTING CO LTD | LOONG YAN IND., HU MEN TOWN | | | | DONG GUAN | GUANG DONG | | CHINA |
| 4807020 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD | NJ | 07660 | |
| 4872677 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4799538 | DONGBU DAEWOO ELECTRONICS AMERICA | 3408 PAYSPHERE CIRCLE | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4807021 | DONGGUAN CITY STRONG EXCITATION | PLASTIC HARDWARE PRODUCTS CO LTD | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 4885666 | DONGGUAN GUANG LONG PAPER | PRODUCTS CO LTD | DONGGUAN GUANG LONG PAPER | 55 HOI YUEN RD,HOI LUEN IND CTR | SUITE 612, BLOCK B, KWUN TONG | KOWLOON | | | HONG KONG |
| 4807022 | DONGGUAN HAOYUN SHOES LIMITED | AMY | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4872502 | DONGGUAN HAOYUN SHOES LIMITED | AMY AI | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4878602 | DONGGUAN SHICHANG METALS FACTORY CO | LTD | DONGGUAN SHICHANG METALS FACTORY CO | XIAOBIAN VILLAGE CHANGAN TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4873354 | DONGLIN FURNITURE COMPANY LLC | BRIAN SANDERSON | 8710-2 MONTCLAIR DRIVE | | | MIDDLETON | WI | 53562 | |
| 4879711 | DONGTAI SUNNY FOOTWEAR CO LTD | NO 13 WEIWU ROAD | | | | DONG TAI | JIANGSU | 224200 | CHINA |
| 4792971 | Donk, Daniel | Address on file | | | | | | | |
| 4787419 | Donker, Christine | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787420 | Donker, Christine | Address on file | | | | | | | |
| 4868834 | DONLAR CONSTRUCTION COMPANY | 550 SHOREVIEW PARK ROAD | | | | SHOREVIEW | MN | 55126 | |
| 4863720 | DONLEN CORPORATION | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062 | |
| 4851185 | DONN A MABRY | 25224 FILAREE AVE | | | | Moreno Valley | CA | 92551 | |
| 4845794 | DONNA ARCHER | 963 SOUTHPARK DR | | | | Myrtle Beach | SC | 29577 | |
| 4864407 | DONNA BARANEK | 260 WEATHERLY RUN | | | | ALPHARETTA | GA | 30005 | |
| 4845464 | DONNA BROWN | 3716 84TH AVE SE | | | | Mercer Island | WA | 98040 | |
| 4848220 | DONNA BUCKMILLER | 7977 WETHERLEY ST | | | | La Mesa | CA | 91941 | |
| 4847539 | DONNA CHICUTO | 310 KOLBE RD | | | | Westminster | MD | 21157 | |
| 4846148 | DONNA DE ROCHER | 171 E SEA VISTA LN | | | | Grapeview | WA | 98546 | |
| 4848087 | DONNA DENNIS | 4834 MOUNT ROYAL DR | | | | Los Angeles | CA | 90041 | |
| 4848419 | DONNA DIDOMENICO | 1739 W MOYAMENSING AVE | | | | Philadelphia | PA | 19145 | |
| 4851286 | DONNA EDMOND | 361 NAVIGATION ST | | | | Beaver | PA | 15009 | |
| 4846727 | DONNA FORD | 2801 N 3RD ST | | | | Minneapolis | MN | 55411 | |
| 4804068 | DONNA FRANCIS MORA | DBA DIOR BELLA INC | 1670 SW BUTTERCUP AVE APT 9 | | | PORT SAINT LUCIE | FL | 34953 | |
| 4851078 | DONNA GAGNE | 91 GULBANKIAN DR | | | | Marlborough | MA | 01752 | |
| 4852439 | DONNA GARNETT | 1812 DOUNTON ST | | | | Philadelphia | PA | 19140 | |
| 4850364 | DONNA GLEMAUD | 65 HERITAGE DR | | | | Howell | NJ | 07731 | |
| 4849827 | DONNA GREEN | 816 E GUDGELL AVE | | | | Independence | MO | 64055 | |
| 4809775 | DONNA L. BURK | 273 TRINIDAD DR | | | | TIBURON | CA | 94920 | |
| 4846317 | DONNA LYNCH | 1900 RADATZ AVE | | | | Saint Paul | MN | 55109 | |
| 4848047 | DONNA MATHEWS | 3018 HAZEL CIR | | | | Shreveport | LA | 71118 | |
| 4852965 | DONNA MIORI | 113 EMANN DR | | | | Camillus | NY | 13031 | |
| 4851437 | DONNA MOSLEY | 143 LAFAYETTE AVE | | | | Brooklyn | NY | 11238 | |
| 4849525 | DONNA OXLEY | 135 OVERLOOK DR | | | | Hurricane | WV | 25526 | |
| 4853013 | DONNA REED | 11971 BLACKMER ST | | | | GARDEN GROVE | CA | 92845 | |
| 4848386 | DONNA ROSEI | 15417 OWENS RD | | | | Wimauma | FL | 33598 | |
| 4849465 | DONNA SCHLOSSER | 1356 LEISURE DR | | | | Flint | MI | 48507 | |
| 4848690 | DONNA SHAW | 15691 AGNES BLVD | | | | Brook Park | OH | 44142 | |
| 4853043 | DONNA TUCKER | 317 OAK CT | | | | Zanesville | OH | 43701 | |
| 4847358 | DONNA WILDER | 1260 LOCUST ST | | | | Denver | CO | 80220 | |
| 4849524 | DONNA WILKERSON | 32882 650TH AVE | | | | Sargeant | MN | 55973 | |
| 4848830 | DONNA WINKLER | 6513 ROCKSHIRE DR | | | | Charlotte | NC | 28227 | |
| 4875390 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLEY FINANCIAL LLC | P O BOX 842282 | | | BOSTON | MA | 02284 | |
| 4871700 | DONNELLY & ASSOCIATES INC | 920 BURNHAM CT | | | | GLENVIEW | IL | 60025 | |
| 4789453 | Donnelly, Victoria | Address on file | | | | | | | |
| 4862983 | DONNEWALD DISTRIBUTING CO | 2100 SAMUEL W ANDREWS RD | | | | GREENVILLE | IL | 62246 | |
| 4847322 | DONNIE STEELE | PO BOX 38 | | | | Peach Orchard | AR | 72453 | |
| 4869553 | DONNIEANN COMPANY | 623 SOUTH STATE COLLEGE BLVD | | | | FULLERTON | CA | 92831 | |
| 4805950 | DONNIEANN COMPANY | 623 S. STATE COLLEGE BLVD., | | | | FULLERTON | CA | 92831 | |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4875391 | DONNIES CLEAN UP SERVICE | DONNIE W LOWE | 915 SADDLE CLUB DRIVE | | | CENTRE | AL | 35960 | |
| 4875362 | DONNIES ELECTRIC | DONALD L LIMBOCK | 523 W 7TH | | | CLARKSVILLE | TX | 75426 | |
| 4867331 | DONNY HALL | 429 ROSE STREET | | | | UMATILLA | FL | 32784 | |
| 4861765 | DONNY WILLIAMS | 1730 QUINTARD AVENUE | | | | ANNISTON | AL | 36201 | |
| 4793572 | Donohue, Bettie | Address on file | | | | | | | |
| 4858919 | DONOHUES HILLTOP ICE CO | 1112 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 4875365 | DONS ASSEMBLY & REPAIR SERVICE | DONALD R AUSTIN | 7768 OUTING AVENUE | | | PASADENA | MD | 21122 | |
| 4875357 | DONS MOWER SHOP | DONALD HAYS | 16780 ANNESLEY ROAD | | | E LIVERPOOL | OH | 43920 | |
| 4858819 | DONS PLUMBING & HEATING INC | 1101 OLD US 23 | | | | OSCODA | MI | 48750 | |
| 4871677 | DONS RENT ALL INC | 916 BROADWAY | | | | EUREKA | CA | 95501 | |
| 4875389 | DONWOODS SERVICES | DONNA W BARTLETT | PMB 323 2604 ELMWOOD AVE | | | ROCHESTER | NY | 14618 | |
| 4795848 | DOOBALLO FOOTWEAR INC | 2222 NORTHMONT PKWY #300 | | | | DULUTH | GA | 30096 | |
| 4877437 | DOOLEY | JEFF DOOLEY INC | 627 EAST HIGH STREET | | | SPRINGFIELD | OH | 45505 | |
| 4793325 | Dooly, Danielle | Address on file | | | | | | | |
| 4859925 | DOOR & ACCESS SYSTEMS MFGRS ASSN IN | 1300 SUMNER AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | | CLAYMONT | DE | 19703 | |
| 4861929 | DOOR AUTOMATION CORP | 1800 ACCESS ROAD | | | | OCEANSIDE | NY | 11572 | |
| 4880434 | DOOR AUTOMATION INC | P O BOX 128 | | | | WOODBINE | MD | 21797 | |
| 4858428 | DOOR CONTROL INC | 10330 CHEDOAK CT BLDG 300 | | | | JACKSONVILLE | FL | 32218 | |
| 4875045 | DOOR CONTROL SERVICES INC | DEPT 251 PO BOX 220 | | | | BETTENDORF | IA | 52722 | |
| 4859768 | DOOR ENGINEERING CORP | 1268 BALLENTINE BLVD | | | | NORFOLK | VA | 23504 | |
| 4884865 | DOOR JOCKEY INC | PO BOX 419 | | | | EATONTOWN | NJ | 07724 | |
| 4863885 | DOOR KING REPAIR SERVICES | 24 WREN AVENUE | | | | LANCASTER | NY | 14086 | |
| 4859572 | DOOR MASTER | 1225 N CONVENT | | | | BOURBONNAIS | IL | 60914 | |
| 4859573 | DOOR MASTERS INC | 1225 N CONVENT STREET | | | | BOURBONNAIS | IL | 60914 | |
| 4880528 | DOOR SERVICE INC | P O BOX 1418 | | | | MCHENRY | IL | 60051 | |
| 4878168 | DOOR SYSTEMS | KONEMATIC INC | PO BOX 915 | | | BEDFORD PARK | IL | 60499 | |
| 4870562 | DOOR SYSTEMS INC | 751 EXPRESSWAY DRIVE | | | | ITASCA | IL | 60143 | |
| 4885746 | DOOR SYSTEMS OF SOUTH FLORIDA | R & A INVESTMENT CORP | 1300 NW 15TH AVE | | | POMPANO BEACH | FL | 33069 | |
| 4889483 | DOOR TECH OF NASHVILLE INC | WMK & ASSOCIATES INC | 1288 LEWIS STREET | | | NASHVILLE | TN | 37210 | |
| 4858060 | DOOR WORKS | 100 INDUSTRIAL DR P O BOX 609 | | | | STRYKER | OH | 43557 | |
| 4848138 | DOORKEEPER GARAGE SERVICES | 1012 W PRINCETON ST | | | | Orlando | FL | 32804 | |
| 4858291 | DOORKEEPER GARAGE SERVICES LLC | 1012 WEST PRINCETON ST | | | | ORLANDO | FL | 32804 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852290 | DOORMINATOR INC | 6248 S CREEKSIDE DR UNIT 16 | | | | Cudahy | WI | 53110 | |
| 4792962 | Doorn, Shayne | Address on file | | | | | | | |
| 4886181 | DOORS & MORE LLC | ROBERT J DAUCHER | 53 WARFORD ROAD | | | WESTTOWN | NY | 10998 | |
| 4870270 | DOORS AND MORE INC | 717 STOREY BLVD | | | | CHEYENNE | WY | 82009 | |
| 4884729 | DOORS INC | PO BOX 310 | | | | MCDONALD | PA | 15057 | |
| 4867022 | DOORS PLUS MORE | 4077 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568 | |
| 4858733 | DOOT RUSSELL INC | 11 EAST HUBBARD ST | | | | CHICAGO | IL | 60611 | |
| 4845968 | DORA CHILDRESS | 208 E FOLLETT ST | | | | Sandusky | OH | 44870 | |
| 4857422 | Dora M. Espindola | Designing Cut | Dora Espindola | 1712 Freedom Blvd. #106 | | Watsonville | CA | 95019 | |
| 4846014 | DORADO STONE INC | 950 S PARK AVE | | | | Tucson | AZ | 85719 | |
| 4850564 | DORALIS BRANCH | 152 MARINERS WAY | | | | Savannah | GA | 31419 | |
| 4856581 | DORAN, TRACI A. | Address on file | | | | | | | |
| 4782579 | DORCHESTER COUNTY | 520 N MAIN STREET, BOX 3 | BUSINESS LICENSE DIVISION | | | Summerville | SC | 29483 | |
| 4780632 | Dorchester County Treasurer | P.O. Box 63058 | | | | Charlotte | NC | 28263-3058 | |
| 4885080 | DORCY INTERNATIONAL | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 4863260 | DORCY INTERNATIONAL HK LTD | 21F EXCEL CENTRE | 483A CASTLE PEAK RD, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4805162 | DORCY INTERNATIONAL INC | P O BOX 632709 | | | | CINCINNATI | OH | 43217 | |
| 4851683 | DOREEN MCGREW | 552 BEAN CREEK RD SPC 126 | | | | Scotts Valley | CA | 95066 | |
| 4859908 | DOREENS PIZZA INC | 130 STATE STREET | | | | CALUMET CITY | IL | 60409 | |
| 4867059 | DOREL ASIA INC | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4867060 | DOREL ASIA INC | 410 EAST FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4876814 | DOREL ASIA SRL | HEATHER AEMMER | PARRAVICINO OFFICE COMPLEX | | | HASTINGS | CHRIST CHURCH | BB15151 | BARBADOS |
| 4807023 | DOREL CHINA AMERICA INC | CATHY CARTER\IRIS PANG\ALISON GOGEL | PO BOX 2457, | 2525 STATE STREET, | | COLUMBUS | IN | 47201 | |
| 4807024 | DOREL GLOBAL MACAU COMMER OFF LTD | CATHY CARTER/IRIS PANG | AVENIDA MARCIANO BAPTISTA NO26-54B | 7 ANDAR,H7EDIF.CE NTRO COM,CHONG F | | MACAU | | | CHINA |
| 4885084 | DOREL INDUSTRIES INC | PO BOX 633522 | | | | CINCINNATI | OH | 45263 | |
| 4807025 | DOREL JUVENILE GROUP INC | ESTELLE LIU | 2525 STATE ST | | | COLUMBUS | IN | 47201 | |
| 4863188 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4863189 | DOREL JUVENILLE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4804966 | DOREL USA INC | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4809887 | DORENE GOMEZ | 1499 DANVILLE BLVD. | | | | ALAMO | CA | 94507 | |
| 4861616 | DOREYS QUALITY LAWN CARE | 17 LOWER CROSS RD | | | | HUDSON | ME | 04449 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 649 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879848 | DORFMAN PACIFIC CO INC | NW5412 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4785985 | Dorfman, Teri | Address on file | | | | | | | |
| 4853233 | DORI STRAUSS | 501 HUGERFORD DR 270 | | | | Rockville | MD | 20850 | |
| 4887660 | DORIBEL E MENJIVAR | SEARS WATCH & JEWELRY REPAIR | 14420 BEAR VALLEY ROAD | | | VICTORVILLE | CA | 92392 | |
| 4847459 | DORIS A MOORE | 819 WEISS LN | | | | Norfolk | VA | 23502 | |
| 4887218 | DORIS H WONG OPTOMETRIC CORP | SEARS OPTICAL 2059 | PO BOX 56 | | | LIVERMORE | CA | 94551 | |
| 4853241 | DORIS J WOODWARD | 2121 S LINCOLN ST | | | | Spokane | WA | 99203 | |
| 4852916 | DORIS KIRK | 159 CEDAR PARK BLVD SW | | | | Pataskala | OH | 43062 | |
| 4849580 | DORIS MONROE | 14100 S LONGVIEW LN | | | | Plainfield | IL | 60544 | |
| 4847026 | DORIS MYETTE | 1317 VAN BUREN AVE | | | | Thermal | CA | 92274 | |
| 4852285 | DORIS ROBERTSON | 1504 HOMESTEAD BLVD | | | | Gautier | MS | 39553 | |
| 4857270 | DORISI, MARY ELLEN | Address on file | | | | | | | |
| 4792077 | Dorland, Stephen | Address on file | | | | | | | |
| 4875407 | DORMA FLORIDA DOOR CONTROL | DORMA USA INC | DORMA DRIVE DRAWER AC | | | REAMSTOWN | PA | 17567 | |
| 4875057 | DORMA USA INC | DEPT 3332 PO BOX 123332 | | | | DALLAS | TX | 75312 | |
| 4875408 | DORMA USA INC | DORMA USA INC RALEIGH | 3208 WELLINGTON COURT STE | | | RALEIGH | NC | 27616 | |
| 4883450 | DORMA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 4883451 | DORMAKABA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 4885845 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | P O BOX 8500 S-4595 | | | PHILADELPHIA | PA | 19178 | |
| 4806258 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | 3400 EAST WALNUT ST | | | COLMAR | PA | 18915 | |
| 4810032 | DORMAN, JAMES R. | 9985 CHIANA CIRCLE | #108 | | | FORT MYERS | FL | 33905 | |
| 4799358 | DORMONT MANUFACTURING COMPANY | 6015 ENTERPRISE DRIVE | | | | EXPORT | PA | 15601 | |
| 4811049 | DORNBRACHT USA, INC. | PO BOX 1041 | | | | NEW YORK | NY | 10268-1041 | |
| 4796013 | DORON KESSEL | DBA THEASPECS | 227 SANDY SPRINGS PL NE | BOX 307 STE D | | ATLANTA | GA | 30328 | |
| 4801967 | DORON SILVER | DBA BARGAIN HUNTERS DEALS | 1190 FULTON STREET | | | BROOKLYN | NY | 11216 | |
| 4848253 | DOROTHY BRICHER | 6534 TRAIL BLVD | | | | NAPLES | FL | 34108 | |
| 4859730 | DOROTHY COMBS MODELS INC | 12550 BISCAYNE BLVD STE 608 | | | | NORTH MIAMI | FL | 33181 | |
| 4847764 | DOROTHY JONES | 9919 SAGECOURT DR | | | | Houston | TX | 77089 | |
| 4797568 | DOROTHY KRUPA | DBA SKYKAYGAMES | 1605 WEST GRANDVIEW | | | ERIE | PA | 16509 | |
| 4847710 | DOROTHY MAURO | 38745 HUNTINGTON CIR | | | | Fremont | CA | 94536 | |
| 4848101 | DOROTHY REYNOLDS | 5786 S ESTRELLA RD | | | | GOLD CANYON | AZ | 85118 | |
| 4846264 | DOROTHY TERWILLIGER | 3706 HARDESTY RD | | | | Harwood | MD | 20776 | |
| 4849520 | DOROTHY WOLF | 1207 N LENFESTY AVE | | | | Marion | IN | 46952 | |
| 4874756 | DORRIS PLUMBING | DAVID DORRIS | 1053 N DELROSE | | | WICHITA | KS | 67208 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4792412 | Dorris, Al | Address on file | | | | | | | |
| 4791793 | Dorris, Geraldine | Address on file | | | | | | | |
| 4788072 | Dorsey, Stanley | Address on file | | | | | | | |
| 4788073 | Dorsey, Stanley | Address on file | | | | | | | |
| 4878899 | DORVIN D LEIS CO INC | MAUI 202 LALO STREET | | | | KAHULUI | HI | 96732 | |
| 4864185 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 4885438 | DOSKOCIL MFG COMPANY DBA PETMATE | PO BOX 911736 | | | | DALLAS | TX | 75391 | |
| 4791789 | Doss, Sharon | Address on file | | | | | | | |
| 4794736 | DOT COM HOLDINGS OF BUFFALO INC | DBA KEGWORKS | 1460 MILITARY ROAD | REAR BUILDING | | KENMORE | NY | 14217 | |
| 4810508 | DOTART LLC | 721 CRANDON BLVD. #308 | | | | KEY BISCAYNE | FL | 33149 | |
| 4845847 | DOTTIE JONES | 6733 KENNEDY DR | | | | Shreveport | LA | 71109 | |
| 4809113 | DOTTO GLASS, INC | 74 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4803750 | DOUBLE ACCENT | DBA DOUBLEACCENT | 606 S HILL ST STE 1118 | | | LOS ANGELES | CA | 90014 | |
| 4866419 | DOUBLE B RETAILERS | 367 WASHINGTON ST | | | | CLAREMONET | NH | 03743 | |
| 4875604 | DOUBLE B RETAILERS INC | EDWARD GREGORY | 367 WASHINGTON STREET | | | CLAREMONT | NH | 03743 | |
| 4875606 | DOUBLE B RETAILERS INC | EDWARD J GREGORY | 367 WASHINGTON ST | | | CLAREMONT | NH | 03743 | |
| 4861396 | DOUBLE D LOCKS INC | 1613 WARWICK AVE | | | | WARWICK | RI | 02889 | |
| 4868132 | DOUBLE EAGLE DISTRIBUTORS | 50 LOCK RD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4859025 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2K 3G1 | CANADA |
| 4799649 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2T 1C1 | CANADA |
| 4795251 | DOUBLE INSIGHT INC | DBA INSTANT POT | 1750 GRANT AVE | | | BLAINE | WA | 98230 | |
| 4867828 | DOUBLE K APPLIANCE SERVICE | 474 S MAIN ST | | | | GRAYSVILLE | AL | 35073 | |
| 4870148 | DOUBLE K LANDCARE | 702 YARBOROUGH ST | | | | BOSSIER CITY | LA | 71111 | |
| 4862264 | DOUBLE P DELIVERY | 1912 25TH ST SW | | | | MINOT | ND | 58701 | |
| 4869989 | DOUBLE RS PRESSURE CLEANING | 6920 150TH AVE NORTH | | | | CLEARWATER | FL | 33764 | |
| 4863447 | DOUBLE STAR INDUSTRY CO LTD | 222M.6,SOI VATKOOSARNG SUKSAWADI RD | NAIKLONG-BANGBLAGOD PHRASAMUTHJED EE | | | SAMUTPRAKARN | | | THAILAND |
| 4888468 | DOUBLE T SERVICES | TERRY L SMITH | 9041 MILLER RD STE 7 | | | SWARTZ CREEK | MI | 48473 | |
| 4869939 | DOUBLE TAKE FASHIONS INC | 68 34TH STREET 5TH FL | | | | BROOKLYN | NY | 11232 | |
| 4874422 | DOUBLETHINK LLC | CORY A HOUNSCHELL | 7067 ANISETREE DR | | | CORDOVA | TN | 38018 | |
| 4800318 | DOUBLJU_USA INC | DBA DOUBLJU USA | 15441 RED HILL AVENUE #C | | | TUSTIN | CA | 92780 | |
| 4809951 | DOUDNEY SHEET METAL WORKS,INC. | 3900 N. FORSYTH RD. | | | | Winter Park | FL | 32792 | |
| 4848481 | DOUG ALLVINE | 4060 PARAN POINTE DR NW | | | | Atlanta | GA | 30327 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809952 | DOUG BELDEN, TAX COLLECTOR | P.O. BOX 172920 | | | | TAMPA | FL | 33672-0920 | |
| 4798873 | DOUG FROEBE | DBA XTREME BIKE & SPORT | 204 N PENN AVE | | | INDEPENDENCE | KS | 67301-3324 | |
| 4800742 | DOUG HELLEBUYCK | DBA MOWTOWNUSA | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | KENNESAW | GA | 30152 | |
| 4881314 | DOUG KELLY PRINTING | P O BOX 27397 | | | | COLUMBUS | OH | 43227 | |
| 4851391 | DOUG NICHOLLS | 3250 CHEROKEE DR | | | | Springfield | OR | 97478 | |
| 4797248 | DOUG PATTON | DBA DREFFCO | 2660 NE HWY 20 SUITE 610-214 | | | BEND | OR | 97701 | |
| 4851429 | DOUG PRITTIE | 336 BARK RIVER CT | | | | Delafield | WI | 53018 | |
| 4845495 | DOUG WAGNER | 803 4TH AVE | | | | Dixon | IL | 61021 | |
| 4779785 | Dougherty County Tax Department | 240 Pine Ave Ste 100A | | | | Albany | GA | 31702 | |
| 4779786 | Dougherty County Tax Department | PO Box 1827 | | | | Albany | GA | 31702-1827 | |
| 4857193 | DOUGHERTY, ASHLEY | Address on file | | | | | | | |
| 4856387 | DOUGHERTY, ASHLEY | Address on file | | | | | | | |
| 4792904 | Doughty, Ellen & Michael | Address on file | | | | | | | |
| 4809832 | DOUGLAH DESIGNS | 3586 MT DIABLO BLVD STE B | | | | LAFAYETTE | CA | 94549 | |
| 4804210 | DOUGLAS BENSON | DBA SURPLUS ELECTRONICS | 842 GANNON CIRCLE | | | EASTON | MD | 21601 | |
| 4849424 | DOUGLAS CORNELY | 25 TOWER LN APT C | | | | DUBOIS | PA | 15801 | |
| 4869458 | DOUGLAS COUNTY BOTTLING CO INC | 612 N W CECIL | | | | ROSEBURG | OR | 97470 | |
| 4784694 | Douglas County Tax Collector | P.O. BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| 4875418 | DOUGLAS COUNTY TAX COMMISSIONER | DOUGLAS COUNTY BOARD OF COMMISSIONE | P O BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| 4779706 | Douglas County Treasurer | 100 Third St Ste 120 | | | | Castle Rock | CO | 80104 | |
| 4779978 | Douglas County Treasurer | 1100 Massachusetts | | | | Lawrence | KS | 66044 | |
| 4780804 | Douglas County Treasurer | 1313 Belknap St Rm 102 | | | | Superior | WI | 54880 | |
| 4780271 | Douglas County Treasurer | 1819 Farnam St Rm H 03 | | | | Omaha | NE | 68183 | |
| 4779840 | Douglas County Treasurer | 8700 Hospital Drive | | | | Douglasville | GA | 30134 | |
| 4779841 | Douglas County Treasurer | PO Box 1177 | | | | Douglasville | GA | 30133 | |
| 4779707 | Douglas County Treasurer | PO BOX 1208 | | | | CASTLE ROCK | CO | 80104 | |
| 4779979 | Douglas County Treasurer | PO Box 668 | | | | Lawrence | KS | 66044-0668 | |
| 4804423 | DOUGLAS DABBERT | DBA DOUGS RUGS N STUFF | 333 COTTONWOOD LANE | | | NAPERVILLE | IL | 60540 | |
| 4870362 | DOUGLAS DOOR REPAIR COMPANY INC | 7296 MELROSE STREET | | | | BUENA PARK | CA | 90621 | |
| 4887061 | DOUGLAS E GERZINA INC | SEARS OPTICAL 1307 | 922 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| 4887621 | DOUGLAS E GERZINA INC | SEARS OPTICAL LOCATION 2724 | 1521 N MAIN STREET | | | BUTLER | PA | 16001 | |
| 4848774 | DOUGLAS E O CONNOR | 3769 NE 20TH AVE | | | | Fort Lauderdale | FL | 33308 | |
| 4802096 | DOUGLAS EDWARDS | DBA APLUS WATER LLC | 316 N 325 E BUILDING # 2 | | | VALPARAISO | IN | 46383 | |
| 4888842 | DOUGLAS ENTERPRISES | TRT DOUGLAS PROPERTIES LLC | PO BOX 750 | | | DOUGLAS | GA | 31534 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847242 | DOUGLAS FLETCHER | 22597 HOFFMAN RD | | | | MANDEVILLE | LA | 70471 | |
| 4864713 | DOUGLAS GUY SHUMARD | 2790 WOODLAWN ROAD | | | | LINCOLN | IL | 62656 | |
| 4870755 | DOUGLAS HAYES | 7890 S CHEROKEE | | | | MUSKOGEE | OK | 74403 | |
| 4851352 | DOUGLAS HINTON | 13409 WILLIAMS ST | | | | Thornton | CO | 80241 | |
| 4849546 | DOUGLAS HIRSCHFELD | 12806 N 115TH ST | | | | Longmont | CO | 80504 | |
| 4810638 | DOUGLAS JOHNSON | 1387 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 4845339 | DOUGLAS LAWHORN | 20370 E CHENANGO PL | | | | Aurora | CO | 80015 | |
| 4850713 | DOUGLAS N YEOMAN | 9 STARFLOWER | | | | IRVINE | CA | 92604 | |
| 4874573 | DOUGLAS PROPERTY SERVICES LLC | D P S LLC | PO BOX 164 | | | DALTON | GA | 30722 | |
| 4845362 | DOUGLAS PRUETT | 5 ONETO CT | | | | Park Ridge | NJ | 07656 | |
| 4851292 | DOUGLAS R BRADY JR | 7638 E HOLLY GROVE RD | | | | Thomasville | NC | 27360 | |
| 4847939 | DOUGLAS R ROSENTHAL | 15 MAGNOLIA AVE | | | | Floral Park | NY | 11001 | |
| 4810686 | DOUGLAS RAMSAY | 3250 S OCEAN BLVD #103S | | | | PALM BEACH | FL | 33480 | |
| 4808481 | DOUGLAS RETAIL I, LLC | 1810 WATER PLACE, SUITE 220 | | | | ATLANTA | GA | 30339 | |
| 4809233 | DOUGLAS RIBOUD | 250 CURREY LANE | | | | SAUSALITO | CA | 94965 | |
| 4853192 | DOUGLAS STACY | 1320 CHERRY WOOD WAY | | | | Uniontown | OH | 44685 | |
| 4876587 | DOUGLAS W PITCHFORD | GREATER HOUSTON SHARPENING | 210 BAYWOOD CT | | | SPRING | TX | 77386 | |
| 4859561 | DOUGLAS WELDING SUPPLY INC | 1223 NE CEDAR ST | | | | ROSEBURG | OR | 97470 | |
| 4886898 | DOUGLAS ZAHLER | SEARS OPTIC | 4100 BELDEN VILLAGE MALL | | | CANTON | OH | 44718 | |
| 4856351 | DOUGLAS, LORENA | Address on file | | | | | | | |
| 4786979 | Douglas, Sandra | Address on file | | | | | | | |
| 4783930 | Douglasville-Douglas County GA | PO BOX 1178 | | | | Douglasville | GA | 31033 | |
| 4875416 | DOUGS LAWN CARE | DOUGLAS C SHEAR CAROLYNNE K SHEAR | 695 ROBERT DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 4810627 | DOVA INTERNATIONAL INC | 7700 TRAPANI LANE | | | | BOYNTON BEACH | FL | 33472 | |
| 4882498 | DOVE DATA PRODUCTS INC | P O BOX 6106 | | | | FLORENCE | SC | 29502 | |
| 4846133 | DOVE PLUMBING LLC | 431 ROSE CROFT TER | | | | THE VILLAGES | FL | 32162 | |
| 4789485 | Dove, Paul | Address on file | | | | | | | |
| 4867308 | DOVER DIXON HORNE PLLC | 425 W CAPITAL AVE STE 3700 | | | | LITTLE ROCK | AR | 72201 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | |
| 4804455 | DOVER MALL LIMITED PARTNERSHIP | P O BOX 403441 | | | | ATLANTA | GA | 30384-3441 | |
| 4882672 | DOVER POST CO | P O BOX 664 | | | | DOVER | DE | 19903 | |
| 4881971 | DOVER VILLAGE LLC | P O BOX 429 | | | | DOVER PLAINS | NY | 12522 | |
| 4788608 | Doverspike, Shirley | Address on file | | | | | | | |
| 4788609 | Doverspike, Shirley | Address on file | | | | | | | |
| 4796058 | DOVI KUTOFF | DBA ORANGEONIONS | 21930 MILES ROAD | | | CLEVELAND | OH | 44128 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797990 | DOVIC DISTRIBUTORS INC | DBA EZI BRANDS | 1491 OCEAN PARKWAY FL 2 | | | BROOKLYN | NY | 11230 | |
| 4802674 | DOVIC DISTRIBUTORS INC | DBA EZI BRANDS | 1633 EAST 5TH STREET | | | BROOKLYN | NY | 11230 | |
| 4889205 | DOW JONES & CO | WALL STREET JOURNAL | P O BOX 4137 | | | NEW YORK | NY | 10261 | |
| 4785861 | Doward, Jermande | Address on file | | | | | | | |
| 4785860 | Doward, Jermande | Address on file | | | | | | | |
| 4860602 | DOWDLE GAS | 1415 280 BYPASS | | | | PHENIX CITY | AL | 36867 | |
| 4877076 | DOWDLE GAS | INERGY PROPANE LLC | P O BOX 9129 | | | COLUMBUS | MS | 39705 | |
| 4882059 | DOWERS ROOFING INC | P O BOX 470 | | | | GALESBURG | IL | 61402 | |
| 4866743 | DOWIN ENTERPRISES USA INC | 3939 S KARLOV AVE | | | | CHICAGO | IL | 60632 | |
| 4866974 | DOWL ENGINEERS | 4040 B STREET | | | | ANCHORAGE | AK | 99503 | |
| 4861400 | DOWN THE DRAIN PLUMBING LLC | 1615 S LINDELL DRIVE | | | | YORKTOWN | IN | 47396 | |
| 4870494 | DOWN2DIRT INC | 7484 N STATE ROAD | | | | DAVIDSON | MI | 48423 | |
| 4863948 | DOWNEAST COASTAL PRESS | 2413 CUTLER RD | | | | CUTLER | ME | 04626 | |
| 4869314 | DOWNEY SAWHOUSE LLC | 6009 FM 2494 | | | | ATHENS | TX | 75751 | |
| 4791197 | Downey, William | Address on file | | | | | | | |
| 4866415 | DOWNING & DOWNING INC | 36625 VINE STREET SUITE 6 | | | | WILLOUGHBY | OH | 44094 | |
| 4794743 | DOWNLITE | 8153 DUKE BLVD | | | | MASON | OH | 45040 | |
| 4861029 | DOWNRIVER COMMUNITY CONFERENCE | 15100 NORTHLINE ROAD | | | | SOUTHGATE | MI | 48195 | |
| 4866599 | DOWNRIVER REFRIGERATION SUPPLY | 38170 EXECUTIVE DR N | | | | WESTLAND | MI | 48185 | |
| 4862635 | DOWNS & STANFORD P C | 2001 BRYAN ST SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 4786055 | Downs, Kimberly | Address on file | | | | | | | |
| 4786056 | Downs, Kimberly | Address on file | | | | | | | |
| 4791574 | Downs, Lois | Address on file | | | | | | | |
| 4810585 | DOWNSVIEW KITCHEN | 1855 GRIFFIN RD | SUITE B212 | | | DANIA | FL | 33004 | |
| 4846213 | DOWNTOWN ARLINGTON BUSINESS ASSOCIATION | 526 N WEST AVE PMB 105 | | | | Arlington | WA | 98223 | |
| 4889305 | DOWNTOWN HOMESTORE LLC | WENDY L RUDISILL | 1170 CELEBRATION AVE | | | MONETA | VA | 24121 | |
| 4852860 | DOWNTOWN WEST ORANGE ALLIANCE | 66 MAIN ST | | | | West Orange | NJ | 07052 | |
| 4792206 | Dowsakul, Paul | Address on file | | | | | | | |
| 4862245 | DOXA ENTERPRISES LLC | 1908 SECOND AVE E | | | | ONEONTA | AL | 35121 | |
| 4877480 | DOXA ENTERPRISES LLC | JEFFREY NEAL TURNER | 1919 COUNTY HWY 39 | | | ONEONTA | AL | 35121 | |
| 4809788 | DOYLE CONSTRUCTION INC | 48521 WARM SPRINGS BLVD, 307C | | | | FREMONT | CA | 94539 | |
| 4790603 | Doyle, Betyty | Address on file | | | | | | | |
| 4847477 | DOYLENE HALL | 3392 HIGHWAY 228 | | | | Walnut Ridge | AR | 72476 | |
| 4784408 | Doylestown Township Municipal Authority | 425 Wells Rd. | | | | Doylestown | PA | 18901 | |
| 4856768 | DOYON, ELIZABETH ERIN | Address on file | | | | | | | |
| 4856534 | DOZIER, ARMINDA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874975 | DP MEDIA NETWORK LLC | DENVER POST CORPORATION | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4874910 | DPC QUALITY PUMP SERVICE | DEAN P CYR | 544 BRIDGEPORT AVE RT 1 | | | MILFORD | CT | 06460 | |
| 4857479 | DPE, Inc. | Tu Tienda and Gifts | 3308 Newland Court | | | Toana | VA | 23168 | |
| 4857481 | DPE, Inc. | Tu Tienda and Gifts | 9317 Barnes Road | | | Toana | VA | 23168 | |
| 4874789 | DPG INSTALLATIONS | DAVID P GRINGER | 536 CHILI AVE EXT | | | CHURCHVILLE | NY | 14428 | |
| 4885561 | DPI INC | PO# 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4806067 | DPI INC | 111 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 4869329 | DPI SPECIALTY FOODS WEST INC | 601 ROCKEFELLAR | | | | ONTAIRO | CA | 91761 | |
| 4874615 | DPK ENTERPRISES LLC | DALE KECK | 10454 47TH ST SW | | | DICKINSON | ND | 58601 | |
| 4875439 | DPL ENERGY RESOURCES INC | DPLER | P O BOX 252515 | | | LEHIGH VALLEY | PA | 18002 | |
| 4889190 | DPR ENTERPRISES LLC | W559 US HIGHWAY 10 | | | | MONDOVI | WI | 54755 | |
| 4881331 | DPS BEVERAGES INC | P O BOX 277237 | | | | ATLANTA | GA | 30384 | |
| 4851870 | DQ DREAM HOMES | 9850 PRINCETON GLENDALE RD STE E | | | | Cincinnati | OH | 45246 | |
| 4886844 | DR ALBERT VELASCO JR PA | SEARS LOCATION NUMBER 1745 | 4830 LONGWATER WAY | | | TAMPA | FL | 33615 | |
| 4874695 | DR AND LA INC | DANNY RUFFIN | 10526 W CERMAK | | | WESTCHESTER | IL | 60154 | |
| 4806110 | DR BOTT LLC | 9730 SW HILLMAN COURT SUITE 600 | | | | WILSONVILLE | OR | 97070 | |
| 4862194 | DR BYTE USA | 1900 GLADES RD | SUITE 270 | | | BOCA RATON | FL | 33431 | |
| 4863562 | DR COLLINS INC | 2265 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4851632 | DR CONSTRUCTION AND HOME SERVICES INC | 609 BRIARWOOD RD | | | | Venice | FL | 34293 | |
| 4869869 | DR FRESH INC | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| 4869092 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 4858122 | DR HESS PRODUCTS LLC | 1000 HEDSTROM DRIVE SUITE B | | | | ASHLAND | OH | 44805 | |
| 4887596 | DR JAMES B ROSS | SEARS OPTICAL LOCATION 2342 | 7630 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| 4887353 | DR JARED L COOPER LLC | SEARS OPTICAL LOC 1718 | 605 EAST HIGHWAY 81 | | | BURLEY | ID | 83318 | |
| 4877635 | DR JOHN GEREMIA & ASSOCIATES | JOHN ANTHONY GEREMIA | 2306 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| 4867874 | DR JOSEPHINE KOSUNICK | 4786-B RIDGE RD/SEARS OPT1362 | | | | BROOKLYN | OH | 44144 | |
| 4805156 | DR MARTENS AIRWIAR USA LLC | 10 NW 10TH AVENUE | | | | PORTLAND | OR | 97209-3105 | |
| 4878325 | DR PEPPER BOTTLING CO | LBH INC | P O BOX 569 | | | MADISONVILLE | KY | 42431 | |
| 4877444 | DR PEPPER BOTTLING CO OF W | JEFFERSON NC INC | PO BOX 34 | | | W JEFFERSON | NC | 28694 | |
| 4872456 | DR PEPPER BTLG CO | AMERICAN BOTTLING COMPANY | P O BOX 910433 | | | DALLAS | TX | 75391 | |
| 4885232 | DR PEPPER BTLG CO OF ELK CITY | PO BOX 744 | | | | ELK CITY | OK | 73648 | |
| 4875452 | DR PEPPER BTLG CO OF HOUSTON | DR PEPPER SNAPPLE OF HOUSTON | PO BOX 4262 | | | HOUSTON | TX | 77210 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 655 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876698 | DR PEPPER OF STAUNTON | HALMOR CORPORATION | PO BOX 246 | | | VERONA | VA | 24482 | |
| 4883513 | DR PEPPER SEVEN UP BTLG GROUP INC | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4872446 | DR PEPPER SNAPPLE GROUP | AMERICAN BOTTLING CO | PO BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4872449 | DR PEPPER SNAPPLE GROUP | AMERICAN BOTTLING COMPANY | 25160 NETWORK PLACE | | | CHICAGO | IL | 60671 | |
| 4804072 | DR POWER CORP | DBA DR POWER | 13221 SPRING STREET | 626-939-9188 | | BALDWIN PARK | CA | 91706 | |
| 4872603 | DR PRATE OPTOMETRIST INC | ANTHONY R PRATE | 1415 SPRING HILL DR | | | ALGONQUIN | IL | 60102 | |
| 4866098 | DR ROBERT ENGEL | 34220 AURORA /SEARS OPTIC 1353 | | | | SOLON | OH | 44139 | |
| 4845897 | DR ROOFING AND CONSTRUCTION LLC | 159 WHIRLAWAY LOOP SW | | | | Pataskala | OH | 43062 | |
| 4847370 | DR SHERRILL P DOGGETT | 2509 KERSEY ST | | | | Greensboro | NC | 27406 | |
| 4808177 | DR STEVEN AARON DDS | 508 BONTONA AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4803701 | DR THOMAS J CLARK III | DBA PLANET SIGNATURES | 4400 BRISTLELEAF LN | | | PROSPER | TX | 75078 | |
| 4889597 | DR ZOE G OPTOMETRY LLC | ZDRAVKA GUEERGUIEVQ | 2200 148TH AVE | | | REDMOND | WA | 98052 | |
| 4795899 | DR. DENIM | 329 SOUTH STREET | | | | PHILADELPHIA | PA | 19147 | |
| 4854444 | DR. MICHAEL RECHTER AND GEORGE HARBS | INDIAN RIVER PLAZA, LLC | 241 EAST PROSPECT ROAD | | | FT LAUDERDALE | FL | 33334 | |
| 4875885 | DRAFTFCB | FCB WORLDWIDE INC | P O BOX 2302 | | | CAROL STREAM | IL | 60132 | |
| 4787239 | Drago, Sylvia | Address on file | | | | | | | |
| 4861346 | DRAGON CLAW U S A INC | 16033 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4804673 | DRAGON CLAW USA INC | DBA DC AMERICA | 16033 ARROW HWY *** | | | IRWINDALE | CA | 91706-2049 | |
| 4807027 | DRAGON EYES HK LTD | TERESA NG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4807026 | DRAGON EYES HK LTD | TERESA NG \JACKIE FONG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4804152 | DRAGON GLOBAL INC | DBA BB BO | 217 E BENCAMP ST | | | SAN GABRIEL | CA | 91776 | |
| 4802149 | DRAGON MEDIA INC | 2740 CIRCULO SANTAIGO UNIT L | | | | SAN DIEGO | CA | 92008 | |
| 4799815 | DRAGON SPORTS LLC | DBA DRAGON SPORTS | PLAYERS BLVD | | | NEWTON | NJ | 07860 | |
| 4858875 | DRAGONFLY DELI & GOURMET CAFE | 111 BELMONT ST | | | | SO EASTON | MO | 02375 | |
| 4797077 | DRAGONWEAVE JEWELRY | PO BOX 9 | | | | HOLICONG | PA | 18928 | |
| 4879125 | DRAIN BRAIN | MICHAEL R PRONYN | P O BOX 6781 | | | ITHACA | NY | 14851 | |
| 4866310 | DRAIN DOCTORS | 3576 EMPLEO ST SUITE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4871392 | DRAIN PRO PLUMBING INC | 8815 209TH STREET | | | | LAKEVILLE | MN | 55044 | |
| 4885814 | DRAINS PLUS | RAUL A AVILA | P O BOX 2058 | | | SANTA MARIA | CA | 93457 | |
| 4807945 | DRAISIN-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4859565 | DRAKE CONSTRUCTION SERVICES INC | 1224 S E FT KING ST | | | | OCALA | FL | 34471 | |
| 4882332 | DRAKE INSTALLATIONS LLC | P O BOX 553 | | | | FAIRBURN | GA | 30213 | |
| 4873905 | DRAKE STAFFING SERVICES | CHARLES DRAKE & ASSOCIATES | PO BOX 1111 | | | OSKALOOSA | IA | 52577 | |
| 4792457 | Drake, Hazel | Address on file | | | | | | | |
| 4787973 | Drake, Janette | Address on file | | | | | | | |
| 4789660 | Draper, Shirley | Address on file | | | | | | | |
| 4801346 | DRAPHIX LLC | DBA DRAPHIX | 2407 CENTER STREET | | | BETHLEHEM | PA | 18017 | |
| 4863089 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL 7TH FL | | | | SAN MATEO | CA | 94403 | |
| 4852459 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL STE 700 | | | | San Mateo | CA | 94403 | |
| 4796656 | DRAWSTRING SLIPS INC | DBA BRIDALPETTICOAT | 1921 NE 153RD STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4808311 | DRAYTON PALINS (MI), LLC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W. P. CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 4798026 | DRAZEN TARANDEK | DBA DMT STAINLESS LLC | 8426 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| 4861292 | DRC ENGINEERING INC | 160 S OLD SPRINGS RD STE 210 | | | | ANAHEIM HILLS | CA | 92808 | |
| 4869922 | DREAM APPAREL GROUP LLC | 675 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4792887 | Dream Finders Constr, Dream Finders Constr | Address on file | | | | | | | |
| 4845456 | DREAM HOME PROFESSIONAL CONTRACTORS LLC | 19801 BRAMBLE BUSH DR | | | | Gaithersburg | MD | 20879 | |
| 4869246 | DREAM INTL LTD | 6/F, CHINA MINMETALS TOWER | 79 CHATHAM RD SOUTH,TSIMSHATS UI | | | KOWLOON | | | HONG KONG |
| 4861494 | DREAM LOUNGE INC THE | 165 MADISON AVE RM 400 | | | | NEW YORK | NY | 10001 | |
| 4884043 | DREAM ON ME INC | PER OBU TERM PROCESS | 125 HELEN STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4806806 | DREAM ON ME INC | 125 HELEN STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4810738 | DREAM POLISHERS, INC. / FURNITURE MEDIC | 2701 IVY LANE | | | | ENGLEWOOD | FL | 34224 | |
| 4807028 | DREAM RISING CO LIMITED | CHRIS LEE | FLAT D3,FL.4,BLD.2,NO.7 XIANG YE RD | XIALILANG COMM, NANWAN ST, LONGGANG | | SHENZHEN | GUANGDONG | 518012 | CHINA |
| 4845417 | DREAM TEAM GC LLC | 26 BRANTON RD SE | | | | CARTERSVILLE | GA | 30121 | |
| 4875797 | DREAMBEAR LLC | EVAN BROWN | 111 JEWEL ST SUITE 1R | | | BROOKLYN | NY | 11222 | |
| 4809191 | DREAMBUILDERS KITCHEN & BATH INC | 11270 SANDERS DRIVE SUITE E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4799566 | DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| 4802462 | DREAMTEX HOME LLC | 1101 S ROGERS CIRCLE SUITE 13 | | | | BOCA RATON | FL | 33487 | |
| 4858938 | DREAMTIME INC | 1115 THOMPSON AVE #5 | | | | SANTA CRUZ | CA | 95062 | |
| 4866043 | DREAMWAVE LLC | 34 W 33RD ST 2ND FL | | | | NEW YORK | NJ | 10001 | |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862042 | DREAMWEAR INC | 183 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10016 | |
| 4861429 | DREES ELECTRIC SHOP | 1625 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| 4869411 | DREES HEATING & PLUMBING INC | 609 NORTH CARROLL ST | | | | CARROLL | IA | 51401 | |
| 4866373 | DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4793125 | Drelling, Ginnifer & Francis | Address on file | | | | | | | |
| 4805317 | DREMEL MANUFACTURING COMPANY | ACCT DREMEL DIV EMERSON ELECTRIC | DEPARTMENT 93030 | | | CHICAGO | IL | 60673 | |
| 4873593 | DRESS NEITLING LP | C/O R&H LEASING | P O BOX 387 | | | YUBA CITY | CA | 95991 | |
| 4801336 | DRESS UP AMERICA TOY INC | DBA CATCH-A-COSTUME | 234 LEE AVE 8TH FLOOR | | | BROOKLYN | NY | 11206 | |
| 4788604 | Dress, Kelly | Address on file | | | | | | | |
| 4880945 | DRESSEL WELDING SUPPLY INC | P O BOX 2028 | | | | YORK | PA | 17405 | |
| 4792135 | Dressler, Mary | Address on file | | | | | | | |
| 4802837 | DRESSUPDREAMSBOUTIQUE.COM LLC | DBA WHOLESALE PRINCESS | 6447 HEINTZ ROAD | | | SAINT LOUIS | MO | 63129 | |
| 4887535 | DREW A SAX OD | SEARS OPTICAL LOCATION 1765 | 11098 HIGHLAND CIRCLE | | | BOCA RATON | FL | 33428 | |
| 4862777 | DREW BRADY COMPANY INC | 203-208 WYECROFT ROAD | | | | OAKVILLE | ON | L6K 3S3 | CANADA |
| 4806574 | DREW BRADY COMPANY INC | 203-208 WYECROFT ROAD | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| 4872225 | DREW COUNTY NEWSPAPERS INC | ADVANCED PRINTING COMPANY | P O BOX 486 | | | MONTICELLO | AR | 71655 | |
| 4850704 | DREW G RUDE | 104 SACRAMENTO DR | | | | Quakertown | PA | 18951 | |
| 4801621 | DREW HOFFMAN | DBA UNBEATABLEPARTS | 201 SE OAK | | | PORTLAND | OR | 97214 | |
| 4846597 | DREW RAYMOND MOSES | 2221 DUTCHER ST | | | | Flint | MI | 48532 | |
| 4853173 | DREW REBELEIN | 9559 N STAR TRAIL TERR | | | | Morongo Valley | CA | 92256 | |
| 4797328 | DREW T EVERINGHAM | DBA CELLULAR WARS | 1701 W FAYETTE ST | | | SYRACUSE | NY | 13214 | |
| 4868849 | DREWS PLUMBING INC | 5505 TOWER ROAD | | | | DE PERE | WI | 54115 | |
| 4866653 | DREYERS GRAND ICE CREAM | 3863 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4876400 | DREYERS OF LAS VEGAS | GENE SMYTH INC | 3125 LOSEE RD | | | N LAS VEGAS | NV | 89030 | |
| 4856615 | DRIGOTAS, TERESA | Address on file | | | | | | | |
| 4883200 | DRING AIR CONDITIONING & HTNG INC | P O BOX 816367 | | | | DALLAS | TX | 75381 | |
| 4798807 | DRINK EASY | DBA BEER BONG | 1523 W SPRING WATER WAY | | | HIGHLANDS RANCH | CO | 80129 | |
| 4874331 | DRINK KING DISTRIBUTING | COMPANY INC | 120 FIELDCREST AVENUE | | | EDISON | NJ | 08837 | |
| 4868169 | DRINKER BIDDLE & REATH LLP | 500 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 | |
| 4798055 | DRIP DEPOT INC | DBA DRIPDEPOT | 200 INDUSTRIAL CIRCLE | | | WHITE CITY | OR | 97503 | |
| 4856020 | DRISCOLL, JENNIFER M. | Address on file | | | | | | | |
| 4856068 | DRISNES, ANDREA J | Address on file | | | | | | | |
| 4862720 | DRIVE CHANGE LLC | 202 S EUCLID AVE | | | | OAK PARK | IL | 60302 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886649 | DRIVE USA INC | SEARS AUTHORIZED DRIVING SCHOOL | 8511 W LINCOLN AVE | | | WESTALLIS | WI | 53227 | |
| 4885140 | DRIVELINE RETAIL MERCHANDISING INC | PO BOX 677987 | | | | DALLAS | TX | 75267 | |
| 4809598 | Driven by Design-DEBRA TERDY | 8440 CARMEL VALLEY ROAD | | | | CARMEL | CA | 93923 | |
| 4806570 | DRIVEN BY SOLAR INC | ATT ALLEN HECHTMAN | 6-295 QUEEN STREET EAST, SUITE 292 | | | BRAMPTON | ON | L6W 4S6 | CANADA |
| 4862627 | DRIVEN FENCE INC | 2000 RUBY ST | | | | MELROSE PARK | IL | 60160 | |
| 4884937 | DRIVERS ALERT | PO BOX 50079 | | | | LIGHTHOUSE POINT | FL | 33074 | |
| 4860861 | DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| 4851299 | DRIVERS PLUMBING & MECHANICAL INC | 77 W PARK ST | | | | Providence | RI | 02908 | |
| 4872359 | DRIVEWAY MAINTENANCE INC | ALL DADE DRIVEWAY MAINTENANCE | PO BOX 5985 | | | TAMPA | FL | 33675 | |
| 4795334 | DRIWASH SOLUTIONS | DBA ATOOLCRIB | 8 BROOKTREE LANE | | | ITHACA | NY | 14850 | |
| 4880107 | DRM INC | P O BOX 1002 | | | | GILLETTE | WY | 82717 | |
| 4802104 | DRMT INC | DBA QWIKCON | 844 N PICO CANYON LN | | | BREA | CA | 92821 | |
| 4787327 | Droege, Joan | Address on file | | | | | | | |
| 4787328 | Droege, Joan | Address on file | | | | | | | |
| 4868256 | DROP HT LLC | 5011 2ND AVE STE 56 | | | | KEARNEY | NE | 68845 | |
| 4875190 | DROPBOX INC | DEPT LA 24086 | | | | PASADENA | CA | 91185 | |
| 4802815 | DROPCATCH LLC | 2023 WEST CARROLL AVE STE C208 | 2041 WEST CARROLL AVE STE C209D | | | CHICAGO | IL | 60612 | |
| 4798801 | DROPSHIP LLC | DBA TOOLUSA | 2315 E ARTESIA BLVD | | | LONG BEACH | CA | 90805 | |
| 4884968 | DROS ENTRY SYSTEM | PO BOX 52270 | | | | PHOENIX | AZ | 85072 | |
| 4847103 | DRS CONSTRUCTION & MGMT INC | 11671 E COLORADO DR | | | | Aurora | CO | 80012 | |
| 4887418 | DRS NGUYEN PROF CORP | SEARS OPTICAL LOCATION 1126 | 3048 IVY CHASE LOOP | | | MONTGOMERY | AL | 36117 | |
| 4883941 | DRUG PACKAGE | PAX HOLDINGS LLC | 901 DRUG PACKAGE LANE | | | O FALLON | MO | 63366 | |
| 4871539 | DRUG PACKAGE INC | 901 DRUG PACKAGE LANE | | | | O FALLON | MO | 63366 | |
| 4883942 | DRUG PACKAGE LLC | PAX HOLDINGS LLC | 901 DRUG PACKAGE LANE | | | O FALLON | MO | 63366 | |
| 4857877 | DRUM LLC | 1 EAST 22ND STREET SUITE 200 | | | | LOMBARD | IL | 60148 | |
| 4856326 | DRUM, KRISTEN | Address on file | | | | | | | |
| 4856292 | DRUM, KRISTEN | Address on file | | | | | | | |
| 4874687 | DRUMMOND REFRIGERATION LLC | DANNY DEE SRUMMOND | 122 E CEDAR STREET | | | RAWLINS | WY | 82301 | |
| 4790495 | Drusina, Audrey | Address on file | | | | | | | |
| 4790493 | Drusina, Daniel | Address on file | | | | | | | |
| 4801372 | DRY FLUSH LLC | 700 SHERMAN AVENUE | | | | HAMDEN | CT | 06514 | |
| 4858384 | DRYKE PLUMBING & HEATING INC | 1028 W 4TH ST | | | | DULUTH | MN | 55086 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797239 | DRYSKULL INNOVATIONS LLC | DBA ROAST EM UP | 14004 N WENDOVER DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4874912 | DS SPIVAK CONSULTANT INC | DEAN SAMUEL SPIVAK | 12369 CREEK VIEW DR 97 | | | SAN DIEGO | CA | 92128 | |
| 4885116 | DS WATERS OF AMERICA INC | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 4875473 | DS WATERS OF AMERICA LP | DS WATERS OF AMERICA INC | P O BOX 98587 | | | CHICAGO | IL | 60693 | |
| 4801061 | DSB GLOBAL INC | DBA RECLINER-HANDLES | 358 CLASSIC TRAIL | | | RINGGOLD | GA | 30736 | |
| 4853226 | DSB HOME IMPROVEMENT LLC | 2412 RIDGE DR | | | | Guthrie | OK | 73044 | |
| 4859319 | DSCOVERY LLC | 12 LANDVIEW LANE | | | | COLUMBUS | NJ | 08022 | |
| 4860686 | DSD PARTNERS INC | 14360 SOMMERVILLE CT | | | | MIDLOTHIAN | VA | 23113 | |
| 4795043 | DSD TRADING CORP | DBA DSD GROUP | 4100 1ST AVE | | | BROOKLYN | NY | 11232 | |
| 4803566 | DSDI INC | DBA AUTOLIGHTS4LESS | 531 N HIGHWAY 101 STE M | | | DEPOE BAY | OR | 97341-9801 | |
| 4882198 | DSE HEALTHCARE SOLUTIONS LLC | P O BOX 510798 | | | | PHILADELPHIA | PA | 19175 | |
| 4782253 | DSHS AVC Permit Program ZZ109-125 | Texas Dept. of State Health Services | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 4782599 | DSHS AVE Permit Program ZZ109-125 | PO BOX 149347/TX Dept. of State Health Serv. | Cash Receipts Branch-MC 2003 | | | Austin | TX | 78714-9347 | |
| 4881431 | DSI DELIVERY SOUTH INC | P O BOX 2999 | | | | PHEONIX | AZ | 85062 | |
| 4875477 | DSI SYSTEMS | DSI DISTRIBUTING | 3601 109TH STREET | | | URBANDALE | IA | 50322 | |
| 4799560 | DSI SYSTEMS | 3601 109TH STREET | | | | URBANDALE | IA | 50322 | |
| 4874628 | DSL ELECTRIC LLC | DAN HOLLOWAY | 6730 DEER RD | | | LUBBOCK | TX | 79407 | |
| 4874941 | DSM MB I LLC | DEMOULAS SUPER MARKETS INC | P O BOX 419021 | | | BOSTON | MA | 02241 | |
| 4887260 | DSM OPTOMETRY LLC | SEARS OPTICAL 2278 | 2300 E 17TH ST | | | IDAHO FALLS | ID | 83404 | |
| 4854810 | DSM REALTY | DEMOULAS SUPER MARKETS, INC. D/B/A DSM MB 1 LLC | C/O DSM REALTY | 875 EAST STREET | | TEWKSBURY | MA | 01876-1469 | |
| 4849910 | DSR CONSTRUCTION LLC | 9926 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| 4861066 | DSS SWEEPING SERVICE | 1520 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 4884768 | DSTILLERY INC | PO BOX 347730 | | | | PITTSBURGH | PA | 15251 | |
| 4802376 | DT ENTERPRISES INC | DBA HUNTING STUFF | 1429 W WHITTAKER ST | | | SALEM | IL | 62881 | |
| 4881626 | DTE ENERGY COMPANY | P O BOX 33844 | | | | DETROIT | MI | 48232 | |
| 4783321 | DTE Energy/630795/740786 | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 4796513 | DTE TRADING INC | DBA DIPPIN DAISYS SWIMWEAR | 430 MADERA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4810397 | DTF WOODWORKS | 4481 SW 38TH TERRACE | | | | DANIA BEACH | FL | 33312 | |
| 4861302 | DTG OPERATIONS INC | 1600 KAPLOLANI BLVD #825 | | | | HONOLULU | HI | 96814 | |
| 4800400 | DTM INVESTMENT GROUP INC | DBA ASLEEK | 1440 CORAL RIDGE DRIVE #148 | | | CORAL SPRINGS | FL | 33071 | |
| 4858724 | DTOS LTD | 10TH FL RAFFLES TOWER | 19 CYBERCITY | | | EBENE | | | MAURITIUS |
| 4870207 | DTS MAINTENANCE LTD | 71 LAKE ROAD | | | | GREENLAWN | NY | 11740 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871983 | DTX INTERNATIONAL INC | 9855 NORTH FRONT ST | | | | MANCELONA | MI | 49659 | |
| 4806717 | DTX INTERNATIONAL INC | 10719 WATERS RV DR | | | | GAYLORD | MI | 49735 | |
| 4794744 | DTX INTERNATIONAL INC | DBA FACTORY DIRECT PRICES | 9855 N FRONT STREET | | | MANCELONA | MI | 49659 | |
| 4799906 | DTX INTERNATIONAL LLC | DBA FACTORY DIRECT PRICES | 10719 WATERS RV DR | | | GAYLORD | MI | 49735 | |
| 4790030 | Du Dang, Eric | Address on file | | | | | | | |
| 4790031 | Du Dang, Eric | Address on file | | | | | | | |
| 4802553 | DU DU GORUP INC | DBA HYKOLITY | 15864 MEADOWSIDE ST | | | LA PUENTE | CA | 91744 | |
| 4860520 | DU MONDE TRADING INC | 1407 BROADWAY SUITE 1907 | | | | NEW YORK | NY | 10018 | |
| 4866587 | DU PAGE INDUSTRIES INC | 381 BEINORIS DR | | | | WOOD DALE | IL | 60191 | |
| 4876303 | DU QUOIN EVENING CALL | GATEHOUSE MEDIA ILLINOIS HOLDINGS | P O BOX 184 9 N DIVISION ST | | | DU QUOIN | IL | 62832 | |
| 4793504 | Duamarrigra, Maria | Address on file | | | | | | | |
| 4880807 | DUANE J COWLEY PLUMBING & HTNG SVC | P O BOX 186 | | | | WASHINGTON | NJ | 07882 | |
| 4846141 | DUANE JOSHUA PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | | Cibolo | TX | 78108 | |
| 4809118 | DUARTE CONSTRUCTION | PO BOX 1260 | | | | LOOMIS | CA | 95650 | |
| 4874414 | DUARTE WASTE | CORPORACION LOS HERMANOS INC | PMB 1886 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| 4786880 | Duarte, Maricela | Address on file | | | | | | | |
| 4779506 | Dublin City Treasurer | PO Box 690 | | | | Dublin | GA | 31040-0690 | |
| 4883822 | DUBLIN COURIER HERALD | P O DRAWER B CSS | | | | DUBLIN | GA | 31040 | |
| 4780425 | DuBois Area School District Tax Collector | 9 Overdorf Ave | | | | DuBois | PA | 15801 | |
| 4779957 | Dubois County Treasurer | 1 Courthouse Sq | | | | Jasper | IN | 47546-3031 | |
| 4886833 | DUBOIS INC | SEARS LOCATION MULTIPLE NON OPTICAL | 127 S BROADWAY | | | GREENBAY | WI | 54303 | |
| 4865024 | DUBUQUE ADVERTISER | 2966 J F K ROAD | | | | DUBUQUE | IA | 52002 | |
| 4800839 | DUC NGUYEN DUY | DBA BEST FOR SHOP US | 1929 BENSON AVE | | | PROSSER | WA | 99350 | |
| 4794842 | DUC NGUYEN DUY | DBA CHEAPEST STORE | 4935 WOODBINE AVE | | | DAYTON | OH | 45432 | |
| 4796044 | DUCHILA | DBA IMPERIAL WORLD | PO BOX 3451 | | | UNION | NJ | 07083 | |
| 4792002 | Duckett, Theodore | Address on file | | | | | | | |
| 4788471 | Ducos Miranda, Roberto | Address on file | | | | | | | |
| 4788470 | Ducos Miranda, Roberto | Address on file | | | | | | | |
| 4850107 | DUCTLESS BY DESIGN LLC | 3000 MARKET ST NE STE 113 | | | | Salem | OR | 97301 | |
| 4800812 | DUCTLESS SUPPLY LLC | DBA DUCTLESS SUPPLY | 6221 MONTICELLO RD | | | COLUMBIA | SC | 29203 | |
| 4887758 | DUDLEY & SONS ENTERPRISES INC | SHARON L DUDLEY | 4695 CR540 A EAST | | | LAKELAND | FL | 33830 | |
| 4883023 | DUDLEY TOPPER AND FEUERZEIG LLP | P O BOX 756 | | | | ST THOMAS | VI | 00804 | |
| 4800075 | DUEHRING ENTERPRISES DBA CRAFT-E-C | DBA CRAFT-E-CORNER | 5715 GREEN VALLEY RD | | | OSHKOSH | WI | 54904 | |
| 4791187 | Duerra, Alba | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859741 | DUFF & PHELPS LLC | 12595 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4852205 | DUFF STROUMBOS | 1374 GLENCOE ST | | | | Denver | CO | 80220 | |
| 4792053 | Duffy, Ann & Chris | Address on file | | | | | | | |
| 4787975 | Duffy, Patricia | Address on file | | | | | | | |
| 4787976 | Duffy, Patricia | Address on file | | | | | | | |
| 4791847 | Dufour, Margaret | Address on file | | | | | | | |
| 4862130 | DUGAN BRINKMANN MAGINNIS AND PACE | 1880 JFK BLVD STE1400 | | | | PHILADELPHIA | PA | 19103 | |
| 4854573 | DUGAN REALTY LLC | C/O DUKE REALTY SERVICES, LP | 600 EAST 96TH STREET | SUITE 100 | | INDIANAPOLIS | IN | 46240 | |
| 4805225 | DUGAN REALTY LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | | CHICAGO | IL | 60675-3205 | |
| 4867275 | DUGDALE BEEF COMPANY INC | 4224 WEST 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4875483 | DUGGAL | DUGGAL VISUAL SOLUTIONS INC | 10 WEST 24TH STREET | | | NEW YORK | NY | 10010 | |
| 4799683 | DU-HA INC | 306 SAINT ANDREWS STREET | | | | FERGUS FALLS | MN | 56537 | |
| 4868469 | DUHAMEL BROADCASTING ENT | 518 ST JOSEPH ST PO BOX 1760 | | | | RAPID CITY | SD | 57709 | |
| 4788734 | Duhe, Pamela & Glenn | Address on file | | | | | | | |
| 4862460 | DUKAL CORPORATION | 2 FLEETWOOD CT | | | | RONKONKOMA | NY | 11779 | |
| 4795404 | DUKAT LLC | DBA BARGAIN THE PEOPLE | 95 NEWIFIELD AVE | | | EDISON | NJ | 08837 | |
| 4885034 | DUKE ENERGY | PO BOX 601297 | | | | CHARLOTTE | NC | 28260 | |
| 4783451 | Duke Energy Progress | PO Box 1003 | | | | Charlotte | NC | 28201-1003 | |
| 4783400 | Duke Energy/1004 | PO Box 1004 | | | | Charlotte | NC | 28201-1004 | |
| 4783410 | Duke Energy/1326 | PO Box 1326 | | | | Charlotte | NC | 28201-1326 | |
| 4783237 | Duke Energy/70515/70516 | P.O. Box 70516 | | | | Charlotte | NC | 28272-0516 | |
| 4805502 | DUKE REALITY LIMITED PARTNERSHIP | DBA DUKE ATLANTIC BUSINESS CTR 1 | ATTN PROJECT LEASE ID | 75 REMITTANCE DRIVE STE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4810395 | DUKE REALTY | 75 REMITTANCE DRIVE | ATTN: PBSAM004 | SUITE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4854430 | DUKE REALTY LIMITED PARTNERSHIP | DBA DUKE ATLANTIC BUSINESS CTR 1 LLC | ATTN: VP ASSET MANAGEMENT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | | WESTON | FL | 33326 | |
| 4855037 | DUKE REALTY LIMITED PARTNERSHIP | DUKE REALTY 400 FIRST AVE GOULDSBORO LLC | C/O DUKE REALTY CORPORATION | ATTN: KATHY KNIZNER, V.P., REGIONAL ASSET MANAGER | 2900 S. QUINCY STREET, SUITE 310 | ARLINGTON | VA | 22206 | |
| 4854439 | DUKE REALTY LIMITED PARTNERSHIP | DUKE SECURED FINANCING 2009 - I ALZ, LLC | C/O DUKE REALTY CORPORATION | ATTN: FL MARKET, VP ASSET MGMT & CUSTOMER SERVICE | 5323 MILLENIA LAKE BLVD., SUITE 220 | ORLANDO | FL | 32829 | |
| 4854440 | DUKE REALTY LIMITED PARTNERSHIP | DUKE SECURED FINANCING 2009 - IALZ, LLC C/O DUKE REALTY CORPORATION | ATTN: SOUTH FLORIDA MARKET VP | ASSET MGMT & CUSTOMER SERVICE | 2400 N. COMMERCE PARKWAY, SUITE 405 | WESTON | FL | 33326 | |
| 4799218 | DUKE REALTY LIMITED PARTNERSHIP | ATTN ACCOUNTS RECEIVABLE | 600 EAST 96TH STREET SUITE 100 | | | INDIANAPOLIS | IN | 46240 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805431 | DUKE REALTY LIMITED PARTNERSHIP | DBA DUKE SEC FIN 2009-1ALZ LLC | 75 REMITTANCE DR SUITE 1175 | | | CHICAGO | IL | 60675 | |
| 4803164 | DUKE REALTY LIMITED PARTNERSHIP | DUKE SAMPLE 4 LLC | 75 REMITTANCE DRIVE SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 4798139 | DUKE REALTY LP | DBA DUKE REALTY 400 FIRST AVENUE | GOULDSBORO LLC | 75 REMITTANCE DRIVE SUITE 3205 | | CHICAGO | IL | 60675-3205 | |
| 4802920 | DUKE REALTY LP | DBA DUKE REALTY 400 FIRST AVENUE | 75 REMITTANCE DRIVE SUITE 3205 | | | CHICAGO | IL | 60675-3205 | |
| 4856219 | DUKE, STACEY M | Address on file | | | | | | | |
| 4804052 | DUKERS APPLIANCE CO USA LTD | DBA DUKERS | 2488 PECK ROAD DUKERS | | | CITY OF INDUSTRY | CA | 90601 | |
| 4882839 | DUKES SANITARY SERVICE | P O BOX 709 | | | | VIENNA | OH | 44473 | |
| 4886128 | DULING TRADING CO LTD | RM902 UNITED PLAZE CBD CITY RIVER | VIEW APARTMENT NO.58 QIANJIANG ROAD | | | HANGZHOU | ZHEJIANG | 310008 | CHINA |
| 4864666 | DULLE OVERHEAD DOORS INC | 2743 MERCHANTS DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4805031 | DULLES TOWN CENTER MALL LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD 8TH FLOOR | | | ROCKVILLE | MD | 20852-4208 | |
| 4868312 | DULUTH ELECTRICAL CONTRACTING INC | 5051 MILLER TRUNK HIGHWAY | | | | DULUTH | MN | 55811 | |
| 4876071 | DULUTH NEWS TRIBUNE | FORUM COMMUNICATIONS COMPANY | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4881228 | DULZURA BORINCANA INC | P O BOX 2521 | | | | MOCA | PR | 00676 | |
| 4886260 | DUMA LANDSCAPING | ROGEL DUMA | 94-302 PAIWA STREET,APT908 | | | WAIPAHU | HI | 96797 | |
| 4886259 | DUMA LANDSCAPING INC | ROGEL B DUMA | 94-302 PAIWA STREET,APT908 | | | WAIPAHU | HI | 96797 | |
| 4869933 | DUMANS LOCK & KEY SERVICE | 6779 ENGLE ROAD STE L | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4788806 | Dumas, Patricia | Address on file | | | | | | | |
| 4788807 | Dumas, Patricia | Address on file | | | | | | | |
| 4800225 | DUMBBELLBUDDY.COM MICHAEL HOGUE | DBA DUMBBELLBUDDY | 7582 LAS VEGAS BLVD S STE 090 | | | LAS VEGAS | NV | 89123 | |
| 4811424 | DUMITY, DEBBIE | PO BOX 1566 | | | | CAVE CREEK | AZ | 85327 | |
| 4878085 | DUMONTS HOME THEATER INSTALL | KEVIN DUMONT | 20 MOUNTAIN VIEW DRIVE | | | FRANKLIN | NH | 03235 | |
| 4811238 | DUN & BRADSTREET INC | 75 REMITTANCE DR STE 1096 | | | | CHICAGO | IL | 60675-1096 | |
| 4884753 | DUNBAR ARMORED INC | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 4810319 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE | SUITE L | | | BALTIMORE | MD | 21221 | |
| 4881603 | DUNBAR SECURITY PRODUCTS INC | P O BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 4811208 | DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DRIVE SUITE  L | | | | BALTIMORE | MD | 21221 | |
| 4858157 | DUNCAN BANNER | 1001 ELM ST BOX 1268 | | | | DUNCAN | OK | 73534 | |
| 4852771 | DUNCAN CALCOTE | 3610 LADOVA WAY | | | | SPRINGDALE | MD | 20774 | |
| 4866866 | DUNCAN GREEN BROWN AND LANGENESS | 400 LOCUST STREET STE 380 | | | | DES MOINES | IA | 50309 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795124 | DUNCAN LIGHTING & HOME | DBA MYLIGHTINGSOURCE.COM | 571 N MAIN | | | KAYSVILLE | UT | 84037 | |
| 4846698 | DUNCAN RENOVATIONS | 26357 S RIVER PARK DR | | | | Inkster | MI | 48141 | |
| 4866000 | DUNCAN SERVICE INC | 3354 RICKEY ROAD | | | | MT PLEASANT | PA | 15666 | |
| 4790735 | Duncan, Christy | Address on file | | | | | | | |
| 4785037 | Duncan, Magdeline & Henry | Address on file | | | | | | | |
| 4790611 | Duncan, Paul & Marcia | Address on file | | | | | | | |
| 4849148 | DUNCANSON CONSTRUCTION CO | 1548 COUNTY ROAD 512 | | | | Divide | CO | 80814 | |
| 4848311 | DUNGENESS CRAB & SEAFOOD FESTIVAL | 105 1/2 E 1ST ST | | | | Port Angeles | WA | 98362 | |
| 4864092 | DUNHAM CONSTRUCTION | 24604 197TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 4786428 | Dunham, Cathy | Address on file | | | | | | | |
| 4786429 | Dunham, Cathy | Address on file | | | | | | | |
| 4791555 | Dunlap, Helen | Address on file | | | | | | | |
| 4791221 | Dunlap, Jan | Address on file | | | | | | | |
| 4793002 | Dunlap, Michelle | Address on file | | | | | | | |
| 4864139 | DUNLOP SPORTS GROUP AMERICAS | 25 DRAPER STREET | | | | GREENVILLE | SC | 29611 | |
| 4871259 | DUNN CARNEY ALLEN HIGGINS & TONGUE | 851 SW 6TH AVE STE 1500 | | | | PORTLAND | OR | 97204 | |
| 4780846 | Dunn County Treasurer | 800 Wilson Ave Rm 150 | | | | Menomonie | WI | 54751 | |
| 4867967 | DUNN EDWARDS CORPORATION | 4885 EAST 52ND PLACE | | | | LOS ANGELES | CA | 90040 | |
| 4854030 | Dunn Right Interiors | 8030 Matthews Rd | Ste 103 | | | Bryans Road | MD | 20616 | |
| 4785726 | Dunn, Arthur & Michelle | Address on file | | | | | | | |
| 4785727 | Dunn, Arthur & Michelle | Address on file | | | | | | | |
| 4791038 | Dunn, Cathleen | Address on file | | | | | | | |
| 4785174 | Dunn, Gary | Address on file | | | | | | | |
| 4786963 | Dunn, Mary | Address on file | | | | | | | |
| 4785698 | Dunn, Matthew | Address on file | | | | | | | |
| 4785699 | Dunn, Matthew | Address on file | | | | | | | |
| 4787212 | Dunn, Michelle | Address on file | | | | | | | |
| 4787213 | Dunn, Michelle | Address on file | | | | | | | |
| 4859256 | DUNNAVANT STEEL WORKS LLC | 11825 RIVERPARK TERRACE | | | | CHESTERFIELD | VA | 23838 | |
| 4810815 | DUNNING DON | 4545 MURPHY CANYON RD STE 200 | | | | SAN DIEGO | CA | 92123 | |
| 4867645 | DUNNING LAW FIRM | 4545 MURPHY CANYON RD #200 | | | | SAN DIEGO | CA | 92123 | |
| 4809787 | DUNN-WRIGHT CO | 143 HURD PLACE | | | | CLAYTON | CA | 94517 | |
| 4801110 | DUNRITE INC | DBA COOL VW STUFF | 25691 ATLANTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | |
| 4870552 | DUNSEATH KEY CO | 75 WEST ARROYO STREET | | | | RENO | NV | 89509 | |
| 4802116 | DUO BED LLC | DBA DUOBED LLC | 8929 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618 | |
| 4883146 | DUO COUNTY TELEPHONE | P O BOX 80 | | | | JAMESTOWN | KY | 42629 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793764 | Duo County Telephone | Attn: President or General Counsel | 2150 North Main Street | | | Kamestown | KY | 42629 | |
| 4801528 | DUO WEN, INC | DBA SPARKLE COLLAGEN | 245 SAW MILL RIVER ROAD | | | HAWTHORNE | NY | 10532 | |
| 4782204 | DUPAGE CO HEALTH DEPT | 111 N COUNTY FARM RD | ENVIRONMENTAL HEALTH | | | Wheaton | IL | 60187 | |
| 4783998 | Dupage County Public Works | P.O. Box 4751 | | | | Carol Stream | IL | 60197-4751 | |
| 4779919 | DuPage County Treasurer | 421 N County Farm Rd | | | | Wheaton | IL | 60187 | |
| 4779920 | DuPage County Treasurer | PO Box 4203 | | | | Carol Stream | IL | 60197-4203 | |
| 4879933 | DUPAGE HOME & GARDEN EXPO | OMNI MEDIA INC | P O BOX 2578 | | | GLEN ELLYN | IL | 60138 | |
| 4867458 | DUPAGE LIGHTING SERVICE & REPAIR | 440 S MCLEAN BOULEVARD STE 100 | | | | ELGIN | IL | 60123 | |
| 4786904 | Duplantis, Cindy | Address on file | | | | | | | |
| 4786905 | Duplantis, Cindy | Address on file | | | | | | | |
| 4878028 | DUPUY & ASSOCIATES | KENDALE L DUPUY | 14102 SW TAWAKONI RD | | | AUGUSTA | KS | 67010 | |
| 4856423 | DUQUE, MYRAH | Address on file | | | | | | | |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | | | Pittsburgh | PA | 15230 | |
| 4866413 | DURA COTE INC | 3661 INDIAN CREEK RD | | | | MADISON | GA | 30650 | |
| 4806620 | DURA KLEEN USA INC | 458 EAST 101ST STREET | | | | BROOKLYN | NY | 11236 | |
| 4866619 | DURABLE ROOFING COMPANY INC | 3836 WEST 148TH STREET | | | | MIDLOTHIAN | IL | 60445 | |
| 4860390 | DURACELL DISTRIBUTING INC | 14 RESEARCH DRIVE BERKSHIRE CO | | | | BETHEL | CT | 06801 | |
| 4806194 | DURACELL DISTRIBUTING INC | 28356 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806500 | DURACELL USA | P O BOX 843566 | | | | DALLAS | TX | 75284-3566 | |
| 4882114 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161 | |
| 4806122 | DURAFLAME INC | P O BOX 49252 | | | | SAN JOSE | CA | 95161-9252 | |
| 4880480 | DURAN & PEARCE CONTRACTORS INC | P O BOX 1331 | | | | CRAIG | CO | 81626 | |
| 4856746 | DURAN, CHRYSA | Address on file | | | | | | | |
| 4878494 | DURANGO 3208 LLC | LISA PIERCE | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 4872902 | DURANGO HERALD | BALLATINE COMMUNICATIONS INC | P O DRAWER A | | | DURANGO | CO | 81302 | |
| 4851227 | DURANGO HOME IMPROVEMENTS LLC | 3360 S 46TH ST | | | | GREENFIELD | WI | 53219 | |
| 4879022 | DURANGO MALL LLC | MGMT OFFICE | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | |
| 4889590 | DURANGO S & Y RETAIL LLC | YVONNE D MARTINEZ GIESEN | 2800 CORNERSTONE DR A1 | | | PAGOSA SPRINGS | CO | 81147 | |
| 4784374 | Durant City Utility, OK | P.O. Box 578 | | | | Durant | OK | 74702-0578 | |
| 4874152 | DURANT DAILY DEMOCRAT | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4799491 | DURBAN BIKES USA LLC | 2041 ROSECRANS BLVD SUITE 322 | | | | EL SEGUNDO | CA | 90245 | |
| 4856551 | DURET, GLENDALE SMITH | Address on file | | | | | | | |
| 4884107 | DURFEE PLUMBING & HEATING | PHILLIP DURFEE | 51 FLAX ST | | | DENNIS | MA | 02638 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786543 | Durfee, Dallas | Address on file | | | | | | | |
| 4865705 | DURHAM COCA COLA BOTTLING COMPANY | 3214 HILLSBOROUGH RD | | | | DURHAM | NC | 27705 | |
| 4850973 | DURHAM COUNTY HEALTH DEPART | ENVIRONMENTAL HEALTH DIVISION | 414 E MAIN ST | | | Durham | NC | 27701 | |
| 4780227 | Durham County Tax Collector | 200 E. Main St 1st Floor | | | | Durham | NC | 27701-3606 | |
| 4780228 | Durham County Tax Collector | PO Box 3397 | | | | Durham | NC | 27702-3397 | |
| 4877391 | DURHAM WINDOW CLEANING SERVICE | JASON DURHAM | P O BOX 376 | | | HENDERSON | KY | 42419 | |
| 4809721 | DURHAM, CARRIE | 42 ASH AVE | #2 | | | SAN ANSELMO | CA | 94960 | |
| 4792354 | Durke, Keith | Address on file | | | | | | | |
| 4875495 | DURO BAG MFG CO | DURO HILEX POLY LLC | PO BOX 1335 | | | CHARLOTTE | NC | 28201 | |
| 4805731 | DURO BAG MFG CO | PO BOX 630115 | | | | CINCINNATI | OH | 45263-0115 | |
| 4875496 | DURO LAST ROOFING INC | DURO LAST INC | 525 MORLEY DRIVE | | | SAGINAW | MI | 48601 | |
| 4871682 | DUROFIX INC | 9168 PITTSBURGH AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4792531 | Durr, Brenda | Address on file | | | | | | | |
| 4792294 | Durr, Cheryl | Address on file | | | | | | | |
| 4865720 | DURST TRUCKING CO | 3223 POPLAR STREET | | | | ERIE | PA | 16508 | |
| 4865719 | DURST TRUCKING COMPANY | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| 4856529 | DURST, NATASHA | Address on file | | | | | | | |
| 4878471 | DURTSCHI VISION PA | LINDSAY DURTSCHI | 2820 ENDOR RD | | | PENSACOLA | FL | 32503 | |
| 4865396 | DUST ELECTRIC LLC | 308 PROFESSIONAL PARK AVE | | | | EFFINGHAM | IL | 62401 | |
| 4804910 | DUST TRAP DISTRIBUTIONS | DBA LIFESUPPLYUSA | P O BOX 801153 | | | MIAMI | FL | 33280 | |
| 4798938 | DUST TRAP DISTRIBUTIONS | DBA VACUUMS | P O BOX 832 | | | EDISON | NJ | 08818 | |
| 4882469 | DUSTBUSTERS PAVEMENT SWEEPING LLC | P O BOX 603 | | | | ANOKA | MN | 55303 | |
| 4850893 | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | | Missouri Valley | IA | 51555 | |
| 4850958 | DUSTIN HUDSON | 6368 N 750 W | | | | Frankton | IN | 46044 | |
| 4801646 | DUSTIN KNAPE | DBA THE CHROME WAREHOUSE | 2384 FAITH CAROLINE BLVD | | | ROCK HILL | SC | 29732 | |
| 4796927 | DUSTIN MOWER | DBA ANGEL DIRECT PRODUCTS | 2240 HIGH MOUNTAIN DR | | | SANDY | UT | 84092 | |
| 4848970 | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | | EASTLAKE | OH | 44095 | |
| 4796002 | DUSTLESS DEPOT LLC | DBA DUSTLESS TECHNOLOGIES | 41731 ENTERPRISE CIRCLE WEST | | | TEMECULA | CA | 92590 | |
| 4871078 | DUTCH CHEESE CO | 8225 NW 80TH STREET | | | | MIAMI | FL | 33166 | |
| 4867921 | DUTCH ENTERPRISES INC | 4832 OLD CAPE RD E POBOX 438 | | | | JACKSON | MO | 63755 | |
| 4870090 | DUTCH FARMS INC | 700 E 107TH STREET | | | | CHICAGO | IL | 60628 | |
| 4859289 | DUTCH HERITAGE GARDENS INC | 11901 EAST PALMER DIVIDE AVE | | | | LARKSPUR | CO | 80118 | |
| 4869067 | DUTCHESS BEER DISTRIBUTORS INC | 58 LAUREL ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 4883242 | DUTCHMAN BACK FLOW TESTERS INC | P O BOX 8273 | | | | PUEBLO | CO | 81008 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849877 | DUTCHMAN HARDWAOOD FLOORS | 1053 89TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| 4863763 | DUTHIE ELECTRIC SERVICE CORPORATION | 2335 E CHERRY INDUSTRIAL CIR | | | | LONG BEACH | CA | 90805 | |
| 4866494 | DUTTON AIR CARE INC | 373 W 500 S | | | | HURRICANE | UT | 84737 | |
| 4779764 | Duval County Tax Collector | 231 E Forsyth St  Rm 130 | | | | Jacksonville | FL | 32202-3370 | |
| 4781248 | DUVAL COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX | PO BOX 44009 | | | Jacksonville | FL | 32231-4009 | |
| 4782469 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | LOCAL BUSINESS TAX | | | Jacksonville | FL | 32231-4009 | |
| 4861254 | DUVAL LLC | 159-29 JAMAICA AVENUE 2ND FL | | | | QUEENS | NY | 11432 | |
| 4880253 | DUVAL SEMI TRAILERS INC | P O BOX 1090 | | | | CONLEY | GA | 30288 | |
| 4792831 | Duval, Ory | Address on file | | | | | | | |
| 4810228 | DV INDUSTRIAL SERVICE | 285 NE 185 STREET | | | | MIAMI | FL | 33179 | |
| 4849592 | DVA HOME SOLUTIONS LLC | 109 RED MAPLE LN | | | | Guyton | GA | 31312 | |
| 4804625 | DVD RELOAD | 6833 S DAYTON STREET #155 | | | | GREENWOOD VILLAGE | CO | 80112 | |
| 4796840 | DVRUNLIMITED INC | DBA DVRUNLIMITED | 5409 PORT ALICE WAY | | | SALIDA | CA | 95368 | |
| 4794897 | DW ENTERPRISES | DBA CRYSTALCREEKDECOR | 111 S 15TH STREET | UNIT P206 | | PHILADELPHIA | PA | 19102 | |
| 4779315 | DW Properties, LLC | Attn:  Daniel Wiener | 99 West Hawthorne Avenue | Suite 416 | | Valley Stream | NY | 11580 | |
| 4808129 | DW PROPERTIES, LLC | 99 W. HAWTHORNE AVENUE, SUITE 416 | | | | VALLEY STREAM | NY | 11580 | |
| 4878065 | DW28 KENTON OHIO LLC | KENTON PLAZA | P O BOX 5580 | | | TOLEDO | OH | 43613 | |
| 4882340 | DW28 WAPAKONETA LLC | P O BOX 5580 | | | | TOLEDO | OH | 43613 | |
| 4797159 | DWA MARKETING AND PROMOTIONAL PROD | DBA ARTWALL | 17000 FOLTZ PARKWAY | | | STRONGSVILLE | OH | 44149 | |
| 4801821 | DWA MARKETING AND PROMOTIONAL PROD | DBA BRUSHSTONE | 17000 FOLTZ PARKWAY | | | STRONGSVILLE | OH | 44149 | |
| 4846365 | DWANNA SAVANNAH | 302 TANNER LN | | | | HARKER HEIGHTS | TX | 76548 | |
| 4846409 | DWAYNE BUREK | 5649 LE FEVRE DR | | | | San Jose | CA | 95118 | |
| 4847417 | DWAYNE L REED | 435 DODGE ST | | | | Delta | CO | 81416 | |
| 4859660 | DWAYNE WATERS | 12439 MAGNOLIA BLDG 153 | | | | VALLEY VILLAGE | CA | 91607 | |
| 4858065 | DWC MECHANICAL INC | 100 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | |
| 4811204 | DWELL LIFE INC | 111 SUTTER ST STE 600 | | | | SAN FRANCISCO | CA | 94104 | |
| 4811213 | DWELL MEDIA LLC | PO BOX 970 | | | | SAN JOSE | CA | 95108 | |
| 4862981 | DWI HOLDINGS INC | 2100 RIVER EDGE PKWY STE 300 | | | | ATLANTA | GA | 30328 | |
| 4849688 | DWIGHT REED | 10200 INDEPENDENCE PKWY APT 1910 | | | | Plano | TX | 75025 | |
| 4849124 | DWIGHT RIDLON | 23727 51ST AVE SE | | | | Woodinville | WA | 98072 | |
| 4871455 | DWIGHTS SIGN SERVICE | 899 EAST PARKS ST | | | | PRAIRIE GROVE | AR | 72753 | |
| 4783814 | DWP-City of Big Bear Lake | P.O. Box 1929 | | | | Big Bear Lake | CA | 92315 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865192 | DWYER CAMBRE & SUFFERN | 3000 WEST ESPLANADE AVE ST 200 | | | | METAIRIE | LA | 70002 | |
| 4856567 | DWYER, JULIE M | Address on file | | | | | | | |
| 4856869 | DWYER, MARY | Address on file | | | | | | | |
| 4867364 | DWYERS LAWN MANAGEMENT | 4305 WALNUT TREE ST | | | | ST PETERS | MO | 63376 | |
| 4803370 | DXD INVESTMENTS LLC | PO BOX 5011 | | | | ELM GROVE | WI | 53122 | |
| 4854716 | DXD INVESTMENTS, LLC | ATTN: DAVID ANDERSON | 12705 ROBIN LANE | | | BROOKFIELD | WI | 53005 | |
| 4884128 | DYE CARBONIC INC | PHOENIX WELDING SUPPLY CO | 701 S 7TH STREET | | | PHOENIX | AZ | 85034 | |
| 4856400 | DYE, ANGEL | Address on file | | | | | | | |
| 4851516 | DYEANNA CLARK | 475 S OAK AVE | | | | Fort Meade | FL | 33841 | |
| 4796863 | DYEMUREX INC | DBA SHADOW SHIFTER COLOR CHANGING | 26670 BELLEAIR ST | | | ROSEVILLE | MI | 48066 | |
| 4790635 | Dyer, Cara | Address on file | | | | | | | |
| 4878061 | DYESS ENTERPRISES LLC | KENNY RAY DYESS | 4278 UNIVERSITY PKWY HICKORY V | | | NATCHITOCHES | LA | 71457 | |
| 4866676 | DYKEMA GOSSETT | 38TH FLR 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| 4854111 | Dykema Gossett PLLC | 10 S Wacker Drive Suite 2300 | | | | Chicago | IL | 60606 | |
| 4854146 | Dykema Gossett, PLLC | Attn: Todd Gattoni | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| 4863817 | DYLA LLC | 236 PRICE COURT | | | | WEST NEW YORK | NJ | 07093 | |
| 4800363 | DYLAN C WU | DBA ISHOPDIRECT | 19745 COLIMA RD #159 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4848398 | DYLAN MANGINI | 37 E ORNDORFF DR | | | | Brunswick | MD | 21716 | |
| 4877778 | DYMOND NAVARRO INC | JOSEPH A DYMOND | 9525 LINCOLN HIGHWAY | | | BEDFORD | PA | 15522 | |
| 4875512 | DYNA TECH INDUSTRIES | DYNATECH INDUSTRIES LTD | PO BOX 359 | | | CORNWALL | PA | 17016 | |
| 4875513 | DYNA TECH INDUSTRIES | DYNATECH INDUSTRIES LTD | 120 N 25TH STREET SUITE 300 | | | LEBANON | PA | 17046 | |
| 4798301 | DYNAGIFTS.COM INC | PO BOX 234 | | | | ORINDA | CA | 94563 | |
| 4794587 | DYNAMEX | 5429 LBJ FREEWAY | SUITE 1000 | | | DALLAS | TX | 75240 | |
| 4862119 | DYNAMEX NATIONAL ACCOUNTS | 1870 CROWN DRIVE | | | | DALLAS | TX | 75234 | |
| 4878263 | DYNAMIC BUILDING MAINTENANCE | LARRY D GOBEL | P O BOX 9693 | | | FRESNO | CA | 93793 | |
| 4810806 | DYNAMIC DESIGN AND SERVICES, INC | 1775 W 32 PLACE | | | | HIALEAH | FL | 33012 | |
| 4809954 | DYNAMIC DESIGNS | 1107 NE 9 AVE | | | | FT. LAUDERDALE | FL | 33304 | |
| 4810619 | DYNAMIC DESIGNS FURNITURE | 1107 NE 9TH AVENUE | | | | FT. LAUDERDALE | FL | 33304 | |
| 4866352 | DYNAMIC DISCS LLC | 3601 W 6TH AVE | | | | EMPORIA | KS | 66801 | |
| 4809953 | DYNAMIC DISTRIBUTORS (D.B.A.) | 9621 SOUTH DIXIE HIGHWAY | | | | MIAMI | FL | 33156 | |
| 4860177 | DYNAMIC DISTRIBUTORS INC | 135 CROTTY ROAD | | | | MIDDLETOWN | NY | 10941 | |
| 4858756 | DYNAMIC HEALTH LABORATORIES INC | 110 BRIDGE ST 2ND FL | | | | BROOKLYN | NY | 11201 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4885398 | DYNAMIC MECHANICAL HEATING & AIR CO | PO BOX 877 | | | | BRISTOL | CT | 06011 | |
| 4879495 | DYNAMIC MEDIA | NATIONAL TELECOM DEPLOYMENTS LLC | 38283 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| 4811149 | DYNAMIC MEDIA | 38283 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| 4852218 | DYNAMIC PRESERVATIONS LLC | 601 GLYNITA CIR | | | | REISTERSTOWN | MD | 21133 | |
| 4797228 | DYNAMIC PRODUCTS | DBA HIGHWAY LEATHER | 1014 IRIS DR | | | CONYERS | GA | 30014 | |
| 4867933 | DYNAMIC RUGS INC | 4845 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| 4803622 | DYNAMIC SOLUTIONS LLC | DBA DYNAMIC LAMPS | 2710 EASTSIDE PARK RD STE D | | | EVANSVILLE | IN | 47715 | |
| 4888808 | DYNAMIC TECHNOLOGY INC | TRESCAL INC | P O BOX 559 | | | HARTLAND | MI | 48353 | |
| 4885734 | DYNAMIC VENTURES INC | QUALITY DISTRIBUTORS | P O BOX 8780 | | | TAMUNING | GU | 96931 | |
| 4859928 | DYNASTY APPAREL CORP | 13000 NW 42ND AVE | | | | OPA LOCKA | FL | 33054 | |
| 4863372 | DYNASTY CARPET AND RUG CO INC | 2210 S HAMILTON STREET EXT | | | | DALTON | GA | 30736 | |
| 4870874 | DYNASTY FOOTWEAR LTD | 800 NORTH SEPULVEDA | | | | EL SEGUNDO | CA | 90245 | |
| 4796470 | DYNASTY INTERNATIONAL HARDWARE COR | DBA BAYPORT HOUSE HARDWARE | 15 CRESTVIEW CT | | | BAYPORT | NY | 11705 | |
| 4847946 | DYNASTY MARBLE AND GRANITE LLC | 900 W 121ST ST S | | | | Jenks | OK | 74037 | |
| 4874342 | DYNATRACE LLC | COMPUWARE HOLDINGS | P O BOX 74008118 | | | CHICAGO | IL | 60674 | |
| 4861203 | DYNO LLC | 1571 W COPANS RD 105 | | | | POMPANO BEACH | FL | 33064 | |
| 4799711 | DYNO LLC | DBA DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | | | POMPANO BEACH | FL | 33064 | |
| 4861204 | DYNO SEASONAL SOLUTIONS LLC | 1571 WEST COPANS RD STE 105 | | | | POMPANO BEACH | FL | 33064 | |
| 4796234 | DYSART CORPORATION | DBA WINCHESTER GARDENS | 48 ELM ST | | | CANAL WINCHESTER | OH | 43110 | |
| 4796824 | DYSFUNCTIONAL DOLL LLC | DBA DYSFUNCTIONAL DOLL | 4804 NW BETHANY BLVD STE 12 #148 | | | PORTLAND | OR | 97229 | |
| 4868500 | DYSON INC | 520 W ERIE ST STE 410 | | | | CHICAGO | IL | 60610 | |
| 4806336 | DYSON INC | DIV OF DYSON LIMITED | P O BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| 4859278 | DYSON PLUMBING INC | 119 ABRAMS ST | | | | MOBILE | AL | 36607 | |
| 4870439 | DZEN SHEET METAL CONTRACTORS INC | 74 RANNEY STREET | | | | EAST HARTFORD | CT | 06108 | |
| 4876617 | DZIUBEK VISION ASSOCIATES LLC | GREGORY E DZIUBEK | 706 BRISTLECONE DR | | | GIBSONIA | PA | 15044 | |
| 4887309 | DZIUBEK VISION ASSOCIATES LLC | SEARS OPTICAL 2734 | 6945 US 322 | | | CRANBERRY | PA | 16319 | |
| 4887557 | DZIUBEK VISION ASSOCIATES LLC | SEARS OPTICAL LOCATION 2013 | 2500 W STATE STREET | | | NEW CASTLE | PA | 16101 | |
| 4863794 | E & A WORLDWIDE TRADERS INC | 235 LITTLE E NECK RD D BLDG | | | | WEST BAYBLON | NY | 11704 | |
| 4883667 | E & B GIFTWARE LLC | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4867761 | E & C CUSTOM PLASTICS INC | 466 VISTA AVENUE | | | | ADDISON | IL | 60101 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | | FREMONT | CA | 94538 | |
| 4806823 | E & E CO LTD | 45875 NORTHPORT LOOP EAST | | | | FREMONT | CA | 94538 | |
| 4850625 | E & E CONTRACTING LLC | PO BOX 51290 | | | | Philadelphia | PA | 19115 | |
| 4875634 | E & E DEVELOPMENT LLC | EIFORD & EIFORD DEVELOPMENT LLC | 826 BRIAR ROAD | | | BELLINGHAM | WA | 98225 | |
| 4849267 | E & E HOME IMPROVEMENTS LLC | 28663 WESTFIELD ST | | | | Livonia | MI | 48150 | |
| 4808002 | E & H PROPERTIES INC | C/O KIMCO DEVELOPMENT CORP | SUITE 100, PO BOX 5020 | LEASE CODE 3194 SMAG0609/LKMAR //OO | | NEW HYDE PARK | NY | 11042-0020 | |
| 4868084 | E & M CHAINSAW SALES AND SERVICE | 5 EAST 4TH AVENUE | | | | EVERETT | PA | 15537 | |
| 4849203 | E & M WINDOWS LLC | 1530 S ALLISON ST | | | | Denver | CO | 80232 | |
| 4867897 | E & R SALES INC | 4800 MARKET SQUARE LANE | | | | MIDLOTHIAN | VA | 23112 | |
| 4864967 | E & S SECURITY & LOCK SMITH INC | 2918 CROSBY ROAD | | | | CHARLOTTE | NC | 28211 | |
| 4853195 | E A HVAC | 5650 VIA ROMANO DR APT A | | | | Charlotte | NC | 28270 | |
| 4847035 | E AND B FLOORING LLC | 3008 CONCORD CIR | | | | Trussville | AL | 35173 | |
| 4801017 | E BARGAIN SQUARE CORP | 1002 QUENTIN ROAD SUITE 104 | | | | BROOKLYN | NY | 11223 | |
| 4780031 | E Baton Rouge Parish Tax Collector | PO Box 70 | | | | Baton Rouge | LA | 70821-9285 | |
| 4862477 | E BROOKMYER INC | 2 STERLING RD | | | | BILERICA | MA | 01862 | |
| 4805888 | E BROOKMYER INC | 2 STERLING ROAD | | | | BILLERICA | MA | 01862 | |
| 4865207 | E BUSINESS INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | | BEAVERTON | OR | 97006 | |
| 4801325 | E C TECH | DBA VITAMAKER | 17360 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4799873 | E C TECH | DBA VITAMINDEAL | 1142 S DIAMOND BAR BLVD | SUITE 308 | | DIAMOND BAR | CA | 91765 | |
| 4861133 | E CHABOT LTD | 1544 E 13TH STREET UNIT 1A | | | | BROOKLYN | NY | 11230 | |
| 4846170 | E COLLECT | 804 FAYETTE ST | | | | Conshohocken | PA | 19428 | |
| 4869693 | E COMMERCE TRADE LLC DBA TRIOS | 640 SPENCE LANE 220 | | | | NASHVILLE | TN | 37217 | |
| 4797340 | E COMMERCE VENTURES | DBA LEATHER WORLD TECHNOLOGIES | 7729 MEYERS DR | | | ROANOKE | VA | 24019 | |
| 4798528 | E CREATIONS LLC | DBA THE ONLINE CANDY SHOP | 38 11 DITMARS BLVD SUITE 120A | | | ASTORIA | NY | 11105-1803 | |
| 4875664 | E D N INC | ELISA KITCHEN MULLEN | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4804436 | E DIAMOND INC | DBA SEAOFDIAMONDS.COM | 510 W 6TH ST | SUITE 320 | | LOS ANGELES | CA | 90014 | |
| 4875708 | E E M C | ENERGY EFFICIENT MOTORS & CONTROLS | 7755 PINEMONT | | | HOUSTON | TX | 77040 | |
| 4870952 | E E MILLS & SONS INC | 806 WERTZVILLE ROAD | | | | ENOLA | PA | 17025 | |
| 4795165 | E EDIES INCORPORATED | DBA NORTHERN NEW YORK PARTS | 1638 COUNTRY ROUTE 19 | | | RICHVILLE | NY | 13681 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875522 | E F WINSLOW INC | E F WINSLOW PLUMBING | 8 REARDON CIRCLE | | | SOUTH YARMOUTH | MA | 02664 | |
| 4867095 | E FORMELLA & SONS INC | 411 E PLAINFIELD ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| 4879854 | E FOUGERA AND CO A DIV | NYCOMED US INC | PO BOX 2006 | | | MELVILLE | NY | 11747 | |
| 4862381 | E GADGET GROUP INC | 19635 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4869345 | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| 4805275 | E GLUCK CORPORATION | SERVICE DIVISION | 29-10 THOMSON AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4780400 | E Huntingdon Township Tax Collector | 314 Porter Avenue Suite A | | | | Scottdale | PA | 15683 | |
| 4881242 | E J BENNET ENTERPRISES INC | P O BOX 257 | | | | HOBART | IN | 46342 | |
| 4880592 | E J BROOKS CO | P O BOX 15018 | | | | NEWARK | NJ | 07192 | |
| 4882677 | E J EQUIPMENT INC | P O BOX 665 | | | | MANTENO | IL | 60950 | |
| 4868065 | E LO SPORTSWEAR LLC | 499 SEVENTH AVENUE 7TH FL S | | | | NEW YORK | NY | 10018 | |
| 4799679 | E M S TRADING INC | DBA MICHAEL ANTONIO FOOTWEAR GROUP | 5161 RICHTON STREET | | | MONTCLAIR | CA | 91763 | |
| 4888905 | E M SOLUTIONS | ULISES RIVERA JR | P O BOX 1342 | | | FREDERIKSTED | VI | 00841 | |
| 4797908 | E MART TRADING INC | DBA E MART TRADING CORP | 20460 YELLOW BRICK RD | | | WALNUT | CA | 91789 | |
| 4876592 | E MC ELECTRICAL SERVICES | GREEN BELL & MCDONALD INC | 2004 E RANDOL MILL RD SUIT 501 | | | ARLINGTON | TX | 76011 | |
| 4804873 | E MISHAN & SONS | 230 FIFTH AVE STE 800 | | | | NEW YORK | NY | 10001 | |
| 4863638 | E MISHAN & SONS INC | 230 FIFTH AVE SUITE 800 | | | | NEW YORK | NY | 10001 | |
| 4884108 | E O F ENTERPRISES INC | PHILLIP HURST | 1717 S BROADWAY | | | GROVE | OK | 74344 | |
| 4802740 | E PLAZA III LP | 12700 PARK CENTRAL DR SUITE 110 | | | | DALLAS | TX | 75251 | |
| 4854468 | E PLAZA III, LP & E PLAZA IV LP | C/O ATR & ASSOCIATES | 12700 PARK CENTRAL DR | | | DALLAS | TX | 75251 | |
| 4873363 | E POLL | BRIDGE ENTERTAINMENT INC | 16133 VENTURA BLVD #905 | | | ENCINO | CA | 91436 | |
| 4865364 | E R LIGHTY CO | 3069 E HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4795479 | E REVOLUTION VENTURES INC | DBA THINKFASTTOYS | 144 DIXON STREET | | | SELBYVILLE | DE | 19975 | |
| 4886958 | E ROBERT BERTOLLI | SEARS OPTICAL 1043 | 470 LEWIS AVE | | | MERIDEN | CT | 06451 | |
| 4867597 | E S ORIGINALS INC | 450 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4805676 | E S ORIGINALS INC | 450 W 33RD STREET 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4859113 | E S SUTTON INC | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 4882300 | E SAM JONES DISTRIBUTOR INC | P O BOX 536794 | | | | ATLANTA | GA | 30353 | |
| 4884041 | E SHOP LLC | PER OBU TERM PROCESS | 150 MADRONA STREET | | | TWIN FALLS | ID | 83301 | |
| 4797642 | E SMART CORP | DBA ESMART GIFT SHOP | 4339 ROWLAND AVE | | | EL MONTE | CA | 91731 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871902 | E SMITH HEATING & AIR CONDITIONING | 964 INDUSTRIAL PARK DR | | | | MARIETTA | GA | 30062 | |
| 4889127 | E SOLUTIONS INC | VIDHWAN INC | 2 N MARKET SUITE 400 | | | SAN JOSE | CA | 95113 | |
| 4881927 | E T BROWNE DRUG CO INC | P O BOX 416131 | | | | BOSTON | MA | 02241 | |
| 4867986 | E T HARRIS & SON | 490 ROUTE 3 P O BOX 8 | | | | PLATTSBURGH | NY | 12901 | |
| 4884560 | E T SIMONDS CONSTRUCTION COMPANY | PO BOX 2107 | | | | CARBONDALE | IL | 62902 | |
| 4802627 | E TAILER INC | PO BOX 759 | | | | EPHRAIM | WI | 54211 | |
| 4875786 | E TEL | E-TEL MURRAY | 607 BROADWAY | | | PADUCAH | KY | 42001 | |
| 4884194 | E V MECHANICAL CONTRACTORS INC | PMB STE390 90 AVENIDA RIO HOND | | | | BAYAMON | PR | 00961 | |
| 4875764 | E WEIDER MECHANICAL | ERNEST WEIDER | 1178 W HOUSITONIC ST | | | PITTSFIELD | MA | 01201 | |
| 4880101 | E Z CLEAN CORPORATION | P O BOX 10007 | | | | TERRE HAUTE | IN | 47801 | |
| 4875840 | E Z FLO PAINTING INC | E-Z FLO PAINTING INC | 57708 MITCHELL ROAD | | | CAMBRIDGE | OH | 43725 | |
| 4861939 | E Z PRODUCTS OF SOUTH FLORIDA LLC | 1800 N MILITARY TRAIL STE 150 | | | | BOCA RATON | FL | 33431 | |
| 4797537 | E Z ROLLING | DBA CRAZY4TANK | 1157 DELAUM RD | | | SAINT MARYS | PA | 15857 | |
| 4874681 | E Z SCOOTER | DANISI INC | 5820 KEYSTONE CREST ST | | | N LAS VEGAS | NV | 89081 | |
| 4875341 | E Z STO | DON JERRY XPLO INC | 1080 MILITARY TURNPIKE STE 9 | | | PLATTSBURGH | NY | 12901 | |
| 4802471 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 4793778 | E Plaza III, LP & E Plaza IV LP | c/o ATR & Associates | Attn: Anthony T. Rug geri | 12700 Park Central Dr | | Dallas | TX | 75251 | |
| 4806450 | E&B EXERCISE LLC | DBA SPORTLINE | 1616 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4845769 | E&C RENOVATION LLC | 2705A DOVEFIELD RD | | | | Elgin | SC | 29045 | |
| 4848492 | E&J CONSTRUCTION CORP | 1331 VALENTINE CIR | | | | Nitro | WV | 25143 | |
| 4809539 | E&M CONSULTING, INC. | 1107 HAZELTINE BOULEVARD, SUITE # 350 | | | | CHASKA | MN | 55318 | |
| 4810283 | E&M CULINARY EVENTS & CREATIVE | 370 CAMINO GARDENS BLVD | | | | BOCA RATON | FL | 33432 | |
| 4781717 | E.Baton Rouge Parish & City Treasurer | Department of Finance | P. O. Box 2590 | | | Baton Rouge | LA | 70821 | |
| 4809087 | E.L. DESIGNS | 65 LITCHFIELD LANE | | | | WATSONVILLE | CA | 95076 | |
| 4796410 | E.S. BUYS INC | DBA ESBUYS | PO BOX 783 | | | NEWBURY PARK | CA | 91320 | |
| 4808192 | E.W.P.A. VIRES, LLC | PO BOX 746 | | | | POWAY | CA | 92074 | |
| 4868223 | E2 MANAGETECH INC | 5001 AIRPORT PLAZA DR STE 260 | | | | LONG BEACH | CA | 90815 | |
| 4804914 | E2E | 30150 TELEGRAPH ROAD SUITE 372 | | | | BINGHAM FARMS | MI | 48025 | |
| 4875518 | E3 ELECTRIC LTD | E 3 ELECTRIC GP LLC | 4545 S PINEMONT | | | HOUSTON | TX | 77041 | |
| 4796341 | E3 TECHNOLOGY SOLUTIONS LTD | DBA HOUSE OF ESSENTIALS | 1843 WEHRLI ROAD | | | NAPERVILLE | IL | 60565 | |
| 4888423 | E3LOCAL MARKETING SOLUTIONS | TELESTAR DIRECT LLC | PO BOX 635784 | | | CINCINNATI | OH | 45263 | |
| 4866655 | EA ASPHALT SERVICES LLC | 3865 N COMMERCIAL PARKWAY | | | | GREENFIELD | IN | 46140 | |
| 4810792 | EA CARPENTRY DESIGN CORP. | 558 SW 10TH ST #1 | | | | MIAMI | FL | 33130 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 672 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866656 | EA OUTDOOR SERVICES | 3865 N COMMERCIAL PARKWAY | | | | GREENFIELD | IN | 46140 | |
| 4857264 | EADS, CARLA | Address on file | | | | | | | |
| 4811175 | EAGAN, LAURA | 12550 WEST WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 4873053 | EAGLE | BH MEDIA GROUP HOLDINGS INC | P O BOX 26408 | | | RICHMOND | VA | 23260 | |
| 4887787 | EAGLE BEVERAGE | SHELBY DISTRIBUTING LLC | 601 RIVER DRIVE SOUTH | | | GREAT FALLS | MT | 59403 | |
| 4866945 | EAGLE BEVERAGE CO | 4020 DAYTON RD | | | | SPRINGFIELD | OH | 45502 | |
| 4880181 | EAGLE BEVERAGE COMPANY INC | P O BOX 1035 | | | | OSWEGO | NY | 13126 | |
| 4865678 | EAGLE BRANDS SALES | 3201 NW 72ND AVENUE | | | | MIAMI | FL | 33122 | |
| 4805604 | EAGLE CAPITAL CORPORATION | RE J HENRY LLC | PO BOX 4215 | | | TUPELO | MS | 38804 | |
| 4883202 | EAGLE COMMUNICATION INC | P O BOX 817 | | | | HAYS | KS | 67601 | |
| 4881305 | EAGLE DIST CO INC | P O BOX 27190 | | | | KNOXVILLE | TN | 37927 | |
| 4860411 | EAGLE DISTRIBUTING COMPANY INC | 140 THIRD AVE WEST | | | | HUNTINGTON | WV | 25701 | |
| 4869300 | EAGLE DISTRIBUTING OF SHREVEPORT | 600 WEST 62ND STREET | | | | SHREVEPORT | LA | 71106 | |
| 4803605 | EAGLE ELECTRIC 1 INC | DBA SUPERIOR ALTERNATORS | 18246 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | |
| 4875533 | EAGLE ENT INC | EAGLE ENTERPRISES INC | BOX 4127 | | | HAGATNA | GU | 96932 | |
| 4883769 | EAGLE EQUIPMENT CORPORATION | P O BOX 99 | | | | UWCHLAND | PA | 19480 | |
| 4857817 | EAGLE EYE INDUSTRIAL INC | 1F 9 LANE 153 SEC 2 SAN MIN RD | | | | TAIPEI | | | TAIWAN |
| 4859277 | EAGLE EYE MARKETING GROUP INC | 119 660 EGLINTON AVE E STE 412 | | | | EAST YORK | ON | M4G 2K2 | CANADA |
| 4795115 | EAGLE GROUP | 301 STATE ROUTE 17 STE 800 | | | | RUTHERFORD | NJ | 07070 | |
| 4883053 | EAGLE HERALD PUBLISHING LLC | P O BOX 77 | | | | MARINETTE | WI | 54143 | |
| 4847432 | EAGLE HOME IMPROVEMENTS INC | 3715 ENTERPRISE RD | | | | MITCHELLVILLE | MD | 20721 | |
| 4879940 | EAGLE HOME PRODUCTS INC | ONE ARNOLD DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 4796098 | EAGLE INDUSTRIAL GROUP INC | DBA MONSTERRAX | 25471 ARCTIC OCEAN DR. | | | LAKE FOREST | CA | 92630 | |
| 4865109 | EAGLE INSTALLERS INC | 30 TYNDALE PLACE | | | | YONKERS | NY | 10701 | |
| 4883555 | EAGLE LEASING CO | P O BOX 923 | | | | ORANGE | CT | 06477 | |
| 4877325 | EAGLE MERE SERVICES | JAMES P EGAN | 23 MALCOLM STREET STE 2 | | | MORRISTOWN | NJ | 07960 | |
| 4875535 | EAGLE NEWSPAPERS | EAGLE MEDIA PARTNERS LP | 2501 JAMES STREET SUITE 100 | | | SYRACUSE | NY | 13206 | |
| 4879929 | EAGLE NEWSPAPERS INC | OMAK CHRONICLE INC | P O BOX 553 618 OMAK DR | | | OMAK | WA | 98841 | |
| 4863512 | EAGLE NURSERIES INC | 225 JERICHO TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 4881764 | EAGLE ONE IND | P O BOX 371002 | | | | PITTSBURGH | PA | 15250 | |
| 4885557 | EAGLE PASS BUSINESS JOURNAL INC | PO DRAWER 2160 | | | | EAGLE PASS | TX | 78853 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810227 | EAGLE PEST CONTROL COMPANY | 1470 W FAIRBANKS AVE. | | | | WINTER PARK | FL | 32789 | |
| 4883425 | EAGLE PRINTING & PUBLISHING LLC | P O BOX 888 | | | | CLAREMONT | NH | 03743 | |
| 4859091 | EAGLE PRINTING CO | 114-6 W DIAMOND ST PO BOX 271 | | | | BUTLER | PA | 16001 | |
| 4862607 | EAGLE PUBLISHING CO INC | 200 WEST CYPRESS | | | | WARREN | AR | 71671 | |
| 4877707 | EAGLE RIVER SMALL ENGINE REPAIR LLC | JOHN W TRESCOTT JR | 12049 SPRING BROOK DR | | | EAGLE RIVER | AK | 99577 | |
| 4860284 | EAGLE ROCK | 1375 BEVERAGE DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| 4865953 | EAGLE ROCK DISTRIBUTING OF ROME | 333 OLD LINDALE ROAD | | | | ROME | GA | 30161 | |
| 4880972 | EAGLE SALES OF THE BLACK HILLS INC | P O BOX 2050 | | | | RAPID CITY | SD | 57709 | |
| 4882014 | EAGLE SECURE SHREDDING&DOC MGMT SER | P O BOX 450012 | | | | ATLANTA | GA | 31145 | |
| 4866577 | EAGLE STORAGE SYSTEMS INC | 3807 CLUBWAY LN | | | | DALLAS | TX | 75244 | |
| 4879792 | EAGLE TRIBUNE | NORTH OF BOSTON MEDIA GROUP | BOX 100 | | | LAWRENCE | MA | 01842 | |
| 4882290 | EAGLE WINDOW CLEANERS | P O BOX 534 | | | | OLEAN | NY | 14760 | |
| 4877529 | EAGLES TRANSPORT | JERRY K LARSEN | 418 SOUTH FIVE SISTERS DRIVE | | | ST GEORGE | UT | 84790 | |
| 4802308 | EALIE DIXON | DBA OFFICE TEC SUPPLIES | 5437 LAUREL CANYON BLVD STE 114 | | | NORTH HOLLYWOOD | CA | 91607 | |
| 4864451 | EAM MALIBAN TEXTILES PVT LTD | 261 SIRI DHAMMA MW | | | | COLOMBO | | | SRI LANKA |
| 4795483 | EAP INNOVATIONS | 206 SCOTT DR | | | | MONROEVILLE | PA | 15146 | |
| 4797407 | E-APPEAL | 4722 WORTH ST | | | | LOS ANGELES | CA | 90063 | |
| 4850234 | EARL BROWN | 4608 WHITETAIL LN | | | | New Port Richey | FL | 34653 | |
| 4861960 | EARL GAUDIO AND SON INC | 1803 GEORGETOWN ROAD | | | | TILTON | IL | 61833 | |
| 4849769 | EARL KOOKER | 839 MACUNGIE AVE | | | | Emmaus | PA | 18049 | |
| 4845684 | EARL PHILLIPS | 16841 W BRISTOL LN | | | | Surprise | AZ | 85374 | |
| 4861731 | EARL SMITH DISTRIBUTING COMPANY | 1717 BEARD STREET | | | | PORT HURON | MI | 48060 | |
| 4845391 | EARL TAYLOR | 1080 MONETA AVE | | | | Aurora | OH | 44202 | |
| 4801174 | EARLE HARNER | DBA HAPPY APPLE | 136 E. COLLEGE AVE. | | | STATE COLLEGE | PA | 16801 | |
| 4848338 | EARLENE ALEXANDER | 1400 CAMBRIDGE BLVD | | | | Fairfield | AL | 35064 | |
| 4850003 | EARLENE HYMAN | 10911 SPYGLASS DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4875250 | EARLIMART WELDING | DIANA ARREOLA | RT 1 BOX 169 | | | EARLIMART | CA | 93219 | |
| 4875545 | EARLS BATTERY SERVICE | EARLS BATTERY & CHARGER SERVICE | 33233 KELLY ROAD | | | FRASER | MI | 48026 | |
| 4847633 | EARLS CUSTOM SERVICE LLC | 21200 COUNTY ROAD 50 | | | | CORCORAN | MN | 55340 | |
| 4871324 | EARLY AUTO PARTS | 87 MURDOCK AVENUE | | | | BLAKELY | GA | 39823 | |
| 4882999 | EARLY COUNTY NEWS | P O BOX 748 529 COLLEGE ST | | | | BLAKELY | GA | 39823 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778412 | EARLY MORNING LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 4860819 | EARLY MORNING LONE STAR ROSE NURSER | 14714 STATE HWY 64 WEST | | | | TYLER | TX | 75704 | |
| 4792222 | Early, Patricia & Mitcaell | Address on file | | | | | | | |
| 4845840 | EARMA L DAVIS | 8828 S MERRILL AVE | | | | Chicago | IL | 60617 | |
| 4809340 | EARNISTEEN HARRIS | 1922 GARDEN CT | | | | ANTIOCH | CA | 94509 | |
| 4884986 | EARTH AMERICA LLC | PO BOX 53988 | | | | LAFAYETTE | LA | 70505 | |
| 4800347 | EARTH FRIENDLY SOLUTIONS | DBA EARTH FRIENDLY NET SOLUTIONS | 743 GOLD HILL PL S STE 232 | | | WOODLAND PARK | CO | 80863 | |
| 4875547 | EARTH INC | EARTH LANDSCAPING | P O BOX 1269 | | | RIDGECREST | CA | 93555 | |
| 4875548 | EARTH LANDSCAPING & MAINTENANCE | EARTH LANDSCAPING | 1230 W REEVES AV | | | RIDGECREST | CA | 93555 | |
| 4796423 | EARTH TURNS LLC | DBA EARTHTURNS | PO BOX 1742 | | | BRISTOL | CT | 06011 | |
| 4874704 | EARTH WORKS | DARLA SLOAN | 1037 S ROUTE 37 S | | | WEST FRANKFORT | IL | 62896 | |
| 4860296 | EARTHBORN SOLUTIONS INC | 1379 DILWORTHTOWN CROSS STE125 | | | | WEST CHESTER | PA | 19382 | |
| 4870596 | EARTHEASY COM SUSTAINABLE LIVI | 758 PHILLIPS | | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 4877052 | EARTHEASY COM SUSTAINABLE LIVING INC | 758 PHILLIPS | | | | PARKSVILLE | BC | V9P 1A7 | CANADA |
| 4883279 | EARTHGRAINS BAKING COMPANIES INC | P O BOX 842419 | | | | BOSTON | MA | 02284 | |
| 4874017 | EARTHLINK BUSINESS | CHOICE ONE COMMUNICATIONS INC | P O BOX 88104 | | | CHICAGO | IL | 60680 | |
| 4784695 | EARTHLINK BUSINESS | PO BOX 88104 | | | | CHICAGO | IL | 60680 | |
| 4880930 | EARTHSTONE INTERNATIONAL LLC | P O BOX 201860 | | | | DALLAS | TX | 75320 | |
| 4799286 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA | NM | 87507 | |
| 4805557 | EARTHSTONE INTERNATIONAL LLC | 1197 PARKWAY DRIVE | | | | SANTA FE | NM | 87507 | |
| 4882207 | EARTHWISE BAG COMPANY INC | P O BOX 51228 | | | | LOS ANGELES | CA | 90051 | |
| 4859718 | EARTHWORKS LANDSCAPE SERVICES INC | 12516 EVERGREEN DRIVE | | | | MUKILTEO | WA | 98275 | |
| 4887887 | EAS ENTERPRISES | SKIER EAS INC | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4886721 | EAS GARAGE DOOR SOLUTIONS LLC | SEARS GARAGE DOORS SAN ANTONIO | 6215 MOCCASIN ST | | | SAN ANTONIO | TX | 78238 | |
| 4800543 | EASIERLIVINGCOM LLC | DBA EASIERLIVING.COM | 297 HIGH STREET | | | DEDHAM | MA | 02026 | |
| 4780606 | East Allegheny School District | 1401 Greensburg Ave | Suite 3 | | | North Versailles | PA | 15137 | |
| 4807029 | EAST ASIA ARTIC FLOWERS FTY CO LTD | TONY LIU | 1/FLOOR, WELL INDUSTRIAL BUILDING, | 21-23 LAM TIN STREET, | | KWAI CHUNG NT | | | HONG KONG |
| 4783776 | East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | | | | Oakland | CA | 94607-4240 | |
| 4779972 | East Brunswick Township Tax Collector | 1 Jean Walling Civic Center | | | | East Brunswick | NJ | 08816-1081 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 675 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779973 | East Brunswick Township Tax Collector | PO Box 1081 | | | | East Brunswick | NJ | 08816-1081 | |
| 4888109 | EAST CANTON SMALL ENGINE | STEPHEN BOTEAN | 105 WEST NASSAU STREET | | | EAST CANTON | OH | 44730 | |
| 4854236 | EAST CENTRAL AVE - FRESNO PARTNERS LP | C/O S & A PROPERTIES | 129 W WILSON STREET | SUITE 100 | | COSTA MESA | CA | 92627 | |
| 4803090 | EAST CENTRAL AVE-FRESNO PARTNRS LP | 7519 N INGRAM #104 | | | | FRESNO | CA | 93711 | |
| 4866500 | EAST COAST ASPHALT LLC | 3731 SOUTHBOROUGH RD APT #4H | | | | FLORENCE | SC | 29501 | |
| 4863467 | EAST COAST COMPACTOR CORP | 224 BLAKE HILL ROAD | | | | NORTHWOOD | NH | 03261 | |
| 4870844 | EAST COAST CYCLE LLC | 80 SMITH STREET | | | | FARMINGDALE | NY | 11735 | |
| 4870845 | EAST COAST CYCLE SUPPLY | 80 SMITH STREET | SUITE 1 | | | FARMINGDALE | NY | 11735 | |
| 4846696 | EAST COAST DESIGN LLC | 8671 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| 4885445 | EAST COAST FACILITIES INC | PO BOX 91327 | | | | ALLENTOWN | PA | 18109 | |
| 4885807 | EAST COAST FIRST AID | RANDY S ZEGER | 4601 LEMAR RD PO BOX 106 | | | LEMASTERS | PA | 17231 | |
| 4886657 | EAST COAST HOME SERVICES LLC | SEARS CARPET & DUCT SERVICES | 4075 C LB MCLOAD | | | ORLANDO | FL | 32811 | |
| 4865069 | EAST COAST INTERNATIONAL INC | 3 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4882270 | EAST COAST LUMBER | P O BOX 530 | | | | E HAMPSTEAD | NH | 03826 | |
| 4866804 | EAST COAST LUMBER & BUILDING SUPPLY | 4 COLONIAL DRIVE | | | | EAST HAMPSTEAD | NH | 03826 | |
| 4866793 | EAST COAST MOWERS | 3D LANDSCAPING & MAINTENANCE INC | 6412 MARKET STREET | | | WILMINGTON | NC | 28405 | |
| 4869150 | EAST COAST NEWS CORP | 59 LAKE DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4848806 | EAST COAST RESTORATION LLC | 12 LINDA CT APT B | | | | Gaithersburg | MD | 20877 | |
| 4869944 | EAST COAST SECURITY SERVICES INC | 68 STILES ROAD UNIT C | | | | SALEM | NH | 03079 | |
| 4808066 | EAST END COMMONS ASSOCIATES | 7 PENN PLAZA, SUITE 618 | C/O THE FEIL ORGANIZATION | | | NEW YORK | NY | 10001 | |
| 4863914 | EAST END CYCLE SALES INC | 2402 3RD AVENUE | | | | HUNTINGTON | WV | 25703 | |
| 4855256 | EAST END RESOURCES GROUP, LLC | 2927 POLO PARKWAY | | | | MIDLOTHIAN | VA | 23113 | |
| 4808372 | EAST END RESOURCES GROUP, LLC | ATTN: DR. JOHN KIM | 2927 POLO PARKWAY | | | MIDLOTHIAN | VA | 23113 | |
| 4852104 | EAST GREENWICH TOWNSHIP NJ | 159 DEMOCRATE ROAD | | | | Mickleton | NJ | 08056 | |
| 4861096 | EAST HAMPTON STAR INC | 153 MAIN STREET PO BOX 5002 | | | | EAST HAMPTON | NY | 11937 | |
| 4797015 | EAST HILL ASSOCIATES LLC | DBA WINTHROP & CHURCH | 165 WINTHROP PLACE | | | ENGLEWOOD | NJ | 07631 | |
| 4877801 | EAST LAWNMOWER SERVICE | JOSEPH L EAST | 6207 WAXHAW HWY | | | MINERAL SPRINGS | NC | 28108 | |
| 4874100 | EAST LION CORPORATION | CIT COMMERCIAL SERVICES | 318 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| 4778566 | East Liverpool City Hall | Attn: Charles L. Payne | 126 West Sixth Street | | | East Liverpool | OH | 43920 | |
| 4803009 | EAST MESA MALL LLC | C/O SUPERSITION SPRINGS CENTER | PO BOX 31001-2172 | | | PASADENA | CA | 91110-2172 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802318 | EAST MONTGOMERY INVESTMENT CO | C/O ARONOV REALTY MANAGEMENT INC | P O BOX 235021 | | | MONTGOMERY | AL | 36123-5021 | |
| 4783651 | East Norriton Township | 2501 Stanbridge Street | | | | East Norriton | PA | 19401-1616 | |
| 4863023 | EAST OREGONIAN PUBLISHING CO | 211 BYERS SE | | | | PENDLETON | OR | 97801 | |
| 4798245 | EAST PARK OWNERS ASSOCIATION INC | 11655 CENTRAL PARKWAY SUITE 302 | | | | JACKSONVILLE | FL | 32224 | |
| 4803125 | EAST PARK OWNERS ASSOCIATION INC | C/O PRG DEVELOPMENTS INC | 10739 DEERWOOD PARK BLVD SUITE 310 | | | JACKSONVILLE | FL | 32256 | |
| 4873252 | EAST PENN MANUFACTURING CO INC | BOX 4191 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4806055 | EAST PENN MANUFACTURING CO INC | 50 W JEFFERSON ST | | | | TOPTON | PA | 19562 | |
| 4805709 | EAST PENN MANUFACTURING CO INC | BOX #4191 | P O BOX 8500 | | | PHILADELPHIA | PA | 19178-4191 | |
| 4871955 | EAST PENNSBORO TOWNSHIP | 98 SOUTH ENOLA DIRVE | | | | ENOLA | PA | 17025 | |
| 4782695 | EAST PENNSBORO TOWNSHIP | 98 South Enola Drive | | | | Enola | PA | 17025 | |
| 4783659 | East Pennsboro Township | 98 S. Enola Drive | | | | Enola | PA | 17025 | |
| 4878531 | EAST POINT SPORTS | LOCKBOX 2177 PO BOX 8500 2177 | | | | PHILADELPHIA | PA | 19178 | |
| 4875739 | EAST RIVER APPLIANCE | ERA LTD | PO BOX 206 | | | CRESTED BUTTE | CO | 81224 | |
| 4798153 | EAST RIVER GROUP LLC | C/O IZEK SHOMOF | 206 W 6TH STREET SUITE 100 | | | LOS ANGELES | CA | 90014 | |
| 4802960 | EAST RIVER GROUP LLC | C/O IZEK SHOMOF | 724 S SPRING STREET #801 | | | LOS ANGELES | CA | 90014 | |
| 4854210 | EAST RIVER GROUP LLC / IZEK SHOMOF | EAST RIVER GROUP, LLC | 724 S. SPRING STREET, SUITE 801 | | | LOS ANGELES | CA | 90014 | |
| 4884644 | EAST SIDE GAS CO INC | PO BOX 26061 | | | | LAWRENCE | IN | 46226 | |
| 4865329 | EAST SIDE GLASS CO | 305 FRANKLIN AVE NE | | | | ST CLOUD | MN | 56304 | |
| 4807900 | EAST STROUDSBURG ASSOCIATES | 1954 GREENSPRING DRIVE, SUITE 330 | C/O KIMCO REALTY CORP | MID-ATLANTIC REGION | | TIMONIUM | MD | 21093 | |
| 4780373 | East Syracuse Village Tax Collector | 204 N Center St | | | | East Syracuse | NY | 13057 | |
| 4800768 | EAST WEST FURNITURE LLC | DBA DINETTESTYLES | 250 CANAL STREET | | | LAWRENCE | MA | 01840 | |
| 4886522 | EASTBAY PUBLISHING CORPORATION | SAN LEANDRO TIMES | 2060 WASHINGTON AVE | | | SAN LEANDRO | CA | 94577 | |
| 4875822 | EASTCOAST EXECUTIVE LIMOUSINE | EXECTRANSPORT INC | 38 17 CRESCENT STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4799077 | EASTDALE MALL LLC | PO BOX 931938 | | | | ATLANTA | GA | 31193-1938 | |
| 4870848 | EASTER UNLIMITED INC | 80 VOICE RD | | | | CARLE PLACE | NY | 11514 | |
| 4787774 | Easter, Doris | Address on file | | | | | | | |
| 4787775 | Easter, Doris | Address on file | | | | | | | |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 | |
| 4875600 | EASTERN DIVISION SERVICES | EDWARD C MULLIGAN | BOX 41 | | | ANAMOSA | IA | 52205 | |
| 4859307 | EASTERN FASHIONS CO LTD | 11F-1 NO 188 NANKING E RD SEC 5 | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 677 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884153 | EASTERN FLORAL & GIFTS | PLAINFIELD FLORAL & GIFT SHOPPE INC | 818 BUTTERWORTH NW | | | GRAND RAPIDS | MI | 49504 | |
| 4865305 | EASTERN GENERATOR SALES & SERVICE | 304 BALTIMORE AVENUE | | | | FOLCROFT | PA | 19032 | |
| 4871787 | EASTERN GLASS CO INC | 940 BOSTON POST ROAD | | | | MILFORD | CT | 06460 | |
| 4875561 | EASTERN GROUP PUBLICATIONS INC | EASTSIDE SUN | 161 S AVENUE 24 | | | LOS ANGELES | CA | 90031 | |
| 4871379 | EASTERN HEATING & COOLING INC | 880 BROADWAY | | | | ALBANY | NY | 12207 | |
| 4863381 | EASTERN LIFT TRUCK CO INC | 2211 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227 | |
| 4884720 | EASTERN LIFT TRUCK CO INC | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 4885758 | EASTERN LOCK & KEY CO | R K ENTERPRISES INC | 820 LIVE OAK DR SUITE H | | | CHESAPEAKE | VA | 23320 | |
| 4865074 | EASTERN MECHANICAL SERVICES INC | 3 STARR STREET | | | | DANBURY | CT | 06810 | |
| 4801857 | EASTERN MOUNTAIN MARKETING LLC | 36 MILL STREET SUITE #1 | | | | ELLICOTTVILLE | NY | 14731 | |
| 4783753 | Eastern Municipal Water District | PO Box 845484 | | | | Los Angeles | CA | 90084-5484 | |
| 4796960 | EASTERN NAUTICAL MARINE TYSON THAT | DBA PIRATES PLUNDER MARINE | 145 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| 4848238 | EASTERN NEWYORK COALITION OF AUTOMOTIVE RETAILERS INC | 4 PINE WEST PLZ | | | | Albany | NY | 12205 | |
| 4866195 | EASTERN ORIGINALS INC | 350 FIFTH AVENUE SUITE 1021 | | | | NEW YORK | NY | 10118 | |
| 4873776 | EASTERN PRIME TEXTILE LIMITED | CAROL YIM | UNIT F 10/F , KING WIN FTY BLDG | NO.65-67 KING YIP ST | | KWUN TONG | KOWLOON | | HONG KONG |
| 4778953 | Eastern Prime Textile Limited | Attn: Edward L. Schnitzer Esq. Partner | CKR Law LLP | 1330 Avenue of the Americas, Floor 14 | | New York | NY | 10019 | |
| 4860002 | EASTERN PROPANE GAS INC | 131 WATER STREET | | | | DANVERS | MA | 01923 | |
| 4883432 | EASTERN PROPANE GAS INC | P O BOX 8900 | | | | LEWISTON | ME | 04243 | |
| 4880063 | EASTERN SAFE & LOCK CO INC | P O BOX # 150905 | | | | KINGSTOWNE | VA | 22315 | |
| 4879554 | EASTERN SHORE POST INC | NEW POST LLC | 25248 LANKFORD HWY P O BOX 517 | | | ONLEY | VA | 23418 | |
| 4864187 | EASTERN SIERRA WHOLESALERS INC | 250 S MAIN ST | | | | BISHOP | CA | 93514 | |
| 4795983 | EASTERN THINGS LLC | DBA EASTERN THINGS | 33 COVE LN | | | LEVITTOWN | NY | 11756 | |
| 4801386 | EASTERN WEAVERS INC | DBA EW STORE | EASTERN WEAVERS INC | | | WILMINGTON | DE | 19808 | |
| 4861720 | EASTERS LOCK & KEY SERVICE INC | 1713 EAST JOPPA RD | | | | BALTIMORE | MD | 21234 | |
| 4804571 | EASTFIELD MALL ASSOCIATES LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | |
| 4854602 | EASTGATE VILLAGE DEVELOPMENT CORP. | EASTGATE VILLAGE DEVELOPMENT CORP | 12900 FENWICK CENTER DRIVE | SUITE A | | LOUISVILLE | KY | 40223 | |
| 4854762 | EASTGROUP PROPERTIES | EASTGROUP PROPERTIES LP | ATTN: PROPERTY MANAGEMENT | 4725 ENTRANCE DRIVE | SUITE G | CHARLOTTE | NC | 28273 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805229 | EASTGROUP PROPERTIES LP | EAST COAST LOCKBOX | PO BOX 534563 | | | ATLANTA | GA | 30353-4563 | |
| 4803904 | EASTHER LIMITED | DBA THEUNICHE | 14 TROY HILLS RD. UNIT 1 | | | WHIPPANY | NJ | 07981 | |
| 4798907 | EASTHILL GROUP | DBA THE EASTWOOD COMPANY | 263 SHOEMAKER RD | | | POTTSTOWN | PA | 19464 | |
| 4858850 | EASTLAND LAWNMOWER | 1105 S HWY 81 | | | | DUNCAN | OK | 73533 | |
| 4803073 | EASTLAND MALL HOLDINGS LLC | DBA EASTLAND MALL | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FORTH WORTH | TX | 76107 | |
| 4805412 | EASTLAND MALL LLC | CBL 0732 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | |
| 4799206 | EASTLAND MALL LLC | P O BOX 74710 | | | | CLEVELAND | OH | 44194 | |
| 4805643 | EASTLAND SHOE CORP | 4 MEETINGHOUSE RD | | | | FREEPORT | ME | 04032 | |
| 4807030 | EASTMAN EXPORTS GLOBAL CLOTHING PLT | RAJAN RAMDAS\MANOJ\SATHISH | 5/591, SRILAKSHMI NAGAR, | PITCHAMPALAYAM PUDHUR, | | TIRUPUR | | 641603 | INDIA |
| 4860746 | EASTMAN FIRE PROTECTION | 1450 SOUTER | | | | TROY | MI | 48083 | |
| 4807031 | EASTMAN FOOTWEAR GROUP INC | BENNY MARI | 34 WEST 33RD STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| 4866047 | EASTMAN FOOTWEAR GROUP INC | 34 WEST 33RD ST FL 9 SOUTH | | | | NEW YORK | NY | 10001 | |
| 4885098 | EASTMAN KODAK CO | PO BOX 642294 | | | | PITTSBURGH | PA | 15264 | |
| 4873284 | EASTON BASEBALL SOFTBALL INC | BPS GREENLAND INC | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4882317 | EASTON ENTERPRISES INC | P O BOX 549 | | | | BREA | CA | 92822 | |
| 4881505 | EASTON ICE CO INC | P O BOX 309 | | | | SECRETARY | MD | 21664 | |
| 4784426 | Easton Suburban Water Authority | P.O. Box 3819 | | | | Easton | PA | 18043-3819 | |
| 4865257 | EASTON TECHNICAL PRODUCTS INC | 30151 160TH STREET | | | | DIKE | IA | 50624 | |
| 4886169 | EASTON TELECOM SERVICES LLC | ROBERT E MOCAS | PO BOX 72032 | | | CLEVELAND | OH | 44192 | |
| 4886098 | EASTONE ENTERPRISE LIMITED | RM 1903-4,19/F,HONGKONG TRADE CTR | 161 DES VOEUX ROAD CENTRAL | | | HONGKONG | | | HONG KONG |
| 4860704 | EASTOWN DISTRIBUTORS | 14400 OAKLAND AVE | | | | HIGHLAND PARK | MI | 48203 | |
| 4876000 | EASTRADE INDUSTRIAL LIMITED | FLAT B,19F,ROXY IND CENTRE,58-66 | TAI LIN PAI RD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4886806 | EASTRIDGE OPTOMETRY INC | SEARS LOCATION 1488 | 2180 TULLY ROAD | | | SAN JOSE | CA | 95122 | |
| 4808770 | EASTSIDE INVESTMENTS LLC | 156 N. EMPORIA | | | | WICHITA | KS | 67202 | |
| 4886422 | EASTSIDE SMALL ENGINE REPAIR | RUSSELL J SAMS | 4019 CLIFTON GLENDALE RD | | | SPARTANBURG | SC | 29307 | |
| 4859248 | EASTSTAR SOLUTIONS LTD | 11801 W FAIRVIEW AVE | | | | MILWAUKEE | WI | 53226 | |
| 4875993 | EASTVIEW ENTERPRISES LTD | FLAT 3, 3/F, SHUN FAT INDUSTRIAL | 17 WANG HOI ROAD, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4805327 | EASTVIEW MALL LLC | P O BOX 8000 | DEPT #976 | | | BUFFALO | NY | 14267 | |
| 4866578 | EASTWAY LOCK & KEY INC | 3807 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 4871790 | EASTWOOD LOCKSMITHS | 9400 CARNEGIE AVE STE A | | | | EL PASO | TX | 79925 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797985 | EASY COVER NOW LLC | DBA EZ CHAIR COVER | 11150 SW 71 LN | | | MIAMI | FL | 33173 | |
| 4875107 | EASY GARDENER INCORPORATED | DEPT AT 49980 | | | | ATLANTA | GA | 31192 | |
| 4865276 | EASY GARDENER PRODUCTS INC | 3022 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| 4796846 | EASY HITCH AND HAUL | DBA GENY INDUSTRIES | 811 N ELM RD | | | BREMEN | IN | 46506 | |
| 4886491 | EASY HOME ORGANIZATION MFG CO LTD | SALINA LIU / JACKY LO | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4875798 | EASY JOBS ELECTRIC | EVAN CARR | 102 CARLISLE WAY | | | BENICIA | CA | 94510 | |
| 4797965 | EASY LIVING HEALTH | DBA A CHRISTIAN SHOP | 1448 PINE STREET SUITE 228 | | | SAN FRANCISCO | CA | 94109 | |
| 4880987 | EASY METHOD INC | P O BOX 207 | | | | ROYAL OAK | MI | 48068 | |
| 4886696 | EASY METHOD INC | SEARS DRIVING SCHOOL | 2435 DOLEMAN DR | | | WEST BLOOMFIELD | MI | 48324 | |
| 4889620 | Easy Method, Inc | Attn: Richard Simtob | 1026 East Elevan Mile Rd | | | Royal Oak | MI | 48324 | |
| 4889651 | Easy Method, Inc | Attn: Richard Simtob | 1026 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| 4803633 | EASY OPTIX INC | DBA DEAL BAZAAR | 3826 NAUTILUS AVE | | | BROOKLYN | NY | 11224 | |
| 4886005 | EASY STREET RETAIL INC | RICHARD LON STONEMAN | 3917 NORTH CARSON STREET | | | CARSON CITY | NV | 89706 | |
| 4864684 | EASY TURF INC A FIELDTURF COMPANY | 2750 LA MIRADA DRIVE | | | | VISTA | CA | 92081 | |
| 4803938 | EASY USE LLC | DBA AROUND THE HOME | 1195 AIRPORT RD STE 6 | | | LAKEWOOD | NJ | 08701 | |
| 4887897 | EASY WHEELS | SLD & COMPANY LLC | 3314 N CARL G ROSE HWY | | | HERNANDO | FL | 34442 | |
| 4805623 | EASYLINK SERVICES INTERNATIONAL CO | RE NILO WATCH PARTS INC | PO BOX 116411 | | | ATLANTA | GA | 30368 | |
| 4795959 | EAT MY BEATS | DBA EATMYBEATS.COM | 4755 JUG FACTORY ROAD | | | TUSCALOOSA | AL | 35405 | |
| 4883543 | EATEL | P O BOX 919251 | | | | DALLAS | TX | 75391 | |
| 4784696 | EATEL | PO BOX 919251 | | | | DALLAS | TX | 75391-9251 | |
| 4883616 | EATON CORPORATION | P O BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 4874218 | EATON ELECTRONICS | CLOYD EATON | 975 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| 4881230 | EATON LAW OFFICE PC | P O BOX 25305 | | | | ALBUQUERQUE | NM | 87125 | |
| 4811580 | Eaton Law Office, P.C | Attn: Scott Eaton | 500 Marquette Avenue NW | Suite 620 | | Albuquerque | NM | 87102-5302 | |
| 4779932 | Eatontown Borough Tax Collector | 47 Broad St | | | | Eatontown | NJ | 07724 | |
| 4780862 | Eau Claire County Treasurer | 721 Oxford Ave Suite 1250 | | | | Eau Claire | WI | 54703-5478 | |
| 4882380 | EAU CLAIRE PRESS COMPANY | P O BOX 570 | | | | EAU CLAIRE | WI | 54702 | |
| 4875564 | EB WIREWORKS CO INC | EB DISPLAY COMPANY | P O BOX 76069 | | | CLEVELAND | OH | 44101 | |
| 4795926 | EBARBERSHOP.COM INC | DBA EBARBERSHOP.COM | 15758 LOCH MAREE LANE | | | DELRAY BEACH | FL | 33446 | |
| 4875565 | EBATES PERFORMANCE MARKETING INC | E-BATES SHOPPING COM | 999 PLAZA DR STE 310 | | | SCHAUMBURG | IL | 60173 | |
| 4885367 | EBAY INC | PO BOX 849354 | | | | LOS ANGELES | CA | 90084 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 680 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863964 | EBBY HALLIDAY INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4873477 | EBENHOEH U S REAL ESTATE HOLDINGS | C B RICHARD ELLIS | 13350 METRO PKWY STE 102 | | | FORT MYERS | FL | 33966 | |
| 4805252 | EBENHOEH US REAL ESTATE HOLDINGS | C/O CRE CONSULTANTS LLC | ATTN PROPERTY MANAGEMENT | 12140 CARISSA COMMERCE CT STE 102 | | FORT MYERS | FL | 33966 | |
| 4854391 | EBENHOEH, PRESIDENT, JUERGEN | Address on file | | | | | | | |
| 4864129 | EBERHARDT BROTHERS INC | 2497 POND CIRCLE WEST | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4858654 | EBERHART SIGN & LIGHTING CO | 108 FIRST AVE | | | | EDWARDSVILLE | IL | 62025 | |
| 4791447 | Eberly, Mark/Aleasha | Address on file | | | | | | | |
| 4804488 | EBESTSALE.COM | DBA EBS | 1918 CENTRAL AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4884626 | EBI SERVICES INC | PO BOX 25 | | | | WOODSTOCK | MD | 21163 | |
| 4858786 | EBIQUITY INC | 110 WILLIAM STREET SUITE 2401 | | | | NEW YORK | NY | 10038 | |
| 4854822 | EBL & S, ED LIPKIN | SEVEN HILLS REALTY ASSOCIATES, LP C/O EBL&S PROPERTY MANAGEMENT, INC. | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | PHILADELPHIA | PA | 19102 | |
| 4854737 | EBL&S AND  ED LIPKIN | EBR O'FALLON, LLC C/O EBL&S PROPERTY MANAGEMENT, INC. | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | PHILADELPHIA | PA | 19102 | |
| 4787997 | Ebo, Stella | Address on file | | | | | | | |
| 4887134 | EBONY BROWNE | SEARS OPTICAL 1565 | 1300 SOUTHLAKE MALL | | | MORROW | GA | 30260 | |
| 4887455 | EBONY V BROWNE OD LLC | SEARS OPTICAL LOCATION 1251 | 8020 MALL PKWY | | | LITHONIA | GA | 30038 | |
| 4803665 | EBOX INC | DBA TRITINA DIRECT | 14780 CENTRAL AVENUE | | | CHINO | CA | 91710 | |
| 4808709 | EBR INDEPENDENCE, LLC | C/O EBL & S MGMT, INC | STE 415 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | |
| 4870690 | EBR LIMITED LIABILITY COMPANY | 7732 GOODWOOD BLVD STE V | | | | BATON ROUGE | LA | 70806 | |
| 4808708 | EBR O'FALLON, LLC | THE BELLEVUE STE 415 | 200 SOUTH BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| 4802371 | EBRAHIM JAVADI | DBA OUTLETPC | 7485 COMMERCIAL WAY #160 | | | HENDERSON | NV | 89011 | |
| 4796221 | EBRANDING INC | DBA LOTOS TECHNOLOGY | 1155 TASMAN DR. | | | SUNNYVALE | CA | 94089 | |
| 4804747 | EBULB | DBA HTTP WWW. BULBAMERICA.COM | 425 GREENPOINT AVE | | | BROOKLYN | NY | 11222 | |
| 4806383 | E-BUSINESS INTERNATIONAL INC | DBA E-BI INTERNATIONAL INC | 3003 SW 153RD DRIVE SUITE 219 | | | BEAVERTON | OR | 97006 | |
| 4802394 | EC DIRECT LLC | 9030 SW 189TH STREET | | | | CUTLER BAY | FL | 33157 | |
| 4845867 | EC GENERAL CONTRACTOR LLC | 108 JEFFREY LN | | | | Newington | CT | 06111 | |
| 4845354 | EC REMODELING SERVICES LLC | 6116 KENSINGTON CIR | | | | Horn Lake | MS | 38637 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 681 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886730 | ECB HOLDINGS LLC | SEARS GARAGE SOLUTIONS | 5035 S SHAWNEE WAY | | | AURORA | CO | 80015 | |
| 4852304 | ECCLES HEATING & AIR CONDITIONING INC | 5715 S 77TH ST | | | | RALSTON | NE | 68127 | |
| 4801512 | ECCOTEMP SYSTEMS LLC | DBA ECCOTEMPSYSTEMS | 315A INDUSTRIAL ROAD | | | SUMMERVILLE | SC | 29483 | |
| 4869610 | ECG COMPANIES INC | 630 S JEFFERSON ST UNIT C | | | | PLACENTIA | CA | 92870 | |
| 4792975 | Echevarria, Khadija | Address on file | | | | | | | |
| 4791505 | Echevarria, Luisa | Address on file | | | | | | | |
| 4788568 | Echevarria, Maria | Address on file | | | | | | | |
| 4788569 | Echevarria, Maria | Address on file | | | | | | | |
| 4856143 | ECHEVARRIA, MARIE | Address on file | | | | | | | |
| 4784697 | ECHO | PO BOX 3406 | | | | BROWWOOD | TX | 76803 | |
| 4864020 | ECHO BRIDGE ACQUISITION CORP LLC | 24232 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799618 | ECHO BRIDGE ACQUISITION CORP LLC | 24232 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 4806199 | ECHO BRIDGE ACQUISITION CORP LLC | PO BOX 716 | | | | NEW YORK | NY | 10018 | |
| 4889141 | ECHO DESIGN GROUP INC | VINCENT  SIRECI | 75 OXFORD DR | | | MOONACHIE | NJ | | |
| 4794588 | ECHO GLOBAL LOGISTICS | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| 4863392 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4810890 | ECHO GLOBAL LOGISTICS INC | 22168 NETWORK PLACE (ACCTS REC) | | | | CHICAGO | IL | 60673-1221 | |
| 4876056 | ECHO PRESS | FORUM COMMUNICATIONS | P O BOX 549 | | | ALEXANDRIA | MN | 56308 | |
| 4875569 | ECHO REAL ESTATE | ECHO REAL ESTATE SERVICES COMPANY | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4884760 | ECHO WIRELESS BROADBAND | PO BOX 3406 | | | | BROWNWOOD | TX | 76803 | |
| 4790055 | Echols, Krista | Address on file | | | | | | | |
| 4875571 | ECK TREE & OUTDOOR POWER PRODUCTS | ECK TREE & OUTDOOR POWER | 7000 SO SALINA STREET | | | NEDRO | NY | 13120 | |
| 4798407 | ECKER CONSULTING LLC | 1288 SUMMIT AVE | SUITE 107-136 | | | OCONOMOWOC | WI | 53066 | |
| 4793336 | Ecker, Lindsey | Address on file | | | | | | | |
| 4811581 | Eckert Seamans Cherin & Mellott, LLC (Pittsburgh) | Attn: Tom Sweeney | 600 Grant Street | | | Pittsburgh | PA | 15219 | |
| 4785383 | Eckhart, Esther | Address on file | | | | | | | |
| 4863775 | ECKINGER CONSTRUCTION CO | 2340 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706 | |
| 4859756 | ECKO PRODUCTS GROUP LLC | 12615 COLONY STREET | | | | CHINO | CA | 91710 | |
| 4784991 | Eckols, Howard/Martha | Address on file | | | | | | | |
| 4807032 | ECLAT TEXTILE CO LTD | MAGGIE LEE | 28 WU CHUAN RD | WU KU HSIANG | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4803596 | ECLECTIC LADY INC | 16201 SW 95TH AVE SUITE 308 | | | | MIAMI | FL | 33157 | |
| 4875466 | ECLECTIC PRODUCTS INC | DRAWER CS 198564 | | | | ATLANTA | GA | 30384 | |
| 4809648 | ECLIPSE DIST. LLC (ICCI) | 49 Larkspur Street | | | | San Rafael | CA | 94901 | |
| 4811159 | ECLIPSE DISTRIBUTION, LLC | 265 MILLER AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4805747 | ECLIPSE ENTERPRISES INC | 13302 CHULA RD | | | | AMELIA | VA | 23002 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887568 | ECM ELITE EYECARE LLC | SEARS OPTICAL LOCATION 2071 | 5105 EMERALD VIEW DR | | | MAINEVILLE | OH | 45039 | |
| 4869216 | ECM ENTERPRISES INC | 5A LAFAYETTE ST | | | | PLATTSBURGH | NY | 12901 | |
| 4867040 | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| 4867041 | ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | | COON RAPINDS | MN | 55433 | |
| 4797850 | ECO ADVANCE | 308 W MULBERRY AVE | | | | SEARCY | AR | 72143 | |
| 4858358 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77401 | |
| 4806812 | ECO APPLIANCES | 10216 GEORGIBELLE DR STE 900D | | | | HOUSTON | TX | 77043 | |
| 4795381 | ECO APPLIANCES INC | 10216 GEORGIBELLE DRIVE SUITE 900D | | | | HOUSTON | TX | 77043 | |
| 4862612 | ECO BOTTLES CORP | 2000 CARRETERA 8177 PMB 207 | | | | GUAYNABO | PR | 00966 | |
| 4846501 | ECO CITY REMODELING LLC | 2714 W ACOMA DR | | | | PHOENIX | AZ | 85053 | |
| 4847329 | ECO CONSTRUCTION & MAINTENANCE MANAGEMENT LLC | 39 SKYLINE DR STE 1017 | | | | Lake Mary | FL | 32746 | |
| 4811293 | ECO ELECTRIC | 8022 S RAINBOW BLVD STE 166 | | | | LAS VEGAS | NV | 89139 | |
| 4806177 | ECO FLO PRODUCTS INC | 1899 COTTAGE ST | | | | ASHLAND | OH | 44805 | |
| 4849495 | ECO HANDYMAN LLC | 19358 ROLLINS ST | | | | Oregon City | OR | 97045 | |
| 4795134 | ECO INK & TONER INC | DBA INKLANDSTORE | 10435 RUBIO AVE | | | GRANADA HILLS | CA | 91344-6624 | |
| 4809597 | ECO INTERIORS – LYDIA F CORSER | 719 SWIFT STREET #56-A | | | | SANTA CRUZ | CA | 95060 | |
| 4865823 | ECO LIPS INC | 329 10TH AVE SE STE 213 | | | | CEDAR RAPIDS | IA | 52401 | |
| 4796769 | ECO MEDIA AND PRINT INC | DBA ILOVEMYCASE | 3115 FOOTHILL BLVD SUITE 174 | | | LA CRESCENTA | CA | 91214 | |
| 4878171 | ECO RUBBER | KOOTTUVELI,S.N.PUR AM P.O. | ALAPPUZHA | | | CHERTHALA | KERALA | | INDIA |
| 4801866 | ECO SAFETY LIGHTS LLC | DBA ESAFETY LIGHTS | 2711 CENTERVILLE RD | | | WILMINGTON | DE | 19808 | |
| 4848546 | ECO SYSTEMS HEATING & AIR | 2580 SAN RAMON VALLEY BLVD STE | | | | San Ramon | CA | 94583 | |
| 4883539 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 4805806 | ECODYNE | P O BOX 91749 | | | | CHICAGO | IL | 60693-1749 | |
| 4869675 | ECOHAUL INC | 636 F STREET | | | | PETALUMA | CA | 94952 | |
| 4796671 | ECOINS.COM | 14 MAPLE PLACE | | | | FREEPORT | NY | 11520 | |
| 4882820 | ECOLAB | P O BOX 70343 | | | | CHICAGO | IL | 60673 | |
| 4875573 | ECOLAB EQUIPMENT GCS SERVICE INC | ECOLAB EQUIPMENT CARE | 24673 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4859816 | ECOLAB INC | 12825 FLUSHING MEADOWS DR | | | | ST LOUIS | MO | 63131 | |
| 4782251 | E-COLLECT PLUS | 804 FAYETTE ST | | | | Conshohocken | PA | 19428 | |
| 4797280 | ECOM ASAP DBA TOOLSMART USA | DBA TOOLSMARTUSA | 7611 LIVE OAK DR | | | WEST CHESTER | OH | 45069 | |
| 4801872 | ECOM DIRECT INC | DBA REFURB4LESS | 22921 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| 4801943 | ECOM MGMT LLC | DBA ICARRYALLS.COM | 921 KOKOMO KEY | | | DELRAY BEACH | FL | 33483 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871003 | ECOMMERA INC | 812 MIDDLEFIELD | | | | REDWOOD CITY | CA | 94062 | |
| 4799934 | ECOMMERSIFY INC | 2602 LONG LEAF DRIVE | | | | SUGAR LAND | TX | 77478 | |
| 4873484 | ECONOCO CORPORATION | C S 29 | | | | HICKSVILLE | NY | 11802 | |
| 4877222 | ECONOMIC APPLIANCE SERVICE | JACOB FOLLROD JR | 4196 WEST BROAD STREET | | | COLUMBUS | OH | 43228 | |
| 4875742 | ECONOMIC RESEARCH INSTITUTE | ERI ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | | | SEATTLE | WA | 98124 | |
| 4885538 | ECONOMY AIR TEMP INC | PO BOX 989 | | | | SILVERDALE | WA | 98383 | |
| 4876103 | ECONOMY ELECTRIC WIRE & CABLE | FRANK DURITSKY | 118 HILL STREET | | | LEMONT FURNACE | PA | 15456 | |
| 4864419 | ECONOMY LOCK & KEY INC | 2600 MENDOCINO AVE STE C | | | | SANTA ROSA | CA | 95403 | |
| 4873478 | ECONOMY PLUMBING | C E S PLUMBING INC | PMB #287 1275 4TH STREET | | | SANTA ROSA | CA | 95404 | |
| 4875578 | ECONOMY RENTAL MS | ECONOMY RENTAL EQUIPMENT | 8610 HWY 178 | | | OLIVE BRANCH | MS | 38654 | |
| 4876434 | ECONOMY ROOTER | GEORGE LIMA | PO BOX 2252 | | | SANTA CLARA | CA | 95055 | |
| 4880365 | ECONOPRINT INC | P O BOX 1199 | | | | BILLINGS | MT | 59103 | |
| 4802737 | ECONOTONE USA INC | DBA EBULB.COM | 1474 60TH STREET | | | BROOKLYN | NY | 11219 | |
| 4801342 | ECOPRO TOOLS INC | DBA ECOPRO TOOLS INC | 4020 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4872830 | ECORNELL | AUTOMOTIVE CENTER UNIT | 950 DANBY RD SUITE 150 | | | ITHACA | NY | 14850 | |
| 4865914 | ECOSMART GREEN ENERGY PRODUCTS INC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 4882295 | ECOSMART TECHNOLOGIES INC | P O BOX 535669 | | | | ATLANTA | GA | 30353 | |
| 4796526 | ECOSTINGER | DBA ECOSTINGER SUN PROTECTION | 2015 S TUTTLE AVE | | | SARASOTA | FL | 34239 | |
| 4802246 | ECOTECH SOLUTIONS | 2570 N 3959TH RD | | | | SHERIDAN | IL | 60551 | |
| 4860023 | ECOVA INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 4878232 | ECOWATER OF SIERRA VISTA | LAKE BROTHERS INC | 4118 LA LINDA WAY | | | SIERRA VISTA | AZ | 85635 | |
| 4883540 | ECOWATER SYSTEMS INC | P O BOX 91749 | | | | CHICAGO | IL | 60693 | |
| 4885805 | ECOXPRESS LLC | RANDY LEWS LARSON | P O BOX 44730 | | | EDEN PRAIRIE | MN | 55344 | |
| 4858878 | ECP JACKSONVILLE LLC | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| 4849977 | ECS CONSTRUCTION LLC | PO BOX 23 | | | | Hermitage | TN | 37076 | |
| 4862585 | ECS GLOBAL INC | 200 S WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4862592 | ECS GLOBAL INC | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| 4794786 | ECWORLD ENTERPRISES INC | DBA ECWORLD | 28751 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| 4799961 | ECWORLD ENTERPRISES INC | DBA SALE MOM | 28751 INDUSTRY DRIVE | | | VALENCIA | CA | 91355 | |
| 4870618 | ED & MARKS LOCKSMITH | 7615 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401 | |
| 4886392 | ED DOAK SNOW PLOW | RR# 1 BOX 414 | | | | MAROA | IL | 61756 | |
| 4846343 | ED GRANITE DESIGN | 1715 W CORTLAND CT STE 1 | | | | Addison | IL | 60101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878897 | ED MATTINGLY & ASSOCIATES LLC | MATTINGLY LAW FIRM | 8554 KATY FREEWAY STE 327 | | | HOUSTON | TX | 77024 | |
| 4847208 | ED NORTON | 1495 SIERRA VISTA CT | | | | Colfax | CA | 95713 | |
| 4846200 | ED PENNINGTON | 3514 N COLORADO AVE | | | | Loveland | CO | 80538 | |
| 4877181 | ED PHILLIPS PLUMBING | J A UNLIMITED INC | 4556 GLORIA ALLEN DR | | | COLLEGE STATION | TX | 77845 | |
| 4882236 | ED RIKE PLUMBING INC | P O BOX 519 | | | | LEWISBURG | OH | 45338 | |
| 4885386 | ED THAYER INC | PO BOX 858 | | | | OXFORD | ME | 04270 | |
| 4801576 | ED WASHELESKI | DBA HOMETEAMGOLF.COM | 2315 CONNER STREET | | | NOBLESVILLE | IN | 46060 | |
| 4875636 | EDC | EILERSON DEVELOPMENT CORPORATION | 1660 HUGUENOT ROAD | | | MIDLOTHIAN | VA | 23113 | |
| 4810033 | EDC INTERIORS | 4450 BONITA BEACH ROAD #13 | | | | BONITA SPRINGS | FL | 34134 | |
| 4882315 | EDCO WASTE AND RECYCLING SERVICE | P O BOX 5488 | | | | BUENA PARK | CA | 90622 | |
| 4797939 | EDDIE | DBA JR MOBILE WORLD | 247 WEST 35TH STREET SUITE 403 | | | NEW YORK | NY | 10001 | |
| 4854670 | EDDIE & RALPH SITT | AROOSTOOK CENTRE, LLC | C/O SITT ASSET MANAGEMENT, LLC | P.O. BOX 5077 | | NEW YORK | NY | 10185 | |
| 4850660 | EDDIE BUGARIN | 210 S 65TH ST | | | | San Diego | CA | 92114 | |
| 4850097 | EDDIE CHRISTIAN | 1145 FAYETTEVILLE RD SE | | | | Atlanta | GA | 30316 | |
| 4801040 | EDDIE DASALLA | DBA DASALLAS.COM | 10310 NORRIS AVENUE | | | BURBANK | CA | 91331 | |
| 4875626 | EDDIE GARNER INSTALLATIONS | EDWIN BLAKE GARNER | 1703 STEPHENSON LANE | | | SPRING HILL | TN | 37174 | |
| 4846090 | EDDIE HUNTER | 5233 CRISFIELD CT | | | | Orlando | FL | 32808 | |
| 4847972 | EDDIE RIVERA JIMENEZ | HC-01 BOX 5974 | | | | San German | PR | 00683 | |
| 4798485 | EDDIE SHABOT | DBA CHARMING JEWELRY | 12 EAST 46TH STREET SUITE 2W | | | NEW YORK | NY | 10017 | |
| 4850415 | EDDIE SWIFT | 121 S MAPLE AVE | | | | Oak Park | IL | 60302 | |
| 4803826 | EDDIELY QUEJADO | DBA COCOSIELY | PO BOX 891261 | | | TEMECULA | CA | 92589 | |
| 4875617 | EDDIES ELECTRIC | EDWARD S YOUNG | P O BOX 55 | | | QUAKERTOWN | PA | 18951 | |
| 4867081 | EDDIES GLASS SERVICE | 4100SION FARM SHOPIN CTR STE10 | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4804931 | EDDIES PERFUME & COSMETIC CO INC | DBA PERFUM ES | 19859 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | |
| 4857444 | Eddies Restaurant CO | Cassie Fletcher | 151 N. Thurston Ave | | | Los Angeles | CA | 90049 | |
| 4809712 | EDDINGER ENTERPRISES | 62 W NORTH STREET | | | | HEALDSBURG | CA | 95448 | |
| 4786081 | Eddings, Sherilyn | Address on file | | | | | | | |
| 4786082 | Eddings, Sherilyn | Address on file | | | | | | | |
| 4852631 | EDDY DUO WINDOW INSTALLATION LLC | 847 PRIMROSE ST | | | | Lake Placid | FL | 33852 | |
| 4874969 | EDDY T LIM DENTAL CORPORATION | DENTAL HEALTH CENTER | 1178 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4883631 | EDDYS SEWER ROOTER CO | P O BOX 9401 | | | | SOUTH CHARLESTON | WV | 25309 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804812 | EDEALER | DBA EDEALERTECH | 3048 SE CRYSTAL SPRINGS BLVD | | | PORTLAND | OR | 97202 | |
| 4800360 | EDEALSZONE LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4795163 | EDEALSZONE LLC | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4874655 | EDELMAN DIGITAL | DANIEL J EDELMAN INC | 21992 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4865784 | EDELMAN LYON CO | 325 W 80TH ST | | | | KANSAS CITY | MO | 64114 | |
| 4870772 | EDEN ELECTRONICS | 7909 WALERGA #105 | | | | ANTELOPE | CA | 95843 | |
| 4804066 | EDEN EQUIPMENT COMPANY INC | DBA EXCEL FILTERS | 6231 E STASSNEY LANE 12-100 | | | AUSTIN | TX | 78744 | |
| 4849018 | EDEN GENERAL CONSTRUCTION INC | 3121 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 4845981 | EDEN HUGHES | 5002 DUCOS PL | | | | San Diego | CA | 92124 | |
| 4803318 | EDEN PRAIRIE ASSOCIATES LLC | C/O LENHART PROPERTY MANAGEMENT | PO BAX 270263 | | | GOLDEN VALLEY | MN | 55427 | |
| 4854720 | EDEN PRAIRIE ASSOCIATES, LLC | ATTN: DIANE PETERSEN | 2800 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| 4874125 | EDEN PRAIRIE POLICE DEPARTMENT | CITY OF EDEN PRAIRIE | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| 4862979 | EDENS DISTRIBUTING COMPANY | 2100 MONTE VISTA DRIVE | | | | PULASKI | VA | 24301 | |
| 4859551 | EDENS LIMITED PARTNERSHIP | 1221 MAIN STREET STE 1000 | | | | COLUMBIA | SC | 29201 | |
| 4856531 | EDENS, APRIL | Address on file | | | | | | | |
| 4846339 | EDGAR MORATAYA | 7250 VIA AMORITA | | | | Downey | CA | 90241 | |
| 4848519 | EDGAR PACE | 3203 LE BLANC ST | | | | San Antonio | TX | 78247 | |
| 4875630 | EDGE ACCESSORIES LTD | EGDON HALL, LYNCH LANE | WEYMOUTH, DORSET | | | ENGLAND | | DT4 9DN | UNITED KINGDOM |
| 4888995 | EDGE BRANDS LIMITED | UNITS B-D, 8/F, GEE HING CHANG IND | 16 CHEUNG YUE STR, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4811342 | EDGE DESIGN GROUP | 10460 W ANN RD | | | | LAS VEGAS | NV | 89149 | |
| 4806608 | EDGE PLASTICS INC | 449 NEWMAN STREET | | | | MANSFIELD | OH | 44902 | |
| 4859858 | EDGE POINT CONTRACTING INC | 12917 FITZWATER DR | | | | NOKESVILLE | VA | 02081 | |
| 4869994 | EDGE PROMOTION | 6926 RAY RD | | | | RALEIGH | NC | 27613 | |
| 4795105 | EDGE WEARS LLC | DBA DONA MICHI LEATHER | 15140 GARFIELD AVE STE A | | | PARAMOUNT | CA | 90723 | |
| 4871094 | EDGECRAFT CORPORATION | 825 SOUTHWOOD RD | | | | AVONDALE | PA | 19311 | |
| 4810377 | EDGEWARE COMPUTERS d/b/a commercient | 1640 POWERS FERRY ROAD | BUILDING 3, SUITE 300 | | | MARIETTA | GA | 30067 | |
| 4797932 | EDGEWATER MOWER & SMALL ENGINE SER | DBA ARBORIST PLANET | PO BOX 400 | | | EDGEWATER | FL | 32132 | |
| 4864022 | EDGEWELL PERSONAL CARE LLC | 24234 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4873674 | EDGEWELL PERSONAL CARE PR INC | CALL BOX 2108 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 4889415 | EDGEWOOD DOOR CO | WILLIAM HEWITT | 100 ALHAMBRA CR | | | CRANSTON | RI | 02905 | |
| 4798343 | EDGEWOOD MALL DEVELOPERS LTD | P O BOX 1205 | | | | MCCOMB | MS | 39648 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857372 | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES | 8154 MONTGOMERY ROAD, SUITE 200 | | | CINCINNATI | OH | 45236 | |
| 4808616 | EDGEWOOD PLAZA HOLDINGS, LLC | 8154 MONTGOMERY ROAD | SUITE 200 | C/O PRIORITY PROPERTIES | | CINCINNATI | OH | 45236 | |
| 4808313 | EDGEWOOD STATION LLC | 11501 NORTHLAKE DRIVE | PELP PROPERTIES | R. MARK ADDY, COO | | CINCINNATI | OH | 45249 | |
| 4786578 | Edgeworth, Liam | Address on file | | | | | | | |
| 4786579 | Edgeworth, Liam | Address on file | | | | | | | |
| 4846859 | EDI CARPENTER LLC | 8727 S OAK PARK DR APT 4 | | | | Oak Creek | WI | 53154 | |
| 4779421 | Edificio Intendente Ramírez | 10 Paseo Covadonga | | | | San Juan | PR | 00901 | |
| 4779422 | Edificio Intendente Ramírez | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 4796263 | EDILIA RICO | DBA OUTLET STORE | 8306 MILLS DRIVE SUITE 257 | | | MIAMI | FL | 33186 | |
| 4870863 | EDISON SOURCE | 800 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| 4811305 | EDISON, TIMOTHY JAMES | 5822 ANACONA DR | | | | LAS VEGAS | NV | 89141 | |
| 4849045 | EDITH BOYINGTON | 4956 PINNACLE ST | | | | Riverside | CA | 92509 | |
| 4847490 | EDITH POWELL MAYOMI | 4413 43RD ST N | | | | Birmingham | AL | 35217 | |
| 4874930 | EDITH ROSARIO | DEL RIO TRADING LLC | BOX 779 | | | CAMUY | PR | 00627 | |
| 4875613 | EDKEM HOLDINGS LLC | EDWARD R LEICHTNAM | 2436 PERCH LAKE RD | | | GAYLORD | MI | 49735 | |
| 4875614 | EDKEM INC | EDWARD R LEICHTNAM | 1840 M 119 | | | PETOSKEY | MI | 49770 | |
| 4875615 | EDKEM INC | EDWARD ROBERT LEICHTNAM | 1150 SOUTH OTSEGO | | | GAYLORD | MI | 49735 | |
| 4865839 | EDM IMPORTS INC | 33 35TH ST | | | | BROOKLYN | NY | 11232 | |
| 4792049 | Edmeier, Stephanie | Address on file | | | | | | | |
| 4794932 | EDMOND AZIZI | DBA UNIQUE IMPORTS | 165 NORTH CARSON ROAD | | | BEVERLY HILLS | CA | 90211 | |
| 4845256 | EDMOND CHUN | 3759 CORK PL | | | | South San Francisco | CA | 94080 | |
| 4853060 | EDMOND NIKOLLOS | 14 PROSPECT ST APT 11 | | | | Caldwell | NJ | 07006 | |
| 4797728 | EDMUND W KING | DBA CAT | 43151 CAMBERLY CIRCLE | | | MELBOURNE | FL | 32940 | |
| 4792560 | Edmunds, Cassandra | Address on file | | | | | | | |
| 4788005 | Edmunds, Lisa | Address on file | | | | | | | |
| 4788006 | Edmunds, Lisa | Address on file | | | | | | | |
| 4793671 | Edn, Deanna | Address on file | | | | | | | |
| 4845719 | EDNA MARTINEZ | URB COLLEGE PARK 1816 CALLE GENOVA | | | | San Juan | PR | 00921 | |
| 4861950 | EDO AGENCY LLC | 1801 HICKS ROAD SUITE C | | | | ROLLING MEADOWS | IL | 60008 | |
| 4866626 | EDO INTERACTIVE INC | 3841 GREEN HILLS VLG DR STE425 | | | | NASHVILLE | TN | 37215 | |
| 4884096 | EDOC COMMUNICATIONS INC | PHI GROUP INC | DEPT 20 3022 PO BOX 5977 | | | CAROL STREAM | IL | 60197 | |
| 4875607 | EDS ELECTRONICS | EDWARD KUHLMAN | P O BOX 870 | | | DUBOIS | WY | 82513 | |
| 4887926 | EDS GARDENING SERVICES INC | SODFATHER INC | 4617 LOWELL AVENUE | | | LA CRESCENTA | CA | 91214 | |
| 4867727 | EDS GARDENING SERVICES INC | 4617 LOWELL AVENUE | | | | LA CRESCENTA | CA | 91214 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805228 | EDSAL MANUFACTURING COMPANY INC | 4400 S PACKERS AVE | | | | CHICAGO | IL | 60609 | |
| 4845561 | EDUARDO AVINA PERZABAL | 1574 OLIVE AVE | | | | Chula Vista | CA | 91911 | |
| 4851604 | EDUARDO BERNAL | 405 E PASEO DE ISABELLA | | | | Casa Grande | AZ | 85122 | |
| 4810643 | EDUARDO CHAFLOQUE | 320 N CONGRESS AVE STE 107 | | | | DELRAY BEACH | FL | 33445 | |
| 4850308 | EDUARDO ORTIZ | 111 QUEENS RD #73 | | | | Pasadena | TX | 77502 | |
| 4851217 | EDUARDO R LIMONGI HOME IMPROVEMENTS | 810 SUMMERLAKE DR | | | | Fort Mill | SC | 29715 | |
| 4846645 | EDUARDO RODRIGUEZ PALOU | 2843 CROFTON WAY | | | | Lake Mary | FL | 32746 | |
| 4878335 | EDUCATIONAL INSIGHTS | LEARNING RESOURCES INC | 380 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| 4864348 | EDUCATORS RESOURCES INC | 2575 SCHILLINGER ROAD | | | | SEMMES | AL | 36575 | |
| 4803208 | EDUS & CO NYC INC | DBA EDSLUXURY | 430 OCEAN PKWY 6B | | | BROOKLYN | NY | 11218 | |
| 4864719 | EDUSHAPE LTD | 28 BRANDYWINE DRIVE | | | | DEER PARK | NY | 11729 | |
| 4805198 | EDWARD A GILLESPIE | 389 S LAKE DRIVE APT 5G | | | | PALM BEACH | FL | 33480 | |
| 4799094 | EDWARD A GILLESPIE | C/O CHASE BANK #0401029533 | 82 7TH STREET | | | GARDEN CITY | NY | 11530 | |
| 4861930 | EDWARD B MCDONOUGH JR PC | 1800 AMSOUTH BANK P O BOX 1943 | | | | MOBILE | AL | 36633 | |
| 4802386 | EDWARD BERGGREN | DBA BERGS BEST | 413 EAST 20TH | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4886934 | EDWARD BRAJDIC | SEARS OPTICAL | 1500 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| 4845471 | EDWARD C TRAGLER | 1620 CENTERVIEW DR | | | | Akron | OH | 44321 | |
| 4851517 | EDWARD CAULDER | 2008 OLEARY LN | | | | Columbus | MS | 39702 | |
| 4848805 | EDWARD CHRISTENSEN | 539 BLUE JAY DR | | | | Hayward | CA | 94544 | |
| 4887347 | EDWARD D LANCY JR | SEARS OPTICAL LOC 1564 | 64 OVERLOOK BLVD | | | STRUTHERS | OH | 44471 | |
| 4803901 | EDWARD DECKER | DBA DIGITALDJGEAR | 5 WEST CAMDEN ST | | | HACKENSACK | NJ | 07601 | |
| 4809955 | EDWARD DON & COMPANY | 2562 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4845853 | EDWARD EADS | 1190 N LYDIA ST | | | | Stephenville | TX | 76401 | |
| 4801523 | EDWARD GAHAN | DBA BIDDYMURPHY.COM | 610 PHOENIX ST | | | SOUTH HAVEN | MI | 49090 | |
| 4802161 | EDWARD GOLDGHEN | DBA TRUBLU SUPPLY | 1704-B LLANO ST #269 | | | SANTA FE | NM | 87505 | |
| 4862037 | EDWARD GREVING | 1827 381 AVE | | | | ESTHERVILLE | IA | 51334 | |
| 4846568 | EDWARD GROSS | 806 NOELANI DRIVE | | | | Duncansville | PA | 16635 | |
| 4887639 | EDWARD H SHPRITZ | SEARS OPTICAL LOCATION 2980 | 106 W GERMANIA PL 245 | | | CHICAGO | IL | 60610 | |
| 4852934 | EDWARD HELM | 415 SOMERSET DR | | | | Athens | GA | 30606 | |
| 4869638 | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWPORT | NH | 03773 | |
| 4869639 | EDWARD J GREGORY | 633 JOHN STARK HWY | | | | NEWYORK | NH | 03773 | |
| 4849123 | EDWARD J KENNEDY | 33 SPRINGLANE DR | | | | Blackwood | NJ | 08012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 688 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858281 | EDWARD J WHITE INC | 1011 SOUTH MICHIGAN ST | | | | SOUTH BEND | IN | 46601 | |
| 4860485 | EDWARD JOHNSON EXCAVATING | 1403 LAMBERT STREET | | | | THE DALLES | OR | 97058 | |
| 4862172 | EDWARD KELLY | 19 WASHINGTON SQUARE | | | | CHESTERTOWN | MD | 21620 | |
| 4801223 | EDWARD KOHLER | DBA FIT THE MATRIX | 4204 E 34TH ST | | | MINNEAPOLIS | MN | 55406 | |
| 4797035 | EDWARD KOSS | DBA SMELLGOOD4LESS | 100 GARDEN CITY PLAZA | | | GARDEN CITY | NY | 11530 | |
| 4887334 | EDWARD LANCY JR | SEARS OPTICAL LOC 1152 2013 1474 | 7401 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| 4868805 | EDWARD MARC BRANDS INC | 55 38TH STREET | | | | PITTSBURGH | PA | 15201 | |
| 4849610 | EDWARD MARUCCI | 31 WOODSHIRE TER | | | | Towaco | NJ | 07082 | |
| 4798399 | EDWARD MINASYAN | DBA TOYSDIRECT | 2708 FOOTHILL BLVD UNIT 162 | | | LA CRESCENTA | CA | 91214 | |
| 4846625 | EDWARD NAHM | 2509 JANET LEE DR | | | | La Crescenta | CA | 91214 | |
| 4881157 | EDWARD P ZIPF LOCKSHOP INC | P O BOX 23826 | | | | COLUMBUS | OH | 43223 | |
| 4875612 | EDWARD PAGANO JR CONCORD TRAIL LLC | EDWARD PAGANO JR | 14218 ROUTE 219 | | | SPRINGVILLE | NY | 14141 | |
| 4847825 | EDWARD PEREZ | 108 CINDERELLA DR | | | | Flintstone | GA | 30725 | |
| 4875585 | EDWARD ROTH | EDDIES MODERN APPLIANCE SERVICE | 3820 FILLMORE AVE | | | BROOKIYN | NY | 11234 | |
| 4851927 | EDWARD SCOTT | 405 NE 103RD AVE | | | | Portland | OR | 97220 | |
| 4848889 | EDWARD SMITH | 19 SUGAR HILL DR | | | | Pawling | NY | 12564 | |
| 4798415 | EDWARD TUAZON | DBA LIQUID USA | 730 LAKE MEAD PLACE | | | SAN RAMON | CA | 94582 | |
| 4803703 | EDWARD VANVLACK | DBA UNIMERCH BRANDS LLC | 24 CARRIAGE HILL LN | | | POUGHKEEPSIE | NY | 12603 | |
| 4875619 | EDWARD W PAGANO JR CONCORD TRAIL | EDWARD W PAGANO JR | 42 RILEY ST SUITE 200 | | | EAST AURORA | NY | 14052 | |
| 4860672 | EDWARD W SIXBERRY INC | 1431 CYPRESS DR | | | | JUPITER | FL | 33489 | |
| 4874348 | EDWARD WILLIAM PAGANO JR | CONCORD TRAIL LLC | 3725 EAST MAIN | | | FREDONIA | NY | 14063 | |
| 4882753 | EDWARDS BUSINESS MACHINES INC | P O BOX 6798 | | | | WYOMISSING | PA | 19610 | |
| 4879294 | EDWARDS ELECTRICAL & MECH INC | ML 505 P O BOX 145400 | | | | CINCINNATI | OH | 45250 | |
| 4881747 | EDWARDS ELECTRICAL & MECHANICAL | P O BOX 3671 | | | | EVANSVILLE | IN | 47736 | |
| 4873772 | EDWARDS GROUP INC | CARO PUBLISHING INC | 125 EAGLES NEST DRIVE | | | SENECA | SC | 29678 | |
| 4886299 | EDWARDS MACHINE & TOOL CO | RONALD J EDWARDS | 400 S 15TH STREET | | | WACO | TX | 76706 | |
| 4785097 | Edwards, Abrenda | Address on file | | | | | | | |
| 4785098 | Edwards, Abrenda | Address on file | | | | | | | |
| 4789312 | Edwards, Alan | Address on file | | | | | | | |
| 4789471 | Edwards, John | Address on file | | | | | | | |
| 4856425 | EDWARDS, MARY | Address on file | | | | | | | |
| 4788637 | Edwards, Paul | Address on file | | | | | | | |
| 4790852 | Edwards, Susan | Address on file | | | | | | | |
| 4856515 | EDWARDS, TIFFANY | Address on file | | | | | | | |
| 4856916 | EDWARDS, TIMOTHY G. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789662 | Edwards-Powers, Ruth | Address on file | | | | | | | |
| 4859116 | EDWARDSVILLE PUBLISHING LLC | 115 N MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4853050 | EDWIN ALVAREZ | 108 NE 13TH PL | | | | Cape Coral | FL | 33909 | |
| 4795084 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 2709 FOREST CLUB DR | | | PLANT CITY | FL | 33566 | |
| 4800278 | EDWIN EARLS MARKETING | DBA EDWIN EARLS | 3030 N ROCKY POINT DRIVE W SUITE 1 | | | TAMPA | FL | 33604 | |
| 4794791 | EDWIN FLORES | DBA TECHRIZA | 195 BAY 19TH STREET FLR3 | | | BROOKLYN | NY | 11214 | |
| 4799970 | EDWIN FLORES | DBA VIP POWER DEALS | 195 BAY 19TH STREET FLR3 | | | BROOKLYN | NY | 11214 | |
| 4889628 | Edwin Ganja | Attn: Edwin Ganja | 1245 W Warm Springs Rd | | | Henderson | NV | 89014 | |
| 4859176 | EDWIN GANJA | 11620 BOLLINGER LN | | | | LAS VEGAS | NV | 89141 | |
| 4886818 | EDWIN GANJA | SEARS LOCATION 1709 | 1245 W WARM SPRINGS RD | | | HENDERSON | NV | 89014 | |
| 4851263 | EDWIN J MARTINEZ DE JESUS | URB FOREST PLANTATION 19 ALMACIGO | | | | CANOVANAS | PR | 00729 | |
| 4800059 | EDWIN NAGLE | DBA LONE STAR DECALS | 11434 MORNING GLORY TRL | | | AUSTIN | TX | 78750 | |
| 4886395 | EDWIN RODRIGUEZ | RR23735 CALLE ANASCO | | | | ANASCO | PR | 00610 | |
| 4848545 | EDWIN SAMAYOA | 7722 N PALAFOX ST | | | | Pensacola | FL | 32534 | |
| 4846943 | EDWIN SANCHEZ | 2784 MONTEREY HWY SPC 39 | | | | San Jose | CA | 95111 | |
| 4852029 | EDWIN TORRES | 41 DYKES PARK RD | | | | Nanuet | NY | 10954 | |
| 4846302 | EDWINA WALTON | 2149 CULLIVAN ST | | | | Los Angeles | CA | 90047 | |
| 4851166 | EDWING ARLEY | 10324 BELFRY CIR | | | | Orlando | FL | 32832 | |
| 4803806 | EDWING SAINT ELOT | DBA KINGSQUARE | 831 SW CALIFORNIA BLVD | | | PORT SAINT LUCIE | FL | 34953 | |
| 4796704 | EDWISHT OLMANN | DBA RAGE ENTERPRISES LLC | PO BOX 901207 | | | HOMESTEAD | FL | 33090 | |
| 4804301 | EEVELLE LLC | DBA EEVELLE | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 4798487 | EEVELLE LLC | DBA NATIONAL DISCOUNT STORES | 2270 COSMOS COURT SUITE 100 | | | CARLSBAD | CA | 92011 | |
| 4849488 | EFFERTZ AIR LLC | PO BOX 11111 | | | | Glendale | AZ | 85308 | |
| 4861333 | EFFINGHAM ASPHALT COMPANY | 1601 W WABASH P O BOX 307 | | | | EFFINGHAM | IL | 62401 | |
| 4779905 | Effingham County Treasurer | 101 N Fourth St | | | | Effingham | IL | 62401-0399 | |
| 4779906 | Effingham County Treasurer | PO Box 399 | | | | Effingham | IL | 62401-0399 | |
| 4879589 | EFFINGHAM DAILY NEWS | NEWSPAPER HOLDINGS INC | PO BOX 370 | | | EFFINGHAM | IL | 62401 | |
| 4802783 | EFFORTLESS BEDDING LLC | 4400 RT 9 SOUTH SUITE 1000 | | | | FREEHOLD | NJ | 07728 | |
| 4795998 | EFFYZAZ | DBA SHARKMOTORCYCLE AUDIO | 1580 61 ST | | | BROOKLYN | NY | 11219 | |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4870252 | EFK HOLDINGS LLC | 7136 PACIFIC BLVD STE 210 | | | | HUNTINGTON PARK | CA | 90255 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 690 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794716 | EFORCITY CORP | DBA EFORCITY.COM | EFORCITY ON SEARS | PO BOX 91386 | | CITYOF INDUSTRY | CA | 91715 | |
| 4799882 | EFORCITY CORP | DBA EFORCITY.COM | 18525 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4862092 | EFORCITY CORPORATION | 18525 RAILROAD STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4845757 | EFRAIN ERAZO | 536 BOLTON AVE | | | | Bronx | NY | 10473 | |
| 4880859 | EFRAIN NUNEZ INC | P O BOX 191478 | | | | SAN JUAN | PR | 00919 | |
| 4798393 | EFSTRATIOS TSALAS | DBA LONG HANDLE SHOE HORN | 527 CLAVEY CT | | | HIGHLAND PARK | IL | 60035 | |
| 4888222 | EFT PROMOTIONS INC | STRATEGIC ALLIANCE GROUP | PO BOX 88824 | | | DUNWOODY | GA | 30356 | |
| 4794874 | EFURNITURE NETWORK | DBA FURNITURE AND MORE | 13780 PIPELINE AVE | | | CHINO | CA | 91710 | |
| 4778777 | Egan, John | Address on file | | | | | | | |
| 4849023 | EGBERT MCDONALD | 2825 OCEAN VALLEY DR | | | | Atlanta | GA | 30349 | |
| 4798374 | EGEMS INC | DBA GEMAFFAIR.COM | 2575 EAST BAY DRIVE SUITE 4 | | | LARGO | FL | 33771 | |
| 4804175 | EGEMS INC | DBA GEMAFFAIR.COM | 2705 EAST BAY DRIVE | | | LARGO | FL | 33771 | |
| 4786402 | Eghbali, Koosha | Address on file | | | | | | | |
| 4866198 | EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE | | | | NEW YORK | NY | 10022 | |
| 4885985 | EGYS MOWER SERVICE | RICHARD EGY | 545 HALL ROAD | | | ELYRIA | OH | 44035 | |
| 4782383 | EHD | 1868 E. HAZELTON AVENUE - | ENVIRONMENTAL HEALTH DEPARTMENT | | | Stockton | CA | 95205 | |
| 4781249 | EHD | ENVIRONMENTAL HEALTH DEPARTMENT | 1868 E. HAZELTON AVENUE | | | Stockton | CA | 95205 | |
| 4787724 | Ehlers, Natasha | Address on file | | | | | | | |
| 4795281 | EHM ALL THINGS HEALTHY LLC | DBA HEALTHY ITEMS | 7958 PINES BLVD # 214 | | | PEMBROKE PINES | FL | 33024 | |
| 4848380 | EHOMEQUOTE COM | 14350 N 87TH ST STE 110 | | | | Scottsdale | AZ | 85260 | |
| 4878459 | EHON | LIN TELEVISION CORP | PO BOX 844304 | | | DALLAS | TX | 75284 | |
| 4804939 | EHON CORPORATION | 110 WEST ROAD SUITE 500 | | | | TOWSON | MD | 21204 | |
| 4810405 | EHP DIRECT SOUTH | PO BOX 25189 | | | | COLUMBIA | SC | 29224 | |
| 4793386 | Ehrlich, Jack | Address on file | | | | | | | |
| 4797596 | EHTESHAM E HOQ | DBA POSITIVE DEVICE | 16927 BAR HARBOR | | | ROUND ROCK | TX | 78681 | |
| 4802188 | EHTESHAM E HOQ | DBA POSITIVE DEVICE | 4207 BRADY RIDGE DR | | | CEDAR PARK | TX | 78613-2065 | |
| 4806504 | EIBACH SPRINGS INC | 264 MARIAH CIRCLE | | | | CORONA | CA | 92879 | |
| 4856196 | EICHELE, CHASTITY | Address on file | | | | | | | |
| 4856302 | EICHELE, CHASTITY | Address on file | | | | | | | |
| 4864097 | EICHENAUER SERVICES INC | 2465 N 22ND STREET | | | | DECATUR | IL | 62526 | |
| 4871102 | EIFORD & EIFORD DEVELOPMENT LLC | 826 BRIAR ROAD | | | | BELLINGHAM | WA | 98225 | |
| 4866294 | EIFORD INVESTMENTS LLC | 3550 MERIDIAN STREET STE 4 | | | | BELLINGHAM | WA | 98225 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861152 | EIGHT OCLOCK COFFEE CO | 155 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| 4881535 | EIGHT POINT DISTRIBUTORS INC | P O BOX 31248 | | | | HONOLULU | HI | 96820 | |
| 4779724 | Eighth Utility District Tax Collector | 18 Main Street | | | | Manchester | CT | 06042-3136 | |
| 4871795 | EIGHTY ONE ENTERPRISE INC | 9401 WHITMORE STREET | | | | EL MONTE | CA | 91731 | |
| 4871794 | EIGHTY ONE INTL INC | 9401 WHITMORE ST | | | | EL MONTE | CA | 91731 | |
| 4862667 | EIKON USA LLC | 201 CRANDON BLVD STE 1100 | | | | KEY BISCAYNE | FL | 33149 | |
| 4861557 | EILEEN B LABORDE | 168 GOLDEN ROD | | | | MANSURA | LA | 71350 | |
| 4849214 | EILEEN FLEURY | 408 S NICKERSON ST | | | | Nickerson | KS | 67561 | |
| 4797240 | EILEEN OGRADY | DBA PRINCESSES & PIRATES GO POTTY | 904 POST ROAD | | | SCARSDALE | NY | 10583 | |
| 4849948 | EILEEN OLSON | 1871 SILVER BELL RD | | | | Eagan | MN | 55122 | |
| 4877043 | EIMN LLC | IMN | 225 PARK AVENUE SOUTH 7TH FL | | | NEW YORK | NY | 10003 | |
| 4794933 | EIMPROVEMENT LLC | DBA EFAUCETS.COM | 4061 N MAIN STREET SUITE 110 | | | RACINE | WI | 53402 | |
| 4800119 | EIMPROVEMENT LLC | DBA EFAUCETS.COM | 8401 102ND STREET SUITE 300 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4881448 | EINHORN HARRIS ASCHER BARBARITO & F | P O BOX 3010 | | | | DENVILLE | NJ | 07834 | |
| 4790827 | Eisenberg, Matthew | Address on file | | | | | | | |
| 4872883 | EISHO CO LTD | B502 INNOVATION BUILDING | INFORMATION IND GARDEN, CHAOYANG RD | | | GUILIN | GUANGXI | 541000 | CHINA |
| 4785756 | Eisman, Irwin | Address on file | | | | | | | |
| 4868555 | EISNER FOURCHY | 5245 N GATES AVENUE STE 107 | | | | FRESNO | CA | 93722 | |
| 4875637 | EISNER JAFFE | EISNER JAFFE A PROFESSIONAL CORPORA | 9601 WILSHIRE BOULEVARD STE700 | | | BEVERLY HILLS | CA | 90210 | |
| 4789535 | Eisner, Lorraine | Address on file | | | | | | | |
| 4802615 | EITAN HAREL | DBA PASS THE WATCH | 11271 VENTURA BLVD #183 | | | STUDIO CITY | CA | 91604 | |
| 4808353 | EJA SECOND FLINT LLC | 810 SEVENTH AVE 10TH FLR | C/O RD MGMT LLC | | | NEW YORK | NY | 10019 | |
| 4799158 | EJC PROPERTIES LLC | C/O VAST COMMERCIAL RE SOLUTIONS | ATTN ROB FISCHRUP - PROPERTY MGR | P O BOX 14980 | | TUCSON | AZ | 85732 | |
| 4849713 | EJE CONTRACTING LLC | 3100 RITCHIE RD STE J | | | | District Heights | MD | 20747 | |
| 4887529 | EJEMEARE IGENE | SEARS OPTICAL LOCATION 1725 | 6609 24TH AVENUE | | | HYATTSVILLE | MD | 20782 | |
| 4887563 | EJEMEARE IGENE | SEARS OPTICAL LOCATION 2034 | 15700 EMERALD WAY | | | BOWIE | MD | 20716 | |
| 4845903 | EJF REAL ESTATE | 2519 UNIVERSITY PL NW APT A | | | | Washington | DC | 20009 | |
| 4804589 | EJS SUNGLASSES LLC | DBA EJS SUNGLASSES | 4504 VALLEY VIEW ROAD | | | EDINA | MN | 55424 | |
| 4798067 | EK ONKAR GROUP | DBA EOG DISTRIBUTION | 7309 ARLINGTON BLVD SUITE 201 | | | FALLS CHURCH | VA | 22042 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862085 | EKAHAU INC | 1851 ALEXANDER BELL DR STE 105 | | | | RESTON | VA | 20191 | |
| 4875265 | EKE TEKSTIL KONF TUR SAN TIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |
| 4870532 | EKLIND TOOL COMPANY | 75 REMITTANCE DRIVE STE 1820 | | | | CHICAGO | IL | 60675 | |
| 4805283 | EKLIND TOOL COMPANY | DEPARTMENT 20-1008 | P O BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| 4846650 | EKLOU HIHEGLO | 75 WHITE ST | | | | Manchester | CT | 06042 | |
| 4810959 | EKLUND REFRIGERATION LLC | 343 W SANTA CRUZ DR | | | | TEMPE | AZ | 85282 | |
| 4786719 | Eklund, Bruce & Sharon | Address on file | | | | | | | |
| 4869360 | EKO BRANDS LLC | 6029 238TH ST SE SUITE 130 | | | | WOODINVILLE | WA | 98072 | |
| 4799766 | EKO BRANDS LLC | 6029 238TH ST STE 130 | | | | WOODINVILLE | WA | 98072 | |
| 4795721 | EKP INC | DBA NEW TECH JUNKIES | 2006 ARCADIA RD | | | HOLIDAY | FL | 34690 | |
| 4880985 | EKQ CLEANING SERVICES INC | P O BOX 20674 | | | | NEW YORK CITY | NY | 10129 | |
| 4873682 | EL ANGEL ICE PLANT INC | CALLE 54 SE #1229 URB REPARTO | | | | SAN JUAN | PR | 00921 | |
| 4864686 | EL AUTOBUS INC | 2750 NW 3RD AVE STE 8 | | | | MIAMI | FL | 33127 | |
| 4796850 | EL BACHIR ABBA | DBA MORGAN COSMETICS | 702 N L STREET SUITE 5 | | | TACOMA | WA | 98403 | |
| 4885959 | EL CACTUS PERIODICO SEMANAL | RICARDO PEREZ ANGEL | 100 E 4TH ST PMB 13008 | | | CALEXICO | CA | 92231 | |
| 4889350 | EL CAMPO LEADER NEWS | WHARTON COUNTY NEWSPAPERS INC | P O BOX 1180 | | | EL CAMPO | TX | 77437 | |
| 4778567 | El Centro City Hall | Attn: Elizabeth Martyn, City Attorney | 1275 W. Main Street | | | El Centro | CA | 92243 | |
| 4857501 | El Centro Mall, Ltd | 70 NE Loop 410, Suite 185 | | | | San Antonio | TX | 78216 | |
| 4808830 | EL CENTRO MALL, LTD. | C/O SPIGEL PROPERTIES, INC. | 70 NE LOOP 410, SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 4800913 | EL CHASQUI USA COMPANY | 9761 SW 9TH CT | | | | PEMBROKE PINES | FL | 33025 | |
| 4876460 | EL DIA INC | GFR MEDIA LLC | PO BOX 71445 | | | SAN JUAN | PR | 00936 | |
| 4883892 | EL DIARIO | PASO DEL NORTE PUBLISHING INC | 1801 TEXAS AVE | | | EL PASO | TX | 79901 | |
| 4782564 | EL DORADO COUNTY | 2850 FAIRLANE CT BLDG C | ENVIRONMENTAL MGMT DEPT | | | Placerville | CA | 95667 | |
| 4782454 | EL DORADO COUNTY | 360 FAIR LANE | TREASURER & TAX COLLECTOR | | | Placerville | CA | 95667-4197 | |
| 4781251 | EL DORADO COUNTY | ENVIRONMENTAL MGMT DEPT | 2850 FAIRLANE CT BLDG C | | | Placerville | CA | 95667 | |
| 4781250 | EL DORADO COUNTY | TREASURER & TAX COLLECTOR | 360 FAIR LANE | | | Placerville | CA | 95667-4197 | |
| 4779685 | El Dorado County Tax Collector | 360 Fair Lane | | | | Placerville | CA | 95667-4197 | |
| 4779686 | El Dorado County Tax Collector | PO Box 678002 | | | | Placerville | CA | 95667-8002 | |
| 4783810 | El Dorado Irrigation District (CA) | PO Box 981270 | | | | West Sacramento | CA | 95798-1270 | |
| 4884079 | EL DORADO LOCATORS | PETER R BUTLER | 225 KENSINGTON WAY | | | SAN FRANCISCO | CA | 94127 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879577 | EL DORADO NEWS TIMES | NEWS TIMES PUBLISHING | P O BOX 694 114 N VINE | | | EL DORADO | KS | 67042 | |
| 4878055 | EL DORADO SPRINGS SUN | KENNETH W LONG | 125 N MAIN | | | EL DORADO SPRINGS | MO | 64744 | |
| 4876818 | EL INFORMADOR DEL VALLE | HECTOR IVAN FELIX | 82015 HIGHWAY 111 | | | INDIO | CA | 92201 | |
| 4871413 | EL LATINO AMERICAN | 8870 S WESTERN | | | | OKLAHOMA CITY | OK | 73139 | |
| 4880371 | EL LATINO NEWSPAPERS | P O BOX 120550 | | | | SAN DIEGO | CA | 92112 | |
| 4869338 | EL MANANA INC | 6010 MCPHERSON RD BLD C | | | | LAREDO | TX | 78041 | |
| 4875086 | EL MILAGRO INC | DEPT 77 6994 | | | | CHICAGO | IL | 60678 | |
| 4877819 | EL MOMENTO LLC | JOSEPHINE RAEL | 2128 FREEDOM RD | | | TRINIDAD | CO | 81082 | |
| 4786990 | El Morado Del Sol Ho | 3201 N 38th St, Unit 6 | | | | Phoenix | AZ | 85018-6356 | |
| 4780773 | El Paso City Tax Assessor-Collector | 211 N Kansas | Suite 300 | | | El Paso | TX | 79901 | |
| 4782801 | EL PASO COUNTY PUBLIC HEALTH | 1675 W. GARDEN OF THE GODS ROAD | SUITE 2044, ENVIRONMENTAL HEALTH DIV | | | Colorado Springs | CO | 80907 | |
| 4782449 | EL PASO COUNTY TAX ASSESSOR COLLECTOR | 301 Manny Martinez Dr | | | | El Paso | TX | 79905 | |
| 4779700 | El Paso County Treasurer | 27 E Vermijo Ave | | | | Colorado Springs | CO | 80903 | |
| 4779701 | El Paso County Treasurer | PO Box 2018 | | | | Colorado Springs | CO | 80901-2018 | |
| 4783259 | El Paso Electric/650801 | PO Box 650801 | | | | Dallas | TX | 75265-0801 | |
| 4876278 | EL PASO ROOTER | GASPAR A RAMIREZ | 14949 DINO RD | | | CLINT | TX | 79836 | |
| 4888493 | EL PASO TIMES INC | TEXAS NEW MEXICO NEWSPAPERS PARTNER | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962 | |
| 4784523 | El Paso Water Utilities | P.O. Box 511 | | | | El Paso | TX | 79961-0511 | |
| 4870898 | EL PERIODICO USA | 801 E FIR AVE | | | | MCALLEN | TX | 78501 | |
| 4887843 | EL POLLO LOCO | SIERRA NEVADA EPL INC | 591 E PRATER WAY | | | SPARKS | NV | 89431 | |
| 4866972 | EL POPULAR INC | 404 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 4889035 | EL POPULAR INC | V F GARZA | P O BOX 328 | | | EAST CHICAGO | IN | 46312 | |
| 4864307 | EL RANCHERO FOOD PRODUCTS | 2547 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 4882040 | EL SEMANARIO | P O BOX 460428 | | | | GLENDALE | CO | 80246 | |
| 4875913 | EL SOL DE NEVEDA | FERNANDO GUTIERREZ | 207 W MOANA LN | | | RENO | NV | 89509 | |
| 4779460 | El Tigre Investment LLC | CAM Commercial Properties | 12763 War Horse Street | | | San Diego | CA | 92129 | |
| 4808622 | EL TIGRE INVESTMENT, LLC | C/O INDUSTRIAL WEST, INC. | 41865 BOARDWALK, SUITE# 106 | | | PALM DESERT | CA | 92211 | |
| 4860552 | EL TORO CARMESI LLC | 1410 BROADWAY SUITE 2903 | | | | NEW YORK | NY | 10018 | |
| 4873753 | EL VOCERO | CARIBBEAN INTL NEWS CORPORATION | PO BOX 9027515 | | | SAN JUAN | PR | 00902 | |
| 4885703 | EL VOCERO DE PUERTO RICO | PUBLI INVERSIONES DE PUERTO RICO | P O BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 4845315 | ELADIO MARTINEZ | 12743 PASEO ARBOL | | | | San Antonio | TX | 78252 | |
| 4846670 | ELAINA BHATTACHARYYA | 22 KNIGHTSBORO RD | | | | HENDERSON | NV | 89074 | |
| 4852605 | ELAINE GODWIN | 106 YUCCA PL | | | | Savannah | GA | 31410 | |
| 4848910 | ELAINE NEVILLE | 721 HALSEY ST | | | | Brooklyn | NY | 11233 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845509 | ELAINE NOTO | 3941 OVERLAKE DR | | | | DENTON | TX | 76210 | |
| 4853181 | ELAINE OWEN | 9703 AUSTIN DR | | | | Spring Valley | CA | 91977 | |
| 4851046 | ELAINE SMITH | 3818 INDIAN SPRING RD | | | | Green Bay | VA | 23942 | |
| 4787210 | Elamon, Sandra | Address on file | | | | | | | |
| 4787211 | Elamon, Sandra | Address on file | | | | | | | |
| 4864695 | ELAN POLO INC | 2765 MOMENTUM PL PO BOX 232765 | | | | CHICAGO | IL | 60689 | |
| 4807033 | ELAND APPAREL LTD | MR SONG | 16/2B SRI VINAYAKA IND EST BEHIND | DAKSHINA HONDA S/R SINGSANDRA HOSUR | | BANGALORE | KARNATAKA | 560068 | INDIA |
| 4861910 | ELARASYS WORLDWIDE LLC | 180 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| 4855024 | ELAT PROPERTIES | ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD SUITE 500 | LOS ANGELES | CA | 90015 | |
| 4854868 | ELAT PROPERTIES | NORTH VEGAS LLC (83% INTEREST) & 477 COMPTON LLC (17% INTEREST) | C/O ELAT PROPERTIES INC D/B/A NORTH LAS VEGAS | 1300 WEST OLYMPIC BLVD. | SUITE 500 | LOS ANGELES | CA | 90015 | |
| 4805425 | ELAT PROPERTIES | DBA CRANBERRY MALL | 6945 US RTE 322 P O BOX 609 | | | CRANBERRY | PA | 16319 | |
| 4779316 | ELAT PROPERTIES INC | DBA CRANBERRY MALL | ATTN:  RAY GOLBARI, PRESIDENT | 1300 W OLYMPIC BLVD  SUITE 500 | | LOS ANGELES | CA | 90015 | |
| 4886626 | ELAVON INC | SDS 12 2895 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4788888 | Elbert, Dennis | Address on file | | | | | | | |
| 4873633 | ELCO LABORATORIES DIV CHGO AEROSOL | CA ACQUISITIONS LLC | 1300 E NORTH STREET | | | COAL CITY | IL | 60416 | |
| 4845909 | ELDEN NINEMIRE | 6944 KIOWA DR | | | | Ozawkie | KS | 66070 | |
| 4788060 | Elder, Joe | Address on file | | | | | | | |
| 4788061 | Elder, Joe | Address on file | | | | | | | |
| 4869187 | ELDON W GOTTSCHALK AND ASSOCS INC | 5942 EDINGER STE 113 PMB 1314 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4884889 | ELDORADO ARTESIAN SPRING INC | PO BOX 445 | | | | ELDORADO SPRINGS | CO | 80025 | |
| 4875647 | ELDRED EQUIPMENT SERVICE & SUPPLY | ELDRED POWER EQUIPMENT & AUTO PARTS | 550 ROUTE 55 | | | ELDRED | NY | 12732 | |
| 4867772 | ELDRIDGE LAWN SERVICES INC | 4682 WEST 100 NORTH | | | | PERU | IN | 46970 | |
| 4792674 | Eldridge, Leslie | Address on file | | | | | | | |
| 4792675 | Eldridge, Leslie | Address on file | | | | | | | |
| 4847394 | ELEANOR DREWS | 3813 LAMPL AVE | | | | Virginia Beach | VA | 23452 | |
| 4848272 | ELEANOR PFIRRMAN | 6336 GLENCOE AVE | | | | Sarasota | FL | 34231 | |
| 4808603 | ELEANOR SADE,TRUSTEE OF SURVIVOR'S TRUST | ESTABLISHED UNDER THE PAUL & ELEANOR | SADE 1985 TRUST | P.O. BOX 378 | | ALAMO | CA | 94507 | |
| 4851972 | ELEANOR VAN IERSEL | 9611 TARA CAY CT | | | | Seminole | FL | 33776 | |
| 4850433 | ELEANOR VINSON | 3827 WIND VALLEY DR | | | | Memphis | TN | 38125 | |
| 4848913 | ELEASE PERKINS | 69 TORPEDO RD | | | | Denmark | SC | 29042 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859697 | ELECTRIC APPLIANCE PARTS CO | 125 SOUTH LEONARD STREET | | | | WATERBURY | CT | 06708 | |
| 4798449 | ELECTRIC AUCTIONS INC | DBA ELECTRIC AUCTIONS INC | 1601 N SEPULVEDA BLVD #620 | | | MANHATTAN BEACH | CA | 90266 | |
| 4866002 | ELECTRIC CITY PLUMBING LLC | 3355 15TH AVE SO | | | | GREAT FALLS | MT | 59405 | |
| 4784447 | Electric City Utilities/City of Anderson | PO Box 100146 | | | | Columbia | SC | 29202-3301 | |
| 4884094 | ELECTRIC CONSTRUCTION COMPANY | PGS CONSTRUCTION CORP | 1709 EAST SOUTH STREET | | | LONG BEACH | CA | 90805 | |
| 4878401 | ELECTRIC M D LLC | LEONARD L TORRES | 113 DERR AVE | | | CHEYENNE | WY | 82007 | |
| 4885822 | ELECTRIC PRIDE | RAY HOLMES | P O BOX 343 | | | SANTA FE | NM | 87504 | |
| 4795016 | ELECTRIC VOLTAGE | 140 N WILLAMAN DR | | | | BEVERLY HILLS | CA | 90211 | |
| 4869096 | ELECTRICAL APPLIANCE REPAIR | 5805 VALLEY BELT | | | | CLEVELAND | OH | 44131 | |
| 4859719 | ELECTRICAL CONTRACTORS INC | 1252 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| 4877297 | ELECTRICAL POWER SOLUTIONS | JAMES J RAUTH JR | W209 S6876 STONECREST RD | | | MUSKEGO | WI | 53150 | |
| 4847443 | ELECTRICAL SERVICES LLC | PO BOX 276 | | | | Mankato | MN | 56002 | |
| 4884255 | ELECTRICAL SOLUTIONS OF OKLAHOMA | PO BOX 10948 | | | | MIDWEST CITY | OK | 73140 | |
| 4860209 | ELECTRICAL VISIONS INC | 13501 BALSAM LANE NO STE 130 | | | | DAYTON | MN | 55327 | |
| 4864554 | ELECTRICIANS INC | 2688 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4804435 | ELECTRIFIED DISCOUNTERS INC | DBA ELECTRIFIED.COM | 110 WEBB STREET | | | HAMDEN | CT | 06517 | |
| 4809731 | ELECTRIX | 517 JACOBY STREET STE 10 | | | | SAN RAFAEL | CA | 94901 | |
| 4884885 | ELECTRO KINETIC TECHNOLOGIES | PO BOX 44105 | | | | WEST ALLIS | WI | 53214 | |
| 4804587 | ELECTRO LUXE | DBA MILAN DESIGNER | 1718 M ST N W SUITE 106 | | | WASHINGTON | DC | 20036 | |
| 4879996 | ELECTRO WATCHMAN INC | ONE WEST WATER ST SUITE 110 | | | | ST PAUL | MN | 55107 | |
| 4796618 | ELECTROFLIP LLC | DBA ELECTROFLIP | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | LAS VEGAS | NV | 89169-0949 | |
| 4801501 | ELECTROFLIP LLC | DBA ELECTROFLIP | 3773 HOWARD HUGHES PARKWAY | SOUTH TOWER - SUITE 500 | | LAS VEGAS | NV | 89169-6014 | |
| 4803943 | ELECTROGEMS INC | DBA ELECTROGEMS | 1837 EAST 19TH ST | | | BROOKLYN | NY | 11229 | |
| 4871566 | ELECTROLIFE BATTERIES | 903 NORTH 2ND ST | | | | LAWRENCE | KS | 66044 | |
| 4860072 | ELECTROLINE WHOLESALE ELECTRONICS | 1322 W 12TH ST | | | | LOS ANGELES | CA | 90015 | |
| 4809642 | ELECTROLUX | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4809651 | ELECTROLUX  - FRIGIDAIRE (PG&E) | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4778931 | Electrolux (Frigidaire Company) | Attn: Alan Shaw | 703 Waterford Way, Suite 300 | | | Miami | FL | 33126 | |
| 4809626 | ELECTROLUX (FRIGIDAIRE) | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4809509 | ELECTROLUX (ICON) | ACCT 56696000 | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882907 | ELECTROLUX HOME PRODUCTS | P O BOX 7247-6689 | | | | PHILADELPHIA | PA | 19170 | |
| 4872484 | ELECTROLUX HOME PRODUCTS INC | AMERICAN YARD PRODUCTS | P O BOX 2737 | | | CAROL STREAM | IL | 60132 | |
| 4811269 | ELECTROLUX MAJOR APPLIANCE | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4807034 | ELECTROLUX MAJOR APPLIANCES N.A | TIMOTHY DEVINE | 250 BOBBY JONES EXPRESSWAY | | | AUGUSTA | GA | 30907 | |
| 4881724 | ELECTROLUX PUERTO RICO | P O BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| 4805063 | ELECTROLUX PUERTO RICO | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 4880919 | ELECTRONIC ARTS | P O BOX 200866 | | | | DALLAS | TX | 75320 | |
| 4883558 | ELECTRONIC BUSINESS PRODUCTS INC | P O BOX 926 | | | | LATHAM | NY | 12110 | |
| 4804213 | ELECTRONIC DEALZ | DBA ELECTRONICDEALZ.COM | 2487 S GILBERT RD STE 106-246 | | | GILBERT | AZ | 85295 | |
| 4800151 | ELECTRONIC EXPLOSION INC | DBA THE COOKING TOOLS | 10570 MAPLE CHASE DRIVE | | | BOCA RATON | FL | 33498 | |
| 4889001 | ELECTRONIC FUNDS TRANSFER INC | UNIVERSAL MONEY CENTERS | 6700 SQUIBB RD STE 201 | | | MISSION | KS | 66202 | |
| 4864354 | ELECTRONIC HOSPITAL INC | 258 SHUNPIKE ROAD | | | | WILLISTON | VT | 05495 | |
| 4872625 | ELECTRONIC PARTS AND ACCESORIES | APARTADO 5851 | | | | CAGUAS | PR | 00726 | |
| 4884618 | ELECTRONIC RECYCLERS INTL INC | PO BOX 2428 | | | | FRESNO | CA | 93745 | |
| 4867512 | ELECTRONIC RESOURCES INC | 444 WALAKAMILO RD UNIT 2 | | | | HONOLULU | HI | 96817 | |
| 4882716 | ELECTRONIC TRACKING SYSTEMS | P O BOX 674221 | | | | DALLAS | TX | 75267 | |
| 4803198 | ELECTRONIC WAREHOUSE OUTLET | 295 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4801730 | ELECTRONICS FLORIDA INC | 2742 SW SAVONA BLVD | | | | PORT SAINT LUCIE | FL | 34953 | |
| 4880008 | ELECTRONICS FOR IMAGING INC | OPTITEX USA INC | PO BOX 742366 | | | LOS ANGELES | CA | 90074 | |
| 4864561 | ELECTRONICS WAREHOUSE | 2691 MAIN ST | | | | RIVERSIDE | CA | 92501 | |
| 4846035 | ELECT-TECH INC | 2005 S WEST AVE | | | | WAUKESHA | WI | 53189 | |
| 4879729 | ELEGANCE FOOTWEAR CORPORATION | NO 8 IND ESTATE, DING WU VLG | DONG KENG TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4795849 | ELEGANT FRAMES LLC | DBA ELEGANT FRAMES | 8030 PINES BLVD | | | PEMBROKE PINES | FL | 33025 | |
| 4869254 | ELEGANT HOME DESIGN | 60 EAST 42ND STREET | #2320 | | | NEW YORK | NY | 10165 | |
| 4806140 | ELEGANT HOME FASHION LLC | 2440 PLEASANTDALE RD SUITE 200 | | | | DORAVILLE | GA | 30340 | |
| 4864046 | ELEGANT HOME FASHIONS LLC | 2440 PLEASANTDALE RD STE 200 | | | | DORAVILLE | GA | 30340 | |
| 4810586 | ELEGANT KITCHEN & BATH, INC. | 1330 NEPTUNE DR. STE 2 | | | | BOYNTON BEACH | FL | 33426 | |
| 4859934 | ELEGANT SUPREME LIMITED | 1301 BANK OF AMERICA TOWER, | 12 HARCOURT ROAD,CENTRAL | | | HONGKONG | | | HONG KONG |
| 4872831 | ELEGANT USA | AUTOMOTIVE INNOVATIONS INC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 697 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876392 | ELEMENT | GELCO CORP | P O BOX 100363 | | | ATLANTA | GA | 30384 | |
| 4854031 | Element Financial Corp | 655 Business Center Dr | Ste 250 | | | Horsham | PA | 19044 | |
| 4792652 | Element Fleet | 940 Ridgebrook Rd | | | | Sparks Glencoe | MD | 21152 | |
| 4811348 | ELEMENT INTERIORS | 721 VANTAGE LANE | | | | LAS VEGAS | NV | 89145 | |
| 4798853 | ELEMENTEX LLC | DBA ROKIT BOOST | 51 SHOREHAM TER | | | FAIRFIELD | CT | 06824 | |
| 4852259 | ELEMENTS HEATING AND COOLING INC | 13953 COOK CT | | | | THORNTON | CO | 80602 | |
| 4809068 | ELEMENTS IN DESIGN | ACCOUNTS RECEIVABLE | C/O MARIA VALENZUELA | PO BOX 1859 | | INDIO | CA | 92202 | |
| 4806801 | ELEMENTS INTERNATIONAL GROUP LLC | 2020 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| 4848710 | ELENA ACOSTA | 11432 208TH ST | | | | Cambria Heights | NY | 11411 | |
| 4802437 | ELENA EVANS CHUMSKY | DBA EXPLOSIVE POTENTIAL | 4409 SW MASEFIELD ST | | | PORT ST LUCIE | FL | 34953 | |
| 4849499 | ELEONORE KINNEY | 2969 MOUNT CLAIR RD | | | | Chester | VA | 23831 | |
| 4803903 | ELESOL LIMITED | DBA BEAUTYS | 644 ALMA AVE | | | PUEBLO | CO | 81004 | |
| 4853207 | ELEUTERIO MORALES | 305 LOMA BLANCA ST | | | | La Joya | TX | 78560 | |
| 4797255 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 123 N CONGRESS AVE #279 | | | BOYNTON BEACH | FL | 33426 | |
| 4801908 | ELEVACOM LLC | DBA BUY ELEVATOR PARTS THE TALKIN | 1025 GATEWAY BLVD. #303-157 | | | BOYNTON BEACH | FL | 33426 | |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 4880323 | ELEVATING EQUIPMENT INSPECTION SVC | P O BOX 11551 | | | | ROANOKE | VA | 24022 | |
| 4849020 | ELEVATION MECHANICAL | 6755 TURKEY TRACKS RD | | | | Colorado Springs | CO | 80922 | |
| 4870482 | ELEVATOR INSPECTION SERVICES CO INC | 745 MCCLINTOCK DR STE 235 | | | | BURR RIDGE | IL | 60527 | |
| 4882764 | ELEVATOR SAFETY INSPECTION SER INC | P O BOX 6866 | | | | SHERWOOD | AR | 72124 | |
| 4884663 | ELEVATOR TECHNOLOGY | PO BOX 2728 | | | | JUNCOS | PR | 00777 | |
| 4886773 | ELEVE INC | SEARS HOMETOWN STORE | 4300 23RD ST | | | COLUMBUS | NE | 68602 | |
| 4888166 | ELEVE INC | STEVE LONG | 4300 23RD STREET | | | COLUMBUS | NE | 68601 | |
| 4881473 | ELEVEN ELEVEN CORP | P O BOX 305 | | | | CATANO | PR | 00632 | |
| 4807990 | ELEVENTH BLOOMINGTON CORP | 505 PARK AVENUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 4779317 | Eleventh Bloomington Corp. | c/o J & W Management Corp | Attn:  Glenn Howarth, General Counsel | 505 Park Avenue, Suite 302 | | New York | NY | 10022 | |
| 4878221 | ELEXA CONSUMER PRODUCTS INC | LA Z BOY, LEVEL MOUNT, IBLINK | 2275 HALF DAY ROAD STE 333 | | | BANNOCKBURN | IL | 60015 | |
| 4805907 | ELEXA CONSUMER PRODUCTS INC | P O BOX 2401 | | | | BEDFORD PARK | IL | 60499 | |
| 4856240 | ELFATESI, ASMA | Address on file | | | | | | | |
| 4875659 | ELGEE INC | ELGEE SALES & SERVICE | 316 E 4TH ST PO BOX 133 | | | HUNTINGBURG | IN | 47542 | |
| 4804609 | ELGEO CORP | DBA ELGEO | 215D RUTGERS STREET | | | MAPLEWOOD | NJ | 07040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873119 | ELGIN COURIER | BLACKLANDS PUBLICATIONS INC | 105 N MAIN PO BOX 631 | | | ELGIN | TX | 78621 | |
| 4862679 | ELGIN KEY & LOCK CO INC | 201 NORTH SPRING STREET | | | | ELGIN | IL | 60120 | |
| 4878708 | ELGIN SWEEPING SERVICES INC | MAINTENANCE UNLIMITED INC | 1015 W PERSHING ROAD | | | CHICAGO | IL | 60609 | |
| 4802015 | ELI LALOU | DBA STEPHANIE ROCKWAY | 55 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| 4851010 | ELI MARTINEZ | 15900 E 410 RD | | | | Claremore | OK | 74017 | |
| 4886920 | ELIAHU BRUCK | SEARS OPTICAL | 658 BEL AIR ROAD | | | BELAIR | MD | 21014 | |
| 4887144 | ELIAHU BRUCK OD | SEARS OPTICAL 1634 | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4846906 | ELIANO JOSE OLIVEIRA | 2750 MARKET ST | | | | San Francisco | CA | 94114 | |
| 4808253 | ELIAS PROPERTIES BABYLON LLC ACH#684 | 500 NORTH BROADWAY | | | | JERICHO | NY | 11753 | |
| 4854929 | ELIAS PROPERTIES BABYLON, LLC | 500 N BROADWAY | | | | JERICHO | NY | 11753 | |
| 4852417 | ELIAS STAUFFER | 411 SW I AVE | | | | Lawton | OK | 73501 | |
| 4871719 | ELIASON CORP | 9229 SHAVER RD | | | | PORTAGE | MI | 49024 | |
| 4865085 | ELIASSEN GROUP | 30 AUDUBON ROAD | | | | WAKEFIELD | MA | 01880 | |
| 4809744 | ELIDA DOLDAN-SCHUJMAN | 316 SYCAMORE AVE | | | | MILL VALLEY | CA | 94941 | |
| 4796435 | ELIDER DESIR | DBA TRIECK | 2637 E ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062 | |
| 4795170 | ELIJAH MBUI | DBA KEMSMART BARGAIN OUTLETS | 104 ORION PLACE | | | MARTINSBURG | WV | 25404 | |
| 4797083 | ELINA GRINBERGA | DBA STELLTECH | 638 N ROCKWELL ST | | | CHICAGO | IL | 60612 | |
| 4789149 | Elind, LouAnn | Address on file | | | | | | | |
| 4800437 | ELINE GLOBAL INC | DBA GE DISTRIBUTION | 1800 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 4797901 | ELIRIA DE SIQUEIRA | DBA IMPORTS 1 | 1647 GAZEBO LANE | | | HEMET | CA | 92545 | |
| 4864731 | ELIS LLC | 28 W 36TH STREET STE 305 | | | | NEW YORK | NY | 10018 | |
| 4850573 | ELISA DELOS SANTOS | 223 VINCI WAY | | | | AMERICAN CANYON | CA | 94503 | |
| 4887643 | ELISA HEARN | SEARS OPTICAL LOCATION NUMBER 1847 | 6900 VALLECITO DR | | | AUSTIN | TX | 78759 | |
| 4848097 | ELISE NEUENS | 1807 NEUENS RD | | | | Niagara | WI | 54151 | |
| 4796303 | ELISEO CHAVEZ | DBA TASTY IMAGINATIONS | 985 KENDALL DR STE A-285 | | | SAN BERNARDINO | CA | 92407 | |
| 4796339 | ELISTIA BELL | DBA TWIZZLS | 806 EAST 175TH ST #5A | | | BRONX | NY | 10460 | |
| 4864950 | ELITE APPLIANCE LLC | 29091 S 637 RD | | | | GROVE | OK | 74344 | |
| 4798335 | ELITE AUTO SOUNDS INC | DBA ELITEAUTOSOUND | 1623 MILITARY ROAD #714 | | | NIAGARA FALLS | NY | 14304 | |
| 4860412 | ELITE COMPRESSED AIR SYSTEMS INC | 140 TURNERS GROVE LANE | | | | MCDONOUGH | GA | 30252 | |
| 4848590 | ELITE CONSTRUCTION SOLUTIONS LLC | 11029 33RD DR SE | | | | Everett | WA | 98208 | |
| 4864221 | ELITE CREATIVE SOLUTIONS LLC | 2502 N HEMLOCK CIRCLE | | | | BROKEN ARROW | OK | 74012 | |
| 4874617 | ELITE ELECTRICAL SERVICES DALE SHAD | DALE SHADWICK | 4290 GROVES ROAD | | | COLUMBUS | OH | 43232 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849756 | ELITE EXTERIORS LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |
| 4863819 | ELITE FIRE SAFETY | 23661 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 | |
| 4796559 | ELITE GBP LLC | DBA GREEN BY PLANET | 12125 3RD ST NE | | | BLAINE | MN | 55434 | |
| 4811549 | ELITE GRANITE FABRICATION LLC | 11451 N MOON RANCH PLACE | | | | MARANA | AZ | 85658 | |
| 4799425 | ELITE GROUP INTRNL NY INC | 15 W 37TH STREET 3RD FL | | | | NEW YORK | NY | 10018 | |
| 4848002 | ELITE HEATING & AIR CONDITIONING INC | 129 CROSS ST | | | | Irwin | PA | 15642 | |
| 4805869 | ELITE HOME PRODUCTS INC | 95 MAYHILL STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4859517 | ELITE INSTALL SOLUTIONS INC | 12159 SW 132ND CT SUITE 103 | | | | MIAMI | FL | 33196 | |
| 4810857 | ELITE INSTALLATIONS | 7338 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4889272 | ELITE INSTALLATIONS LLC | WAYNE RIAL | 919 S SALIDA ST | | | AURORA | CO | 80017 | |
| 4795590 | ELITE JEWELS INC | DBA ELITE JEWELS | 1051 CLINTON STREET | | | BUFFALO | NY | 14206 | |
| 4863586 | ELITE MAINTENANCE & CONSTRUCTIONINC | 228 FREEPORT ROAD SUITE 2 | | | | PITTSBURGH | PA | 15238 | |
| 4864067 | ELITE MODEL MANAGEMENT LLC | 245 FIFTH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4810250 | ELITE PARKING MANAGEMENT SERVICES | 333 N ORANGE AVE. SUITE 210 | | | | ORLANDO | FL | 32801 | |
| 4809064 | ELITE PLUMBING | P.O. BOX 320696 | | | | LOS GATOS | CA | 95032 | |
| 4880871 | ELITE PRINTING & PROMOTIONS INC | P O BOX 193 | | | | SOUTH ELGIN | IL | 60177 | |
| 4800690 | ELITE PROTEGEE LLC | 2100 M. STREET, N.W. SUITE 170-239 | | | | WASHINGTON | DC | 20037 | |
| 4871294 | ELITE ROASTERS INC | 8600 TRANSIT ROAD 1B | | | | EAST AMHERST | NY | 14051 | |
| 4850103 | ELITE ROOF SERVICES INC | 1789 NATIONAL AVE | | | | San Diego | CA | 92113 | |
| 4850079 | ELITE ROOFING LLC | 651 OAK RIDGE DR | | | | Pike Road | AL | 36064 | |
| 4868512 | ELITE SERVICES COMPANY INC | 5206 WEST F STREET | | | | GREELEY | CO | 80631 | |
| 4811485 | ELITE SHUTTERS & BLINDS LLC | 119 S WEBER DR | | | | CHANDLER | AZ | 85226 | |
| 4805972 | ELITE SINKS LTD | 99 PUTNAM BLVD | | | | ATLANTIC BEACH | NY | 11509 | |
| 4875665 | ELITE SNOW REMOVAL | ELITE COMMERCIAL PROPERTY MGMT SRVS | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 4810182 | ELITE SYSTEM DESIGN | 4583 SANTIAGO LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4800676 | ELITE TACTICAL INC | DBA ELITE TACTICAL COMPONENTS | 975 EAST RIGGS ROAD SUITE 12-154 | | | CHANDLER | AZ | 85249 | |
| 4849501 | ELITE WOODWORK LLC | 62 WILLOW AVE | | | | Wallington | NJ | 07057 | |
| 4880130 | ELIXIR CLOTHING INC | P O BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4885363 | ELIXIR TECHNOLOGIES CORPORATION | PO BOX 848059 | | | | LOS ANGELES | CA | 90084 | |
| 4797717 | ELIYAHU SHIMON | DBA RESTAURANT FURNITURE WAREHOUSE | 1200 FULLER RD | | | LINDEN | NJ | 07036 | |
| 4804067 | ELIZABETH A WHITCOMB | DBA SWANNYS | 2716 E 36TH ST | | | ERIE | PA | 16510 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845466 | ELIZABETH ANDERSON | PO BOX 2833 | | | | Dillon | CO | 80435 | |
| 4885718 | ELIZABETH ARDEN | PURETO RICO USE ONLY | P O BOX 70170 | | | SAN JUAN | PR | 00936 | |
| 4804247 | ELIZABETH ARDEN (PR) INC | P O BOX 191146 | | | | SAN JUAN | PR | 00919-1146 | |
| 4878533 | ELIZABETH ARDEN INC | LOCKBOX 32115 | | | | EAST HARTFORD | CT | 06150 | |
| 4806703 | ELIZABETH ARDEN INC | P O BOX 32115 | | | | HARTFORD | CT | 06150-2115 | |
| 4877731 | ELIZABETH BEVERAGE COMPANY LLC | JOLLY RANCHER | 650 SHIPS LANDING WAY | | | NEW CASTLE | DE | 19720 | |
| 4851366 | ELIZABETH BLUE-BUTLER | 311 E WOOD LN | | | | Shelton | WA | 98584 | |
| 4845652 | ELIZABETH BROWDER | 17941 SW ROBERT LN | | | | BEAVERTON | OR | 97078 | |
| 4802459 | ELIZABETH CROCKER | DBA THE QUEENS CLOSET | 1191 CLUB DR | | | KESWICK | VA | 22947 | |
| 4848535 | ELIZABETH ELROD | 929 DIAMOND ST | | | | Monrovia | CA | 91016 | |
| 4810578 | ELIZABETH FOUNTAIN INTERIORS | 5908 GEORGIA AVE. | | | | WEST PALM BEACH | FL | 33449 | |
| 4846806 | ELIZABETH HILGER | 2000 N ALTADENA DR | | | | Pasadena | CA | 91107 | |
| 4846959 | ELIZABETH HOLLIS | 1413 HAWTHORNE AVE | | | | Reedsport | OR | 97467 | |
| 4850812 | ELIZABETH LANDY | 300 BURTON HILL RD | | | | Fort Worth | TX | 76114 | |
| 4848119 | ELIZABETH LEVENGOOD | 3211 VENTNOR RD SE | | | | Roanoke | VA | 24014 | |
| 4846971 | ELIZABETH MARTINEZ | 1019 MAGGIE RD | | | | Newburgh | NY | 12550 | |
| 4849097 | ELIZABETH PAVONE | 2320 W AZEELE ST | | | | Tampa | FL | 33609 | |
| 4846931 | ELIZABETH STUMBLIN | 239 TROY ST NE | | | | Fort Walton Beach | FL | 32548 | |
| 4846243 | ELIZABETH VENTOLA | 139 EAGLE ROCK AVE | | | | Roseland | NJ | 07068 | |
| 4849012 | ELIZABETH WHEELER | 1475 REMSEN RD | | | | Medina | OH | 44256 | |
| 4875673 | ELIZABETHTON STAR | ELIZABETHTON NEWSMEDIA LLC | 300 N SYCAMORE STREET | | | ELIZABETHTON | TN | 37643 | |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | | | Elizabethtown | PA | 17022 | |
| 4783643 | Elizabethtown Borough | 600 South Hanover St. | | | | Elizabethtown | PA | 17022 | |
| 4779564 | Elizabethtown City Director of Finance | 111 West Dixie Avenue | | | | Elizabethtown | KY | 42701 | |
| 4779565 | Elizabethtown City Director of Finance | 200 West Dixie | City Hall | | | Elizabethtown | KY | 42702-0550 | |
| 4783332 | Elizabethtown Gas/5412 | 520 Green Ln | | | | Union | NJ | 07083 | |
| 4783302 | Elizabethtown Utilities, KY | P.O. Box 550 | | | | Elizabethtown | KY | 42701 | |
| 4786695 | Elizalde, Arthur | Address on file | | | | | | | |
| 4786696 | Elizalde, Arthur | Address on file | | | | | | | |
| 4870499 | ELK AIR CONDITIONING INC | 75 BILLOTT AVE | | | | NORTH HUNTINGDON | PA | 15642 | |
| 4862866 | ELK CITY DAILY NEWS | 206 W BROADWAY AVE | | | | ELK CITY | OK | 73644 | |
| 4872973 | ELK CITY NEWS | BECKHAM COUNTY MEDIA LLC | 206 W BROADWAY AVE | | | ELK CITY | OK | 73644 | |
| 4858256 | ELK LIGHTING INC | 101 WEST WHITE ST | | | | SUMMIT HILL | PA | 18250 | |
| 4806313 | ELK LIGHTING INC | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 4878761 | ELK VALLEY INC | MARGARET ELLEN MCGEE | 102 EAST MAIN STREET | | | CHANUTE | KS | 66720 | |
| 4783684 | Elk Valley Public Service District | PO Box 7175 | | | | Charleston | WV | 25356 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854563 | ELKAN SC COMPANY | ELKAN SC COMPANY, LTD DBA WOODLANDS CROSSING | C/O SOUTHERN MANAGEMENT & DEVELOPMENT LP | ATTN: HOWARD ZOLDESSY | 5410 HOMBERG DRIVE, SUITE A | KNOXVILLE | TN | 37919 | |
| 4805457 | ELKAN SC COMPANY | C/O SOUTHERN MANAGEMENT CO | P O BOX 11229 | | | KNOXVILLE | TN | 37939-1229 | |
| 4793779 | Elkan SC Company, Ltd dba Woodlands Crossing | C/O Southern Management & Development LP | Attn: Howard Zoldessy | 5410 Homberg Drive, Suite A | | Knoxville | TN | 37919 | |
| 4809522 | ELKAY MANUFACTURING COMPANY | P.O. BOX 73606 | | | | CHICAGO | IL | 60673-7606 | |
| 4809526 | ELKAY SALES, INC. | 2700 SOUTH 17TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4779546 | Elkhart County Treasurer | PO Box 116 | | | | Goshen | IN | 46527-0116 | |
| 4784029 | Elkhart Public Utilities | PO Box 7027 | | | | South Bend | IN | 46634 | |
| 4883944 | ELKHART TRUTH | PAXTON MEDIA GROUP | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4785327 | Elkhoury, Souheil | Address on file | | | | | | | |
| 4785328 | Elkhoury, Souheil | Address on file | | | | | | | |
| 4793616 | Elkington, Karen & Kent | Address on file | | | | | | | |
| 4793381 | Elkington, Kent and Karen | Address on file | | | | | | | |
| 4882323 | ELKINS DISTRIBUTING CO INC | P O BOX 550 | | | | ELKINS | WV | 26241 | |
| 4863871 | ELKINS SAFE LOCK & DOOR SERVICE | 24 AUGUSTA DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 4780319 | Elko County Treasurer | 571 Idaho St | Suite 101 | | | Elko | NV | 89801-3715 | |
| 4878382 | ELKO DAILY FREE PRESS | LEE PUBLICATIONS INC | P O BOX 717 | | | PROVO | UT | 84603 | |
| 4807983 | ELKTON ASSOCIATES | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| 4792323 | Ellard, Eunice | Address on file | | | | | | | |
| 4792324 | Ellard, Eunice | Address on file | | | | | | | |
| 4865477 | ELLEFSON EXCAVATING | 311 COOK STREET | | | | LACROSSE | WI | 54601 | |
| 4802406 | ELLEN A CARTER | DBA CHECKERBERRY CREEK | 2781 JEROME DRIVE | | | DALTON | GA | 30721 | |
| 4852575 | ELLEN GARCIA | 14214 S SAM MOORE RD | | | | Lone Jack | MO | 64070 | |
| 4846311 | ELLEN JACKSON | 2322 GENTILLY BLVD | | | | New Orleans | LA | 70122 | |
| 4850436 | ELLEN JONES | 171 BOWDOIN ST | | | | Winthrop | MA | 02152 | |
| 4859328 | ELLEN SIDERI PARTNERSHIP INC | 12 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4875677 | ELLEN SMITH | ELLENS LAWN SERVICE | 241 CAMILLIA LN | | | PT CHARLOTTE | FL | 33954 | |
| 4845875 | ELLEN STEVENSON | 1220 INVERNESS DR | | | | Dunedin | FL | 34698 | |
| 4847143 | ELLEN WHITE | 3835 W 7TH ST | | | | Greeley | CO | 80634 | |
| 4853206 | ELLEN WHITMAN | 6363 CHRISTIE AVE | | | | Emeryville | CA | 94608 | |
| 4849733 | ELLEN ZEO | 444 BEAVER RD | | | | Southampton | PA | 18966 | |
| 4875363 | ELLER & FOX INC | DONALD LEE ELLER | 1908 2ND AVE E | | | ONEONTA | AL | 35121 | |
| 4883229 | ELLERY HOLDINGS LLC | P O BOX 823462 | | | | PHILADELPHIA | PA | 19182 | |
| 4780384 | Ellicott Town Tax Collector | 215 South Work Street | | | | Falconer | NY | 14733 | |
| 4780385 | Ellicott Town Tax Collector | PO Box 5011 | | | | Buffalo | NY | 14240-5011 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798061 | ELLIE KIDS INC | DBA ELLIE KIDS | 12630 WESTMINSTER AVE #F | | | SANTA ANA | CA | 92706 | |
| 4846545 | ELLIE RUDOLFI | 3504 MEADOW LN | | | | Glenview | IL | 60025 | |
| 4875514 | ELLINGSON PLUMBING & HEATING | E & H ENTERPRISES | 2510 BROADWAY ST S | | | ALEXANDRIA | MN | 56308 | |
| 4791917 | Ellington, Verla | Address on file | | | | | | | |
| 4800350 | ELLIOT BRAHA | DBA 42ND STREET PHOTO | 378 5TH AVE | | | NEW YORK | NY | 10018 | |
| 4848650 | ELLIOT YOUNG | 18 ROLLWIN RD | | | | Windsor Mill | MD | 21244 | |
| 4790032 | Elliot, Daniel | Address on file | | | | | | | |
| 4800188 | ELLIOTT & ASSOCIATES INC | DBA BEYONDNICE HOT TUB & SPA COVER | 9325 GLADES ROAD | | | BOCA RATON | FL | 33434 | |
| 4885077 | ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 | | | | NACOGDOCHES | TX | 75963 | |
| 4795313 | ELLIOTT HANIN | DBA FANTASY JEWELRY BOX | 7250 WOODMONT AVENUE | #330 | | BETHESDA | MD | 20814 | |
| 4887288 | ELLIOTT J BRASS | SEARS OPTICAL 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | GA | 30501 | |
| 4864928 | ELLIOTT LEWIS CORP | 2900 BLACK LAKE PLACE | | | | PHILADELPHIA | PA | 19154 | |
| 4868647 | ELLIOTT TOOL TECHNOLOGIES LTD | 5306 RELIABLE PKWY | | | | CHICAGO | IL | 60683 | |
| 4790253 | Elliott, Barabra | Address on file | | | | | | | |
| 4785658 | Elliott, Noreen | Address on file | | | | | | | |
| 4785659 | Elliott, Noreen | Address on file | | | | | | | |
| 4792967 | Elliot, Paul & Deeann | Address on file | | | | | | | |
| 4875437 | ELLIOTTS SEWER & DRAIN CLEANING SER | DOWNSTREAM INC | PO BOX 27085 | | | LAS VEGAS | NV | 89126 | |
| 4852412 | ELLIS BROWN | 2402 SOUTHERN AVE | | | | Baltimore | MD | 21214 | |
| 4848105 | ELLIS CONSTRUCTION CO | 442 W 6TH ST | | | | Birdsboro | PA | 19508 | |
| 4880090 | ELLIS COUNTY MEDIA | P O BOX 100 | | | | ENNIS | TX | 72120 | |
| 4846618 | ELLIS HAISLIP | 23560 MARSTON RD | | | | Laurel Hill | NC | 28351 | |
| 4873913 | ELLIS RETAIL INVESTMENTS INC | CHARLES ELLIS | 3309 CALDWELL BLVD | | | NAMPA | ID | 83651 | |
| 4873922 | ELLIS RETAIL INVESTMENTS INC | CHARLES MARTELL ELLIS | 1480 WEST PARK PLAZA | | | ONTARIO | OR | 97914 | |
| 4869450 | ELLIS TIRE COMPANY | 611 RORARY | | | | RICHARDSON | TX | 75081 | |
| 4856430 | ELLIS, ALEXIS | Address on file | | | | | | | |
| 4793180 | Ellis, Carolyn | Address on file | | | | | | | |
| 4785431 | Ellis, Dana | Address on file | | | | | | | |
| 4792632 | Ellis, Kendra | Address on file | | | | | | | |
| 4793334 | Ellis, Philipa | Address on file | | | | | | | |
| 4785414 | Ellis, Robert | Address on file | | | | | | | |
| 4785413 | Ellis, Robert | Address on file | | | | | | | |
| 4885429 | ELLISON BAKERY INC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4885430 | ELLISON BAKERY LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4807035 | ELLISON FIRST ASIA LLC | DEBBIE WYNN /ALLEN CHEN | 230 FIFTH AVENUE | SUITE 711 | | NEW YORK | NY | 10001 | |
| 4881756 | ELLISON FIRST ASIA LLC | P O BOX 369 | | | | EASLEY | SC | 29641 | |
| 4794730 | ELLISON SYSTEMS INC | DBA SHOPLET.COM | 39 BROADWAY 20TH FLOOR | | | NEW YORK | NY | 10006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 703 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4785750 | Ellison, Jeanine | Address on file | | | | | | | |
| 4785751 | Ellison, Jeanine | Address on file | | | | | | | |
| 4801709 | ELLITE MANAGEMENT INC | DBA PATIO IMPORT | 1401 NORTH KRAEMER BLVD UNIT A | | | ANAHEIM | CA | 92806 | |
| 4788090 | Ellman, Charles | Address on file | | | | | | | |
| 4875530 | ELLSWORTH AMERICAN | EA ACQUISITION INC | 30 WATER STREET | | | ELLSWORTH | ME | 04605 | |
| 4871378 | ELLSWORTH ELECTRIC INC | 88 WEST LEE ST | | | | HAGERSTOWN | MD | 21740 | |
| 4865338 | ELLSWORTH SYSTEMS LLC | 305 SEABOARD LN STE 308 | | | | FRANKLIN | TN | 37067 | |
| 4887485 | ELLVIN J MAR | SEARS OPTICAL LOCATION 1364 | 33 PICKWICK DR | | | COMMACK | NY | 11725 | |
| 4887093 | ELLVIN J MAR OD | SEARS OPTICAL 1404 | 800 SUNRISE MALL | | | MASSAPEQUA | NY | 11758 | |
| 4884359 | ELLWEIN BROTHERS INC | PO BOX 136 | | | | HURON | SD | 57350 | |
| 4803425 | ELM CREEK REAL ESTATE LLC | C/O STREAM REALTY PARTNERS DFW | 2805 N DALLAS PKWY SUITE 260 | | | PLANO | TX | 75093 | |
| 4855183 | ELM CREEK REAL ESTATE, LLC | 4641 NALL RD. | | | | DALLAS | TX | 75244 | |
| 4800201 | ELM STREET INDUSTRIES INC. DBA R/T | DBA NEOPLEX | 1310 ELM PL | | | KELSO | WA | 98626 | |
| 4809141 | ELMA YVETTE GARDNER CKD | ELMER GARDNER BY DESIGN | 528 D STREET | | | DAVIS | CA | 95616 | |
| 4794660 | ELMAN LURIE | DBA INTERIOR PLACE | 60 JAMES WAY | | | SOUTHAMPTON | PA | 18966 | |
| 4863597 | ELMEC INDUSTRIES INC | 229 JOSE GONZALEZ CLEMENTE ST | | | | MAYAGUEZ | PR | 00681 | |
| 4865194 | ELMER & SON LOCKSMITHS INC | 3001 CHICAGO RD PO BOX 5 | | | | STEGER | IL | 60475 | |
| 4875109 | ELMER CANDY CORPORATION | DEPT AT 952467 | | | | ATLANTA | GA | 31192 | |
| 4846748 | ELMER LAROY ALLEN | PO BOX 9105 | | | | Panama City | FL | 32417 | |
| 4868725 | ELMER SCHULTZ SERVICES INC | 540 N 3RD ST | | | | PHILADELPHIA | PA | 19123 | |
| 4883344 | ELMERS PRODUCTS INC | P O BOX 8500-53882 | | | | PHILADELPHIA | PA | 19178 | |
| 4808949 | ELMHURST CROSSING LIMITED PARTNERSHIP | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| 4875682 | ELMIRA TOBACCO COMPANY INC | ELMIRA DISTRIBUTING COMPANY | 374 UPPER OAKWOOD AVE | | | ELMIRA | NY | 14903 | |
| 4779893 | Elmore County Treasurer | 150 S Fourth East Ste 4 | | | | Mountain Home | ID | 83647 | |
| 4791403 | Elmore, James | Address on file | | | | | | | |
| 4787576 | Elmore, Leslie & Nelia | Address on file | | | | | | | |
| 4805047 | ELMRIDGE ASSOCIATES LLC | 2680 W RIDGE RD SUITE B100C | | | | ROCHESTER | NY | 14626 | |
| 4799013 | ELMRIDGE ASSOCIATES LLC | PO BOX 347217 | | | | PITTSBURGH | PA | 15251-4217 | |
| 4807851 | ELMWOOD VILLAGE CENTER, LLC | C/O LAURICELLA LAND COMPANY | ATTN: LOUIS LAURICELLA | 1200 S. CLEARVIEW PARKWAY, SUITE 1166 | | NEW ORLEANS | LA | 70123 | |
| 4870468 | ELO FIELDS LLC | 7412 STONEGATE BLVD | | | | PARKLAND | FL | 33076 | |
| 4808320 | ELO FIELDS LLC | CONTACT KIM & STEVEN FIELDS | 521 NE SPANISH TRAIL | | | BOCA RATON | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846853 | ELONZY MCKINNEY | 1295 CARDINAL LN | | | | Florissant | MO | 63031 | |
| 4852080 | ELOY MENENDEZ | 3208 N DECATUR AVE | | | | Tampa | FL | 33603 | |
| 4874418 | ELOYALTY LLC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 4847687 | ELSA C ADAMS | 4951 CORTE VIS | | | | Sierra Vista | AZ | 85635 | |
| 4852332 | ELSA SANJURJO | 4103 ARAPHOE CT SW | | | | POWDER SPRINGS | GA | 30127 | |
| 4786159 | Elsberry, Derrick | Address on file | | | | | | | |
| 4786160 | Elsberry, Derrick | Address on file | | | | | | | |
| 4848439 | ELSIE SEGARRA | 5138 ANDREA BLVD | | | | Orlando | FL | 32807 | |
| 4808654 | ELSTON PLAZA 885, LLC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4856627 | ELSWICK, CHARLOTTE | Address on file | | | | | | | |
| 4851315 | ELSY ALVARADO | 20203 MAPLE LEAF CT | | | | Montgomery Village | MD | 20886 | |
| 4793584 | Eltawil, Hamza | Address on file | | | | | | | |
| 4847999 | ELVIN CARTAGENA | 14 GARFIELD ST APT 4 | | | | Yonkers | NY | 10701 | |
| 4875686 | ELWOOD CALL LEADER | ELWOOD PUBLISHING CO INC | PO BOX 85 | | | ELWOOD | IN | 46036 | |
| 4881378 | ELWOOD FIRE EQUIPMENT CO INC | P O BOX 285 | | | | ELWOOD | IN | 46036 | |
| 4854564 | ELWOOD RETAIL, LLC | 111 EAST JERICHO TURNPIKE | 2ND FLOOR | | | MINEOLA | NY | 11501 | |
| 4880159 | ELWOOD STAFFING SERVICES INC | P O BOX 1024 | | | | COLUMBUS | IN | 47202 | |
| 4811178 | ELWOOD STAFFING SERVICES INC | PO BOX 1024 | | | | COLUMBUS | IN | 47202-1024 | |
| 4866583 | ELY ENTERPRISES INC | 3809 BROADWAY AVENUE | | | | LORAIN | OH | 44052 | |
| 4847752 | ELYNEL PENA | 45 FRANKLIN AVE | | | | Clifton | NJ | 07011 | |
| 4803374 | ELYRIA REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4856080 | ELYSE | 25 FORT WASHINGTON AVE, APT 1E | | | | NY | NY | 10032 | |
| 4794803 | ELYSE FOX | DBA FINEST FLATWARE | 54508 CRAIG | | | CHAPEL HILL | NC | 27517 | |
| 4809898 | ELYSE HOCHSTADT | 4551 TOMPKINS AVE. | | | | OAKLAND | CA | 94619 | |
| 4851523 | ELYSE M GIATTINO | 993 SCARSDALE RD | | | | Scarsdale | NY | 10583 | |
| 4864585 | ELYXIR DISTRIBUTING INC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 4864586 | ELYXIR DISTRIBUTING LLC | 270 WEST RIVERSIDE DRIVE | | | | WATSONVILLE | CA | 95076 | |
| 4858493 | EM CONSTRUCTION GROUP LLC | 10453 SW 99 TERR | | | | MIAMI | FL | 33176 | |
| 4796141 | EM PRODUCTIONS LLC | 3050 BISCAYNE BLVD STE 904E | | | | MIAMI | FL | 33137 | |
| 4795820 | EM SHOPPING SOLUTIONS | DBA KAPTIVA | 14165 SW 278 ST | | | HOMESTEAD | FL | 33032 | |
| 4846763 | EMA DE LA CRUZ | 7911 SALGE DR | | | | Houston | TX | 77040 | |
| 4854300 | EMA INVESTMENTS SAN DIEGO, LLC | C/O ELLIOT MEGDAL & ASSOCIATES | 252 SOUTH BEVERLY DRIVE, SUITE C | | | BEVERLY HILLS | CA | 90212 | |
| 4850026 | EMAC CONSTRUCTION LLC | 5607 MONROE ST | | | | Hyattsville | MD | 20784 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 705 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865518 | EMAG SOLUTIONS LLC | 3121 VESTAL PKWY E | | | | VESTAL | NY | 13850 | |
| 4877986 | EMAGCREATOR C O SURFTOWN | KEEPIT A/S | PARKEN PER HENRIK LINGS ALLE | 4 5 COPENHAGEN EAST 2100 | | KOBENHAVN | | 2100 | DENMARK |
| 4849312 | EMANUEL BOBO | 10103 CUDBY CT | | | | Glenarden | MD | 20706 | |
| 4861289 | EMANUEL GERALDO ACCESSORIES | 160 PORT ROYAL WEST | | | | MONTREAL | QC | H3L 3N1 | CANADA |
| 4858750 | EMARKETER INC | 11 TIMES SQUARE FLOOR 14 | | | | NEW YORK | NY | 10036 | |
| 4804665 | E-MARKETINGUSA INC | DBA GPW | 630 VALLEY MALL PKWY #438 | | | WENATCHEE | WA | 98802 | |
| 4804085 | E-MARKETPLACE SOLUTIONS LLC | DBA HOUSE-OF-SPEED | 41 REDMOND ROAD | | | BARNEVELD | NY | 13304 | |
| 4871136 | EMASK LLC | 8319 N 30TH STREET | | | | OMAHA | NE | 68112 | |
| 4795211 | EMAZING ENTERPRISES INCORPORATED | DBA GEM PRODUCTS | 809 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 4882019 | EMBARCADERO TECHNOLOGIES INC | P O BOX 45162 | | | | SAN FRANCISCO | CA | 94145 | |
| 4853483 | Embassy Suites | 2886 N. Airport Drive | | | | Columbus | OH | 43219 | |
| 4873081 | EMBERTON & SADLER INC | BILL SADLER | 671 HAPPY VALLEY RD | | | GLASGOW | KY | 42141 | |
| 4810893 | EMBRACE TELECOM INC dba BLACKBOX GPS | 11911 US HIGHWAY ONE | SUITE 201-24 | | | NORTH PALM BEACH | FL | 33408 | |
| 4867297 | EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4870436 | EMCON ASSOCIATES INC | 74 BRICK BOULEVARD | | | | BRICK | NJ | 08723 | |
| 4879010 | EMCOR SERVICE ARIZONA | MESA ENERGY SYSTEMS INC | 4125 EAST MADISON STREET | | | PHOENIX | AZ | 85034 | |
| 4879011 | EMCOR SERVICES | MESA ENERGY SYSTEMS INC | 2 CROMWELL | | | IRVINE | CA | 92618 | |
| 4869718 | EMCOR SERVICES COMBUSTIONEER CORP | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4875567 | EMDEON | EBS MASTER LLC | P O BOX 572490 | | | MURRAY | UT | 84157 | |
| 4859835 | EMEASURE INC | 129 E CHEWUCH ROAD | | | | WINTHROP | WA | 98862 | |
| 4881754 | EMED CO INC | P O BOX 369 | | | | BUFFALO | NY | 14240 | |
| 4888824 | EMEDCO | TRICOR DIRECT INC | 39209 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4866731 | EMEDCO INNOVATIVE SIGNS & SAFETY | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4802802 | EMEG INC | DBA CEBUYER | 733 9TH AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4795444 | EMENSCOLLECTION COM INC | DBA ESS INDUSTRIAL | C/O 1930 S BREA CANYON RD SUITE 13 | | | DIAMOND BAR | CA | 91765 | |
| 4798909 | EMER AMERICA LLC | DBA EMER AMERICA | 263 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| 4783192 | Emera Maine/11008 | P.O. Box 11008 | | | | Lewiston | ME | 04243-9459 | |
| 4783194 | Emera Maine/11031 | PO Box 11031 | | | | Lewiston | ME | 04243-9483 | |
| 4879818 | EMERALD ALASKA INC | NRC ALASKA LLC | PO BOX 740027 | | | LOS ANGELES | CA | 90074 | |
| 4849684 | EMERALD BUILDERS & CONSTRUCTION INC | 34 PROMENADE CT | | | | Roseville | CA | 95678 | |
| 4801412 | EMERALD CITY TECH INC | DBA PARTS 4 LAPTOPS | 22415 SE 231ST STREET | | | MAPLE VALLEY | WA | 98038 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 706 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851102 | EMERALD COAST FLOOR COVERINGS LLC | 6371 KEATING RD | | | | Pensacola | FL | 32504 | |
| 4783919 | Emerald Coast Utilities Authority | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| 4859159 | EMERALD ELECTRICAL CONTRACTORS INC | 116 GAME ROAD | | | | SYRACUSE | NY | 13210 | |
| 4804034 | EMERALD ELECTRONICS USA INC | DBA EMERALD | 90 DAYTON AVENUE BUILDING 9A | | | PASSAIC | NJ | 07055 | |
| 4881292 | EMERALD GREEN LANDSCAPE SERVICES IN | P O BOX 2705 | | | | CARMICHAEL | CA | 95609 | |
| 4879025 | EMERALD OUTDOOR ADVERTISING SOA | MHD LLC | PO BOX 14686 | | | SPOKANE | WA | 99214 | |
| 4874023 | EMERGE ONE LLC | CHRISCILDA T NICHOLAS | 2370 SOUTH RANGE AVE | | | DENHAM SPRINGS | LA | 70726 | |
| 4860673 | EMERGE TECHNOLOGIES INC | 1431 GREENWAY DR STE 800 | | | | IRVING | TX | 75038 | |
| 4806407 | EMERGE TECHNOLOGIES INC | DEPT.3779 PO BOX 123779 | | | | DALLAS | TX | 75312-3779 | |
| 4889349 | EMERGENCY CLOSING CENTER | WGN CONTINENTAL BROADCASTING CO | 435 N MICHIGAN AVENUE 1ST F | | | CHICAGO | IL | 60611 | |
| 4878689 | EMERGENCY DOOR REPAIR INC | MAGIC DOOR REPAIR INC | PO BOX 1015 | | | NORTH MASSAPEQUA | NY | 11758 | |
| 4886246 | EMERGENCY GLASS & DOOR SERVICE | RODERICK MCGRATH | 758 KAPAHULU AVE #1111 | | | HONOLULU | HI | 96816 | |
| 4874562 | EMERGENCY MOWER TECHNICIANS LLC | D & P ENTERPRISE | 9347 RAVENNA ROAD #3 | | | TWINSBURG | OH | 44087 | |
| 4876740 | EMERGENCY PLUMBING | HARRELL JOURDAN | 16825 W BASELINE RD | | | LITTLE ROCK | AR | 72210 | |
| 4852267 | EMERGENCY RESPONSE PLUMBING HEATING & AIR CONDITIONING INC | 1083 MAIN AVE | | | | Warwick | RI | 02886 | |
| 4811083 | EMERGENCY RESTORATION EXPERTS,INC. | 1710 E GRANT ST STE 100 | | | | PHOENIX | AZ | 85034 | |
| 4866916 | EMERGENCY SYSTEMS SERVICE CO | 401 O'NEILL DRIVE | | | | QUAKERTOWN | PA | 18981 | |
| 4797624 | EMERGENCY TRAINING ASSOCIATES | DBA EMERGENCYSTUFF.COM | 1B BROAD STREET | | | TANEYTOWN | MD | 21791 | |
| 4883499 | EMERSON ELECTRIC CO | P O BOX 905584 | | | | CHARLOTTE | NC | 28290 | |
| 4805615 | EMERSON ELECTRIC CO | 8100 FLORISSANT AVE | | | | ST LOUIS | MO | 63136 | |
| 4805799 | EMERSON ELECTRIC CO | DBA IN-SINK-ERATOR DIV | P O BOX 101409 | | | ATLANTA | GA | 30392-1409 | |
| 4805714 | EMERSON ELECTRIC CO | SPECIAL PRODUCTS DIVISION | P O BOX 905584 | | | CHARLOTTE | NC | 28290-5584 | |
| 4884949 | EMERSON HEALTHCARE LLC | PO BOX 510782 | | | | PHILADELPHIA | PA | 19175 | |
| 4885160 | EMERSON NETWORK POWER LIEBERT SVC | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 4881790 | EMERSON RADIO CORP | P O BOX 3824 | | | | CAROL STREAM | IL | 60132 | |
| 4870178 | EMERSON RADIO HK LTD | 705-711 TOWER 2 THE GATEWAY | 25-27 CANTON ROAD | | | KOWLOON | | | HONG KONG |
| 4872302 | EMERSON RADIO MACAO | ALAMEDA DR. CARLOS D ASSUMPCAO,NO | 159-207,JARDIMBRILHANTISMO,3ANDARL | | | MACAU | | | MACAU |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788375 | Emerson, Patrice | Address on file | | | | | | | |
| 4788498 | Emerson, Sheri | Address on file | | | | | | | |
| 4794785 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6222 WIEHE ROAD | | | CINCINNATI | OH | 45237 | |
| 4799960 | EMES ENTERPRISES LLC | DBA CLOSEOUTLINEN | 6611 MEADOW RIDGE LN | | | CINCINNATI | OH | 45237 | |
| 4874165 | EMG | CLAMPETT INDUSTRIES LLC | P O BOX 62974 | | | BALTIMORE | MD | 21264 | |
| 4801115 | EMG GLOBAL LLC | DBA EPAR | 359 SEAVER AVE | | | STATEN ISLAND | NY | 10305 | |
| 4860437 | EMH ASSOC INC | 1400 BROADWAY STE 3001 | | | | NEW YORK | NY | 10018 | |
| 4798832 | EMI SANTA ROSA LP | DBA SANTA ROSA PLAZA | PO BOX 28783 | | | NEW YORK | NY | 10087-8783 | |
| 4795136 | EMICRON INC | DBA CELLPARTSDIRECT | 6201 JOHNS RD STE 7 | | | TAMPA | FL | 33634 | |
| 4802710 | EMIL APENTENG | DBA DIGITALZULU.COM | 9708 BRUNETT AVE | | | SILVER SPRING | MD | 20901 | |
| 4797086 | EMIL JOHN ESMENDA | DBA 27 LLC | 6370 STONERIDGE MALL RD APT I-216 | | | PLEASANTON | CA | 94588 | |
| 4869145 | EMILIA PERSONAL CARE | 5890 SAWMILL RD STE 230 | | | | DUBLIN | OH | 43017 | |
| 4847839 | EMILIAN CURCA | 316 MIRRAMONT CT | | | | Woodstock | GA | 30189 | |
| 4887614 | EMILIE P RITTER | SEARS OPTICAL LOCATION 2574 | 452 EAST CENTER STREET | | | NAZARETH | PA | 18064 | |
| 4797999 | EMILIO E REYES | DBA EMILIANA SERBATOI | 961 15 ST SW | | | NAPLES | FL | 34117 | |
| 4879272 | EMILY A MINNS PLC | MINNS LAW | 1707 STANLEY BLVD | | | BIRMINGHAM | MI | 48009 | |
| 4887597 | EMILY DOLD | SEARS OPTICAL LOCATION 2352 | 4201 WEST DIVISION STREET | | | ST CLOUD | MN | 56301 | |
| 4804566 | EMILY FAIR | 8721 SANTA MONICA BLVD | UNIT 1010 | | | LOS ANGELES | CA | 90069 | |
| 4887448 | EMILY HSIAOTIEN WU | SEARS OPTICAL LOCATION 1223 | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 4851056 | EMILY PIATKOWSKI | 3187 VENETIAN WAY | | | | Montgomery | IL | 60538 | |
| 4805083 | EMILY R LEWIS TRUST | C/O BB&T TRUSTEE | P O BOX 2348 | | | CHARLESTON | WV | 25328 | |
| 4857081 | EMILY RYAN INC | 6651 N CAMPBELL AVE #159 | | | | TUCSON | AZ | 85718 | |
| 4857143 | EMILY RYAN INC | ATTN WEST 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 4887463 | EMILY WU | SEARS OPTICAL LOCATION 1283 | 250 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| 4889560 | EMINENT EYE CARE LLC | YAN LU OD | 36 CLARK STREET | | | MALDEN | MA | 02148 | |
| 4802793 | EMIRIMAGE CORPORATION | DBA SMART CONCEPT USA | 20855 NE 16TH AVE UNIT C 30 | | | MIAMI | FL | 33179 | |
| 4870945 | EMKAY INC | 805 W THORNDALE AVENUE | | | | ITASCA | IL | 60143 | |
| 4865180 | EML TECHNOLOGIES INC | 3000 F DANVILLE BLVD #149 | | | | ALAMO | CA | 94507 | |
| 4874038 | EMLER ENTERPRISE LLC | CHRISTOPHER EMLER | 2234 E SHAWNEE ROAD | | | MUSKOGEE | OK | 74403 | |
| 4850437 | EMMA CAVE | 3367 TREASURE CT | | | | Cincinnati | OH | 45211 | |
| 4852037 | EMMA HECKENDORN | 2234 MARINA WAY | | | | Kemah | TX | 77565 | |
| 4875695 | EMMA MECHANICAL SYSTEMS | EMMANUEL FOMUKI | 9 CASHMAN PL | | | BROCKTON | MA | 02301 | |
| 4849507 | EMMA SMITH | 157 STONEWAY LN | | | | Bala Cynwyd | PA | 19004 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792645 | Emmanuel, Edmonde | Address on file | | | | | | | |
| 4854966 | EMMCO REALTY CORPORATION | MANLAW INVESTMENT COMPANY, LTD. | C/O EMMCO REALTY GROUP | 3681 S. GREEN ROAD | SUITE 201 | BEACHWOOD | OH | 44122 | |
| 4854122 | Emmet Marvin And Martin LLP Attorney Professional | 120 Broadway | | | | New York | NY | 10271 | |
| 4858982 | EMMETSBURG PUBLISHING CO | 1122 BROADWAY STE B PO BOX 73 | | | | EMMETSBURG | IA | 50536 | |
| 4788633 | Emmett, Jason | Address on file | | | | | | | |
| 4856152 | EMMONS, JAMES | Address on file | | | | | | | |
| 4884705 | EMMSPHERE LLC | PO BOX 30031 | | | | OMAHA | NE | 68103 | |
| 4852072 | EMMY CHEVERE PADRO | P.O. BOX 841 | | | | VEGA ALTA | PR | 00692 | |
| 4797825 | EMMYS BEST LLC | DBA EMMYS BEST PREMIUM PET PRODUCT | 825 MARKET STREET | BUILDING M SUITE 250 | | ALLEN | TX | 75013 | |
| 4884750 | EMORY ELECTRIC INC | PO BOX 3315 | | | | ASHEVILLE | NC | 28802 | |
| 4862782 | EMPACADORA AVICOLA DEL OESTE INC | 2035 ZONA INDUSTRIAL GUANAJIBO | | | | MAYAGUEZ | PR | 00681 | |
| 4888092 | EMPAQUES DEL CARIBE CORP | STE 126 PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4875526 | EMPAVA APPLIANCES INC | E MART TRADING INC | 15253 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802568 | EMPAVA APPLIANCES INC | 15253 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4795431 | EMPIONEER CORP | DBA COVER UP | 241 S 3RD AVE #2 | | | LA PUENTE | CA | 91746 | |
| 4875699 | EMPIRE ACCESS | EMPIRE LONG DISTANCE CORP | 34 MAIN ST PO BOX 349 | | | PRATTSBURGH | NY | 14873 | |
| 4784698 | Empire Access | 34 Main St | PO Box 349 | | | PRATTSBURG | NY | 14837-0349 | |
| 4859385 | EMPIRE AIRGAS | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| 4798123 | EMPIRE COLUMBIA L P | C/O FAMECO MGMT SRVICES ASSOC LP | 625 W RIDGE PIKE | BLDG A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| 4846484 | EMPIRE COUNTERTOPS LLC | 1137 ENTERPRISE DR | | | | Pilot Point | TX | 76258 | |
| 4875639 | EMPIRE DISTRIBUTORS INC | EJD ENTERPRISES INC | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4866527 | EMPIRE DISTRIBUTORS ATLANTA | 3755 ATLANTA INDUSTRIAL BLVD | | | | ATLANTA | GA | 30331 | |
| 4868755 | EMPIRE DISTRIBUTORS CHARLOTTE | 5417 WYOMING DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 4860324 | EMPIRE DISTRIBUTORS N CAROLINA INC | 13833 CAROWINDS BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4858061 | EMPIRE DISTRIBUTORS RALEIGH | 100 INNOVATION AVE | | | | MORRISVILLE | NC | 27560 | |
| 4783326 | Empire District - 650689 | PO Box 650689 | | | | Dallas | TX | 75265-0689 | |
| 4862756 | EMPIRE ELECTRONIC CORP | 2029 S BUSINESS PKWY #A | | | | ONTARIO | CA | 91761 | |
| 4864482 | EMPIRE ENGINEERING INC | 263 REVERE STREET | | | | CANTON | MA | 02021 | |
| 4849336 | EMPIRE EXTERIORS | N1479 FAWN RIDGE DR | | | | Greenville | WI | 54942 | |
| 4848294 | EMPIRE HVAC SOLUTIONS LLC | 9304 WILLOW CREEK DR APT F | | | | Gaithersburg | MD | 20886 | |
| 4885835 | EMPIRE LEAGUE LLC | RAYMOND E TATTERSLL JR | 389 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264 | |
| 4871733 | EMPIRE LEVEL MANUFACTURING CORP | 929 EMPIER DRIVE | | | | MUKWONAGO | WI | 53149 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799372 | EMPIRE LEVEL MFG CORP | MILWAUKEE ELECTRIC TOOL CORPORATIO | BIN #380 | | | MILWAUKEE | WI | 53288 | |
| 4779318 | Empire M+CQ1366+CR1366 | c/o Simon Property Group | Attn:  General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4799275 | EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | |
| 4851038 | EMPIRE MITIGATION RESTORATION & CONSULTING LLC | 14105 CATTLE EGRET PL | | | | LAKEWOOD RANCH | FL | 34202 | |
| 4863482 | EMPIRE MOWERS INC | 22410 ALLESSANDRO BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 4854032 | Empire Overhead Garage Door Services Inc | 2370 Bluffwood Rd | | | | Aiken | SC | 29164 | |
| 4864457 | EMPIRE PLUMBING OF VA LLC | 2612A GOODES BRIDGE RD | | | | RICHMOND | VA | 23224 | |
| 4798131 | EMPIRE REAL ESTATE HOLDINGS LLC | LOCKBOX #3252 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4798182 | EMPIRE REAL ESTATE HOLDINGS LLC | LOCKBOX #3252 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3252 | |
| 4886058 | EMPIRE SAW & LAWN MOWER | RICKY J & ELIZABETH A KESSIE | 32 SANTA FE AVE | | | EMPIRE | CA | 95319 | |
| 4799020 | EMPIRE SCHUYLKILL LP | C/O BANCORP BANK/PAULA MATHEWS | 1818 MARKET STREET 28TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| 4810817 | EMPIRE SOUTHWEST LLC | PO BOX 2985 | | | | PHOENIX | AZ | 85062-2985 | |
| 4810520 | EMPIRE STONE INC. | 3620 REESE AVE. | | | | RIVIERA BEACH | FL | 33404 | |
| 4888167 | EMPIRE TOOL TRADER | STEVE M CHO | 6327 W 34TH ST | | | HOUSTON | TX | 77092 | |
| 4800446 | EMPIRE USA TECHNOLOGY CORPORATION | DBA GSMHERO | 14848 HILLSIDE AVE | | | JAMAICA | NY | 11435 | |
| 4870382 | EMPLOYEE DEVELOPMENT SYSTEMS INC | 7308 S ALTON WAY SUITE 2J | | | | EAGLEWOOD | CO | 80112 | |
| 4875821 | EMPLOYERS OPTIONS EXCEPTIONAL INC | | PO BOX 75343 | | | CHICAGO | IL | 60675 | |
| 4875703 | EMPLOYMENT SOLUTIONS INC | EMPLOYMENT SOLUTIONS INC | 10444 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 4860968 | EMPLOYMENT ADVISORY SERVICES INC | 1501 M STREET NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4875702 | EMPLOYMENT GUIDE COM | EMPLOYMENT GUIDE LLC | 4460 CORPORATION LANE STE 317 | | | VIRGINIA BEACH | VA | 23462 | |
| 4889355 | EMPORIA GAZETTE | WHITE CORPORATION | P O BOX DRAWER C | | | EMPORIA | KS | 66801 | |
| 4806154 | EMPORIUM LEATHER | 301 PENHORN AVE | | | | SECAUCUS | NJ | 07094 | |
| 4873225 | EMPRESAS DE GAS CO INC | BOX 1025 | | | | SABANA SECA | PR | 00952 | |
| 4873793 | EMPRESAS LA FAMOSA INC | CARR 866 INT 865 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 4805449 | EMPRESAS PUERTORRIQUENAS | DE DESARROLLO INC | PO BOX 366006 | | | SAN JUAN | PR | 00936-6006 | |
| 4880860 | EMPRESAS VELAZQUEZ | P O BOX 191538 | | | | SAN JUAN | PR | 00191 | |
| 4845999 | EMPREUS FLOORS LLC | 16601 N 12TH ST | | | | Phoenix | AZ | 85022 | |
| 4883420 | EMPSIGHT INTERNATIONAL LLC | P O BOX 885 | | | | NEW YORK | NY | 10156 | |
| 4871631 | EMR | 9100 YELLOW BRICK ROAD STE H | | | | ROSEDALE | MD | 21237 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858075 | EMR EPOXY FLOORING CORPORATION | 100 N WOOD AVE | | | | LINDEN | NJ | 07036 | |
| 4858932 | EMRG LLC | 1115 BROADWAY 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4864184 | EMS MIND READER LLC | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 4806145 | EMS MIND READER LLC | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 4880603 | EMSCO GROUP | P O BOX 151 | | | | GIRARD | PA | 16417 | |
| 4808348 | EMSTER X,INSHALLAH,BERNAL I LLC ACH#3571 | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4808352 | EMSTER XII LLC | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4808354 | EMSTER XIII LLC | C/O LEE VENTURES REALTY, INC. | ATTN: TERRI RIKER, PRESIDENT | 1420 E. ROSEVILLE PARKWAY, SUITE 140-323 | | ROSEVILLE | CA | 95661 | |
| 4875625 | EMT INDUSTRIAL SERVICES | EDWARDS MACHINE & TOOL CO | 400 S 15TH STREET | | | WACO | TX | 76706 | |
| 4811065 | EMTEK PRODUCTS, INC. | P.O.BOX 31001-0823 | | | | PASADENA | CA | 91110-0823 | |
| 4811523 | EMV DESIGN BUILD | 1941 E 13TH ST | | | | TUCSON | AZ | 85719 | |
| 4861636 | EMVE MANAGEMENT GROUP LLC | 170 PROSPECT AVE # 9M | | | | HACKENSACK | NJ | 07601 | |
| 4795075 | EN VOGUE | DBA EN VOGUE ART ON TILES | 2530 CORPORATE PLACE UNIT A110 | | | MONTEREY PARK | CA | 90032 | |
| 4848165 | ENA FORBES | 106 WATER TRAK | | | | Ocala | FL | 34472 | |
| 4863904 | ENABLEVUE LLC | 24001 LINDLEY STREET | | | | MISSION VIEJO | CA | 92691 | |
| 4878016 | ENC | KELLWOOD COMPANY INC | P O BOX 13815 | | | NEWARK | NJ | 07188 | |
| 4873648 | ENC NEWSPAPERS | CA NORTH CAROLINA HOLDINGS | P O BOX 102475 | | | ATLANTA | GA | 30368 | |
| 4866732 | ENCAP LLC | 3921 ALGOMA RD | | | | GREEN BAY | WI | 54311 | |
| 4887892 | ENCAP LLC SBT | SKYLINE ENCAP HOLDINGS LLC | 3921 ALGONA ROAD | | | GREEN BAY | WI | 54311 | |
| 4866805 | ENCHANTE ACCESSORIES INC | 4 EAST 34TH ST 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4806511 | ENCHANTE ACCESSORIES INC | 16 EAST 34TH ST | | | | NEW YORK | NY | 10016 | |
| 4856426 | ENCLAVE | PO BOX 471175 | | | | LAKE MONROE | FL | 32747 | |
| 4806029 | ENCLUME DESIGN PRODUCTS | 24 COLWELL STREET | | | | PORT HADLOCK | WA | 98339 | |
| 4806299 | ENCO MANUFACTURING CORP | 43 BALDORIOTY ST | | | | CIDRA | PR | 00739 | |
| 4848864 | ENCO MANUFACTURING CORP | BALDORIOTY NO 43 | | | | CIDRA | PR | 00739 | |
| 4861928 | ENCOMPASS CCAC | 1800 A FAIRFAX ROAD | | | | GREENSBORO | NC | 27407 | |
| 4872285 | ENCOMPASS GAS GROUP | AIRGAS USA LLC DBA ENCOMPASS GAS | PO BOX 5404 | | | ROCKFORD | IL | 61125 | |
| 4869474 | ENCOMPASS GROUP LLC | 615 MACON STREET | | | | MCDONOUGH | GA | 30253 | |
| 4805619 | ENCOMPASS SUPPLY CHAIN SOLUTIONS | P O BOX 935572 | | | | ATLANTA | GA | 31193 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875705 | ENCOMPASS SUPPLY CHAIN SOLUTIONS IN | ENCOMPASS PARTS DISTRIBUTION | P O BOX 935572 | | | ATLANTA | GA | 31193 | |
| 4810447 | ENCORE CABINETS & DESIGN, LLC | 961  28TH AVENUE N. | | | | NAPLES | FL | 34103 | |
| 4878391 | ENCORE INDUSTRIAL PRODUCTS LLC | LEIGH A MEYERS | PO BOX 300 | | | BARKER | TX | 77413 | |
| 4810277 | ENCORE MARKETING | 885 HANEY ROAD | | | | SEVIERVILLE | TN | 37876 | |
| 4797020 | ENCORE PERFUMES | DBA SCENTASTIC | 3813 MORNING DOVE | | | CARROLLTON | TX | 75007 | |
| 4860292 | ENCORE ROOFING INC | 1377 BUFORD BUSINESS BOULEVARD | | | | BUFORD | GA | 30518 | |
| 4795373 | ENCORE SELECT HOLDINGS LLC | DBA ENCORE SELECT | 5019 WEST NASSAU STREET | | | TAMPA | FL | 33607 | |
| 4862080 | ENCYCLE TECHNOLOGIES INC | 1850 DIAMOND STREET SUITE 105 | | | | SAN MARCOS | CA | 92078 | |
| 4800367 | ENCYCLOPEDIA CENTER INC | DBA MAPS N GLOBES | 1819 DANA STREET SUITE C | | | GLENDALE | CA | 91201 | |
| 4806886 | ENDEAVOR TOOL COMPANY LLC | 18 WORCESTER STREET | | | | WEST BOYLSTON | MA | 01583 | |
| 4800591 | ENDEAVORING ENTERPRISES | DBA PATRIOT SUPPLY | 20-22 WEST MALL | | | PLAINVIEW | NY | 11803 | |
| 4884814 | ENDICOTT SEYMOUR INC | PO BOX 3877 | | | | SOUTHFIELD | MI | 48037 | |
| 4871717 | ENDLESS GAMES INC | 922 HWY 33 BLDG7 UNIT5 | | | | FREEHOLD | NJ | 07728 | |
| 4778244 | Endurance Worldwide Insurance Ltd. | Attn: Rupert Cousins | 1st Floor, 2 Minster Court | Mincing Lane | | London | | EC3R 7BB | United Kingdom |
| 4862663 | ENERCON ENGINEERING INC | 201 ALTORFER LANE | | | | EAST PEORIA | IL | 61611 | |
| 4882584 | ENERFAB POWER & INDUSTRIAL | P O BOX 638563 | | | | CINCINNATI | OH | 45263 | |
| 4852954 | ENERGIENT LLC | 33 VERMONT AVE | | | | Dracut | MA | 01826 | |
| 4871194 | ENERGIZED DISTRIBUTION LLC | 8435 EASTERN AVE | | | | BELL GARDENS | CA | 90201 | |
| 4863718 | ENERGIZER BATTERY INC | 23145 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4875707 | ENERGIZER LLC DBA HANDSTANDS | ENERGIZER BRANDS LLC | 23145 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4805218 | ENERGIZER LLC DBA HANDSTANDS | ENERGIZER BRANDS LLC | 23145 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| 4848946 | ENERGUYS INC | 5153 SAN MIGUEL ST | | | | Milton | FL | 32583 | |
| 4848241 | ENERGY ATTIC | 538 HAGGARD ST STE 410 | | | | Plano | TX | 75074 | |
| 4884593 | ENERGY BEVERAGE MANAGEMENT | PO BOX 2278 | | | | GULFPORT | MS | 39505 | |
| 4859867 | ENERGY CLUB LLC | 12950 PIERCE STREET | | | | PACOIMA | CA | 91331 | |
| 4872430 | ENERGY CONTRACTORS S E | AMAURY PEREZ NADAL | PO BOX 1343 | | | HATILLO | PR | 00659 | |
| 4809332 | ENERGY EFFICIENCY COUNCIL | 28436 SATELLITE STREET | | | | HAYWARD | CA | 94545 | |
| 4848295 | ENERGY EFFICIENCY HOMES INC | 1516 MONTEREY CT | | | | Tracy | CA | 95376 | |
| 4864527 | ENERGY INDUSTRIES LLC | 2660 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4880499 | ENERGY MAINTENANCE & MANAGEMENT INC | P O BOX 1363 | | | | DALLAS | GA | 30132 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875689 | ENERGY MANAGEMENT CONSULTING & CONS | EMCC HAWAII | 1633 KAHAI STREET | | | HONOLULU | HI | 96819 | |
| 4801349 | ENERGY SAVING LIGHTING PRODUCTS LL | DBA ESL SUPPLY | PO BOX 2440 | | | BURLINGTON | NC | 27216 | |
| 4848236 | ENERGY SAVING PROS LLC | 3330 SWETZER RD | | | | Loomis | CA | 95650 | |
| 4860305 | ENERGY SHIELD INC | 138 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| 4846511 | ENERGY SOLUTION GROUP | 13053 AVENIDA DEL GENERAL | | | | San Diego | CA | 92129 | |
| 4868645 | ENERGY STAR BUILDERS INC | 5304 HWY 93 | | | | FLORENCE | MT | 59833 | |
| 4865740 | ENERGY SYSTEMS SOUTHEAST LLC | 3235 VETERANS CIRCLE | | | | BIRMINGHAM | AL | 35235 | |
| 4783446 | EnergyWorks Lancaster, LLC | PO Box 6203 | | | | Hermitage | PA | 16148-0922 | |
| 4806807 | ENERSYS ENERGY PRODUCTS INC | P O BOX 96831 | | | | CHICAGO | IL | 60693 | |
| 4861350 | ENERSYS INC | 1604 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4885033 | ENERSYS INC | PO BOX 601164 | | | | CHARLOTTE | NC | 28260 | |
| 4886131 | ENERTEC ENTERPRISES LTD | RMUG303,UG3/FL,CHI NACHEM GOLDEN | PLAZA, 77 MODY RD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4875710 | ENERVISE INCORPORATED | ENERVISE LLC | P O BOX 633874 | | | CINCINNATI | OH | 45263 | |
| 4882567 | ENERVISE INCORPORATED | P O BOX 633874 | | | | CINCINNATI | OH | 45263 | |
| 4882568 | ENERVISE LLC | P O BOX 633874 | | | | CINCINNATI | OH | 45263 | |
| 4807036 | ENESCO LLC | WARREN CHAN / NESLON YEUNG | 225 WINDSOR DRIVE | | | ITASCA | IL | 60143 | |
| 4799702 | ENESCO LLC | 4225 SOLUTIONS CTR | #774225 | | | CHICAGO | IL | 60677-4002 | |
| 4860024 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST SUITE 5000 | | | | SPOKANE | WA | 99201 | |
| 4783258 | ENGIE Resources | P.O. Box 9001025 | | | | Louisville | KY | 40290-1025 | |
| 4860768 | ENGINE HOUSE INC | 145A ALLEN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4799981 | ENGINE29 | DBA LOW PRICE TRADERS | 12672 LIMONITE AVE 3E #407 | | | EASTVALE | CA | 92880 | |
| 4859674 | ENGINEERED COMFORT SYSTEMS INC | 12480 ALLEN ROAD | | | | TAYLOR | MI | 48180 | |
| 4864754 | ENGINEERED COOLING SERVICES | 2801 NORTH DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| 4881624 | ENGINEERED REFRIGERATION SYSTEMS | P O BOX 3380 | | | | CHATTANOOGA | TN | 37404 | |
| 4806403 | ENGINEERED SPECIALTIES LLC | 6111 MILL CREEK DRIVE | | | | AUBURNDALE | WI | 54412 | |
| 4858978 | ENGINEERED SYSTEMS INC | 1121 DUNCAN REIDVILLE ROAD | | | | DUNCAN | SC | 29334 | |
| 4881054 | ENGINEERS CONSTRUCTION INC | P O BOX 2187 | | | | SOUTH BURLINGTON | VT | 05407 | |
| 4875714 | ENGITECH ENVIRONMENTAL TRAINING | ENGITECH INC | 2300 KENT ST | | | BRYAN | TX | 77802 | |
| 4887802 | ENGLADOR LLC | SHERRI FAYE FULLMER | 664 NORTH 2ND EAST | | | REXBURG | ID | 83440 | |
| 4788262 | England, Louise | Address on file | | | | | | | |
| 4788261 | England, Louise | Address on file | | | | | | | |
| 4875715 | ENGLE PRINTING & PUBLISHING CO INC | ENGLE PUBLISHING COMPANY | P O BOX 500 | | | MOUNT JOY | PA | 17552 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882309 | ENGLEKIRK STRUCTURAL ENGINEERS INC | P O BOX 54329 | | | | LOS ANGELES | CA | 90054 | |
| 4880747 | ENGLER ELECTRIC INC | P O BOX 1745 | | | | UTICA | NY | 13503 | |
| 4883165 | ENGLEWOOD DIV OF WESCO | P O BOX 802578 | | | | CHICAGO | IL | 60680 | |
| 4867372 | ENGLEWOOD LOCK AND SAFE | 4310 SO BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 4882772 | ENGLEWOOD MARKETING GROUP INC | P O BOX 689788 | | | | CHICAGO | IL | 60695 | |
| 4884025 | ENGLEWOOD MARKETING GROUP INC | PER OBU PROCESS | P O BOX 689788 | | | CHICAGO | IL | 60695 | |
| 4806345 | ENGLEWOOD MARKETING GROUP INC | LOCKBOX 689788 | | | | CHICAGO | IL | 60695-9788 | |
| 4865786 | ENGLISH COMPUTER CONSULTING LTD | 325 WEST 38 TH STREET STE 1406 | | | | NEWYORK | NY | 10018 | |
| 4787242 | English, Qianna | Address on file | | | | | | | |
| 4871046 | ENGRAVE N THINGS | 8188 ROCHESTER AVE SUITE A | | | | RANCHO CUCARNONGA | CA | 91730 | |
| 4852868 | ENHANCE HOMES LLC | 7210 BERNSTEIN AVE APT 159 | | | | Shreveport | LA | 71106 | |
| 4845969 | ENHANCED ELECTRICAL SERVICES INC | 46 HARDY DR | | | | Sparks | NV | 89431 | |
| 4847835 | ENICASIO LOPEZ JR | 1109 PALM BLVD | | | | Laguna Vista | TX | 78578 | |
| 4804865 | ENICHE FULFILLMENT LLC | DBA ENICHE FULFILLMENT | 7335 W SYLVANIA AVE | | | SYLVANIA | OH | 43560 | |
| 4879607 | ENID NEWS AND EAGLE | NEWSPAPER HOLDINGS INC | P O DRAWER 1192 | | | ENID | OK | 73702 | |
| 4808280 | ENID, OK RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVE STE 3700 | | | NEW YORK | NY | 10017 | |
| 4877696 | ENIGMA CORP | JOHN T SWEENEY | 310 POND ST RT 126 | | | ASHLAND | MA | 01721 | |
| 4877697 | ENIGMA CORP | JOHN T SWEENEY | 2 FAIRHAVEN COMMONS WAY | | | FAIRHAVEN | MA | 02719 | |
| 4874809 | ENIGMA ELECTRIC COMPANY | DAVID TEMBY | 12220 SE KENT KENGLEY RD | | | KENT | WA | 98030 | |
| 4887378 | ENJOLI COOKE | SEARS OPTICAL LOCATION 1038 | 14720 E INDIANA ST | | | SPOKANE | WA | 99216 | |
| 4851957 | ENJOY INC | 1475 PLACER ST STE C | | | | Redding | CA | 96001 | |
| 4801905 | ENJOY YOUR BALCONY INC | DBA SHOPPINGWALLUSA | 6914 20 AVENUE | | | BROOKLYN | NY | 11204 | |
| 4850832 | ENL DI PRIMA FLOORING | PO BOX 92622 | | | | Rochester | NY | 14692 | |
| 4865365 | ENLARGE MEDIA GROUP | 307 3RD ST SUITE 101 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4887937 | ENLIGHTEN EYE CARE | SOSHELLA JALALUDDIN | 2154 WAYNE AVE | | | ABDINGTON | PA | 19001 | |
| 4804900 | E-NOMENA LLC | 1531 DILLER RD | | | | LIMA | OH | 45807 | |
| 4864068 | ENOR CORPORATION | 245 LIVINGSTON ST | | | | NORTHVALE | NJ | 07647 | |
| 4876893 | ENOR CORPORATION INTERNATIONAL | HK LTD | ENOR CORPORATION INTERNATIONAL | 313A 3/F, MIRROR TOWER | 61 MODY RD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 4796052 | ENOSPRING LLC | DBA ENOSPRING | 65 FAIRVIEW ST APT 3D | | | PALISADES PARK | NJ | 07650 | |
| 4800373 | ENOVATIVE TECHNOLOGIES, LLC | DBA ENOVATIVE TECH | 11935 WORCESTER HWY | | | BISHOPVILLE | MD | 21813 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 714 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883959 | ENQUIRER JOURNAL | PAXTON MEDIA GROUP LLC | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4875717 | ENRIGHT COMPANIES LLC | ENRIGHT ASPHALT LLC | P O BOX 211283 | | | DENVER | CO | 80221 | |
| 4805514 | ENRIGHT WESTAR LP | C/O HEWSON CO | 4636 E UNIVERSITY DRIVE STE 265 | | | PHOENIX | AZ | 85034 | |
| 4852748 | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | | Dallas | TX | 75236 | |
| 4853232 | ENRIQUE GONZALEZ | 43836 PROCTOR RD | | | | Canton | MI | 48188 | |
| 4847611 | ENRIQUE RIVERA | 244 W AVENUE L9 | | | | Lancaster | CA | 93534 | |
| 4851320 | ENRIQUE TORRES | 6911 PINETEX DR | | | | Humble | TX | 77396 | |
| 4799780 | ENRIQUE VASQUEZ | DBA KINGS GALLERY | 227 B POND WAY | | | STATEN ISLAND | NY | 10303 | |
| 4875718 | ENRIQUE YEPES HOYOS | ENRIQUE YEPES HOYOS OPTMETRIST PLLC | 578 AVIATION MALL RD 77 | | | QUEENSBURY | NY | 12804 | |
| 4790918 | Enrique, Maria | Address on file | | | | | | | |
| 4850292 | ENRIQUETA DAVILA | 1509 CLODAH DR | | | | Corpus Christi | TX | 78404 | |
| 4786101 | Enriquez, Carmen | Address on file | | | | | | | |
| 4786102 | Enriquez, Carmen | Address on file | | | | | | | |
| 4852086 | ENRRAMADAS CORPORATION | 3 W SEAFLOWER ST | | | | Apopka | FL | 32712 | |
| 4860721 | ENS ENGINEERED NETWORK SYSTEMS INC | 14451 EWING AVE SUITE 100 | | | | BURNSVILLE | MN | 55306 | |
| 4889604 | ENSEAT HANGERS FACTORY | ZHONGWU INDUSTRIAL ZONE | SHIPAI TOWN | | | DONGGUAN SHIPAI | GUANGDONG | | CHINA |
| 4885014 | ENSLEY ELECTRICAL SERVICES INC | PO BOX 5822 | | | | GRAND ISLAND | NE | 68802 | |
| 4847282 | ENSO LLC | 10045 SW COQUILLE DR | | | | Tualatin | OR | 97062 | |
| 4783279 | Enstar | P.O. Box 190288 | | | | Anchorage | AK | 99519-0288 | |
| 4870127 | ENSTROM CANDIES INC | 701 COLORADO AVE | | | | GRAND JUNCTION | CO | 81501 | |
| 4885496 | ENTEC SERVICES INC | PO BOX 9459 | | | | PEORIA | IL | 61614 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 4807037 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | | | CHINA |
| 4879394 | ENTECH SHANGHAI CO LTD | MS SHEN | NO.729, HUAQING ROAD | QINGPU | | SHANGHAI | SHANGHAI | | CHINA |
| 4875719 | ENTERCOM | ENTERCOM COMMUNICATIONS | 22603 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4783391 | Entergy Arkansas, Inc./8101 | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | |
| 4783411 | Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| 4783412 | Entergy Louisiana, Inc./8108 | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 4783427 | Entergy Mississippi, Inc./8105 | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 4783254 | Entergy Texas, Inc./8104 | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| 4786327 | Enterprise | P.O. BOX 801988 | | | | Kansas City | MO | 64180 | |
| 4881047 | ENTERPRISE | P O BOX 218 220 JEWETT BLVD | | | | WHITE SALMON | WA | 98672 | |
| 4885591 | ENTERPRISE | POST NEWSWEEK MEDIA INC | PO BOX 700 | | | LEXINGTON PARK | MD | 20653 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846466 | ENTERPRISE CONTRACTING & CONSTRUCTION | 9845 SAINT CHARLES ROCK RD STE 105 | | | | Saint Ann | MO | 63074 | |
| 4883152 | ENTERPRISE FM TRUST | P O BOX 800089 | | | | KANSAS CITY | MO | 64180 | |
| 4860757 | ENTERPRISE GROUP | 14544 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4875335 | ENTERPRISE GROUP | DOMTAR PAPER COMPANY LLC | P O BOX 281580 | | | ATLANTA | GA | 30384 | |
| 4877191 | ENTERPRISE JOURNAL | J O EMMERICH ASSOCIATES INC | P O BOX 2009 | | | MCCOMB | MS | 39649 | |
| 4878044 | ENTERPRISE LANDSCAPING & MAINTENANC | KENNETH L HORTON | 9957 PHOENICIAN WAY | | | SACRAMENTO | CA | 95829 | |
| 4790858 | Enterprise RAC, Enterprise RAC | Address on file | | | | | | | |
| 4803278 | ENTERPRISE REALTY & INVESTMNTS INC | C/O WETMORE VISTA HOLDINGS LP | PO BOX 161300 | | | HONOLULU | HI | 96816 | |
| 4873662 | ENTERPRISE RECORD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4789313 | Enterprise Rent A Ca, r | Address on file | | | | | | | |
| 4789901 | Enterprise Rent a Ca, r | Address on file | | | | | | | |
| 4872160 | ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | 544 OHOHIA ST | | | HONOLULU | HI | 96819 | |
| 4875540 | ENTERPRISE RENT A CAR | EAN HOLDINGS LLC | 820 MILILANI ST SUITE 800 | | | HONOLULU | HI | 96813 | |
| 4809565 | ENTERPRISE RENT A CAR (ADMIN FEE) | P.O. BOX 403328 | | | | ATLANTA | GA | 30384-3328 | |
| 4875722 | ENTERPRISE RENT A CAR COMPANY | ENTERPRISE HOLDINGS LLC | 983 EAST EASY ST | | | SIMI VALLEY | CA | 93065 | |
| 4809482 | ENTERPRISE RENT-A-CAR | ATTN: ACCOUNTS RECEIVABLE | PO BOX 2478 | | | SAN LEANDRO | CA | 94577-5637 | |
| 4790697 | Enterprise Rental | 200 Bestavia Parkway | | | | Birmingham | AL | 35216 | |
| 4790052 | Enterprise Rental | 6340 Mc Nair Cr | | | | Sacramento | CA | 95837 | |
| 4810252 | ENTERPRISE RENT-A-TRUCK | PO BOX 971125 | | | | COCONUT CREEK | FL | 33097-1125 | |
| 4809543 | ENTERPRISE TOLLS | ENTERPRISE TOLLS | PO BOX 30 | | | ROSLYN HEIGHTS | NY | 11577 | |
| 4810285 | ENTERPRISE TOLLS | PO BOX 30 | | | | ROSLYN HEIGHTS | NY | 11577 | |
| 4792705 | Enterprise, Enterprise | Address on file | | | | | | | |
| 4797087 | ENTERPRISES INC | DBA CLOSE TO HOME INC | 2344 MALIBU AVE | | | SAINT CHARLES | MO | 63303 | |
| 4802528 | ENTERPRISES LLC | DBA ENTERPRISES LLC | 155 FAIRMONT PLAZA | | | PEARL | MS | 39208 | |
| 4865400 | ENTERTAINMENT RADIO NETWORK LLC | 3080 SOUTH RIVER ROAD | | | | GRANTS PASS | OR | 97527 | |
| 4792417 | Entezari, Vahid | Address on file | | | | | | | |
| 4862392 | ENTONCES WATCH & JEWELRY INC | 19741 N E 21 CT | | | | HIGHLAND WOODS | FL | 33179 | |
| 4875724 | ENTRA LLC | ENTRA BRANDING AND CONSULTING | P O BOX 628322 | | | ORLANDO | FL | 32862 | |
| 4888219 | ENTRANCE DOOR & GLASS CO | STOREFRONTS AND ENTRANCES INC | P O BOX 80665 | | | PORTLAND | OR | 97280 | |
| 4880527 | ENTRANCE TECHNOLOGIES INC | P O BOX 1416 | | | | EAGLE RIVER | WI | 54521 | |
| 4802591 | ENTREPRENEURIAL VENTURES INC DBA A | DBA MVP LIGHTING | 7660 E JEWELL AVENUE UNIT #A | | | DENVER | CO | 80231 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803819 | ENUMBER INC | DBA WINADO | 1980 US HIGHWAY 1 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4867920 | ENVIRO FLOW COMPANIES | 4830 NORTH NEW POINTE DRIVE | | | | ZANESVILLE | OH | 43701 | |
| 4862573 | ENVIRO LOG INC | 200 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| 4881678 | ENVIRO TONE IMAGING LLC | P O BOX 350969 | | | | JACKSONVILLE | FL | 32235 | |
| 4806181 | ENVIRO WATER SOLUTIONS LLC | 3060 PERFORMANCE CIRCLE STE 2 | | | | DELAND | FL | 32724 | |
| 4879866 | ENVIRO WORLD CORPORATION | OBU TERM PROCESS | 7003 STEELES AVE W UNIT 6 | | | TORONTO | ON | M9W 0A2 | CANADA |
| 4796313 | ENVIROCOLOR RLG LLC | DBA ENVIROCOLOR | 2310 PENDLEY ROAD | | | CUMMING | GA | 30096 | |
| 4866351 | ENVIROCON TECHNOLOGIES INC | 3601 S CONGRESS AVENUE | | | | AUSTIN | TX | 78704 | |
| 4858601 | ENVIROGREEN SERVICES INC | 107 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4881257 | ENVIROLIGHT & DISPOSAL INC | P O BOX 26047 | | | | TAMPA | FL | 33623 | |
| 4858957 | ENVIROMENTAL IMAGE SOLUTIONS | 112 S 12TH STREET STE B | | | | TAMPA | FL | 33602 | |
| 4880753 | ENVIROMENTAL MANAGEMENT | P O BOX 175 | | | | DUBLIN | OH | 43017 | |
| 4861828 | ENVIRONMENT INC | 1752 WEST ARMITAGE COURT | | | | ADDISON | IL | 60101 | |
| 4882901 | ENVIRONMENTAL AQUATIC MANAGMENT LLC | P O BOX 7239 | | | | ALGONQUIN | IL | 60102 | |
| 4875591 | ENVIRONMENTAL DRAIN & PLUMBING | EDP LLC | P O BOX 3604 | | | JOHNSON CITY | TN | 37602 | |
| 4874444 | ENVIRONMENTAL HEALTH DIVISION L1730 | COUNTY OF VENTURA | 800 SO VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| 4877351 | ENVIRONMENTAL LANDSCAPE MANAGEMENT | JAMES V JOHNSON | 12033 AVE 274 | | | VISALIA | CA | 93277 | |
| 4871076 | ENVIRONMENTAL MANAGEMENT SVCES INC | 8220 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 4879885 | ENVIRONMENTAL PRODUCTS & SERVICES | OF VERMONT INC | P O BOX 315 | | | SYRACUSE | NY | 13209 | |
| 4784822 | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel | Office of General Counsel 2310A | 1200 Pennsylvania Ave NW, 2310A | | Washington | DC | 20460 | |
| 4784823 | Environmental Protection Agency Region 2 (NJ, NY, PR, VI) | Attn: Douglas Fischer, Ross Jacobowitz | 290 Broadway | | | New York | NY | 10007 | |
| 4861541 | ENVIRONMENTAL PROTECTION INDUSTRIES | 16650 SOUTH CANAL | | | | SOUTH HOLLAND | IL | 60473 | |
| 4863357 | ENVIRONMENTAL RECYCLING SERVICE | 2208 NODLEIGH TERRACE | | | | JARRETTSVILLE | MD | 21084 | |
| 4865505 | ENVIRONMENTAL SOUND SOLUTIONS | 312 KENTUCKY ST | | | | BAKERSFIELD | CA | 93305 | |
| 4877793 | ENVIRONMENTAL SUSTAINABILITY LEADER | JOSEPH E DIXON | 5555GLENRIDGE CONNECTOR STE200 | | | ATLANTA | GA | 30342 | |
| 4861815 | ENVIRONMENTAL SYSTEMS DESIGN | 175 W JACKSON BLVD STE 1400 | | | | CHICAGO | IL | 60604 | |
| 4879097 | ENVIRONMENTAL TECHNOLOGY AND CONTRO | MICHAEL J ULCH | 839 CORVEY CIR | | | GALT | CA | 95632 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796390 | ENVIRONMOLDS LLC | 18 BANK STREET | | | | SUMMIT | NJ | 07901 | |
| 4863451 | ENVIRONX LLC | 223 N GUADALUPE ST #487 | | | | SANTA FE | NM | 87501 | |
| 4794748 | ENVIROSAFE TECHNOLOGIES N.Z. LIMIT | C/- 22100 E. 26TH AVENUE SUITE 100 | | | | AURORA | CO | 80019 | |
| 4881691 | ENVIROSCAPES SOLUTIONS LLC | P O BOX 3595 | | | | CEDAR PARK | TX | 78630 | |
| 4868934 | ENVIROSCENT INC | 5607 GLENRIDGE DR STE 100 | | | | ATLANTA | GA | 30342 | |
| 4880459 | ENVIROTROL INC | P O BOX 13050 | | | | GREENSBORO | NC | 27415 | |
| 4880814 | ENVIROTROL LLC | P O BOX 18644 | | | | GREENSBORO | NC | 27419 | |
| 4887412 | ENVISION EYE CARE LLC | SEARS OPTICAL LOCATION 1112 | 4224 DECATUR AVE | | | NEW HOPE | MN | 55428 | |
| 4863514 | ENVISION GRAPHICS LLC | 225 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 4808701 | ENVISION MICHIGAN HOLDINGS, LLC | ATTN DAVID Y MONASSEBIAN | 8 BARSTOW ROAD, #7 -I | | | GREAT NECK | NY | 11021 | |
| 4868602 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 4806670 | ENVISIONS LLC | 529 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4874404 | ENVISTA FORENSICS LLC | COR PARTNERS INC | PO BOX 531646 | | | ATLANTA | GA | 30353 | |
| 4859206 | ENVISTA LLC | 11711 N MERIDIAN STREET STE415 | | | | CAMEL | IN | 46032 | |
| 4875611 | ENW ENTERPRISES INC | EDWARD N WOLSKI SR | 15561 W HIGH ST HARRINGTON SQ | | | MIDDLEFIELD | OH | 44062 | |
| 4851590 | ENZO CICCONE | 10 MCGOVERN BLVD | | | | Crescent | PA | 15046 | |
| 4861733 | EOF ENTERPRISES INC | 1717 S BROADWAY | | | | GROVE | OK | 74344 | |
| 4794854 | EOM 18 | DBA SHOES 18 | 2103 EAST 7 STREET | | | BROOKLYN | NY | 11204 | |
| 4798532 | EORC | 50 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4862170 | EOS PRODUCTS LLC | 19 W 44TH STREET SUITE 811 | | | | NEW YORK | NY | 10036 | |
| 4865322 | EP HOLDINGS INC | 30442 ESPERANZA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4800043 | EP HOLDINGS INC | DBA MEGA RETAIL STORE | 30302 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4796747 | EP LLC | DBA EBINGERS PLACE | PO BOX 626 | | | DOWNINGTOWN | PA | 19335 | |
| 4798493 | EP TECHNOLOGY CORPORATION USA | 1606 S NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| 4798752 | EPARTS JUNCTION LLC | DBA EPARTS | 86-08 57 AVE | | | CORONA | NY | 11368 | |
| 4799839 | EPATIO FURNITURE LLC | DBA EPATIO | 816 111TH STREET | | | ARLINGTON | TX | 76011 | |
| 4783244 | EPB - Electric Power Board-Chattanooga | PO BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | |
| 4796894 | EPBOARD DESIGN LLC | DBA EPVSTORE | 4065 E LA PALMA AVE SUITE# C | | | ANAHEIM | CA | 92807 | |
| 4809229 | EPC TRADING INC. DBA KOBE RANGE HOODS | 11775 CLARK STREET | | | | ARCADIA | CA | 91006 | |
| 4804569 | EPELICAN.COM INC | DBA JEMJEM.COM | 4100 NEWPORT PLACE DRIVE | SUITE 450 | | NEWPORT BEACH | CA | 92660 | |
| 4886529 | EPF GLOBAL ENTERPRISES LIMITED | SANDRA CHAN | 11F BLK A CHIAP LUEN IND'L BLDG | 30-32 KUNG YIP ST, KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| 4797738 | EPHRAIM AUSCH | DBA BENEVELO GIFTS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4860872 | EPHRAIM J BIRD | 15 BLAZING STAR TRAIL | | | | LANDRUM | SC | 29356 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780525 | Ephrata School Tax Collector | 803 Oak Blvd | | | | Ephrata | PA | 17522 | |
| 4780526 | Ephrata School Tax Collector | P.O. Box 4663 | | | | Lancaster | PA | 17604 | |
| 4804499 | EPI ENTERPRISES LLC | DBA 99PERFUME | 650 MADISON AVE | | | MANALAPAN | NJ | 07726 | |
| 4880164 | EPI PRINTERS INC | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 4880165 | EPI PRINTING DIVISION | P O BOX 1025 | | | | BATTLE CREEK | MI | 49016 | |
| 4807038 | EPIC DESIGNERS LIMITED | MD. BELAYET HOSSAIN | 7TH FLOOR EGL TOWER | 83 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4794756 | EPIC INTERNATIONAL | DBA SURFINGRHINO | 20035 E WALNUT DR NORTH | | | CINCINNATI | OH | 45249 | |
| 4871903 | EPIC SHRED LLC | 965 S 100 W STE 104 | | | | LOGAN | UT | 84321 | |
| 4875736 | EPIC SOLUTIONS WORLDWIDE LLC | EPIC SOLUTIONS | 13500 REECK RD | | | SOUTHGATE | MI | 48195 | |
| 4882699 | EPICOR SOFTWARE CORPORATION | P O BOX 671069 | | | | DALLAS | TX | 75267 | |
| 4879693 | EPICUREAN CUTTING SURFACES INC | NLDB | 1325 N 59TH AVE WEST | | | DULUTH | MN | 55807 | |
| 4862593 | EPISYS LIMITED | 200 SOUTH WACKER DR STE 3100 | | | | CHICAGO | IL | 60606 | |
| 4795667 | EPIZONTECH LLC | DBA EPIZONTECH.COM | PO BOX 91145 | | | SPRINGFIELD | MA | 01109 | |
| 4874860 | EPKO INDUSTRIES INC | DBA MDC WALLCOVERINGS | 8038 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| 4866825 | EPOCA INC | 40 COTTERS LANE BLDG E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4871255 | EPOCA INTERNATIONAL INC | 851 BROKEN SOUND PKWY STE 110 | | | | BOCA RATON | FL | 33487 | |
| 4806813 | EPOCA INTERNATIONAL INC | 851 BROKEN SOUND PKWY NW SUITE 110 | | | | BOCA RATON | FL | 33487 | |
| 4870598 | EPOCH EVERLASTING PLAY LLC | 75D LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4864484 | EPOCH HOMETEX INC | 263 UTAH AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 4888506 | EPOSSIBILITIES USA LIMITED | THE BLADE, ABBEY SQUARE | | | | READING | | | UNITED KINGDOM |
| 4803955 | EPOWER SOLUTIONS LTD | DBA YOUR EPOWER | 2600 S PARKER RD SUITE 2-322 | | | AURORA | CO | 80014 | |
| 4795880 | EPOXY-COAT | 169 N GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043 | |
| 4868767 | EPPCO ENTERPRISES INC | 544 SOUTH GREEN ROAD | | | | CLEVELAND | OH | 44121 | |
| 4805921 | EPPCO ENTERPRISES INC | 544 SOUTH GREEN RD | | | | CLEVELAND | OH | 44121-2843 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| 4785525 | Epps, Kristen | Address on file | | | | | | | |
| 4785526 | Epps, Kristen | Address on file | | | | | | | |
| 4872206 | EPSILON DATA MANAGEMENT LLC | ADS ALLIANCE DATA SYSTEMS | L-3116 | | | COLOMBUS | OH | 43260 | |
| 4856774 | EPSTEIN, JEFFREY | Address on file | | | | | | | |
| 4788303 | Epstein, Josephine | Address on file | | | | | | | |
| 4788304 | Epstein, Josephine | Address on file | | | | | | | |
| 4857074 | EPSTEIN-ZACK, ESTHER | Address on file | | | | | | | |
| 4868135 | EPTA AMERICA LLC | 50 MORTON ST UNIT A | | | | EAST RUTHERFORD | NJ | 07073 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797483 | EPULSE GLOBA INC | DBA EPULSE GLOBAL INC | 1139 WESTMINSTER AVE SUITE J | | | ALHAMBRA | CA | 91803 | |
| 4875733 | EQUAL OPPORTUNITY EMPLOYMENT JOURNA | EOEJOURNAL | 1550 E MISSOURI AVENUE STE 204 | | | PHOENIX | AZ | 85014 | |
| 4858021 | EQUALIZER ACCESSORIES LTD | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4862691 | EQUEST LLC | 2010 CROW CANYON STE 100-10016 | | | | SAN RAMON | CA | 94583 | |
| 4797379 | EQUIDATORS LLC | DBA ALL ABOUT SHAPEWEAR | 10312 CASTLEHEDGE TERRACE | | | SILVER SPRING | MD | 20902 | |
| 4793750 | Equinox LLC | Rebecca Brisson, Sr. Director Sales | 1621 W. Calle Plata Suite B | | | Nogales | AZ | 85621 | |
| 4866842 | EQUIP CORPORATION | 40 SULLIVAN ROAD | | | | NEW MILFORD | CT | 06776 | |
| 4859357 | EQUIPARTS CORP | 120 PENNSYLVANIA AVE | | | | OAKMONT | PA | 15139 | |
| 4794983 | EQUIPATRON LLC | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4884122 | EQUIPCO DIVISION OF PHILLIPS | PHILLIPS CORPORATION | P O BOX 416879 | | | BOSTON | MA | 02241 | |
| 4881002 | EQUIPMENT DEPOT | P O BOX 209004 | | | | DALLAS | TX | 75320 | |
| 4883329 | EQUIPMENT DEPOT | P O BOX 8500 - 7647 | | | | PHILADELPHIA | PA | 19178 | |
| 4883348 | EQUIPMENT DEPOT | P O BOX 8500-8352 | | | | PHILADELPHIA | PA | 19178 | |
| 4885375 | EQUIPMENT DEPOT PENNSYLVANIA INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4871081 | EQUIPMENT INTERNATIONAL LTD | 8237 N KIMBLE AVENUE | | | | SKOKIE | IL | 60076 | |
| 4889005 | EQUIPMENT LEASING CO DIV OF VENDORS | UNLIMITED CORP | 10554 HWY 52 N | | | DUBUQUE | IA | 52001 | |
| 4881199 | EQUIPMENT SERVICE CO | P O BOX 2463 | | | | PHENIX CITY | AL | 36867 | |
| 4864426 | EQUIPMENT SERVICES INC | 26005 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4870204 | EQUIPMENT UNLIMITED | 71 BUNGAY RD | | | | SEYMOUR | CT | 06483 | |
| 4871957 | EQUIPMENT WORKS LLC | 980 ISLAND POND ROAD | | | | MANCHESTER | NH | 03109 | |
| 4806809 | EQUIPSOURCE LLC | 2205 INDUSTRIAL PARK ROAD | | | | VAN BUREN | AR | 72956 | |
| 4875766 | EQUITY | ERP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLZ STE400 | | | CHICAGO | IL | 60606 | |
| 4851033 | EQUITY BUILDING MATERIALS INC | 5258 E PINE AVE | | | | Fresno | CA | 93727 | |
| 4808188 | EQUITY CAPITAL GROUP & HARTFORD PLAZA LL | 707 SKOKIE BOULEVARD SUITE 100 | C/O ARTHUR GOLDNER & ASSOCIATES INC | ATTN ARTHUR GOLDNER | ACH#694 | NORTHBROOK | IL | 60062 | |
| 4804909 | EQUITY INDUSTRIAL LP VII | C/O HEAFITZ DEVELOPMENT CO INC | 145 ROSEMARY STREET STE E | | | NEEDHAM | MA | 02494 | |
| 4808122 | EQUITY ONE (GAMMA) INC | 1696 NE MIAMI GARDENS DRIVE | C/O EQUITY ONE REALTY & MGMT INC | | | N MIAMI BEACH | FL | 33179 | |
| 4808271 | EQUITY ONE INC | C/O EQUITY ONE REALTY AND MGMT SE, INC. | ATTN: STEVE JENKINS | 1640 POWERS FERRY RD. SE | BLDG. 11 SUITE 250 | MARIETTA | GA | 30067 | |
| 4779603 | EQUITY ONE REALTY & MGMT SE INC | PO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800613 | EQWIP.COM LLC | DBA EQWIP SOLAR AND BATH | 1312 FLAXMILL RD | | | HUNTINGTON | IN | 46750 | |
| 4870522 | ERACENT INC | 75 REMITTANCE DRIVE BOX 6529 | | | | CHICAGO | IL | 60675 | |
| 4785958 | Eracleous, Aris | Address on file | | | | | | | |
| 4887670 | ERAZMO A RICO | SEARS WATCH REPAIR | 24137 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| 4886824 | ERAZMO ANTONIO RICO | SEARS LOCATION 1999 | 639 S MARGARET AVE | | | LOS ANGELES | CA | 90022 | |
| 4868180 | ERB ELECTRIC COMPANY | 500 HALL STREET | | | | BRIDGEPORT | OH | 43912 | |
| 4875716 | ERC MARKET RESEARCH | ENHANCED RECOVERY COMPANY LLC | 8014 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| 4791689 | Erdman, Paul | Address on file | | | | | | | |
| 4811497 | EREN DESIGN & REMODELING CO INC | 55 N AVENIDA DE LA VISTA | | | | TUCSON | AZ | 85710 | |
| 4801382 | EREPLACEMENTS | DBA TEXAS DEPOT | 600 E DALLAS ROAD SUITE 200 | | | GRAPEVINE | TX | 76051 | |
| 4871064 | ERGOTRON INC | 8201 SOUTH 48TH ST | | | | PHOENIX | AZ | 85044 | |
| 4856472 | ERHARD, APRIL | Address on file | | | | | | | |
| 4861671 | ERIC A DIRKS | 1702 EAST GREGORY AVENUE | | | | SUNNYSIDE | WA | 98944 | |
| 4861670 | ERIC A DRIKS | 1702 E GREGORY AVE | | | | SUNNYSIDE | WA | 98944 | |
| 4846783 | ERIC ADAM SHEASBY | 143 W 2ND ST | | | | Loveland | CO | 80537 | |
| 4852538 | ERIC BABSKI | 65 MONASTERY AVE | | | | West Springfield | MA | 01089 | |
| 4852134 | ERIC BALZER | 37 PLATA CT | | | | Novato | CA | 94947 | |
| 4852118 | ERIC BARNES | 4904 E 108TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4849091 | ERIC BESSETTE | 284 BOHONNON RD | | | | Danbury | NH | 03230 | |
| 4845449 | ERIC BLACKFORD | 1413 W HOUSTON DR | | | | La Marque | TX | 77568 | |
| 4851867 | ERIC BONILLA | 12422 CASPER ST | | | | GARDEN GROVE | CA | 92845 | |
| 4846632 | ERIC BRUMBAUGH | 2723 WESTVILLE TRL | | | | Cool | CA | 95614 | |
| 4802731 | ERIC BURKES | DBA CUSTOMDECAL US | 38215 RICHLOAM CLAY SINK RD | | | WEBSTER | FL | 33597 | |
| 4851622 | ERIC CARTER | 500 RIDGEWOOD RD | | | | Louisville | KY | 40207 | |
| 4852467 | ERIC CHESNUTT | 9071 WOODTHRUSH CT | | | | Hebron | MD | 21830 | |
| 4871833 | ERIC COHLER | 95 FIFTH AVENUE | | | | NEW YORK | NY | 10003 | |
| 4796917 | ERIC DAHL | DBA YOGA CLOTHING FOR YOU | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 4850465 | ERIC DIZINCENZO | 2037 MUIRFIELD AVE | | | | Upland | CA | 91784 | |
| 4851673 | ERIC E HAZLETT | 3333 CHATHAM AVE | | | | Saint Joseph | MO | 64506 | |
| 4848966 | ERIC FAUST | 160 LAKE DR | | | | San Bruno | CA | 94066 | |
| 4871814 | ERIC GREENFIELD | 9440 N MILWAUKEE AVE OPT 1290 | | | | NILES | IL | 60714 | |
| 4887600 | ERIC GREGORY BOSCHEN | SEARS OPTICAL LOCATION 2361 | 844 NORTH 5TH STREET | | | MONTROSE | CO | 81401 | |
| 4804298 | ERIC HEBERT | DBA SILICAGEL | PO BOX 626 | | | HARRISBURG | NC | 28075 | |
| 4797784 | ERIC HSUEH | DBA AKIRA ONLINE | 1430 W WILLOW | | | CHICAGO | IL | 60642 | |
| 4851583 | ERIC HUDSON | 11515 BURDINE ST 502 | | | | Houston | TX | 77035 | |
| 4850790 | ERIC INGRAM | 11830 PARK ST | | | | CLARKS HILL | IN | 11830 | |
| 4862944 | ERIC J WHITE | 21 E DUNSTABLE RD | | | | NASHUA | NH | 03060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 721 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859119 | ERIC JAY LTD | 115 RIVER RD | | | | EDGEWATER | NJ | 07020 | |
| 4851925 | ERIC JOHN MORAN | 36 HAROLD AVE | SUITE D5 | | | Santa Clara | CA | 95050 | |
| 4809733 | ERIC LAYTON | 300 RIVIERA CIRCLE | | | | LARKSPUR | CA | 94939 | |
| 4845922 | ERIC MCAFEE | 5273 NW 127TH TER | | | | Portland | OR | 97229 | |
| 4797247 | ERIC MCCRITE COMPANY | 4974 COBB PARKWAY N | | | | ACWORTH | GA | 30101 | |
| 4847821 | ERIC NELSON | 11744 SE WOOD AVE | | | | MILWAUKIE | OR | 97222 | |
| 4851543 | ERIC PRATER | 2508 CAPTAINS WATCH RD NE | | | | Kannapolis | NC | 28083 | |
| 4801229 | ERIC RANGEN | DBA BIG SALE GROUPS | 15348 RED OAKS ROAD SE | | | PRIOR LAKE | MN | 55372 | |
| 4887094 | ERIC RAYNOR | SEARS OPTICAL 1405 | 400 CROSS CREEK RD | | | FAYETTEVILLE | NC | 28303 | |
| 4854815 | ERIC RICHARD I B COMPANY LLC | 100 PASSAIC AVENUE; SUITE 240 | | | | FAIRFIELD | NJ | 07004 | |
| 4850330 | ERIC SENGSON | 207 JUNIPER AVE | | | | South San Francisco | CA | 94080 | |
| 4847619 | ERIC SNYDER | 834 SYMPHONY ISLES BLVD | | | | APOLLO BEACH | FL | 33572 | |
| 4848612 | ERIC SPEAR | PO BOX 7716 | | | | KALISPELL | MT | 59904 | |
| 4798402 | ERIC TANNENBAUM | DBA HEADLIGHTSDEPOT.COM | 2201 N ANDREWS AVE SUIT E105 | SUITE 100 | | POMPANO BEACH | FL | 33069 | |
| 4845914 | ERIC THREAT | 484 KING CREST LN | | | | Hixson | TN | 37343 | |
| 4798756 | ERIC WADDINGTON | DBA MODERN CROWD | PO BOX 774 | | | AMERICAN FORK | UT | 84003 | |
| 4800771 | ERIC WANG | DBA EWPLUSOFT | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4850424 | ERICA A NARVAEZ | 7627 FREEDOM ACRES | | | | San Antonio | TX | 78242 | |
| 4870815 | ERICA HEBERT | 8 ETELVINA CT | | | | BRISTOL | RI | 02809 | |
| 4868683 | ERICA M DUROUSSEAU | 5347 A CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 4810046 | ERICH YESSE | 3256 NE CATAMARAN TERR | | | | JENSEN BCH | FL | 34957 | |
| 4849662 | ERICK GUZMAN | 1075 FRANCES DR | | | | Valley Stream | NY | 11580 | |
| 4804522 | ERICK RICHCREEK | DBA DIRECT SHIP WAREHOUSE | 5582 N LARAWAY DR | | | PULLMAN | MI | 49450 | |
| 4801598 | ERICKA LOPEZ | DBA WAREHOUSE MEMORABILIA SALES | PO BOX 2713 | | | PORTERVILLE | CA | 93257 | |
| 4797406 | ERICKA TASCA D B A VCW | DBA UNDECIDED | 1151 AQUIDNECK RD UNIT 416 | | | MIDDLETOWN | RI | 02842 | |
| 4875757 | ERICKS LANDSCAPE | ERICK A ZECENA | P O BOX 1236 | | | COLTON | CA | 92324 | |
| 4868990 | ERICKSEN ARBUTHNOT INC | 570 LENNON LANE | | | | WALNUT CREEK | CA | 94598 | |
| 4793448 | Ericksen, David | Address on file | | | | | | | |
| 4877999 | ERICKSON DELEA LLC | KEITH ERICKSON | 211 WEST LINCOLN AVENUE | | | FERGUS FALLS | MN | 56537 | |
| 4861000 | ERICKSON ELECTRIC SERVICE INC | 1505 GRANT AVE | | | | GRAND HAVEN | MI | 49417 | |
| 4863684 | ERICKSON PLBG AND HTG INC | 230-35TH STREET | | | | MOLINE | IL | 61265 | |
| 4784953 | Erickson, Allen | Address on file | | | | | | | |
| 4871110 | ERIE CARBONIC | 827 EAST 9TH ST | | | | ERIE | PA | 16503 | |
| 4782622 | ERIE CO DEPT OF HEALTH | 606 WEST SECOND STREET | ENVIRONMENTAL DIVISION | | | Erie | PA | 16507 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875758 | ERIE COUNTY COMPTROLLERS | ERIE COUNTY WEIGHTS & MEASURES | 2380 CLINTON ST | | | CHEEKTOWAGA | NY | 14227 | |
| 4784320 | Erie County Water Authority | 295 Main St | | | | Buffalo | NY | 14203-2412 | |
| 4864000 | ERIE INDUSTRIAL TRUCKS | 2419 15TH ST W | | | | ERIE | PA | 16505 | |
| 4857441 | Erie Physicians Network – UPMC, Inc | Peter S. Glannirakis | 600 Grant Street | U.S. Steel Tower 60th floor | | Pittsburgh | PA | 15219 | |
| 4876364 | ERIE TIMES NEWS | GATEHOUSE MEDIA PENNSYLVANIA HOLD | P O BOX 6137 | | | ERIE | PA | 16512 | |
| 4783649 | Erie Water Works | 240 W 12th St | | | | Erie | PA | 16501 | |
| 4784418 | Erie Water Works | 340 West Bayfront Parkway | | | | Erie | PA | 16507-2004 | |
| 4802491 | ERIK BIANCO | DBA AMB FURNITURE AND DESIGN | 10262 BIRTCHER DRIVE | | | MIRA LOMA | CA | 91752 | |
| 4875744 | ERIK DUDLEY ENTERPRISES INC | ERIC DUDLEY | 4209 APRIL ST S | | | LAKELAND | FL | 33812 | |
| 4847607 | ERIK EBERHARDT | 803 HILLTOP RD | | | | Baltimore | MD | 21226 | |
| 4849778 | ERIK FIREBAUGH | 7135 LAKESIDE DR | | | | Shreve | OH | 44676 | |
| 4847722 | ERIK LANDRUM | 4884 MOUNTAIN DR | | | | Pennsboro | WV | 26415 | |
| 4796355 | ERIK OLESON | DBA 33 ENTERPRISES LLC | 1658 MILWAUKEE AVE STE 415 | | | CHICAGO | IL | 60647 | |
| 4853144 | ERIK VEGA HERNANDEZ | 10713 AIRVIEW DR | | | | Tampa | FL | 33625 | |
| 4847509 | ERIN BERLIER | 1194 GOLD STRIKE RD | | | | San Andreas | CA | 95249 | |
| 4847012 | ERIN ELIZABETH HEATH | 7600 JOHN Q HAMMONS DR | | | | Frisco | TX | 75034 | |
| 4810682 | ERIN PAIGE PITTS INTERIORS | PO BOX 248 | | | | GIBSON ISLAND | MD | 21056 | |
| 4850706 | ERIN RHODES | 13842 SE REEDWAY ST | | | | Portland | OR | 97236 | |
| 4795865 | ERITECH INTERNATIONAL INC | DBA ERITECHINTERNATIONAL | 1515 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| 4796624 | ERKAN GENEL | DBA KELLEYS DEALS | 17546 EAST WESLEY PLACE | | | AURORA | CO | 80013 | |
| 4882633 | ERLANDSON ELECTRIC LLC | P O BOX 647 | | | | GRAND RAPIDS | MN | 55744 | |
| 4793236 | Erlandson, Jessica & Matthew | Address on file | | | | | | | |
| 4795476 | ERLENE SCHARFF | DBA PIPER AND OLIVIA BOUTIQUE | 7602 ALBANY LANE | | | ARLINGTON | TX | 76002 | |
| 4797187 | ERLINA SATYA | DBA GIVE ME CHARMS | 2530 BERRYESSA ROAD NO 617 | | | SAN JOSE | CA | 95132 | |
| 4875761 | ERMC 3 | ERMC 3 PROPERTY MANAGEMENT CO LLC | 6148 LEE HWY STE 300 | | | CHATTANOOGA | TN | 37421 | |
| 4796352 | ERNEST BANAHENE | DBA DISCOUNTHBA | 325 SUNFLOWER LN | | | COVINGTON | GA | 30016 | |
| 4850070 | ERNEST BUTLER | 254 SOUTH ST | | | | Norwell | MA | 02061 | |
| 4854369 | ERNEST F. DELLE DONNE | GSA I SPE, LLC | C/O DELLE DONNE & ASSOCIATES, INC. | 200 CONTINENTAL DRIVE | SUITE 200 | NEWARK | DE | 19713 | |
| 4810071 | ERNEST F. GILBERT | 1415 10 STREET W. | | | | PALMETTO | FL | 34221 | |
| 4810368 | ERNEST GILBERT | 1415 10 STREET W. | | | | PALMETTO | FL | 34221 | |
| 4852482 | ERNEST GREEN | 217 SAN VICENTE LN | | | | Kissimmee | FL | 34759 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800381 | ERNEST J GOULET JR | DBA BRAZILIAN DREAMS | 2941 HEATHSTEAD PLACE | | | CHARLOTTE | NC | 28210 | |
| 4850313 | ERNEST JERRY GARCIA | 3261 NE SUNBURST AVE | | | | Hillsboro | OR | 97124 | |
| 4852058 | ERNEST LEVERT | 964 SILVERTHORNE TRL | | | | Highland Village | TX | 75077 | |
| 4850859 | ERNEST MARTIN | 2710 CHERRYWOOD PL | | | | Hazel Crest | IL | 60429 | |
| 4847368 | ERNEST RIVERA | 11341 CLARKSON ST | | | | Denver | CO | 80233 | |
| 4853008 | ERNESTA SAKER | 49 WILSON AVE | | | | Johnston | RI | 02919 | |
| 4845628 | ERNESTINE ROSS | 2433 OVERBROOK DR | | | | Jackson | MS | 39213 | |
| 4849755 | ERNESTINE WOODS | 8930 SORRENTO ST | | | | Detroit | MI | 48228 | |
| 4846044 | ERNESTO R TAMEZ | 1749 S WALNUT ST | | | | Pearsall | TX | 78061 | |
| 4861456 | ERNEY SAFE & LOCK CO | 1635 S 7TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 4846736 | ERNIE MAGNUSON | 4803 W COURTLAND TRL | | | | McHenry | IL | 60050 | |
| 4847561 | ERNNIE GRANILLO | 2229 LAGO MADERO | | | | Chula Vista | CA | 91914 | |
| 4866479 | ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4888161 | ERNST REALTY INVESTMENTS LLC | STEVE ERNST | 101 N MAIN ST STE 101 | | | MANSFIELD | TX | 76063 | |
| 4797710 | EROS HOSIERY CO OF DELAWARE VALLEY | DBA EROSWHOLESALE.COM | 6909 RISING SUN AVENUE | | | PHILADELPHIA | PA | 19111 | |
| 4874976 | ERP ADVISORS GROUP | DENVER TECH ADVISORS LLC | 611 S FORT HARRISON AVE #387 | | | CLEARWATER | FL | 33756 | |
| 4810786 | ERREZ DESIGN | 951 BRICKELL AVENUE | | | | MIAMI | FL | 33131 | |
| 4851476 | ERROL LAWRENCE | 32 THETFORD AVE | | | | Dorchester | MA | 02124 | |
| 4875577 | ERS | ECONOMIC RESEARCH SERVICES INC | DRAWER 9037 P O BOX 142589 | | | IRVING | TX | 75014 | |
| 4787719 | Erschen, Rita | Address on file | | | | | | | |
| 4787720 | Erschen, Rita | Address on file | | | | | | | |
| 4861937 | ERSHCO LLC | 1800 N ELM STREET | | | | HENDERSON | KY | 42420 | |
| 4854599 | ERSHIG, DON R. | Address on file | | | | | | | |
| 4795090 | ERURA INC | DBA EVOGUES APPAREL | 25030 AVENUE STANFORD SUITE 40 | | | VALENCIA | CA | 91355 | |
| 4800287 | ERURA INC | DBA EVOGUES APPAREL | 23961 WILDWOOD CANYON RD | | | SANTA CLARITA | CA | 91321 | |
| 4882946 | ERVIN LEASING | P O BOX 7365 | | | | ANN ARBOR | MI | 48107 | |
| 4850875 | ERVIN MARVIN BERRY | 503B FARMER RD | | | | Denton | NC | 27239 | |
| 4856895 | ERVIN, DEANNA | Address on file | | | | | | | |
| 4849707 | ERWIN A MARTINEZ | 15018 ROYAL SHADOWS DR | | | | Houston | TX | 77082 | |
| 4878523 | ERWIN PENLAND LLC | LOCK BOX 7215 P O BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | |
| 4793094 | Eryatmaz, Marie | Address on file | | | | | | | |
| 4851051 | ERYBERTO SUBEALDEA | 712 N FLOYD AVE | | | | Tulia | TX | 79088 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800530 | ESALES INC | DBA ESALES | 4 BAKER LANE | | | NAPERVILLE | IL | 60565 | |
| 4795227 | ESANDA NETWORKS LLC | DBA EN LLC | 5525 ALVELAIS DRIVE | | | UNION CITY | CA | 94587 | |
| 4798444 | ESAVINGS | DBA EOUTLETDEALS.COM | 20533 BISCAYNE BLVD. SUITE # 4770 | | | MIAMI | FL | 33180 | |
| 4882091 | ESB P R CORP LABOR | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4882092 | ESB P R CORP PART | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4882093 | ESB P R CORP SBT | P O BOX 4825 | | | | CAROLINA | PR | 00984 | |
| 4863393 | ESBER BEVERAGE CO | 2217 BOLIVAR RD SW | | | | CANTON | OH | 44706 | |
| 4806058 | ESCALADE INC | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 4877062 | ESCALADE SPORTS | INDIAN INDUSTRIES INC | 817 MAXWELL AVENUE | | | EVANSVILLE | IN | 47711 | |
| 4882670 | ESCALADE SPORTS | P O BOX 663637 | | | | INDIANAPOLIS | IN | 46266 | |
| 4810121 | ESCALERA, INC. | PO BOX 1359 | ATT: KYLE | | | YUBA CITY | CA | 95992 | |
| 4865683 | ESCALI CORP | 3202 143RD CIRCLE STE 150 | | | | BURNSVILLE | MN | 55306 | |
| 4782470 | ESCAMBIA COUNTY | P O BOX 1312 | TAX COLLECTOR | | | Pensacola | FL | 32591 | |
| 4781252 | ESCAMBIA COUNTY | TAX COLLECTOR | P O BOX 1312 | | | Pensacola | FL | 32591 | |
| 4779755 | Escambia County Tax Collector | PO Box 1312 | | | | Pensacola | FL | 32591-1312 | |
| 4797514 | ESCAPE DISTRIBUTION INC | DBA KNIFE COUNTRY USA | 1109 RIPLEY RD | | | LINDEN | MI | 48451 | |
| 4866872 | ESCAPE POD LLC | 400 NORTH PEORIA ST STE #2 | | | | CHICAGO | IL | 60642 | |
| 4882246 | ESCO INSTITUTE LTD INC | P O BOX 521 | | | | MOUNT PROSPECT | IL | 60056 | |
| 4786471 | Escobar Garcia, Angel Antonio | Address on file | | | | | | | |
| 4786470 | Escobar Garcia, Angel Antonio | Address on file | | | | | | | |
| 4877769 | ESCOBAR MAINTENANCE SERVICE | JOSE ESCOBAR | P O BOX 970599 | | | WAIPAHU | HI | 96797 | |
| 4786469 | Escobar Rivera, Aelis | Address on file | | | | | | | |
| 4786468 | Escobar Rivera, Aelis | Address on file | | | | | | | |
| 4787080 | Escobedo, Pedro | Address on file | | | | | | | |
| 4792129 | Escoto, Maria | Address on file | | | | | | | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 4846023 | ESCROW OF THE WEST | 5900 CANOGA AVE NO 100 | | | | Woodland Hills | CA | 91367 | |
| 4791259 | Escuder Castrillo, Mercedes | Address on file | | | | | | | |
| 4810476 | ESD COMMUNICATIONS, LLC | 4583 SANTIAGO LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4862582 | ESHENAURS FUELS INC | 200 S 41ST STREET | | | | HARRISBURG | PA | 17111 | |
| 4795147 | ESHOPCREATIONS-GIFTAPOLIS LLC | DBA GIFTAPOLIS | 2857 HEDBERG DR | | | MINNETONKA | MN | 55305 | |
| 4801536 | ESHOPPERCITY | 14746 YORBA COURT | | | | CHINO | CA | 91710 | |
| 4796684 | ESHOPPERCITY | 2670 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4792926 | Eshraghi, Azita | Address on file | | | | | | | |
| 4867440 | ESI CASES & ACCESSORIES INC | 44 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | | CRYSTAL RIVER | FL | 34428 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807039 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400059 | INDIA |
| 4807040 | ESJAY INTERNATIONAL PVT LTD | SUNIL JHANGIANI | 48, LAKSHMI INDUSTRIAL ESTATE | S.N.PATH, LOWER PAREL ( W ) | | MUMBAI | MAHARASHTRA | 400013 | INDIA |
| 4857228 | ESKANDAR, MINA | Address on file | | | | | | | |
| 4865898 | ESKO GRAPHICS INC | 33066 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4854108 | ESL Partner LP - JPP II LLC | 1170 Kane Concourse Suite 200 | | | | Bay Harbor Island | FL | 33154 | |
| 4866528 | ESM INC | 3755 E 34TH STREET | | | | TUCSON | AZ | 85713 | |
| 4800892 | ESMARCO CORP | 3851 NW 124TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| 4852736 | ESMERALDA GARZA | 721 E 1ST ST | | | | Alice | TX | 78332 | |
| 4802506 | ESOURCEDIRECT LLC | DBA ESOURCEDIRECT | 1451 S MIAMI AVE APT 3506 | | | MIAMI | FL | 33130 | |
| 4863865 | ESP GROUP LTD | 2397 BATEMAN AVE | | | | DUARTE | CA | 91010 | |
| 4871973 | ESP LOCK & KEY INC | 98-1645 HAPAKI ST | | | | AIEA | HI | 96701 | |
| 4791809 | Espensen, Maureen & Henry | Address on file | | | | | | | |
| 4851882 | ESPINOZA SERVICES PLUS INC | 1903 RICE ST | | | | Melrose Park | IL | 60160 | |
| 4793353 | Espinoza, Elvira | Address on file | | | | | | | |
| 4791152 | Espinoza, Sara | Address on file | | | | | | | |
| 4882937 | ESPN ENTERPRISES INC | P O BOX 732536 | | | | DALLAS | TX | 75373 | |
| 4869229 | ESPOMA COMPANY | 6 ESPOMA ROAD | | | | MILLVILLE | NJ | 08332 | |
| 4799746 | ESPRESSO SUPPLY INC | 1123 NW 51ST ST | | | | SEATTLE | WA | 98107 | |
| 4888694 | ESPRIGAS INC | TMG GASES INC | P O BOX 4577 | | | CAROL STREAM | IL | 60197 | |
| 4888101 | ESQUEL ENTERPRISES LTD | STEFFI HO/CUI, JIAN MING/QIU YANHON | 13/F, HARBOUR CENTRE | 25 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4792940 | Esquibel, Esperanza | Address on file | | | | | | | |
| 4883102 | ESQUIRE DEPOSITION SERVICES LLC | P O BOX 785751 | | | | PHILADELPHIA | PA | 19178 | |
| 4885355 | ESQUIRE DEPOSITION SOLUTIONS LLC | PO BOX 846099 | | | | DALLAS | TX | 75284 | |
| 4866637 | ESQUIRE FOOTWEAR LLC | 385 5TH AVENUE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4787098 | Esquivel, Diamond | Address on file | | | | | | | |
| 4787099 | Esquivel, Diamond | Address on file | | | | | | | |
| 4857165 | ESQUIVEL, ERIKA | Address on file | | | | | | | |
| 4875940 | ESRI INC ENVRMNTL SYST RSRCH INST | FILE 54630 | | | | LOS ANGELES | CA | 90074 | |
| 4875776 | ESSANAY STUDIO AND LIGHTING COMPANY | ESSANAY STUDIO & LIGHTING INC | 1346 N NORTH BRANCH ST | | | CHICAGO | IL | 60642 | |
| 4872124 | ESSELMAN SEWER & DRAIN | AARON S ESSELMAN | 323 CUSHETUNK DRIVE | | | COCHECTON | NY | 12726 | |
| 4863496 | ESSELTE CORPORATION | 225 BROADHOLLOW RD STE 300 | | | | MELVILLE | NY | 11747 | |
| 4806603 | ESSENCE CORP | 1221 BRICKELL AVENUE SUITE 1050 | | | | MIAMI | FL | 33131 | |
| 4875777 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | ONE PARWAY NORTH | | | DEERFIELD | IL | 60015 | |
| 4805916 | ESSENDANT CO | ESSENDANT RECEIVABLES LLC | PO BOX 676502 | | | DALLAS | TX | 75267-6502 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 726 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858846 | ESSENPREIS PLUMBING & HEATING SVCES | 1105 BROADWAY | | | | HIGHLAND | IL | 62249 | |
| 4852257 | ESSENTIAL TILE & FLOORING LLC | 238 CHESTNUT AVE | | | | Northfield | OH | 44067 | |
| 4853216 | ESSENTRA PACKAGING US INC | 2 WESTBROOK CORPORATE CTR STE 200 | | | | Westchester | IL | 60154 | |
| 4883580 | ESSEX MANUFACTURING INC | P O BOX 930823 | | | | ATLANTA | GA | 31193 | |
| 4872045 | ESSIAN CONSTRUCTION | 999 DOUGLAS AVE SUITE 1115 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4869086 | ESSICK AIR PRODUCTS | 5800 MURRAY STREET | | | | LITTLE ROCK | AR | 72209 | |
| 4805145 | ESSICK AIR PRODUCTS | 5800 MURRAY STREET | | | | LITTLE ROCK | AR | 72209-2543 | |
| 4872083 | ESSIE COSMETICS LTD | A LOREAL DIVISION | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| 4797523 | ESTAR AMERICA LLC | DBA ESTAR AMERICA | 747 SW 2ND AVE LAB 231 IMB#11 | | | GAINESVILLE | FL | 32601 | |
| 4866908 | ESTATE MAINTENANCE CO | 401 JENNIFER LANE | | | | BLOWING ROCK | NC | 28605 | |
| 4855023 | ESTATE OF A J ABERMAN | ESTATE OF A.J. ABERMAN | C/O UNION REAL ESTATE COMPANY | ONE OXFORD CENTRE | 301 GRANT STREET, SUITE 1250 | PITTSBURGH | PA | 15219-1629 | |
| 4807936 | ESTATE OF AJ ABERMAN | C/O OF UNION REAL ESTATE CO | ONE OXFORD CENTRE | 301 GRANT ST STE 1250 | | PITTSBURGH | PA | 15219-1629 | |
| 4854755 | ESTATE OF FRANK D. MILHELISH | FRANK D. MIHELISH TESTAMENTARY TRUST | C/O CEDAR FLATS PROPERTY MANAGEMENT | P.O. BOX 1775 | ALT ADDRESS: 21495 KESA LANE, FLORENCE, MT 59833 | LOLO | MT | 59847 | |
| 4854561 | ESTATE OF WALTER R. SAMUELS (DECEASED) | ELEVENTH BLOOMINGTON CORP. | C/O J & W MANAGEMENT CORP | ATTN: GLENN HOWARTH, GENERAL COUNSEL | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 | |
| 4855309 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W LACROSSE, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4854352 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W MONACO EVANS, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4855229 | ESTATE OF WALTER R. SAMUELS (DECEASED) | J & W MURRAY, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4854535 | ESTATE OF WALTER R. SAMUELS (DECEASED) | JWH JOLIET, LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 | |
| 4855099 | ESTATE OF WALTER R. SAMUELS (DECEASED) | MJS CAGUAS LP | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| 4854546 | ESTATE OF WALTER R. SAMUELS (DECEASED) | MJS PEKIN LLC | C/O J & W MANAGEMENT CORP | 505 PARK AVENUE | SUITE 302 | NEW YORK | NY | 10022 | |
| 4804839 | ESTEAMSHOWER INC | DBA ESTEAMSHOWER | 1099 W SIERRA MADRE AVE | | | GILBERT | AZ | 85233 | |
| 4878848 | ESTERGALL DOOR & OPERATORS | MARY E ESTERGALL | 195 UNION STREET | | | BEDFORD | OH | 44146 | |
| 4884591 | ESTES COX CORPORATION | PO BOX 227 1295 H ST | | | | PENROSE | CO | 81240 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884639 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260 | |
| 4809541 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23230 | |
| 4811096 | ESTES EXPRESS LINES | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| 4810905 | ESTES FORWARDING WORLDWIDE LLC | PO BOX 26206 | | | | RICHMOND | VA | 23260 | |
| 4888605 | ESTES INVESTMENTS LLC | THURMAN CARROLL ESTES | 1698 EAGLE BLUFF DR | | | TROY | TX | 76579 | |
| 4872043 | ESTES PLUMBING & SEWER SERVICE INC | 9981 NORTH 200 WEST | | | | ALEXANDRIA | IN | 46001 | |
| 4867924 | ESTES SEWER & SEPTIC SERVICE INC | 4834 W 200 S | | | | ANDERSON | IN | 46011 | |
| 4850171 | ESTHER AMANDA ARENAS SALAZAR | 3924 168TH PL | | | | Country Club Hills | IL | 60478 | |
| 4852336 | ESTHER FASEUN | 109 MICHIGAN AVE | | | | Rensselaer | NY | 12144 | |
| 4808589 | ESTHER JEFFREY LLC | 185 NW SPANISH RIVER BOULEVARD | SUITE 100 | C/O KIN PROPERTIES INC | ATTN: JEFFREY SANDELMAN, PRES. | BOCA RATON | FL | 33431 | |
| 4848514 | ESTHER OUELLETTE | 9331 CATHERINE AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4847120 | ESTHER SANDERS | 41 OAK KNOLL EST | | | | Elizabethtown | PA | 17022 | |
| 4886810 | ESTHER YANG OD | SEARS LOCATION 1518 | 18522 FALDA AVENUE | | | TORRANCE | CA | 90504 | |
| 4874597 | ESTHERVILLE PUBLICATIONS INC | DAILY NEWS & SPIRIT | 10 N 7TH ST | | | ESTHERVILLE | IA | 51334 | |
| 4875784 | ESTI STUDIO INC | ESTI SHAFIR | 110 W 40TH STREET STE 2001 | | | NEW YORK | NY | 10018 | |
| 4869798 | ESTON WADE LLC | 6516 CRAB APPLE DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 4851123 | ESTRA CANTAVE | 3718 PALM RD | | | | Lakeland | FL | 33810 | |
| 4857200 | ESTRADA, ESTER | Address on file | | | | | | | |
| 4857194 | ESTRADA, ESTER GUADALUPE | Address on file | | | | | | | |
| 4792775 | Estrada, Fernando & Maria Gar | Address on file | | | | | | | |
| 4788381 | Estrada, Gabriella | Address on file | | | | | | | |
| 4857195 | ESTRADA, LORENA | Address on file | | | | | | | |
| 4857201 | ESTRADA, MARINA | Address on file | | | | | | | |
| 4857214 | ESTRADA, MARINA P | Address on file | | | | | | | |
| 4857196 | ESTRADA, MARINA P | Address on file | | | | | | | |
| 4857199 | ESTRADA, MARINA PATRICIA | Address on file | | | | | | | |
| 4845829 | ESTRADAS CONSTRUCTION | 411 W MONTE CRISTO HEIGHTS RD | | | | EDINBURG | TX | 78541 | |
| 4849245 | ESTRELLA REMODELING & CONST | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 4882112 | ESTVOLDS LAWN CARE | P O BOX 492 | | | | DEVILS LAKE | ND | 58301 | |
| 4805774 | ESTWING MFG CO | 97153 EAGLE WAY | | | | CHICAGO | IL | 60678-9710 | |
| 4796182 | ESTY & ME LLC | DBA ESTY & ME | 1767 CENTRAL PARK AVENUE | | | YONKERS | NY | 10710 | |
| 4873561 | ESUE TRUST | C/O KIN PROP INC ATTN GEN COUNSEL | 185 N W SPANISH RVR BLVD 100 | | | BOCA RATON | IL | 33431 | |
| 4802361 | ESUPER STAR INC | DBA GLOBAL VILLE | 5783 BAYSHORE RD STE 118 | | | NORTH FORT MYERS | FL | 33917 | |
| 4875785 | ESUPPLY | ESUPPLY SYSTEMS LLC | 7800 IH-10 WEST STE 130 | | | SAN ANTONIO | TX | 78230 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875749 | ET ENTERPRISE LLC | ERIC MICHAEL HOUDEK | 2441 SW 4TH AVE | | | ONTARIO | OR | 97914 | |
| 4778355 | ET ENTERPRISES DISTRIBUTORS LLC | 500 5TH AVE | | | | NEW YORK | NY | 10110 | |
| 4864032 | ET ENTERPRISES DISTRIBUTORS LLC | 243 VETERANS BLVD | | | | CARLSTADT | NJ | 07072 | |
| 4778276 | ET Enterprises Distributors, LLC | 243 Veterans Blvd | | | | Carlstadt | NJ | 07072 | |
| 4873465 | ETAIL CLOSEOUTS | BUYETAL COM LLC | 4403 WESTGROVE DRIVE | | | ADDISON | TX | 75001 | |
| 4799395 | ETAIL CLOSEOUTS INC | 4403 WESTGROVE DR | | | | ADDISON | TX | 75001 | |
| 4797458 | ETAILSUPERSTORE | 1250 ADAMS AVE J102 | | | | COSTA MESA | CA | 92704 | |
| 4802656 | ETAILZ INC | DBA ETAILZ | 850 E SPOKANE FALLS BLVD SUITE 110 | | | SPOKANE | WA | 99202 | |
| 4800146 | ETASICO LLC | DBA HOBOS N TOTES | 6725 W CENTRAL SUITE M 340 | | | TOLEDO | OH | 43617 | |
| 4798327 | ETC PROMOTIONS | 12648 MONROE COURT | | | | CROWN POINT | IN | 46307 | |
| 4878219 | ETCBW LLC | L-3769 | | | | COLUMBUS | OH | 43260 | |
| 4797569 | ETCH DAT INC | DBA ETCH DAT AWARDS & GIFTS | 2941 WALL BLVD | | | NEW ORLEANS | LA | 70114 | |
| 4869683 | ETCHED IN TIME INC | 639 N ENTRANCE AVENUE | | | | KANKAKEE | IL | 60901 | |
| 4798905 | ETEKCITY CORPORATION | DBA ETEKCITY | 1645 S SINCLAIR ST | | | ANAHEIM | CA | 92806 | |
| 4784699 | ETEL | 607 BROADWAY | | | | PADUCAH | KY | 42001 | |
| 4807041 | ETERNAL BEST INDUSTRIAL LTD | NANCY | FLAT 7 7F TOWER 2 SILVERCORD, | 30 CANTON RD, | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4800846 | ETERNAL ECLIPSE INC | DBA ETERNALECLIPSE | 606 S HILL ST 501 | | | LOS ANGELES | CA | 90014 | |
| 4860192 | ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH ST 5TH FLR | | | | NEW YORK CITY | NY | 10018 | |
| 4808956 | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | SUITE 100 | 1300 NATIONAL DRIVE | | SACRAMENTO | CA | 95834 | |
| 4803256 | ETHAN CONRAD | DBA ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE SUITE 100 | | | SACRAMENTO | CA | 95834 | |
| 4854344 | ETHAN CONRAD PROPERTIES | ECP / TPB1 LLC | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 4854276 | ETHAN CONRAD PROPERTIES | ETHAN CONRAD | C/O ETHAN CONRAD PROPERTIES | 1300 NATIONAL DRIVE | SUITE 100 | SACRAMENTO | CA | 95834 | |
| 4808811 | ETHAN CONRAD PROPERTIES, INC. | 1300 NATIONAL DRIVE, SUITE 100 | | | | SACRAMENTO | CA | 95834 | |
| 4862808 | ETHEN ENTERPRISES LLC | 20460 RYAN ROAD | | | | MEADVILLE | PA | 16335 | |
| 4875261 | ETHERIOS INC | DIGI INTERNATIONAL | NW 8388 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4882420 | ETHNIC ARTWORK INC | P O BOX 595 | | | | STERLING HEIGHTS | MI | 48311 | |
| 4859333 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN | | 2 | IRELAND |
| 4888364 | ETHORITY LLC | TALX CORPORATION EQUIFAX | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4858921 | ETHOS WORKSHOP LTD | 1112 S WASHINGTON ST STE 110 | | | | NAPERVILLE | IL | 60540 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 729 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797881 | ETHOUGHT.COM LLC | DBA ETHOUGHT | 21001 N TATUM BLVD STE 1630-420 | | | PHOENIX | AZ | 85050 | |
| 4848190 | ETLB DEVELOPERS | 517 CATHY JO CIR | | | | Nashville | TN | 37211 | |
| 4876027 | ETON HUFF LLC | FLOYD E HUFF | 1525 EVERGREEN AVE NE | | | SALEM | OR | 97301 | |
| 4876028 | ETON HUFF LLC | FLOYD ERVIN HUFF | 1621 NE BAKER STREET | | | MCMINNVILLE | OR | 97128 | |
| 4859890 | ETOUCHES | 13 MARSHALL STREET | | | | NORWALK | CT | 06854 | |
| 4782589 | ETOWAH COUNTY JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 4804572 | ETREND MEDIA GROUP LLC | DBA SHADESDADDY.COM | 3250 NE 1ST AVE #302 | | | MIAMI | FL | 33137 | |
| 4875351 | ETS LAWN MOWER SERVICE | DONALD E WOODS | 2815 MERAMEC ST | | | ST LOUIS | MO | 63118 | |
| 4885336 | ETS LINDGREN L P | PO BOX 841147 | | | | KANSAS CITY | MO | 64184 | |
| 4795368 | EU NUTRITION GROUP INC | DBA TRUSTED NUTRIENTS | 2901 CLINT MOORE RD # 200 | | | BOCA RATON | FL | 33496 | |
| 4862576 | EUCLID BEVERAGE LTD | 200 OVERLAND DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 4872519 | EUCLIDES TECHNOLOGIES INC | ANALYTIXINSIGHT INC | 222 THIRD ST STE 1110 | | | CAMBRIDGE | MA | 02142 | |
| 4847608 | EUGENE A COURTEMANCHE JR | 410 N MULBERRY ST | | | | Cherryville | NC | 28021 | |
| 4875793 | EUGENE ARMSTRONG | EUGENE MARK ARMSTRONG | 55948 SNOW GOOSE RD | | | BEND | OR | 97707 | |
| 4847347 | EUGENE DEVENUTO | 2219 LOST CREEK RD NW | | | | Ramsey | IN | 47166 | |
| 4860237 | EUGENE F KOCH | 13603 S MURVEY CT | | | | ORLAND PARK | IL | 60467 | |
| 4850586 | EUGENE GROOMS | 2018 4TH ST | | | | Cardale | PA | 15420 | |
| 4845630 | EUGENE GRUNEWALD | 4005 DONALD DR | | | | Madison | WI | 53704 | |
| 4846118 | EUGENE HASSELL | 911 TOLL GATE UNIT 17 RD | | | | Warwick | RI | 02886 | |
| 4852661 | EUGENE ISTRE | PO BOX 14 | | | | Port Neches | TX | 77651 | |
| 4851562 | EUGENE NEPLOTNIK | 1710 MIRIAM ST | | | | Pittsburgh | PA | 15218 | |
| 4803470 | EUGENE PARK | DBA SIMPLEX APPAREL | 507 E JEFFERSON BLVD | | | LOS ANGELES | CA | 90011 | |
| 4851060 | EUGENE STANZIALE | 8128 WILTSHIRE DR | | | | Port Charlotte | FL | 33981 | |
| 4873277 | EUGENE W HANKEE & SON INC | BOX H | | | | WALNUTPORT | PA | 18088 | |
| 4846691 | EUGENE WAGNER | 38 MILLS AVE | | | | Staten Island | NY | 10305 | |
| 4783226 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | | Seattle | WA | 98124-5192 | |
| 4794683 | EUGENES | DBA EUGENES LLC | 3645 MARKETPLACE PLACE STE. 130-59 | | | EAST POINT | GA | 30344 | |
| 4845805 | EULA DE PRATT | 8520 S OGLESBY AVE | | | | Chicago | IL | 60617 | |
| 4849601 | EULLA CURRY | 4825 TULSA CT | | | | Denver | CO | 80239 | |
| 4878593 | EUNICE NEWS | LSN PUBLISHING COMPANY LLC | P O BOX 989 465 AYMOND | | | EUNICE | LA | 70535 | |
| 4875559 | EUP TRANSPORTATION AUTHORITY | EASTERN UPPER PENNINSULA | 4001 1-75 BUSINESS SPUR | | | SAULT STE MARIE | MI | 49783 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867590 | EURAMAX INTERNATIONAL INC | 450 RICHARDSON DRIVE | | | | LANCASTER | PA | 17603 | |
| 4795256 | EURASIA INTERNATIONAL INC | DBA CASHMERE BOUTIQUE | 109 HUYLER LANDING ROAD | | | CREEKSIDE | NJ | 07626 | |
| 4875650 | EUREKA CO | ELECTROLUX HOME CARE PRODUCTS | P O BOX 2644 | | | CAROL STREAM | IL | 60132 | |
| 4864781 | EUREKA OXYGEN CO | 2810 JACOBS AVE | | | | EUREKA | CA | 95501 | |
| 4780148 | Eureka Township Tax Collector-Montcalm | 9322 S Greenville Rd | | | | Greenville | MI | 48838 | |
| 4795206 | EUREKAZONE LLC | DBA EUREKAZONE | 1904 NE JACKSONVILLE RD | | | OCALA | FL | 32931 | |
| 4871838 | EURO AMERICAN BRANDS LLC | 95 ROUTE 17 SOUTH | | | | PARAMUS | NJ | 07652 | |
| 4798306 | EURO CERAMICA INC | DBA EURO CERAMICA INC | 103 WILLIAM STREET | | | BOONTON | NJ | 07005 | |
| 4803491 | EURO CERAMICA INC | DBA EURO CERAMICA INC | 5 MARS CT UNIT 2 | | | BOONTON | NJ | 07005 | |
| 4846886 | EURO COMFORT CORP | 625 FIFTH AVE | | | | Pelham | NY | 10803 | |
| 4806124 | EURO CUISINE INC | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 4881680 | EURO CUISINE INC DC & JIT | P O BOX 351208 | | | | LOS ANGELES | CA | 90035 | |
| 4849195 | EURO DESIGN HOMES | 1257 AVE ROOSEVELT ESQ DE DIEG | | | | PUERTO NUEVO | PR | 00920 | |
| 4798077 | EURO FASHION | DBA SUNGLASSES ETC | 1405 HIDDEN OAKS BEND | | | ST CLOUD | FL | 34771 | |
| 4849718 | EURO HOME REMODELERS | 621 WYCKOFF AVE | | | | Mahwah | NJ | 07430 | |
| 4811289 | EURO KITCHEN CABINETS, INC | 5455 S FORT APACHE RD # 108-155 | | | | LAS VEGAS | NV | 89148 | |
| 4861925 | EURO PRO SALES COMPANY | 180 WELLS AVE | | | | NEWTON | MA | 02459 | |
| 4806841 | EURO PRO SALES COMPANY | 180 WELLS AVENUE | | | | NEWTON | MA | 02459 | |
| 4880093 | EUROBLOOMS LLC | P O BOX 1000 | | | | GRAND BLANC | MI | 48480 | |
| 4810089 | EUROCHEF | 41 MERCEDES WAY , SUITE 25 | | | | EDGEWOOD | NY | 11717 | |
| 4801296 | EURO-CUISINE INC | DBA ECCUISINE | 6320 CLARA STREET | | | BELL GARDENS | CA | 90201 | |
| 4871637 | EUROGRAPHICS INC | 9105 SALLEY | | | | MONTREAL | QC | H8R 2C8 | CANADA |
| 4796067 | EUROLUX IMPORTS INC | DBA EUROLUX HOME | 1409 MAIN ST | | | NEWBERRY | SC | 29108 | |
| 4863476 | EUROMONITOR INTERNATIONAL INC | 224 SOUTH MICHIGAN AVE STE1500 | | | | CHICAGO | IL | 60604 | |
| 4859072 | EUROPA SPORTS PRODUCTS INC | 11401 GRANITE STREET STE H | | | | CHARLOTTE | NC | 28273 | |
| 4870446 | EUROPEAN CHOCOLATE LTD | 740 CORPORATE WOODS PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4873221 | EUROPEAN HOME DESIGNS LLC | BOW WOW PET | 347 5TH AVE FLOOR 2 | | | NEW YORK | NY | 10016 | |
| 4809956 | EUROPEAN MARBLE CO INC. | 1820 N. LIME AVE. | | | | SARASOTA | FL | 34234 | |
| 4872816 | EUROPEAN TANNING SYSTEMS | AUSTRALIAN GOLD LLC | 6270 CORPORATE DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| 4795717 | EUROW & OREILLY CORPORATION | DBA NOUVELLE LEGENDE | 51 MORELAND RD | | | SIMI VALLEY | CA | 93065 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801449 | EUS IMPORTS | DBA KINGS LEATHER | 366 RAMTOWN GREENVILLE ROAD | | | HOWELL | NJ | 07731 | |
| 4806290 | EUTECTIC CORPORATION | US FORCE | BOX 88893 | | | MILWAUKEE | WI | 53288-0893 | |
| 4804753 | EV HOLDINGS INC | DBA EYEDEA CORP | 420 WOODROW RD | | | STATEN ISLAND | NY | 10312 | |
| 4851560 | EVA COOKE | 21 BROAD ST E | | | | Mount Vernon | NY | 10552 | |
| 4795788 | EVA COSMETICS USA CORP | DBA EVA COSMETICS USA | 177 SILVER LAKE RD | | | STATEN ISLAND | NY | 10301 | |
| 4807043 | EVA GREEN SA DE CV | CESAR VELAZQUEZ | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4807042 | EVA GREEN SA DE CV | CESAR VELAZQUEZ / ARTURO AVILA | ARTESANOS 131 FRACCIONAMIENTO | INDUSTRIAL LA POMPA | | LEON | GUANAJUATO | 37490 | MEXICO |
| 4850682 | EVADELL PARKER | 51 MIDVALE LN | | | | Willingboro | NJ | 08046 | |
| 4852754 | EVALDO GONCALVES | 412 JOYCE ST | | | | Arlington | TX | 76010 | |
| 4854548 | EVAN & SHAWN LIBAW | CERTIFIED CAPITAL LP | C/O POMERANTZ, KAVINOKY & CO., CPA'S | 6351 OWENSMOUTH AVENUE | SUITE 203 | WOODLAND HILLS | CA | 91367-2209 | |
| 4849831 | EVAN ANDREWS | 30 OAKLAND AVE | | | | Wilsonville | AL | 35186 | |
| 4796950 | EVAN SHELLEY | DBA TIGER EDGE LLC | 110 SHERRY LN | | | MANDEVILLE | LA | 70471 | |
| 4879976 | EVAN TERRY ASSOCIATES PC | ONE PERIMETER PK S SUITE 200S | | | | BIRMINGHAM | AL | 35243 | |
| 4790418 | Evanchak, Veronica | Address on file | | | | | | | |
| 4803979 | EVANESE INC | DBA ELLEMORE | 17923 S DENKER AVE | | | GARDENA | CA | 90248 | |
| 4781719 | Evangeline Parish | S/U Tax Commission | P. O. Box 367 | | | Ville Platte | LA | 70586 | |
| 4852910 | EVANGELINE VERA | 4248 CALLAN BLVD | | | | Daly City | CA | 94015 | |
| 4787379 | Evanish, Jacquelyn | Address on file | | | | | | | |
| 4796819 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 1450 W  HORIZON RIDGE PKWY B304 | | | HENDERSON | NV | 89012 | |
| 4801623 | EVANNA GRACE CORP | DBA EVANNASBEAUTY | 6225 HARRISON DR #22 | | | LAS VEGAS | NV | 89120 | |
| 4791661 | Evans - Harman, Barbara / David | Address on file | | | | | | | |
| 4868715 | EVANS COMMERCIAL ROOFING LLC | 54 SOPHIA CT | | | | MERIDEN | CT | 06450 | |
| 4810587 | EVANS DESIGN ASSOCIATES | MARTHA EVANS | 5317 FLAMINGO PL | | | COCONUT CREEK | FL | 33073 | |
| 4884608 | EVANS ENTERPRISES INC | PO BOX 2370 | | | | OKLAHOMA CITY | OK | 73101 | |
| 4887751 | EVANS EYE CARE CORP | SHANNON EVANS OD | 235 NW 207 TERRACE | | | PEMBROKE PINES | FL | 33059 | |
| 4865134 | EVANS MOTORSPORTS & REPAIR LLC | 300 E WILLIAMS AVE | | | | FALLON | NV | 89406 | |
| 4856146 | EVANS, ANTOINETTE | Address on file | | | | | | | |
| 4856717 | EVANS, ASHLEIGH | Address on file | | | | | | | |
| 4791507 | Evans, Charles & Eula | Address on file | | | | | | | |
| 4856857 | EVANS, JANET | Address on file | | | | | | | |
| 4856371 | EVANS, SABRINA | Address on file | | | | | | | |
| 4856333 | EVANS, SAKETHIA | Address on file | | | | | | | |
| 4792589 | Evans, William | Address on file | | | | | | | |
| 4882544 | EVANSVILLE COURIER COMPANY | P O BOX 630871 | | | | CINCINNATI | OH | 45263 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803291 | EVANSVILLE HOLDINGS LLC | 5011 WASHINGTON AVENUE SUITE 1 | | | | EVANSVILLE | IN | 47715 | |
| 4854566 | EVANSVILLE HOLDINGS, LLC | C/O NORTHEAST ENTERPRISES | 1159 39TH STREET | | | BROOKLYN | NY | 11216 | |
| 4784026 | Evansville Water and Sewer Utility | P.O. Box 19 | | | | Evansville | IN | 47740-0019 | |
| 4803128 | EVCOM HOLDINGS LLC | C/O STEADFAST COMMERCIAL PROP | BANK OF AMERICA LOCKBOX SERVICES | FILE 50598 | | LOS ANGELES | CA | 90074 | |
| 4802885 | EVCOM HOLDINGS LLC | DBA EVERETT MALL LLC | BANK OF AMERICA LOCKBOX SERVICES | PO BOX 50524 | | LOS ANGELES | CA | 90074 | |
| 4852659 | EVELINE BRIXIE | 3110 S LINDEN ST | | | | Pine Bluff | AR | 71603 | |
| 4796729 | EVELYN C FRANZEN | DBA JADE LEAF ENTERPRISE | 5539 DRIFTWOOD PLACE | | | PALMDALE | CA | 93552 | |
| 4845851 | EVELYN EDMONDSON | 948 ROCKAWAY AVE | | | | Brooklyn | NY | 11212 | |
| 4850040 | EVELYN GARCIA | 6313 ONYX DR N | | | | North Richland Hills | TX | 76180 | |
| 4852266 | EVELYN GILMORE | 1359 EASON AVE | | | | Memphis | TN | 38116 | |
| 4851909 | EVELYN MENDEZ | PO BOX 2005 | | | | Fajardo | PR | 00738 | |
| 4849567 | EVELYN MILLER | 16720 TERREBONNE DR | | | | Tyler | TX | 75703 | |
| 4850254 | EVELYN MONTANEZ | 456 BEACH AVE | | | | Bronx | NY | 10473 | |
| 4849320 | EVELYN ORTIZ DE JESUS | UBR VALLA ARRIBA HIGHTS CALLE 128 BY-4 | | | | CAROLINA | PR | 00983 | |
| 4851911 | EVELYN POTTER | 341 PARK HALL S | | | | Laurel | MD | 20724 | |
| 4847199 | EVELYN PRIDDY | 1857 DEAN ST | | | | Huntington | IN | 46750 | |
| 4847500 | EVELYN STEVENS | 7226 BURCHELL AVE | | | | Far Rockaway | NY | 11692 | |
| 4808134 | EVELYN SUNRISE SHOPPING CENTER | 541 S.SPRING STREET, SUITE 204 | | | | LOS ANGELES | CA | 90013 | |
| 4845579 | EVELYN THARP | 30 ESQUINA DR | | | | San Francisco | CA | 94134 | |
| 4847575 | EVELYN TOLIVER | 3610 VERSAILLES DR | | | | San Antonio | TX | 78219 | |
| 4851780 | EVELYN VICKERS | 711 OVERBROOK ST | | | | Muskegon | MI | 49444 | |
| 4852792 | EVELYN WILLIAMS | 501 W 10TH ST | | | | Marion | IN | 46953 | |
| 4847910 | EVELYNE BENSON | 23 CHESTNUT RD | | | | Amityville | NY | 11701 | |
| 4882947 | EVENFLO COMPANY INC | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4882948 | EVENFLO COMPANY INC I | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4870466 | EVENFLO FEEDING INC | 7411 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4806050 | EVENFLO JUVENILE FURN CO | P O BOX 73658 | | | | CLEVELAND | OH | 44193 | |
| 4876935 | EVENING LEADER | HORIZON OHIO PUBLICATIONS INC | 102 SPRING ST E | | | ST MARYS | OH | 45885 | |
| 4876288 | EVENING NEWS | GATEHOUSE MEDIA | 109 ARLINGTON | | | SAULT STE MARIE | MI | 49783 | |
| 4874310 | EVENING NEWS INC | COMMUNITY FIRST HOLDINGS INC | PO BOX 867 | | | JEFFERSONVILLE | IN | 47130 | |
| 4876355 | EVENING TELEGRAM | GATEHOUSE MEDIA OBSERVER DISPATCH | AR 498 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | |
| 4876336 | EVENING TRIBUNE | GATEHOUSE MEDIA LLC | 85 CANISTEO ST | | | HORNELL | NY | 14843 | |
| 4778835 | Evennou, Greg | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792057 | Evenson, Bradley | Address on file | | | | | | | |
| 4887683 | EVENT METAL DETECTORS LLC | SECURITY DETECTION | 6626 MONROE STREET SUITE B | | | SYLVANIA | OH | 43560 | |
| 4871465 | EVER BRIGHT INTERNATIONAL LTD | 8F-2#8 LAND 609 | SEC 5 CHUNG HSIN RD | | | SAN CHUNG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4804698 | EVER PRETTY GARMENT INC | DBA EVER PRETTY | 1881 KETTERING | | | IRVINE | CA | 92614 | |
| 4850611 | EVERARDO MORENO | 1619 N M ST | | | | Tulare | CA | 93274 | |
| 4862807 | EVERBLOOM GROWERS INC SBT | 20450 SW 248 ST | | | | HOMESTEAD | FL | 33031 | |
| 4883588 | EVERCARE COMPANY | P O BOX 931621 | | | | ATLANTA | GA | 31193 | |
| 4845324 | EVERDEAN HOLDINGS LLC | 2004 KIRKLAND LAKE DR | | | | Auburndale | FL | 33823 | |
| 4799156 | EVEREADY BATTERY COMPANY INC | P O BOX 841516 | | | | DALLAS | TX | 75284-1516 | |
| 4845671 | EVEREST AIR CORP | 3849 EAGLE ISLE CIR | | | | Kissimmee | FL | 34746 | |
| 4866544 | EVEREST GROUP USA INC | 3778 MILLIKEN AVE UNIT B | | | | MIRA LOMA | CA | 91752 | |
| 4778187 | Everest National Insurance Company | Attn: Jake Sokol | 477 Martinsville Road | | | Liberty Corner | NJ | 07938 | |
| 4804617 | EVEREST VENTURES | 500 WESTOVER DR #9244 | | | | SANFORD | NC | 27330 | |
| 4875808 | EVERETT GOODRICH INC | EVERETT GOODRICH TRUCKING INC | 3851 WERTH RD | | | ALPENA | MI | 49707 | |
| 4871080 | EVERGREEN AMERICA CORPORATION | 823 COMMERCE DRIVE 2ND FL | | | | OAK BROOK | IL | 60523 | |
| 4857470 | Evergreen Chamber of Commerce | Attn: TJ Wendt, 2nd Vice President | P.O. Box 5604 | | | Kalispell | MT | 59901 | |
| 4869169 | EVERGREEN ENTERPRISES INC | 5915 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23225 | |
| 4850558 | EVERGREEN GROUP LLC | 336 CLAPP FARMS RD | | | | Greensboro | NC | 27405 | |
| 4850442 | EVERGREEN HOME RESCUE LLC | 16917 41ST PL W | | | | Lynnwood | WA | 98037 | |
| 4887881 | EVERGREEN LANDSCAPING & MAINTENANCE | SIXTO A MABUIT | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 4887883 | EVERGREEN LANDSCAPING & MAINTENANCE | SIXTO A MABUTI | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 4887882 | EVERGREEN LANDSCAPING AND MAINTENAN | SIXTO A MABUIT | 1636 MAHANI LOOP | | | HONOLULU | HI | 96819 | |
| 4858582 | EVERGREEN RESEARCH AND MKTG LLC | 10637 ROSELLE ST #F | | | | SAN DIEGO | CA | 92121 | |
| 4847458 | EVERGREEN SERVICES LLC | 6420 JORDAN RD | | | | Effingham | SC | 29541 | |
| 4808650 | EVERGREEN SQUARE 832, LLC | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATION | ATTN:MR.MILTON COOPER OR MICHAEL J FLYNN | | NEW HYDE PARK | NY | 11042-0020 | |
| 4866562 | EVERGREEN USA LLC | 380 MOUNTAIN ROAD UNIT 206 | | | | UNION CITY | NJ | 07087 | |
| 4847281 | EVERLAST CONSTRUCTION SOLUTIONS | 7104 BLOOMINGTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4877415 | EVERLAST SPORTS MFG | JAY SENZATIMORE | 42 WEST 39TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875129 | EVERLAST SPORTS MFG CORP | DEPT CH 14179 | | | | PALATINE | IL | 60055 | |
| 4804114 | EVERLAST SPORTS MFG CORP | DIV OF EVERLAST WORLDWIDE INC | DEPT CH 14179 | | | PALATINE | IL | 60055-4179 | |
| 4872153 | EVERLAST WORLDS BOXING CORP ACCRUAL | ACCRUAL PAYMENT ONLY | 183 MADISON AVENUE SUITE 1701 | | | NEW YORK | NY | 10016 | |
| 4886387 | EVERLAST WORLDS BOXING CORP ROYALTY | ROYALTY PAYMENT ONLY | 183 MADISON AVENUE SUITE 1701 | | | NEW YORK | NY | 10016 | |
| 4860196 | EVERLAST WORLDWIDE INC | 1350 BROADWAY STE 2300 | | | | NEW YORK | NY | 10018 | |
| 4806695 | EVERLAST WORLDWIDE INC | DEPT CH #14179 | | | | PALATINE | IL | 60055-4179 | |
| 4847087 | EVERLASTING SURFACES INC | 4378 CONTRACTORS CMN STE A | | | | Livermore | CA | 94551 | |
| 4860807 | EVERNEX USA INC | 147 PRINCE ST | | | | BROOKLYN | NY | 11201 | |
| 4803875 | EVERS DIRECT LLC | DBA EVERS DIRECT | 684 BERRIMAN ST | | | BROOKLYN | NY | 11208 | |
| 4811582 | Eversheds Sutherland LLP | Attn: Dennis Allen | 700 Sixth Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 4872047 | EVERSHEDS SUTHERLAND US LLP | 999 PEACHTREE ST NE STE 2300 | | | | ATLANTA | GA | 30309 | |
| 4848778 | EVERSHINE CONSTRUCTION INC | 2501 JOHN EPPES RD APT 403 | | | | HERNDON | VA | 20171 | |
| 4862483 | EVERSHINE PLASTIC PROD LTD | 2/F FLAT E WAH SHUN IND BLDG | 4 CHO YUEN ST | | | YAU TONG BAY | KOWLOON | | HONG KONG |
| 4783161 | Eversource Energy/56002 | PO Box 56002 | | | | Boston | MA | 02205-6002 | |
| 4783211 | Eversource Energy/56003 | PO Box 56003 | | | | Boston | MA | 02205-6003 | |
| 4783284 | Eversource Energy/56004 | PO Box 56004 | | | | Boston | MA | 02205-6004 | |
| 4783188 | Eversource Energy/56005 | PO Box 56005 | | | | Boston | MA | 02205-6005 | |
| 4783311 | Eversource Energy/56007 | PO Box 56007 | | | | Boston | MA | 02205-6007 | |
| 4788021 | Everstz, Helen | Address on file | | | | | | | |
| 4788022 | Everstz, Helen | Address on file | | | | | | | |
| 4846571 | EVERT HERBERT | 1436 HIGHWAY 662 | | | | Morgan City | LA | 70380 | |
| 4875219 | EVERY DOOR SERVICE | DEREK H KATE | 339A ANO STREET | | | KAHULUI | HI | 96732 | |
| 4882521 | EVERY GREEN CARE INC | P O BOX 620031 | | | | ORLANDO | FL | 32862 | |
| 4889555 | EVERYDAY APPLIANCE SERVICE | YAKOV IGNATOVSKY | 1025 DOLORITA AVE | | | GLENDALE | CA | 91208 | |
| 4803946 | EVERYDAY ELEGANCE JEWELRY LLC | DBA EVERYDAY ELEGANCE JEWELRY | 12280 LAKESHORE SOUTH | | | AUBURN | CA | 95602 | |
| 4875811 | EVERYDAY HEALTH MEDIA LLC | EVERYDAY HEALTH INC | PO BOX 347351 | | | PITTSBURGH | PA | 15251 | |
| 4798943 | EVERYDAY VITAMIN NUTRITION LLC | DBA EVERYDAYVITAMIN.COM | 8610 25TH AVE | | | BROOKLYN | NY | 11214 | |
| 4877484 | EVERYTHING ELECTRICAL LLC | JEFFREY S HOAG | 409 S WALKER WAY | | | SUN PRAIRIE | WI | 53590 | |
| 4803498 | EVERYTHING FITS 360 LLC | DBA METALS JEWELRY | 3911 AMBOY RD SUITE D | | | STATEN ISLAND | NY | 10308 | |
| 4859872 | EVERYTHING GUAM LLC | 1296 PALE SAN VITORES ROAD | | | | TUMON | GU | 96913 | |
| 4861542 | EVERYTHING MARY LLC | 1668 E JOYCE BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| 4795703 | EVERYUPGRADE INC | DBA PARTS-QUICK | 5255 STEVENS CREEK BLVD #166 | | | SANTA CLARA | CA | 95051 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802136 | EVERYWAY4ALL | 2479 SUNBRIGHT DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4795048 | EVES CLOTHING INC | DBA CLOTHESEFFECT | 580 N BERRY ST | | | BREA | CA | 92821 | |
| 4795818 | EVINE LIVE INC | DBA PRINCETONWATCHES .COM | 12242 KINSMAN ROAD | | | NEWBURY | OH | 44065 | |
| 4800954 | EVINE LIVE INC | DBA PRINCETONWATCHES .COM | 6740 SHADY OAK ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| 4885515 | EVITE INC | PO BOX 956627 | | | | ST LOUIS | MO | 63195 | |
| 4807044 | EVITEX APPARELS LIMITED | SHIRIRCHALA, BHABANIOUR | JOYDEVPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4807045 | EVITEX APPARELS LIMITED | SHIRIRCHALA, BHABANIPUR | JOYDEVPUR | | | GAZIPUR | | 1704 | BANGLADESH |
| 4810272 | EVO, INC | 20560 SW 115 AVE | | | | TUALATIN | OR | 97062 | |
| 4875277 | EVOCALIZE INC | DISHOPINION INC | 1601 5TH AVENUE SUITE 1250 | | | SEATTLE | WA | 98101 | |
| 4860927 | EVOLUTION DESIGN LAB INC | 150 S LOS ROBLES AVE STE 100 | | | | PASADENA | CA | 91101 | |
| 4805213 | EVOLUTION POWER TOOLS LLC | 5567 CAREY AVENUE | | | | DAVENPORT | IA | 52807 | |
| 4866634 | EVOLVED INDUSTRIES INC | 3849 PLAZA TOWER DRIVE | | | | BATON ROUGE | LA | 70816 | |
| 4875816 | EVOQUA WATER TECHNOLOGIES LLC | EWT HOLDINGS III CORP | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887128 | EVOTZ OPTOMETRY PC | SEARS OPTICAL 1544 | 9605 QUEENS BLVD | | | NEW YORK | NY | 11374 | |
| 4800421 | EVOX MANAGEMENTZ | DBA SHOPHOM | DG1963 MAPLE AVE ST | | | COSTA MESA | CA | 92627 | |
| 4861102 | EVRIHOLDER PRODUCTS LLC | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 4861103 | EVRIHOLDER PRODUCTS LLC SBT | 1530 SOUTH LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| 4875075 | EVY OF CALIFORNIA INC | DEPT 4594 | | | | PASADENA | CA | 91050 | |
| 4800900 | EW ELECTRONICS LLC | 300 CENTER DR STE G173 | | | | SUPERIOR | CO | 80027 | |
| 4795445 | EWATCHESUSA LLC | DBA CHEAP WHOLESALE WATCHES | 1 JOCAMA BLVD SUITE 2A | | | OLD BRIDGE | NJ | 08857 | |
| 4871105 | EWBANK LLC | 8261 HWY 73 SUITE F | | | | STANLEY | NC | 28164 | |
| 4794673 | EWC GROUP INC | DBA TIONEER | 1135 WESTMINSTER AVE SUITE J | | | ALHAMBRA | CA | 91780 | |
| 4793029 | Ewell, David & Cindee | Address on file | | | | | | | |
| 4875815 | EWI WORLDWIDE | EWI WORLDWIDE INC | LOCKBOX 232315 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4861432 | EWING ELECTRIC & REFRIGERATION INC | 1626 BEAR CREEK RD | | | | CROSSVILLE | TN | 38555 | |
| 4879206 | EWING LANDSCAPE & DESIGN | MIDWEST SUPER KLEEN INC | 107 STONE STREET POBOX 311 | | | ANTWERP | OH | 43526 | |
| 4785895 | Ewing, Josie | Address on file | | | | | | | |
| 4847330 | EWIRE SOLUTIONS | 14511 FARM HILLS PL | | | | Tampa | FL | 33625 | |
| 4806686 | EWL SLEEPWEAR INC | PO BOX 30298 | | | | NEW YORK | NY | 10087 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796857 | E-WORLD USA HOLDING INC | DBA DAILYNU.COM | 9550 FLAIR DR STE#308 | | | EL MONTE | CA | 91731 | |
| 4859173 | EWS WELDING SUPPLY INC | 1161 MCCABE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4880826 | EX CELL HOME FASHIONS INC | P O BOX 1879 | | | | GOLDSBORO | NC | 27533 | |
| 4797025 | EX25 EVENTS AND DESIGNS LLC | DBA DHORCAS DESIGNS | 11786 BIG FOOT RD | | | NAMPA | ID | 83686 | |
| 4864501 | EXACT TARGET | 26487 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885863 | EXACTA LLP | REBECCA BENSON | 1051 S CENTRAL AVE | | | SIDNEY | MT | 59270 | |
| 4868507 | EXACTA SWEATERS INC | 5201 FLUSHING AVE | | | | MASPETH | NY | 11378 | |
| 4888868 | EXACTEC | TUORTS ACQUISTION CORP | P O BOX 46490 | | | EDEN PRAIRIE | MN | 55344 | |
| 4860152 | EXADEL INC | 1340 TREAT BLCD STE 375 | | | | WALNUT CREEK | CA | 94597 | |
| 4876347 | EXAMINER | GATEHOUSE MEDIA MISSOURI HOLDINGS | 410 S LIBERTY | | | INDEPENDENCE | MO | 64050 | |
| 4874818 | EXAMINER ENTERPRISE | DB ARKANSAS HOLDINGS INC | 4125 NOWATA RD | | | BARTLESVILLE | OK | 74005 | |
| 4882499 | EXAMINER MEDIA | P O BOX 611 | | | | MT KISCO | NY | 10549 | |
| 4876596 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 6083 POWER INN ROAD | | | SACRAMENTO | CA | 95824 | |
| 4806130 | EXCALIBUR PRODUCTS INC | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE SUITE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4866783 | EXCEL BUILDING SERVICES | 399 WESTVIEW AVENUE | | | | HUBBARD | OH | 44426 | |
| 4858574 | EXCEL BUILDING SERVICES LLC | 1061 SERPENTINE LANE #H | | | | PLEASANTON | CA | 94566 | |
| 4858205 | EXCEL CLEANING SERVICE | 1007 S 21ST STREET | | | | CHESTERTON | IN | 46304 | |
| 4852566 | EXCEL CONSTRUCTION LA INC | 7100 VAN NUYS BLVD UNIT 202 | | | | Van Nuys | CA | 91405 | |
| 4874842 | EXCEL CONTAINER INC | DBA EXCEL DISPLAYS & PACKAGING INC | 4390 LIBERTY ST | | | AURORA | IL | 60506 | |
| 4879267 | EXCEL FIRE PROTECTION | MINING CONSTRUCTION SERVICES LLC | 2264 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 4867313 | EXCEL GARDENS LLC SBT | 4250 WEXFORD WAY | | | | EAGAN | MN | 55122 | |
| 4866308 | EXCEL INTERNATIONAL INC | 3575 PHILADELPHIA STREET | | | | CHINO | CA | 91710 | |
| 4852433 | EXCEL MANAGEMENT LLC | 511 ABBE RD N STE B | | | | Elyria | OH | 44035 | |
| 4860360 | EXCEL MECHANICAL SYSTEMS INC | 1392 W QUINCY AVE | | | | ENGLEWOOD | CO | 80110 | |
| 4872770 | EXCEL REALTY PARTNERS LP | ATTENTION ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873506 | EXCEL REALTY PARTNERS LP | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4807901 | EXCEL REALTY PARTNERS,L.P. | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4861646 | EXCEL STAFFING COMPANIES | 1700 LOUISIANA BLVD NE STE 210 | | | | ALBUQUERQUE | NM | 87110 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 737 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888622 | EXCEL TECHNOLOGIES | TIM FOSTER | 4015 ECHO GLEN DR | | | DALLAS | TX | 75244 | |
| 4802278 | EXCEL TRADING LLC | DBA WALK INTO FASHION | 40A COTTERS LN | | | EAST BRUNSWICK | NJ | 08816 | |
| 4865066 | EXCELL BRANDS LLC | 3 INDEPENDENCE WAY SUITE 114 | | | | PRINCETON | NJ | 08540 | |
| 4863530 | EXCELL MAINTENANCE SERVICES INC | 2250 US ROUTE 322 | | | | WOOLWICH TOWNSHIP | NJ | 08085 | |
| 4868848 | EXCELL MARKETING L C | 5501 PARK AVENUE | | | | DES MOINES | IA | 50321 | |
| 4882418 | EXCELLED | P O BOX 5928 | | | | NEW YORK | NY | 10087 | |
| 4806224 | EXCELLED SHEEPSKIN & LEATHER COAT | 1100 MILIK STREET | | | | CARTERET | NJ | 07008 | |
| 4860875 | EXCELSIOR ADVERTISING INC | 15 CORPORATE DRIVE | | | | ORANGEBURG | NY | 10962 | |
| 4874599 | EXCELSIOR PUBLISHING COMPANY | DAILY STANDARD | 417 THOMPSON AVE P O BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4860644 | EXCENTUS CORPORATION | 14241 DALLAS PKWY STE 1200 | | | | DALLAS | TX | 75254 | |
| 4867027 | EXCHANGE INC | 408 SOUTH MAIN PO BOX 490 | | | | FAYETTEVILLE | TN | 37334 | |
| 4874220 | EXCHANGE ZONE LP | CLYDE RANDALL NORRIS | 168 COL ETHEREDGE BLVD | | | HUNTSVILLE | TX | 77340 | |
| 4860668 | EXCITE LTD | 1430 VALWOOD PARKWAY | SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4874885 | EXCLUSIVE APPAREL | DC & JIT | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4870671 | EXCLUSIVE ARTIST MANAGEMENT INC | 7700 SUNSET BOULEVARD STE 205 | | | | LOS ANGELES | CA | 90046 | |
| 4797862 | EXCLUSIVE BEAUTY CLUB | DBA BEAUTY SPECIALISTS | 4500 BISCAYNE BOULEVARD STE 320 | | | MIAMI | FL | 33137 | |
| 4866893 | EXCLUSIVE BRAND INNOVATORS | 4000 REDONDO BEACH AVE STE 101 | | | | REDONDO BEACH | CA | 90278 | |
| 4810841 | EXECUTIVE APPLIANCE SERVICES | 12816 NUTWOOD | | | | GARDEN GROVE | CA | 92840 | |
| 4847246 | EXECUTIVE DESIGN & CONSTRUCTION INC | 7515 CALVIN AVE | | | | Reseda | CA | 91335 | |
| 4803446 | EXECUTIVE PERSONAL COMPUTERS INC | DBA EPC INC | 3941 HARRY S TRUMAN BLVD | | | ST CHARLES | MO | 63301 | |
| 4886757 | EXECUTIVE PROPERTY SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 1443 SUNDALE ROAD | | | EL CAJON | CA | 92019 | |
| 4886851 | EXECUTIVE PROPERTY SOLUTIONS INC | SEARS MAID SERVICES | 1443 SUNDALE ROAD | | | EL CAJON | CA | 92019 | |
| 4875826 | EXECUTIVE SECURITY SYSTEMS INC | EXECUTIVE SECURITY SYT INC AMERICA | PO BOX 850356 | | | RICHARDSON | TX | 75085 | |
| 4874356 | EXECUTIVE TECHNIQUE | CONNELLAN GROUP INC | PO BOX 371 | | | GURNEE | IL | 60031 | |
| 4809508 | EXECUTIVES' ASSOCIATION | P.O. BOX 2777 | ATTN: LYNN JOHNSON | | | RENO | NV | 89505 | |
| 4801688 | EXEO ENTERTAINMENT INC | DBA EXEO ENTERTAINMENT INC | 4478 WAGON TRAIL AVE | | | LAS VEGAS | NV | 89118 | |
| 4860215 | EXERCERA INC | 13535 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4800197 | EXERCISE EQUIPMENT SERVICE | DBA TREADMILLPARTSZONE | 288 W 79 PL | | | HIALEAH | FL | 33014 | |
| 4794935 | EXETER 10425 RIDGEWOOD LLC | C/O EXETER 7495 RACE LLC | LOCKBOX #1462 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794946 | EXETER 580 RACO LLC | ATTN LAURIE PHILLIPS | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803437 | EXETER OPERATING PARTNERSHIP IV LP | DBA EXETER 1001-1011 COMMERCE LLC | 101 WEST ELM STREET SUITE 600 | ATTN ACCOUNTS RECEIVABLE DEPT | | CONSHOHOCKEN | PA | 19428 | |
| 4854518 | EXETER PROPERTY GROUP | EXETER OPERATING PARTNERSHIP IV LP | DBA EXECUTER 1001-1011 COMMERCE, LLC | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4802379 | EXEX HOLDING CORP | DBA ONLINEEEI | 1201 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| 4877599 | EXHIBIT HOUSE | JOB MANAGEMENT | 3500 NORTH ARLINGTON | | | INDIANAPOLIS | IN | 46218 | |
| 4876519 | EXIDE TECHNOLOGIES | GNB INDUSTRIAL POWER DIVISION | PO BOX 743707 | | | ATLANTA | GA | 30374 | |
| 4797534 | EXIM USA LLC | DBA SHOPINBAY | 8 PINEHURST COURT | | | WESTAMPTON | NJ | 08060 | |
| 4861501 | EXIST INC | | 1650 NORTH WEST 23RD AVE | | | FT LAUDERDALE | FL | 33311 | |
| 4885732 | EXIT 122 OUTDOOR POWER | QUALITY 122 LLC | 2520 ANDERSONVILLE HWY | | | CLINTON | TN | 37716 | |
| 4878665 | EXMART INTERNATIONAL PVT LTD | M. ARIF | D 21& 22,E P I P, KASNA | | | GREATER NOIDA | UTTAR PRADESH | 201310 | INDIA |
| 4796719 | EXOOTER LLC | DBA EXOOTER USA | 23291 PERALTA DR STE B1 | | | LAGUNA HILLS | CA | 92653 | |
| 4795718 | EXOTIC INDIA COLLECTION | DBA MOGUL INTERIOR | MOGULINTERIOR | 19451 S TAMIAMI TRAIL SUITE 110 | | FORT MYERS | FL | 33908 | |
| 4799877 | EXPANSYS INC | DBA EXPANSYS-USA | 1702 GE ROAD UNIT 6 | | | BLOOMINGTON | IL | 61704 | |
| 4804061 | EXPECTING FAN LLC | DBA ZOKEE | 1104 ALDRIDGE WAY | | | LEXINGTON | KY | 40515 | |
| 4803788 | EXPECURA CORPORATION | DBA FANSPIRITS | 1420 240TH ST | | | HARBOR CITY | CA | 90710 | |
| 4853484 | Expedient | PO Box 645209 | | | | Pittsburgh | PA | 15264-5209 | |
| 4875827 | EXPEDITORS INTL | EXPEDITORS INTERNATIONAL OF WASHING | P O BOX 66448 | | | CHICAGO | IL | 60666 | |
| 4858303 | EXPEDITORS INTL OF WASHINGTON INC | 1015 3RD AVE | | | | SEATTLE | WA | 90104 | |
| 4875828 | EXPERIAN | EXPERIAN INFORMATION SOLUTIONS INC | DEPT 1971 | | | LOS ANGELES | CA | 90088 | |
| 4875829 | EXPERIAN | EXPERIAN INFORMATION SOLUTIONS INC | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4811156 | EXPERIAN | PO BOX 881971 | | | | LOS ANGELES | CA | 90088-1971 | |
| 4874376 | EXPERIAN CONSUMER DIRECT | CONSUMERINFO COM | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| 4885327 | EXPERIENCE INSIGHT GROUP INC | PO BOX 8356 | | | | ATLANTA | GA | 31106 | |
| 4875830 | EXPERT APPLIANCE HEATING & AIR SERV | EXPERT SERVICES | 7840 JEFFERSON OAKS DR | | | KNOXVILLE | TN | 37938 | |
| 4867005 | EXPERT APPLIANCE REPAIR SERVICES | 406 6 MADISON AVE STE 6 | | | | ORANGE PARK | FL | 32065 | |
| 4880525 | EXPERT ELECTRIC LLC | P O BOX 14149 | | | | CINCINNATI | OH | 45250 | |
| 4854033 | Expert Flooring Services Inc | 236 Arrowhead St | | | | Park Forest | IL | 60466 | |
| 4795178 | EXPERT PUBLISHERS INC | DBA QB-DISCOUNT | PO BOX 272 | | | RICHBORO | PA | 18954 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865835 | EXPERT SERVICES INC | 32952 CAPTIOL ST | | | | LIVONIA | MI | 48150 | |
| 4860264 | EXPLICIT INTERNATIONAL LIMITED | 137, ROAD # 2,GA, SUGANDHA | MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4860265 | EXPLICIT INTERNATIONAL LTD | 137, ROAD # 2,GA, SUGANDHA | MURADPUR | | | CHITTAGONG | | 4203 | BANGLADESH |
| 4858267 | EXPLORE SCIENTIFIC LLC | 1010 S 48TH STREET | | | | SPRINGDALE | AR | 72762 | |
| 4798965 | EXPLORE SCIENTIFIC LLC | PO BOX 894775 | | | | LOS ANGELES | CA | 90189-4775 | |
| 4875831 | EXPO COMMUNICATIONS INC | EXPO TV | 15 W 18TH ST 10TH FL | | | NEW YORK | NY | 10011 | |
| 4795693 | EXPO INTERNATIONAL | DBA EXPO INTERNATIONAL INC | 5631 BRAXTON DR | | | HOUSTON | TX | 77036 | |
| 4852603 | EXPO MANAGEMENT INC | 983 MAIN ST STE 204 | PO BOX 667 | | | Andrews | NC | 28901 | |
| 4810278 | EXPO STONE CORP. | 590 SW 12 AVE. | | | | POMPANO BCH | FL | 33069 | |
| 4810783 | EXPOFLEX CORP | 2001 NW 15 AVENUE - SUITE # 102 | | | | POMPANO BEACH | FL | 33069 | |
| 4799899 | EXPONENTIAL MARKETING LLC | DBA CLICKHERE2SHOP | 881 WEST STATE STREET # 140-321 | | | PLEASANT GROVE | UT | 84062 | |
| 4849031 | EXPOS YOUR BUSINESS | 255 GREAT NECK RD STE 515 | | | | Great Neck | NY | 11021 | |
| 4887993 | EXPOSITOR | SPARTA NEWSPAPERS INC | PO BOX 179 | | | SPARTA | TN | 38583 | |
| 4884000 | EXPRESS | PENN JERSEY ADVANCE INC | PO BOX 391 | | | EASTON | PA | 18044 | |
| 4871476 | EXPRESS CARPET & UPHOLSTERY INC | 9 GAIGAL DR | | | | NESCONSET | NY | 11767 | |
| 4875833 | EXPRESS COFFEE SERVICE | EXPRESS CONSULTANTS LLC | 730 S PIERCE ST | | | NEW ORLEANS | LA | 70119 | |
| 4851702 | EXPRESS CONSTRUCTION & REMODELING | 5809 BLUE BEECH CT | | | | ANTELOPE | CA | 95843 | |
| 4867089 | EXPRESS ELECTRIC LLC | 4105 PLATTE AVE | | | | GROVEPORT | OH | 43125 | |
| 4875832 | EXPRESS INC | EXPRESS BUSINESS SYSTEMS INC | P O BOX 537 | | | LA JOLLA | CA | 92038 | |
| 4852613 | EXPRESS INSTALLATIONS | 5220 HENDRIX DR | | | | THE COLONY | TX | 75056 | |
| 4849648 | EXPRESS PLUMBING HEATING AND AIR INC | 9245 DOWDY DR STE 202 | | | | San Diego | CA | 92126 | |
| 4871979 | EXPRESS PRINTING & OFFICE SUPPLIES | 9840 INTERSTATE CENTER DR | | | | JACKSONVILLE | FL | 32218 | |
| 4852632 | EXPRESS RENOVATIONS AND MAINTENANCE LLC | 33 HIDDEN FIELD DR | | | | Gaithersburg | MD | 20877 | |
| 4889284 | EXPRESS REPAIR CENTER | WE ARE ELECTRONICS LLC | 10478 NW 31 TERRACE | | | MIAMI | FL | 33172 | |
| 4868785 | EXPRESS REPAIR INC | 546 PLAINVIEW DR | | | | ADRIAN | MO | 64720 | |
| 4874361 | EXPRESS RETAIL SERVICES | CONNIE S MCCANN | 1269 HOLTVILLE ROAD | | | WETUMPKA | AL | 36092 | |
| 4875835 | EXPRESS SERVICES INC | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | | | LOS ANGELES | CA | 90084 | |
| 4880964 | EXPRESS SERVICES INC | P O BOX 203901 | | | | DALLAS | TX | 75320 | |
| 4882294 | EXPRESS SERVICES INC | P O BOX 535434 | | | | ATLANTA | GA | 30353 | |
| 4811179 | EXPRESS SERVICES INC | PO BOX 4427 | | | | PORTLAND | OR | 97208-4427 | |
| 4810862 | EXPRESS SERVICES INC | PO BOX 844277 | | | | LOS ANGELES | CA | 90084-4277 | |
| 4879605 | EXPRESS STAR | NEWSPAPER HOLDINGS INC | 302 N 3RD STREET PO DRAWER E | | | CHICKASHA | OK | 73018 | |
| 4798793 | EXPRESSIONS OF TIME | 5640B TELEGRAPH RD #272 | | | | ST LOUIS | MO | 63129 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867978 | EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | | | | HOLYOKE | MA | 01040 | |
| 4866182 | EXQUISITE APPAREL CORP | 350 5TH AVE | | | | NEW YORK | NY | 10018 | |
| 4846891 | EXQUISITE FINANCIAL INC | 1964 LAKE ATRIUMS CIR APT 153 | | | | Orlando | FL | 32839 | |
| 4864862 | EXTECH INSTRUMENTS CORPORATION | 285 BEAR HILL RD | | | | WALTHAM | MA | 02154 | |
| 4878527 | EXTECH INSTRUMENTS CORPORATION | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| 4850890 | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | 706 W CATAWBA AVE | | | | Mount Holly | NC | 28120 | |
| 4864958 | EXTERIOR MAINTENANCE SERVICE LLC | 2913 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| 4801476 | EXTERIOR PERFORMANCE COATINGS INC | 1165 HULL COURT | | | | AURORA | IL | 60504 | |
| 4878540 | EXTOLE INC | LOCKBOX DEPT LA 24339 | | | | PASADENA | CA | 91185 | |
| 4878889 | EXTON MOWER SERVICE | MATTHEW M PAWLOWSKI | 5244 GREENSBURG ROAD | | | APOLLO | PA | 15613 | |
| 4808519 | EXTON SQUARE PROPERTY LLC | PO BOX 73281 | | | | CLEVELAND | OH | 44193 | |
| 4796743 | EXTRA POWER INC | DBA EXTRAPOWER INC | 1466 CADMUS DRIVE | | | TROY | MI | 48085 | |
| 4861014 | EXTREME BEVERAGE LLC | 151 FIFTH AVE NW STE 100 | | | | NEW BRIGHTON | MN | 55112 | |
| 4866046 | EXTREME CONCEPTS LLC | 34 WEST 33RD 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4881069 | EXTREME DIMENSION WILDLIFE CALL SBT | P O BOX 220 | | | | HAMPDEN | ME | 04444 | |
| 4870308 | EXTREME ICE INC | 721 KNIGHT STREET | | | | MILES CITY | MT | 59301 | |
| 4864162 | EXTREME LINEN LLC | 25 WEST 36TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4848767 | EXTREME MAKE OVER INC | 860 ACACIA AVE | | | | Sunnyvale | CA | 94086 | |
| 4784700 | EXTREME NETWORKS | DEPT LA21921 | | | | PASADENA | CA | 91185-1921 | |
| 4855340 | Extreme Networks | David Nowland | 6480 Via Del Oro | | | San Jose | CA | 95119 | |
| 4875199 | EXTREME NETWORKS INC | DEPT LA21921 | | | | PASADENA | CA | 91185 | |
| 4870549 | EXTREME REACH INC | 75 SECOND AVE STE 360 | | | | NEEDHAM | MA | 02494 | |
| 4806370 | EXTREME TOOLS INC | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 4811296 | EXTREME VISION CONST AND REMODELING INC | 1027 SANTA HELENA AVE | | | | HENDERSON | NV | 89002 | |
| 4888281 | EXTREME WEED CONTROL | SUNRISE SPRAYING SERVICES LLC | 13401 HARVEST MILE ROAD | | | COMMERCE CITY | CO | 80022 | |
| 4846261 | EXTREMELINE DESIGN INC | 9718 WHITE BARN WAY | | | | RIVERVIEW | FL | 33569 | |
| 4800035 | EXTREMEMOTO | 12864 BISCAYNE BLVD | 257 | | | NORTH MIAMI | FL | 33181 | |
| 4884970 | EXXEL OUTDOORS LLC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4807046 | EXXEL OUTDOORS LLC | NANCY FARLEY | 6235 LOOKOUT ROAD | SUITE B | | BOULDER | CO | 80301 | |
| 4884971 | EXXEL OUTDOORS LLC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4883005 | EXXONMOBIL OIL CORPORATION | P O BOX 75024 | | | | CHICAGO | IL | 60675 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 741 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886886 | EYE ARMOR INC | SEARS NON OPTICAL LOCATION 2694 | 30 BIG SPRING LANE | | | STAFFORD | VA | 22554 | |
| 4798608 | EYE CARE ASSOCIATES LLC | DBA EYECAREUNIVERSE.COM | 405 TARRYTOWN RD STE 1545 | | | WHITE PLAINS | NY | 10607 | |
| 4874550 | EYE DAZZLER | CUT IT OUT INC | 63 NORTH 3RD STREET STE 404 | | | BROOKLYN | NY | 11249 | |
| 4887268 | EYE GALLERY CO | SEARS OPTICAL 2331 | 3600 COUNTRY CLUB | | | JEFFERSON CITY | MO | 65109 | |
| 4887241 | EYE HEALTH OF HOUPHTON LAKE PLLC | SEARS OPTICAL 2180 | 1212 S AIRPORT RD W | | | TRAVERSE CITY | MI | 49684 | |
| 4887329 | EYE VISION CARE PLLC | SEARS OPTICAL LOC | 400 MEMORIAL CITY MALL | | | HUSTON | TX | 77024 | |
| 4887558 | EYE WARES | SEARS OPTICAL LOCATION 2016 | 2000 SW RAILROAD AVENUE | | | HAMMOND | LA | 70403 | |
| 4796407 | EYECANDY EYEWEAR | DBA FUSE OPTICS | 1684 N. BELCHER RD | | | CLEARWATER | FL | 33765 | |
| 4887162 | EYECARE PROFESSIONALS OF MI PLLC | SEARS OPTICAL 1700 | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | |
| 4857504 | Eyeglass Service Industries, Inc. | c/o Vision World of West Orange | Attn: Augustine Perez | 235 Prospect Avenue | | West Orange | NJ | 07052 | |
| 4803592 | EYEKEPPER GLOBAL INC | DBA EYEKEPPER | 115 LAKEVIEW DR | | | MOUNTAIN TOP | PA | 18707 | |
| 4857967 | EYEKING LLC | 10 HUB DRIVE SUITE 104 | | | | MELVILLE | NY | 11747 | |
| 4887172 | EYEMAX INC | SEARS OPTICAL 1740 | 3340 MALL LOOP | | | JOLIET | IL | 60431 | |
| 4878225 | EYES HAVE IT LLC | LACHIONTE CULPEPPER | 5174 HICKORY CIRCLE | | | ELLENWOOD | GA | 30294 | |
| 4804845 | EYESAVE INC | DBA EYESAVE | 20 JAY ST | SUITE 1002 | | BROOKLYN | NY | 11201 | |
| 4868296 | EYESSORY FASHION PVT LTD | 505 LAKELAND PLAZA STE 128 | | | | CUMMING | GA | 30040 | |
| 4795371 | EYEWEARSTEALS INC | DBA EYEWEARSTEALS | 95-60 QUEENS BLVD PMB #617 | | | REGO PARK | NY | 11374 | |
| 4875753 | EYM TECHNOLOGY LOCKS | ERIC RIVERA DIAZ | CIUDAD JADRIN PASEO DORADO 449 | | | CANOVANAS | PR | 00729 | |
| 4871252 | EYMAN PLUMBING INC | 8506 S 117 TH ST | | | | LAVISTA | NE | 68128 | |
| 4875838 | EZ APPAREL LLC | E-Z APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | NEW YORK | NY | 10018 | |
| 4806746 | EZ APPAREL LLC | 148 WEST 37TH ST 10TH FL | | | | NEW YORK | NY | 10018 | |
| 4863532 | EZ BAGZ LLC | 2253 VISTA PARKWAY STE 11 | | | | WEST PALM BEACH | FL | 33411 | |
| 4796031 | EZ DOG FENCES LLC | DBA EZDOGFENCES.COM | 8956 OLD LEGEND COURT | | | CINCINNATI | OH | 45249 | |
| 4888308 | EZ EYECARE INC | SUSAN O SHEA | 402 WATER STREET | | | FRAMINGHAM | MA | 01701 | |
| 4875839 | EZ FIRE PREVENTION | EZ FIRE PREVENTION SYSTEMS INC | 41 BRIGHAM ST UNIT 16 | | | MARLBOROUGH | MA | 01752 | |
| 4875843 | EZ FLO INTERNATIONAL INC | EZ-FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | ONTARIO | CA | 91761 | |
| 4806302 | EZ FLO INTERNATIONAL INC | 2750 EAST MISSION BLVD | | | | ONTARIO | CA | 91761 | |
| 4800979 | EZ FOODS INC | DBA INDIAN CAFE | 915 W RAND ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4797553 | E-Z INK INC | DBA E-Z INK | 140 58TH ST | | | BROOKLYN | NY | 11220 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859275 | EZ LIFT | 1188 NE 47 STREET | | | | FORT LAUDERDALE | FL | 33334 | |
| 4881050 | EZ LIGHTING & MECHANICAL SERVICES | P O BOX 2183 | | | | INDIANAPOLIS | IN | 46206 | |
| 4885022 | EZ MAINTENANCE SERVICES LLC | PO BOX 591 | | | | DANIELSON | CT | 06239 | |
| 4802201 | EZ STIK LLC | 1935 HALIFAX SETTLE ROAD | | | | SCOTTSVILLE | KY | 42164 | |
| 4847013 | EZ-CURBS LLC | 3811 ALBERTLY AVE | | | | PARMA | OH | 44134 | |
| 4867636 | EZDIA INC | 4525 RODERIGO CT | | | | FREMONT | CA | 94555 | |
| 4846637 | EZEQUIEL RIVERA | 138 COLIN RD | | | | Williamstown | NJ | 08094 | |
| 4796568 | EZFAUXDECOR | DBA EZFAUX DECOR LLC | 6417 WEST 125TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 4796279 | EZMOD INTERIORS INC | DBA EZMOD FURNITURE | 1307 JOHN REED COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4850064 | EZRA BROWN | 812 CHESTNUT ST | | | | Roselle | NJ | 07203 | |
| 4797068 | EZRA RETAIL LLC | DBA HITCHCARRIERS | 740 NAVCO DR | | | LAFAYETTE | IN | 47905 | |
| 4795366 | EZRA ZALAYET | DBA FOOTZIES | 1930 NE 194TH ST | | | MIAMI | FL | 33179 | |
| 4866448 | EZRASONS INC | 37 WEST 37TH STREET 10 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4797793 | EZSTAX LLC | 726 SHAKETT CREEK DRIVE | | | | NOKOMIS | FL | 34275 | |
| 4803818 | EZVIZ INC | DBA EZVIZ | 908 CANADA COURT | | | CITY OF INDUSTRY | CA | 91748 | |
| 4858272 | EZWATCH PRO | 10106 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| 4802098 | EZYREACHVALVE LLC | DBA EZYREACH VALVE | 7419 BRIAN RUN COURT | | | SPRINGFIELD | VA | 22153 | |
| 4799910 | EZZ CORP | DBA COMPRESSION WEAR SPECIALISTS M | 1172 S DIXIE HWAY SUITE 155 | | | CORAL GABLES | FL | 33146 | |
| 4799866 | EZZLIFE COMPANY | 18231 RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4875845 | F & F CONSTRUCTION COMPANY INC | F & F CONSTRUCTION INC | 3180 CARRIER ST | | | MEMPHIS | TN | 38116 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4854034 | F & F Landscaping | Attn: Carlos Sanchez | 7652 Sawmill Road #135 | | | Dublin | OH | 43016 | |
| 4859180 | F & J SERVICE CO | 11636 CHANCEFORD DR | | | | WOODBRIDGE | VA | 22192 | |
| 4887755 | F & K GROUP LLC | SHARON CLARK | 2210 CONEWANGO | | | WARREN | PA | 16365 | |
| 4861442 | F & M TOOL & PLASTICS | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 4806545 | F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | | | | LEOMINSTER | MA | 01453 | |
| 4875847 | F & P MECHANICAL | F AND P MECHANICAL CONTRACTING | 2559 SEYMOUR AVE | | | BRONX | NY | 10469 | |
| 4850441 | F & S REMODELING LLC | 6731 OAKLAND ST | | | | Philadelphia | PA | 19149 | |
| 4876373 | F & T APPAREL LLC | GBG USA INC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4806897 | F & T APPAREL LLC | P O BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4849498 | F & W PAINTING LLC | 17760 LARCHMONT TER | | | | Gaithersburg | MD | 20877 | |
| 4880067 | F A ARIAS & ASSOCIATES INC | P O BOX 025364 | | | | MIAMI | FL | 33102 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806714 | F A SYSTEMS INC | 414 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4877732 | F AND L ELECTRICAL CONTRACTORS | JON D FUNRAY | 1805 W 5TH ST | | | SEDALIN | MO | 65301 | |
| 4860260 | F B WASHBURN | 137 PERKINS AVE | | | | BROCKTON | MA | 02403 | |
| 4860261 | F B WASHBURN CANDY CORP | 137 PERKINS AVE | | | | BROCKTON | MA | 02302 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | |
| 4872319 | F E MORAN INC | ALARM & MONITORING SERVICES | 201 W UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| 4872839 | F J INDUSTRIES CXA | AVENIDA PEDRO A. RIVERA ESQ. ENTR. | JARABACOA, ZONA FRANCA LA VEGA | | | LA VEGA | | | DOMINICAN REPUBLIC |
| 4881059 | F M FORKLIFT SALES & SERV INC | P O BOX 2192 | | | | FARGO | ND | 58108 | |
| 4881635 | F M GEORGE SAFE & LOCK CO | P O BOX 3398 | | | | KNOXVILLE | TN | 37927 | |
| 4876076 | F PEACOCK ENTERPRISES LLC | FOULIS PEACOCK | 30 COLDSPRINGS ROAD | | | CALIFON | NJ | 07830 | |
| 4861135 | F S A NETWORK INC | 1545 NORTH PARK DR | | | | WESTON | FL | 33326 | |
| 4861286 | F W WEBB COMPANY | 160 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730 | |
| 4867589 | F WEBER PRINTING CO | 450 NORTH LOCUST ST RT 50 | | | | MANTENO | IL | 60950 | |
| 4801052 | F.M.C ACQUISTIONS INC | DBA TERRA SANCTA GUILD | 2031 STOUT DR SUITE 1 | | | WARMINSTER | PA | 18974 | |
| 4795710 | FAB GLASS AND MIRROR LLC | DBA FAB GLASS AND MIRROR | 1221 E HUDSON ST | | | COLUMBUS | OH | 43211 | |
| 4803949 | FAB INTERNATIONAL LLC | DBA FAB INTERNATIONAL | 6410 LONGVIEW LN | | | HICKORY | NC | 28601 | |
| 4807047 | FABCO HYGIENIC PRODUCTS CO. LTD. | EUGENE LAM | UNIT 1128, 11/FL., STAR HOUSE, | 3 SALISBURY RD., TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 4800617 | FABER GRAPHICS LLC | DBA COST BROTHERS | 2605 CROCKER ST | | | HOUSTON | TX | 77006 | |
| 4802108 | FABIAN BUZON | DBA ITECHNOLOGY | 1670 NW 82 AVENUE | | | MIAMI | FL | 33126 | |
| 4787070 | Fabian, Sandra | Address on file | | | | | | | |
| 4787071 | Fabian, Sandra | Address on file | | | | | | | |
| 4882053 | FABIANO BROTHERS | P O BOX 469 | | | | MT PLEASANT | MI | 48804 | |
| 4875853 | FABIANO BROTHERS WISCONSIN LLC | FABIANO-BROTHERS WISCONSIN LLC | 7205 ZINSER ST | | | SCHOFIELD | WI | 54476 | |
| 4796887 | FABIOLA RAYGOZA | DBA ZEALOTDESIGNS | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 4802012 | FABKA FABRICS LLC | DBA GEFFEN BABY | 2833 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4795879 | FABRIC TEXTILE PRODUCTS INC | DBA FABRIC TEXTILE PRODUCTS | 167 FORNELIUS AVE | | | CLIFTON | NJ | 07013 | |
| 4807048 | FABRICA DE CALZADO PLASCENCIA SA CV | SAIRA SABAG DE LA TORRE | BLVD. CALZADA TEPEYAC NO. 902 | COL. SAN NICOLAS | | LEON | GUANAJUATO | 37480 | MEXICO |
| 4882281 | FABRICA DE JABON LA CORONA | P O BOX 53254 | | | | LUBBOCK | TX | 79453 | |
| 4864168 | FABRICATION ENTERPRISES INC | 250 CLEARBROOK RD SUITE 240 | | | | ELMSFORD | NY | 10523 | |
| 4806114 | FABRICATION ENTERPRISES INC | PO BOX 1500 | | | | WHITE PLAINS | NY | 10602 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 744 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852734 | FABRICIO DIAZ | 909 ASHBOURNE RD | | | | Cheltenham | PA | 19012 | |
| 4867887 | FABRIQUE INNOVATIONS INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 4861052 | FACEBOOK INC | 15161 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4809567 | FACILITIES BY DESIGN | 5755 MOUNTAIN HAWK DRIVE SUITE 2048 | | | | SANTA ROSA | CA | 95409 | |
| 4886159 | FACILITIES SOLUTIONS LLC CONSTRUCTI | ROBERT D ACKLEY | PO BOX 2001 | | | TARPON SPRINGS | FL | 34689 | |
| 4802193 | FACILITY GATEWAY CORPORATION | 4916 E BROADWAY | | | | MADISON | WI | 53716-4139 | |
| 4863899 | FACILITY LOGIC | 2400 INDUSTRIAL LANE STE 2600 | | | | BROOMFIELD | CO | 80020 | |
| 4869199 | FACILITY MERCHANDISING INC | 5959 TOPANGA CANYON BLVD #125 | | | | WOODLAND HILLS | CA | 91367 | |
| 4881789 | FACILITY PRODUCTS AND SERVICES LLC | P O BOX 3822 | | | | BOARDMAN | OH | 44513 | |
| 4869966 | FACILITY SERVICES OF AMERICA INC | 6840 A COMMERCE AVENUE | | | | PORT RICHEY | FL | 34668 | |
| 4885419 | FACILITY SOLUTIONS GROUP | PO BOX 896508 | | | | CHARLOTTE | NC | 28289 | |
| 4795882 | FACING THIRD LLC | DBA FACING THIRD | 284 MONMOUTH ST | | | JERSEY CITY | NJ | 07302 | |
| 4785043 | Fackeldey-Nurenberg, Lynda | Address on file | | | | | | | |
| 4881722 | FACSIMILE PAPER CONNECTION | P O BOX 363122 | | | | SAN JUAN | PR | 00936 | |
| 4862004 | FACT AUTOMATED ENTRANCES | 1819 E LAMONA | | | | FRESNO | CA | 93703 | |
| 4875436 | FACTIVA INC | DOW JONES REUTERS BUS INTAT LLC | P O BOX 30994 | | | NEW YORK | NY | 10087 | |
| 4869071 | FACTOR MODEL MANAGEMENT INC | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 4858041 | FACTOR NUTRITION LABS LLC | 100 COMMERCIAL STREET STE 200 | | | | PORTLAND | ME | 04101 | |
| 4874408 | FACTORIAL DIGITAL INC | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 4799946 | FACTORY ADVANTAGE | DBA FACTORY ADVANTAGE LLC | 999 18TH STREET | SUITE 3000 | | DENVER | CO | 80202 | |
| 4801707 | FACTORY BUYS DIRECT.COM | 500 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4799898 | FACTORY DIRECT WHOLESALE LLC | DBA BESTPET | 2351 BUTTON GWINNETT DR SUITE 800 | | | DORAVILLE | GA | 30340 | |
| 4801069 | FACTORY OUTLET STORE | DBA FACTORYOUTLETSTORE.COM | 1407 BROADWAY, SUITE 700 7TH FLOOR | | | NYC | NY | 10018 | |
| 4798303 | FACTORY SURPLUS | 14330 S US 71 HWY | | | | KANSAS CITY | MO | 64147 | |
| 4803854 | FACTORYBUY LLC | DBA FACTORYBUY | 1668 COOL SPRING RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 4804663 | FACTORYESTORES.COM LLC | DBA FACTORY BUNK BEDS | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 745 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798735 | FACTORYESTORES.COM LLC | DBA FACTORY ESTORES | 14 E WASHINGTON STREET SUITE 405 | | | ORLANDO | FL | 32801 | |
| 4870734 | FACTSPAN INC | 7819 STROUD AVE N | | | | SEATTLE | WA | 98103 | |
| 4787981 | Fadlon, Carmela | Address on file | | | | | | | |
| 4787982 | Fadlon, Carmela | Address on file | | | | | | | |
| 4863325 | FAEGRE BAKER DANIELS LLP | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | | MINNEAPOLIS | MN | 55402 | |
| 4796561 | FAERY NICE THINGS | 27188 MCLELLAND | | | | HARLINGEN | TX | 78552 | |
| 4864386 | FAF INC | 26 LARK INDUSTRIAL PKWY | | | | GREENVILLE | RI | 02828 | |
| 4856516 | FAGAN, JENNIFER JEFFERS | Address on file | | | | | | | |
| 4858714 | FAGOR AMERICA INC | 1099 WALL STREET WEST STE 179 | | | | LYNDHURST | NJ | 07071 | |
| 4799754 | FAGOR AMERICA INC | 1099 WALL STREET WEST SUITE 179 | | | | LYNDHURST | NJ | 07071 | |
| 4809230 | FAGOR AMERICA, INC | 1099 WALL ST SUITE 179 | | | | LYNDHURST | NJ | 07071 | |
| 4787921 | Fahey, Karen | Address on file | | | | | | | |
| 4795045 | FAHIMUL HASAN | DBA MACDIUS.COM | 3422 MARICOPA APPT#104 | | | TORRANCE | CA | 90503 | |
| 4860257 | FAHR BEVERAGE INC | 1369 MARTIN ROAD | | | | WATERLOO | IA | 50704 | |
| 4864744 | FAHRNER ASPHALT SEALERS LLC | 2800 MECCA DRIVE | | | | PLOVER | WI | 54467 | |
| 4886506 | FAIFIELD SAFE & LOCK CO | SAMFAN INC | 811 MISSOURI STREET | | | FAIRFIELD | CA | 94533 | |
| 4886097 | FAIKYLITE COMPANY LIMITED | RM 1503,15 FL,CHUNG KIU COMM BLDG | 47-51 SHAN TUNG ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 4867842 | FAILSAFE MEDIA COMPANY INC | 475 CAPTIAL DR | | | | LAKE ZURICH | IL | 60047 | |
| 4860609 | FAIR PRICE APPLIANCE AND A C SERVI | 14160 SERENA LAKE DR | | | | ORLANDO | FL | 32837 | |
| 4863350 | FAIR TRADE CONSULTING LLC | 2207 CONCORD PIKE 415 | | | | WILMINGTON | DE | 19803 | |
| 4856192 | FAIR, SHANNON | Address on file | | | | | | | |
| 4875263 | FAIRBANKS DAILY NEWS MINER INC | DIGITAL EXPRESS FAIRBANKS | P O BOX 70710 | | | FAIRBANKS | AK | 99707 | |
| 4779596 | Fairbanks North Star Borough Tax Collector | PO Box 71320 | | | | Fairbanks | AK | 99707 | |
| 4883167 | FAIRBANKS SCALES INC | P O BOX 802796 | | | | KANSAS CITY | MO | 64180 | |
| 4880389 | FAIRBORN EQUIPMENT COMPANY INC | P O BOX 123 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4875863 | FAIRBORN MID ATLANTIC | FAIRBORN EQUIPMENT MID ATLANTIC INC | 1411 FORD RD | | | BENSALEM | PA | 19020 | |
| 4866597 | FAIRBORN SERVICES INC | 3816 WELDEN DRIVE SUITE A | | | | LEBANON | OH | 45036 | |
| 4878480 | FAIRBURY JOURNAL NEWS | LINSCOTT MEDIA LLC | 510 C STREET P O BOX 415 | | | FAIRBURY | NE | 68352 | |
| 4868113 | FAIRDEAL IMPORTERS & EXPORTERS LTD | 5 WHITHALL LANE | WRAYSBURY | | | MIDDLESEX | | TW195NJ | UNITED KINGDOM |
| 4798986 | FAIRFAX COMPANY OF VIRGINIA LLC | DEPARTMENT 56501 | P O BOX 67000 | | | DETROIT | MI | 48267-8523 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782701 | FAIRFAX COUNTY HEALTH DEPT | 10777 MAIN STREET STE 111 | FOOD SAFETY SECTION | | | Fairfax | VA | 22030 | |
| 4780786 | Fairfax County Treasurer (RE) | 12000 Government Center Pky Ste 223 | DTA | | | Fairfax | VA | 22035-0201 | |
| 4780787 | Fairfax County Treasurer (RE) | PO Box 10200 | | | | Fairfax | VA | 22035-0200 | |
| 4871438 | FAIRFAX TRANSFER STORAGE INC | 8920 TELEGRAPH ROAD | | | | LORTON | VA | 22079 | |
| 4784552 | Fairfax Water - VA | PO BOX 71076 | | | | Charlotte | NC | 28272-1076 | |
| 4798912 | FAIRFIELD COUNTRY DIAMONDS INC | DBA FAIRFIELD COUNTRY DIAMONDS | 1735 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4889184 | FAIRFIELD INN BY MARRIOTT ROSEVILLE | W2005 FARGO HOTELS POOL C REALITY | 1910 TAYLOR ROAD | | | ROSEVILLE | CA | 95661 | |
| 4889484 | FAIRFIELD LEDGER | WMPF INC | 112 E BROADWAY | | | FAIRFIELD | IA | 52556 | |
| 4858224 | FAIRFIELD RECORDER | 101 E COMMERCE STREET | | | | FAIRFIELD | TX | 75840 | |
| 4779629 | Fairhaven Town Tax Collector | 40 Center Street | | | | Fairhaven | MA | 02719 | |
| 4807892 | FAIRMONT PARTNERS LIMITED PARTNERSHIP | 200 EAST 61ST STREET - STE 29F | C/O I REISS & SON | ACH#898 | | NEW YORK | NY | 10021 | |
| 4879875 | FAIRMONT SENTINEL | ODGEN NEWSPAPERS OF MN | P O BOX 681 | | | FAIRMONT | MN | 56031 | |
| 4879625 | FAIRMONT TIMES WEST VIRGINIA | NEWSPAPER HOLDINGS INC | P O BOX 2530 | | | FAIRMONT | WV | 26555 | |
| 4870157 | FAIRMOUNT DOOR CORPORATION | 703 W 38TH STREET | | | | MARION | IN | 46953 | |
| 4784702 | FAIRPOINT | PO BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 4784703 | FAIRPOINT | PO BOX 257 | | | | LEWISTON | ME | 04243-0257 | |
| 4784704 | FAIRPOINT | PO BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001-5200 | |
| 4784701 | FAIRPOINT | PO BOX 580028 | | | | CHARLOTE | NC | 28258 | |
| 4882241 | FAIRPOINT COMMUNICATIONS | P O BOX 5200 | | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4882399 | FAIRPOINT COMMUNICATIONS 660 | P O BOX 580028 | | | | CHARLOTTE | NC | 28258 | |
| 4880269 | FAIRPOINT COMMUNICATIONS INC | P O BOX 11021 | | | | LEWISTON | ME | 04243 | |
| 4881243 | FAIRPOINT CORPORATION | P O BOX 257 | | | | LEWISTON | ME | 04243 | |
| 4808912 | FAIRSAN COMPANY LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 4808436 | FAIRSAN COMPANY, LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 4795990 | FAIRSHOP LLC | DBA FAIRSHOP | 10404 ESSEX COURT SUITE 600 | | | OMAHA | NE | 68114 | |
| 4862190 | FAIRVIEW HEIGHTS INVESTORS LLC | 1900 AVE OF THE STARS STE 340 | | | | LOS ANGELES | CA | 90067 | |
| 4873542 | FAIRVIEW HEIGHTS INVESTORS LLC | C/O FORESTER PROPERTIES INC | NW 6260 P O BOX #1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4873613 | FAIRVIEW HUDSON 15 LLC | C/O TRG PROPERTY MANAGEMENT LLC | 18 COMPUTER DRIVE EAST STE 201 | | | ALBANY | NY | 12205 | |
| 4882448 | FAIRWAY OUTDOOR ADVERTISING | P O BOX 60125 | | | | CHARLOTTE | NC | 28260 | |
| 4850488 | FAIRWAY OUTDOOR FUNDING LLC | 814 DUNCAN REIDVILLE RD | | | | Duncan | SC | 29334 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854958 | FAIRWAY REALTY | MG GROVE CITY LLC | C/O FAIRWAY REALTY | 3100 TREMONT ROAD | SUITE 200 | UPPER ARLINGTON | OH | 43221 | |
| 4808688 | FAIRWAY ROANOKE, LLC | C/O THALHIMER | P.O.BOX 840 | | | ROANOKE | VA | 24004 | |
| 4858134 | FAIRWINDS PARTNERS LLC | 1000 POTOMAC STREET NW STE 350 | | | | WASHINGTON | DC | 20007 | |
| 4850741 | FAITANGANE VAENUKU | 5511 S 4385 W | | | | Salt Lake City | UT | 84118 | |
| 4852534 | FAITH CENTERED CONSTRUCTION LLC | 11050 LATTING RD | | | | Eads | TN | 38028 | |
| 4876258 | FAITH ENTERPRISES OF MISSISSIPPI LL | GARY H KILLE | 781 MEMORIAL BLVD SPACE 3 | | | PICAYUNE | MS | 39466 | |
| 4862115 | FAITH N NILO | 1869 DANDINI CIRCLE | | | | SAN JOSE | CA | 95128 | |
| 4858198 | FAITH PLUMBING & DRAIN CLEANING | 1006 NEAL STREET | | | | PARKERSBURG | WV | 26101 | |
| 4786765 | Fajardo Rodriguez, Yolaine | Address on file | | | | | | | |
| 4786766 | Fajardo Rodriguez, Yolaine | Address on file | | | | | | | |
| 4789281 | Fakhouri, Mariam | Address on file | | | | | | | |
| 4787717 | Fakult, Gloria | Address on file | | | | | | | |
| 4792984 | falahee, Brian | Address on file | | | | | | | |
| 4803790 | FALARI INC | DBA FALARI | 5916 56TH STREET | | | MASPETH | NY | 11378 | |
| 4793415 | Falcon, Gloria | Address on file | | | | | | | |
| 4879079 | FALCONER REPAIR SERVICES | MICHAEL G SADOWSKI | 3737 FALCONER KIMBALLSTAND RD | | | FALCONER | NY | 14733 | |
| 4877061 | FALCONI CONSULTANTS FOR RESULTS COR | INDG MANAGEMENT CONSULTING CORP | 671 NW 4TH AVENUE SUITE C06 | | | FORT LAUDERDALE | FL | 33311 | |
| 4868832 | FALCUM SERVICE | 550 RT 110 BROADWAY | | | | AMITYVILLE | NY | 11701 | |
| 4811453 | FALES, KATHRYN KELLY | 8375 E VIA DE VENTURA APT# 6111 | | | | SCOTTSDALE | AZ | 85258 | |
| 4792405 | Falk, Lothar | Address on file | | | | | | | |
| 4889413 | FALKNER PLUMBING COMPANY | WILLIAM H FALKNER III | 901 JULES STREET | | | ST JOSEPH | MO | 64501 | |
| 4877656 | FALL CREEK AUTO & TRUCK SERVICE | JOHN F DETERS | 2128 NORTH HILLCREST PKWY | | | ALTOONA | WI | 54720 | |
| 4858389 | FALL CREEK INC | 1029 HWY 62 EAST | | | | MOUNTAIN HOME | AR | 72653 | |
| 4875586 | FALL CREEK INC | EDEN ALLEN COWART | 1029 HIGHWAY 62 EAST SUITE 1 | | | MOUNTAIN HOME | AR | 72653 | |
| 4779627 | Fall River City Tax Collector | PO Box 1630 | | | | Fall River | MA | 02722-1630 | |
| 4885021 | FALL RIVER SHOPPING CENTER N LLC | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 4808067 | FALLER CHARLES S JR & VINER ROBERT V | 5307 RANDOLPH ROAD #2 | C/O F & V JOINT VENTURE | | | ROCKVILLE | MD | 20852 | |
| 4859028 | FALLING STAR LANDSCAPE INC | 1132 E FALLING STAR DRIVE | | | | PHOENIX | AZ | 85086 | |
| 4811438 | FALLONE BUILDING & REMODELING LLC | 8711 E PINNACLE PEAK RD #215 | | | | SCOTTSDALE | AZ | 85255 | |
| 4780485 | Falls Township Collector-Bucks | 188 Lincoln Highway | Suite 108 | | | Fairless Hills | PA | 19030 | |
| 4883033 | FALLSWAY EQUIPMENT COMPANY | P O BOX 75763 | | | | CLEVELAND | OH | 44101 | |
| 4875865 | FALMOUTH ACE HARDWARE | FALMOUTH HARDWARE LLC | 215 US RT 1 | | | FALMOUTH | ME | 04106 | |
| 4880042 | FALMOUTH OUTLOOK | OUTLOOK PUBLICATIONS INC | 210 MAIN ST P O BOX 111 | | | FALMOUTH | KY | 41040 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873899 | FALSE ALARM REDUCTION UNIT | CHARLES COUNTY COMMISSIONERS | PO BOX 2150 200 BALTIMORE ST | | | LA PLATA | MD | 20646 | |
| 4875272 | FALSE ALARM REDUCTION UNIT | DIRECTOR OF FINANCE - COUNTY OF FAI | 3911 WOODBURN ROAD | | | ANNANDALE | VA | 22003 | |
| 4885651 | FALSE ALARM REDUCTION UNIT | PRINCE GEORGES COUNTY | 1300 MERCANTILE LANE STE 100K | | | LARGO | MD | 20774 | |
| 4889584 | FAM BIZ | YOUSTINA MIKHAIL | 1700 W INTERNATIONAL | | | DAYTONA BEACH | FL | 32114 | |
| 4884408 | FAM SUP DIV | PO BOX 1541 | | | | SANTA CRUZ | CA | 95061 | |
| 4886589 | FAMBIZ INC | SCOTT ARTHUR FARLOW | 1611 VIRGINIA AVE 50 | | | NORTH BEND | OR | 97469 | |
| 4785373 | Famiglietti, Diane | Address on file | | | | | | | |
| 4785374 | Famiglietti, Diane | Address on file | | | | | | | |
| 4851891 | FAMILY BUSINESS PROPERTIES LLC | 8816 MANCHESTER RD NO 180 | | | | BRENTWOOD | MO | 63144 | |
| 4862626 | FAMILY CLUBHOUSE INC | 2000 RIVERSIDE DRIVE #9 | | | | ASHEVILLE | NC | 28804 | |
| 4868931 | FAMILY FIRST PHARMACEUTICALS INC | 5605 RIGGINS COURT SECOND FL | | | | RENO | NV | 89502 | |
| 4858477 | FAMILY FOOD CO INC | 1043 OPAKAPAKA STREET | | | | KAPOLEI | HI | 96707 | |
| 4886751 | FAMILY STONE LLC | SEARS GARAGE SOLUTIONS | 873 DULLES AVE STE C | | | STAFFORD | TX | 77477 | |
| 4804491 | FAMILY STORE NETWORK LLC | DBA FAMILY STORE NETWORK LLC | 8672 IH 10 W | | | ORANGE | TX | 77632 | |
| 4867737 | FAMILY TIME SNACK INC | 463 E US HWY 30 BLD #1 | | | | VALPARAISO | IN | 46383 | |
| 4799772 | FAMIS CORP | DBA PC PARTS | PO BOX 3655 | | | LA HABRA | CA | 90632 | |
| 4867622 | FAMMA GROUP INC | 4510 LOMA VISTA AVE | | | | VERNON | CA | 90058 | |
| 4884186 | FAMOSA AMERICA INC | PMB 225 1357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907 | |
| 4806332 | FAMOSA AMERICA INC | PMB 225 1357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907 | |
| 4807049 | FAMOSA NORTH AMERICA INC | JOSE ZUNIGA HERNAND & JOANNA FAN | 3000 ATRIUM WAY SUITE 101 | | | MT. LAUREL | NJ | 08054 | |
| 4865175 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 4865176 | FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE 101 | | | | MT LAUREL | NJ | 08054 | |
| 4888356 | FAMOUS DAVES | TACAZA INC | 3191 RED HILL AVE SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 4808821 | FAMOUS DAVE'S | ROCKY MOUNTAIN RIBS INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4867350 | FAMOUS HOME FASHIONS | 430 STINSON | | | | ST LAURENT | QC | H4N 2E9 | CANADA |
| 4804189 | FAMOUS HOME FASHIONS | 430 STINSON | | | | VILLE ST-LAURENT | QC | H4N 2E9 | CANADA |
| 4795618 | FAMOUS MAN CAVE | DBA LEAF IN CREEK-OUTDOOR OUTFITT | 5832 US HWY 431 S | | | BROWNSBORO | AL | 35741 | |
| 4800803 | FAMOUS MAN CAVE | DBA SOUTHERN OUTFITTERS | 2801 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| 4849963 | FAMOUS TANKERSLEY | PO BOX 66 | | | | Oakhurst | OK | 74050 | |
| 4809957 | FAMOUS TATE | 8317 N. ARMENIA AVE. | | | | Tampa | FL | 33604 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810416 | FAMOUS TATE APPLIANCE & BEDDING | 8317 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| 4794908 | FANAM INC | DBA DIRECTFANS | 2235 6TH STREET | | | SARASOTA | FL | 34237 | |
| 4863371 | FANCY THAT GIFT & DECOR INC | 2210 N CHURCH ST | | | | GREENSBORO | NC | 27405 | |
| 4875870 | FANDANGO LLC | FANDANGO LOYALTY SOLUTIONS LLC | 62305 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4803970 | FANDAZZIE LIMITED | DBA BEAUTYBUYERS | 1007 WYNDEMERE CIR | | | LONGMONT | CO | 80504 | |
| 4874844 | FANGIO ENTERPRISES INC | DBA FANGIO LIGHTING INC | 905 STANTON ROAD | | | OLYPHANT | PA | 18447 | |
| 4797211 | FANNER TECH USA CORP | DBA MABELLA | 835 LAWSON STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4801869 | FANNER TECH USA CORP | DBA MABELLA | 667 BREA CANYON RD SUITE 21 | | | WALNUT | CA | 91789 | |
| 4876749 | FANNIE MAY CONFECTIONS BRANDS INC | HARRY LONDON CANDIES INC | P O BOX 29150 | | | NEW YORK | NY | 11087 | |
| 4789497 | Fannin, Wayne and Lola | Address on file | | | | | | | |
| 4852360 | FANNY GARCIA | 34 NORTHWIND ROAD | | | | Yonkers | NY | 10710 | |
| 4866636 | FANTAS EYES INC | 385 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4796259 | FANTASIA ENTERPRISES LLC DBA FANTA | DBA FANTASIA MINING | 3412 SOUTH SMITH RD. | | | FAIRLAWN | OH | 44333 | |
| 4803513 | FANTASIA TRADING LLC | DBA ANKERDIRECT | 9155 ARCHIBALD AVE | STE 202 RANCHO C | | RANCHO CUCAMONGA | CA | 91730 | |
| 4867249 | FANTASMA TOYS INC | 421 7TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4807050 | FANTASMA TOYS INC. | 421 7TH AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4798643 | FANTASYARD INC | DBA FANTASYARD.COM | 5670 SCHAEFER AVE #E | | | CHINO | CA | 91710 | |
| 4868807 | FAR EAST ENTERPRISE COMPANY | 55 BEDFORD STREET 3 | | | | QUINCY | MA | 02169 | |
| 4889621 | Far East Watchcases (U.S.A.) Ltd | Attn: Sam Talsania | 120 Newkirk Rd | Unit 6 | | Richmond Hill | ON | L4C 9S7 | Canada |
| 4859353 | FAR EAST WATCHCASES USA LTD | 120 NEWKIRK RD UNIT 6 | | | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 4879722 | FAR INTERNATIONAL INVESTMENT LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4860653 | FARADAY CONSTRUCTION LLC | 14261 E 4TH AVE STE 270 | | | | AURORA | CO | 80011 | |
| 4873813 | FARAH EYE CARE LLC | CATHRINE FARAH | 4763 KITTIWAKE CT | | | NAPLES | FL | 34119 | |
| 4809772 | FARALLON GENERAL CONTRACTORS, INC. | 81 FILBERT AVE. | | | | SAUSALITO | CA | 94965 | |
| 4888565 | FARBILL LLC | THOMAS F HUBBARD | 380 NEW HARTFORD ROAD ROUTE 44 | | | BARKHAMSTEAD | CT | 06063 | |
| 4792373 | Fard, Shahram | Address on file | | | | | | | |
| 4873237 | FARGO GLASS AND PAINT CO | BOX 3107 | | | | FARGO | ND | 58108 | |
| 4869122 | FARIAS INC | 5832 STAR LN | | | | HOUSTON | TX | 77057 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857225 | FARIAS, MARIA | Address on file | | | | | | | |
| 4876979 | FARIBAULT DAILY NEWS | HUCKLE PUBLISHING INC | 514 CENTRAL AVENUE | | | FARIBAULT | MN | 55021 | |
| 4802185 | FARID RAHMANI | DBA LA DESIGNERS | 5957 AVALON BLVD | | | LOS ANGELES | CA | 90003 | |
| 4807051 | FARIDA SHOES PVT LTD | SHAFEEQUE AHMED | NO 17 JALAL ROAD | | | AMBUR | | | INDIA |
| 4879383 | FARIDA SHOES PVT LTD | MR. MUZAMMIL | NO 17 JALAL ROAD EXT | AMBUR | | VELLORE | | 635802 | INDIA |
| 4797941 | FARIS BROUSSARD | DBA LITTLEBLACK COMPANY | 212 CAPILANO LANE | | | LAFAYETTE | LA | 70518 | |
| 4877805 | FARIS DISTRIBUTING INC | JOSEPH M FARIS DISTR | 142 N 1ST STREET | | | CONNELLSVILLE | PA | 15425 | |
| 4875131 | FARLEYS & SATHERS CANDY COMPANY INC | DEPT CH 16416 | | | | PALATINE | IL | 60055 | |
| 4804545 | FARM & HOME SUPPLY CENTER | 19411 S MALLOY PRAIRIE RD | | | | CHENEY | WA | 99004 | |
| 4872925 | FARM CRAFT COMMERCIAL MAINTENANCE | BARRY ALAN TOTH | 60166 GRASS ROAD | | | SOUTH BEND | IN | 46614 | |
| 4795209 | FARM SUPPLY LLC | DBA FARM SUPPLY | 304 ROGERS ST | | | BARNESVILLE | GA | 30204 | |
| 4885283 | FARMER BROTHERS CO | PO BOX 79705 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4873415 | FARMER SIGNS INC | BRYAN P FARMER | 2397 CHURCH RD SE | | | ATLANTA | GA | 30339 | |
| 4856998 | FARMER, DIAN | Address on file | | | | | | | |
| 4791659 | Farmer, Janice/Ron | Address on file | | | | | | | |
| 4877988 | FARMERS EXCHANGE | KEITH A SILLIMAN | 215 W CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 4885231 | FARMERS TELEPHONE COOP | PO BOX 743076 | | | | ATLANTA | GA | 30374 | |
| 4869280 | FARMERS UNION OIL CO OF DEVILS LAKE | 600 HIGHWAY 2 WEST | | | | DEVILS LAKE | ND | 58301 | |
| 4779669 | Farmington Hills City Treasurer | 31555 W Eleven Mile Rd | | | | Farmington Hills | MI | 48336-1165 | |
| 4797451 | FARMINGTON SUPPLIES INC | 4454 MIDDLE ASPINWALL | | | | NEW ALBANY | OH | 43054 | |
| 4808024 | FARMINGVILLE ASSOCIATES | 430 PARK AVE, STE 505 | C/O MIDWOOD MGMT CORP | | | NEW YORK | NY | 10022 | |
| 4870266 | FARMOSS INC | 716 BLUFF STREET 201 | | | | CAROL STREAM | IL | 60188 | |
| 4881491 | FARMVILLE HERALD | P O BOX 307 | | | | FARMVILLE | VA | 23901 | |
| 4882162 | FARNAM COMPANIES INC | P O BOX 504336 | | | | ST LOUIS | MO | 63150 | |
| 4800874 | FARNAM ELYASOF | DBA UNIQUE APPAREL | 210 N CLARK DR #2 | | | BEVERLY HILLS | CA | 90211 | |
| 4856912 | FAROOQUI, ANGELA | Address on file | | | | | | | |
| 4785607 | Farqubarson, Kenneth | Address on file | | | | | | | |
| 4785608 | Farqubarson, Kenneth | Address on file | | | | | | | |
| 4846105 | FARRAR BROTHERS LLC | 2721 S HAVANA ST NO B | | | | Spokane | WA | 99223 | |
| 4866922 | FARRELL DISTRIBUTING CORP | 401 SOUTH MAIN ST | | | | RUTLAND | VT | 05701 | |
| 4886006 | FARRELL TRADING GROUP LLC | RICHARD M FARRELL | 7501 GOODMAN RD STE E | | | OLIVE BRANCH | MS | 38654 | |
| 4792810 | Farrell, Erica | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795645 | FARRIS BROTHERS INC | DBA SPORTSMANS OUTFITTERS | 1975 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 4873182 | FARRIS LAWN CARE | BOBBY L FARRIS | 2160 COUNTRY ROAD 700 | | | ATHENS | TN | 37303 | |
| 4796456 | FARSH LOVE CORP. | DBA FARSH LOVE | 3753 HOWARD HUGHES PARKWAY | SUITE 200 #613 | | LAS VEGAS | NV | 89169 | |
| 4867711 | FARWEST SPORTS INC | 4602 20TH ST E | | | | FIFE | WA | 98424 | |
| 4798614 | FASCINATING FACETS INC | DBA FASCINATING DIAMONDS | 42W 48ST SUITE #1603 | | | NEW YORK | NY | 10036 | |
| 4801664 | FASHION 2 LOVE INC | DBA FASHION2LOVE | 2560 8TH AVE SE | | | NAPLES | FL | 34117 | |
| 4858076 | FASHION ACCENTS LLC | 100 NASHUA ST | | | | PROVIDENCE | RI | 02940 | |
| 4880967 | FASHION ACCESSORY BAZAAR LLC | P O BOX 20407 | | | | GREELYE SQ STATION NY | NY | 10001 | |
| 4867413 | FASHION ANGELS ENTERPRISES | 4353 NORTH RICHARDS STREET | | | | MILWAUKEE | WI | 53211 | |
| 4863522 | FASHION AVENUE KNITS INC | 225 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4798543 | FASHION BLOOM USA INC | DBA COSTUMELICIOUS | 1701 N CURRY PK | | | BLOOMINGTON | IN | 47404 | |
| 4803929 | FASHION ELITE LIMITED | DBA BEST SELLING | 166 YANKEE GIRL CT | | | DURANGO | CO | 81301 | |
| 4869663 | FASHION EXPRESS INC | 635 MARGATE DR | | | | LINCOLSHIRE | IL | 60069 | |
| 4869388 | FASHION FLOORS | 6055 BRANDENBURG RD | | | | BRANDENBURG | KY | 40108 | |
| 4864993 | FASHION FOCUS ACCESSORIES INC | 2937 SW 27TH AVE STE 301 | | | | COCONUT GROVE | FL | 33133 | |
| 4797296 | FASHION FOR LESS | DBA FASHION FOR LESS (NY) INC | 204-09 HILLSIDE AVE | | | HOLLIS | NY | 11423 | |
| 4864342 | FASHION GROUP INC | 257 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4801505 | FASHION HOME PRODUCTS | 604 GUERNSEYTOWN ROAD | PO BOX 285 | | | WATERTOWN | CT | 06795 | |
| 4801237 | FASHION JEWELRY FOR EVERYONE LLC | DBA FASHIONJEWELRYFOREVERYONE.COM | 16905 39TH AVE N | | | MINNEAPOLIS | MN | 55446 | |
| 4862073 | FASHION LIFE INC | 18455 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 4797249 | FASHION M INC | DBA THEMOGAN | 1420 SANTEE ST | | | LOS ANGELES | CA | 90015 | |
| 4801901 | FASHION M INC | DBA THEMOGAN | 906 E PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| 4886120 | FASHION MODE TRADING LTD | RM.1001-1002, 10F WINNING COMM BLDG | NO.46-48 HILLWOOD RD, TST, KOWLOON | | | HONGKONG | | | HONG KONG |
| 4860271 | FASHION OPTIONS INC | 1370 BROADWAY STE 901 | | | | NEW YORK | NY | 10018 | |
| 4799958 | FASHION REPUBLIC INC | DBA TAGS WEEKLY | 560 SE 4TH AVE STE 850 | | | HILLSBORO | OR | 97123 | |
| 4864464 | FASHION SALES INC | 2617 2ND AVENUE SUITE B | | | | SEATTLE | WA | 98121 | |
| 4803578 | FASHION SECRETS LLC | DBA FASHION SECRETS LLC | 517 POPLAR AVE | | | POMPTON LAKES | NJ | 07442 | |
| 4866689 | FASHION SNOOPS INC | 39 WEST 38TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4803226 | FASHION SQUARE MALL REALTY LLC | 75 REMITTANCE DRIVE | DEPT 3116 | | | CHICAGO | IL | 60675-3116 | |
| 4796742 | FASHIONETIKS | DBA EBUYFASHION | PO BOX 37 | | | MONMOUTH JUNCTION | NJ | 08552 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 752 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4798091 | FASHIONJUNKIE4LIFE | 1145 2ND STREET STE A313 | | | | BRENTWOOD | CA | 94513 | |
| 4793420 | Fasone, Lucia | Address on file | | | | | | | |
| 4786043 | Fassett, Daniel | Address on file | | | | | | | |
| 4786044 | Fassett, Daniel | Address on file | | | | | | | |
| 4786047 | Fassett, J | Address on file | | | | | | | |
| 4786048 | Fassett, J | Address on file | | | | | | | |
| 4786045 | Fassett, Leslie | Address on file | | | | | | | |
| 4786046 | Fassett, Leslie | Address on file | | | | | | | |
| 4858871 | FASSLER PLUMBING INC | 1109 WEIGLE AVE | | | | SEBRING | FL | 33870 | |
| 4875595 | FAST EDDIES DEL & INSTALLATION | EDWARD A GASSMAN | 14930 AQUARIUS ST | | | CORPUS CHRISTI | TX | 78418 | |
| 4875620 | FAST EDDYS GROUNDS MAINTENANCE | EDWARD W STEWART | 19280 COSHOCTON RD | | | MT VERNON | OH | 43050 | |
| 4883082 | FAST FINGER LIFT SERVICE | P O BOX 7786 | | | | CAGUAS | PR | 00726 | |
| 4883083 | FAST FINGERS LIFT SVCS (PARTS ONLY) | P O BOX 7786 | | | | CAGUAS | PR | 00726 | |
| 4886370 | FAST FLOW INC | ROTO ROOTER | 1708 ENTERPRISE DRIVE | | | FAIRFIELD | CA | 94533 | |
| 4858017 | FAST FORWARD LLC | 10 WEST 33RD STREET SUITE 705 | | | | NEW YORK | NY | 10001 | |
| 4809152 | FAST SIGNS | 2246 SUNRISE BLVD SUITE 8 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4859208 | FAST WATER HEATER COMPANY | 11715 N CREEK PKWY S #C-106 | | | | BOTHELL | WA | 98011 | |
| 4883748 | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | |
| 4799941 | FASTOOL INC | DBA FASTOOLNOW.COM | 4799 DIVISION ST | | | WAYLAND | MI | 49348 | |
| 4804634 | FASTPACK PACKAGING INC | DBA I10DIRECTCOM | 226 SE LEE SCHOOL AVE | | | LEE | FL | 32059 | |
| 4860749 | FASTPAK SYSTEMS INC | 1450 WILLIAMS DR | | | | MARIETTA | GA | 30066 | |
| 4809216 | FASTRAK VIOLATION PROCESSING DEPT | P.O. BOX 26925 | | | | SAN FRANCISCO | CA | 94126 | |
| 4871933 | FASTSIGNS | 9742 SKILLMAN STREET | | | | DALLAS | TX | 75243 | |
| 4872970 | FASTSIGNS | BEARD ENTERPRISES INC | 931 E OGDEN AVE STE 127 | | | NAPERVILLE | IL | 60563 | |
| 4873112 | FASTSIGNS | BK STOCK INC | 1220 AIRLINE RD STE 170 | | | CORPUS CHRISTI | TX | 78412 | |
| 4876174 | FASTSIGNS | G PEAR INC | 188 S WESTERN AVE | | | CARPENTERSVILLE | IL | 60110 | |
| 4876524 | FASTSIGNS | GODBY VENTURES LLC | 915 STATE ROAD 436 | | | CASSELBERRY | FL | 32707 | |
| 4885738 | FASTSIGNS | QUICK DESIGNS LLC | 2605 S PLEASANT VLY RD STE 100 | | | WINCHESTER | VA | 22601 | |
| 4885951 | FASTSIGNS | REYNOLDS AND MILLER HOLDINGS | 8844 W 95TH | | | OVERLAND PARK | KS | 66212 | |
| 4887854 | FASTSIGNS | SIGNS UNLIMITED INC | 4315 JONESTOWN ROAD | | | HARRISBURG | PA | 17109 | |
| 4888006 | FASTSIGNS | SPILLER CORP | 7825 S 180TH STREET | | | KENT | WA | 98032 | |
| 4810471 | FASTSIGNS | 28440 OLD 41 ROAD #6 | | | | BONITA SPRINGS | FL | 34135 | |
| 4810259 | FASTSIGNS | 5000 E COLONIAL DR. | | | | ORLANDO | FL | 32803 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4884173 | FASTSIGNS FAIRLESS HILLS | PLS SIGNS LLC | 110 LINCOLN HWY | | | FAIRLESS HILLS | PA | 19030 | |
| 4810149 | FASTSIGNS FORT LAUDERDALE | 211 EAST OAKLAND PARK BLVD | | | | OAKLAND PARK | FL | 33334 | |
| 4809247 | FASTSIGNS HAYWARD | 1248 W WINTON AVE | | | | HAYWARD | CA | 94612 | |
| 4879345 | FASTSIGNS OF KANKAKEE | MORE THAN LLC | 601 N FIFTH AVENUE STE A | | | KANKAKEE | IL | 60901 | |
| 4879425 | FASTSIGNS OF PEMBROKE PINES | MWR SIGN ENTERPRISES INC | 9909 PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| 4809818 | FASTSIGNS OF SONOMA COUNTY | 1372 N MCDOWELL BLVD STE B | | | | PETALUMA | CA | 94954 | |
| 4809814 | FASTSIGNS OF SONOMA COUNTY | 1435 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4808970 | FASTSIGNS SF | 650 HARRISON ST 1ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4810235 | FASTSIGNS WEST PALM BEACH | 4275 OKEECHOBEE BLVD  STE H | | | | WEST PALM BEACH | FL | 33409 | |
| 4884909 | FASTTRACK STAFFING INC | PO BOX 4781 | | | | OCALA | FL | 34478 | |
| 4790193 | Fasullo, Frances | Address on file | | | | | | | |
| 4799795 | FAT BOY TOOLS | DBA FATBOYTOOLS.COM | 641 LINCOLNWAY W | | | MASSILLON | OH | 44647 | |
| 4800967 | FAT TONY ENTERPRISES LLC | DBA OUTLAWWESTERN | 9409 US HIGHWAY 19 SUITE 250A | | | HUDSON | FL | 34668 | |
| 4795061 | FAT TONY ENTERPRISES LLC | DBA THE DENIM EXCHANGE | 9409 US HIGHWAY 19 SUITE 525B | | | PORT RICHEY | FL | 34668 | |
| 4853968 | Fatany-GD 61578 | Att: Masroor Fatany-61578 | 869 Dulles Ave. Suite E | | | Stafford | TX | 77477 | |
| 4791777 | Fatcheric, Jerome | Address on file | | | | | | | |
| 4803628 | FATECH INTERNATIONAL LLC | DBA FATECH INTERNATIONAL | 355 WOODGROVE CT | | | HERNDON | VA | 20170 | |
| 4870260 | FATHEAD LLC | 715 GRISWOLD ST | | | | DETROIT | MI | 48226 | |
| 4861552 | FATHI AZZALARAB | 16782 LAKESHORE DR | | | | LAKE ELSINORE | CA | 92530 | |
| 4875879 | FATHI AZZALARAB LLC | FATHI AZZALARAB | 222 N PROSPECTORS RD | | | DIAMOND BAR | CA | 91765 | |
| 4802072 | FATHOM ENTERPRISES LLC | PO BOX 12332 | | | | SPRING | TX | 77391 | |
| 4852173 | FATIMA & ABRAHAM MELENDEZ | 1081 NEW BOSTON RD | | | | Fall River | MA | 02720 | |
| 4800478 | FATIVAN ENTERPRISES LLC | DBA FOODVACBAGS | 6040 W EXECUTIVE DRIVE SUITE H | | | MEQUON | WI | 53092 | |
| 4867543 | FATPIPE INC | 4455 S 700 E FIRST FLOOR | | | | SALT LAKE CITY | UT | 84107 | |
| 4790501 | Fatyol, Marguerite | Address on file | | | | | | | |
| 4869776 | FAUCET QUEENS INC | 650 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061 | |
| 4804449 | FAUCET TOWN USA | 6671 W. INDIANTOWN RD | SUITE # 50-154 | | | JUPITER | FL | 33458 | |
| 4800660 | FAUCETLIST INC | DBA FAUCETLIST.COM | 10117 SEPULVEDA BLVD SUITE 206 | | | MISSION HILLS | CA | 91345 | |
| 4796202 | FAUCETSUSA | 1099 COUNTY ROAD 82 | | | | ATHENS | TN | 37303 | |
| 4877947 | FAUGHT 5 INC | KAREN RAE FAUGHT | 14691 MONO WAY | | | SONORA | CA | 95370 | |
| 4785453 | Faulconer, Deborah | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883382 | FAULTLESS STARCH BON AMI CO | P O BOX 872460 | | | | KANSAS CITY | MO | 64187 | |
| 4781997 | FAUQUIER COUNTY | PO BOX 149 | COMM OF THE REVENUE | | | Warrenton | VA | 20188-0149 | |
| 4780728 | Fauquier County Treasurer | 29 Ashby St | | | | Warrenton | VA | 20187 | |
| 4780729 | Fauquier County Treasurer | PO Box 677 | | | | Warrenton | VA | 20188 | |
| 4788161 | Faust, Valerie | Address on file | | | | | | | |
| 4788162 | Faust, Valerie | Address on file | | | | | | | |
| 4850557 | FAVEUR BEAUCHAMPS | 15 LOCUST ST | | | | Everett | MA | 02149 | |
| 4788371 | Favorit, Debra | Address on file | | | | | | | |
| 4800580 | FAW INVESTMENTS INC DBA COLLECTIBL | DBA COLLECTIBLES OF THE GAME | 5412 S MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921 | |
| 4791342 | Fawell, Thomas & Stacy | Address on file | | | | | | | |
| 4787200 | Fayemiwo, Adeloa | Address on file | | | | | | | |
| 4787201 | Fayemiwo, Adeloa | Address on file | | | | | | | |
| 4875883 | FAYETTE CITIZEN | FAYETTE PUBLISHING INC | DRAWER 1719 | | | FAYETTEVILLE | GA | 30214 | |
| 4884827 | FAYETTE COUNTY RECORD INC | PO BOX 400 | | | | LAGRANGE | TX | 78945 | |
| 4780889 | Fayette County Tax Collector | 100 Church St | | | | Fayetteville | WV | 25840 | |
| 4779562 | Fayette County Tax Collector | 150 N Limestone St Ste 265 | | | | Lexington | KY | 40507 | |
| 4779563 | Fayette County Tax Collector | PO Box 34148 | | | | Lexington | KY | 40588-4148 | |
| 4780890 | Fayette County Tax Collector | PO Box 509 | | | | Fayetteville | WV | 25840 | |
| 4779878 | Fayette County Treasurer | 114 N Vine St | | | | West Union | IA | 52175 | |
| 4780410 | Fayette County Treasurer | 133 S Main St, Ste 304 | | | | Washington C H | OH | 43160 | |
| 4779879 | Fayette County Treasurer | PO Box 273 | | | | West Union | IA | 52175 | |
| 4881696 | FAYETTE SNOW & ICE INC | P O BOX 360 | | | | BROWNSVILLE | PA | 15417 | |
| 4874822 | FAYETTEVILLE OBSERVER | DB NORTH CAROLINA HOLDINGS INC | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| 4888376 | FAYETTEVILLE PUBLISHING CO INC | TARGET PRINTING & DISTRIBUTION | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| 4882278 | FAYETTEVILLE REGIONAL ASSOCIATION | P O BOX 53189 2412 RAEFORD RD | | | | FAYETTEVILLE | NC | 28305 | |
| 4885105 | FAYGO BEVERAGES INC | PO BOX 64514 | | | | DETROIT | MI | 48264 | |
| 4797672 | FAZ MARKETING | DBA HBAMART | 12010 ROCKY KNOLL | | | HOUSTON | TX | 77077 | |
| 4865157 | FAZIO MECHANICAL SERVICES INC | 300 S MAIN STREET | | | | SHARPSBURG | PA | 15215 | |
| 4793195 | Fazliu, Balbona & Rexhep | Address on file | | | | | | | |
| 4857386 | Fazou's Restaurant | Cedar-Valley Plaza Llc | Brenda Walker | 44 South Bayles Avenue | | Port Washington | NY | 11050 | |
| 4808566 | FB BILLERICA REALTY INVESTORS LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT | | | NEW YORK | NY | 10019-5818 | |
| 4809874 | FB DESIGN BUILD | 924 CARLETON ST | | | | BERKELEY | CA | 94710 | |
| 4809891 | FB DESIGNBUILD INC. | 924 CARLETON ST. | | | | BERKELEY | CA | 94710 | |
| 4875834 | FBPI PUERTO RICO DMV | EXPRESS CORPORATION | P O BOX 11226 | | | SAN JUAN | PR | 00922 | |
| 4799284 | FC MARKETPLACE ASSOCIATES L P | DEPT 1 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 4875013 | FC MARKETPLACE ASSOCIATES LP | DEPT 1 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876016 | FCA OF KANKAKEE | FLOOR COVERING ASSOCIATES INC | 400 E NORTH STREET | | | BRADLEY | IL | 60915 | |
| 4798882 | FCAR TECH USA LLC | 9313 GOOD SPRING DR | | | | PERRY HALL | MD | 21128 | |
| 4804847 | FCAR TECH USA LLC | DBA BLUDEE | 8441 BELAIR RD, SUITE G1 | | | BALTIMORE | MD | 21236 | |
| 4866593 | FCS INC FLORIDA CHEMICAL SERVICES | 3813 126TH AVENUE NO STE 13 | | | | CLEARWATER | FL | 33762 | |
| 4802723 | FD DESIGNS INC | DBA GEMSCHEST | 328 S ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4782799 | FDACS | PO BOX 6720 | | | | Tallahassee | FL | 32314-6720 | |
| 4809960 | FDACS | P.O. BOX 6700 | FLORIDA DEPARTMENT OF AGRICULTURE & CONS | | | Tallahassee | FL | 32314-6700 | |
| 4795500 | FDI SALON LLC | DBA PRETTY-SALON USA | 6155 JIMMY CARTER BLVD STE D | | | NORCROSS | GA | 30071 | |
| 4875886 | FE MORAN INC | FE MORAN INC FIRE PROTECTION | 3001 RESEARCH ROAD STE A | | | CHAMPAIGN | IL | 61822 | |
| 4878502 | FEA MERCHANDISING INC | LIVE NATION MERCHANDISE INC | 502 SOUTH MAIN ST | | | CAPE MAY COURTHOUSE | NJ | 08210 | |
| 4789952 | Feagain, Robert | Address on file | | | | | | | |
| 4856639 | FEAGIN, LAUREN ELIZABETH | Address on file | | | | | | | |
| 4801831 | FEATHER FLAG NATION | DBA FEATHERFLAGNATION.COM | 6251 BOX SPRINGS BLVD | | | RIVERSIDE | CA | 92507 | |
| 4883792 | FEATHER PUBLISHING | P O BOX B | | | | QUINCY | CA | 95971 | |
| 4875424 | FEATHER SOUND EYECARE PA | DOUGLAS JONES OD | 4523 BLUE MARLIN DRIVE | | | BRADENTON | FL | 34208 | |
| 4859103 | FEATURE PRESENTATION AUDIO & VIDEO | 11491 KENT | | | | WASHINGTON | MI | 48094 | |
| 4800399 | FEBEST PANAMERICA LLC | DBA FINEST AUTO PARTS | 1725 NW 33RD ST | | | POMPANO BEACH | FL | 33064 | |
| 4861261 | FEBO (HK) INTERNATIONAL LIMITED | 15TH FLOOR, JINLIAN COMM. CENTER | NO 2 JINXIU ROAD, CHANGAN TOWN | | | DONGGUAN | GUANGDONG | 523850 | CHINA |
| 4880193 | FECHTEL BEVERAGE & SALES INC | P O BOX 104235 | | | | JEFFERSON CITY | MO | 65110 | |
| 4875899 | FED EX | FEDEX TECHCONNECT INC | P O BOX 94515 | | | PALATINE | IL | 60094 | |
| 4790187 | Fedele, Candace | Address on file | | | | | | | |
| 4861470 | FEDERAL BUILDING SERVICES INC | 1641 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| 4880476 | FEDERAL COMPANY | P O BOX 1329 | | | | PEORIA | IL | 61654 | |
| 4808099 | FEDERAL CONSTRUCTION LTD | SUITE 1010 | 1550 DE MAISONNEUVE W | | | MONTREAL | QC | H3G1N2 | CANADA |
| 4854409 | FEDERAL CONSTRUCTION, LTD. | KBTS - TAMIAMI, LTD. | C/O FEDERAL CONSTRUCTION, INC. | 1550 DE MAISONNEUVE BLVD. WEST | SUITE 1010 | MONTREAL | QC | H3G 1N2 | Canada |
| 4884515 | FEDERAL DISTRIBUTORS INC | PO BOX 2007 | | | | LEWISTON | ME | 04240 | |
| 4848488 | FEDERAL ELECTRIC INC | 44 DIGBY AVE | | | | BROCKTON | MA | 02301 | |
| 4778217 | Federal Insurance Company | Attn: Ryan McClevey | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778197 | Federal Insurance Company (Chubb) | Attn: Tom Collins | One American Sq., Suite 2600 | | | Indianapolis | IN | 46282 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860338 | FEDERAL JEANS | 1385 BROADWAY STE 1108 | | | | NEW YORK | NY | 10018 | |
| 4868229 | FEDERAL MOGUL CORPORATION | 5005 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806253 | FEDERAL MOGUL CORPORATION | 4995 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4867634 | FEDERAL PROCESS CORPORATION | 4520 RICHMOND ROAD | | | | CLEVELAND | OH | 44128 | |
| 4854634 | FEDERAL REALTY INVESTMENT TRUST | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | |
| 4807862 | FEDERAL REALTY INVESTMENT TRUST | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4041 | |
| 4803282 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY - HASTINGS RANCH | PO BOX 79408 | | | CITY OF INDUSTRY | CA | 91716-9408 | |
| 4805462 | FEDERAL REALTY INVESTMENT TRUST | PROPERTY 197-1970 | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| 4870118 | FEDERAL WAGE & LABOR INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 4864395 | FEDERAL WARRANTY SERVICE CORP | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| 4886869 | FEDERAL WARRANTY SERVICE CORP | SEARS MULTIPLE | 260 INTERSTATE N CIRCLE SE | | | ATLANTA | GA | 30339 | |
| 4795671 | FEDERATED TRADE | 302 AUGUSTA DR SE | | | | MARIETTA | GA | 30067 | |
| 4846515 | FEDERICO AYON | 332 S 154TH ST | | | | Omaha | NE | 68154 | |
| 4875897 | FEDEX | FEDEX OFFICE AND PRINT SERVICES | P O BOX 672085 | | | DALLAS | TX | 75267 | |
| 4882666 | FEDEX | P O BOX 660481 | | | | DALLAS | TX | 75266 | |
| 4883644 | FEDEX | P O BOX 94515 | | | | PALATINE | IL | 60094 | |
| 4811016 | FEDEX | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| 4881766 | FEDEX CUSTOMER CRITICAL | P O BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 4882898 | FEDEX EXPRESS SERVICES | P O BOX 7221 | | | | PASADENA | CA | 91109 | |
| 4875197 | FEDEX FREIGHT | DEPT LA P O BOX 21415 | | | | PASADENA | CA | 91185 | |
| 4884587 | FEDEX FREIGHT INC | PO BOX 223125 | | | | PITTSBURGH | PA | 15250 | |
| 4880177 | FEDEX FREIGHT WEST | P O BOX 10306 | | | | PALATINE | IL | 60055 | |
| 4875898 | FEDEX OFFICE | FEDEX OFFICE AND PRINT SERVICES INC | P O BOX 672085 | | | DALLAS | TX | 75267 | |
| 4876396 | FEDEX SUPPLY CHAIN | GENCO | 700 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16006 | |
| 4876397 | FEDEX SUPPLY CHAIN TRANSPORTATION | GENCO | 700 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4867572 | FEEDVISOR INC | 45 HOWARD STREET | | | | NEW YORK | NY | 10013 | |
| 4797049 | FEEFAR LLC | DBA FEEFAR LLC | 1902 AIZONA AVE UNIT 5 | | | SANTA MONICA | CA | 90404-1231 | |
| 4801739 | FEEFAR LLC | DBA ONLINE SHOPPING KING | 1902 AIZONA AVE UNIT 5 | | | SANTA MONICA | CA | 90404-1231 | |
| 4869815 | FEENIX LLC | 655 MULBERRY | | | | MANTENO | IL | 60950 | |
| 4803999 | FEETPEOPLE | DBA FEETPEOPLE LLC | 2034 HICKORY BLVD SW | | | LENOIR | NC | 28645 | |
| 4856158 | FEHR, PAUL J | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803996 | FEHU JEWEL LLC | DBA FEHU JEWEL | 2912 QUAIL RIDGE DR PLAINSBORO NJ | | | PLAINSBORO | NJ | 08536 | |
| 4808048 | FEIL ORGANIZATION INC | 7 PENN PLAZA | | | | NEW YORK | NY | 10001 | |
| 4871552 | FEIMER CONSTRUCTION CO INC | 901 W 19TH ST | | | | YANKTON | SD | 57078 | |
| 4793656 | Feinberg, Michael/Stephanie | Address on file | | | | | | | |
| 4863524 | FEIST ELECTRONC | 225 WEST BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 4806216 | FEIZY IMPORT & EXPORT | FEIZY CENTER | 1949 STEMMONS FRWY | | | DALLAS | TX | 75207 | |
| 4862349 | FEIZY IMPORT AND EXPORT COMPANY LTD | 1949 STEMMONS FREEWAY | | | | DALLAS | TX | 75207 | |
| 4797860 | FEKRA INC | 337 VICTORY DR | | | | HERNDON | VA | 20170 | |
| 4790555 | Feldman, Jessica | Address on file | | | | | | | |
| 4851764 | FELDT VENTURES LLC | 2654 CARRINGTON LN | | | | Grand Prairie | TX | 75052 | |
| 4805473 | FELFAM LAKESIDE PLAZA LLC | 638 LINDERO CANYON RD #531 | | | | OAK PARK | CA | 91377 | |
| 4857079 | FELICE, LOUISE | Address on file | | | | | | | |
| 4801211 | FELICIA MILLARD | DBA VIDEO DEALS | 217 SENECA CREEK ROAD LEFT | | | WEST SENECA | NY | 14224 | |
| 4801427 | FELICIA WALTON | DBA PINKLASH BEAUTY | PO BOX 651234 | | | SALT LAKE CITY | UT | 84165 | |
| 4790876 | Feliciano Lastanza, Ivette | Address on file | | | | | | | |
| 4791745 | Feliciano Ramirez, Augusto | Address on file | | | | | | | |
| 4785292 | Feliciano, Angela | Address on file | | | | | | | |
| 4790569 | Feliciano, Jose | Address on file | | | | | | | |
| 4790017 | Feliciano, Yomar | Address on file | | | | | | | |
| 4852802 | FELIPE CASTRO PINA | 1711 MACKENZIE ST | | | | Uvalde | TX | 78801 | |
| 4852193 | FELIPE LAGDA | 809 BRITANNIA DR | | | | Vallejo | CA | 94591 | |
| 4787782 | Felipe, Pamela | Address on file | | | | | | | |
| 4796619 | FELISSIA A HUDSON | DBA MONODON FASHION BOUTIQUE | 1143 MELVIN DRIVE | | | MURFREESBORO | TN | 37128 | |
| 4846342 | FELIX CALLS LLC | 232 W 44TH ST STE 600 | | | | New York | NY | 10036 | |
| 4800440 | FELIX CHAN | DBA AMERICAN SET CO | 607 S HILL ST # 420 | | | LOS ANGELES | CA | 90014 | |
| 4871400 | FELIX CONSTRUCTION CO INC | 8837 CASTLEVIEW PLACE | | | | CARROLL | OH | 43112 | |
| 4846100 | FELIX RODRIGUEZ | 209 MCMILLAN DR | | | | Santa Cruz | CA | 95060 | |
| 4870658 | FELIX STORCH INC | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| 4809646 | FELIX STORCH INC DBA SUMMIT APPLIANCE | 770 GARRISON AVE | | | | BRONX | NY | 10474 | |
| 4857177 | FELIX, LORI | Address on file | | | | | | | |
| 4793421 | Felix, Michael | Address on file | | | | | | | |
| 4802762 | FELJI IMPORTS INC | DBA FELJI | 10153 1/2 RIVERSIDE DR #185 | | | TOLUCA LAKE | CA | 91602 | |
| 4787933 | Felkey, Henry | Address on file | | | | | | | |
| 4885536 | FELLOWES MFG CO | PO BOX 98630 | | | | CHICAGO | IL | 60693 | |
| 4788217 | Felton, Natasha | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 758 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875503 | FELTONS APPLIANCE & ELECTRONICS LLC | DWAYNE DANIEL FELTON | 4574 EAST HWY 83 | | | RIO GRANDE CITY | TX | 78582 | |
| 4875908 | FELTS LOCK CO INC | FELTS LOCK & ALARM CO INC | P O BOX 5707 | | | EVANSVILLE | IN | 47716 | |
| 4881954 | FELTS PLAZA INC | P O BOX 420 | | | | TAHLEQUAH | OK | 74465 | |
| 4850078 | FEMBOR LLC | 11542 STONE AVE N APT K302 | | | | Seattle | WA | 98133 | |
| 4847478 | FEMI OLANIPEKUN | 4110 W 118TH ST APT A | | | | Hawthorne | CA | 90250 | |
| 4847527 | FENASCI CONSTRUCTION | 613 HYMAN DR | | | | JEFFERSON | LA | 70121 | |
| 4859626 | FENCE ERECTORS INC | 1236 PIERRE WAY | | | | EL CAJON | CA | 92021 | |
| 4860710 | FENCE FACTORY RENTALS | 1441 CALLENS RD | | | | VENTURA | CA | 93003 | |
| 4871853 | FENCE MEDIC | 9509 EVERGREEN LN | | | | FONTANA | CA | 92335 | |
| 4882007 | FENCE SPECIALISTS | P O BOX 44606 | | | | TACOMA | WA | 98444 | |
| 4859538 | FENCEPOST PRODUCTIONS INC | 122 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| 4888911 | FENCEPOST PRODUCTIONS LLC | UNDER 785093993 | 100 NW AIRPORT ROAD | | | SAINT JOSEPH | MO | 64503 | |
| 4802253 | FENCESMART INC | DBA FENCESMART4U | 12223 HIGHLAND AVE STE 106-727 | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4871432 | FENCEWORKS INC | 891 CORPORATION STREET | | | | SANTA PAULA | CA | 93060 | |
| 4800713 | FENG | DBA CHECKOUTSTORE.COM | 319 37TH STREET | | | BROOKLYN | NY | 11232 | |
| 4802010 | FENG SHUI IMPORT | 330 RANCHEROS DR SUITE 132 | | | | SAN MARCOS | CA | 92069 | |
| 4878904 | FENG TAI FOOTWEAR CO LTD | MAX LICHY | LAWS COMM PLAZA UNIT 1-2, 30F | 788 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 4798050 | FENNCO STYLES INC | DBA FENNCO STYLES | 2360 CORPORATE CIRCLE STE 400 | | | HENDERSON | NV | 89074 | |
| 4865205 | FENNEMORE CRAIG P C | 3003 N CENTRAL AVE STE 2600 | | | | PHOENIX | AZ | 85012 | |
| 4791987 | Fenner, Danielle | Address on file | | | | | | | |
| 4780143 | Fenton City Treasurer-Genesee | 301 S Leroy St | | | | Fenton | MI | 48430 | |
| 4861739 | FENTON LOCK & SAFE | 17195 SILVER PWY 305 | | | | FENTON | MI | 48430 | |
| 4854297 | FENTON MIRAMAR PORTFOLIO, LLC | ATTN: PROPERTY MANAGER | 7577 MISSION VALLEY ROAD, SUITE 200 | | | SAN DIEGO | CA | 92108 | |
| 4786204 | Feola, Rita | Address on file | | | | | | | |
| 4786205 | Feola, Rita | Address on file | | | | | | | |
| 4868320 | FERAL DIGITAL INC | 5062 LANKERSHIM BLVD #210 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4864493 | FERCO RENTAL | 264 S BROADWAY | | | | SALINA | KS | 67401 | |
| 4876579 | FERDA ENTERPRISES | GREAT FALLS ICE | P O BOX 314 | | | WHITEFISH | MT | 59937 | |
| 4792228 | Ferger, Patricia | Address on file | | | | | | | |
| 4871659 | FERGUS FALLS NEWSPAPERS | 914 E CHANNING AVE | | | | FERGUS FALLS | MN | 56537 | |
| 4799833 | FERGUSON ENTERPRISES INC | DBA BUILD.COM | 402 OTTERSON DR | | | CHICO | CA | 95928 | |
| 4875910 | FERGUSON ENTERPRISES INC 3014 | FERGUSON ENTERPRISES INC | FILE 56809 | | | LOS ANGLES | CA | 90074 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811059 | FERGUSON ENTERPRISES, INC. | 111 E. BUCKEYE | SUITE 2 | | | PHOENIX | AZ | 85004 | |
| 4876086 | FERGUSON PARTNERS L P | FPL ADVISORY GROUP HOLINGS CO | 123 NORTH WACKER DRIVE SIT1900 | | | CHICAGO | IL | 60606 | |
| 4861966 | FERGUSON SIGNS INC | 18052 HWY 26 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4790293 | Ferguson, Garth | Address on file | | | | | | | |
| 4792383 | Ferguson, Krys | Address on file | | | | | | | |
| 4792760 | Ferguson, Lisa | Address on file | | | | | | | |
| 4790619 | Ferguson, Shirley | Address on file | | | | | | | |
| 4789856 | Ferguson, Terri | Address on file | | | | | | | |
| 4847733 | FERNANDE VILUS | 716 NW 29TH ST | | | | WILTON MANORS | FL | 33311 | |
| 4791427 | Fernandes, Madalyn | Address on file | | | | | | | |
| 4789427 | Fernandes, Silainy | Address on file | | | | | | | |
| 4789428 | Fernandes, Silainy | Address on file | | | | | | | |
| 4810759 | FERNANDEZ, BERTHA | 465 BRICKEL AVE  APT 2401 | | | | MIAMI | FL | 33131 | |
| 4855990 | FERNANDEZ, BILL | Address on file | | | | | | | |
| 4857019 | FERNANDEZ, BILL A. | Address on file | | | | | | | |
| 4856079 | FERNANDEZ, ELYSE | Address on file | | | | | | | |
| 4857238 | FERNANDEZ, JACKIELYN G. | Address on file | | | | | | | |
| 4785873 | Fernandez, Luis | Address on file | | | | | | | |
| 4785874 | Fernandez, Luis | Address on file | | | | | | | |
| 4787084 | Fernandez, Maria | Address on file | | | | | | | |
| 4787085 | Fernandez, Maria | Address on file | | | | | | | |
| 4793525 | Fernandez, Marina | Address on file | | | | | | | |
| 4792435 | Fernandez, Mary | Address on file | | | | | | | |
| 4785875 | Fernandez, Ruth | Address on file | | | | | | | |
| 4785872 | Fernandez, Ruth | Address on file | | | | | | | |
| 4785876 | Fernandez, Ruth | Address on file | | | | | | | |
| 4881730 | FERNANDO C PUJALS & BROS INC | P O BOX 364245 | | | | SAN JUAN | PR | 00936 | |
| 4845563 | FERNANDO CHAVEZ | 14620 GINGER KERRICK | | | | EL PASO | TX | 79938 | |
| 4875912 | FERNANDO GALLEGOS | FERNANDO GALLEGOS ESCALERA | P O BOX 1007 | | | BETHANY | OK | 73008 | |
| 4851938 | FERNANDO MATOS | 9 FENNER ST | | | | Cranston | RI | 02910 | |
| 4852451 | FERNANDO VILLALBAZO | 577 NANTUCKET DR | | | | Chula Vista | CA | 91911 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | | LINDEN | NJ | 07036 | |
| 4882712 | FERNLEA FLOWERS LTD | P O BOX 673285 | | | | DETROIT | MI | 48267 | |
| 4877059 | FERNLEA FLOWERS LTD FERNLEA FLOWERS | INC SBT | P O BOX 673285 | | | DETROIT | MI | 48267 | |
| 4793546 | Fero, Gloria | Address on file | | | | | | | |
| 4810657 | FEROLO, DENISE | 305 SE 23RD AVENUE | | | | POMPANO BEACH | FL | 33062 | |
| 4879385 | FEROZA GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 3, SUJAT NAGAR | SULTAN MANSION (2ND FLOOR), MIRPUR | | DHAKA | | | BANGLADESH |
| 4778944 | Feroza Garments Ltd | Attn: Nazrul Islam Mazumder | 3 Sujat Nagar | Sultan Mansion (2nd Floor) | | Mirpur Dhaka | | | Bangladesh |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870205 | FERRANDINO AND SON INC | 71 CAROLYN BOULEVARD | | | | FARMINGDALE | NY | 11735 | |
| 4882326 | FERRARA CANDY COMPANY | P O BOX 5507 | | | | CAROL STREAM | IL | 60197 | |
| 4785337 | Ferraro, Salvador | Address on file | | | | | | | |
| 4786627 | Ferreira, Matilda | Address on file | | | | | | | |
| 4859886 | FERRELLGAS | 13 DOE RUN ROAD | | | | MANHEIM | PA | 17545 | |
| 4875916 | FERRELLGAS | FERRELLGAS LP | P O BOX 173948 | | | DENVER | CO | 80217 | |
| 4881486 | FERRELLGAS | P O BOX 3069 | | | | DES MOINES | IA | 50316 | |
| 4882630 | FERRELLGAS | P O BOX 6455 | | | | CAROL STREAM | IL | 60197 | |
| 4880744 | FERRELLGAS INDUSTRIAL | P O BOX 173940 | | | | DENVER | CO | 80217 | |
| 4882515 | FERRERO INC | P O BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 4883250 | FERRERO USA INC | P O BOX 828882 | | | | PHILADELPHIA | PA | 19182 | |
| 4799540 | FERRETERIA SAN NICOLAS INC | 514 CAROLINA STREET | | | | SAN JUAN | PR | 00917 | |
| 4801747 | FERREYRA KAMINSKI LLC | DBA THINK OUT LOUD APPAREL | 2205 NW 7TH ST | | | CAPE CORAL | FL | 33993 | |
| 4809184 | FERRIS, RYAN | Address on file | | | | | | | |
| 4881785 | FERROL TRUCKING SERVICES INC | P O BOX 3800 | | | | KINGSHILL ST CROIX | VI | 00851 | |
| 4865426 | FERRUCHE | 31 W 34TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4880675 | FERRY MORSE SEED CO INC | P O BOX 1620 | | | | FULTON | KY | 42041 | |
| 4806520 | FERRY-MORSE SEED CO | P O BOX 635064 | | | | CINCINNATI | OH | 45263-5064 | |
| 4863721 | FESCO FOOD EQUIPMENT SERVICES CO | 2315 SYCAMORE DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 4862701 | FESSLER CARBONIC GAS CO | 2012 E OVID | | | | DES MOINES | IA | 50313 | |
| 4859110 | FETCH FOR COOL PETS LLC | 115 KENNEDY BLVD | | | | SAYERVILLE | NJ | 08872 | |
| 4880845 | FETCO HOME DECOR | P O BOX 18957 | | | | NEWARK | NJ | 07191 | |
| 4803916 | FEVER OF GOLD INC ROBERT MAVASHEV | DBA WJD EXCLUSIVES | 1798 3RD AVE | | | NEW YORK | NY | 10029 | |
| 4792483 | Fey, Peter and Dee | Address on file | | | | | | | |
| 4880448 | FF ACQUISITION CORP | P O BOX 1296 | | | | WEST POINT | MS | 39773 | |
| 4859591 | FF&G | 123 HIGHWAY 8 SOUTH | | | | HETTINGER | ND | 58639 | |
| 4875081 | FFF ENTERPRISES INC | DEPT 70150 | | | | LOS ANGELES | CA | 90084 | |
| 4875875 | FFR INC | FASTENERS FOR RETAIL COMPANY | P O BOX 635696 | | | CINCINNATI | OH | 45263 | |
| 4855312 | FG, LLC | C/O MICHAEL SIDLEY | 2940 WESTWOOD BLVD. | 2ND FLOOR | | LOS ANGELES | CA | 90064 | |
| 4875858 | FGC | FACILITY GATEWAY CORPORATION | 4920 TRIANGLE ST | | | MCFARLAND | WI | 53558 | |
| 4862942 | FGC HOME REMODELING INC | 21 CLEVELAND RD | | | | WATERTOWN | MA | 02472 | |
| 4802968 | FGHK LTD A WYOMING LLC | C/O PINE STREET CAPITAL CORP | BUILDING 2 STE 150 ATT JASON ELROD | 750 OLD HICKORY BOULEVARD | | BRENTWOOD | TN | 37027 | |
| 4875918 | FGI RESEARCH | FGI INC | 6350 QUADRANGLE DRIVE STE 310 | | | CHAPEL HILL | NC | 27517 | |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797812 | FGT MOTORSPORT LLC | 2656 NEWHALL ST APT 42 | | | | SANTA CLARA | CA | 95050 | |
| 4868177 | FGX INTERNATIONAL INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4882926 | FGX INTERNATIONAL INC | P O BOX 730429 | | | | ORMOND BEACH | FL | 32173 | |
| 4799604 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917-1926 | |
| 4806474 | FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| 4799840 | FH GROUP INTERNATIONAL INC | DBA FH GROUP | 265 SECAUCUS RD | | | SECAUCUS | NJ | 07094 | |
| 4873615 | FHHP 117 LIMITED PARTNERSHIP | C/O URBAN RETAIL PROPERTIES CO | 925 S FEDERAL HWY STE 700 | | | BOCA RATON | FL | 33432 | |
| 4865826 | FHK CONSTRUCTION LLC | 329 DRIVEWAY STREET | | | | FAIRBANKS | AK | 99701 | |
| 4779319 | FHS Ames 1, LP | c/o MGR Assets, Inc. | 3160 Crow Canyon Place #135 | | | San Ramon | CA | 94583 | |
| 4808277 | FHS AMES LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS INC | | DANVILLE | CA | 94506 | |
| 4780820 | FHS MAUSTON LP | C/O MGR ASSETS, INC. | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | | DANVILLE | CA | 94506 | |
| 4808036 | FHS MAUSTON LP | 4135 BLACKHAWK PLAZA CIRCLE | SUITE 250 | C/O MGR ASSETS, INC. | | DANVILLE | CA | 94506 | |
| 4808090 | FHS MEDFORD, LP | C/O SIMENS & POLO, LLP | 2238 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| 4876048 | FI COMPANIES | FORMAN INDUSTRIES INC | 3150 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| 4799646 | FIA INC | 419 MCMILLAN AVENUE | | | | WINNIPEG | MB | R3L ON3 | CANADA |
| 4848059 | FIAT INCORPORATED | PO BOX 32262 | | | | Mesa | AZ | 85275 | |
| 4864636 | FIBER FIX USA LLC | 272 S 671 W | | | | PLEASANT GROVE | UT | 84062 | |
| 4863177 | FIBERTECH POLYMERS LLC | 2150 B SOUTH PARCO AVE | | | | ONTARIO | CA | 91761 | |
| 4869699 | FIBRE CRAFT MATERIALS CORP | 6400 WEST HOWARD STREET | | | | NILES | IL | 60714 | |
| 4807052 | FIBRE WORLD | PB NO. 4643 | CULLEN ROAD | | | ALLEPPEY | KERALA | 688012 | INDIA |
| 4807053 | FIBRIX LLC | JEFFREY KUMM | 3307 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| 4873427 | FIBRIX LLC | BUFFALO BATT DIV | PO BOX 906045 | | | CHARLOTTE | NC | 28290 | |
| 4806772 | FIBRIX LLC | BUFFALO BATT DIV | PO BOX 906045 | | | CHARLOTTE | NC | 28290-6045 | |
| 4871994 | FIBRO SOURCE USA INC | 989 OLD EAGLE SCHOOL RD | SUITE 810 | | | WAYNE | PA | 19087 | |
| 4852517 | FIDEL GOMEZ | 12923 ABIDE DR | | | | Houston | TX | 77085 | |
| 4881204 | FIDELITONE INC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4805757 | FIDELITONE INC | 24690 NETWORK PLACE | | | | CHICAGO | IL | 60673-4690 | |
| 4859956 | FIDELITY CABLEVISION INC | 1304 HWY 72 EAST | | | | ROLLA | MO | 65401 | |
| 4784705 | FIDELITY COMM | PO BOX 2050 | | | | OMAHA | NE | 68103-2050 | |
| 4875923 | FIDELITY COMMUNICATIONS CO | FIDELITY COMMUNICATIONS CO | PO BOX 2050 | | | OMAHA | NE | 68103 | |
| 4864146 | FIDELITY ENGINEERING CORPORATION | 25 LOVETON CIRCLE | | | | SPARKS | MD | 21152 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 762 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883758 | FIDELITY ENTERPRISES LTD | P O BOX 9850 | | | | TAMUNING | GU | 96913 | |
| 4877758 | FIDENS ENTERPRISES LLC | JORGE L MALDONADO | 9921 KONA ISLE CT | | | ORLANDO | FL | 03287 | |
| 4785850 | Fidino, Sheryl | Address on file | | | | | | | |
| 4874773 | FIEBER ENTERPRISES INC | DAVID L FIEBER | PLAZA SHOP CTR 302 N 6TH ST | | | BLYTHEVILLE | AR | 72315 | |
| 4791263 | Fiechtner, Pamela & Mark | Address on file | | | | | | | |
| 4793178 | Fiedelholtz, Peter | Address on file | | | | | | | |
| 4861826 | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 4792312 | Field, Robin | Address on file | | | | | | | |
| 4789770 | Fields, Barbara | Address on file | | | | | | | |
| 4786093 | Fields, Desirah | Address on file | | | | | | | |
| 4786094 | Fields, Desirah | Address on file | | | | | | | |
| 4867304 | FIELDWORK CHICAGO SCHAUMBURG | 425 N MARTINGALE RD STE 2000 | | | | SCHAUMBURG | IL | 60173 | |
| 4792778 | Fierke, Fred | Address on file | | | | | | | |
| 4864172 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | | | | PAWTUCKET | RI | 02860 | |
| 4849305 | FIFA 1962 INC | 1536 SEAGULL DR APT 302 | | | | Palm Harbor | FL | 34685 | |
| 4887846 | FIFTH GEAR | SIGMA HOLDINGS LLC | 7033 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4808954 | FIFTH GENERATION INVESTMENTS LLC | ATTN AARON BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4778461 | Fifth Generation Investments, LLC | 1805 Zenith Drive | | | | Sioux City | IA | 51103 | |
| 4808773 | FIFTH GENERATION INVESTMENTS, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4854490 | FIFTH GENERATION INVESTMENTS, LLC (BOMGAARS) | FIFTH GENERATION INVESTMENTS, LLC | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4808864 | FIFTH GENERATION INVESTMENTS, LLC. | ATTN: AARON B.BOMGAARS | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4807917 | FIFTH STREET FUNDING INC | 541 S. SPRING STREET, SUITE 204 | | | | LOS ANGELES | CA | 90013 | |
| 4857291 | Fifth Third Bank | Becky Young | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4804365 | FIFTHROOM MARKETS INC | DBA FIFTHROOM | 5410 ROUTE 8 | | | GIBSONIA | PA | 15044 | |
| 4866103 | FIFTY FIFTY GROUP INC | 343 SO RIVER ST | | | | HACKENSACK | NJ | 07601 | |
| 4864969 | FIFTYONE INC | 292 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4796251 | FIG TREE JEWELRY | 8942 CROES DRIVE | | | | HOUSTON | TX | 77055 | |
| 4803506 | FIGHT LABELS LLC | DBA FIGHT LABELS | 3050 POST OAK BLVD SUITE 550 | | | HOUSTON | TX | 77058 | |
| 4786534 | Figirova, Johnnie | Address on file | | | | | | | |
| 4786535 | Figirova, Johnnie | Address on file | | | | | | | |
| 4788064 | Figliacconi, John | Address on file | | | | | | | |
| 4788065 | Figliacconi, John | Address on file | | | | | | | |
| 4855984 | FIGUEROA ENCARNACI, MARIBEL | Address on file | | | | | | | |
| 4784906 | Figueroa Marrero, Irma | Address on file | | | | | | | |
| 4784905 | Figueroa Marrero, Irma | Address on file | | | | | | | |
| 4788472 | Figueroa Navarro, Rosamar | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788473 | Figueroa Navarro, Rosamar | Address on file | | | | | | | |
| 4793577 | Figueroa, Hector | Address on file | | | | | | | |
| 4786021 | Figueroa, Joyce | Address on file | | | | | | | |
| 4787713 | Figueroa, O'Rosia | Address on file | | | | | | | |
| 4787714 | Figueroa, O'Rosia | Address on file | | | | | | | |
| 4855985 | FIGUEROA, REYNALDO | Address on file | | | | | | | |
| 4798536 | FIGURES TOY COMPANY | DBA WRESTLINGSUPERSTORE.COM | 12826 COMMODITY PLACE | | | TAMPA | FL | 33626 | |
| 4859085 | FIJI WATER COMPANY LLC | 11444 W OLYMPIC BLVD SUITE 210 | | | | LOS ANGELES | CA | 90064 | |
| 4881941 | FIKSU INC | P O BOX 417767 | | | | BOSTON | MA | 02241 | |
| 4883343 | FILA USA INC | P O BOX 8500-4630 | | | | PHILADELPHIA | PA | 19178 | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | | SPARKS | MD | 21152 | |
| 4787204 | Filan, Jerry | Address on file | | | | | | | |
| 4787205 | Filan, Jerry | Address on file | | | | | | | |
| 4809206 | FILCO INC. | 1415 FULTON AVE. | | | | SACRAMENTO | CA | 95825 | |
| 4884126 | FILIBERTO OLIVO CORIA | PHILS WATCH REPAIR | 5080 E MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 4801216 | FILIP PETROV | DBA GROOVYFASHION | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4790015 | Filippini, Suzanne | Address on file | | | | | | | |
| 4856522 | FILLERS, MICHELLE | Address on file | | | | | | | |
| 4788263 | Filmore, Shdaria | Address on file | | | | | | | |
| 4883457 | FILO AMERICA | P O BOX 90 | | | | SALT LAKE CITY | UT | 84110 | |
| 4790458 | Filomeno, Ruth | Address on file | | | | | | | |
| 4799875 | FILRON AMERICA LLC | DBA PROJECTOR LAMP GENIE | 119 S BURROWES ST SUITE 708 | | | STATE COLLEGE | PA | 16801 | |
| 4786350 | Fils-Aime, Lourdes | Address on file | | | | | | | |
| 4786351 | Fils-Aime, Lourdes | Address on file | | | | | | | |
| 4872769 | FILTER LLC | ATTENTION ACCOUNTS RECEIVABLE | 1425 4TH AVE STE 1000 | | | SEATTLE | WA | 98101 | |
| 4802391 | FILTERS FAST LLC | DBA FILTERS FAST | PO BOX 2868 | | | MONROE | NC | 28111 | |
| 4804494 | FILTERS NOW LLC | DBA FILTERS-NOW | 9800 I-65 SERVICE RD N | | | CREOLA | AL | 36525 | |
| 4867785 | FILTRATION MANUFACTURING INC | 47 J FARIS DRIVE | | | | ANDALUSIA | AL | 36421 | |
| 4857388 | Filza Khan | Purrfect Auto Service | 3430 Viewfield Avenue | | | Hacienda Heights | CA | 91745 | |
| 4888105 | FIMRITE SALES INC | STEPHANIE R FIMRITE | 208 SHERWOOD AVE N | | | THIEF RIVER FALLS | MN | 56701 | |
| 4865816 | FINAL TOUCH DELIVERY SERVICE INC | 328 GREENBAY ROAD | | | | HIGHWOOD | IL | 60040 | |
| 4886864 | FINAL TOUCH HOUSE CLEANING | SEARS MAID SERVICES | 76 FORDWAY DRIVE SUITE S | | | VANDALIA | OH | 45377 | |
| 4881125 | FINANCE COMMISSIONER CITY OF NY | P O BOX 2307 PECK SLIP STATION | | | | NEW YORK | NY | 10038 | |
| 4799279 | FINANCE ONE INC | RE TRAVELERS CHOICE TRAVELWARE | PO BOX 749208 | | | LOS ANGELES | CA | 90074-9208 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 764 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882540 | FINANCIAL ACCTG STANDARDS BOARD | P O BOX 630420 | | | | BALTIMORE | MD | 21263 | |
| 4781467 | Financial Manager-City of West Buechel | 3705 Bashford Avenue | | | | West Buechel | KY | 40218 | |
| 4786520 | Finch, Bruce | Address on file | | | | | | | |
| 4786521 | Finch, Bruce | Address on file | | | | | | | |
| 4792445 | Finch, Charles | Address on file | | | | | | | |
| 4787559 | Finch, Donald & Sarah | Address on file | | | | | | | |
| 4882490 | FINDLAY PUBLISHING COMPANY | P O BOX 609 | | | | FINDLAY | OH | 45839 | |
| 4792880 | Findlay, Doug and Anne | Address on file | | | | | | | |
| 4875067 | FINDLY LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4875068 | FINDLY TALENT LLC | DEPT 3470 PO BOX 123470 | | | | DALLAS | TX | 75312 | |
| 4810174 | FINE AWARDS & GIFTS | 250 N DIXIE HIGHWAY #13 | | | | HOLLYWOOD | FL | 33020 | |
| 4796916 | FINE BRAND SALES | 4403-15TH AVE #408 | | | | BROOKLYN | NY | 11219 | |
| 4876527 | FINE JEWELRY INC | GOLD FANTASYS | 567 SE JACKSON | | | ROSEBURG | OR | 97470 | |
| 4888858 | FINE LINE MECHANICAL SERVICES INC | TSCHIDA BROTHERS PLUMBING | 25277 EUREKA AVE | | | WYOMING | MN | 55092 | |
| 4858070 | FINE LINE PRODUCTS CORP | 100 MERRICK RD STE 402E | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4888117 | FINE OVERHEAD DOOR CO | STEPHEN FINE | 417 DOGWOOD DR | | | MAPLE GLEN | PA | 19002 | |
| 4811245 | FINE WOODS MFG INC | 2143 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4811203 | FINEAWARDS.COM | 250 NORTH DIXIE HIGHWAY STE # 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4803975 | FINEFOLK LIMITED | DBA WOWO | 13442 HUMBOLDTWAY | | | THORNTON | CO | 80241 | |
| 4799932 | FINEJEWELERS.COM INC | DBA FINEJEWELERS | 11 GRACE AVENUE | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4883692 | FINELINE | P O BOX 954 | | | | HAGATNA | GU | 96932 | |
| 4850045 | FINELINE STORE FIXTURES AND CABINETS | 7 KENDLES RUN RD | | | | Moorestown | NJ | 08057 | |
| 4811435 | FINELY DESIGNED INC | 2232 W LONE CACTUS DRIVE | | | | PHOENIX | AZ | 85027 | |
| 4865089 | FINESSE NOVELTY CORP | 30 COMMERCIAL CT | | | | PLAINVIEW | NY | 11803 | |
| 4871320 | FINEST FOODS DISTRIBUTING CO | 87 21 76TH ST | | | | WOODHAVEN | NY | 11421 | |
| 4875961 | FINGER LAKES TIMES | FINGER LAKES PUBLISHING INC | P O BOX 393 | | | GENEVA | NY | 14456 | |
| 4799376 | FINGERLAKES MALL ACQUISITION LLC | C/O SIBA MANAGEMENT INC | PO BOX 3126 | | | HICKSVILLE | NY | 11802-3126 | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 1925 CENTURY PARK EAST STE 220 | | | | LOS ANGELES | CA | 90067 | |
| 4879704 | FINIS INC | NLDB PER OBU PROCESS | 4647 LAS POSITAS RD SUITE B | | | LIVERMORE | CA | 94551 | |
| 4868156 | FINISH LINE TECHNOLOGIES INC | 50 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4802119 | FINISHING TECHNOLOGIES INC | DBA RED LABEL ABRASIVES | 7125 N WHITES BRIDGE RD | | | BELDING | MI | 48809 | |
| 4874306 | FINITURA INC | COMMUNICATION PACKAGING SERVICES | 1801 AIRPORT RD STE A | | | WAUKESHA | WI | 53188 | |
| 4845655 | FINK MECHANICAL LLC | 5220 RIVINGTON RD | | | | Fuquay Varina | NC | 27526 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 765 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863690 | FINK SAFE & LOCK CO INC | 2307 11 N WESTERN AVE | | | | CHICAGO | IL | 60647 | |
| 4790856 | Finke, Susan | Address on file | | | | | | | |
| 4857945 | FINLAY EXTRACTS & INGREDIENTS USA | 10 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4876883 | FINLEY ALT SMITH SCHARNBERG CRAIG | HILMES & GAFFNEY PC | 699 WALNUT STREET SUITE 1900 | | | DES MOINES | IA | 50309 | |
| 4863007 | FINLEY DISTRIBUTING CO LLC | 2104 S EUCLID AVE | | | | TUCSON | AZ | 85713 | |
| 4870302 | FINMARC WILDEWOOD LLC | 7200 WISCONSIN AVE STE 1100 | | | | BETHESDA | MD | 20814 | |
| 4857040 | FINN, SHOSHANA | Address on file | | | | | | | |
| 4792666 | Finne, Steven | Address on file | | | | | | | |
| 4849243 | FINNEGAN ELECTRIC | 61 S MAIN ST | | | | Ashburnham | MA | 01430 | |
| 4791209 | Finnegan, Edward | Address on file | | | | | | | |
| 4790563 | Finnigan, Joe | Address on file | | | | | | | |
| 4877718 | FINOCCHIARO WINE CO INC | JOHNSON BROTHERS FINOCCHIARO LLC | 9320 J STREET | | | OMAHA | NE | 68127 | |
| 4889530 | FINSBURY | WPP GROUP USA INC | 3 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | |
| 4797526 | FINTIE LLC | DBA FINTIE | 6365 OLD AVERY RD | | | DUBLIN | OH | 43016 | |
| 4850075 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | Orlando | FL | 32825 | |
| 4863540 | FIRE & SAFETY OF DENVER INC | 2255 STOUT | | | | DENVER | CO | 80205 | |
| 4849155 | FIRE AND ICE SERVICE LLC | 11188 S M 43 HWY | | | | Delton | MI | 49046 | |
| 4860027 | FIRE COMMAND CO INC | 131-31 MERRICK BLVD | | | | SPRINGFIELD GARDENS | NY | 11434 | |
| 4864641 | FIRE CONTROLS INC | 2721 NW 19TH STREET STE B20 | | | | POMPANO BEACH | FL | 33069 | |
| 4859362 | FIRE EXTINGUISHER SERVICE | 120 SERVICE ST | | | | BATTLE CREEK | MI | 49017 | |
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4876419 | FIRE INSPECTIONS CO | GEORGE ESTRADA | 603 SEAGAZE DRIVE SUITE 271 | | | OCEANSIDE | CA | 92054 | |
| 4858251 | FIRE KING COMMERCIAL | 101 SECURITY PARKWAY POB 559 | | | | NEW ALBANY | IN | 47151 | |
| 4809470 | FIRE KING FIRE PROTECTION,INC | P.O. BOX 1122 | | | | NOVATO | CA | 94948 | |
| 4864873 | FIRE KING SECURITY PRODUCTS LLC | 2852 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4879917 | FIRE ONE INC | OHIO FIRE & SAFETY COMPANY | P O BOX 8367 | | | COLUMBUS | OH | 43201 | |
| 4811062 | FIRE PRO | PO BOX 620876 | | | | LAS VEGAS | NV | 89162 | |
| 4871802 | FIRE PRO INC | 94-1033 KAMIKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4859817 | FIRE PROTECTION COMPANY | 12828 S RIDGEWAY | | | | ALSIP | IL | 60803 | |
| 4861849 | FIRE PROTECTION INDUSTRIES | 1765 WOODHAVEN DR | | | | BENSALEM | PA | 19020 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874960 | FIRE PROTECTION SOLUTIONS | DENNIS JAMES RAFF | 2351 W YOSEMITE AVE | | | MANTECA | CA | 95337 | |
| 4864007 | FIRE SAFETY CONSULTANTS INC | 2420 ALFT LANE B100 | | | | ELGIN | IL | 60124 | |
| 4859200 | FIRE SAFETY FIRST BRETHREN INC | 1170 E FRUIT STREET | | | | SANTA ANA | CA | 92701 | |
| 4809387 | FIRE SAFETY SUPPLY CO | PO BOX 2849 | | | | SANTA ROSA | CA | 95405 | |
| 4885982 | FIRE SYSTEMS PLUS | RICHARD E JOLLY | 14095 RED ROCK ROAD | | | RENO | NV | 89508 | |
| 4870353 | FIRE TECH INC | 7274 QUARTZ STREET | | | | ARVADA | CO | 80007 | |
| 4809386 | FIRECODE SAFETY EQUIPMENT INC | 3722 W PACIFIC AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 4800622 | FIREFLY BUYS | 1901 SATELLITE BLVD NE SUITE 200 | | | | BUFORD | GA | 30518 | |
| 4867600 | FIREFLY STORE SOLUTIONS | 4500 S HOLDEN RD | | | | GREENSBORO | NC | 27406 | |
| 4875968 | FIREFOE CORP | FIRE FOE CORPORATION | 999 TRUMBULL | | | GIRARD | OH | 44420 | |
| 4802293 | FIREMALL LLC | 1014 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 4878859 | FIREMASTER MASTER PROTECTION CORP | MASTER PROTECTION LLC | DEPT 1019 P O BPX 121019 | | | DALLAS | TX | 75312 | |
| 4873360 | FIREPROOF RECORDS CENTER | BRIAR GATE REALTY INC | P O BOX 1150 | | | GROVE CITY | OH | 43123 | |
| 4883620 | FIRESTONE BLDG PRODUCTS COMPANY | P O BOX 93661 | | | | CHICAGO | IL | 60673 | |
| 4864192 | FIRESTONE BUILDING PRODUCTS CORP | 250 WEST 96TH STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 4805969 | FIRMIANA INC | 41715 CHERRY ST | | | | MURRIETA | CA | 92562 | |
| 4793177 | Firooz, Jaleh | Address on file | | | | | | | |
| 4799149 | FIRST & UTAH STREET ASSOCIATES LP | DBA SODO CENTER | SODO CENTER TRUST FUND | 2401 UTAH AVE S SUITE 205 | | SEATTLE | WA | 98134 | |
| 4799230 | FIRST & UTAH STREET ASSOCIATES LP | KEVIN DANIELS | 2401 UTAH AVE SOUTH  STE 305 | | | SEATTLE | WA | 98134 | |
| 4854968 | FIRST 97 GROUP LTD | ATTN: JOHN WESTHEIMER | 4779 RED BANK EXPRESSWAY | | | CINCINNATI | OH | 45227 | |
| 4887698 | FIRST ACT ENTERTAINMENT LTD | SELINA LAI | UNIT 808 8/F MILLENNIUM CITY 2 | 378 KWUN TONG ROAD | | KOWLOON | | | HONG KONG |
| 4870479 | FIRST ACT INC | 745 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| 4875974 | FIRST ADVANTAGE HIRING SOLUTIONS | FIRST ADVANTAGE BACKGROUND SERV COR | 9800 CROSSPOINT BLVD STE 300 | | | INDIANAPOLIS | IN | 46256 | |
| 4866018 | FIRST AID RESEARCH CORP | 3375 PARK AVE STE 2003 | | | | WANTAGH | NY | 11793 | |
| 4806487 | FIRST ALERT SISCO DC & JIT | DBA SISCO | 2835 E ANA ST | | | RANCHO DOMINGUEZ | CA | 90221-5801 | |
| 4855008 | FIRST ALLIED CORPORATION | ALLENTOWN TOWNE CENTER ALLENTOWN, PA, LP | C/O  FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4855019 | FIRST ALLIED CORPORATION | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG PA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4854207 | FIRST ALLIED CORPORATION | KMART PLAZA BELLFLOWER, CA LP | C/O FIRST ALLIED CORPORATION | 270 COMMERCE DRIVE | | ROCHESTER | NY | 14623 | |
| 4863965 | FIRST AMERICAN HOME BUYERS PROTECT | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865100 | FIRST AMERICAN TITLE INSURANCE CO | 30 N LASALLE ST STE 2700 | | | | CHICAGO | IL | 60602 | |
| 4778143 | First and Farmers Bank | Attn: President or General Counsel | 224 South Public Square | | | Columbia | KY | 42728 | |
| 4801322 | FIRST ART SOURCE INTERNET COMMUNIT | DBA FIRST ART SOURCE | 4001 MAYFAIR AVE | | | CHATTANOOGA | TN | 37411 | |
| 4867147 | FIRST ATLANTIC RESTORATION INC | 414 SOUTH PARLIAMENT DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797354 | FIRST AVE APPLIANCES & ELECTRONICS | DBA TRISTATEAPPLIANCES-NY(CURBSIDE | 1562 FIRST AVE #205-2434 | | | NEW YORK | NY | 10028 | |
| 4778144 | First Bank and Trust Company | Attn: President or General Counsel | 359 West Main Street | | | Lebanon | VA | 24266 | |
| 4808610 | FIRST BERKSHIRE BUSINESS TRUST | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808601 | FIRST BERKSHIRE BUSINESS TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808599 | FIRST BERKSHIRE PROPERTIES, INC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4779320 | First Berkshire Properties, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4883375 | FIRST BOSTON PHARMA LLC | P O BOX 870669 | | | | KANSAS CITY | MO | 64187 | |
| 4799213 | FIRST CAPITAL | RE COLORON JEWELRY INC | DEPT 3126 | | | LOS ANGELES | CA | 90084-3126 | |
| 4798967 | FIRST CAPITAL | RE OPPORTUNITY SHOES LLC | PO BOX 643382 | | | CINCINNATI | OH | 45264 | |
| 4876795 | FIRST CARE INDUSTRIAL MEDICINE CENT | HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW ST | | | LA MIRADA | CA | 90638 | |
| 4874601 | FIRST CHOICE COFFEE SERVICES | DAIOHS USA INC | 1252 DUPONT COURT | | | MANTOCA | CA | 95336 | |
| 4847401 | FIRST CHOICE CUSTOM CABINETS LLC | 28041 AIRPARK DR UNIT 125 | | | | Punta Gorda | FL | 33982 | |
| 4883484 | FIRST CHOICE DIST INC | P O BOX 90338 | | | | ALBUQUERQUE | NM | 87109 | |
| 4863526 | FIRST CHOICE GROUP INC | 2250 E DEVON SUITE 100 | | | | DES PLAINES | IL | 60018 | |
| 4872926 | FIRST CHOICE REPAIR & SERVICE | BARRY D BRANNON | 3901 WINDWOOD CIR | | | BRYAN | TX | 77802 | |
| 4850194 | FIRST CHOICE RESOURCE MANAGEMENT | 1802 W 16TH ST | | | | Mission | TX | 78572 | |
| 4874602 | FIRST CHOICE SERVICES | DAIOHS USA INC | 4949 HIGHWAY 50 EAST | | | CARSON CITY | NV | 89701 | |
| 4874603 | FIRST CHOICE SERVICES | DAIOHS USA INC | 10707 N STEMMONS FREEWAY | | | DALLAS | TX | 75220 | |
| 4875771 | FIRST CHOICE SWEEPING AND LANDSCAPI | ERWIN SANCHEZ | P O BOX 226 | | | BROOKLYN | CT | 06234 | |
| 4810096 | FIRST CLASS AIR CONDITIONING & APPLIANCE | 4450 SW 61 AVE BAY #6 | | | | DAVIE | FL | 33314 | |
| 4846952 | FIRST CLASS DISTRIBUTION LLC | PO BOX 395 | | | | Stewartstown | PA | 17363 | |
| 4869562 | FIRST CLASS JANITORIAL | 624 WEBSTER | | | | KENNER | LA | 70062 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869459 | FIRST CLASS PLUMBING OF FL INC | 6123 LEE ANN LANE | | | | NAPLES | FL | 34109 | |
| 4850733 | FIRST CLASS PLUMBING INC | 2152 PONTIAC RD | | | | Auburn Hills | MI | 48326 | |
| 4851385 | FIRST CLASS RESTORATION LLC | 511 SEYMOUR AVE | | | | Jackson | MI | 49202 | |
| 4866616 | FIRST CLASS SECURITY SYSTEMS LLC | 3835 W 10TH ST 100 C | | | | GREELEY | CO | 80634 | |
| 4863106 | FIRST COAST DELIVERY INC | 2126 SAHARA PLACE | | | | MIDDLEBURG | FL | 32068 | |
| 4810239 | FIRST COAST SUPPLY INC | 6860 PHILLIPS INDUSTRIAL BLVD. | | | | JACKSONVILLE | FL | 32256 | |
| 4854676 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | CHARLEVOIX COMMONS INVESTMENTS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 4854694 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO. | FIRST RIVERSIDE PARTNERS, LLC | C/O FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC | 27600 NORTHWESTERN HIGHWAY | SUITE 200 | SOUTHFIELD | MI | 48034 | |
| 4889060 | FIRST DATA CORPORATION | VALUELINK LLC | P O BOX 2021 | | | ENGLEWOOD | CO | 80150 | |
| 4809585 | FIRST DATA MERCHANT SERVICES CORP | PO BOX 17548 | | | | DENVER | CO | 80217 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOTNES | IA | 50331 | |
| 4807840 | FIRST FISCAL FUND CO | PO BOX 40 | CONTACT: CHARLES OR LAWRENCE KADISH | | | WESTBURY | NY | 11590 | |
| 4846750 | FIRST FLOORING SERVICES LLC | 11839 BRANCH MOORING DR | | | | Tampa | FL | 33635 | |
| 4867697 | FIRST GLASS INC | 46 PUBLIC SQUARE P O BOX 1514 | | | | GALESBURG | IL | 61401 | |
| 4778145 | First Hawaiian Bank | Attn: Todd Nitta | 999 Bishop Street | | | Honolulu | HI | 96813 | |
| 4810977 | FIRST IMPRESSIONS INTERIORS | 7596 N VIA DE LA SIESTA | | | | SCOTTSDALE | AZ | 85258 | |
| 4875966 | FIRST IMPRESSIONS PRINTING | FIP OF OCALA INC | 1847 SW 27TH AVE | | | OCALA | FL | 34471 | |
| 4874678 | FIRST IMPRRESSIONS | DANIEL RAGO | PO BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 4854643 | FIRST INDUSTRIAL LP | CABOT IV - MD1W07, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 02108 | |
| 4866019 | FIRST INSTALLATIONS LLC | 3376 CITY RD 15 | | | | RAYLAND | OH | 43943 | |
| 4778146 | First Interstate Bank of Billings NA | Attn: President or General Counsel | 401 N 31st St | | | Billings | MT | 59101 | |
| 4778147 | First Interstate Bank of Riverton | Attn: President or General Counsel | 323 E Main | | | Riverton | WY | 82501 | |
| 4886094 | FIRST LEARNING COMPANY LIMITED | RM 1121-22 PENINSULA CENTRE | 67 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4877657 | FIRST MAIN STREET LLC | JOHN F MILLS | 358 WEST MAIN STREET | | | MALONE | NY | 12953 | |
| 4808065 | FIRST MCKINLEYVILLE LP | 1556  PARKSIDE DR. | | | | WALNUT CREEK | CA | 94596 | |
| 4875978 | FIRST MED CENTRAL LLC | FIRST MED INDUSTRIAL CLINIC | 441 SOUTH REDWOOD RD | | | SALT LAKE CITY | UT | 84101 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778148 | First National Bank | Attn: President or General Counsel | One FNB Boulevard | | | Hermitage | PA | 16148 | |
| 4778149 | First National Bank in Alamogordo | Attn: President or General Counsel | 233 South New York Avenue | | | Alamogordo | NM | 88310 | |
| 4778150 | First National Bank Oelwein | Attn: President or General Counsel | One West Charles Street | | | Oelwein | IA | 50662 | |
| 4778151 | First National Bank of Grayson | Attn: President or General Counsel | 200 S. Carol Malone Blvd | PO Box 67 | | Grayson | KY | 41143 | |
| 4804459 | FIRST NATIONAL BANK OF OMAHA | TRUST OF GILBERT C SWANSON | 1620 DODGE ST STOP 8125 | ATTN DAVE AMEN | | OMAHA | NE | 68197-8125 | |
| 4778152 | First National Bank of Pierre | Attn: President or General Counsel | 125 W. Sioux Ave. | PO Box 730 | | Pierre | SD | 57501-0730 | |
| 4889347 | FIRST POINT MECHANICAL SERVICES LLC | WESTSIDE MECHANICAL DESIGN | 1625 WINNETKA CIRCLE | | | ROLLING MEADOWS | IL | 60008 | |
| 4881402 | FIRST QUALITY CONSUMER PRODUCTS LLC | P O BOX 29198 | | | | NEW YORK | NY | 10087 | |
| 4870079 | FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4861011 | FIRST RATE EXCAVATE INC | 1509 EAST 39TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 4854845 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | 505 MAIN STREET, SUITE 400 | | | HACKENSACK | NJ | 07602 | |
| 4854846 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN CO., INC. | P O BOX 667 | | | HACKENSACK | NJ | 07602 | |
| 4862281 | FIRST RESPONSE | 1919 SOUTH MICHIGAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 4845931 | FIRST RESPONSE HEATING CORP | 3136 BUHRE AVE | | | | Bronx | NY | 10461 | |
| 4875334 | FIRST RESPONSE SEWER & DRAIN LLC | DOMINICK GALLETTI | P O BOX 120072 | | | EAST HAVEN | CT | 06512 | |
| 4808241 | FIRST RIVERSIDE PARTNERS LLC | % FIRST COMMERCIAL REALTY & DEV CO INC | STE 200 | 27600 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | |
| 4873719 | FIRST ROUND MEDIA LLC | CAMPUS INSIDERS | 333 W 35TH STREET | | | CHICAGO | IL | 60616 | |
| 4778153 | First Security Bank | Attn: President or General Counsel | 314 North Spring Street | | | Searcy | AR | 72143 | |
| 4778154 | First Security Bank and Trust Company | Attn: President or General Counsel | 1541 NE 23rd Street | | | Oklahoma City | OK | 73111 | |
| 4846861 | FIRST SERVICE CGC | 619 PONDELLA RD | | | | Fort Myers | FL | 33903 | |
| 4883232 | FIRST SERVICE NETWORKS INC | P O BOX 823721 | | | | PHILADELPHIA | PA | 19182 | |
| 4859846 | FIRST SHRED LLC | 1290 OSBORNE RD SUITE C | | | | FRIDLEY | MN | 55432 | |
| 4853414 | First Source Bank | Attn: Ingrid Mathias-Leuthold, Asst V-P | 100 North Michigan Avenue | P.O. Box 1602 | | South Bend | IN | 46634 | |
| 4857364 | First Source Bank | First Source Bank | Ingrid Mathias-Leuthold Assistant Vice President | 100 NORTH MICHIGAN AVENUE | P O BOX 1602 | SOUTH BEND | IN | 46634 | |
| 4778155 | First State Bank | Attn: President or General Counsel | 708 Azalea Dr | PO Box 506 | | Waynesboro | MS | 39367 | |
| 4857317 | First States Investors Realty LLC | Peter Paganelli | 675 W. Indiantown Rd, Suite 103 | | | Jupiter | FL | 33458 | |
| 4801408 | FIRST STEP DEVELOPMENT GROUP | DBA KIDS GPS WATCH PHONES | 3235 MANCHESTER RD SUITE 8 | | | AKRON | OH | 44319 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802823 | FIRST STREET PRODUCTS INC | DBA TRUVISION READERS | 5746 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 4869662 | FIRST STUDENT INC | 6349 STILLWATER BLVD | | | | OAKDALE | MN | 55128 | |
| 4778156 | First Tennessee | Attn: Betsy Melby | 165 Madison Avenue | 1st Fl | | Memphis | TN | 38103 | |
| 4857527 | First Tennessee Bank National Association | First Tennessee Bank | Shelly Najor | 165 Madison Avenue | Western Union Annex, 2nd Floor | Memphis | TN | 38103-2723 | |
| 4880927 | FIRST TEXAS PRODUCTS LLC | P O BOX 201740 | | | | DALLAS | TX | 75320 | |
| 4784467 | First Utility District of Knox County | P.O. Box 22580 | | | | Knoxville | TN | 37933 | |
| 4854272 | FIRST WINTHROP CORP. | ONE ONTARIO ASSOCIATES LIMITED PARTNERSHIP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | P O BOX 9507 | BOSTON | MA | 02114-9507 | |
| 4793780 | First Allied Corporation | c/o Kmart Plaza Bellflower, CA LP | Attn: Alan Ripley, Director of Operations | 270 Commerce Drive | | Rochester | NY | 14623 | |
| 4863800 | FIRSTIME MANUFACTORY | 2350 S 170TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4809301 | FISCHER CONSTRUCTION COMPANY | 8520 WEST 4TH STREET | | | | RENO | NV | 89523 | |
| 4884861 | FISCHER TECHNOLOGY INC | PO BOX 416802 | | | | BOSTON | MA | 02241 | |
| 4864573 | FISCHER THOMPSON BEVERAGES INC | 27 IRONIA ROAD | | | | FLANDERS | NJ | 07836 | |
| 4791703 | Fischer, Brian & Stephanie | Address on file | | | | | | | |
| 4789077 | Fischer, Carole | Address on file | | | | | | | |
| 4787142 | Fischer, Charles & Jennifer | Address on file | | | | | | | |
| 4787143 | Fischer, Charles & Jennifer | Address on file | | | | | | | |
| 4810632 | FISCHMAN, ANDREW | 2840 S. OAKLAND FORREST DRIVE | | | | OAKLAND PARK | FL | 33309 | |
| 4856692 | FISETTE, ELIZABETH | Address on file | | | | | | | |
| 4795360 | FISH CENTER LLC | DBA CHOICE OF QUALITY | 350 MOTOR PKWY SUITE 404 | | | HAUPPAUGE | NY | 11788-5101 | |
| 4870924 | FISH WINDOW CLEANING | 8013 TAPPER AVENUE | | | | MUNSTER | IN | 46321 | |
| 4870951 | FISH WINDOW CLEANING | 806 HASTINGS STE 12 | | | | TRAVERSE CITY | MI | 49686 | |
| 4872362 | FISH WINDOW CLEANING | ALL KELLY INC | P O BOX 8986 | | | SOUTH CHARLESTON | WV | 25303 | |
| 4873885 | FISH WINDOW CLEANING | CHALLENGING KACHINA INC | P O BOX 94 | | | ARLINGTON | MA | 02476 | |
| 4875318 | FISH WINDOW CLEANING | DL MUSTERIC ENTERPRISES | PO BOX 140893 | | | TOLEDO | OH | 43614 | |
| 4875438 | FISH WINDOW CLEANING | DOYLE & COMPANY INC | P O BOX 251302 | | | WEST BLOOMFIELD | MI | 48325 | |
| 4875775 | FISH WINDOW CLEANING | ESPESETH INC | 2645 HARLEM ST STE 1M | | | EAU CLAIRE | WI | 54701 | |
| 4881177 | FISH WINDOW CLEANING | P O BOX 242 | | | | WOBURN | MA | 01801 | |
| 4886526 | FISH WINDOW CLEANING | SANDERS ENTERPRSES INC | P O BOX 758 | | | SOUTH LYON | MI | 48178 | |
| 4889543 | FISH WINDOW CLEANING | WTW INC | 236 N 12TH STREET | | | QUINCY | IL | 62301 | |
| 4878253 | FISH WINDOW CLEANING CO | LANG CO LLC | 20411 W 12 MILE RD SUITE B2 | | | SOUTHFIELD | MI | 48076 | |
| 4788760 | Fishburn, Claude | Address on file | | | | | | | |
| 4809459 | FISHER & PAYKEL (DCS) | FILE NO 54946 | | | | LOS ANGELES | CA | 90074-4946 | |
| 4809625 | FISHER & PAYKEL (F&P) | P.O. BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 771 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811249 | FISHER & PAYKEL APPLIANCES | PO BOX 740919 | | | | LOS ANGELES | CA | 90074-0919 | |
| 4866785 | FISHER & PHILLIPS LLP | 3993 HOWARD HUGHES PKWY # 650 | | | | LAS VEGAS | NV | 89169 | |
| 4862953 | FISHER & ZUCKER LLC | 21 SOUTH 21ST STREET | | | | PHILADELPHIA | PA | 19103 | |
| 4866393 | FISHER BEVERAGE INC | 3636 SEGER DRIVE | | | | RAPID CITY | SD | 57701 | |
| 4879173 | FISHER PRICE BDS A DIV OF MDII | MICHELLE LIU | 11TH FL,SO. TOWER, WORLD FINANCE | CENTRE HARBOUR CITY, TST | | KOWLOON | | | HONG KONG |
| 4869676 | FISHER PRICE INC CREDIT DEPT | 636 GIRARD AVENUE | | | | EAST AURORA | NY | 14052 | |
| 4885262 | FISHER UNITECH | PO BOX 771889 | | | | DETROIT | MI | 48277 | |
| 4857162 | FISHER, RONALD | Address on file | | | | | | | |
| 4793270 | Fisher, Trent & Alison | Address on file | | | | | | | |
| 4806640 | FISHER-PRICE | P O BOX 198049 | | | | ATLANTA | GA | 30384-8049 | |
| 4869032 | FISHERS DOCUMENT SYSTEMS | 575 E 42ND STREET | | | | BOISE | ID | 83714 | |
| 4796205 | FISHERS FINERY LLC | DBA FISHERS FINERY | 101 EAST SUMMER STREET | | | PLANTSVILLE | CT | 06479 | |
| 4866067 | FISHMAN PUBLIC RELATIONS | 3400 DUNDEE ROAD STE 300 | | | | NORTHBROOK | IL | 60062 | |
| 4809388 | FISHMAN SUPPLY CO | PO BOX 750279 | | | | PETALUMA | CA | 9497-50279 | |
| 4881910 | FISHNET SECURITY INC | P O BOX 411835 | | | | KANSAS CITY | MO | 64141 | |
| 4864289 | FISKARS BRANDS INC | 2537 DANIELS ST | | | | MADISON | WI | 53718 | |
| 4875982 | FISKARS CONSUMER PRODUCTS INC | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4804320 | FISKARS GARDEN TOOLS INC | P O BOX 932587 | | | | ATLANTA | GA | 31193-2587 | |
| 4807054 | FIT & FRESH INC | TRACEY DELOMBA | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| 4865008 | FIT & FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4865009 | FIT AND FRESH INC | 295 PROMENADE STREET | | | | PROVIDENCE | RI | 02908 | |
| 4870525 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675 | |
| 4806347 | FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | | CHICAGO | IL | 60675-6154 | |
| 4874948 | FIT LAWN | DENNIS A BLUM | 405 WILLOW COURT | | | EAST PEORIA | IL | 61611 | |
| 4859633 | FIT MODELS LLC | 124 EAST 40TH STREET | | | | NEW YORK | NY | 10016 | |
| 4780046 | Fitchburg City Tax Collector | 718 Main Street | | | | Fitchburg | MA | 01420 | |
| 4780047 | Fitchburg City Tax Collector | PO Box 312 | | | | Medford | MA | 02155 | |
| 4808347 | FITCHBURG MFB LLC | 810 SEVENTH AVE 10TH FLOOR | C/O RD MGMT CORP | | | NEW YORK | NY | 10019 | |
| 4800364 | FITDIO LLC | DBA FITDIO | 3746 MOON BAY CIRCLE | | | WELLINGTON | FL | 33414 | |
| 4797029 | FITNESS 4 HOME SUPERSTORE INC | DBA FITNESS 4 HOME SUPERSTORE | 1577 E CAMELBACK RD | | | PHOENIX | AZ | 85014 | |
| 4799307 | FITNESS DISTRIBUTORS INTL LLC | 65 GREEN ST #2 | | | | FOXBORO | MA | 02035 | |
| 4797050 | FITNESS EDGE | DBA FITNESS EDGE EXERCISE EQUIPMEN | 795 BUCKLEY ROAD SUITE #1 | | | SAN LUIS OBISPO | CA | 93401 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 772 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806337 | FITNESS EQUIPMENT MANUFACTURING | 660 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569 | |
| 4863853 | FITNESS IQ LLC | 2387 LA MIRADA DR | | | | VISTA | CA | 92081 | |
| 4882713 | FITNESS QUEST INC | P O BOX 673706 | | | | DETROIT | MI | 48267 | |
| 4800785 | FITNESS REPUBLIC INC | DBA FITNESS REPUBLIC | 14925 SOUTH HERITAGECREST WAY | | | BLUFFDALE | UT | 84065 | |
| 4796574 | FITNESS SOLUTIONS | DBA FITNESS SOLUTIONS LLC | 1007 GREG STREET | | | SPARKS | NV | 89431 | |
| 4864714 | FITNESS SOLUTIONS GROUP LLC | 2791 VALLEY VIEW DR | | | | SHREVEPORT | LA | 71108 | |
| 4796680 | FITNESS WAREHOUSE | DBA NATIONAL FITNESS DEPOT | 13089 PEYTON DRIVE | | | CHINO HILLS | CA | 91709 | |
| 4867223 | FITRON INDUSTRIES LIMITED | 42/F., CENTRAL PLAZA | 18 HARBOUR RD | | | WANCHAI | | | HONG KONG |
| 4802259 | FITUEYES | DBA FITUEYES INC | 1191 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4806537 | FITZ AND FLOYD | P O BOX 530612 | | | | ATLANTA | GA | 30353-0612 | |
| 4868382 | FITZ S HOME SERVISES LLC | 5105 SAINT GEORGES AVE STE B | | | | BALTIMORE | MD | 21212 | |
| 4881280 | FITZGERALD & SONS PLUMBING CO | P O BOX 2688 | | | | PEACHTREE | GA | 30269 | |
| 4881034 | FITZGERALD BROS BEVERAGES INC | P O BOX 2151 | | | | GLEN FALLS | NY | 12801 | |
| 4886405 | FITZGERALD ICE COMPANY | RT 4 HWY 129 S | | | | FITZGERALD | GA | 31750 | |
| 4856959 | FITZGERALD, KHALILAH | Address on file | | | | | | | |
| 4856726 | FITZGERALD, MAUREEN | Address on file | | | | | | | |
| 4792047 | Fitzgerald, Sean and Laura | Address on file | | | | | | | |
| 4875984 | FITZGERALDS | FITZGERALD CONTRACTORS LLC | P O BOX 6600 | | | SHREVEPORT | LA | 71136 | |
| 4881058 | FITZPATRICK LENTZ & BIBBA PC | P O BOX 219 | | | | CENTER VALLEY | PA | 18034 | |
| 4854147 | Fitzpatrick Lentz & Bubba, P.C. | Attn: Gretchen L. Geisser Petersen | 4001 Schoolhouse Lane | | | Center Valley | PA | 18034 | |
| 4862241 | FITZPATRICK MEDIA GROUP LLC | 19071 OLD DETROIT RD #200 | | | | ROCKY RIVER | OH | 44116 | |
| 4786793 | Fitzpatrick, Carolyn | Address on file | | | | | | | |
| 4787192 | Fitzpatrick, Tijen | Address on file | | | | | | | |
| 4787193 | Fitzpatrick, Tijen | Address on file | | | | | | | |
| 4798282 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | 140 WINDERMERE AVENUE | | | GREENWOOD LAKE | NY | 10925 | |
| 4803245 | FITZULA JEWELERS INC | DBA FITZULAS GIFT SHOP | PO BOX 1093 | | | GREENWOOD LAKE | NY | 10925 | |
| 4806733 | FIUS DISTRIBUTORS LLC | 2125 32ND STREET | | | | BOULDER | CO | 80301 | |
| 4857515 | Five Guys Properties, LLC | Five Guys Burgers and Fries | Dale E. Thompson, Gen Counsel | 10718 Richmond Highway | | Lorton | VA | 22079 | |
| 4874024 | FIVE KIDS COMPANY LLC | CHRISTA BAZZLE | 836 HOPKINS DR | | | JUDSONIA | AR | 72081 | |
| 4859115 | FIVE O MARKETING SERVICES INC | 115 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4798898 | FIVE OAKS MARKETING INC | DBA HOMEWISHES.COM | 5550 WILD ROSE LANE SUITE 400 | | | WEST DES MOINES | IA | 50266 | |
| 4875987 | FIVE POINTS GRAPHICS | FIVE POINTS NYC LLC | 397 SACKETT STREET APT G | | | BROOKLYN | NY | 11231 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875001 | FIVE PROPERTIES HOLDING COMPANY LLC | DEPT #41657 P O BOX 650823 | | | | DALLAS | TX | 75265 | |
| 4880248 | FIVE SEASONS HEATING & COOLING INC | P O BOX 1083 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4866999 | FIVE STAR DISTRIBUTING INC | 4055 E PK 30 DRIVE | | | | COLUMBIA CITY | IN | 46725 | |
| 4859990 | FIVE STAR PLUMBING | 131 N MACK ST | | | | FORT COLLINS | CO | 80521 | |
| 4867318 | FIVE STAR PLUMBING & DRAINS LLC | 4260 WEAVER CT N | | | | HILLIARD | OH | 43026 | |
| 4862581 | FIVE STAR PLUMBING LLC | 200 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| 4882122 | FIVE STAR SERVICES INC | P O BOX 5 | | | | GILBERTVILLE | MA | 01031 | |
| 4810192 | FIVE STAR VALET, INC | 999 VANDERBILT BEACH ROAD STE. 200 | | | | NAPLES | FL | 34108 | |
| 4874049 | FIVE STARS HOME SERVICE LLC | CHRISTOPHER M PUGLISI | 9 STONYBROOK PLACE | | | NORTH PLAINFIELD | NJ | 07060 | |
| 4871849 | FIVE Y CLOTHING INC | 9500 NW 108 AVE | | | | MIAMI | FL | 33178 | |
| 4875988 | FIX IT NOW | FIXCO INC | 150A WATON STREET | | | SAINT PAUL | MN | 55107 | |
| 4872616 | FIX IT TONY | ANTONIO ALICEA | 59 DECKER DRIVE | | | WASHINGTONVILLE | NY | 10992 | |
| 4856681 | FIXEL, BECKY | Address on file | | | | | | | |
| 4794930 | FIXFLUX LLC DBA NUFLUSH | DBA NUFLUSH | 5195 MARSHALL STREET | | | ARVADA | CO | 80002 | |
| 4800114 | FIXFLUX, LLC DBA NUFLUSH | DBA NUFLUSH | 15685 W. 63RD AVE | | | ARVADA | CO | 80403 | |
| 4849812 | FIXING IT AIR CONDITIONING & HANDYMAN LLC | PO BOX 523 | | | | Del Valle | TX | 78617 | |
| 4804570 | FIXTURE DISPLAYS LLC | DBA FIXTUREDISPLAYS.COM | 2 JACQUELINE DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| 4864746 | FIXTURE HARDWARE CO | 2800 W LAKE ST | | | | MELROSE PARK | IL | 60160 | |
| 4859000 | FIXTURE RESOURCE GROUP INC | 11270 A GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| 4864236 | FIXTURE ZONE | 251 E UNIVERSITY DRIVE | | | | PHOENIX | AZ | 85004 | |
| 4871622 | FIZZ | 910 CHURCH STREET SUITE 100 | | | | DECATUR | GA | 30030 | |
| 4845733 | FJ PIERRE CONSTRUCTION LLC | 935 N 22ND ST | | | | Camden | NJ | 08105 | |
| 4876112 | FJM & L ENTERPRISES LLC | FRANK MEDIN | 834 GOOSE CREEK RD | | | CULLEN | VA | 23934 | |
| 4879274 | FJS HEARING PROFESSIONALS | MIRACLE EAR | P O BOX 369 | | | MIRA LOMA | CA | 91752 | |
| 4810333 | FL AUTO TINT | 8283 NW 36 STREET | | | | SUNRISE | FL | 33351 | |
| 4782905 | FL DEPT AGRICULTURE / CONS SVCS | P O BOX 6720 | | | | Tallahassee | FL | 32314-6700 | |
| 4781253 | FL DEPT OF PROFESSIONAL REGULATION | 1940 N MONROE STREET | | | | Tallahassee | FL | 32399 | |
| 4867671 | FLAG LADYS FLAG STORE | 4567N HIGH ST | | | | COLUMBUS | OH | 43214 | |
| 4861155 | FLAG STORE | 155 GLENALE AVE #9 | | | | SPARKS | NV | 89431 | |
| 4796715 | FLAGS IMPORTER | 2080 SOUTH CUCAMONGA AVENUE | | | | ONTRAIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799119 | FLAGSTAFF MALL SPE LLC | C/O WOODMONT COMPANY | ATTN RENT ACCOUNTING | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4873136 | FLAGSTAFF ROLLOFF & STORAGE UN | BLEEKERS BOXES | 5400 E EMPIRE | | | FLAGSTAFF | AZ | 86004 | |
| 4867376 | FLAGSTAFF SERVICE CENTER INC | 4316 N HWY 89 | | | | FLAGSTAFF | AZ | 86004 | |
| 4808665 | FLAHERTY FAMILY ENTERPRISES LLC | 10 CAMINO POR LOS ARBOLES | | | | ATHERTON | CA | 94027 | |
| 4788310 | Flaherty, Nancy | Address on file | | | | | | | |
| 4788309 | Flaherty, Nancy | Address on file | | | | | | | |
| 4861257 | FLAMBEAU INC | 15981 VALPLAST ROAD | | | | MIDDLEFIELD | OH | 44062 | |
| 4789417 | Flamik, Joanne & Edward | Address on file | | | | | | | |
| 4810461 | FLAMINGO APPLIANCE SERVICE, INC | 12008 SW 132 CT. | | | | MIAMI | FL | 33186 | |
| 4856386 | FLANAGAN, SARAH | Address on file | | | | | | | |
| 4785545 | Flanders, Maneva | Address on file | | | | | | | |
| 4785546 | Flanders, Maneva | Address on file | | | | | | | |
| 4802667 | FLAPPAN CONSULTING INC | DBA MOLDETECT.COM | 11020 W 122ND STREET | | | OVERLAND PARK | KS | 66213 | |
| 4795887 | FLASH COLLECTION | DBA US FAIRYTAILES | 1031 S.BROADWAY SUITE #515 | | | LOS ANGELES | CA | 90015 | |
| 4801013 | FLASH COLLECTION | DBA US FAIRYTAILES | 4333 UNION PACIFIC AVE | | | LOS ANGELES | CA | 90023 | |
| 4801799 | FLASH SALES INC | 4401 NW 167ST | | | | MIAMI GARDENS | FL | 33055 | |
| 4869872 | FLASH VENTURES INC | 665 BROADWAY STE 302 | | | | NEW YORK | NY | 10012 | |
| 4865356 | FLAT RIVER GROUP LLC | 306 REED ST | | | | BELDING | MI | 48809 | |
| 4806892 | FLAT RIVER GROUP LLC | P O BOX 121 | | | | BELDING | MI | 48809 | |
| 4795816 | FLAT WORLD SERVICES | DBA FLATWORLD | 716 JOAQUIN ROAD | | | ARCADIA | CA | 91007 | |
| 4805286 | FLATBUSH CENTER PARKING LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860310 | FLATHEAD BEVERAGE CO INC | 1380 HIGHWAY 2 WEST | | | | KALISPELL | MT | 59901 | |
| 4780211 | Flathead County Treasurer | 800 S Main St | | | | Kalispell | MT | 59901 | |
| 4780212 | Flathead County Treasurer | 935 1st ave W Suite T | | | | Kalispell | MT | 59901 | |
| 4782312 | FLATHEAD COUNTY TREASURER | 935 1st Ave W, Ste T | Attn: Acct'g Dept | | | Kalispell | MT | 59901 | |
| 4781254 | FLATHEAD COUNTY TREASURER | Attn: Acct'g Dept | 935 1st Ave W, Ste T | | | Kalispell | MT | 59901 | |
| 4784205 | Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | | | | Kalispell | MT | 59901 | |
| 4783428 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | | Kalispell | MT | 59901-2312 | |
| 4786931 | Flathmann, Eugene | Address on file | | | | | | | |
| 4786932 | Flathmann, Eugene | Address on file | | | | | | | |
| 4883491 | FLAV O RICH DAIRIES LLC | P O BOX 905064 | | | | CHARLOTTE | NC | 28200 | |
| 4877133 | FLECK SALES CO | IOWA BEER & BEVERAGE COMPANY | 11125 HIGH LIFE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4873226 | FLEET EQUIPMENT INC | BOX 110 BEENO RD | | | | DARRAGH | PA | 15625 | |
| 4867748 | FLEET SERVICES OF ARIZONA | 4635 S APOLLO STREET #1 | | | | FORT MOHAVE | AZ | 86427 | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883682 | FLEET STREET LTD | P O BOX 952279 | | | | DALLAS | TX | 75395 | |
| 4858352 | FLEET TRAILER LEASING INC | 10205 WEST 121ST | | | | OVERLAND PARK | KS | 66213 | |
| 4884678 | FLEETPRIDE | PO BOX 281811 | | | | ATLANTA | GA | 30384 | |
| 4809341 | FLEETWASH INC | P.O. BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| 4879517 | FLEETWOOD MOWER & RENTAL | NEIL MCCULLOUGH | 710 W 6TH STREET | | | LAWRENCE | KS | 66044 | |
| 4871658 | FLEMING COMPANIES INC HAWAII | 91-315 HANVA ST | | | | KAPOLEI | HI | 96707 | |
| 4863966 | FLEMING ISLAND HOME KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4876256 | FLEMINGS LANDSCAPING | GARY FLEMING | 7477 NYESVILLE RD | | | CHAMBERSBURG | PA | 17202 | |
| 4877634 | FLESKES DELIVERY SERVICE | JOHN ALLEN FLESKE | 221 WEST MAIN STREET | | | ARMA | KS | 66712 | |
| 4873567 | FLETCHER BRIGHT | C/O LURIE & ASSOCIATES LLC | 2650 THOUSAND OAKS BL STE 2350 | | | MEMPHIS | TN | 38118 | |
| 4854606 | FLETCHER BRIGHT COMPANY | SOMERSET ASSOCIATES, L.P. | C/O FLETCHER BRIGHT COMPANY | 537 MARKET STREET | SUITE 400 | CHATTANOOGA | TN | 37402 | |
| 4886885 | FLETCHER MUSIC CENTERS INC | SEARS NON OPTICAL LOCATION 1955 | 3966 AIRWAY CIRCLE | | | CLEARWATER | FL | 33762 | |
| 4809102 | FLEUR DE LIS | PO BOX 280 | | | | LOS GATOS | CA | 95032 | |
| 4864849 | FLEX PRINT INC | 2845 N OMAHA ST | | | | MESA | AZ | 85215 | |
| 4795852 | FLEXBAR MACHINE CORPORATION DBA ME | DBA FLEXBAR MACHINE CORPORATION | 250 GIBBS ROAD | | | ISLANDIA | NY | 11749 | |
| 4876950 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 6818 S ZARZAMORA | | | SAN ANTONIA | TX | 78224 | |
| 4876951 | FLEXI COMPRAS CORPORATION | HOWARD HAMBLETON | 4100 S NEW BRAUNFELS AVE | | | SAN ANTONIO | TX | 78223 | |
| 4886648 | FLEXI SUPPLY COMPANY | SEARS AUTHORIZED DRIVING SCHOOL | P O BOX 538 | | | CHESTERLAND | OH | 44026 | |
| 4882549 | FLEXI USA INC | P O BOX 632154 | | | | CINCINNATI | OH | 45263 | |
| 4876012 | FLEXPRINT LLC | FLEXPRINT INTERMEDIATE LLC | 2845 N OMAHA ST | | | MESA | AZ | 85215 | |
| 4884037 | FLEXX MARKET UMBRELLAS ECOMM | PER OBU TERM PROCESS | 9483 E MEXICO AVENUE | | | DENVER | CO | 80247 | |
| 4861544 | FLEXXPERTS | 167 WORCESTER ST STE 203 | | | | WELLESLEY | MA | 02481 | |
| 4875884 | FLI CHARGE INC | FC ACQUISITION INC | 450 LEXINGTON AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 4870955 | FLING A RING LLC | 8066 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 | |
| 4780082 | Flint Charter Township Treasurer-Genesee | 1490 S Dye Rd | | | | Flint | MI | 48532 | |
| 4783168 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | | Reynolds | GA | 31076 | |
| 4784164 | Flint Township-Board of Public Works | G 1490 South Dye Road | | | | Flint | MI | 48532 | |
| 4863328 | FLINT WELDING SUPPLY COMPANY | 2201 BRANCH ROAD | | | | FLINT | MI | 48506 | |
| 4811222 | FLIP & TUMBLE LLC | 1355 4TH STREET STE 8A | | | | BERKELEY | CA | 94710 | |
| 4797067 | FLIP MANUFACTURING LLC | DBA FLIP MANUFACTURING | 1116 EAST I30 | | | GREENVILLE | TX | 75402 | |
| 4806815 | FLIPO GROUP LTD | PER OBU TERMS PROCESS | 613 1ST ST | | | LASALLE | IL | 61301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 776 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885981 | FLO SERVICES LLC | RICHARD E HISLOP | 5533 ROSE BUD CIRCLE | | | LOMA LINDA | MO | 64804 | |
| 4860890 | FLOCAST LLC | 15 SOUTH 2ND ST | | | | DOLGEVILLE | NY | 13329 | |
| 4806469 | FLOCAST LLC | DBA BERGERON BY DESIGN | 15 SOUTH 2ND ST | | | DOLGEVILLE | NY | 13329 | |
| 4869725 | FLOCK FREE BIRD CONTROL SYSTEMS | 644 CROSS STREET SUITE 4 | | | | LAKEWOOD | NJ | 08701 | |
| 4787939 | Flood, Bridget | Address on file | | | | | | | |
| 4787940 | Flood, Bridget | Address on file | | | | | | | |
| 4857474 | Floor and Décor Outlets of America Inc. | Floor & Décor | Vice President - Real Estate | 2233 Lake Park Drive, Suite 400 | | Smyrna | GA | 30080 | |
| 4801226 | FLOOR CLEANING EQUIPMENT PARTS LLC | DBA FLOOR CLEANING EQUIPMENT PARTS | 510 JEFFERSON ST | | | MIAMISBURG | OH | 45342 | |
| 4865150 | FLOOR EQUIPMENT | 300 NORTH MEADOW STREET | | | | METAIRIE | LA | 70003 | |
| 4877251 | FLOOR MAINTENANCE SPECIALIST | JAMES A LILLY JR | 183 GOETTEE FARM ROAD | | | HARDEEVILLE | SC | 29927 | |
| 4880631 | FLOOR SOURCE INC | P O BOX 1559 | | | | BRODHEADSVILLE | PA | 18322 | |
| 4850987 | FLOORING AND KITCHEN DESIGN CENTER | 267 SAW MILL RIVER RD | | | | Elmsford | NY | 10523 | |
| 4852241 | FLOORING EXPRESS | 2214 AXFORD LN | | | | Matthews | NC | 28105 | |
| 4848751 | FLOORING INTERNATIONAL DISTRIBUTION | 6588 DAWSON BLVD | | | | Norcross | GA | 30093 | |
| 4877488 | FLOORING SPECIALIST | JEFFREY SCOTT RING | 244 DON KROLL ST | | | ENID | OK | 73701 | |
| 4811547 | FLOORING SYSTEMS OF AZ | 3501 E GOLF LINKS RD | | | | TUCSON | AZ | 85713 | |
| 4850837 | FLOORS AND MORE | 2801 E KENOSHA ST UNIT 140141 | | | | Broken Arrow | OK | 74014 | |
| 4881239 | FLOORS AND MORE INC | P O BOX 2560 | | | | BENTON | AR | 72018 | |
| 4846338 | FLOORS DOORS & MORE INC | 16735 W SIOUX DR | | | | Lockport | IL | 60441 | |
| 4850273 | FLOR E CRUZ | HC-5 BOX 8524 EL VERDE | | | | Rio Grande | PR | 00745 | |
| 4857120 | FLOR, FABIOLA | Address on file | | | | | | | |
| 4846281 | FLORA ABAD | 11122 AVENIDA DEL GATO | | | | San Diego | CA | 92126 | |
| 4847148 | FLORA BETUEL | 30 MARK DR | | | | MANOR | DE | 19720 | |
| 4865595 | FLORA CLASSIQUE INC | 31695 CALLE GIRASOL | | | | TEMECULA | CA | 92591 | |
| 4887059 | FLORA FELDMAN & ASSOCIATES | SEARS OPTICAL 1304 | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4879963 | FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | | | LUDINGTON | MI | 49431 | |
| 4869958 | FLORAL FOUNDATIONS | 6820 N GLEN DRIVE | | | | CUMMING | GA | 30028 | |
| 4873359 | FLOREAT SALES INC | BRIAN WONDERLING | 305 DEERFIELD DR | | | LUGOFF | SC | 29078 | |
| 4808471 | FLOREFF LLC | 185 NW SPANISH RIVER BLVD SUITE 100 | C/O KIN PROPERTIES | TENANT # 100003295 | | BOCA RATON | FL | 33431-4230 | |
| 4778463 | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd | Suite 100 | Boca Raton | FL | 33431 | |
| 4857400 | Floreff LLC & Nathan & Alison LLC | Floreff LLC & Nathan & Alison LLC | General Counsel | c/o Kin Properties | 185 N.W. Spanish River Blvd.  Suite 100 | Boca Raton | FL | 33431 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 777 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778462 | Floreff LLC and Nathan Alison LLC (a 50% undivided interest each) | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4864376 | FLORENCE FENCE LLC | 2597 NOWLIN RD | | | | MINDEN | NV | 89423 | |
| 4797559 | FLORENCE FLEURIMOND | DBA ERESALE | 10680 EUREKA STREET | | | BOCA RATON | FL | 33428 | |
| 4845746 | FLORENCE HODGE | 4225 SW MCCLELLEN ST | | | | Port Saint Lucie | FL | 34953 | |
| 4804396 | FLORENCE MALL LLC | PO BOX 860080 | | | | MINNEAPOLIS | MN | 55486-0080 | |
| 4852511 | FLORENCE MCHUGH | 38442 COTTONWOOD PL | | | | ZEPHYRHILLS | FL | 33542 | |
| 4808693 | FLORENCE SQUARE HOLDINGS LLC | C/O TRIANGLE CAPITAL GROUP LLC | ATTN: MATTHEW BROWER | 152 WEST 57TH STREET, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 4802520 | FLORENCE VALENSI | DBA ACCESS DENIED | 1418 NEWTON ST | | | LOS ANGELES | CA | 90021 | |
| 4783537 | Florence Water & Sewer | 8100 Ewing Blvd. | | | | Florence | KY | 41042 | |
| 4784065 | Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | | | Florence | KY | 41042 | |
| 4789250 | Flores Quinonez, Luz | Address on file | | | | | | | |
| 4789249 | Flores Quinonez, Luz | Address on file | | | | | | | |
| 4791340 | Flores Rodriguez, Vanessa | Address on file | | | | | | | |
| 4793393 | Flores, Elizabeth | Address on file | | | | | | | |
| 4788198 | Flores, Gabriela | Address on file | | | | | | | |
| 4788199 | Flores, Gabriela | Address on file | | | | | | | |
| 4792377 | Flores, Maribel & Juan | Address on file | | | | | | | |
| 4792219 | Flores, Marielena | Address on file | | | | | | | |
| 4785085 | Flores, Zulma | Address on file | | | | | | | |
| 4791877 | Florey, Susan & David | Address on file | | | | | | | |
| 4845741 | FLORIDA ATLANTIC AIR CONDITIONING AND REPAIR CORP | 11740 SW 110TH LN | | | | Miami | FL | 33186 | |
| 4861407 | FLORIDA BULB AND BALLAST INC | 1617 COOLING STREET | | | | MELBOURNE | FL | 32935 | |
| 4863096 | FLORIDA CHOICE PROSCAPE | 21225 COUNTY RD 455 | | | | CLERMONT | FL | 34711 | |
| 4783287 | Florida City Gas/5410 | PO Box 5410 | | | | Carol Stream | IL | 60197-5410 | |
| 4859122 | FLORIDA CLARKLIFT INC | 115 SOUTH 78TH ST | | | | TAMPA | FL | 33619 | |
| 4851459 | FLORIDA CONSTRUCTION CONTRACTING CORP | 1531 MARKLAND AVE | | | | Fort Myers | FL | 33916 | |
| 4874792 | FLORIDA CONSTRUCTION EXPERTS INC | DAVID PEREZ | 16115 S W 117 AVE SUITE A-17 | | | MIAMI | FL | 33177 | |
| 4782820 | FLORIDA DBPR | P O BOX 6300 | | | | Tallahassee | FL | 32314-6300 | |
| 4881493 | FLORIDA DEPARTMENT OF ENVIRONMENTAL | P O BOX 3070 | | | | TALLAHASSEE | FL | 32315 | |
| 4882496 | FLORIDA DEPARTMENT OF FINANCIAL SER | P O BOX 6100 | | | | TALLAHASSEE | FL | 32314 | |
| 4793833 | Florida Department of Financial Services | Attn: Deb Wilson | Division of Workers' Compensation | 200 East Gaines Street | | Tallahassee | FL | 32399-0318 | |
| 4781857 | Florida Department of Revenue | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-0135 | |
| 4781662 | Florida Department of Revenue | 5050 West Tennessee Street, Bldg. K | | | | Tallahassee | FL | 32399-0125 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809961 | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | | Tallahassee | FL | 32399-0100 | |
| 4780906 | Florida Department of State | Division of Corporations | Clifton Building, 2661 Executive Center Circle | | | Tallahassee | FL | 32301 | |
| 4781255 | FLORIDA DEPT OF AGRICULTURE | BUREAU OF COMPLIANCE | P O BOX 6710 | | | Tallahassee | FL | 32314-6710 | |
| 4782382 | FLORIDA DEPT OF AGRICULTURE | P O BOX 6710 | BUREAU OF COMPLIANCE | | | Tallahassee | FL | 32314-6710 | |
| 4853995 | Florida Dept. of Agriculture and Consumer | Plaza Level 10, The Capitol | 400 S. Monroe St | | | Tallahassee | FL | 32399-0800 | |
| 4809962 | FLORIDA DESIGN | 621 N.W. 53RD ST | SUITE 370/NANCY MOORE | | | BOCA RATON | FL | 33487 | |
| 4869829 | FLORIDA DOOR CONTROL OF ORLANDO INC | 658-2 WASHBURN ROAD | | | | MELBOURNE | FL | 32934 | |
| 4859097 | FLORIDA DOOR SOLUTIONS | 1148 MILL RUN CIRCLE | | | | APOPKA | FL | 32703 | |
| 4810052 | FLORIDA FIRE SAFETY INC. | 13605 SW 149 AVE SUITE 10 | | | | MIAMI | FL | 33196 | |
| 4810189 | FLORIDA FIRST DISTRIBUTING | 9621 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| 4783502 | Florida Governmental Utility Auth - AQ | PO Box 151225 | | | | Cape Coral | FL | 33915-1225 | |
| 4783501 | Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | | | Longwood | FL | 32779-6026 | |
| 4802242 | FLORIDA GULF COAST SPORTS LLC | DBA FGCSPORTS | 7895 GARDNER DR | | | NAPLES | FL | 34109 | |
| 4810144 | FLORIDA HOME BIUILDERS ASSOCIATION | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32308 | |
| 4810750 | FLORIDA INTERNATIONAL UNIVERSITY | 1600 NW 163 STREET | | | | MIAMI | FL | 33169 | |
| 4783920 | Florida Keys Aqueduct Authority | 1100 KENNEDY DRIVE | | | | Key West | FL | 33040-4021 | |
| 4783166 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | | Tavernier | FL | 33070-0377 | |
| 4882127 | FLORIDA KEYS KEYNOTER | P O BOX 500158 | | | | MARATHON | FL | 33050 | |
| 4875812 | FLORIDA LAKE MANAGEMENT INC | EVIN LOGIUDICE | 731 DUVAL STATION STE 107-302 | | | JACKSONVILLE | FL | 32218 | |
| 4887980 | FLORIDA LIFT SYSTEMS INC | SOUTHERN STATES MATERIAL HANDLING | PO BOX 904150 | | | CHARLOTTE | NC | 28290 | |
| 4888067 | FLORIDA LOTTERY | STATE OF FLORIDA DEPARTMENT OF LOTT | 250 MARRIOTT DRIVE | | | TALLAHASSEE | FL | 32399 | |
| 4889635 | Florida Lottery, Sales Division | Attn: Kristopher Miller | 380 S. SR 434 | Suite 1028 | | Altamonte Springs | FL | 32714 | |
| 4804752 | FLORIDA MALL ASSOCIATES LTD | DBA FLORIDA MALL | PO BOX 406360 | | | ATLANTA | GA | 30384-6360 | |
| 4801562 | FLORIDA MOBILITY LLC | DBA COMFORT CYCLES | 112 65 ST E | | | BRADENTON | FL | 34208 | |
| 4885450 | FLORIDA PNEUMATIC MANUFACTURING | PO BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4805724 | FLORIDA PNEUMATIC MANUFACTURING | GROUP | P O BOX 9158 | | | JUPITER | FL | 33468 | |
| 4883535 | FLORIDA PNEUMATIC MFG CORP | P O BOX 9158 | | | | JUPITER | FL | 33468 | |
| 4783398 | Florida Power & Light Company (FPL) | General Mail Facility | | | | Miami | FL | 33188-0001 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783397 | Florida Public Utilities/2137 | P.O. Box 2137 | | | | Salisbury | MD | 21802-2137 | |
| 4863571 | FLORIDA RETAIL FEDERATION | 227 S ADAM ST | | | | TALLAHASSEE | FL | 32301 | |
| 4863360 | FLORIDA SAFE AND LOCK INC | 2209 SPRING LAKE CIRCLE | | | | SAINT CLOUD | FL | 34771 | |
| 4868774 | FLORIDA SALES UNLIMITED INC | 545 E 4TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 4866897 | FLORIDA SIDEWALK SOLUTIONS LLC | 4009 SW 7 STREET | | | | PLANTATION | FL | 33317 | |
| 4878240 | FLORIDA SUN PUBLICATIONS | LAKEWAY PUBLISHERS OF FLORIDA INC | 108 CHURCH ST | | | KISSIMMEE | FL | 34741 | |
| 4873645 | FLORIDA TIMES UNION | CA FLORIDA HOLDINGS LLC GATEHOUSE | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4873736 | FLORIDA TODAY | CAPE PUBLISHING INC | P O BOX 677592 | | | DALLAS | TX | 75267 | |
| 4882416 | FLORIDIAN MITCH CO | P O BOX 59 | | | | OLDSMAR | FL | 34677 | |
| 4863256 | FLORISIN LLC | 21951 SW 167TH AVE | | | | MIAMI | FL | 33170 | |
| 4810843 | FLOTHO, MARK | 350 FOREST AVE STE 4542 | | | | LAGUNA BEACH | CA | 92652 | |
| 4810698 | FLOURISH DELRAY DESIGN | 820 TANGERINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 4883470 | FLOW MASTERS | P O BOX 901 | | | | CHILLICOTHE | OH | 45601 | |
| 4797768 | FLOW NATION LLC | DBA GLOBALSHOES | 220 E HULL STREET | | | RICHMOND | VA | 23224 | |
| 4880234 | FLOW SYSTEMS LLC | P O BOX 1069 | | | | ST HELENA | SC | 29920 | |
| 4888726 | FLOW THRU DRAIN & SEWER CLEANING | TOM LUTE | 27 WEST 5TH STREET | | | MANCHESTER | OH | 45144 | |
| 4882481 | FLOWER CITY PRINTING | P O BOX 60680 | | | | ROCHESTER | NY | 14606 | |
| 4865769 | FLOWERS & BALLOONS INC | 325 CLEVELAND | | | | BOGART | GA | 30622 | |
| 4860058 | FLOWERS BAKING CO OF VILLA RICA INC | 132 NORTH BROAD ST | | | | THOMASVILLE | GA | 31792 | |
| 4876473 | FLOWERS BY GILDA | GILDA FLOWER SHOP | 901 SIMONTON ST | | | KEY WEST | FL | 33040 | |
| 4865285 | FLOWERS COMMNICATIONS GROUP | 303 E WACKER DRIVE STE 1000 | | | | CHICAGO | IL | 60601 | |
| 4856958 | FLOWERS, DIONDRA | Address on file | | | | | | | |
| 4879040 | FLOYD CIRCLE LLC | MICHAEL AARON FLOYD | 690 MCQUEEN SMITH RD SO | | | PRATTVILLE | AL | 36066 | |
| 4878020 | FLOYD CIRCLE PROPERTIES LLC | KELLY P FLOYD | 295 FLOYD CIRCLE | | | DEATSVILLE | AL | 36022 | |
| 4876812 | FLOYD COUNTY NEWSPAPER | HEARTLAND PUBLICATIONS LLC | BOX 391 | | | PRESTONSBURG | KY | 41653 | |
| 4779548 | Floyd County Treasurer | 311 W 1st St Rm 113 | | | | New Albany | IN | 47150 | |
| 4779487 | Floyd County Treasurer | 4 Government Plaza | | | | Rome | GA | 30162-0026 | |
| 4779549 | Floyd County Treasurer | PO Box 2010 | | | | New Albany | IN | 47151-2010 | |
| 4779488 | Floyd County Treasurer | PO Box 26 | | | | Rome | GA | 30162-0026 | |
| 4847046 | FLOYD GARDNER | 77 ALEXANDER ST | | | | Providence | RI | 02907 | |
| 4868379 | FLOYD V ROBERTSON | 5102 EAGLE PERCH WAY | | | | GREENSBORO | NC | 27407 | |
| 4788647 | Floyd, Clint | Address on file | | | | | | | |
| 4788648 | Floyd, Clint | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863927 | FLP LLC DBA FINISH LINE PETS | 2405 S ROOSEVELT ST | | | | TEMPE | AZ | 85282 | |
| 4800196 | FLR ENTERPRISES LLC | DBA TEXASVALUE | 1545 MIDLAND TRL STE 2 | | | SHELBYVILLE | KY | 40065 | |
| 4856844 | FLUDER VILLARREAL, AARON FLUDER | Address on file | | | | | | | |
| 4876031 | FLUID AIR | FLUID AIR DIV OF OZARK FLUID POWER | 2372 CHRISWOOD | | | MEMPHIS | TN | 38134 | |
| 4884244 | FLUID PROCESS & PUMPS LLC | PO BOX 10608 | | | | NEW ORLEANS | LA | 70181 | |
| 4805381 | FLUKE CORPORATION | 7272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4876032 | FLUKE ELECTRONICS CORPORATION | FLUKE CORPORATION | 7272 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| 4884659 | FLUORESCO LIGHTING MNTCE | PO BOX 27042 | | | | TUCSON | AZ | 85726 | |
| 4797191 | FLY MOTORSPORTS LLC | DBA FLYMOTORSPORTS.COM | 100 SYBLE JEAN DR | | | BURLESON | TX | 76028 | |
| 4778807 | Fly, Ken & Maria | Address on file | | | | | | | |
| 4870970 | FLYBAR INC | 8093 RT 208 | | | | ELLENVILLE | NY | 12428 | |
| 4805885 | FLYBAR INC | 8093 RT 209 | | | | ELLENVILLE | NY | 12428 | |
| 4797615 | FLYCATCHER INC | DBA PAINTING LULU | 143 VARICK ST 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| 4858095 | FLYCLIP LLC | 100 SOUTH POINTE DRIVE 1903 | | | | MIAMI BEACH | FL | 33139 | |
| 4874247 | FLYER INC | CODA MEDIA | 201 KELSEY LN | | | TAMPA | FL | 33619 | |
| 4875000 | FLYERS ENERGY LLC | DEPT #34516 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4855965 | FLY-HI MUSIC LTD | C/O PAN AM EQUITIES, INC. | ATTN: SCOTT SOLOMON | 18 EAST 50TH STREET-10TH FLOOR | | NEW YORK | NY | 10022 | |
| 4879834 | FLYING COLORS TOYS INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4858937 | FLYING LOCKSMITHS INC | 1115 NORTH MAIN ST | | | | RANDOLPH | MA | 02368 | |
| 4803836 | FLYING STAR LLC | DBA APPLEPI | 1401 ESTES AVE | | | ELK GROVE VILLAGE | IL | 60604 | |
| 4860312 | FLYING WHEEL LLC | 1380 PHANTEON WAY SUITE 260 | | | | SAN ANTONIO | TX | 78232 | |
| 4868673 | FLYNN & ZINKAN REALTY CO LLC | 5332 N TEMPLE AVENUE | | | | INDIANAPOLIS | IN | 46220 | |
| 4886376 | FLYNN ENTERPRISES LLC | ROUTE 66 | 2203 S WALNUT ST | | | HOPKINSVILLE | KY | 42240 | |
| 4793261 | Flynn, Steven | Address on file | | | | | | | |
| 4799781 | FLYTEC COMPUTERS INC | DBA FLYTECCOMPUTERS | 3043 NW 107TH AVENUE | | | DORAL | FL | 33172 | |
| 4882263 | FM GENERATOR INC | P O BOX 528 | | | | CANTON | MA | 02021 | |
| 4795153 | FM GIFTS | 768 FOREST PARK BLVD UNIT 322 | | | | OXNARD | CA | 93036 | |
| 4884716 | FM LAWN CARE INC | PO BOX 30626 | | | | LINCOLN | NE | 68503 | |
| 4888160 | FM LOCK & SAFE INC | STEVE EARL KOEHN | 410 N STATE ST | | | HEMET | CA | 92543 | |
| 4795988 | FM SOLUTIONS SERVICES INC | DBA MYSTORETOSAVE | 4700 HIATUS RD SUITE 252 | | | SUNRISE | FL | 33351 | |
| 4805524 | FMC STRATFORD MALL MEMBERS LLC | C/O RBS CITIZENS BANK NA | PO BOX 846048 | | | BOSTON | MA | 02284-6048 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 781 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873018 | FMH CONVEYORS BEST CONV JONESBORO | BEST CONVEYORS LLC | PO BOX 71284 | | | CHICAGO | IL | 60694 | |
| 4875981 | FMH CONVEYORS SUWANEE | FISCHBEIN LLC | PO BOX 532157 | | | ATLANTA | GA | 30353 | |
| 4884943 | FMH MATERIAL HANDLING SOLUTIONS INC | PO BOX 5052 | | | | DENVER | CO | 80217 | |
| 4799727 | FMI ACQUISTION LLC | 2701 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| 4888496 | FMI INC | TGF MANAGEMENT GROUP HOLDCO INC | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | |
| 4849907 | FMK HOME SERVICES | PO BOX 650 | | | | Windermere | FL | 34786 | |
| 4807055 | FNA S.P.A. | SIMONA SCOLERI | VIA EINAUDI, 6 | | | ROBASSOMERO | TURIN | 10070 | ITALY |
| 4861845 | FOAMFANATICS LLC | 1762 AIRPORT WAY SOUTH | | | | SEATTLE | WA | 98134 | |
| 4888939 | FOB ASIA LIMITED | UNIT 3A 12F MIRROR TOWER | 61 MODY ROAD | | | TSIMSHATSUI EAST | | | HONG KONG |
| 4856233 | FOBES, TRACIE | Address on file | | | | | | | |
| 4861368 | FOCAL POINT LAWN & LANDSCAPE LLC | 161 8TH COURT | | | | VERO BEACH | FL | 32962 | |
| 4800621 | FOCUS CAMERA LLC | DBA ASAVINGS | 905 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4800313 | FOCUS CAMERA LLC | DBA FOCUS CAMERA | 905 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4876036 | FOCUS DAILY NEWS | FOCUS NEWS PARTNERS OF DFW INC | P O BOX 1714 | | | DESOTO | TX | 75123 | |
| 4864850 | FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 4867752 | FOCUS MICRO INC | 4640 CAMPUS PLACE STE 100 | | | | MUKILTEO | WA | 98275 | |
| 4862003 | FOCUS PRODUCTS GROUP INTL LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4806699 | FOCUS PRODUCTS GROUP INTL LLC | 1141 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1141 | |
| 4799552 | FOCUS PRODUCTS GROUP LLC | 1818 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1818 | |
| 4802642 | FOCUS TECHNOLOGYUSAINC | DBA BASIC & HOME | 1150 S MILLIKEN AVENUE | | | ONTARIO | CA | 91761 | |
| 4778823 | Fogarty, Tom | Address on file | | | | | | | |
| 4790509 | Fogarty, Tracy & James | Address on file | | | | | | | |
| 4810372 | FOHRGE LLC | 400 DORLA COURT | SUITE #4 | | | ZEPHYR COVE | NV | 89448 | |
| 4870555 | FOLEY COMPANY | 7501 FRONT STREET | | | | KANSAS CITY | MO | 64120 | |
| 4790053 | Foley, Jim | Address on file | | | | | | | |
| 4787002 | Foley, Jonathan | Address on file | | | | | | | |
| 4787003 | Foley, Jonathan | Address on file | | | | | | | |
| 4809168 | FOLIATE DBA PLANT DOMAINE | PO BOX 661688 | | | | SACRAMENTO | CA | 95866 | |
| 4871045 | FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DRIVE 8TH FL | | | | MCLEAN | VA | 22102 | |
| 4784971 | Folk, Vicki | Address on file | | | | | | | |
| 4862860 | FOLKES ELECTRICAL CONSTRUCTION | 206 HALEY ROAD | | | | ASHLAND | VA | 23005 | |
| 4807056 | FOLKRAFT CO LTD | KELLY | 8F-1, NO 54-7, SEC 3, KANGNING RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 782 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808768 | FOLMAR & ASSOCIATES LLP | ATTN: W.CURTIS WILSON JR. | 3472 SPRINGHILL AVENUE | | | MOBILE | AL | 36608 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 4780876 | Fond du Lac County Treasurer | 160 S Macy St | | | | Fond Du Lac | WI | 54936-1515 | |
| 4782362 | FOND DU LAC COUNTY TREASURER | 160 SOUTH MACY STREET | HEALTH DEPT | | | Fond Du Lac | WI | 54935 | |
| 4781256 | FOND DU LAC COUNTY TREASURER | HEALTH DEPT | 160 SOUTH MACY STREET | | | Fond Du Lac | WI | 54935 | |
| 4780877 | Fond du Lac County Treasurer | PO Box 1515 | | | | Fond Du Lac | WI | 54936-1515 | |
| 4847740 | FONG CHANG | 16821 CORCEL CT | | | | Los Gatos | CA | 95032 | |
| 4848166 | FONTAINE D DAVIS | 348 14TH ST | | | | Brooklyn | NY | 11215 | |
| 4793666 | Fontana, John | Address on file | | | | | | | |
| 4860135 | FONTANESI AND KANN COMPANY | 13380 CAPITAL | | | | OAK PARK | MI | 48237 | |
| 4786238 | Fontanez, Israel | Address on file | | | | | | | |
| 4791372 | Fontanez, Selinet | Address on file | | | | | | | |
| 4791373 | Fontanez, Selinet | Address on file | | | | | | | |
| 4781257 | FOOD & CONSUMER SAFETY | 321 E 12th Street Floor 3 | | | | Des Moines | IA | 50319-0083 | |
| 4782556 | Food & Consumer Safety Bureau | 321 E 12th Street | Floor 3 | | | Des Moines | IA | 50319-0083 | |
| 4875846 | FOOD DISTRIBUTORS INC | F & S FOODS | 449 N FIRST ST PO BOX 607 | | | CAMBRIDGE | OH | 43725 | |
| 4870770 | FOOD EXPRESS INC | 7901 THORNDIKE RD | | | | GREENSBORO | NC | 27409 | |
| 4885250 | FOOD MARKETING INSTITUTE | PO BOX 758870 | | | | BALTIMORE | MD | 21275 | |
| 4876993 | FOOD WAREHOUSE CORP | HUNTER FOOD & SPIRITS | P O BOX 363328 | | | SAN JUAN | PR | 00936 | |
| 4857421 | Foodmaker, Inc. | Jack In The Box, # 3487 | 9330 Balboa Avenue | | | San Diego | CA | 92123-1516 | |
| 4810655 | FOODSERVICE CO-OP OF AMERICA | 304 INDIAN TRACE #613 | | | | WESTON | FL | 33326 | |
| 4866522 | FOOT FLUSH INTERNATIONAL LLC | 375 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| 4795288 | FOOT PATHS INC | DBA FOOT PATHS | 415 WASHINGTON ST | | | BOSTON | MA | 02108 | |
| 4798115 | FOOTHILLS MALL ASSOCIATES LP | FOOTHILLS MALL | CBL #0320 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4781617 | Foothills Metropolitan District | c/o Billing Services | 8390 E. Crescent Pkwy., Suite 500 | | | Greenwood Village | CO | 80111-2814 | |
| 4868286 | FOOTHILLS PAVING AND MAINTENANCE | 5040 TABOR STREET | | | | WHEAT RIDGE | CO | 80033 | |
| 4876040 | FOOTPRINT ACQUISITION LLC | FOOTPRINT HOLDING COMPANY INC | 28441 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4860046 | FOOTWEAR DISTRIBUTORS AND RETAILER | 1319 F ST NW STE 700 | | | | WASHINGTON | DC | 20004 | |
| 4806167 | FOOTWEAR IND OF TENNESSEE INC | 488 MUNICIPAL DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| 4806848 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-1035 | |
| 4872004 | FOOTWEAR UNLIMITED | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872003 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS IND CT | | | | FENTON | MO | 63026 | |
| 4872005 | FOOTWEAR UNLIMITED INC | 99 LARKIN WILLIAMS INDUSTRIAL CT | | | | FENTON | MO | 63026 | |
| 4862910 | FOR BARE FEET | 2082 STATE HWY 45 | | | | HELMSBURG | IN | 47435 | |
| 4871735 | FOR KEEPS LLC | 929 SOUTH MYRTLE AVENUE | | | | MONROVIA | CA | 91016 | |
| 4863673 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | | MIRAMAR | FL | 33027 | |
| 4801359 | FOR YOUNG STARTERS INC | DBA MICKEYDIRECT | 9519 SW 154TH PLACE | | | MIAMI | FL | 33196 | |
| 4889300 | FOR YOUR COMFORT LLC | WELLS FARGO CENTURY | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4867693 | FORBES & SON CONSTRUCTION | 46 HIGGINS STREET | | | | MANCHESTER | NH | 03102 | |
| 4862120 | FORBES SANITATION & EXCAVATION INC | 1878 E PARKDALE AVE | | | | MANISTEE | MI | 49660 | |
| 4804735 | FORBES/COHEN FLORIDA PROP LTD | LOCKBOX 16156 | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4856971 | FORCE, EMILY | Address on file | | | | | | | |
| 4856973 | FORCE, EMILY | Address on file | | | | | | | |
| 4871057 | FORCEAMP COM LLC | 820 HIGHLAND PARK AVE | | | | CORALVILLE | IA | 52241 | |
| 4879047 | FORCES COMMERCIAL APPLIANCE LLC | MICHAEL B FORCE | 820 APACHE AVE | | | AZTEC | NM | 87410 | |
| 4875732 | FORCHELLI CURTO DEEGAN SCHWARTZ MIN | EO COHN & TERRANA LLP | 333 EARLE OVINGTON BLVD S 1010 | | | UNIONDALE | NY | 11553 | |
| 4856187 | FORCINA, WENDI | Address on file | | | | | | | |
| 4883118 | FORD ASPHALT COMPANY INC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4862179 | FORD GLORY INTERNATIONAL LIMITED | 19/F FORD GLORY PLAZA | 37-39 WING HONG ST, LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 4861897 | FORD GUM & MACHINE COMPANY INC | 18 NEWTON AVE | | | | AKRON | NY | 14001 | |
| 4868984 | FORD MODELS INC | 57 WEST 57TH STREET PENTHOUSE | | | | NEW YORK | NY | 10019 | |
| 4882826 | FORD MOTOR COMPANY | P O BOX 70548 | | | | CHICAGO | IL | 60673 | |
| 4873325 | FORD SIGNS | BRET J WILDE | P O BOX 1635 | | | SIOUX FALLS | SD | 57101 | |
| 4876742 | FORD SYSTEM INC | HARRISON & RAINEY | 402 E SULLIVAN STREET | | | KINGSPORT | TN | 37660 | |
| 4792709 | Ford, Chauncey | Address on file | | | | | | | |
| 4790080 | Ford, Marcy | Address on file | | | | | | | |
| 4798270 | FORDHAM CAPITAL PARTNERS LLC | RE ORGANIZED FISHING INC | 910 SKOKIE BLVD SUITE 200 | | | NORTHBROOK | IL | 60062 | |
| 4856354 | FORD-HORTON, DELFREDA | Address on file | | | | | | | |
| 4856362 | FORD-HORTON, DELFREDA | Address on file | | | | | | | |
| 4888515 | FORECASTER | THE FORECASTER | P O BOX 4400 | | | LEWISTON | ME | 04243 | |
| 4857890 | FOREIGN CANDY COMPANY INC | 1 FOREIGN CANDY DR | | | | HULL | IA | 51239 | |
| 4868200 | FOREIGN RESOURCES II LLC | 500 SEVENTH AVE 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4797978 | FOREIGN SPEED | DBA AUDIO VISUAL HUB | 1167 W BALTIMORE PIKE SUITE 250 | | | MEDIA | PA | 19063 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789666 | Foreman, Imogene | Address on file | | | | | | | |
| 4856062 | FOREMAN, LISA | Address on file | | | | | | | |
| 4867985 | FOREMOST FOODS | 490 N MARINE DRIVE | | | | TAMUNING | GU | 96911 | |
| 4805165 | FOREMOST GROUP INC | PO BOX 36070 | | | | NEWARK | NJ | 07188-6070 | |
| 4878520 | FOREMOST GROUPS INC | LOCK BOX 347734 | DEPT PITTSBURGH P O BOX 347734 | | | PITTSBURGH | PA | 15250 | |
| 4864997 | FOREMOST SPORTS COMPANY | 2946 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4869568 | FORESEE RESULTS INC | 625 AVIS DRIVE STE 200 | | | | ANN ARBOR | MI | 48108 | |
| 4796962 | FOREST AVENUE MENS WEAR | DBA NEW YORK MAN | 1756 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4885493 | FOREST BLADE PUBLISHING CO INC | PO BOX 938 | | | | SWAINSBORO | GA | 30401 | |
| 4799102 | FOREST CITY COMMERCIAL MANAGEMENT | FOREST CITY RENTAL PROP CORP | P O BOX 72069 | | | CLEVELAND | OH | 44192 | |
| 4805439 | FOREST CITY MANAGEMENT INC | P O BOX 72069 | | | | CLEVELAND | OH | 44192-0118 | |
| 4805224 | FOREST CITYCOMMECIALMANAGEMENT INC | FOREST CITY RENTAL PROP CORP | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |
| 4862373 | FOREST ENVELOPE COMPANY | 1958 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 4874797 | FOREST FAMILY EYE CARE CLINIC | DAVID R NESS OD | 15936 E HIGHWAY 40 | | | SILVER SPRINGS | FL | 34488 | |
| 4783628 | Forest Hills Municipal Authority | PO Box 337 | | | | St Michael | PA | 15951 | |
| 4779495 | Forest Park City Tax Collector | 745 Forest Parkway | | | | Forest Park | GA | 30297 | |
| 4779496 | Forest Park City Tax Collector | PO Box 69 | | | | Forest Park | GA | 30298-0069 | |
| 4876125 | FOREST RETAIL HOLDINGS LLC | FRANKLIN KYLE PERKINS | 1019CUMBERLND FALS HWY STEB210 | | | CORBIN | KY | 40701 | |
| 4864601 | FOREST SERVICES INC | 27018 233RD PLACE SE | | | | MAPLE VALLEY | WA | 98038 | |
| 4805269 | FOREST SIDING SUPPLY INC (MO) | KAREN DAVENPORT - PROPERTY MANAGER | 70 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73107 | |
| 4883237 | FORESTON TRENDS INC | P O BOX 8261 | | | | PASADENA | CA | 91109 | |
| 4802706 | FORESTRY SUPPLIERS INC | 205 WEST RANKIN STREET | | | | JACKSON | MS | 39201 | |
| 4856013 | FORET, TAMARA | Address on file | | | | | | | |
| 4874686 | FOREVER & EVER LLC | DANNY DEE GOLD | 1108 HEIRES AVE | | | CARROLL | IA | 51401 | |
| 4857345 | Forever 21 | Forever 21 Retail, Inc. (Winter 2014) | Do Won Chang | 3880 North Mission Road | | Los Angeles | CA | 90031 | |
| 4804256 | FOREVER ACTIVE LLC | DBA ACTIVEFOREVER.COM | 7910 S 3500 E STE C | | | SALT LAKE CITY | UT | 84121 | |
| 4877012 | FOREVER CLEVER INC | IAN COOPER | 675 BIG BEAVER RD | STE 209 | | TROY | MI | 48083 | |
| 4807057 | FOREVER INTERNATIONAL (TAIWAN) INC | TERESA WANG | 7F NO 1 KWANG FU SOUTH RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 785 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889538 | FOREVER MEDIA OF MD LLC | WRQE | 350 BYRD AVE | | | CUMBERLAND | MD | 21502 | |
| 4874689 | FOREVER MORE LLC | DANNY GOLD | 701 SENECA ST STE 1 | | | STORM LAKE | IA | 50588 | |
| 4866811 | FOREVER STANDARD LIMITED | 4 OF FLOOR STRONG HEALTH SHOES,105# | TINGKENG ROAD, TINGSHAN AREA | | | DONGGUAN HOUJIE | GUANGDONG | 523955 | CHINA |
| 4804046 | FOREVERTIME77 | P.O. BOX 1363 | | | | SIERRA MADRE | CA | 91025 | |
| 4856282 | FORGA, MICHELLE | Address on file | | | | | | | |
| 4856283 | FORGA, MICHELLE A. | Address on file | | | | | | | |
| 4866258 | FORK LIFT SPECIALTIES INC | 3525 STANDARD STREET | | | | BAKERSFIELD | CA | 93308 | |
| 4877272 | FORKLIFT SERVICE & SALES | JAMES E DECOSTA | 16 INDUSTRIAL RD | | | PROSPECT | CT | 06712 | |
| 4889279 | FORKLIFTS ETC | WCL INC | 3733 HOMEWOOD ROAD | | | MEMPHIS | TN | 38118 | |
| 4880738 | FORKLIFTS OF CENTRAL MISSOURI INC | P O BOX 1731 | | | | JEFFERSON CITY | MO | 65102 | |
| 4863338 | FORKLIFTS OF MINNESOTA INC | 2201 WEST 94TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| 4799876 | FORMAL DRESS SHOPS INC | DBA FORMALDRESSSHOP S.COM | PO BOX 35823 | | | LOS ANGELES | CA | 90035 | |
| 4886808 | FORMAL HEADQUARTERS INTERNATIONAL | SEARS LOCATION 1488/1698 | 1119 TIMBERPINE COURT | | | SUNNYVALE | CA | 94086 | |
| 4856703 | FORMAN, SARAH | Address on file | | | | | | | |
| 4866673 | FORMATION BRANDS LLC | 389 OYSTER PT #6 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4863672 | FORMOSA FOOD SYSTEM INC | 2301 ROUTE 16 | 8705 MONTCLAIR | | | DEDEDO | GU | 96929 | |
| 4795379 | FORMOSAS COMMUNICATION CO INC | DBA GLOBAL TRADE VILLAGE | 8705 MONTCLAIR DR #F | | | MIDDLETON | WI | 53562 | |
| 4862854 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FT COLLINS | CO | 80525 | |
| 4805827 | FORNEY INDUSTRIES INC | 2057 VERMONT DRIVE | | | | FORT COLLINS | CO | 80525 | |
| 4885492 | FORNEY MESSENGER | PO BOX 936 | | | | FORNEY | TX | 75126 | |
| 4810859 | FORNO BRAVO LLC | 251 W MARKET ST | | | | SALINAS | CA | 93901 | |
| 4800226 | FORPLAY CATALOG INC | DBA ZUMA6 | 9440 GIDLEY STREET | | | TEMPLE CITY | CA | 91780 | |
| 4802637 | FORREST BLACKBURN | DBA WIFLI | 31938 TEMECULA PKWY STE A 384 | | | TEMECULA | CA | 92592 | |
| 4888575 | FORREST HOLDINGS LLC | THOMAS JASON WALKER | 1108 A MISSISSIPPI DRIVE | | | WAYNESBORO | MS | 39367 | |
| 4864284 | FORRESTER RESEARCH INC | 25304 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887589 | FORSIGHT EYECARE PC | SEARS OPTICAL LOCATION 2290 | 3901 S FRANKLIN STREET | | | MICHIGAN CITY | IN | 46360 | |
| 4856762 | FORSLUND, ADRIC | Address on file | | | | | | | |
| 4857269 | FORSLUND, ADRIC | Address on file | | | | | | | |
| 4789129 | Forster, Steven | Address on file | | | | | | | |
| 4876051 | FORSYTH COUNTY NEWS | FORSYTH METRO MEDIA LLC | P O BOX 100003 | | | GAINSVILLE | GA | 30503 | |
| 4780249 | Forsyth County Tax Collector | 201 N Chestnut St | | | | Winston-Salem | NC | 27101 | |
| 4780250 | Forsyth County Tax Collector | P.O. Box 82 | | | | Winston Salem | NC | 27102-0082 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876052 | FORSYTHE SOLUTIONS GROUP INC | FORSYTHE TECHNOLOGY INC | P O BOX 809024 | | | CHICAGO | IL | 60680 | |
| 4784596 | Fort Atkinson Water Department WI | 101 North Main St | | | | Fort Atkinson | WI | 53538 | |
| 4876752 | FORT BEND HERALD AND TEXAS COASTER | HARTMAN NEWSPAPERS LP | PO BOX 1088 | | | ROSENBERG | TX | 77471 | |
| 4873663 | FORT BRAGG ADVOCATE NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4783847 | Fort Collins Utilities | PO Box 1580 | | | | Fort Collins | CO | 80522-1580 | |
| 4862843 | FORT DODGE DISTRIBUTING | 2053 HWY 169 S | | | | FT DODGE | IA | 50501 | |
| 4872818 | FORT DODGE MACHINE & SUPPLY INC | AUTO PLUS DUDGE MACHINE & SUPPLY | 1824 1ST AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 4779729 | Fort Gratiot Township Treasurer | 3720 Keewahdin Rd | | | | Fort Gratiot | MI | 48059 | |
| 4798776 | FORT HENRY MALL OWNER LLC | RE FORT HENRY MALL | P O BOX 86  SDS 12-2703 | | | MINNEAPOLIS | MN | 55486 | |
| 4882169 | FORT MYERS FORKLIFT INC | P O BOX 50583 | | | | FORT MYERS | FL | 33916 | |
| 4885704 | FORT NASSAU GRAPHICS | PUBLISHERS INC | PO BOX 799 | | | GLOUCESTER | VA | 23061 | |
| 4803329 | FORT PIERCE BUSINESS CENTER LLC | C/O SEDONA GROUP LLC | 1 SMITH ST - BLDG B - SUITE 101 | | | NORWALK | CT | 06851 | |
| 4783924 | Fort Pierce Utilities Authority | PO Box 13929 | | | | Fort Pierce | FL | 34979-3929 | |
| 4846641 | FORT ROSS SIDING INC | 310 WHETSTONE CT | | | | Granite Bay | CA | 95746 | |
| 4886431 | FORT SCOTT TRIBUNE | RUST PUBLISHING MO KS LLC | P O BOX 150 | | | FORT SCOTT | KS | 66701 | |
| 4851795 | FORT SMITH MALL LLC | 124 JOHNSON FERRY RD NE | | | | Atlanta | GA | 30328 | |
| 4882579 | FORT SMITH PAPER CO | P O BOX 6358 | | | | FORT SMITH | AR | 72906 | |
| 4865235 | FORT SMITH WASTE PAPER COMPANY | 301 NORTH SECOND STREET | | | | FORTSMITH | AR | 72901 | |
| 4799207 | FORT STEUBEN IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | PO BOX 944120 | | | CLEVELAND | OH | 44194 | |
| 4873068 | FORT STOCKTON PIONEER | BIG BEND COMMUNICATIONS | P O BOX 1528 | | | FORT STOCKTON | TX | 79735 | |
| 4884772 | FORT WAYNE COMPACTOR INC | PO BOX 35 | | | | WOODBURN | IN | 46797 | |
| 4882570 | FORT WAYNE NEWSPAPERS INC | P O BOX 634004 | | | | CINCINNATI | OH | 45263 | |
| 4784520 | Fort Worth Water Dept, TX | P.O. BOX 870 | | | | FORT WORTH | TX | 76101 | |
| 4793781 | Fort Smith Mall LLC Westland Center Mall Member LLC | c/o Gregory Greenfield & Assoc. | Attn: Asset Mgr.- Fort Smith | 124 Johnson Ferry Road | | Atlanta | GA | 30328 | |
| 4790587 | Fort, Arletha | Address on file | | | | | | | |
| 4793028 | Forteff, Jim | Address on file | | | | | | | |
| 4855031 | FORTGANG, SETH | Address on file | | | | | | | |
| 4793355 | Forth, Dorothy | Address on file | | | | | | | |
| 4850722 | FORTINO BUILDING AND REMODELING INC | 4456 ABBE RD # 311 | | | | Lorain | OH | 44054 | |
| 4846799 | FORTINO PERRY | 3057 PANORAMA EAST APT 1 | | | | Birmingham | AL | 35215 | |
| 4791521 | Fortner, Edel | Address on file | | | | | | | |
| 4792289 | Fortner, Ryan | Address on file | | | | | | | |
| 4785047 | Fortner, Shawn | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4846012 | FORTRESS HOME IMPROVEMENTS LLC | 5975 S STRATLER ST STE B | | | | MURRAY | UT | 84107 | |
| 4852849 | FORTRESS ROOFING INC | 12735 STARKEY RD | | | | LARGO | FL | 33773 | |
| 4866008 | FORTRESS SAFE & LOCK | 336 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| 4859234 | FORTS INDUSTRIAL ENGINES INC | 118 PARK AVENUE | | | | EAST MANSFIELD | OH | 44901 | |
| 4888373 | FORTUNE BVI ENTERPRISES CO LTD | TANG BEN TOU VILLAGE ZOUE SHAN | DONG CHENG DISTRICTDONG GUAN | CODE: IIC | | GUANG DONG | | | CHINA |
| 4807058 | FORTUNE CREATION COMPANY LIMITED | FORTUNE CREATION | FUXIANG, LTD NAN-SIR NEW INDUSTRIAL | ZONE, CHA-SHAN TOWN | | DONGGUAN | GUANGDONG | 523391 | CHINA |
| 4876054 | FORTUNE CREATION COMPANY LIMITED | FORTUNE CREATION | FUXIANG, NAN-SIR NEW INDUSTRIAL | ZONE, CHA-SHAN TOWN | | DONGGUAN | GUANGDONG | 523391 | CHINA |
| 4804369 | FORTUNE DISTRIBUTION LLC | DBA FINALDEAL.COM | 108 OTTO CIRCLE #C | | | SACRAMENTO | CA | 95822 | |
| 4863250 | FORTUNE DYNAMIC INC | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4884040 | FORTUNE EAST USA LLC | PER OBU TERM PROCESS | 7995 MAHOGANY RUN LN | | | NAPLES | FL | 34113 | |
| 4806169 | FORTUNE EAST USA LLC | 7995 MAHOGANY RUN LN | | | | NAPLES | FL | 34113 | |
| 4867797 | FORTUNE FASHIONS INDUSTRIES | 4700 S BOYLE AVE | | | | VERNON | CA | 90058 | |
| 4798517 | FORTUNE GEMSTONES | DBA BEST AMULETS | 16243 IVY LAKE DRIVE | | | ODESSA | FL | 33556 | |
| 4858285 | FORTUNE SWIMWEAR LLC | 10115 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| 4886111 | FORTUNE TREND LTD | RM 703B 7/F HING WAH CENTRE | 82-84 TOKWAWAN ROAD | | | KOWLOON | | | HONG KONG |
| 4788995 | Fortune Wong, Donna | Address on file | | | | | | | |
| 4859474 | FORTWENGLER ELECTRIC INC | 121 S OTTER AVE | | | | PARKERS PRAIRIE | MN | 56361 | |
| 4876066 | FORUM | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873825 | FORUM ANALYTICS A CBRE COMPANY | CBRE INC | 770 N HALSTED SUITE 503 | | | CHICAGO | IL | 60642 | |
| 4870662 | FORUM ANALYTICS LLC | 770 N HALSTED SUITE 503 | | | | CHICAGO | IL | 60642 | |
| 4861857 | FORUM NOVELTIES INC | 1770 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747 | |
| 4874986 | FORWARD AIR SOLUTIONS INC | DEPARTMENT 888155 | | | | KNOXVILLE | TN | 37995 | |
| 4870198 | FORWARD ARTISTS LLC | 7080 HOLLYWOOD BLVD STE 902 | | | | LOS ANGELES | CA | 90028 | |
| 4859080 | FORWARD SPACE | 1142 N NORTH BRANCH STREET | | | | CHICAGO | IL | 60642 | |
| 4803762 | FORWIND INC | DBA FARM PARTS STORE | 2416 16TH AAVE | | | SAN FRANCISCO | CA | 94116 | |
| 4798330 | FORZA BOXING LLC | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 4801881 | FORZA CREATIONS LLC | DBA FORZA DESIGNS | 2001 15TH ST N | | | ARLINGTON | VA | 22201 | |
| 4797807 | FOSCAM DIGITAL TECHNOLOGIES LLC | DBA AMCREST TECHNOLOGIES LLC | 3694 WESTCHASE DRIVE | | | HOUSTON | TX | 77042 | |
| 4790967 | Foschini, Jami | Address on file | | | | | | | |
| 4790968 | Foschini, Jami | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 788 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808981 | FOSCO ENVIRONMENTAL | PO BOX 590132 | | | | SAN FRANCISCO | CA | 94159 | |
| 4880044 | FOSHAN SHUNDE GALANZ MICROWAVE | OVEN ELECTRICAL | FOSHAN SHUNDE GALANZ MICROWAVE | ELECTRICAL APPLIANCE LTD | 25 RONGGUI NAN ROAD | FOSHAN | GUANGDONG | 528305 | CHINA |
| 4877478 | FOSKETT ENTERPRISES LLC | JEFFREY MICHAEL FOSKETT | 8311 WAUMEGAH RD | | | CLARKSTON | MI | 48348 | |
| 4856483 | FOSKEY, TERESA | Address on file | | | | | | | |
| 4806333 | FOSSIL INC | P O BOX 853914 | | | | RICHARDSON | TX | 75085-3914 | |
| 4880911 | FOSSIL PARTNERSHIP LP | P O BOX 200345 | | | | DALLAS | TX | 75320 | |
| 4809147 | FOSSUM, AMANDA | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | SACRAMENTO | CA | 95819 | |
| 4848022 | FOSTER & FOSTER BUILDERS INC | 2309 FERNBANK DR | | | | Charlotte | NC | 28226 | |
| 4853485 | Foster & Sons fire extinguishers, Inc | 7309 W 90th St | | | | Bridgeview | IL | 60455 | |
| 4884442 | FOSTER CAVINESS CO INC | PO BOX 16904 | | | | GREENSBORO | NC | 27416 | |
| 4866024 | FOSTER DAIRY FARMS | 3380 W ASHLAN AVENUE | | | | FRESNO | CA | 93722 | |
| 4868703 | FOSTER ELECTRIC CO | 538 SIXTH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4876074 | FOSTER FARMS DAIRY CO | FOSTER DAIRY FARMS INC | DEPT 33369 P O BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| 4805810 | FOSTER MANUFACTURING CO INC | P O BOX 843204 | | | | KANSAS CITY | MO | 64184-3204 | |
| 4858119 | FOSTER POULTRY FARMS | 1000 DAVIS ST | | | | LIVINGSTON | CA | 95334 | |
| 4785457 | Foster, Delroy & Grace | Address on file | | | | | | | |
| 4785458 | Foster, Delroy & Grace | Address on file | | | | | | | |
| 4792455 | Foster, Izenia & Cleo | Address on file | | | | | | | |
| 4856893 | FOSTER, JEFFREY D | Address on file | | | | | | | |
| 4793648 | Foster, Paula & Kenneth | Address on file | | | | | | | |
| 4865254 | FOSTERS APPLIANCES | 3015 HONOLULU AVE | | | | LA CRESCENTA | CA | 91214 | |
| 4863380 | FOTKI INC | 2211 STOCKTON STREET APT 203 | | | | SAN FRANCISCO | CA | 94133 | |
| 4807059 | FOTORAMA USA LLC | SHANNON HOPKINS,DAVID SCANLIN | 19925 STEVENS CREEK BLVD | SUITE #100 | | CUPERTINO | CA | 95014 | |
| 4862427 | FOTORAMA USA LLC | 19925 STEVENS CREEK BLVD #10 | | | | CUPERTINO | CA | 95014 | |
| 4804642 | FOTRONIC CORPORATION | DBA TEST EQUIPMENT DEPOT | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4855248 | FOUGLER-PRATT COMPANIES | JUNIPER LANE ASSOCIATES | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | POTOMAC | MD | 20854 | |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WRKSHP CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| 4885314 | FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | | PHILADELPHIA | PA | 19182 | |
| 4865331 | FOUNDATIONS WORLDWIDE INC | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| 4862070 | FOUNDING FATHERS PRODUCTS LLC | 1844 WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 4874426 | FOUR A RETAIL SALES LLC | CORY BELDYGA | 100 N 8TH STREET | | | ROGERS | AR | 72758 | |
| 4876399 | FOUR CORNERS COMPACTOR SERVICE | GENE KUSCHNEREIT | 960 GREEN SHADOWS | | | DURANGO | CO | 81303 | |
| 4859506 | FOUR CORNERS ELECTRIC CO INC | 1213 SCHOFIELD | | | | FARMINGTON | NM | 87401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870919 | FOUR CORNERS ICE | 801 WEST ARRINGTON | | | | FARMINGTON | NM | 87401 | |
| 4795469 | FOUR DEES WORLD | PO BOX 27886 | | | | LAS VEGAS | NV | 89126 | |
| 4800710 | FOUR GIRLS DISCOUNT | DBA DEPENDABLESAVINGS | 518-7 OLD POST ROAD | SUITE 276 | | EDISON | NJ | 08817 | |
| 4873394 | FOUR H LINGERIE LTD | BRTC BUS DEPOT, BALUCHARA | HATHAZARI ROAD | | | CHITTAGONG | | 4335 | BANGLADESH |
| 4861431 | FOUR J S DEVELOPMENT TOOLS INC | 1625 THE ALAMEDA STE 302 | | | | SAN JOSE | CA | 95126 | |
| 4877183 | FOUR K ENTERPRISES LLC | J D KELLY JR | 161 BEECHWOOD DRIVE | | | MONROEVILLE | AL | 36460 | |
| 4877184 | FOUR K ENTERPRISES LLC | J D KELLY JR | 33061 HWY 43 N | | | MONROEVILLE | AL | 36784 | |
| 4876081 | FOUR K REPAIRS | FOUR K ENTERPRISES LLC | 33061 HWY 43 | | | THOMASVILLE | AL | 36784 | |
| 4866134 | FOUR K S CORPORATION | 346 KULIOUOU RD | | | | HONOLULU | HI | 96821 | |
| 4848952 | FOUR KEYS HOME SERVICES INC | 8557 SW 148TH LN | | | | DUNNELLON | FL | 34432 | |
| 4878644 | FOUR POINTS NEW LLC | LYNETTE SEITZLER | 3129 RIPPLING CREEK CT | | | AUSTIN | TX | 78732 | |
| 4797512 | FOUR PROFIT LLC | DBA ALL IN ALL MALL | 2615 W GARY AVE #1019 | | | LAS VEGAS | NV | 89123 | |
| 4874728 | FOUR SEASONS | DAVID A KUEHN | 17080 WILDERNESS WAY | | | JACKSON | CA | 95642 | |
| 4881009 | FOUR SEASONS BEER | P O BOX 2100 | | | | IRON MOUNTAIN | MI | 49802 | |
| 4864078 | FOUR SEASONS DESIGN INC | 2451 BRITANNIA BLVD BLDG 4 | | | | SAN DIEGO | CA | 92154 | |
| 4877053 | FOUR SEASONS GENERAL MERCHANDISE | INC | 2801 E VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| 4871171 | FOUR SEASONS LANDSCAPING & NURSERY | 840 BUSINESS HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4879784 | FOUR SEASONS LAWN AND GARDEN | NORMAN ZIMMERMAN | 8189 SHILOH NORWALK RD | | | SHILOH | OH | 44878 | |
| 4849114 | FOUR SEASONS ROOFING INC | 1440 N NOVA RD STE 306 | | | | HOLLY HILL | FL | 32117 | |
| 4863851 | FOUR STAR PLUMBING SERVICE INC | 2385 HWY 544 SUITE 223 | | | | CONWAY | SC | 29526 | |
| 4803773 | FOUR STARR PRODUCE | DBA FOURSTARR PRODUCTS | 1324 SILVERADO DRIVE | | | CHULA VISTA | CA | 91915 | |
| 4887089 | FOURMILE EYECARE LLC | SEARS OPTICAL 1390 | 900 BRIARWOOD CIRCLE | | | ANN ARBOR | MI | 48108 | |
| 4856735 | FOURNIER, AMANDA | Address on file | | | | | | | |
| 4857319 | Fourth Searsvale Properties Inc | 1735 Market Street, 10th Floor | | | | Philadelphia | PA | 19103 | |
| 4792615 | Fouse, Danielle and Kevin | Address on file | | | | | | | |
| 4856490 | FOUT, ROBERT | Address on file | | | | | | | |
| 4790257 | Fowkes, Joan | Address on file | | | | | | | |
| 4889139 | FOWLER WHITE GILLEN BOGGS | VILLAREAL & BANKER PA | P O BOX 1438 | | | TAMPA | FL | 33601 | |
| 4877874 | FOWLERS INC | JUDY FOWLER | 2338 OVERLAND AVENUE | | | BURLEY | ID | 83318 | |
| 4807061 | FOWNES BROTHERS & CO INC | KEVIN LU & BUDDY LI | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |
| 4807060 | FOWNES BROTHERS & CO INC | RENNIE SANGES | 16 EAST 34TH STREET 5F | | | NEW YORK | NY | 10016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 790 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861267 | FOWNES BROTHERS & CO INC | 16 E 34TH ST FL 5 | | | | NEW YORK | NY | 10016 | |
| 4876084 | FOX APPLIANCE PARTS | FOX APPLIANCE PARTS OF AUGUSTA INC | PO BOX 14369 | | | AUGUSTA | GA | 30919 | |
| 4880677 | FOX APPLIANCE PARTS OF ATLANTA | P O BOX 16217 | | | | ATLANTA | GA | 30321 | |
| 4869672 | FOX APPLIANCE PARTS OF MACON INC | 6357HAWKINSVILLE RD POBOX13486 | | | | MACON | GA | 32108 | |
| 4810680 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | | BOCA RATON | FL | 33431 | |
| 4881173 | FOX DISTRIBUTING | P O BOX 2412 | | | | SHELBY | NC | 28151 | |
| 4860533 | FOX GLASS | 141 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4884181 | FOX LOCKS INC | PMB 115 5250 GRAND AVE STE 14 | | | | GURNEE | IL | 60031 | |
| 4868694 | FOX LUGGAGE INC | 5353 E SLAUSON AVENUE | | | | COMMERCE | CA | 90040 | |
| 4783512 | Fox Metro | PO Box 160 | | | | AURORA | IL | 60507-0160 | |
| 4805050 | FOX RIVER MALL | GENERAL GROWTH PROP LP FOX RIVER | SDS 12-1360 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4863410 | FOX RIVER MILLS INC | 222 POPLAR STREET P O BOX 298 | | | | OSAGE | IA | 50461 | |
| 4872094 | FOX ROTHSCHILD LLP | A.R 74 PO BOX 5231 | | | | PRINCETON | NJ | 08543 | |
| 4778464 | Fox Run Limited Partnership | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 4807894 | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4805270 | FOX RUN MALL LLC | PO BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | |
| 4864652 | FOX VALLEY FIRE & SAFETY CO INC | 2730 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 4849377 | FOX VALLEY FLOORING LLC | 691 S GREEN BAY RD NO 231 | | | | Neenah | WI | 54956 | |
| 4798984 | FOX VALLEY MALL LLC | P O BOX 99029 | | | | CHICAGO | IL | 60693 | |
| 4798445 | FOX WEBSITES LLC | DBA FOX WEBSTORES | 3467 E 480 N | | | LEWISVILLE | ID | 83431 | |
| 4793782 | Fox Valley SP LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway Suite 1740 | | | Dallas | TX | 75231 | |
| 4789838 | Fox, Lawrence | Address on file | | | | | | | |
| 4786338 | Fox, Nicole | Address on file | | | | | | | |
| 4792339 | Fox, Sandra and Arnold | Address on file | | | | | | | |
| 4857173 | FOX, TERI | Address on file | | | | | | | |
| 4789175 | Fox, Wendi | Address on file | | | | | | | |
| 4872783 | FOXFIELD PARTNERS | ATTN HUDSON T HARRISON | 888 FOX GLEN DRIVE | | | ST CHARLES | IL | 60174 | |
| 4865234 | FOXFIRE INC | 301 NE CREEK ST | | | | YELM | WA | 98597 | |
| 4804403 | FOXFIVE LLC | 180 CANAL VIEW BLVD SUITE 600 | | | | ROCHESTER | NY | 14623 | |
| 4798558 | FOXFIVE LLC | 20 NORTH UNION STREET | | | | ROCHESTER | NY | 14607 | |
| 4803726 | FOXGATE MARKETING 1862 | DBA FOXGATE MARKETING LLC | 1708 TREE DUCK CT | | | CHESAPEAKE | VA | 23320 | |
| 4877642 | FOXLER INC | JOHN CLIFFORD FOX | 56153 M51 SOUTH | | | DOWAGIAC | MI | 49047 | |
| 4862480 | FOXS LOCKS CO | 2 VINE WAY | | | | BORDENTOWN | NJ | 08505 | |
| 4884422 | FOY TRAILER RENTAL INC | PO BOX 161063 | | | | MEMPHIS | TN | 38186 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876138 | FP INTERNATIONAL | FREE FLOW PACKAGING INTERNATIONAL DEPT LA 24285 | | | | PASADENA | CA | 91185 | |
| 4808288 | FP SUB, LLC NEW | 1954 GREENSPRING DRIVE, SUITE 330 | MID-ATLANTIC REGION | | | TIMONIUM | MD | 21093 | |
| 4866289 | FPC CORPORATION | 355 HOLLOW HILL DR | | | | WAUCONDA | IL | 60084 | |
| 4806052 | FPC CORPORATION | 355 HOLLOW HILL ROAD | | | | WAUCONDA | IL | 60084 | |
| 4881205 | FPL LLC | P O BOX 248 | | | | WAUCONDA | IL | 60084 | |
| 4857549 | FQSR LLC | President | 8900 Indian Creek Pkwy, Suite 100 | | | Overland Park | KS | 66210 | |
| 4808334 | FR ASSEMBLY SQUARE LLC | 1626 E JEFFERSON ST | C/O FEDERAL RLTY INV TST | ATTN: LEGAL DEPT | | ROCKVILLE | MD | 20852-4041 | |
| 4857297 | FR Hastings Ranch, LLC | Attn: Legal Department | c/o Federal Realty Investment Trust | 1626 E. Jefferson Street | | Rockville | MD | 20852-4041 | |
| 4870535 | FRAGOMEN DEL REY BERNSEN & LOEWY | 75 REMITTANCE DRIVE STE 6072 | | | | CHICAGO | IL | 60675 | |
| 4786049 | Fragoso, Lucrecia | Address on file | | | | | | | |
| 4786050 | Fragoso, Lucrecia | Address on file | | | | | | | |
| 4799886 | FRAGRANCENET.COM | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 4871509 | FRAGRANCENET.COM INC | 900 GRAND BLVD | | | | DEER PARK | NY | 11729 | |
| 4859270 | FRAHLER ELECTRIC COMPANY | 11860 SW GREENBURG ROAD | | | | TIGARD | OR | 97223 | |
| 4868666 | FRAKES INC | 5324 S TOPEKA | | | | TOPEKA | KS | 66609 | |
| 4876088 | FRALEY & QUATTLEBAUM INC | FRALEY & QUATTLEBAUM REFRIGERATION | PO BOX 3365 | | | COLUMBIA | SC | 29230 | |
| 4862206 | FRAM GROUP OPERATIONS LLC | 1900 WEST FIELD COURT | | | | LAKE FORREST | IL | 60045 | |
| 4803577 | FRAME MEDIA GROUP LLC | DBA FRAME MEDIA GROUP | 105 1 2 ROSE AVE | | | VENICE | CA | 90291 | |
| 4794732 | FRAMED ART BY TILLIAMS | 217 NORTH STATE STREET | | | | ALMA | MI | 48801 | |
| 4846483 | FRAN BROWN | 288 MESA DR | | | | Bayfield | CO | 81122 | |
| 4851365 | FRAN JUDD | 1040 MOSS RD | | | | Cotati | CA | 94931 | |
| 4876089 | FRANCE MEDIA INC | FRANCE PUBLICATIONS INC | 3500 PIEDMONT ROAD SUITE 415 | | | ATLANTA | GA | 30305 | |
| 4808158 | FRANCES E MCCANN DISRETIONARY TR & JOE | C/O MICHAEL MCCANN | 712 MAPLE | | | CLARKSTON | WA | 99403 | |
| 4854504 | FRANCES E. MCCANN (DECEASED) | JOE AND FRANCES MCCANN FAMILY LP, JOSEPH P. MCCANN TESTAMENTARY TRUST | C/O MICHAEL J. MCCANN | 712 MAPLE | | CLARKSTON | WA | 99403 | |
| 4846119 | FRANCES HEFFLER | 1700 RINGWALT ST | | | | Pittsburgh | PA | 15216 | |
| 4803003 | FRANCES J MURHY TRUST FBO JACKLYN | M HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 4846348 | FRANCES WOOD | 676 CANE RUN RD | | | | Georgetown | KY | 40324 | |
| 4797806 | FRANCESCO A. CASTANO | INCREDIBODY | 23 DEERFIELD ROAD | | | LANCASTER | PA | 17603 | |
| 4792426 | Franchi, Dino & Janice | Address on file | | | | | | | |
| 4796154 | FRANCHIE F PIR | DBA WWW.PIRCOSMETICS .COM | 12 EAST 86 STREET SUITE 222 | | | NEWYORK | NY | 10012 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876090 | FRANCHISE CENTRAL LLC | FRANCHISE ARCHITECTS | 250 PARKWAY DRIVE STE 150 | | | LINCOLNSHIRE | IL | 60069 | |
| 4876091 | FRANCHISE DIRECT | FRANCHISE DIRECT USA INC | 3355 LENOX ROAD STE 750 | | | ATLANTA | GA | 30326 | |
| 4871586 | FRANCHISE DYNAMICS LLC | 905 WEST 175TH ST STE 2 | | | | HOMEWOOD | IL | 60430 | |
| 4876092 | FRANCHISE OPPORTUNITIES NETWORK LLC | FRANCHISE OPPORTUNITIES COM LLC | 325 JOHN KNOX RD BLDG L 200 | | | TALLAHASSEE | FL | 32303 | |
| 4781851 | Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0501 | |
| 4781852 | Franchise Tax Board | P.O. Box 942857 | | | | Sacramento | CA | 94257-0531 | |
| 4869756 | FRANCHISE UPDATE INC | 6489 CAMDEN AVE STE 108 | | | | SAN JOSE | CA | 95120 | |
| 4797519 | FRANCINE C SLINE | DBA REAL DEALS | 10903 AUSTRALIAN PINE DR | | | RIVERVIEW | FL | 33579 | |
| 4851827 | FRANCINE EMBERTON | 202 SANHURST DR | | | | Madison | TN | 37115 | |
| 4848837 | FRANCINE KNIGHT | 37 N GOODWIN AVE | | | | Elmsford | NY | 10523 | |
| 4851307 | FRANCIS BICKERT | 51 CRESTMONT DR | | | | Mantua | NJ | 08051 | |
| 4877612 | FRANCIS INVESTMENTS LLC | JOE C FRANCIS | P O BOX 244 | | | ROCKFORD | MN | 55373 | |
| 4796523 | FRANCIS JAMES AND ASSOCIATES | DBA PRINTER RIBBON DEPOT | 310 S TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92078 | |
| 4851477 | FRANCIS VOYTICKY | 41 EASTERN PKWY APT PHA | | | | Brooklyn | NY | 11238 | |
| 4786280 | Francis, Lisa | Address on file | | | | | | | |
| 4786279 | Francis, Lisa | Address on file | | | | | | | |
| 4792151 | Francis, Mildred | Address on file | | | | | | | |
| 4792436 | Franciscan Sisters o | 15462 Gulf Boulevard #1003 | | | | Madeira Beach | FL | 33708-1834 | |
| 4796786 | FRANCISCO BOLORUNDORO | DBA KBEE | 7153 NW 1ST CT | | | MIAMI | FL | 33150 | |
| 4850088 | FRANCISCO RIVERA MEDINA | CARR NO 639 KM 4 5 | | | | ARECIBO | PR | 00688 | |
| 4848507 | FRANCISCO TIRADO | 1030 ARMEDA AVE | | | | Irving | TX | 75061 | |
| 4848019 | FRANCISCO TORRES RAMOS | URB LEVITOWN HB12 CALLE ELISA TAVAREZ | | | | TOA BAJA | PR | 00949 | |
| 4880754 | FRANCISCO VEGA OTERO INC | P O BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4857184 | FRANCISCO, MICHELLE RUIZ | Address on file | | | | | | | |
| 4789147 | Franciscovich, John | Address on file | | | | | | | |
| 4858104 | FRANCO APPAREL GROUP INC | 100 WEST 33RD ST STE 911 | | | | NEW YORK | NY | 10001 | |
| 4846228 | FRANCO FELLUGA | 1131 S SUMMIT AVE | | | | Villa Park | IL | 60181 | |
| 4868882 | FRANCO MANUFACTURING CO INC | 555 PROSPECT ST | | | | METUCHEN | NJ | 8840-2271 | |
| 4880213 | FRANCO MFG CO | P O BOX 10534 | | | | NEWARK | NJ | 07193 | |
| 4869640 | FRANCO MFG CO INC | 633 SCOTTLAND ROAD | | | | DILLION | SC | 29536 | |
| 4805662 | FRANCO MFG CO INC | 21422 NETWORK PLACE | | | | CHICAGO | IL | 60673-1214 | |
| 4786309 | Franco, Amparo | Address on file | | | | | | | |
| 4786310 | Franco, Amparo | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786886 | Franco, Maria | Address on file | | | | | | | |
| 4783475 | Franconia Gas - 5577/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4859246 | FRANCONNECT LLC | 11800 SUNRISE VALLEY DR STE 900 | | | | RESTON | VA | 20191 | |
| 4854035 | FranConnect LLC | 11800 Sunrise Valley Dr | Ste 900 | | | Reston | VA | 20191 | |
| 4876085 | FRANCOTYP POSTALIA INC | FP MAILING SOLUTIONS | PO BOX 157 | | | BEDFORD PARK | IL | 60499 | |
| 4809462 | FRANCOTYP-POSTALIA INC | P.O. BOX 157 | | | | BEDFORD PARK | IL | 60499-0157 | |
| 4876121 | FRANK & PHUNG WATCH & JEWELRY REPAI | FRANK TRAN | P O BOX 842394 | | | HOUSTON | TX | 77284 | |
| 4876098 | FRANK ANEMONE LANDSCAPE CONTRACTORS | FRANK ANEMONE LANDSCAPING INC | 555 EXCHANGE CT | | | WHEELING | IL | 60090 | |
| 4804039 | FRANK ASTETE | DBA AIRDAMOUR | PO BOX 1673 | | | HACKENSACK | NJ | 07606 | |
| 4798573 | FRANK BALENTINE | DBA ULTIMATE BODY PRESS LLC | 17 WOODVALE AVE | | | ASHEVILLE | NC | 28804 | |
| 4863059 | FRANK BEER DISTRIBUTORS INC | 2115 PLEASANT VIEW ROAD | | | | MIDDLETON | WI | 53562 | |
| 4801208 | FRANK BOLEK | DBA KEL TECHNOLOGIRES / 03-PURE | 7935 EUCLID CHARDON RD. UNIT B6 | | | KIRTLAND | OH | 44094 | |
| 4809239 | FRANK BONETTI PLUMBING INC | 20878 RUTLEDGE ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 4802269 | FRANK C TETRO | DBA KRAYMERICA LLC | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4797662 | FRANK C TETRO | DBA SPECTRE LTD | 11 SONOMA RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4854555 | FRANK C. CUNEO/JOHN F. CUNEO JR./US TRUST (TRUSTEES) | FRANK CUNEO TRUST | C/O U.S. TRUST, TRUSTEE -TRUST REAL ESTATE | 135 S. LASALLE STREET #14-03 | | CHICAGO | IL | 60603 | |
| 4887395 | FRANK CAMPANO III OD P A | SEARS OPTICAL LOCATION 1075 | 1700 INTERNATIONAL SPPEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| 4797326 | FRANK CLARK | DBA GLASSTIC | 10645 N TATUM BLVD #200-542 | | | PHOENIX | AZ | 85028 | |
| 4868127 | FRANK CONNELL ASSOCIATES INC | 50 HOBOKEN ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4860663 | FRANK CONSTRUCTION INC | 143 THOMSON AVENUE | | | | DUSHORE | PA | 18614 | |
| 4802873 | FRANK CUNEO TRUST | C/O BANK OF AMERICA NA | PO BOX 840790 | RE ROUTINE ACCT T0001527 | | DALLAS | TX | 78284 | |
| 4798106 | FRANK CUNEO TRUST | CO U S TRUST-TRUST REAL ESTATE | 135 S LASALLE STREET #14-03 | | | CHICAGO | IL | 60603 | |
| 4808455 | FRANK D MIHELISH TESTAMENTARY TRUST | C/O CEDAR FLATS PROP MGMT | ATTN: BRUCE MIHELISH | P.O. BOX 1775 | | LOLO | MT | 59847 | |
| 4779321 | Frank D. Mihelish Testamentary Trust | c/o Cedar Flats Property Management | P.O. Box 1775 | Alt Address: 21495 Kesa Lane, Florence, MT 59833 | | Lolo | MT | 59847 | |
| 4797471 | FRANK DE LA CRUZ | DBA TEE BANGERS | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4802067 | FRANK DE LA CRUZ | DBA TEEBLOX | 34 S ALMADEN AVE | | | SAN JOSE | CA | 95113 | |
| 4846934 | FRANK DE LEON | 4145 WESTERN DR | | | | Corpus Christi | TX | 78410 | |
| 4870962 | FRANK FLETCHER & ASSOCIATES INC | 808 SILVERWOOD TRAIL | | | | NORTH LITTLE ROCK | AR | 72116 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869905 | FRANK FONTANA | 671 TALCOTT AVE | | | | LEMONT | IL | 60439 | |
| 4866921 | FRANK FONTANA HOME SOLUTIONS INC | 401 SOUTH CATHERINE AVE | | | | LA GRANGE | IL | 60525 | |
| 4852732 | FRANK GREEN | 4801 S CONGRESS AVE UNIT N-3 | | | | Austin | TX | 78745 | |
| 4862823 | FRANK GRIFFIN OIL COMPANY INC | 205 N FRANKFORT AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 4845245 | FRANK H ENDERLE | 48 N SYLVANIA AVE | | | | ROCKLEDGE | PA | 19046 | |
| 4848842 | FRANK HERNANDEZ CONSTRUCTION | 730 S LYON ST APT 413 | | | | Santa Ana | CA | 92705 | |
| 4874592 | FRANK I OJEDA | DAILY CLEANING JANITORIAL SERVICE | P O BOX 12183 | | | SAN ANTONIO | TX | 78212 | |
| 4847105 | FRANK J NOWARK JR | 2112 RIDGE RD | | | | McKeesport | PA | 15135 | |
| 4850126 | FRANK JENNER | 5426 MOSSGREY LN | | | | Spring | TX | 77373 | |
| 4857511 | Frank Koehldorfer | Marine City Auto Care | P.O.Box 336 | 205 North Ridge | | Port Sanilac | MI | 48469 | |
| 4796705 | FRANK KURKA | DBA USEDIPAQ | 44 MECHANIC ST STE 213 | | | NEWTON | MA | 02464 | |
| 4861227 | FRANK LEPORI CONSTRUCTION INC | 1580 HYMER AVE STE 100 | | | | SPARKS | NV | 89431 | |
| 4846655 | FRANK LEWIS | 19187 GRANDVIEW ST | | | | Detroit | MI | 48219 | |
| 4886995 | FRANK LIN OD | SEARS OPTICAL 1127 | 4000 N SHEPHERD DR | | | HOUSTON | TX | 77018 | |
| 4882522 | FRANK LIQUOR | P O BOX 620710 | | | | MIDDLETON | WI | 53562 | |
| 4858492 | FRANK M SCHWARTZ | 10451 W BROWARD BLVD #205 | | | | PLANTATION | FL | 33324 | |
| 4846709 | FRANK MAYNOR | 211 PINE GROVE DR | | | | Savannah | GA | 31419 | |
| 4808201 | FRANK MISSION MARKETPLACE LLC | 5850 CANOGA AVENUE, SUTIE 650 | C/O NEWMARK MERRILL COMPANIES LLC | | | WOODLAND HILLS | CA | 91367 | |
| 4851601 | FRANK NEUBAUER | 1401 DIXIE LEE LN | | | | Sarasota | FL | 34231 | |
| 4846063 | FRANK P HENDERSHOT SR | 10603 WINDHAM RD | | | | PARMA | OH | 44130 | |
| 4846368 | FRANK PANZICA | 5900 W CORNELIA AVE | | | | Chicago | IL | 60634 | |
| 4849153 | FRANK PRAGOSA | 7084 BRAMBLE WAY | | | | WARRENTON | VA | 20187 | |
| 4876105 | FRANK PURDY ELECTRIC | FRANK HAROLD PURDY | 329 ISBELL RD | | | SILVER CREEK | GA | 30173 | |
| 4854036 | Frank Recruitment Group, Inc. | Accounts Receivable | 110 William St | Floor 21 | | New York | NY | 10038 | |
| 4805352 | FRANK S HIRST 1963-1998 TRUST | 1963-1998 TRUST | 7502 WYNDALE ROAD | | | CHEVY CHASE | MD | 20815 | |
| 4885245 | FRANK S PORTER | PO BOX 753 | | | | ROSCOE | TX | 79545 | |
| 4846805 | FRANK SWANSON | 211 MESCALITA CT | | | | Oceanside | CA | 92058 | |
| 4800129 | FRANK T MURPHY | 2105 YACHT MISCHIEF | | | | NEWPORT BEACH | CA | 92660 | |
| 4793783 | Frank Cuneo Trust | c/o U.S. Trust, Trustee - Trust Real Estate | Attn: Glenn Hamilton, VP US Trust | 135 S. LaSalle Street #14-03 | | Chicago | IL | 60603 | |
| 4786825 | Frank, David | Address on file | | | | | | | |
| 4786826 | Frank, David | Address on file | | | | | | | |
| 4790146 | Frank, Robert | Address on file | | | | | | | |
| 4785728 | Frank, Sheila | Address on file | | | | | | | |
| 4785729 | Frank, Sheila | Address on file | | | | | | | |
| 4811246 | FRANKE KITCHEN SYSTEMS ( KWC) | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809665 | FRANKE KITCHEN SYSTEMS KWC | 3215 PAYSPHERE CIRCLE | | | | CHICAGGO | IL | 60674 | |
| 4811268 | FRANKE KITCHEN SYSTEMS LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 4809664 | FRANKE KITCHEN SYSTEMS, LLC | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4811165 | FRANKE USA | 3215 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-0032 | |
| 4871746 | FRANKFORD CANDY LLC | 9300 ASHTON RD | | | | PHILADELPHIA | PA | 19114 | |
| 4784066 | Frankfort Plant Board - 308 | P.O. Box 308 | | | | Frankfort | KY | 40602 | |
| 4884793 | FRANKFORT PUBLISHING STATE JOURNAL | PO BOX 368 | | | | FRANKFORT | KY | 40602 | |
| 4883960 | FRANKFORT TIMES INC | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4857154 | FRANKFURTH, PATRICIA KAY | Address on file | | | | | | | |
| 4850884 | FRANKIES SERVICES INC | 1503 HIGHLAND AVE | | | | Berwyn | IL | 60402 | |
| 4808258 | FRANKLIN ACQUISITIONS,LLC | 15015 MAIN STREET, SUITE 203 | ATTN: RUSS MELTZER, PROPERTY MANAGER | C/O PMF INVESTMENTS | | BELLEVUE | WA | 98007 | |
| 4864721 | FRANKLIN ANTOIAN | 28 COLONIAL CLUB DRIVE #100 | | | | BOYNTON BEACH | FL | 33435 | |
| 4852126 | FRANKLIN COUNTY | 142 SOUTH FRONT ST | FSL SUITE 10 | | | Columbus | OH | 43215 | |
| 4782238 | FRANKLIN COUNTY AUDITOR | 373 S HIGH STREET 21ST FL | | | | Columbus | OH | 43215-6317 | |
| 4782020 | FRANKLIN COUNTY BOARD OF HEALTH | 280 E BROAD STREET, ROOM 200 | | | | Columbus | OH | 43215-4562 | |
| 4784325 | Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | | | Columbus | OH | 43215 | |
| 4779931 | Franklin County Treasurer | PO BOX 967 | | | | BENTON | IL | 62812 | |
| 4780436 | Franklin County Treasurer-RE | 373 S High St | 17th Floor | | | Columbus | OH | 43215-6306 | |
| 4884634 | FRANKLIN COVEY | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| 4885500 | FRANKLIN D PLUMBING & GAS SERV CO | PO BOX 9481 | | | | COLUMBIA | SC | 29290 | |
| 4884882 | FRANKLIN GROUP | PO BOX 4400 | | | | LEWISTON | ME | 04243 | |
| 4852133 | FRANKLIN HOLLAND | 2301 HIGHWAY 297A | | | | Cantonment | FL | 32533 | |
| 4880366 | FRANKLIN INFORMATION SYSTEMS INC | P O BOX 1199 | | | | MOUNT VERNON | TX | 75457 | |
| 4862731 | FRANKLIN INTERNATIONAL | 2020 BRUCK STREET | | | | COLUMBUS | OH | 43207 | |
| 4805735 | FRANKLIN INTERNATIONAL | DEPARTMENT 0914 | | | | COLUMBUS | OH | 43271-0914 | |
| 4851625 | FRANKLIN J KOBERNA | 1681 W 4450 S | | | | Roy | UT | 84067 | |
| 4852306 | FRANKLIN LAKES BOROUGH NJ | 480 DEKORTE DRIVE | | | | Franklin Lakes | NJ | 07417 | |
| 4881338 | FRANKLIN MILLS ASSOCIATES LIMITED P | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 4881339 | FRANKLIN MILLS LP | P O BOX 277867 | | | | ATLANTA | GA | 30384 | |
| 4781720 | Franklin Parish School Board | S/U Tax Department | P. O. Drawer710 | | | Winnsboro | LA | 71295 | |
| 4863324 | FRANKLIN QUEST | 2200 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| 4864720 | FRANKLIN S ANTOIAN | 28 COLONIAL CLUB DRIVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4797057 | FRANKLIN SALES | DBA FRANKLIN GOLF CAR | 2897 LAURA PLACE | | | LEWIS CENTER | OH | 43035 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799465 | FRANKLIN SENSORS | 13601 MCMILLAN RD SUITE 102.170 | | | | BOISE | ID | 83713 | |
| 4806024 | FRANKLIN SENSORS | 6675 N POLLARD LANE | | | | MERIDIAN | ID | 83646 | |
| 4861609 | FRANKLIN SPORTS INC | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861611 | FRANKLIN SPORTS INC E COMMERCE | 17 COMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4861608 | FRANKLIN SPORTS IND | 17 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4805639 | FRANKLIN SPORTS INDUSTRIES INC | PO BOX 508 | | | | STOUGHTON | MA | 02072 | |
| 4808225 | FRANKLIN SQUARE INVESTMENTS LLC | ATTN: MARC G. DORSEY | 511 GRAVIER ST STE 100 | | | NEW ORLEANS | LA | 70130 | |
| 4808809 | FRANKLIN STORAGE, LP | ATTN: RYAN S JOHNSTON | 900 KRINER ROAD, SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |
| 4869236 | FRANKLIN T COTTON | 6 RAINTREE SOUTH | | | | NATCHEZ | MS | 39120 | |
| 4876123 | FRANKLIN TIMES | FRANKLIN COUNTY NEWSPAPERS INC | P O BOX 119 | | | LOUISBURG | NC | 27549 | |
| 4780251 | Franklin Town Tax Collector-Macon | 188 W Main St | | | | Franklin | NC | 28734 | |
| 4780252 | Franklin Town Tax Collector-Macon | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4873550 | FRANKLIN TOWNE PLAZA LLC | C/O HAWKINS COMPANIES LLC | 855 BROAD ST STE 300 | | | BOISE | ID | 83702 | |
| 4784275 | Franklin Township Dept of Water | 475 Demott Lane | | | | Somerset | NJ | 08873 | |
| 4783667 | Franklin Township, PA - FTMSA | 3001 Meadowbrook | | | | Murrysville | PA | 15668-1698 | |
| 4787734 | Franklin, Joyce | Address on file | | | | | | | |
| 4787735 | Franklin, Joyce | Address on file | | | | | | | |
| 4792095 | Franklin, Lorena | Address on file | | | | | | | |
| 4811421 | FRANKLIN, THERESA MARIA | 11940 N VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 4852446 | FRANKLINS HOME IMPROVEMENT | 903 PRESTON LAKE DR | | | | Tucker | GA | 30084 | |
| 4802523 | FRANKLYN DANIEL | DBA KELF ENTERPRISES | P O BOX 1102 | | | LINWOOD | PA | 19061 | |
| 4876104 | FRANKS MOWER REPAIR | FRANK G FOX | 225 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| 4876093 | FRANS SIGNPRO LLC | FRANCIS M ARENDT | E 1205 ROJAN LN | | | LUXEMBURG | WI | 54217 | |
| 4794589 | FRANSCISCO VEGA OTERO | PO BOX 175 | | | | CAGUAS | PR | 00726 | |
| 4860572 | FRANSHAW INC | 1411 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4851711 | FRANSISCO ALVAREZ | 13011 MIDDLEBROOK RD | | | | Germantown | MD | 20874 | |
| 4791663 | Fraser, Helen | Address on file | | | | | | | |
| 4788622 | Fraser, John | Address on file | | | | | | | |
| 4788623 | Fraser, John | Address on file | | | | | | | |
| 4789169 | Fraser, Joshua & Erica | Address on file | | | | | | | |
| 4810141 | FRATERNAL ORDER OF POLICE, DISTRICT 6 | 710 SW 12 AVE. | | | | MIAMI | FL | 33130 | |
| 4792495 | Frausto, Aaron & Susanne | Address on file | | | | | | | |
| 4875088 | FRAZA FORKLIFTS | DEPT 771318 P O BOX 77000 | | | | DETROIT | MI | 48277 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875096 | FRAZA FORKLIFTS | DEPT 78257 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4878832 | FRAZEE HART LLC | MARSHALL FRAZEE HART II | 2020 ELIZAVILLE ROAD | | | EWING | KY | 41039 | |
| 4847801 | FRAZER MAMA | 500 ACORN CT | | | | Mount Airy | MD | 21771 | |
| 4865456 | FRAZER RYAN GOLDBERG & ARNOLD LLP | 3101 N CENTRAL AVE STE 1600 | | | | PHOENIX | AZ | 85012 | |
| 4868562 | FRAZIER CLOTHING CO INC | 525 FASHION AVENUE 22ND FL | | | | NEW YORK | NY | 10018 | |
| 4874612 | FRAZIER SMALL ENGINE REPAIR | DALE FRAZIER | 1150 S MAIN ST | | | DYERSBURG | TN | 38024 | |
| 4810080 | FRED BOWEN-SMITH C/O THE KITCHEN STRAND | 8914 SE  BRIDGE ROAD | | | | HOBE SOUND | FL | 33455 | |
| 4866281 | FRED BRIGGS DISTRIBUTING CO INC | 3545 HESPER ROAD | | | | BILLINGS | MT | 59102 | |
| 4864312 | FRED DAVID INTERNATIONAL USA INC | 255 DECARIE BLVD | | | | MONTREAL | QC | H4N 2L7 | CANADA |
| 4847494 | FRED DODGE | 2180 E 3100 S | | | | Wendell | ID | 83355 | |
| 4804196 | FRED DUBOIS | DBA LAPTOP BATTERY EXPRESS | 525 MAIN ST | | | GRAFTON | OH | 44044 | |
| 4876133 | FRED E DEYHLE | FREDERICK E DEYHLE | 635 WEST EVA CIRCLE | | | SPRINGFIELD | OH | 45504 | |
| 4852324 | FRED H NELSON | 6627 ESCONDIDO DR | | | | Houston | TX | 77083 | |
| 4887316 | FRED HOWELL OD | SEARS OPTICAL 2845 | 3700 ATLANTA HWY | | | ATHENS | GA | 30606 | |
| 4849829 | FRED MITCHELL | 5517 VENTURA DR | | | | Durham | NC | 27712 | |
| 4868967 | FRED NACKARD WHOLESALE LIQUOR CO | 5660 E PENSTOCK AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 4852362 | FRED NORMAN | 1864 ALFRED BLVD | | | | NAVARRE | FL | 32566 | |
| 4810598 | FRED POPPER | 10526 VERSAILLES BLVD | | | | WELLINGTON | FL | 33449 | |
| 4862970 | FRED THE FIXER INC | 210 SOUTH GRANGE P O BOX 992 | | | | SIOUX FALLS | SD | 57101 | |
| 4848580 | FRED WILLSHAW | 6277 E LOWE AVE | | | | Fresno | CA | 93727 | |
| 4876128 | FREDAN INC | FRED KIRKMAN | 1332 W 6TH STREET | | | THEDALLIES | OR | 97058 | |
| 4850642 | FREDDIE HAMILTON | 1060 JACKSON HOLLOW RD | | | | Kingsport | TN | 37663 | |
| 4847348 | FREDDIE SMITH | 4301 CORTEZ WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4875486 | FREDDY DUNCAN & SONS MOVING & STORA | DUNCAN STORAGE OF COOKEVILLE LLC | 809 E 20TH ST | | | COOKEVILLE | TN | 38501 | |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | Portland | OR | 97233 | |
| 4782227 | FREDERICK COUNTY CIRCUIT COURT | 100 WEST PATRICK STREET | COUNTY  CLERK | | | Frederick | MD | 21701 | |
| 4781258 | FREDERICK COUNTY CIRCUIT COURT | COUNTY CLERK | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 4784103 | Frederick County Division of Utilities | 4520 Metropolitan Ct | | | | Frederick | MD | 21704 | |
| 4783089 | FREDERICK COUNTY HEALTH DEPT | 350 MONTEVUE LANE | FOOD CONTROL OFFICE | | | Frederick | MD | 21702-8245 | |
| 4781259 | FREDERICK COUNTY HEALTH DEPT | FOOD CONTROL OFFICE | 350 MONTEVUE LANE | | | Frederick | MD | 21702-8245 | |
| 4796841 | FREDERICK ERUCHALU | DBA GLOBAL MARKETERS | 6400 WEST BOYNTON BEACH BLVD | # 742794 | | BOYNTON BEACH | FL | 33474 | |
| 4880917 | FREDERICK GOLDMAN INC | P O BOX 200773 | | | | PITTSBURGH | PA | 15251 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 798 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799335 | FREDERICK GOLDMAN INC | P O BOX 5869 | | | | HICKSVILLE | NY | 11802-5869 | |
| 4868051 | FREDERICK HART CO INC | 4963 SOUTH ROYAL ATLANTA DRIVE | | | | TUCKER | GA | 30084 | |
| 4796674 | FREDERICK J BOBEDA | DBA FAMILY MEDICAL MOBILITY | 10312 NICK WAY | | | ELK GROVE | CA | 95757 | |
| 4847226 | FREDERICK KNIGHT | 51 MONSON TURNPIKE RD 1014 | | | | Ware | MA | 01082 | |
| 4876137 | FREDERICK MARBLE | FREDS ROOTER SERVICE | P O BOX 283 | | | FEEDING HILLS | MA | 01030 | |
| 4879825 | FREDERICK NEWS POST | NUTTING COMPANY INC | 351 BALLENGER CENTER DRIVE | | | FREDERICK | MD | 21703 | |
| 4851024 | FREDERICK WOFFORD | 4373 GUNDRY AVE | | | | Long Beach | CA | 90807 | |
| 4858450 | FREDERICKGROUP INC | 104 WASHINGTON ROAD | | | | LAKE FOREST | IL | 60045 | |
| 4858359 | FREDERICKS LOCK & KEY INC | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| 4865216 | FREDERICKSBURG AREA BUILDERS ASSN | 3006 LAFAYETTE BOULEVARD | | | | FREDERICKSBURG | VA | 22408 | |
| 4880685 | FREDERICKSBURG PUBLISHING CO | P O BOX 1639 | | | | FREDERICKSBURG | TX | 78624 | |
| 4882997 | FREDERICKSBURG REGIONAL CHAMBER | P O BOX 7476 | | | | FREDERICKSBURG | VA | 22404 | |
| 4810784 | FREDERICO S. DABUS | 10579 NW 57 STREET | | | | DORAL | FL | 33178 | |
| 4878652 | FREDONIA PENNYSAVER | M & T DISTRIBUTING INC | P O BOX 493 | | | FREDONIA | NY | 14063 | |
| 4851004 | FREDORA DARMSTADT | 4701 PARK BLVD | | | | Oakland | CA | 94602 | |
| 4851831 | FREDRICK BOWERS | 3162 N HOLTON ST | | | | Milwaukee | WI | 53212 | |
| 4847067 | FREDRICK BRYANT | 28606 E 150TH PL S | | | | Coweta | OK | 74429 | |
| 4794903 | FREDRICK CLARK | DBA COMPZILLA | 1018 SOUTHWESTERN DR | | | CEDAR HILL | TX | 75104 | |
| 4856643 | FREDRICK, CARA | Address on file | | | | | | | |
| 4870736 | FREDS ELECTRIC INC | 7829 NORTHWOOD DR | | | | BISMARCK | ND | 58503 | |
| 4800638 | FREDS KITCHEN SUPPLY LLC | DBA THELIONSDEAL | 140 A WASHINGTON AVENUE | | | CEDARHURST | NY | 11516 | |
| 4876134 | FREDS SMALL ENGINE REPAIR | FREDRICK A NUNES | 109 BUSINESS PARKWAY | | | ATWATER | CA | 95301 | |
| 4858618 | FREE COUNTRY LTD | 1071 AVE OF AMERICAS 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862434 | FREE FREE INDUSTRIAL CORPORATION | 19F, NO. 76, SEC. 2, DUNHUA | SOUTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873051 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| 4873054 | FREE LANCE STAR | BH MEDIA GROUP HOLDINGS INC | P O BOX 26742 | | | RICHMOND | VA | 23261 | |
| 4879601 | FREE PRESS | NEWSPAPER HOLDINGS INC | 418 S SECOND ST P O BOX 3287 | | | MANKATO | MN | 56001 | |
| 4880163 | FREE PRESS | P O BOX 102475 | | | | ATLANTA | GA | 30368 | |
| 4876175 | FREE PRESS NEWSPAPERS | G W COMMUNICATIONS INC | 111 S WATER ST P O BOX 327 | | | WILMINGTON | IL | 60481 | |
| 4881045 | FREE PRESS PUBLISHING INC | P O BOX 218 | | | | CHENEY | WA | 99004 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 799 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865483 | FREEBORN & PETERS LLP | 311 S WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| 4881425 | FREEDMAN DISTRIBUTORS INC | P O BOX 297415 | | | | HOUSTON | TX | 77297 | |
| 4880011 | FREEDOM COMMUNICATION INC | ORANGE COUNTY REGISTER | FILE 56017 | | | LOS ANGELES | CA | 90074 | |
| 4873353 | FREEDOM ELECTRICAL II LLC | BRIAN REAVER | 466 RIDGE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4852675 | FREEDOM HEATING & AIR CONDITIONING INC | 724A HARDING ST NE | | | | Minneapolis | MN | 55413 | |
| 4804450 | FREEDOM HILL LLC | PO BOX 618 | | | | BAYPORT | NY | 11705 | |
| 4864321 | FREEDOM TRADING 18 INC | 2550 BATES RD SUITE 303 | | | | MONTREAL | QC | H3S 1A9 | CANADA |
| 4804616 | FREEDOM USA INC | DBA GLASSWAREPRO | 1750 HIGHLAND RD SUITE 4 | | | TWINSBURG | OH | 44087 | |
| 4870547 | FREEDOMPAY INC | 75 REMMITANCE DR STE 1127 | | | | CHICAGO | IL | 60675 | |
| 4870636 | FREEDONIA GROUP INC | 767 BETA DR | | | | CLEVELAND | OH | 44143 | |
| 4868280 | FREEFLOW PLUMBING INC | 504 DEL MAR DRIVE | | | | ST GEORGE | UT | 84790 | |
| 4802923 | FREEHOLD CHANDLER TRUST LLC | DBA FREEMALL ASSOCIATES LLC | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | |
| 4802922 | FREEHOLD CHANDLER TRUST LLC | DBA TWC CHANDLER LLC | PO BOX 511457 | | | LOS ANGELES | CA | 90051-8012 | |
| 4782848 | Freehold Township Board of Health | One Municipal Plaza | | | | Freehold | NJ | 07728 | |
| 4779953 | Freehold Township Tax Collector | Municipal Building, 1st Floor | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| 4876705 | FREEHUG APPAREL INC | HANA FINANCIAL INC | 2445 E 12TH STREET UNIT C | | | LOS ANGELES | CA | 90021 | |
| 4846772 | FREELAND GENERAL CONSTRUCTION COMPANY LLC | 1115 N CALHOUN ST | | | | Baltimore | MD | 21217 | |
| 4875309 | FREEMAN BEAUTY | DIVISION OF PH BEAUTY LABS | 1964 WESTWOOD BLVD STE 300 | | | LOS ANGELES | CA | 90025 | |
| 4882641 | FREEMAN DECORATING SERVICES INC | P O BOX 650036 | | | | DALLAS | TX | 75265 | |
| 4876141 | FREEMAN EXPOSITIONS INC | FREEMAN COMPANIES | P O BOX 650036 | | | DALLAS | TX | 75265 | |
| 4880577 | FREEMAN GAS | P O BOX 14835 | | | | GREENVILLE | SC | 29610 | |
| 4849669 | FREEMAN HANDYMAN SERVICE AND GUTTERING | 13938 S 262ND EAST AVE | | | | Coweta | OK | 74429 | |
| 4806722 | FREEMAN INTERNATIONAL INC | 136 SUMMIT AVENUE | | | | MONTVALE | NJ | 07645 | |
| 4811583 | Freeman Mathis & Gary LLP | Attn: Jeffrey Allen | 44 Montgomery Street | | | San Francisco | CA | 94104-6702 | |
| 4862988 | FREEMAN REIFF CONSTRUCTION LLC | 21001 N TATUM BLVD STE1630-433 | | | | PHOENIX | AZ | 85050 | |
| 4878091 | FREEMAN SERVICE | KEVIN L FREEMAN | 2227 PINEWOOD RD | | | NASHVILLE | TN | 37216 | |
| 4875026 | FREEMAN SIGNS INC | DEPT 1182 | | | | DENVER | CO | 80256 | |
| 4856823 | FREEMAN, ANGELA | Address on file | | | | | | | |
| 4789960 | Freeman, Carol | Address on file | | | | | | | |
| 4793618 | Freeman, Lawrence | Address on file | | | | | | | |
| 4786125 | Freeman, Olivia | Address on file | | | | | | | |
| 4786126 | Freeman, Olivia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792397 | Freeman, Sharon | Address on file | | | | | | | |
| 4785883 | Frees, Jessie | Address on file | | | | | | | |
| 4785884 | Frees, Jessie | Address on file | | | | | | | |
| 4877279 | FREESTATE ENTERPRISES LLC | JAMES G PRANGE | 3100 HALIFAX RD | | | SOUTH BOSTON | VA | 24592 | |
| 4866904 | FREESTONE COUNTY TIMES INC | 401 EAST COMMERCE ST | | | | FAIRFIELD | TX | 75840 | |
| 4796609 | FREEWILL MEDIA LLC DBA BULBORAMA | DBA BULBORAMA.COM | 4325 DEAN MARTIN DRIVE UNIT 325 | | | LAS VEGAS | NV | 89103 | |
| 4795390 | FREIDA & JOE INC | 926 BEDFORD AVE 2 | | | | BROOKLYN | NY | 11205 | |
| 4800594 | FREIDA & JOE INC | PO BOX 311 | | | | MONSEY | NY | 10952 | |
| 4810894 | FREIGHTLINER OF ARIZONA LLC | 9899 W ROOSEVELT ST | | | | TOLLESON | AZ | 85353 | |
| 4876472 | FREITAS INC 3932 | GILBERT FRANCIS FREITAS | 1704 NORTH FIRST AVE SUITE A | | | HAMILTON | MT | 59840 | |
| 4885011 | FREMONT BEVERAGES INC | PO BOX 58 | | | | WORLAND | WY | 82401 | |
| 4852927 | FREMONT COUNTY | 615 MACON AVE | RM#212 | | | CANON CITY | CO | 91212 | |
| 4808646 | FREMONT OHIO REALTY LLC | ATTN:ALEX DEMETRIADES | 51 ATLANTIC AVE STE 207 | | | FLORAL PARK | NY | 11001 | |
| 4878360 | FREMONT TRIBUNE | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4784341 | Fremont UBO | 323 South Front St | | | | Fremont | OH | 43420-3069 | |
| 4860832 | FRENCH ATMOSPHERE INC | 148 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4787957 | French, Shirley | Address on file | | | | | | | |
| 4856051 | FRENCHE, HEATHER E. | Address on file | | | | | | | |
| 4849623 | FRENCHS ELECTRIC LLC | PO BOX 5732 | | | | Dothan | AL | 36302 | |
| 4864567 | FRENCHS FOOD COMPANY LLC THE | 26983 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4865694 | FRENCHTOAST.COM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 4806398 | FRENCHTOAST.COM LLC | 321 HERROD BLVD | | | | DAYTON | NJ | 08810 | |
| 4801159 | FRENCHTOAST.COM LLC | DBA FRENCH TOAST SCHOOL UNIFORMS | 321 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| 4780147 | Frenchtown Township Treasurer | 2744 Vivian Road | | | | Monroe | MI | 48162 | |
| 4784143 | Frenchtown Water | 2744 Vivian Road | | | | Monroe | MI | 48162 | |
| 4800727 | FREOLLA LLC | 28 APPLEBY AVENUE | | | | STATEN ISLAND | NY | 10305 | |
| 4803169 | FREP HOLDINGS LLC | DBA GADSDEN MALL ASSOCIATES LLC | PO BOX 953524 | | | ST LOUIS | MO | 63195-3524 | |
| 4854164 | FREP HOLDINGS, LLC | GADSDEN MALL ASSOCIATES, LLC | C/O FARRALLON CAPITAL MANAGEMENT, LLC | C/O NICK CARBONE | ONE MARITIME PLAZA, SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| 4801920 | FRESH BRANDS APPAREL INC | DBA FRESH CLOTHES KING | 1125 E CARNOUSTIE AVE | | | FRESNO | CA | 93730 | |
| 4846252 | FRESH COAT PAINTERS OF LAWRENCEVILLE | 4850 SUGARLOAF PKWY STE 209 | | | | LAWRENCEVILLE | AL | 35007 | |
| 4801748 | FRESH COMFORT INC | 3200 RIFLE GAP #1470 | | | | FRISCO | TX | 75034 | |
| 4881999 | FRESH IMAGE CLEANING INC | P O BOX 443 | | | | CROWN POINT | IN | 46306 | |
| 4809869 | FRESH PULP HOLDINGS, LLC | 1008 Jennifers Meadows Ct | | | | Danville | CA | 94506-6136 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 801 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863752 | FRESH RAGS INC | 2330 GRAND AVE | | | | LONG BEACH | CA | 90815 | |
| 4810236 | FRESHCOAT OF WINTER PARK | 117 COUNTRYSIDE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 4880276 | FRESHKO PRODUCE SERVICES | P O BOX 11097 | | | | FRESNO | CA | 93771 | |
| 4859049 | FRESHWARE INC | 1139 WESTMINSTER AVE SUITE D | | | | ALHAMBRA | CA | 91803 | |
| 4798620 | FRESHWARE INC | DBA FRESHWARE | 9854 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| 4804495 | FRESHWARE INC | DBA FRESHWARE | 14978 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4786404 | Fresneda, Maritza | Address on file | | | | | | | |
| 4786405 | Fresneda, Maritza | Address on file | | | | | | | |
| 4781260 | FRESNO | FINANCE DIVISION | P O BOX 45017 | | | Fresno | CA | 93718-5017 | |
| 4782634 | FRESNO | P O BOX 45017 | FINANCE DIVISION | | | Fresno | CA | 93718-5017 | |
| 4878928 | FRESNO BEE | MCCLATCHY NEWSPAPERS INC | 1626 E STREET | | | FRESNO | CA | 93786 | |
| 4781261 | FRESNO CO DEPT OF PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | P O BOX 11800 | | | Fresno | CA | 93775-1800 | |
| 4782670 | FRESNO CO DEPT OF PUBLIC HEALTH | P O BOX 11800 | ENVIRONMENTAL HEALTH DIVISION | | | Fresno | CA | 93775-1800 | |
| 4884301 | FRESNO COUNTY HEALTH SERVICES | PO BOX 11800 | | | | FRESNO | CA | 93775 | |
| 4779656 | Fresno County Tax Collector | PO Box 1192 | | | | Fresno | CA | 93715-1192 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | |
| 4799174 | FRESNO PROPERTY INVESTMENTS LLC | #4122120967 | P O BOX 843310 | | | LOS ANGELES | CA | 90084-3310 | |
| 4879775 | FRESNO ROTO ROOTER | NORCAL ROTOCO INC | 5869 E BROWN AVE STE 102 | | | FRESNO | CA | 93727 | |
| 4850901 | FREWEINI TOMBOSSA | 155 EZIBELLA ST | | | | Hayward | CA | 94544 | |
| 4858079 | FREY ELECTRIC CONSTRUCTION CO INC | 100 PEARCE AVE | | | | TONAWANDA | NY | 14150 | |
| 4861711 | FRIAR TUX SHOP | 1711 S CLAUDINA WAY | | | | ANNAHEIM | CA | 92805 | |
| 4786216 | Frias, Kelita | Address on file | | | | | | | |
| 4786217 | Frias, Kelita | Address on file | | | | | | | |
| 4806060 | FRICTIONLESS WORLD LLC | 1100 W 120TH AVE STE 600 | | | | WESTMINSTER | CO | 80234 | |
| 4865419 | FRIDABABY LLC | 31 NW 23RD ST | | | | MIAMI | FL | 33127 | |
| 4866891 | FRIDAY ELDREDGE & CLARK LLP | 400 WEST CAPITAL AVE STE 2000 | | | | LITTLE ROCK | AR | 77201 | |
| 4876143 | FRIDAY SERVICES INC | FRIDAY STAFFING SERVICES | 227 DUNCAN HILL ROAD | | | HENDERSONVILLE | NC | 28792 | |
| 4874727 | FRIE ENTERPRISES | DAVID A FRIE | 1626 B NORTH SPRING | | | BEAVER DAM | WI | 53916 | |
| 4853093 | FRIEDA HUGGINS | 1705 W WILDWOOD CT | | | | Tampa | FL | 33604 | |
| 4794671 | FRIEDMAN | DBA CHOCK CATALOG | 3011 AVENUE J | | | BROOKLYN | NY | 11210 | |
| 4811137 | FRIEDMAN RECYCLING COMPANY INC. | 3640 W LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| 4790793 | Friedman, Estelle | Address on file | | | | | | | |
| 4811228 | FRIEDMANS APPLIANCE CENTER | 1827 E SPRING STREET | | | | LONG BEACH | CA | 90806 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803727 | FRIEDMANS SHOES | 209 MITCHELL ST SW | | | | ATLANTA | GA | 30303 | |
| 4811217 | FRIEND & JOHNSON INC | 3021 RIDGE ROAD SUITE A-166 | | | | ROCKWALL | TX | 75032 | |
| 4852947 | FRIEND S CUSTOM GRANITE & QUARTZ | 6225 S BANNER RD | | | | El Reno | OK | 73036 | |
| 4876145 | FRIEND SMITH & CO INC | FRIEND SMITH | P O BOX 366206 | | | SAN JUAN | PR | 00936 | |
| 4805429 | FRIEND SMITH & CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936 | |
| 4859810 | FRIENDLY SIGNS INC | 1281 N SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 4850238 | FRIENDS OF COUNTRY DAY INC | PO BOX 52 | | | | CEDAR HILL | TX | 75106 | |
| 4846935 | FRIENDS OF PASSAIC COUNTY PARKS A NJ | 401 GRAND ST STE 2 | | | | Paterson | NJ | 07505 | |
| 4849720 | FRIES MILL EXTERIOR | 854 FRIES MILL RD | | | | Franklinville | NJ | 08322 | |
| 4809514 | FRIGIDAIRE | PO BOX 100158 | | | | PASADENA | CA | 91189 | |
| 4875649 | FRIGIDAIRE COMPANY | ELECTROLUX | P O BOX 2638 | | | CAROL STREAM | IL | 60132 | |
| 4806263 | FRIGIDAIRE COMPANY | ELECTROLUX | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 4799545 | FRIGIDAIRE COMPANY | PO BOX 2638 | | | | CAROL STREAM | IL | 60132-2638 | |
| 4810406 | FRIGIDAIRE COMPANY CONSUMER | SERVICES | P.O. BOX 7247-6689 | | | PHILADELPHIA | PA | 19170-6689 | |
| 4854148 | Frilot LLC | Attn: Leslie W. Ehret | 1100 Poydras Street, Suite 3700 | | | New Orleans | LA | 70163 | |
| 4858796 | FRILOT LLC | 1100 POYDRAS STREET SUITE 3700 | | | | NEW ORLEANS | LA | 70163 | |
| 4808108 | FRINGE AREA II SE | C/O PLAZA LAS AMERICAS, INC. | ATTN RAFAEL RUIZ | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4806595 | FRINGE STUDIO LLC | 6025 SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 4885277 | FRIONA STAR INC | PO BOX 789 | | | | FRIONA | TX | 79035 | |
| 4877273 | FRISCO LOCKSMITH SERVICE | JAMES E LEAGUE | 2109 GOLDEN SPURS | | | FRISCO | TX | 75034 | |
| 4810225 | FRISCOS CATERING | 1460 GOLDEN GATE PARKWAY #106 | | | | NAPLES | FL | 34105 | |
| 4868844 | FRISKY NINETEEN LLC | 5500 NW 32ND AVE | | | | MIAMI | FL | 33142 | |
| 4886277 | FRITO LAY INC | ROLLING FRITO LAY SALES LP | PO BOX 643104 | | | PITTSBURGH | PA | 15264 | |
| 4876147 | FRITZ ELECT RICK | FRITZ ELECTRICK INC | PO BOX 58 | | | MONROE CENTER | IL | 61052 | |
| 4868198 | FRITZ INDUSTRIES INC | 500 SAM HOUSTON ROAD | | | | MESQUITE | TX | 75149 | |
| 4797643 | FRIZSU LLC | 105-50 VAN WYCK EXPY | | | | JAMAICA | NY | 11419 | |
| 4793099 | Frizzell, Mike/Debbie | Address on file | | | | | | | |
| 4804542 | FROGGYS FOG LLC | DBA FROGGYS FOG | 302 RUTHERFORD LANE | | | COLUMBIA | TN | 38401 | |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | | LA PUENTE | CA | 91744 | |
| 4880080 | FROMMELT DOCK & DOOR INC | P O BOX 10 | | | | NORTH READING | MA | 01864 | |
| 4863398 | FRONT RANGE ROOFING SYSTEMS LLC | 222 13TH AVENUE | | | | GREELEY | CO | 80631 | |
| 4845275 | FRONT RANGE WOOD FLOORS LLC | 4110 PEACH LN | | | | Colorado Springs | CO | 80918 | |
| 4798524 | FRONT ROW ELECTRONICS | 151 DYCKMAN STREET | | | | NEW YORK | NY | 10040 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4876148 | FRONT STREET FS | FRONTSTREET FACILITY SOLUTIONS INC | PO BOX 40006 | | | NEWARK | NJ | 07101 | |
| 4889087 | FRONTIER | VERIZON | PO BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 4784706 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 4784707 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 4784708 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392 | |
| 4784709 | FRONTIER | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4855353 | FRONTIER | PO Box 5157 | | | | Tampa | FL | 33675 | |
| 4845590 | FRONTIER COMMERCIAL SERVICES LLC | 26 SPRING WOOD DR | | | | Saint Peters | MO | 63376 | |
| 4793765 | Frontier Communications | Attn: President or General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| 4889800 | Frontier Communications | Office of the President | P.O. Box 5156 | | | Tampa | FL | 33675 | |
| 4852785 | FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 | | | | Norwalk | CT | 06851 | |
| 4880976 | FRONTIER COMMUNICATIONS OF AMERICA | P O BOX 20550 | | | | ROCHESTER | NY | 14602 | |
| 4860121 | FRONTIER ELECTRIC INC | 1333 S 22ND ST STE 100 | | | | BISMARCK | ND | 58504 | |
| 4869856 | FRONTIER EXERCISE EQUIPMENT REPAIR | 6617 WINCHESTER STREET | | | | ANCHORAGE | AK | 99507 | |
| 4868489 | FRONTIER KNITTERS PVT LTD | 52, PROCESS SERVER STREET, | TIRUPUR | | | TIRUPUR | TAMIL NADU | 641601 | INDIA |
| 4859074 | FRONTIER LANDSCAPING INC | 11402 NE ST JOHNS RD | | | | VANCOUVER | WA | 98686 | |
| 4861680 | FRONTIER LAWN & LANDSCAPING | 1704 2ND STREET W | | | | HAVRE | MT | 59501 | |
| 4805382 | FRONTIER MALL ASSOCIATES LP | PO BOX 531778 | | | | ATLANTA | GA | 30353-1788 | |
| 4854799 | FRONTIER MANAGEMENT LLC | 1721 BROADWAY | P.O. BOX 2396 | | | SCOTTSBLUFF | NE | 69363 | |
| 4808469 | FRONTIER MANAGEMENT, LLC | ATTN: CONNIE FRANK | 1721 BROADWAY | P.O.BOX 2396 | | SCOTTSBLUFF | NE | 69363 | |
| 4871669 | FRONTIER PAPER INC | 915 E 82ND AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4874777 | FRONTIER SAFE | DAVID M CASSERINO | 200 RED CREEK DRIVE STE 200 | | | ROCHESTER | NY | 14623 | |
| 4871088 | FRONTLINE MEDIA SOLUTIONS INC | 825 C MERRIMON AVE SUITE 360 | | | | ASHEVILLE | NC | 28804 | |
| 4863952 | FRONTLINE PRODUCTS INC | 2415 S ROOSEVELT ST STE 104 | | | | TEMPE | AZ | 85282 | |
| 4883931 | FROST AND SONS INC | PAUL STEPHEN FROST | 2819 HIGHWAY 29 SOUTH | | | ALEXANDRIA | MN | 56308 | |
| 4876149 | FROSTING | FROSTING STUDIO | P O BOX 265 | | | SANTA MONICA | CA | 90406 | |
| 4871655 | FROSTY FREEZE | 913 S SIERRA MADRE | | | | COLORADO SPRINGS | CO | 80903 | |
| 4885760 | FROSTY ICE | R PLUM CORP | 1327 NORTH OAK | | | SPOKANE | WA | 99201 | |
| 4858673 | FROSTY ICE INC | 1085 EAST OAK STREET | | | | FORT BRAGG | CA | 95437 | |
| 4856751 | FROUNFELTER, CAROLYN LOUISE | Address on file | | | | | | | |
| 4856257 | FRUGAL COUPON LIVING | 1906 AUTUMN CHASE COURT | | | | FALLS CHURCH | VA | 22043 | |
| 4803613 | FRUGAL LIVING LLC | PO BOX 156 | | | | PECKVILLE | PA | 18452 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4870791 | FRUIT CHOICE LLC | 795 BAYWAY BLVD | | | | CLEARWATER BEACH | FL | 33767 | |
| 4882707 | FRUIT OF THE EARTH INC | P O BOX 671796 | | | | DALLAS | TX | 75267 | |
| 4857892 | FRUIT OF THE LOOM | 1 FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42102 | |
| 4882797 | FRUIT OF THE LOOM | P O BOX 70016 | | | | CHICAGO | IL | 60673 | |
| 4799334 | FRUIT OF THE LOOM INC | ONE FRUIT OF THE LOOM DRIVE | | | | BOWLING GREEN | KY | 42103 | |
| 4799979 | FRUIT RIDGE TOOLS LLC | 85 JONES & GIFFORD AVE SUITE 450 | | | | JAMESTOWN | NY | 14701 | |
| 4863382 | FRUITIKI INC | 2211 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| 4875141 | FRUITION PARTNERS INC | DEPT CH 16979 | | | | PALATINE | IL | 60055 | |
| 4784573 | Fruitland Mutual Water Company | P.O. Box 73759 | | | | Puyallup | WA | 98373 | |
| 4780159 | Fruitport Charter Township | 5865 Airline Rd | Rose Dillon, Treasurer | | | Fruitport | MI | 49415 | |
| 4784123 | Fruitport Charter Township, MI | 5865 Airline Road | | | | Fruitport | MI | 49415 | |
| 4888010 | FRUITPORT MOBILE STORAGE LLC | SPRING LAKE STORAGE LLC | 42 SOUTH 3RD ST P O BOX C | | | FRUITPORT | MI | 49415 | |
| 4791651 | Fruscella, Sandy | Address on file | | | | | | | |
| 4873209 | FRUTAS Y VEGETALES BORINQUEN | BORINQUEN FRUTAS Y VEGETALES INC | ROBERT ST 1360 PLZ DEL MERCADO | | | SANTURCE | PR | 00907 | |
| 4881401 | FRYMIRE SERVICES INC | P O BOX 29197 | | | | DALLAS | TX | 75229 | |
| 4796372 | FS HAWAII SALONS INC | DBA SUPERBIZ | 9474 CHESAPEAKE DR. SUITE 904 | | | SAN DIEGO | CA | 92123 | |
| 4802309 | FSA WHOLESALE INC | DBA JESICE | 1820 E 46 TH | | | LOS ANGELES | CA | 90058 | |
| 4876014 | FSC FLITZ SERVICE CORPORATION | FLITZ SERVICE CORPORATION | 708B LARRY COURT | | | WAUKESHA | WI | 53186 | |
| 4795020 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 1401 N CENTRAL EXPRESSWAY SUITE 1 | | | RICHARDSON | TX | 75080 | |
| 4800207 | FSD SOLUTIONS | DBA VALUEONLINESTORE | 2057 LE MANS DR | | | CARROLLTON | TX | 75006 | |
| 4865375 | FSI ARCHITECTURE | 307 SEVENTH AVE 1001 | | | | NEW YORK | NY | 10001 | |
| 4859181 | FSR PORTABLE STORAGE | 1164 W 675 N | | | | OREM | UT | 84057 | |
| 4875967 | FSS TECHNOLOGIES LLC | FIRE & SECURITY SYSTEMS INC | 516 W CAMPUS DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4801333 | FSSI INC | DBA AUTO LICENSE PLATES AND FRAMES | 2100 N WILMOT ROAD #219 | | | TUCSON | AZ | 85712 | |
| 4875871 | FTC | FARMERS TELECOMMUNICATIONS COOPERAT | P O BOX 217 | | | RAINSVILLE | AL | 35986 | |
| 4784710 | FTC | P.O. BOX 217 | | | | RAINSVILLE | AL | 35986 | |
| 4784711 | FTC | PO BOX 743076 | | | | ATLANTA | GA | 30374-3076 | |
| 4876153 | FTI CONSULTING INC | FTI CONSULTING INC & SUBSIDIARIES | P O BOX 418005 | | | BOSTON | MA | 02241 | |
| 4886351 | FTI CORPORATION LIMITED | ROOM F2-12, 4/F, BLOCK 2 | HANG FUNG IND BLG,2G HOK YUEN ST, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4889100 | FTL TRAILER & REFRIGERATION | VERNON R JARAMILLO | P O BOX 28158 | | | FRESNO | CA | 93729 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846620 | FTS PAINTING TEXTURE & MORE LLC | 3192 DEW CT | | | | Kissimmee | FL | 34744 | |
| 4868556 | FU DA INTERNATIONAL LTD | 525 7TH AVENUE 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4857818 | FU FENG GROUP HK INV LTD | RM 906 MANLEY COMM BLDG | 367-375 QUEENS RD | | | SHEUNG WAN | | | HONG KONG |
| 4870875 | FUCILE & REISING LLP | 800 NW 6TH AVENUE STE 211 | | | | PORTLAND | OR | 97209 | |
| 4792388 | Fudge, Leonard | Address on file | | | | | | | |
| 4792389 | Fudge, Leonard | Address on file | | | | | | | |
| 4792281 | Fudge, Wayne | Address on file | | | | | | | |
| 4864535 | FUELBELT INC | 267 WATER ST 2ND FLOOR | | | | WARREN | RI | 02885 | |
| 4799591 | FUELBELT INC | 267 WATER ST 2ND FLOOR | | | | WARREN | RI | 02885 | |
| 4789922 | Fuentes, Hilda | Address on file | | | | | | | |
| 4788956 | Fuhrman, John & Jill | Address on file | | | | | | | |
| 4795690 | FUJI NAILS INC | DBA FUJI NAILS INC | 5525 PECK ROAD | | | ARCADIA | CA | 91006 | |
| 4888974 | FUJIAN APEX INTL TRAD CORP LMTD | UNIT#1609,F24,HUALIN XINGZUO,ECON | TRADE MANSION,NO 166 HUALIN ROAD | | | FUZHOU | FUJIAN | 350001 | CHINA |
| 4889563 | FUJIAN IVYER INDUSTRIAL CO LTD | YANGXIA VILLAGE,GUHUAI TOWN | CHANGLE CITY,FUJIAN | | | CHANGLE | FUJIAN | | CHINA |
| 4888277 | FUJIAN JUNDA SPORTS GOODS CO LTD | SUNNY LIN | YANGMAO INDUSTRIAL AREA | | | JINJIANG | FUJIAN | 362200 | CHINA |
| 4886502 | FUJIAN QUANZHOU LONGPENG GRP CO LTD | SAM CAI | LONGSHAN DONGKENG | XUNZHONG,DEHUA | | QUANZHOU | FUJIAN | | CHINA |
| 4799302 | FUJIFILM HAWAII INC | FUJIFILM NORTH AMERICA CORPORATION | 94-468 AKOKI STREET | | | WAIPAHU | HI | 96797 | |
| 4875143 | FUJIFILM NORTH AMERICA CORPORATION | DEPT CH 17188 | | | | PALATINE | IL | 60055 | |
| 4878122 | FULBOAT LLC | KIMBERLY CIROUX HARRINGTON | 383 EXCHANGE STREET | | | MIDDLEBURY | VT | 05753 | |
| 4861953 | FULKERSON PLUMBING AND HEATING INC | 1801 W 2ND STREET | | | | ROSWELL | NM | 88201 | |
| 4883354 | FULL CIRCLE AIR CONDITIONING AND | P O BOX 854 | | | | WEST BEND | WI | 53095 | |
| 4810371 | FULL CIRCLE DESIGNS | 19001 BRAEMORE ROAD | | | | PORTER RANCH | CA | 91326 | |
| 4796562 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102 ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4801454 | FULL GREEN CIRCLE CORP | DBA PURE FORMULAS | 11800 NW 102ND ROAD SUITE 2 | | | MIAMI | FL | 33178 | |
| 4881803 | FULL POWER ELECTRICAL CORP | P O BOX 3873 | | | | CAROLINA | PR | 00984 | |
| 4872457 | FULL SERVICE BEV CO OF COLORADO | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4872458 | FULL SERVICE BEV CO OF KANSAS | AMERICAN BTTLNG DBA 7UP RC BTLNG CO | P O BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4810651 | FULL SERVICE CORP | 2401 SW 56 TERR | 786-877-0037 | | | WEST PARK | FL | 33023 | |
| 4858417 | FULL SOURCE LLC | 10302DEERWOOD PARK BLVD STE200 | | | | JACKSOBVILLE | FL | 32256 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4797920 | FULL THROTTLE OUTDOORS | DBA TEAM FTO STORE | 602 SOUTH FRANKLIN | | | ELK CITY | KS | 67344 | |
| 4861830 | FULLCONTACT | 1755 BLAKE STREET SUITE 450 | | | | DENVER | CO | 80202 | |
| 4880895 | FULLER BOX CO INC | P O BOX 198 | | | | CENTRAL FALLS | RI | 02863 | |
| 4856184 | FULLER, JANET | Address on file | | | | | | | |
| 4858581 | FULLERS PLUMBING SERVICE INC | 1063 THIRD AVENUE | | | | CHULA VISTA | CA | 91911 | |
| 4788377 | Fullilove, Sandra | Address on file | | | | | | | |
| 4788378 | Fullilove, Sandra | Address on file | | | | | | | |
| 4869021 | FULLSAIL MARKETING LLC | 5722 PAINTED FEN CT STE 2250 | | | | CHARLOTTE | NC | 28269 | |
| 4865846 | FULLUM & HOLT USA INC | 33 ELM ST STE 387 | | | | CHAMPLAIN | NY | 12919 | |
| 4886021 | FULMERS STORAGE TRAILERS | RICHARD W FULMER | R R 2 BOX 141 | | | WILLIAMSPORT | PA | 17701 | |
| 4886022 | FULMERS STORAGE TRAILERS INC | RICHARD W FULMER | 829 LOCKCUFF RD | | | WILLIAMSPORT | PA | 17701 | |
| 4865544 | FULOO LLC | 3140 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| 4804586 | FULOO LLC | DBA SKYBOUND USA | 3140 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4873987 | FULTON COUNTY DEPT HUMAN SERVICES | CHILD SUPPORT ENFORCEMENT | DEPT 645 | | | COLUMBUS | OH | 43265 | |
| 4783934 | Fulton County Finance Department, GA | P.O. Box 105300 | | | | ATLANTA | GA | 30348-5300 | |
| 4877356 | FULTON COUNTY NEWS | JAMIE S GREATHEAD | P O BOX 635 | | | MCCONNELLSBURG | PA | 17233 | |
| 4779819 | Fulton County Tax Commissioner | 141 Pryor St SW | | | | Atlanta | GA | 30303 | |
| 4779820 | Fulton County Tax Commissioner | PO Box 105052 | | | | Atlanta | GA | 30348-5052 | |
| 4779536 | Fulton County Treasurer | 100 N Main St | | | | Lewistown | IL | 61542-0111 | |
| 4779537 | Fulton County Treasurer | PO Box 111 | | | | Lewistown | IL | 61542-0111 | |
| 4808485 | FULTON IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | C/O DLC MANAGEMENT CORP | | | TARRYTOWN | NY | 10591 | |
| 4847202 | FULTON L COBBS | 177 VIOLA DR | | | | MAGNOLIA | DE | 11962 | |
| 4846093 | FUMIKO KONNO | 106 ROUND HILL RD | | | | Dobbs Ferry | NY | 10522 | |
| 4803972 | FUN 2B KIDS LLC | DBA FUN 2B KIDS | 55 EAST 87TH STREET | | | NEW YORK | NY | 10128 | |
| 4860355 | FUN BEVERAGE INC | 1390 HWY 2 W | | | | KALISPELL | MT | 59901 | |
| 4858961 | FUN BUNCH KIDS | 112 W 34TH ST SUITE 1702 | | | | NEW YORK | NY | 10120 | |
| 4879493 | FUN CREATION INC | NATIONAL PRODUCTS LTD | 385 S LEMON AVENUE #E176 | | | WALNUT | CA | 91789 | |
| 4806664 | FUN CREATION INC | 385 S LEMON AVENUE# E176 | | | | WALNUT | CA | 91789 | |
| 4799623 | FUN FURNISHINGS | DBA G & M MATTRESS AND FORM CORP | PO BOX 911248 | | | LOS ANGELES | CA | 90091-1248 | |
| 4868102 | FUN SOURCE LLC | 5 RIVER ROAD SUITE 240 | | | | WILTON | CT | 06897 | |
| 4799476 | FUN SOURCE LLC | 5 RIVER ROAD STE 240 | | | | WILTON | CT | 06897 | |
| 4798891 | FUN STIXS GARAGE ART | DBA FUN STIXS GARAGE ART ETC | PO 780465 | | | SEBASTIAN | FL | 32978 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 807 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865885 | FUN SWEETS LLC | 3301 ELECTRONICS WAY STE E | | | | WEST PALM BEACH | FL | 33407 | |
| 4867138 | FUN TIME INTERNATIONAL INC | 413 NORTH 4TH ST | | | | PHILADELPHIA | PA | 19355 | |
| 4872313 | FUN WHEELS TOYS CO LIMITED | ALAN RATSKOFF 817 SUMMER CT | | | | BUFFALO GROVE | IL | 60089 | |
| 4799688 | FUN WHEELS TOYS CO LIMITED | PER OBU TERM PROCESS | 817 SUMMER CT | | | BUFFALO GROVE | IL | 60089 | |
| 4888095 | FUN WORLD (ASIA) LTD | STE 2912-16,SHELL TOWER,TIMESSQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4799830 | FUN.COM INC | DBA HALLOWEENCOSTUMES.COM | 2080 LOOKOUT DRIVE | | | NORTH MANKATO | MN | 56003 | |
| 4877216 | FUN2PLAY TOYS LLC | JACKY POON | 926 WILLARD DR | SUITE 144 | | GREEN BAY | WI | 54304 | |
| 4878524 | FUNAI CORPORATION | LOCK BOX 773170 | | | | CHICAGO | IL | 60677 | |
| 4801541 | FUNBIENT | DBA LUMISION | 16328 GRIDLEY RD | | | NORWALK | CA | 90650 | |
| 4797961 | FUNCRAFT MONESY INC | DBA 425 TOYS | 14 MORRIS ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4869158 | FUNCTIONAL COMMUNICATIONS CORP | 5900 SOUTH SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 4808255 | FUNDAMENTALS COMPANY & MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4808618 | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4862409 | FUNDERBURK ROOFING INC | 1987 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4795012 | FUNDRAISING FOR A CAUSE | 6203 JOHNS RD SUITE 3 | | | | TAMPA | FL | 33634 | |
| 4793643 | Funez, Maria | Address on file | | | | | | | |
| 4800500 | FUNFASH INC | DBA FUNFASH | 6001 LEAD MINE RD | | | RALEIGH | NC | 27612 | |
| 4879381 | FUNG SENG INTL CO LTD | MR. HK YIP | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807062 | FUNG SENG INT'L CO LTD | 1C WING HONG CENTRE | 18 WING HONG ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4804758 | FUNIBUNI LLC | DBA BOYSANDGIRLSSHIRTS | 9 TILLER DRIVE | | | BARNEGAT | NJ | 08005 | |
| 4856813 | FUNK, MADELYN | Address on file | | | | | | | |
| 4885137 | FUNKO LLC | PO BOX 677876 | | | | DALLAS | TX | 75267 | |
| 4875644 | FUNMARK TOYS INDUSTRIAL LTD | ELAIN - | UNIT C1, 11/F, HANG FUNG INDUSTRIAL | BUILDING,PHASE 1,NO. 2G HOK YUEN ST | | HUNG HOM | KOWLOON | | HONG KONG |
| 4877240 | FUNNOODLE HK | JAKKS PACIFIC (HK) LTD T/A | FUNNOODLE HK | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | TSIMSHATSUI | KOWLOON | | HONG KONG |
| 4866589 | FUNNYFACE TODAY INC | 381 PARK AVE SOUTH STE 821 | | | | NEW YORK | NY | 10016 | |
| 4887788 | FUNRISE DISTRIBUTION COMPANY | SHELCORE INC | FILE 56460 | | | LOS ANGELES | CA | 90074 | |
| 4875943 | FUNRISE INC | FILE 56460 | | | | LOS ANGELES | CA | 90074 | |
| 4872570 | FUNRISE TOYS LTD | ANGELA SUEN | SUITE 223-231, 2/F., TSIMSHATSUI | CENTRE, 66 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 808 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863671 | FUNSOURCE PARTNERS | 2301 MINIMAX ST | | | | HOUSTON | TX | 77008 | |
| 4875995 | FUNSOURCE PARTNERS DBA FUNTASTIC | FLAT 803, 8/F., PENINSULA CENTRE, | 67 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4888977 | FUNVILLE LTD | UNIT1117-1120,11/F,TWR B,NEW | MANDARIN PLAZA14 SCIENCE MUSEUM RD | | | TSIM SHA TSUI | | | HONG KONG |
| 4803047 | FUQUA PARK ROW LLC | C/O 24 SEVEN CORPORATE OFFICE | 11000 S WILCREST #130 | | | HOUSTON | TX | 77099 | |
| 4802429 | FURHAVEN PET PRODUCTS INC | DBA FURHAVEN PET PRODUCTS | 702 KENTUCKY ST #531 | | | BELLINGHAM | WA | 98225 | |
| 4869379 | FURI BRANDS INC | 6049 SLAUSON AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4871021 | FURMANS COMMERCIAL SWEEPING | 815 GABBERT RD | | | | CANTRALL | IL | 62625 | |
| 4866572 | FURNACE DOCTORS INC | 3802 177 PLACE SW | | | | LYNNWOOD | WA | 98037 | |
| 4795383 | FURNITURE DISTRIBUTION OUTLET CENT | DBA FURNITURE DISTRIBUTION CENTER | 343 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801263 | FURNITURE DOMAIN | PO BOX 1774 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4865249 | FURNITURE FX LLC | 30120 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| 4796223 | FURNITURE INDUSTRIES | DBA DISCOUNTED DESIGNER FABRICS | PO BOX 270084 | | | GOLDEN VALLEY | MN | 55427 | |
| 4801586 | FURNITURE NET | 607 ELLIS RD BUILDING B1 | | | | DURHAM | NC | 27703 | |
| 4791465 | Furstein, James & Sarah | Address on file | | | | | | | |
| 4789099 | Furtak, Ron | Address on file | | | | | | | |
| 4795537 | FUSA HOLDINGS LLC | DBA FILTERSUSA | 2938 STATE ROUTE 752 | | | ASHVILLE | OH | 43103 | |
| 4793784 | Fusco Properties, L P dba College Square III, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 4808011 | FUSCO PROPERTIES, L.P. | DBA COLLEGE SQUARE III, LLC | ATTN: FRANK J.VASSALLO,IV,VIC E-PRESIDENT | 200 AIRPORT ROAD | | NEW CASTLE | DE | 19720 | |
| 4854372 | FUSCO, ANTHONY | Address on file | | | | | | | |
| 4868963 | FUSE LLC | 5656 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| 4882351 | FUSECO | P O BOX 560547 | | | | DALLAS | TX | 75356 | |
| 4870829 | FUSEIDEAS LLC | 8 WINCHESTER PLACE SUITE 303 | | | | WINCHESTER | MA | 01890 | |
| 4871722 | FUSES UNLIMITED | 9248 ETON AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4876973 | FUSHION HANGER LIMITED | HUANGJIAXUE INDUSTRIA ZONE | SHIPAI TOWN | | | DONGGUAN | GUANGDONG | 523888 | CHINA |
| 4862180 | FUSION ACCESSORIES LTD | 19/F., COMWEB PLAZA, | 12 CHEUNG YUE ST | | | KOWLOON | | | HONG KONG |
| 4801199 | FUSION COLLECTIONS LLC | DBA FUSION COLLECTIONS | 3780 OLD NORCROSS ROAD 103/341 | | | DULUTH | GA | 30096 | |
| 4848938 | FUSION ELECTRIC LLC | 18415 THUNDERCLOUD RD | | | | Boyds | MD | 20841 | |
| 4869367 | FUSION FIRE PROTECTION LLC | 6030 MARSHALEE DR STE 501 | | | | ELRIDGE | MD | 21075 | |
| 4848072 | FUSION INSPECTION MANAGEMENT INC | 11670 ROSE RD | | | | Conroe | TX | 77303 | |
| 4876158 | FUSION MARKETING | FUSION PERFOMANCE MARKETING LLC | 1928 LOCUST STREET | | | SAINT LOUIS | MO | 63103 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870070 | FUSION MODELING AGENCY LLC | 70 N 4TH STREET APT C | | | | BROOKLYN | NY | 11249 | |
| 4889155 | FUSION SPECIALTIES INC | VISUAL MERCHANDISING INC | 2400 INDUSTRIAL LANA STE 500 | | | BROOMFIELD | CO | 80020 | |
| 4793611 | Fussell, Dawn | Address on file | | | | | | | |
| 4868837 | FUTRONICS INC | 550 STATE ROUTE 19 | | | | FREMONT | OH | 43420 | |
| 4864049 | FUTURE FOAM INC | 2441 CYPRESS WAY | | | | FULLERTON | CA | 92831 | |
| 4809472 | FUTURE FORD OF SACRAMENTO | 4625 MADISON AVENUE | | | | SACRAMENTO | CA | 95841-2589 | |
| 4803696 | FUTURE MEMORIES INC | DBA FUTURE MEMORIES | 47 32 AUSTELL PLACE 4TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | |
| 4866853 | FUTURE OF PLAY INC | 400 CONTINENTAL BLVD STE 6085 | | | | EL SEGUNDO | CA | 90245 | |
| 4807063 | FUTURE OF PLAY INC. | RANDY ADAMS | 400 CONTINENTAL BLVD | 6TH FLOOR, SUITE 6085 | | EL SEGUNDO | CA | 90245 | |
| 4800153 | FUTURE TECHNOLOGIES INTERNATIONAL | DBA SEABOOM | 57 WATERMILL LANE | | | GREAT NECK | NY | 11021 | |
| 4859144 | FUTURE VISION | 11535 W 183 PL 119 | | | | ORLAND PARK | IL | 60467 | |
| 4798302 | FUTUREGUARD BUILDING PRODUCTS | DBA FUTUREGUARD BUILDING PRODUCTS | 101 MERROW ROAD POB 2030 | | | AUBURN | ME | 04211-2058 | |
| 4872416 | FUTUREMARK PAPER COMPANY | ALSIP ACQUISITION LLC | LB 774530 4350 SOULTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4847089 | FUTURISTIC CONTROLS INC | 17 N PINE ST | | | | Massapequa | NY | 11758 | |
| 4807064 | FUZHOU FUSHAN PNEUMATIC CO LTD | SUNNY ZHANG | LIANGANG ROAD, DONGBIAN VILLAGE | GUANTOU TOWN, LIANJIANG | | FUZHOU | FUJIAN | 350001 | CHINA |
| 4808639 | FUZION FITNESS CENTER | 830 MOUNTAIN VIEW DRIVE | C/O DEREK S. OGLE | | | WYTHEVILLE | VA | 24382 | |
| 4873494 | FVP SAWGRASS LLC | C/O AZOR ADVISORY SERVICE INC | 4611 SOUTH UNIVERSITY DR #110 | | | DAVIE | FL | 33328 | |
| 4876130 | FW ASPHALT | FRED WOLLER | 3712 24TH AVE | | | ROCK ISLAND | IL | 61201 | |
| 4795544 | FW MEDIA INC | DBA FW MEDIA | 10151 CARVER ROAD SUITE 200 | | | BLUE ASH | OH | 45242 | |
| 4883221 | FW VA CENTRE RIDGE MARKETPLACE LLC | P O BOX 822107 | | | | PHILADELPHIA | PA | 19182 | |
| 4799219 | FW WA-OVERLAKE FASHION PLAZA | P O BOX 31001-1081 | | | | PASADENA | CA | 91110-1081 | |
| 4797799 | FXA LLC | DBA FXA LLC DBA CHIC BUDS | 2211 MICHELSON DRIVE SUITE 300 | | | IRVINE | CA | 92612 | |
| 4799729 | FXI INC | 1400 N PROVIDENCE ROAD | | | | MEDIA | PA | 19063 | |
| 4795672 | FYF - EVES LLC | DBA EVESADDICTION.COM SILVERJEWELR | PO BOX 834 | | | OLD SAYBROOK | CT | 06475 | |
| 4787742 | Fyffe, Sharon | Address on file | | | | | | | |
| 4787743 | Fyffe, Sharon | Address on file | | | | | | | |
| 4850805 | FYISOFT INC | 856 3RD AVE S | | | | NAPLES | FL | 34102 | |
| 4795278 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 2506 CABEZA DRIVE | | | SUGARLAND | TX | 77478 | |
| 4800476 | FZMERCHANDISE LLC | DBA AN-ULTIMATE COLLECTIONZ | 6602 TARNEFF DRIVE | | | HOUSTON | TX | 77074 | |
| 4858483 | G & B BUILDING SPECIALISTS INC | 10441 MAMMOTH DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 4808380 | G & B INVESTMENTS | C/O MSI PROPERTIES, INC. | 7405 GREENBACK LANE,#330 | | | CITRUS HEIGHTS | CA | 95610 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 810 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876176 | G & D VIKING GLASS INC | G&D VICKING GLASS INC | 1417 A AVE PO BOX 84930 | | | SIOUX FALLS | SD | 57104 | |
| 4888816 | G & E PARTS CENTER INC | TRIBLES INC | 2362 S PINE ST | | | SPARTANBUG | SC | 29302 | |
| 4864772 | G & E WELDING SUPPLY INC | 281 AIRPORT ROAD | | | | NEW CASTLE | DE | 19720 | |
| 4798602 | G & F PRODUCTS INC | DBA WORKGLOVESDEPOT.COM | 7926 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 4866122 | G & H ELECTRICAL CONTRACTORS & CONS | 3449 BRIGHT STAR RD | | | | DOUGLAVILLE | GA | 30135 | |
| 4876631 | G & K EQUIPMENT | GREGORY QUARRICK | 249 RANKIN AIR SHAFT ROAD | | | UNIONTOWN | PA | 15401 | |
| 4869212 | G & K SERVICES | 5995 OPUS PARKWAY STE 500 | | | | MINNETONKA | MN | 55343 | |
| 4872368 | G & K SERVICES | ALL RENTAL GARMENT CO INC ROCK | 7813 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4871063 | G & K SERVICES SO CHICAGO | 8201 S CORK AVE | | | | JUSTICE | IL | 60458 | |
| 4878998 | G & L LOCKSMITHS | MENTOR LOCK & KEY DIS INC | 7247 CENTER ST | | | MENTOR | OH | 44060 | |
| 4884948 | G & M DISTRIBUTORS | PO BOX 509 | | | | GALESBURG | IL | 61401 | |
| 4866684 | G & R CONSTRUCTION INC | 39 ROSE STREET | | | | HARTFORD | CT | 06106 | |
| 4850598 | G & R CONTRACTING FIELD SERVICES LLC | 2054 LEVELGREEN DR | | | | Columbus | OH | 43219 | |
| 4866754 | G & S ELECTRIC | 3950 TODD RD | | | | AUBURN | CA | 95602 | |
| 4883101 | G & S METAL PRODUCTS CO | P O BOX 78510 | | | | CLEVELAND | OH | 44105 | |
| 4861448 | G & T SERVICES INC | 1630 SUMMIT ST | | | | NEW HAVEN | IN | 46774 | |
| 4882426 | G & W DISPLAY FIXTURES INC | P O BOX 6 | | | | BRONSON | MI | 49028 | |
| 4860270 | G & W INDUSTRIES INC DC & JIT | 1370 BROADWAY STE 1200 | | | | NEW YORK | NY | 10018 | |
| 4868521 | G & Y ENT INC | 521 NORTH MAIN ST | | | | SPEARFISH | SD | 57783 | |
| 4806131 | G A GERTMENIAN & SONS | 300 W AVE 33 | | | | LOS ANGELES | CA | 90012-2094 | |
| 4865170 | G A GERTMENIAN & SONS LLC | 300 W AVE 33 | | | | LOS ANGELES | CA | 90031 | |
| 4860262 | G A M E APPAREL LLC | 137 SOUTH BROADWAY | | | | SOUTH AMBOY | NJ | 08879 | |
| 4876454 | G AND M JEWELRY REPAIR | GERARDO I ALVAREZ | P O BOX 712 | | | MAPLE VALLEY | WA | 98038 | |
| 4805318 | G B TOOLS & SUP INC | DBA GARDNER BENDER | 22732 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| 4885754 | G BATISTA & ASSOCIATES | R E E CONSULTING LLC | 10400 GRIFFIN ROAD SUITE 201 | | | COOPER CITY | FL | 33328 | |
| 4867916 | G COLE CORPORATION | 4821 GRISHAM DR | | | | ROWLETT | TX | 75088 | |
| 4861319 | G CORPORATION | 1600 WEST EVAN AVENUE UNIT L | | | | ENGLEWOOD | CO | 80110 | |
| 4886644 | G D S INC | SEARS 1804 HAIR SALON | P O BOX 458 | | | BARBOURSVILLE | WV | 25504 | |
| 4880696 | G E M FUNDING TOSHIBA PROCESSING | P O BOX 1660 | | | | SYRACUSE | NY | 13201 | |
| 4858636 | G E S REFRIGERATION INC | 10743 PACER CT | | | | JACKSONVILLE | FL | 32257 | |
| 4876168 | G H BELL FAMILY LP | G HOLMS BELL PROPERTIES | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4849987 | G H LOGISTICS LLC | 43 WEAVER ST | | | | Scarsdale | NY | 10583 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881545 | G H MEISER & CO | P O BOX 315 | | | | POSEN | IL | 60469 | |
| 4877219 | G H PRODUCTIONS INC | JACLYN SMITH'S ROYALTY PAYMENT ONLY | 1801 AVE OF THE STARS STE 1101 | | | LOS ANGELES | CA | 90067 | |
| 4807065 | G HENSLER AND CO | TANYA SEVILLA | 160 SOUTH LINDEN AVE | SUITE 200 | | SAN FRANCISCO | CA | 94107 | |
| 4799220 | G HOLMES BELL PROPERTIES LLC AND | G H BELL FAMILY LP | P O BOX 14247 | | | SAVANNAH | GA | 31416 | |
| 4883207 | G HOUSEN & CO INC | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4889125 | G I JOBS | VICTORY MEDIA INC | P O BOX 26 | | | SEWICKLEY | PA | 15143 | |
| 4881404 | G III LEATHER FASHIONS | P O BOX 29242 | | | | NEW YORK | NY | 10087 | |
| 4798117 | G K HOLIDAY VILLAGE LLC | PO BOX 713762 | | | | CINCINNATI | OH | 45271-3762 | |
| 4870437 | G K R E LLC | 74 E TIOGA STREET | | | | TUNKHANNOCK | PA | 18657 | |
| 4870002 | G MAC DOOR & HARDWARE | 695 7TH STREET | | | | EAST MOLINE | IL | 61244 | |
| 4887114 | G MARK LASKERR & ASSOCIATES | SEARS OPTICAL 1465 | 2266 UNIV SQ MALL | | | TAMPA | FL | 33612 | |
| 4806485 | G MASTER LLC DBA GAMEMASTER | 1624 DOLWICK RD | | | | ERLANGER | KY | 41018 | |
| 4876436 | G MICHAEL STRICKLAND AND ASSOCIATES | GEORGE M STRICKLAND | 26 MISTY HOLLOW COURT STE 24 A | | | PHOENIX | MD | 21131 | |
| 4882017 | G NEIL COMPANIES | P O BOX 451179 | | | | SUNRISE | FL | 33345 | |
| 4876439 | G PATRICKS PLUMBING LLC | GEORGE PATRICK | 401 SE 59TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| 4884219 | G T S | PO BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4845566 | G W WAGNER PLUMBING LLC | 169 WATERMAN ST APT 5 | | | | Providence | RI | 02906 | |
| 4858679 | G&G APPLIANCE SALES & SERVICE INC | 109 43 118TH ST | | | | S OZONE PARK | NY | 11420 | |
| 4882810 | G&G LAWN & LANDSCAPING INC | P O BOX 701623 | | | | TULSA | OK | 74170 | |
| 4845945 | G&GS HVAC LLC | 4936 JACKSON DR | | | | BROOKHAVEN | PA | 19015 | |
| 4803152 | G&I VIII CBL TRIANGLE LLC | DBA G&I VIII CBL TTC LLC | PO BOX 959727 | | | ST LOUIS | MO | 63195-9727 | |
| 4798757 | G&J HOLDINGS LLC | DBA CANDY.COM | 21 COMMERCE ROAD | | | ROCKLAND | MA | 01370 | |
| 4882610 | G&J PEPSI COLA BOTTLING CO | P O BOX 643383 | | | | CINCINNATI | OH | 45264 | |
| 4802346 | G&L CLOTHING CO INC | DBA G&L CLOTHING | 1801 INGERSOLL AVE | | | DES MOINES | IA | 50309 | |
| 4865291 | G&M TOWING AND RECOVERY LLC | 3030 E 55TH ST | | | | CLEVELAND | OH | 44127 | |
| 4858317 | G&R DISPLAY MANUFACTURING | 10161 CROYDON WAY | | | | SACRAMENTO | CA | 95827 | |
| 4803741 | G&S INVESTMENTS LLC | DBA FRANKOLIGHTING | 2841 OLD BRYAN DRIVE | | | MYRTLE BEACH | SC | 29577 | |
| 4801907 | G&S ORIGINALS INC | DBA PRO KING ACCESSORIES | 1124 E 27TH ST | | | BROOKLYN | NY | 11210 | |
| 4857006 | G. NICHELLE | Address on file | | | | | | | |
| 4808423 | G.R.C. REALTY LP | 200 CONGRESS PARK DRIVE, SUITE 205 | C/O MILESTONE PROPERTIES INC. | | | DELRAY BEACH | FL | 33445 | |
| 4803850 | G2 FURNITURE INC | DBA REZ FURNITURE | 1723 N 25TH AVE | | | MELROSE PARK | IL | 60160 | |
| 4806873 | G3 INVESTMENTS LLC | 5537 NW FIVE OAKS DRIVE | | | | HILLSBORO | OR | 97124 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 812 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862086 | G4S SECURE SOLUTIONS INC | 1851 ARMV DR | | | | TAMUNIQ | GU | 96913 | |
| 4862087 | G4S SECURITY SERVICES | 1851 ARMY DRIVE | | | | HARMON | GU | 96913 | |
| 4877497 | G6 ENTERPRISES LLC | JENNIFER ANNE GOTAAS | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4795534 | G7 CORPORATION | DBA G7 POWER | 895 E PATRIOT BLVD SUITE 110 | | | RENO | NV | 89511 | |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4781680 | GA Department of Revenue-EFT | P. O. Box 740398 | | | | Atlanta | GA | 30348-5408 | |
| 4781681 | GA Department of Revenue-EFT | Sales & Use Tax Division | P. O. Box 740398 | | | Atlanta | GA | 30348-5408 | |
| 4781262 | GA DEPT OF AGRICULTURE | 19 MARTIN LUTHER KING JR DR SEED DIV AG BLDG, RM 536 | | | | Atlanta | GA | 30334 | |
| 4781263 | GA DEPT OF REVENUE | PO BOX 105458 ALCOHOL & TOBACCO DIVISION | | | | Atlanta | GA | 30348-5458 | |
| 4781682 | GA Dept. of Natural Resources | Tire Fee Report | P. O. Box 101902 | | | Atlanta | GA | 30392 | |
| 4803541 | GABE SPRADLIN | DBA FIREBIRD PREMIUM | 266 HOOVER AVE | | | LOUISVILLE | CO | 80027 | |
| 4860366 | GABES APPLIANCE DELIVERY & INSTALL | 1394 E KIVA DR | | | | PUEBLO WEST | CO | 81007 | |
| 4884794 | GABILAN WELDING INC | PO BOX 370 | | | | HOLLISTER | CA | 95024 | |
| 4851903 | GABINO JUDITH BARRIOS | 8559 102ND ST | | | | Richmond Hill | NY | 11418 | |
| 4870674 | GABLE INDUSTRIES INC | 771 WEST END AVE 6D | | | | NEW YORK | NY | 10025 | |
| 4800962 | GABLE INDUSTRIES INC DBA APPARELNY | DBA APPARELNY | 771 WEST END AVENUE #6D | | | NEW YORK | NY | 10025 | |
| 4846885 | GABOR PANITI | 6 BYRON PL | | | | SPARTA TOWNSHIP | NJ | 07871 | |
| 4792797 | Gabor, Judy | Address on file | | | | | | | |
| 4856720 | GABRIEL | 113 6TH AVE | | | | MENOMINEE | MI | 49858 | |
| 4880007 | GABRIEL COLON | OPTICAL SEARS 2505 | 150 PEARL NIX PKWY | | | GAINESVILLE | FL | 30501 | |
| 4849392 | GABRIEL CONSTRUCTION LLC | 237 E TENNYSON AVE | | | | Sandy | UT | 84070 | |
| 4803607 | GABRIEL ESPINAL | DBA CRUISERHEADS | 2071 NW 112TH AVE STE 103 | | | MIAMI | FL | 33172 | |
| 4854742 | GABRIEL JEIDEL / JEFFREY REICHMAN | MART PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH STREET | 9TH FLOOR | NEW YORK | NY | 10018-6257 | |
| 4861577 | GABRIEL LOGAN LLC | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| 4810641 | GABRIEL LOPEZ ARCHITECT, PA | 2100 CORAL WAY SUITE  # 600 | | | | MIAMI | FL | 33145 | |
| 4848855 | GABRIEL MEDINA | 1000 RANDY RD | | | | Cedar Hill | TX | 75104 | |
| 4797350 | GABRIEL SANDOVAL | DBA GABESHARDWARE | 3284 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4787343 | Gabriel, Wilfrid | Address on file | | | | | | | |
| 4804689 | GABRIELE HALWACHS | DBA BULABOO.COM | 3519 NE 15TH AVE 510 | | | PORTLAND | OR | 97212 | |
| 4845643 | GABRIELE JOHNSON | 4712 S 2675 W | | | | Roy | UT | 84067 | |
| 4800624 | GABRIELL DEUTSCH | DBA KNOBS AND BEYOND | 1970 SWARTHMORE AVE | | | LAKEWOOD | NJ | 08701 | |
| 4845866 | GABRIELLE BROWN | 4206 WINDING WATERS TER | | | | Upper Marlboro | MD | 20772 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851960 | GABRIELLE JOHNSON | 9414 W PROSPECTOR DR | | | | Queen Creek | AZ | 85142 | |
| 4862082 | GABRIELLE MANDEL | 1850 HOPE STREET | | | | PHILADELPHIA | PA | 19122 | |
| 4801904 | GABRIELLE VEITH | DBA MI AMORE GIGI | 3381 GLENMEDE LANE | | | ELIZABETHTOWN | PA | 17022 | |
| 4803997 | GABYS BAGS LLC | DBA GABYS BAGS | 18870 SERENOA COURT | | | ALVA | FL | 33920 | |
| 4876181 | GADAL ENTERPRISES INC | GADAL LABORATORIES INC | 12178 SW 128TH ST | | | MIAMI | FL | 33186 | |
| 4866245 | GADBURY PLUMBING & HEATING CO INC | 3516 MAPLE DRIVE | | | | FORT DODGE | IA | 50501 | |
| 4792000 | Gaddis, Ruby | Address on file | | | | | | | |
| 4802829 | GADGET UPGRADE | 2528 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065 | |
| 4794918 | GADGETDEALZ WHOLESALE INC | DBA WEIGHT LOSS SUPPLIES | 1729 BRITTMOORE DR | SUITE B3 | | HOUSTON | TX | 77043 | |
| 4778465 | Gadsden Mall Associates, LLC | c/o Farrallon Capital Management, LLC | c/o Nick Carbone | One Maritime Plaza | Suite 2100 | San Francisco | CA | 94111 | |
| 4873634 | GADSDEN TIMES | CA ALABAMA HOLDINGS INC | P O BOX 116362 | | | ATLANTA | GA | 30368 | |
| 4786971 | Gaeta, Brooke | Address on file | | | | | | | |
| 4799905 | GAFFOS INC | DBA SHADE DOG | 40 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4850042 | GAGANDEEP SACHDEVA | 5002 BARKWOOD AVE | | | | IRVINE | CA | 92604 | |
| 4883642 | GAGE ROOFING & CONST INC | P O BOX 945 | | | | SOUTH HOUSTON | TX | 77587 | |
| 4792398 | Gage, Dorothy | Address on file | | | | | | | |
| 4793668 | Gahan, Patricia | Address on file | | | | | | | |
| 4806473 | GAIA ENTERPRISES INC | 103 ROY LANE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4807066 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN, | JIADING DISTRICT | | SHANGHAI | | 201801 | CHINA |
| 4807067 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | | 200060 | CHINA |
| 4888779 | GAIA GROUP INC | TRACY BANACH;JOVIE HUANG | NO.1188 HUYI ROAD,NANXIANG TOWN | JIADING DISTRICT | | SHANGHAI | SHANGHAI | 200060 | CHINA |
| 4864209 | GAIA GROUP USA LLC | 2500 W HIGGINS RD 1110 | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4882744 | GAIAM AMERICAS INC | P O BOX 677704 | | | | DALLAS | TX | 75267 | |
| 4848351 | GAIL BRANNAN | 5713 LEWIS RIVER RD | | | | Ariel | WA | 98603 | |
| 4887381 | GAIL E MURPHY OD | SEARS OPTICAL LOCATION 1048 | 2775 SANTA ANITA AVENUE | | | ALTADENA | CA | 91001 | |
| 4876182 | GAIL FORD | GAIL L FORD | 14799 FISH TRAP RD #251 | | | AUBREY | TX | 76227 | |
| 4847689 | GAIL LOTT | 1105 ONSLOW DR | | | | Greensboro | NC | 27408 | |
| 4847425 | GAIL MACCOLL | 3623 PATTERSON ST NW | | | | Washington | DC | 20015 | |
| 4810564 | GAIL MARSHALL INTERIORS LLC | 67 PRINCEWOOD LANE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4850801 | GAIL MATTHEWS | 290 CLERK STREET | | | | Jersey City | NJ | 07304 | |
| 4848453 | GAIL NADLER | 100 DALY BLVD | | | | Oceanside | NY | 11572 | |
| 4852081 | GAIL PLOTNICK | 1842 GLENN LN | | | | Merrick | NY | 11566 | |
| 4845386 | GAIL SMITH | 709 SCHMIDT AVE | | | | Rothschild | WI | 54474 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 814 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845749 | GAIL TALIAFERRO | 14217 BENSON ST | | | | Overland Park | KS | 66221 | |
| 4807068 | GAIN STRONG INDUSTRIAL LIMITED | HELEN CHANG | 1003, HONG MIAN BLDG. | 189 HUANGPU DA ROAD, WEST, | | GUANGZHOU | GUANGDONG | 510620 | CHINA |
| 4789958 | Gainer, Melissa | Address on file | | | | | | | |
| 4860491 | GAINESVILLE NEON & SIGNS LLC | 1405 NW 53 AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 4783902 | Gainesville Regional Utilities | P.O. Box 147051 | | | | Gainesville | FL | 32614-7051 | |
| 4873639 | GAINESVILLE SUN | CA FLORIDA HOLDINGS INC | PO BOX 915007 | | | ORLANDO | FL | 32891 | |
| 4889386 | GAJ INC | WILLIAM A JOHNSON | 830 EASTERN BYPASS | | | RICHMOND | KY | 40475 | |
| 4889390 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 1019 CUMBERLAND FALLS HWY | | | CORBIN | KY | 40701 | |
| 4889391 | GAJ INC | WILLIAM ARNOLD JOHNSON JR | 845 B SOUTH MAIN STREET | | | LONDON | KY | 40741 | |
| 4784994 | Galan, Petronila | Address on file | | | | | | | |
| 4809917 | GALAPO GROUP DESIGN | 258 LOMBARDY AVE. | | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| 4810621 | GALAPO, JAIME | 258 LOMBARDY AVENUE | | | | LAUDERDALE-BY-THE-SEA | FL | 33308 | |
| 4787658 | Galaske, Douglas | Address on file | | | | | | | |
| 4787659 | Galaske, Douglas | Address on file | | | | | | | |
| 4876184 | GALAXY APPLIANCE INSTALLATION | GALAXY HOME APPLIANCE | 3634 SANGAMON ST | | | STEGAR | IL | 60475 | |
| 4871528 | GALAXY DISTRIBUTORS INC | 9001 FULLBRIGHT AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4800014 | GALAXY GOLD PRODUCTS INC | 728 S HILL STREET | SUITE 1400 | | | LOS ANGELES | CA | 90014 | |
| 4794837 | GALAXY MANAGEMENT INC | DBA ONEAPLUSONLINE | 5067 WALNUT GROVE AVE | | | SAN GABRIEL | CA | 91776 | |
| 4860751 | GALDERMA LABORATORIES LP | 14501 NORTH FREEWAY | | | | FORT WORTH | TX | 76177 | |
| 4799740 | GALE PACIFIC INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4864867 | GALE PACIFIC USA INC | 285 W CENTRAL PKWY SUITE 1704 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4787295 | Gale, Melvin | Address on file | | | | | | | |
| 4787296 | Gale, Melvin | Address on file | | | | | | | |
| 4793095 | Gale, Tashikayo | Address on file | | | | | | | |
| 4787320 | Galef, Marni & Michael | Address on file | | | | | | | |
| 4849177 | GALEN C BESSERT | 6027 HEATHERWOOD DR | | | | Alexandria | VA | 22310 | |
| 4885546 | GALES GAS SERVICE | PO BOX 996 | | | | PIERRE | SD | 57501 | |
| 4887799 | GALFRANS INC | SHERI LIN INGLE | 520 S LINCOLN ST | | | PORT ANGELES | WA | 98362 | |
| 4864524 | GALIHAD ENTERPRISES LTD | 266 W 37ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| 4880189 | GALILEO GLOBAL BRANDING GROUP INC | P O BOX 10382 | | | | UNIONDLE | NY | 11555 | |
| 4802328 | GALIVA INC | DBA GALIVA | 236 BROADWAY | | | BROOKYN | NY | 11211 | |
| 4865403 | GALLAGHER FIRE EQUIPMENT CO | 30895 W EIGHT MILE | | | | LIVONIA | MI | 48152 | |
| 4854291 | GALLAGHER, BARBARA | Address on file | | | | | | | |
| 4790900 | Gallagher, Kathleen and Michael | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4866125 | GALLANT CONSTRUCTION INC | 345 MEMORIAL DRIVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4856468 | GALLANT, KRISTEN | Address on file | | | | | | | |
| 4779852 | Gallatin County Treasurer | 311 W. Main Street | Room 103 | | | Bozeman | MT | 59715-9707 | |
| 4879240 | GALLEGOS PAINT & WALLCOVERING | MIKE EUGENE GALLEGOS | 5301 WESTGATE DR | | | AMARILLO | TX | 79106 | |
| 4792906 | Gallegos, Amanda | Address on file | | | | | | | |
| 4793144 | Gallegos, Dora | Address on file | | | | | | | |
| 4791066 | Gallegos, Francisca | Address on file | | | | | | | |
| 4788972 | Gallelli-Boyer, Mandi | Address on file | | | | | | | |
| 4803075 | GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4860950 | GALLERIA FARMS LLC NON SBT | 1500 NW 95TH AVENUE | | | | MIAMI | FL | 33172 | |
| 4860947 | GALLERIA FARMS LLC SBT | 1500 N W 95TH AVE | | | | MIAMI | FL | 33172 | |
| 4876186 | GALLERY COLLECTION | GALLERY COLLECTION PRUDENT | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4885705 | GALLERY COLLECTION PRUDENT | PUBLISHING CO | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4850479 | GALLERY KITCHEN LLC | 213 DRY POND DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4884417 | GALLIKER DAIRY COMPANY | PO BOX 159 | | | | JOHNSTOWN | PA | 15907 | |
| 4874153 | GALLIPOLIS DAILY TRIBUNE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4781509 | Gallipolis Tax Department | PO Box 339 333 Third Avenue | | | | Gallipolis | OH | 45631 | |
| 4881020 | GALLMAN PERSONNEL SERVICES INC | P O BOX 211936 | | | | COLUMBIA | SC | 29221 | |
| 4810704 | GALLO PLUMBING SERVICES INC | 5326 ASHTON COURT | | | | SARASOTA | FL | 34233 | |
| 4884335 | GALLO SALES COMPANY | PO BOX 1266 | | | | UNION CITY | CA | 94587 | |
| 4876187 | GALLO WINE CO & VINTAGE WINE CO | GALLO SALES CO INC | FILE NUMBER 5088 | | | LOS ANGELES | CA | 90074 | |
| 4788011 | Gallo, Holly | Address on file | | | | | | | |
| 4788012 | Gallo, Holly | Address on file | | | | | | | |
| 4851929 | GALLONI GRANITE LLC | 11795 SE HIGHWAY 212 STE A | | | | Clackamas | OR | 97015 | |
| 4795472 | GALLOP FULFILLMENT INC | DBA EEEKIT | 231 MARKET PLACE SUITE 157 | | | SAM RAMON | CA | 94583 | |
| 4863326 | GALLOWAY & SCOTT LLC | 2200 WOODCREST PLACE STE 310 | | | | BIRMINGHAM | AL | 35209 | |
| 4790763 | Galloza, Mercedes | Address on file | | | | | | | |
| 4811201 | GALLUCCI DESIGNS LLC | 6224 N YUCCA RD | | | | PARADISE VALLEY | AZ | 85253 | |
| 4797771 | GALORE | DBA NEXTGENDEALS | 846 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4877779 | GALTIERI CONCTRUCTION COMPANY | JOSEPH A GALTIERI | PO BOX 175 | | | DRUMS | PA | 18222 | |
| 4780760 | Galveston County Tax Collector | 722 Moody | | | | Galveston | TX | 77550 | |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | | Dickinson | TX | 77539-0307 | |
| 4876189 | GALVESTON DAILY NEWS | GALVESTON NEWSPAPERS INC | P O BOX 628 | | | GALVESTON | TX | 77550 | |
| 4887779 | GAMA ENTITIES INC | SHEETAL DUGGAL | 5137 NESCONSET HIGHWAY | | | PORT JEFFERSON STATION | NY | 11776 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887780 | GAMA ENTITIES INC | SHEETAL DUGGAL | 220 05 HILLSIDE AVENUE | | | QUEENS | NY | 11427 | |
| 4871295 | GAMA SONIC USA INC | 8601 DUNWOODY PL STE 315 | | | | ATLANTA | GA | 30350 | |
| 4806486 | GAMA SONIC USA INC | 8601 DUNWOODY PI STE 315 | | | | ATLANTA | GA | 30350 | |
| 4786394 | Gama, Arteneo | Address on file | | | | | | | |
| 4809094 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | | SAN FRANCISCO | CA | 94122 | |
| 4791130 | Gamble, Darren & Charlena | Address on file | | | | | | | |
| 4788211 | Gamble, Delicia | Address on file | | | | | | | |
| 4789293 | Gamble, Megan & Tillman | Address on file | | | | | | | |
| 4796912 | GAMBLERS BARGAIN DEN | 221 E POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| 4801673 | GAMBLERS BARGAIN DEN | 916 SILVERCREST DR | | | | MYRTLE BEACH | SC | 29579 | |
| 4793196 | Gamboa, Guadalupe | Address on file | | | | | | | |
| 4804023 | GAME BOX INC | DBA EXUBY | 1220 MAPLE AVE SUITE 1008 | | | LOS ANGELES | CA | 90015 | |
| 4797884 | GAME DAY LEGENDS | 5311 BRIGHTFIELD CIRCLE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811521 | GAME ON MEDIA LAB LLC | PO BOX 1907 | | | | SAHUARITA | AZ | 85629 | |
| 4804480 | GAME ON SPORTS INC | DBA ONLINE SPORTS | 2121 CHABLIS COURT SUITE 100 | | | ESCONDIDO | CA | 92029 | |
| 4800233 | GAME ROOM GUYS | 4741 WEST RIVER DRIVE | | | | COMSTOCK PARK | MI | 49321 | |
| 4872218 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | 1407 BROADWAY SUITE 400 | | | NEW YORK | NY | 10018 | |
| 4799075 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 29204 | | | NEW YORK | NY | 10087 | |
| 4805146 | GAME TIME GROUP LLC | ADVANCE WATCH COMPANY LTD | PO BOX 780464 | | | PHILADELPHIA | PA | 19178-0464 | |
| 4803472 | GAME4LESS.COM INC | DBA GAMEJIFFY | 8322 ARTESIA BLVD UNIT B | | | BUENA PARK | CA | 90621 | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | | KYLE | TX | 78640 | |
| 4806086 | GAMEDAY BOOT CO LLC | 4612 BURLESON RD | | | | AUSTIN | TX | 78744 | |
| 4866861 | GAMER GRAFFIX WORLDWIDE LLC | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909 | |
| 4878812 | GAMES TO REMEMBER SBT | MARK RICE | P O BOX 767412 | | | ROSWELL | GA | 30076 | |
| 4868159 | GAMETIME SNACKS LLC | 500 46TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 4870069 | GAMEWEAR INC | 70 HUDSON STREET SECOND FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4778913 | Gammello, Gregg | Address on file | | | | | | | |
| 4778920 | Gammello, Gregg | Address on file | | | | | | | |
| 4778783 | Gammello, Gregg | Address on file | | | | | | | |
| 4806844 | GAMO OUTDOOR USA INC | SABADELL FINANCIAL CENTER | 1111 BRICKWELL AVENUE 30TH FL | | | MIAMI | FL | 33314 | |
| 4866729 | GAMO USA CORP | 3911 SW 47TH AVE STE 914 | | | | FORT LAUDERDALE | FL | 33314 | |
| 4801868 | GAN SALES | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4791747 | Ganaway, Latroy | Address on file | | | | | | | |
| 4810527 | GANCI, LEANNA | 526  39 ST | | | | WEST PALM  BEACH | FL | 33407 | |
| 4803897 | GANDHI APPLIANCES LLC | 7447 LINDER AVE | | | | SKOKIE | IL | 60077 | |
| 4882856 | GANEDEN BIOTECH INC | P O BOX 71-0994 | | | | COLUMBUS | OH | 43271 | |
| 4785838 | Ganesan, Sharada | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 817 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876704 | GANGA INC | HANA FINANCIAL | 2121 S LOS ANGELES ST | | | LOS ANGELES | CA | 90011 | |
| 4846187 | GANGER PROPERTY MANAGEMENT LLC | 1114 W BANKHEAD ST | | | | New Albany | MS | 38652 | |
| 4874490 | GANNAWAYS LAWN CARE PLUS | CRAIG S GANNAWAY | 405 HAILEY ST | | | SWEETWATER | TX | 79556 | |
| 4876193 | GANNETT CENTRAL NY NEWSPAPERS | GANNETT | P O BOX 822802 | | | PHILADELPHIA | PA | 19182 | |
| 4875893 | GANNETT MICHIGAN NEWSPAPERS | FEDERATED PUBLICATIONS INC | P O BOX 30318 | | | LANSING | MI | 48919 | |
| 4874600 | GANNETT NEWSPAPERS | DAILY TIMES | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4876222 | GANNETT PUBLISHING SERVICES | GANNETT SATELLITE INFORMATION | 8775 ZACHARY LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| 4876198 | GANNETT SATELLITE INFO NETWORK INC | GANNETT | P O BOX 677599 | | | DALLAS | TX | 75267 | |
| 4873450 | GANNETT VERMONT PUBLISHING INC | BURLINGTON FREE PRESS | P O BOX 822840 | | | PHILADELPHIA | PA | 19182 | |
| 4876218 | GANNETT WISCONSIN MEDIA | GANNETT SATELLITE INFO NETWORK INC | P O BOX 677386 | | | DALLAS | TX | 75267 | |
| 4852468 | GANNON COOPER CORPORATION | 747 E BOUGHTON RD STE 166 | | | | Bolingbrook | IL | 60440 | |
| 4861495 | GANNON DESIGN & PACKAGING INC | 165 N CANAL ST #1213 | | | | CHICAGO | IL | 60606 | |
| 4856929 | GANNON, CRYSTAL | Address on file | | | | | | | |
| 4885954 | GANTER SOUTH SERVICES | RGC SERVICES INC | 755 SNUG ISLAND | | | CLEARWATER | FL | 33767 | |
| 4857829 | GANZ USA LLC | #043 60 INDUSTIRAL PARKWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| 4878172 | GAP PAZARLAMA A S | KORE SEHITLERI CADDESI | NO 8 ESENTEPE 34394 | | | ISTANBUL | | | TURKEY |
| 4879241 | GAPCO INC | MIKE GAEL | 1910 THOMAS AVE | | | CHEYENNE | WY | 82001 | |
| 4879080 | GAPCO LLC | MICHAEL GAEL | 2115A COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803 | |
| 4879081 | GAPCO LLC | MICHAEL GAEL | 30485 AVENIDA DELAS FLORES | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4876414 | GAPS PLUMBING & HEATING | GEORGE ARTHUR POUDRIER | 3 BLACK POINT RD | | | WEBSTER | MA | 01570 | |
| 4808570 | GAR SPRINGBORO LP | C/O CB RICHARD ELLIS | ATTN: VICE PRESIDENT, ASSET MANAGEMENT | 121 KING STREET WEST, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 4846330 | GARA SNEAD | 290 MAIN ST | | | | Barnwell | SC | 29812 | |
| 4886736 | GARAGE DOOR & STORAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 3650 BROADMOOR AVE STE 104 | | | KENTWOOD | MI | 49512 | |
| 4847971 | GARAGE DOOR ACCESS INC | 7335B HIXSON PIKE | | | | Hixson | TN | 37343 | |
| 4878987 | GARAGE DOOR FLOORS & MORE | MELISSA LYNN MULLINS | 1168 WATERFOR DR | | | GREENWOOD | IN | 46142 | |
| 4854037 | Garage Door Guys of Indiana, LLC | 851 S. Wisconsin Street | | | | Hobart | IN | 46342 | |
| 4878214 | GARAGE DOOR PLACE INC | L EUGENE NEWMAN | 8541 E HWY 24 | | | MANHATTAN | KS | 66502 | |
| 4854038 | Garage Door Specialist | 5605 Chapel Hill Rd | Ste 120 | | | Raleigh | NC | 27607 | |
| 4852810 | GARAGE DOORS BY GARY INC | 476 SPRUCEVIEW DR | | | | Daytona Beach | FL | 32127 | |
| 4886743 | GARAGE DOORS OF OHIO INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE # 158 | | | LEWIS CENTER | OH | 43035 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861229 | GARAGE DOORS ONLY LLC | 1580 N SAGE DRIVE | | | | ST GEORGE | UT | 84770 | |
| 4795363 | GARAGE FLOORING LLC | 524 30 ROAD | | | | GRAND JUNCTION | CO | 81504 | |
| 4886746 | GARAGE GENIE CORPORATION | SEARS GARAGE SOLUTIONS | 815 BRAZOS STREET SUITE 500 | | | AUSTIN | TX | 78701 | |
| 4796172 | GARAGE INTEL INC | DBA MOVING UP GARAGE DOOR COMPANY | 4203 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| 4872518 | GARAGE MALDONADO | ANA R MALDONADO RIVAS | HC 67 BOX 15241 | | | BAYAMON | PR | 00956 | |
| 4872858 | GARAGE SOLUTIONS OF HOUSTON | AYG GARAGE SOLUTIONS INC | 1823 GESSNER ROAD | | | HOUSTON | TX | 77080 | |
| 4886752 | GARAGE SOLUTIONS OF UTAH INC | SEARS GARAGE SOLUTIONS | 8682 SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4854039 | GarageMan, LLC. The | 5435 Pine Knoll Blvd | | | | Noblesville | IN | 46062 | |
| 4793519 | Garaicoa, Wendy | Address on file | | | | | | | |
| 4861899 | GARANTIA LLC | 18 SHORECLIFF PLACE | | | | GREAT NECK | NY | 11023 | |
| 4855995 | GARAY ALBELO, MARIA M | Address on file | | | | | | | |
| 4856130 | GARBAINI, MELANIE | Address on file | | | | | | | |
| 4845425 | GARCIA AND SON HEATING AND COOLING LLC | 140 DANFORTH AVE | | | | Paterson | NJ | 07501 | |
| 4810907 | GARCIA FAMILY ENTERPRISES LLC | 5757 W PECAN RD | | | | LAVEEN | AZ | 85339 | |
| 4788454 | Garcia Santiago, Iris | Address on file | | | | | | | |
| 4788455 | Garcia Santiago, Iris | Address on file | | | | | | | |
| 4792227 | Garcia, Carl & Norma | Address on file | | | | | | | |
| 4784919 | Garcia, Daisy | Address on file | | | | | | | |
| 4786977 | Garcia, Eddie | Address on file | | | | | | | |
| 4787208 | Garcia, Elaine | Address on file | | | | | | | |
| 4787209 | Garcia, Elaine | Address on file | | | | | | | |
| 4785845 | Garcia, Elena | Address on file | | | | | | | |
| 4788914 | Garcia, Eric | Address on file | | | | | | | |
| 4788915 | Garcia, Eric | Address on file | | | | | | | |
| 4789461 | Garcia, German | Address on file | | | | | | | |
| 4855982 | GARCIA, ISARYS ROSADO | Address on file | | | | | | | |
| 4786458 | Garcia, Laura | Address on file | | | | | | | |
| 4786459 | Garcia, Laura | Address on file | | | | | | | |
| 4787435 | Garcia, Lazara | Address on file | | | | | | | |
| 4787436 | Garcia, Lazara | Address on file | | | | | | | |
| 4791937 | Garcia, Lucille & Joseph | Address on file | | | | | | | |
| 4790477 | Garcia, Luz & Julio | Address on file | | | | | | | |
| 4788095 | Garcia, Maggie | Address on file | | | | | | | |
| 4790337 | Garcia, Marcia | Address on file | | | | | | | |
| 4785019 | Garcia, Maria | Address on file | | | | | | | |
| 4785020 | Garcia, Maria | Address on file | | | | | | | |
| 4791179 | Garcia, Martha | Address on file | | | | | | | |
| 4856963 | GARCIA, MELISSA | Address on file | | | | | | | |
| 4856114 | GARCIA, NATALIE | Address on file | | | | | | | |
| 4789983 | Garcia, Nikolasa | Address on file | | | | | | | |
| 4856115 | GARCIA, PEDRO P | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 819 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856119 | GARCIA, PEDRO P | Address on file | | | | | | | |
| 4787500 | Garcia, Rodney | Address on file | | | | | | | |
| 4787501 | Garcia, Rodney | Address on file | | | | | | | |
| 4792277 | Garcia, Rodolfo | Address on file | | | | | | | |
| 4786757 | Garcia, Rosario | Address on file | | | | | | | |
| 4787949 | Garcia, Victoria | Address on file | | | | | | | |
| 4787950 | Garcia, Victoria | Address on file | | | | | | | |
| 4787707 | Garcia-Camarena, Maria | Address on file | | | | | | | |
| 4787708 | Garcia-Camarena, Maria | Address on file | | | | | | | |
| 4856118 | GARCIA-GARCIA, NATALIE | Address on file | | | | | | | |
| 4846881 | GARCIAS CORPORATION | 310 HELTON ROAD EAST | | | | Bedford | IN | 47421 | |
| 4791977 | Garcia-Vaugh, Danna | Address on file | | | | | | | |
| 4882648 | GARCOA INC | P O BOX 6532 | | | | WOODLAND HILLS | CA | 91365 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4809536 | GARDA CL WEST, INC. | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084-3100 | |
| 4807069 | GARDEN & LIGHTS COMPANY LIMITED | RONALD FUNG\JENNY YEUNG | UNIT 201C, 2/F, WAH SHING CENTRE, | 11 SHING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862868 | GARDEN AIRE LLC | 206 WEST HARDIN STREET | | | | FINDLAY | OH | 45840 | |
| 4871995 | GARDEN AMERICA INC | 9896 SCRIPPS WESTVIEW WAY #176 | | | | SAN DIEGO | CA | 92131 | |
| 4861034 | GARDEN CITY AREA CHAMBER OF COMMERC | 1511 E FULTON TERRACE | | | | GARDEN CITY | KS | 67846 | |
| 4876325 | GARDEN CITY TELEGRAM | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2243 | | | HUTCHINSON | KS | 67504 | |
| 4779641 | Garden City Treasurer | 6000 Middlebelt | | | | Garden City | MI | 48135 | |
| 4888872 | GARDEN EQUIPPED | TUYET MAI CAI | 8693 AIRPORT ROAD STE G | | | REDDING | CA | 96002 | |
| 4867623 | GARDEN GATE INC | 4510 N E 15TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4871127 | GARDEN HOUSE USA INC | 8300 NW 53RD ST STE 350 | | | | MIAMI | FL | 33166 | |
| 4869507 | GARDEN INNOVATIONS LLC | 6195 HWY 52 EAST | | | | MURRAYVILLE | GA | 30564 | |
| 4865466 | GARDEN SPRINGS GREENHOUSE | 31023 N STAGHORN RD | | | | DEER PARK | WA | 99006 | |
| 4889064 | GARDEN STATE BULB CO LLC SBT | VANDERSCHOOT | 2720 INDUSTRIAL WAY | | | VINELAND | NJ | 08360 | |
| 4874740 | GARDEN STATE GROWERS | DAVID BEN HOLLANDER | 99 LOCUST GROVE RD | | | PITTSTOWN | NJ | 08867 | |
| 4878128 | GARDEN STATE PAVILIONS CENTER LLC | KIMCO REALTY CORPORATION | POB 6203 DPT SNJC1664/LSEAR/00 | | | HICKSVILLE | NY | 11802 | |
| 4875881 | GARDEN WEASEL | FAULTLESS STARCH BON AMI CO | PO BOX 875412 | | | KANSAS CITY | MO | 64187 | |
| 4806549 | GARDENA CANADA LTD | 100 SUMMERLEA ROAD | | | | BRAMPTON | ON | L6T 4X3 | CANADA |
| 4808315 | GARDENA MEMORIAL MEDICAL PLAZA LLC | C/O ELITE PROPERTY MGMT LLC | UNIT 130 | 3191 W.CASITAS AVE | | LOS ANGELES | CA | 90039 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 820 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778466 | Gardena Memorial Medical Plaza, LLC | c/o Elite Property Management LLC | 3191 W. Casitas Avenue | Unit 130 | | Los Angeles | CA | 90039 | |
| 4864708 | GARDENERS GUILD INC | 2780 GOODRICK AVE | | | | RICHMOND | CA | 94801 | |
| 4779322 | Gardenside Center, LLC | C/O Ershig Properties, Inc. | Attn: Don R. Ershig | P O Box 1127 | | Henderson | KY | 42419 | |
| 4808055 | GARDENSIDE CENTER, LLC | C/O ERSHIG PROPERTIES, INC | ATTN: DON ERSHIG | P O BOX 1127 | | HENDERSON | KY | 42419-1127 | |
| 4865189 | GARDERE WYNNE SEWELL LLP | 3000 THNKSGVG TWR 1601 ELM ST | | | | DALLAS | TX | 75201 | |
| 4807070 | GARDEX | MUKUL DUTT\RUHANI TALWAR | C-7 FOCAL POINT | | | JALANDHAR | PUNJAB | | INDIA |
| 4871138 | GARDINER C VOSE INC | 832 CRESTVIEW | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4883039 | GARDINER TRANE | P O BOX 76129 | | | | CLEVELAND | OH | 44101 | |
| 4874830 | GARDNER DENVER CO | DBA CHAMPION AIR COMPRESSORS | P O BOX 956236 | | | ST LOUIS | MO | 63195 | |
| 4859131 | GARDNER INC | 1150 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212 | |
| 4804935 | GARDNER INC | P O BOX 642499 | | | | PITTSBURGH | PA | 15264-2499 | |
| 4881640 | GARDNER NEWS | P O BOX 340 309 CENTRAL ST | | | | GARDNER | MA | 01440 | |
| 4864851 | GARDNER PET GROUP LLC | 2845 WINGATE STREET | | | | WEST BEND | WI | 53095 | |
| 4864413 | GARDNERS CANDIES INC | 2600 ADAMS AVENUE | | | | TYRONE | PA | 16686 | |
| 4883336 | GARELICK FARMS INC | P O BOX 8500 BOX 3901 | | | | PHILADELPHIA | PA | 19178 | |
| 4883337 | GARELICK FARMS INC | P O BOX 8500 BOX 3921 | | | | PHILADELPHIA | PA | 19178 | |
| 4780120 | Garfield Charter Twp Treasurer-Grand Traverse | 3848 Veterans Dr | | | | Traverse City | MI | 49684 | |
| 4780444 | Garfield County Treasurer | 114 W Broadway, Room 104 | | | | Enid | OK | 73701 | |
| 4780445 | Garfield County Treasurer | PO Box 489 | | | | Enid | OK | 73702-0489 | |
| 4884603 | GARFIELDS HUNNEY DEW LAWN SERVICE | PO BOX 2350 | | | | SIERRA VISTA | AZ | 85636 | |
| 4867940 | GARICH APPAREL LIMITED | 485 7TH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4884426 | GARICK LLC | PO BOX 1627 | | | | YOUNGSTOWN | OH | 44501 | |
| 4803449 | GARIMA JAIN | DBA GARIAN | 15 MADALINE DRIVE | | | EDISON | NJ | 08820 | |
| 4869839 | GARIPPA LOTZ & GIANNUARIO PC | 66 PARK STREET P O BOX 1584 | | | | MONTCLAIR | NJ | 07042 | |
| 4884879 | GARLAND & POTTER LLC | PO BOX 4310 | | | | JACKSON | WY | 83001 | |
| 4780727 | Garland City Tax Collector | PO Box 462010 | | | | Garland | TX | 75046-2010 | |
| 4780724 | Garland ISD Tax Collector | 901 W. State Street | | | | Garland | TX | 75046-1407 | |
| 4780725 | Garland ISD Tax Collector | PO Box 461407 | | | | Garland | TX | 75046-1407 | |
| 4880982 | GARLAND SALES INC | P O BOX 206 | | | | DALTON | GA | 30720 | |
| 4806221 | GARLAND SALES INC | 1800 ANTIOCH ROAD | | | | DALTON | GA | 30721 | |
| 4865509 | GARLAND STEEL INC | 312 S INTL P O BOX 460730 | | | | GARLAND | TX | 75046 | |
| 4875488 | GARLANDS INC | DUNN & CO | 2501 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| 4799244 | GARLLY ASSOCIATES LIMITED PARTNERS | (RENT PAID BY WIRE TRANSFER) | C/O GREYHAWKE CAPITAL ADVISORS LLC | 340 PEMBERWICK ROAD - 1ST FLOOR | | GRENWICH | CT | 06831 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 821 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805477 | GARLLY ASSOCIATES LIMITED PARTNERS | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4855182 | GARLLY ASSOCIATES LP C/O GREYHAWKE CAPITAL | GARLLY ASSOCIATES LIMITED PARTNERSHIP | C/O GREYHAWKE CAPITAL ADVISORS LLC | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| 4856178 | GARLOCK, ANDREA | Address on file | | | | | | | |
| 4885343 | GARMIN INTERNATIONAL INC | PO BOX 842603 | | | | KANSAS CITY | MO | 64184 | |
| 4889383 | GARMON CAPITAL MANAGEMENT LLC | WILLIAM A GARMAN JR | 101 GOLDING BLVD | | | VICKSBURG | MS | 39180 | |
| 4785513 | Garner, Phenique | Address on file | | | | | | | |
| 4785514 | Garner, Phenique | Address on file | | | | | | | |
| 4793629 | Garner, Ronnie & Annette | Address on file | | | | | | | |
| 4865591 | GARPIEL LANDSCAPING LLC | 3161 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| 4883148 | GARRARD CENTRAL RECORD | P O BOX 800 | | | | LANCASTER | KY | 40444 | |
| 4852020 | GARREN NORMAN | 1433 JASPER RIDGE DR | | | | FORT MILL | SC | 29707 | |
| 4850686 | GARRET M SMITH | 158 E MAIN ST | | | | Hebron | OH | 43025 | |
| 4874862 | GARRETT CENTERS LLC | DBA MONCKS CORNER CENTER LLC | PO BOX 36 | | | FOUNTAIN INN | SC | 29664 | |
| 4798383 | GARRETT ELECTRONICS CORP | 1265 WEST MCCOY LANE SUITE D | | | | SANTA MARIA | CA | 93455 | |
| 4800656 | GARRETT SARGENT | DBA METAL-DETECTOR-STORE | 3963 E TAHITI DR | | | MERIDIAN | ID | 83646 | |
| 4846488 | GARRETT SIMMONS | 920 UNION ST | | | | Linden | NJ | 07036 | |
| 4793686 | Garrett, Linda | Address on file | | | | | | | |
| 4845626 | GARRETTS CARPET INSTALLATION | 3074 MESSINA AVE | | | | Orlando | FL | 32811 | |
| 4785768 | Garrido, Ron and Beverly | Address on file | | | | | | | |
| 4785769 | Garrido, Ron and Beverly | Address on file | | | | | | | |
| 4792599 | Garriott, Natti | Address on file | | | | | | | |
| 4858053 | GARRISION SERVICES COMPANY | 100 FERNCO DRIVE | | | | NASHVILLE | TN | 37207 | |
| 4854938 | GARRISON | SELECT - KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION | 202 S. MAIN STREET | UNIT J. | GRAHAM | NC | 27253 | |
| 4803352 | GARRISON CHAPEL HILLS OWNER LLC | IN RECEIVERSHIP | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | |
| 4865091 | GARRISON CITY EQUIPMENT MAINTENANCE | 30 COUNTY FARM CROSS ROAD | | | | DOVER | NH | 03820 | |
| 4876017 | GARRISON INDUSTRIES INC | FLOOR PLANS | 4801 E LA PALMA AVE STE D | | | ANAHEIM | CA | 92807 | |
| 4805470 | GARRISON RETAIL FUNDING I LLC | GARRISON LAKESHORE OWNER LLC | PO BOX 975634 | | | DALLAS | TX | 75397-5634 | |
| 4799280 | GARRISON RETAIL FUNDING II LLC | DBA GARRISON SALINA OWNER LLC | PO BOX 975685 | | | DALLAS | TX | 75397 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805511 | GARRISON RETAIL FUNDING IV LLC | DBA GARRISON CHAPEL HILLS OWNER LLC | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | |
| 4794987 | GARRISON WESTMOUNT INDUSTRIAL | HOLDINGS LLC | C/O GARRISON SOUTHFIELD PARK LLC | PO BOX 505253 | | ST LOUIS | MO | 63150-5253 | |
| 4791767 | Garrison, Brian & Laura | Address on file | | | | | | | |
| 4785123 | Garrison, Gordon | Address on file | | | | | | | |
| 4849673 | GARRY BROWN | 211 PAUL REVERE LN | | | | La Vergne | TN | 37086 | |
| 4790247 | Garry, Balinda | Address on file | | | | | | | |
| 4885436 | GARTNER GROUP INC | PO BOX 911319 | | | | DALLAS | TX | 75391 | |
| 4863755 | GARTNER REFRIGERATION COMPANY | 2331 W SUPERIOR STREET | | | | DULUTH | MN | 55806 | |
| 4881433 | GARVEY CAPE COD STORAGE TRAILER INC | P O BOX 30 | | | | HOLBROOK | MA | 02343 | |
| 4875014 | GARVEY PRODUCTS INC | DEPT 10223 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4869273 | GARVEY ROARK LLC | 600 B SYNDER AVENUE | | | | WEST CHESTER | PA | 19382 | |
| 4811302 | GARY ADAMS INTERIORS LLC | 2135 S TENAYA WAY | | | | LAS VEGAS | NV | 89117-2008 | |
| 4852539 | GARY ALBERTS | 1618 BRILL DR | | | | Friendswood | TX | 77546 | |
| 4851653 | GARY ANTHONY PHILLIPS | 7521 JERSEY AVE N APT 307 | | | | BROOKLYN PARK | MN | 55428 | |
| 4887081 | GARY B COGDILL | SEARS OPTICAL 1375 | 3320 SILAS CREEK PKWY STE 280 | | | WINSTON SALEM | NC | 27103 | |
| 4794981 | GARY BERLINGER | DBA SICAMERA | 36 OGDEN LANE | | | MANALAPAN | NJ | 08505 | |
| 4846609 | GARY BOBO | PO BOX 1165 | | | | Dewey | AZ | 86327 | |
| 4858279 | GARY BOWERS | 1011 KENSINGTON STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 4845700 | GARY BUSTIN | 125 W 2ND ST | | | | San Dimas | CA | 91773 | |
| 4887192 | GARY DAVIDSON OD INC | SEARS OPTICAL 1850 | 7900 SHELBYVILLE RD | | | LOUISVILLE | KY | 40222 | |
| 4869152 | GARY DE SCLAFANI MODEL | 59 RIVERVIEW CT | | | | SECAUCUS | NJ | 07094 | |
| 4848721 | GARY EMMONS | 6987 BLUEBELLE WAY | | | | Springfield | OR | 97478 | |
| 4847826 | GARY FELLMAN | 602 LAMBERTON DR | | | | Silver Spring | MD | 20902 | |
| 4846108 | GARY GEHLHOFF | 108 PENNY CREEK DR | | | | OKATIE | SC | 29909 | |
| 4846308 | GARY GEIGER | 1137 SW 130TH ST | | | | Oklahoma City | OK | 73170 | |
| 4851672 | GARY GIUBILO | 15 MICHAEL LN | | | | East Hanover | NJ | 07936 | |
| 4863493 | GARY GRAWE LLC | 2248 SPRUCE ST | | | | QUINCY | IL | 62301 | |
| 4847959 | GARY HEUSTED HOME SERVICES LLC | 4421 MADISON ST STE 106 | | | | New Port Richey | FL | 34652 | |
| 4860077 | GARY J BLYTHE CONSULTING INC | 13237 N 13TH PLACE | | | | PHOENIX | AZ | 85022 | |
| 4857347 | Gary Joint Venture | 25425 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 | |
| 4864602 | GARY JORGENSEN | 27025 N 51ST LN | | | | PHOENIX | AZ | 85083 | |
| 4865239 | GARY L HESS | 301 RUSSELL DRIVE | | | | NEW BRIGHTON | PA | 15066 | |
| 4845624 | GARY LOWELL | 16251 NE 71ST ST | | | | Williston | FL | 32696 | |
| 4847765 | GARY MCCONNELL | 1717 S KELLER RD | | | | Mineral Wells | TX | 76067 | |
| 4879408 | GARY MICHAEL POTTER | MTPOTTER LLC | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794758 | GARY MONDS | DBA BELTOUTLET.COM | 23824 W. ANDREW RD. STE. 102 | | | PLAINFIELD | IL | 60585 | |
| 4799922 | GARY MONDS | DBA BELTOUTLET.COM | 582 TERRITORIAL DRIVE SUITE A | | | BOLINGBROOK | IL | 60440 | |
| 4799852 | GARY NARGI | DBA BUYALLTHAT | 857 POST ROAD SUITE 124 | | | FAIRFIELD | CT | 06824 | |
| 4852383 | GARY NGUYEN | 695 YORK WAY | | | | Sparks | NV | 89431 | |
| 4850383 | GARY NIEC | 632 TWAIN PL | | | | Union | NJ | 07083 | |
| 4852767 | GARY ODA | 4313 E 105TH TERRACE TER | | | | Kansas City | MO | 64137 | |
| 4851414 | GARY PETERSON | 19126 SPENCER RD | | | | BAXTER | MN | 56401 | |
| 4845251 | GARY RITZHAUPT | 18372 S 154TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4803872 | GARY S OH | DBA GEN X ECHO B COM INC | 2300 E 27TH ST | | | VERNON | CA | 90058 | |
| 4845528 | GARY SNOOKS | 5321 W WAVELAND AVE | | | | Chicago | IL | 60641 | |
| 4810685 | GARY STANNIS | 161 OSPREY RIDGE | | | | PORT ST LUCIE | FL | 34984 | |
| 4810030 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | | PORT SAINT LUCIE | FL | 34984 | |
| 4852922 | GARY STARK | 505 ODER AVE | | | | Staten Island | NY | 10304 | |
| 4795328 | GARY STOWELL | DBA PMD PRODUCTS | 3801 CARUPANO CT | | | PUNTA GORDA | FL | 33950 | |
| 4848653 | GARY THOMAS | 902 NEW JERSEY AVE | | | | Beckley | WV | 25801 | |
| 4795267 | GARY W GRAMER | DBA THE NEED TO SHOP | 181 SOUTHBAY DRIVE | | | NAPLES | FL | 34108 | |
| 4849918 | GARY WILLIAMS | 315 LUTHER CT | | | | Fayetteville | GA | 30214 | |
| 4853059 | GARY WRIGHT | 6202 ANNA PARK DR APT 102 | | | | Midlothian | VA | 23112 | |
| 4848369 | GARY YANCEY | 2209 NAPOLEON BONAPARTE DR | | | | Tallahassee | FL | 32308 | |
| 4876254 | GARYS FORKLIFT SERVICE LLC | GARY E SMITH JR | P O BOX 710 | | | MALAGA | NJ | 08328 | |
| 4876261 | GARYS LAWN CARE | GARY L CRAFT | P O BOX 733 | | | HOPKINSVILLE | KY | 42241 | |
| 4886198 | GARYS MOWER SHOP | ROBERT P CLASWON | 9357 GREENBACK LANE #10 | | | ORANGEVALE | CA | 95662 | |
| 4869706 | GARYS PLUMBING | 6409 2ND TERR STE 1 | | | | KEY WEST | FL | 33040 | |
| 4876274 | GARYS POWER EQUIPMENT | GARY W ROKES | 9 WARWICK ROAD | | | WINCHESTER | NH | 03470 | |
| 4872618 | GARZA FACILITY SERVICES LLC | ANTONIO GARZA | 6614 CR 6300 | | | LUBBOCK | TX | 79416 | |
| 4791967 | Garza, Elvira and Cemetrio | Address on file | | | | | | | |
| 4789814 | Garza, Griselda | Address on file | | | | | | | |
| 4808029 | GAS CITY PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4784043 | Gas City Utilities IN | 200 East North A | | | | Gas City | IN | 46933 | |
| 4870245 | GAS HOUSE | 7125 KRICK ROAD | | | | WALTON HILLS | OH | 44146 | |
| 4870244 | GAS HOUSE PROPANE COMPANY INC | 7125 KRICK RD | | | | BEDFORD | OH | 44146 | |
| 4873683 | GAS REPAIR EQUIP & PARTS INC(LABOR) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4873684 | GAS REPAIR EQUIPMENT (PARTS ONLY) | CALLE 7 N E NUM 332 | | | | PUERTO NUEVO | PR | 00920 | |
| 4788157 | Gascoyne, Carol | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855234 | GASPARE, INDIVIDUALLY, MARTIN A. | Address on file | | | | | | | |
| 4780226 | Gaston County Tax Collector | P.O. Box 1578 | | | | Gastonia | NC | 28053-1578 | |
| 4873654 | GASTON GAZETTE | CA NORTH CAROLINA HOLDINGS INC | POST OFFICE BOX 1538 | | | GASTONIA | NC | 28053 | |
| 4874595 | GATAEHOUSE MEDIA CALIF HOLDINGS INC | DAILY INDEPENDENT | PO BOX 7 | | | RIDGECREST | CA | 93556 | |
| 4879861 | GATEHOUSE MEDIA TN HOLDINGS INC | OAK RIDGER | 575 OAK RIDGER TURNPKE STE 100 | | | OAK RIDGE | TN | 37830 | |
| 4858403 | GATEKEEPER LOCK & SAFE LLC | 103 HANOVER STREET | | | | LEBANON | NH | 03766 | |
| 4870827 | GATEKEEPER SYSTEMS INC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4885286 | GATESVILLE MESSENGER | PO BOX 799 116 S 6TH ST | | | | GATESVILLE | TX | 76528 | |
| 4847414 | GATEWAY BUILDING SOLUTIONS | 77 SIGNAL HILL TER | | | | Belleville | IL | 62223 | |
| 4878506 | GATEWAY DISTRIBUTING OF NEBRASKA | LLC | 13522 S 220TH ST STE 1 | | | GRETNA | NE | 68028 | |
| 4805323 | GATEWAY FAIRVIEW INC | FILE# 55634 | | | | LOS ANGELES | CA | 90074-5634 | |
| 4779323 | Gateway Fashion Mall LLC | c/o Primero Management, Inc., Managing Agent | 23901 Calabasas Road, Suite 1084 | | | Calabasas | CA | 91302 | |
| 4799097 | GATEWAY FASHION MALL LLC | C/O PRIMERO MANAGEMENT INC | MANAGING AGENT | 23901 CALABASAS ROAD SUITE 1084 | | CALABASAS | CA | 91302-3392 | |
| 4805214 | GATEWAY FASHION MALL LLC | LOCKBOX NUMBER 856643 | PO BOX 856643 | | | MINNEAPOLIS | MN | 55485-6643 | |
| 4867955 | GATEWAY FIRE PROTECTION SYSTEMS INC | 4860 BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 4874289 | GATEWAY MULTIMEDIA | COMMERCE CITY GATEWAY INC | 4255 KITTREDGE ST UNIT 2022 | | | DENVER | CO | 80239 | |
| 4875114 | GATEWAY OLYMPIA INC | DEPT BANK OF AMERICA LBX 55349 | | | | LOS ANGELES | CA | 90074 | |
| 4872791 | GATEWAY PHARMACY NETWORKS LLC | ATTN: ACCOUNTS RECEIVABLE | 1144 LAKE STREET 4TH FLOOR | | | OAK PARK | IL | 60301 | |
| 4878762 | GATEWAY SHOE & VACUUM REPAIR | MARGARET L HINK | 2206 TONGASS AVE | | | KETCHIKAN | AK | 99901 | |
| 4876335 | GATEWAY SHOPPERS GUIDE | GATEHOUSE MEDIA LLC | P O BOX 660 | | | STURGIS | MI | 49091 | |
| 4793564 | Gatewood, Eva | Address on file | | | | | | | |
| 4860546 | GATHER NO MOSS | 1410 BROADWAY 23RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4845994 | GATLINS PLUMBING | 5495 PASADENA DR | | | | Stockton | CA | 95219 | |
| 4855022 | GATOR | GATOR CLIFTON PARTNERS, LP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855123 | GATOR | GATOR COASTAL SHOPPING CENTRE, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855252 | GATOR | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4855115 | GATOR | GATOR OESTE OWNER, LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH STREET | 4TH FLOOR | MIAMI LAKES | FL | 33016 | |
| 4811236 | GATOR BRANDING LLC | 5907 N ROCKING ROAD | | | | SCOTTSDALE | AZ | 85250 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 825 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808163 | GATOR CLIFTON PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4808332 | GATOR COASTAL SHOP CTR LLC | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4779324 | Gator Coastal Shopping Centre, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | | Miami Lakes | FL | 33016 | |
| 4808162 | GATOR DAYTONA PARTNERS LTD | 1595 NE 163RD STREET | C/O GATORE INVESTMENTS | ATTN JAMES GOLDSMITH | | N MIAMI BEACH | FL | 33162 | |
| 4808160 | GATOR FAIRHAVEN PARTNERS LTD | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4808161 | GATOR FEASTERVILLE PARTNERS LTD | 7850 NW 146TH STREET | 4TH FLOOR | C/O GATOR INVESTMENTS | | MIAMI LAKES | FL | 33016 | |
| 4871199 | GATOR GRAFIX INC | 8447 PENSACOLA BLVD | | | | PENSACOLA | FL | 35534 | |
| 4808296 | GATOR HAMPTON PARTNERS, LLLP | C/O GATOR INVESTMENTS | 7850 NW 146TH ST 4TH FL | | | MIAMI LAKES | FL | 33016 | |
| 4853390 | Gator Oeste Owner, LLC | c/o Gator Investments | 7850 NW 146th Street | 4th Floor | | Miami Lakes | FL | 33016 | |
| 4808328 | GATOR OESTE OWNER, LLC | 7850 NW 146TH ST 4TH FL | | | | MIAMI LAKES | FL | 33016 | |
| 4884816 | GATOR RUBBISH REMOVAL LLC | PO BOX 39 | | | | HENDERSON | CO | 80640 | |
| 4808419 | GATOR SARASOTA, LLC | 7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | |
| 4883401 | GATOR STORAGE TRAILER RENTAL I | P O BOX 88 | | | | BELL | FL | 32619 | |
| 4886699 | GATORLAND HOME ENTERPRISES LLC | SEARS GARAGE DOOR SOLUTIONS | 838 NW 11TH AVE | | | GAINESVILLE | FL | 32601 | |
| 4793223 | Gatte, Martha | Address on file | | | | | | | |
| 4867489 | GATTI PLUMBING INC | 441-A ELMGROVE ROAD | | | | ROCHESTER | NY | 14606 | |
| 4800004 | GATZIES LLC | DBA GATZIES | 142 FRANKLIN ST | | | MELROSE | MA | 02176 | |
| 4881371 | GAUDETTE ELECTRIC INC | P O BOX 2820 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 4793020 | Gaudiana, Jennifer | Address on file | | | | | | | |
| 4785694 | Gauer, Ingrid | Address on file | | | | | | | |
| 4785695 | Gauer, Ingrid | Address on file | | | | | | | |
| 4778862 | Gaughan, Brian | Address on file | | | | | | | |
| 4785147 | Gauley, Viola | Address on file | | | | | | | |
| 4785509 | Gauna, Johnny | Address on file | | | | | | | |
| 4848825 | GAURI PARIKH | 36 RANDOLPH AVE | | | | Old Bridge | NJ | 08857 | |
| 4874927 | GAUSS COMMUNICATIONS | DEERWOOD COMMERCIAL LEASING LLC | 8130 BAYMEADOWS CIR W STE 207 | | | JACKSONVILLE | FL | 32256 | |
| 4796590 | GAVEL WESTERN WEAR | DBA LONGHORN WESTERN WEAR | 1212 SANTA ANA | | | RANCHO VIEJO | TX | 78575 | |
| 4855287 | GAW CAPITAL PARTNERS | GC COLUMBIA, LLC | C/O URBAN RENAISSANCE PROPERTY COMPANY, LLC | 701 5TH AVENUE | SUITE 4150 | SEATTLE | WA | 98104 | |
| 4856147 | GAWENUS, JENNIFER | | | | | | | | |
| 4875136 | GAWKER MEDIA LLC | DEPT CH 16689 | | | | PALATINE | IL | 60055 | |
| 4851629 | GAY GREEN | 4458 N GARDEN AVE | | | | Fresno | CA | 93726 | |
| 4789543 | Gayden, Jackolyn | Address on file | | | | | | | |
| 4856904 | GAYER, LISA | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 826 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850224 | GAYLA MILES | 3268 DOGWOOD ST | | | | COLLEGE PARK | GA | 30337 | |
| 4805084 | GAYLE J GREEN | 13985 DANCING TWIG DRIVE | | | | GAINESVILLE | VA | 20155 | |
| 4787008 | Gayle, Michael | Address on file | | | | | | | |
| 4787009 | Gayle, Michael | Address on file | | | | | | | |
| 4792214 | Gaza, Ruby | Address on file | | | | | | | |
| 4867762 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | ST LAURENT | QC | H4T 1K2 | CANADA |
| 4806572 | GAZEBO PENGUIN INC | 4660 HICKMORE | | | | ST LAURENT | | H4T 1K2 | CANADA |
| 4874271 | GAZETTE | COLORADO SPRINGS GAZETTE LLC | 30 SOUTH PROSPECT STREET | | | COLORADO SPRINGS | CO | 80903 | |
| 4879281 | GAZETTE | MIRROR EXCHANGE | PO BOX 7 | | | TRENTON | TN | 38382 | |
| 4886439 | GAZETTE | RUSTON NEWSPAPER INC | P O BOX 722 | | | FARMERVILLE | LA | 71241 | |
| 4868158 | GAZETTE COMMUNICATIONS INC | 500 3RD AVE S E P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4872975 | GAZETTE PUBLISHING CO | BEDFORD GAZETTE LLC | P O BOX 671 424 W PENN ST | | | BEDFORD | PA | 15522 | |
| 4859879 | GAZZO LLC | 1299 PARK AVENUE #9 | | | | HOBOKEN | NJ | 07030 | |
| 4796443 | GB SALES & MARKETING INC | DBA RACHELBEAUTYSHOP | 4906 SW 32ND WAY | | | FORT LAUDERDALE | FL | 33312 | |
| 4866758 | GB SALES & SERVICE INC | 39550 SCHOOLCRAFT | | | | PLYMOUTH | MI | 48170 | |
| 4878695 | GB TEKSTIL SAN VE TIC LTD STI | MAHMUTBEY MAH. HALKALI CAD. | NO.30 / KAT 4-A | | | ISTANBUL | | 34218 | TURKEY |
| 4873520 | GBG BEAUTY LLC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4876374 | GBG BEAUTY LLC | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4876424 | GBH VENTURES LLC | GEORGE HALL | 2350 EAST STATE ST SUITE 525 | | | SALEM | OH | 44460 | |
| 4779325 | GBK Associates | c/o LG Realty Advisors, Inc., Agent | Attn:  Zachary Gumberg | 535 Smithfield Street, Suite 900 | | Pittsburgh | PA | 15222 | |
| 4807869 | GBK ASSOCIATES | C/O HFF, LP | PO BOX 840637 | | | DALLAS | TX | 75284 | |
| 4885064 | GBL DISTRIBUTING COMPANY | PO BOX 6130 | | | | SANTA BARBARA | CA | 93160 | |
| 4808215 | GBR CODY LIMITED LIABILITY COMPANY ACH#3195 | 150 WHITE PLAINS ROAD SUITE 400 | C/O GIBRALTAR MANAGEMENT CO INC | | | TARRYTOWN | NY | 10591 | |
| 4808003 | GBR GREEN ACRES LIMITED LIABILITY CO | 150 WHITE PLAINS ROAD | C/O GIBRALTAR MANAGEMENT CO., INC | SUITE 400 | | TARRYTOWN | NY | 10591 | |
| 4876379 | GBT US LLC | GBT US III LLC | P O BOX 53618 | | | PHOENIX | AZ | 85072 | |
| 4810547 | GC CABINET AND STONE SUPPLY, INC | 6246 RIVERWALK LANE UNIT #1 | | | | JUPITER | FL | 33458 | |
| 4875196 | GC COLUMBIA LLC | DEPT LA 24518 | | | | PASADENA | CA | 91185 | |
| 4803104 | GC COLUMBIA LLC | DEPT LA 24518 | | | | PASADENA | CA | 91185-4518 | |
| 4808165 | GC OF NORFOLK, L.L.C | D/B/A GOLDEN CORRAL RESTAURANT | 1453 KEMPSVILLE ROAD | SUITE 107 | | VIRGINIA BEACH | VA | 23464 | |
| 4804418 | GC RANCHERS INC | DBA STAND UP RANCHERS | 9805 N ETNA RD | | | GROUSE CREEK | UT | 84313 | |
| 4877749 | GC TURF AND SUPPLY | JONES ENTERPRISES LLC | 31789 MILLER DR | | | SPRINGVILLE | CA | 93265 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854871 | GCCFC 2007-GG9 NIAGARA FALLS BLVD. LLC | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | C/O ZAMIAS SERVICES, INC, AGENT FOR BOULEVARD MALL | P.O. BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 4803391 | GCCFC2007GG9 NIAGARA FALLS BVLDLLC | C/O ZAMIAS SERVICES INC | PO BOX 5540 | | | JOHNSTOWN | PA | 15904 | |
| 4780701 | GCCISD Tax Services | P.O. Box 2805 | | | | Baytown | TX | 77522 | |
| 4807071 | GCE INTERNATIONAL INC | RACHEL DOO | 1385 BROADWAY 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| 4876381 | GCI | GCI CABLE INC | P O BOX 196609 | | | ANCHORAGE | AK | 99519 | |
| 4876382 | GCI | GCI COMMUNICATION CORP | PO BOX 196289 | | | ANCHORAGE | AK | 99509 | |
| 4784712 | GCI | PO BOX 196289 | | | | ANCHORAGE | AK | 99509 | |
| 4784713 | GCI | PO BOX 196609 | | | | ANCHORAGE | AK | 99519 | |
| 4784714 | GCI | PO BOX 99001 | | | | ANCHORAGE | AK | 99509-9001 | |
| 4784715 | GCI | PO BOX 99016 | | | | ANCHORAGE | AK | 99509-9016 | |
| 4855352 | GCI | Jolene Thomas | 3000 C Street Suite 120 | | | Anchorage | AK | 99503 | |
| 4883771 | GCI COMMUNICATION CORP | P O BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 4883773 | GCI COMMUNICATION CORP | P O BOX 99016 | | | | ANCHORAGE | AK | 99509 | |
| 4784716 | GCI COMMUNICATIONS | PO BOX 99001 | | | | ANCHORAGE | AK | 99509 | |
| 4804090 | GCIG INC | 1500 S MILLIKEN AVE H | | | | ONTARIO | CA | 91761 | |
| 4811036 | GCR TIRES & SERVICE | PO BOX 910530 | | | | DENVER | CO | 80291-0530 | |
| 4864877 | GCS SERVICE INC | 2857 LOUISIANA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4880817 | GCS SERVICE INC | P O BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| 4784326 | GCSED | 667 Dayton-Xenia Road | | | | Xenia | OH | 45385-2605 | |
| 4807072 | GD GALANZ MICROWAVE ELE APP | MFG CO LTD | NO.3,XINGPU AVENUE,HUANGPU TOWN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4876913 | GD HAIXING PLASTIC & RUBBER CO LTD | HOLLY | ROOM 1701-1702,WEST TOWER OF STAR | BLDG,172#RD HUA SUI,ZHUJIANG NEWTWN | | GUANGZHOU | GUANGDONG | 510627 | CHINA |
| 4864723 | GD MIDEA ENVIRONMENT | 28 E DISTRICT HESUI INDUSTRIAL PARK | DONGFU RD, DONGFENG | | | ZHONGSHANG | GUANGDONG | | CHINA |
| 4888752 | GDCM LLC | TONY ZAYA HANA | 3024 OMEGA WAY | | | MODESTO | CA | 95355 | |
| 4795711 | GDESIGN LLC | DBA DIAMONDS INTERNATIONAL JEWELRY | 7500 BELLAIRE BLVD STE 240 | | | HOUSTON | TX | 77036 | |
| 4881662 | GDS CONTROLS INC | P O BOX 347 | | | | DOVER | PA | 17315 | |
| 4864899 | GDX LLC | 28815 SE 258TH STREET | | | | RAVENSDALE | WA | 98051 | |
| 4810418 | GE APPLIANCES | 307 N. HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| 4876403 | GE APPLIANCES SHO ONLY | GENERAL ELECTRIC COMPANY | P O BOX 402259 | | | ATLANTA | GA | 30384 | |
| 4874269 | GE CAPITAL | COLONIAL PACIFIC LEASING CORP | P O BOX 740425 | | | ATLANTA | GA | 30374 | |
| 4884216 | GE CAPITAL FLEET SERVICES | PO BOX 100363 | | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877033 | GE CAPITAL INFO TECH SOLUTIONS | IKON FINANCIAL SERVICES | P O BOX 650073 | | | DALLAS | TX | 75265 | |
| 4876386 | GE CAPITAL RICOH USA PROGRAM | GE CAPITAL INFORMATION TECHNOLOGY | P O BOX 650016 | | | DALLAS | TX | 75265 | |
| 4804962 | GE GOSCHA | 11500 WEST 175TH ST | | | | OLATHE | KS | 66062 | |
| 4855174 | GE GOSCHA & REAL ESTATE EQUITY GROUP | GE GOSCHA | 11500 WEST 175TH STREET | | | OLATHE | KS | 66062 | |
| 4876440 | GE PATRICKS PLUMBING | GEORGE PATRICK | 401 SE 59TH | | | OKLAHOMA CITY | OK | 73129 | |
| 4804013 | GEAR UP 2 GO LLC | DBA EVERYTHINGECOM | 2544 AMERICAN DRIVE | | | APPLETON | WI | 54914 | |
| 4798727 | GEAR UP INC | DBA GALS GARAGE | 43 IRON MOUNTAIN RD | | | STORY | AR | 71970 | |
| 4797250 | GEARHEADCAFE.COM | DBA GEARHEAD OLD CAR BOOKS | 704 NORTH SCHOOL AVENUE | | | KUNA | ID | 83634 | |
| 4878591 | GEARY LSF GROUP | LSF NETWORK INC | 655 MONTGOMERY SUITE 1600 | | | SAN FRANCISCO | CA | 94111 | |
| 4780161 | Geauga County Treasurer | 211 Main Street, Rm 1A | | | | Chardon | OH | 44024-1257 | |
| 4860645 | GEAUGA DOOR SALES AND SERVICE INC | 14249 KINSMAN ROAD | | | | BURTON | OH | 44021 | |
| 4876388 | GECKOBYTE | GECKOBYTE.COM INC | 394 S LAKE AVE SUITE 610 | | | DULUTH | MN | 55802 | |
| 4803343 | GECMC05-C1 LAKESIDE MALL | MALL MANAGEMENT OFFICE | 14000 LAKESIDE CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| 4856935 | GEDDAM, SAMATA | Address on file | | | | | | | |
| 4797786 | GEEK ALLIANCE LLC | 6995 NW 82ND AVE 41 | | | | MIAMI | FL | 33166 | |
| 4804864 | GEEKATRONICS LLC | DBA GEEKATRONICS | 550 W BASELINE RD | | | MESA | AZ | 85210 | |
| 4807073 | GEELONG SALES MCO LIMITED | JON FISCUS | UNIT 1,13/F, MACAU SQUARE, NO 47-53 | AVENIDA DO INFANTE D.HENRIQUE | | MACAU | | | MACAU |
| 4884429 | GEER GAS CORP | PO BOX 16396 | | | | COLUMBUS | OH | 43216 | |
| 4801225 | GEFEN ASSOCIATES INC | DBA GEFEN ACCOSIATES | 18 PRAG BLVD UNIT 103 | | | MONROE | NY | 10950 | |
| 4871093 | GEHM & SONS LTD | 825 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 4876538 | GEI PROFESSIONAL INVESTIGATIONS LLC | GORDEN ELVORY | 3815 VALLEYVIEW DRIVE | | | CORTLAND | NY | 13045 | |
| 4882861 | GEIGER BROS | P O BOX 712144 | | | | CINCINNATI | OH | 45271 | |
| 4790327 | Geiger, John and Sheila | Address on file | | | | | | | |
| 4873315 | GEIGERS LANDSCAPING | BREG GEIGER LANDSCAPING | P O BOX 315 | | | SAYVILLE | NY | 11782 | |
| 4866642 | GEISS DESTIN & DUNN INC | 385 HWY 74 SOUTH SUITE C | | | | PEACHTREE CITY | GA | 30269 | |
| 4861673 | GEISSLER PLUMBING INC | 1702 MARTIN RD | | | | BLOOMER | WI | 54724 | |
| 4877664 | GEISZLER GARAGE DOOR | JOHN GEISZLER | 2812 S WENTWORTH AVE | | | MILWAUKEE | WI | 53207 | |
| 4792427 | Gelatka, Kelly | Address on file | | | | | | | |
| 4786408 | Geld, Zunilda | Address on file | | | | | | | |
| 4803847 | GELI WANG | DBA GLOBAL ALBERT LLC | 848 N RAINBOW BLVD #9023 | | | LAS VEGAS | NV | 89107 | |
| 4786478 | Gelinas, Anthony | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 829 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786479 | Gelinas, Anthony | Address on file | | | | | | | |
| 4854525 | GELLER, DONALD | Address on file | | | | | | | |
| 4867888 | GELMART INDUSTRIES INC | 48 WEST 38TH STREET | | | | NEW YORK | NY | 10018 | |
| 4799241 | GELO PROPERTIES LLC | C/O SVN CROSSROADS MANAGEMENT LLC | 1300 E WOODFIELD RD SUITE 150 | | | SCHAUMBURG | IL | 60173 | |
| 4801129 | GEM AVENUE | 400 EAST ARROWHEAD DRIVE | | | | CHARLOTTE | NC | 28213 | |
| 4884847 | GEM CITY ARMORED SECURITY INC | PO BOX 409 | | | | QUINCY | IL | 62306 | |
| 4882652 | GEM DANDY INC | P O BOX 657 | | | | MADISON | NC | 27025 | |
| 4880270 | GEM GUAM CORPORATION | P O BOX 11047 | | | | TAMUNING | GU | 96931 | |
| 4802955 | GEM IV RA LLC | DBA GIV GREEN TREE MALL INVESTOR | 32272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4879256 | GEM REAL ESTATE GROUP | MILLER VALETINE OPERATIONS INC | 137 NORTH MAIN ST STE 900 | | | DAYTON | OH | 45402 | |
| 4854562 | GEM REALTY CAPITAL-(CBL MANAGES) | GIV GREEN TREE MALL INVESTOR LLC C/O CBL & ASSOCIATES MGMT., INC. | ATTN: ASSET MANAGEMENT | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4798774 | GEM REALTY CO | ATTN MARILYNN CASSESE | 201 JOYCE COURT | | | BRICK | NJ | 08724 | |
| 4804793 | GEM STONE KING INC | DBA GEMSTONEKING | 555 EIGHTH AVENUE | ROOM 502 | | NEW YORK | NY | 10018 | |
| 4881884 | GEMAIRE DISTRIBUTORS INC | P O BOX 406698 | | | | ATLANTA | GA | 30384 | |
| 4804033 | GEMCO JEWELS NY INC | DBA RAJRANG-US | 56W 45ST #1400 | | | NEW YORK | NY | 10036 | |
| 4802029 | GEMCOM | 4830 WILSON RD | | | | HUMBLE | TX | 77396 | |
| 4792716 | Gemello, J | Address on file | | | | | | | |
| 4779326 | Gemini Centerville Mall LLC's | c/o Urban Retail Properties, LLC | Attn: Joseph McCarthy | 111 East Wacker Drive, Suite 2400 | | Chicago | IL | 60601 | |
| 4875278 | GEMINI DATA INC | DISTILLER ANALYTICS INC | 548 MARKET ST #96529 | | | SAN FRANCISCO | CA | 94104 | |
| 4778467 | Gemini Management Company, LLC (In Receivership) | c/o C-III Asset Management LLC | Attn: Chris Brantley, VP Special Servicing | 5221 N. O'connor Blvd | Suite 800 | Irving | TX | 75039 | |
| 4871323 | GEMINI PHARMACEUTICALS INC | 87 MODULAR AVE | | | | COMMACK | NY | 11725 | |
| 4802962 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL | PO BOX 74858 | | | CHICAGO | IL | 60694 | |
| 4798155 | GEMINI PROPERTY MANAGEMENT LLC | DBA DUBOIS MALL PAID VIA ACH | PO BOX 5481 | | | JOHNSTOWN | PA | 15904 | |
| 4805223 | GEMINI PROPERTY MANAGEMENT LLC | GEMINI CENTERVILLE MALL | P O BOX 934813 | | | ATLANTA | GA | 31193-4813 | |
| 4804998 | GEMINI PROPERTY MANAGEMENT LLC | PO BOX 725 BIN# 17 | | | | INDIANA | PA | 15701 | |
| 4854456 | GEMINI REAL ESTATE ADVISORS | GEMINI CENTERVILLE MALL LLC'S | C/O URBAN RETAIL PROPERTIES, LLC | ATTN: JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, SUITE 2400 | CHICAGO | IL | 60601 | |
| 4877852 | GEMMY INDUSTRIES CORPORATION | JP MORGAN CHASE | P O BOX 678378 | | | DALLAS | TX | 75267 | |
| 4888920 | GEMMY INDUSTRIES H K LTD B V I | UNIT #301, 3/F,EAST OCEAN CENTER | 98 GRANVILLE ROAD | | | KOWLOON | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849430 | GEMSTAR CONTRACTORS | 2501 W MAIN ST | | | | Leesburg | FL | 34748 | |
| 4876394 | GEMSTONE GAS & WELDING SUPPLY | GEMSTONE GAS & SUPPLY LLC | 1032 FRONT AVE S W | | | NEW PHILEDELPHIA | OH | 44633 | |
| 4873584 | GEMSTONE RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT | 3 MANHATTANVILLE RD STE 202 | | | PURCHASE | NY | 10577 | |
| 4799083 | GEMSTONE RESOURCES LP | PNC BANK NATIONAL ASSOCIATION | P O BOX 828325 | | | PHILADELPHIA | PA | 19182-8325 | |
| 4865044 | GEN POWER PRODUCTS | 29905 ANTHONY DR | | | | WIXON | MI | 48393 | |
| 4861699 | GEN X GLOBAL | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 4799587 | GEN X GLOBAL INC | 1709 S CALIFORNIA ST | | | | MONROVIA | CA | 91016 | |
| 4887408 | GENA WORLEY DECKELBAUM | SEARS OPTICAL LOCATION 1103 | 16 MANSION BLVD APT L | | | DELMAR | NY | 12054 | |
| 4849075 | GENARO BATHAN | 42 SMITH HILL RD | | | | Airmont | NY | 10952 | |
| 4850461 | GENARO GUANLAO | 9 BUCKLES ST | | | | Vallejo | CA | 94590 | |
| 4800252 | GENCO MARKETPLACE | DBA NOBETTERDEAL | 100 PAPERCRAFT PARK | | | PITTSBURGH | PA | 15238 | |
| 4883670 | GENCO RETURN CENTER | P O BOX 951682 | | | | CLEVELAND | OH | 44193 | |
| 4867780 | GENCO TRANSPORTATION | 4695 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4794590 | GENCO TRANSPORTATION MGMT | 1400 LOMBARDI AVE | | | | GREEN BAY | WI | 54304 | |
| 4863335 | GENE BRANCH PLUMBING SERVICE | 2201 ROY MARCHANT ROAD | | | | TIFTON | GA | 31793 | |
| 4846834 | GENE BRASCOMB JR | 5003 W SOUTH ST | | | | Orlando | FL | 32811 | |
| 4801459 | GENE BUTTON | DBA CSTRADING | 3816 NW 27TH | | | CAMAS | WA | 98607 | |
| 4850994 | GENE CALABRESE REMODELING AND RENOVATIONS | 101 BUCK BLVD | | | | White Haven | PA | 18661 | |
| 4877155 | GENE N QUINT | ISLAND ENTERPRISES | 1718 AWAA PL | | | KAPAA | HI | 96746 | |
| 4875420 | GENE SMITH CONSULTING | DOUGLAS E SMITH | 2012 DEANWOOD AVE | | | DAYTON | OH | 45410 | |
| 4795031 | GENE SZETO | DBA OBM DISTRIBUTION INC | 13900 SYCAMORE WAY | | | CHINO | CA | 91710 | |
| 4876458 | GENEARAL SUPPLY & SERVICES INC | GEXPRO | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 4805801 | GENERAC POWER SYSTEMS INC | NW 5093 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5093 | |
| 4858853 | GENERAL AIR SERV & SUPPLY CO | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| 4886665 | GENERAL AMERICAN MAINTENANCE INC | SEARS CARPET & UPHOLSTERY | 57 NEWARK AVE WHSE A | | | STATEN ISLAND | NY | 10302 | |
| 4862867 | GENERAL APPLIANCES CONSUMER INC | 206 WALNUT AVE | | | | BOGOTA | NJ | 07603 | |
| 4885580 | GENERAL ASSEMBLY INC | POMPAS GENERAL ASSEMBLY INC | 320 DIXON LANE | | | ARLINGTON | TX | 76012 | |
| 4885689 | GENERAL AUTOMATIC SPRINKLER FIRE | PROTECTION CO INC | 1550 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| 4882001 | GENERAL BEER DISTRIBUTORS CO | P O BOX 44326 | | | | MADISON | WI | 53744 | |
| 4882192 | GENERAL BEER DISTRIBUTORS CO | P O BOX 510203 | | | | NEW BERLIN | WI | 53151 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863318 | GENERAL BEER DISTRIBUTORS INC | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA | WI | 54729 | |
| 4862035 | GENERAL BEER NORTHEAST INC | 1825 ROSEHILL RD | | | | KAUKAUNA | WI | 54130 | |
| 4863319 | GENERAL BEER NORTHWEST | 2200 LAKE VIEW DRIVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4881310 | GENERAL BEVERAGE SALES CO OSHKOSH | P O BOX 2728 | | | | OSHKOSH | WI | 54902 | |
| 4885172 | GENERAL BINDING CORPORATION | PO BOX 71361 | | | | CHICAGO | IL | 60694 | |
| 4881116 | GENERAL BUILDING SERVICES INC | P O BOX 2285 | | | | WEST CHESTER | PA | 19380 | |
| 4790021 | General Casualty Com | 100 Crossways Park W | Suite 415 | | | Woodbury | NY | 11797 | |
| 4862978 | GENERAL CHAIN SAW SUPPLY | 2100 JAMES STREET | | | | BELLINGHAM | WA | 98225 | |
| 4879760 | GENERAL CONTRACTING & MAINTENANCE | NOAH DANIEL ROBBINS | 3371 34TH AVENUE CT NE | | | HICKORY | NC | 28601 | |
| 4860346 | GENERAL DISTRIBUTORS | 13895 FIR STREET | | | | ORGON CITY | OR | 97045 | |
| 4795713 | GENERAL DISTRIBUTORS INC DBA TRA | DBA TRAVEL SUPPLY STORE | 424 FORT HILL DR. UNIT 107 | | | NAPERVILLE | IL | 60540 | |
| 4863723 | GENERAL ELEC LAMP | 2319 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865373 | GENERAL ELECTRIC | 307 NORTH HURSTBOURNE PARKWAY | | | | LOUISVILLE | KY | 40222 | |
| 4811250 | GENERAL ELECTRIC | PO BOX 840136 | | | | DALLAS | TX | 75284-0136 | |
| 4805750 | GENERAL ELECTRIC - GEA | P O BOX 840111 | | | | DALLAS | TX | 75284-0110 | |
| 4809627 | GENERAL ELECTRIC (GE) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809628 | GENERAL ELECTRIC (HOTPOINT) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809662 | GENERAL ELECTRIC (MASTER ARD) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809580 | GENERAL ELECTRIC (MASTER) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4809629 | GENERAL ELECTRIC (MONOGRAM) | PO BOX 840255 | | | | DALLAS | TX | 75284-0255 | |
| 4876384 | GENERAL ELECTRIC CO | GE APPLIANCE RETAIL | P O BOX 640328 | | | PITTSBURGH | PA | 15264 | |
| 4799312 | GENERAL ELECTRIC CO | OUTLET STORES | 2319 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4811007 | GENERAL ELECTRIC CO. SERVICE | PO BOX 840340 | | | | DALLAS | TX | 75284-0340 | |
| 4805316 | GENERAL ELECTRIC COMPANY | ACCT GE LIGHTING | 2267 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4867701 | GENERAL EQUIPMENT CORP OF ILLINOIS | 460 BONNIE LN | | | | ELK GROVE | IL | 60007 | |
| 4882860 | GENERAL FACILITY SERVICE CORP | P O BOX 7118 | | | | WEST ORANGE | NJ | 07052 | |
| 4863285 | GENERAL FIRE EQUIPMENT CO INC | 220 BROADWAY AVE | | | | ASTON | PA | 19014 | |
| 4865925 | GENERAL FOAM PLASTICS CORP | 3321 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23502 | |
| 4800156 | GENERAL GROWTH PROPERTIES LP | GREENWOOD MALL | SDS 12-1361 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797137 | GENERAL HEARING INSTRUMENTS INC | DBA READY WEAR EXPRESS | 175 BROOKHOLLOW ESPLANADE | | | HARAHAN | LA | 70123 | |
| 4860583 | GENERAL IMAGING COMPANY | 1411 W 190TH ST STE 550 | | | | GARDENA | CA | 90248 | |
| 4806700 | GENERAL IMAGING COMPANY | 1411 W 190TH STREET, SUITE 55 | | | | GARDENA | CA | 90248 | |
| 4869563 | GENERAL INT L POWER PRODUCTS LLC | 6245 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571 | |
| 4806132 | GENERAL INTL POWER PRODUCTS LLC | 33400 9TH AVE SOUTH STE 104 | | | | FEDERAL WAY | WA | 98003 | |
| 4807074 | GENERAL LION FOOTWEAR (INTL) LTD | IVYSINNOELLAU\MAY KWOK\KARENWONG | UNIT 405,4/F,YICK TAI IND.BLDG.650 | 652, CASTLE PEAK ROAD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4862962 | GENERAL MACHINERY CONTRACTORS INC | 210 CARR 869 STE 1 | | | | CATANO | PR | 00962 | |
| 4860131 | GENERAL MANUFACTURING INC | 1336 WEST WILEY AVE | | | | BLUFFTON | IN | 46714 | |
| 4863887 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | | KEY BISCAYNE | FL | 33149 | |
| 4806189 | GENERAL MARKETING SOLUTIONS LLC | 4095 STATE ROAD 5 | | | | WELLINGTON | FL | 33449 | |
| 4881698 | GENERAL MILLS INC | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 4865159 | GENERAL NUTRITION CORPORATION | 300 SIXTH AVENUE | | | | PITTSBURGH | PA | 15206 | |
| 4860063 | GENERAL OFFICE SUPPLIES INC | 132 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926 | |
| 4862674 | GENERAL PAINT & MANUFACTURING | 201 JANDUS ROAD | | | | CARY | IL | 60013 | |
| 4810797 | GENERAL PLUMBING 24 HOUR REPAIR, INC | 12721 SW 76 STREET | | | | MIAMI | FL | 33183 | |
| 4798854 | GENERAL PROCUREMENT INC | DBA TECHETAILER | 800 E  DYER RD | | | SANTA ANA | CA | 92705 | |
| 4804810 | GENERAL PROCUREMENT INC | DBA TECHETAILER | 2601 WALNUT AVE | | | TUSTIN | CA | 92780 | |
| 4860105 | GENERAL PRODUCE CO A CALIFORNI | 1330 NORTH B STREET | | | | SACRAMENTO | CA | 95811 | |
| 4862107 | GENERAL SPRINKLER CORPORATION | 1863 BUERKLE ROAD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4862152 | GENERAL STOREFRONTS INC | 18931 59TH AVE NORTHEAST STE 4 | | | | ARLINGTON | WA | 98223 | |
| 4876448 | GENERAL SUPERVAC | GERALD CARLI | P O BOX 5017 | | | LANSING | IL | 60438 | |
| 4870849 | GENERAL TOOLS MFG CO | 80 WHITE STREET | | | | NEW YORK | NY | 10013 | |
| 4805594 | GENERAL TOOLS MFG CO INC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4805667 | GENERAL TOOLS MFG CO LLC | 80 WHITE ST | | | | NEW YORK | NY | 10013 | |
| 4853996 | General Treasurer of Rhode Island | 50 Service Ave | | | | Warwick | RI | 02886 | |
| 4881426 | GENERAL UNDERGROUND FIRE PROTECTION | P O BOX 29830 | | | | ANAHEIM | CA | 92809 | |
| 4864435 | GENERAL WELDING PRODUCTS INC | 2603 S FLOYD ST | | | | LOUISVILLE | KY | 40209 | |
| 4869293 | GENERAL WELDING SUPPLY CORPORATION | 600 SHAMES DR | | | | WESTBURY | NY | 11590 | |
| 4881809 | GENERAL WELDING SUPPLY ERIE INC | P O BOX 39 | | | | MARTINS FERRY | OH | 43935 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4859301 | GENERAL WORLD FURNITURE SDN BHD | 119A JALAN SS21/37 | DAMANSARA UTAMA | | | PETALING JAYA SELANGOR | | 47400 | MALAYSIA |
| 4864494 | GENERATION DIGITAL SOLUTIONS INC | 264 W 40TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 4862519 | GENERATION MODEL MANAGEMENT INC | 20 W 20TH ST #1008 | | | | NEW YORK | NY | 10011 | |
| 4857881 | GENERATION SPORT CO | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 4859426 | GENERATOR SPECIALIST | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 4860780 | GENERATOR SYSTEMS INC | 1460 INDUSTRIAL PKWY | | | | AKRON | OH | 44310 | |
| 4871988 | GENERIS TEK INC | 988 INDIGO COURT | | | | HANOVER PARK | IL | 60133 | |
| 4792972 | Generoso, Vincent/Margaret | Address on file | | | | | | | |
| 4865822 | GENES PLUMBING SERVICE | 3288 MAIN STREET | | | | COLLEGE PARK | GA | 30337 | |
| 4875794 | GENES WINDOW CLEANING | EUGENE P COTE JR | P O BOX 0088 | | | BRADLEY | IL | 60915 | |
| 4804043 | GENESCO INC | DBA NASHVILLE SHOE WAREHOUSE | 1415 MURFREESBORO PIKE SUITE 388 | | | NASHVILLE | TN | 37217 | |
| 4879402 | GENESEE COUNTY HEARLD INC | MT MORRIS CLIO HERALD BIRCH RUN | P O BOX 127 | | | MT MORRIS | MI | 48458 | |
| 4863038 | GENESEE COUNTY ROAD COMMISSION | 211 W OAKLEY ST | | | | FLINT | MI | 48503 | |
| 4871489 | GENESEE GLASS & MIRROR | 90 BENNINGTON DRIVE | | | | ROCHESTER | NY | 14616 | |
| 4881637 | GENESEE VALLEY PENNY SAVER | P O BOX 340 | | | | AVON | NY | 14414 | |
| 4854040 | Genesis Consulting LLC | 2868 Stelzer Road | | | | Columbus | OH | 43219 | |
| 4801729 | GENESIS DESIGN AND MARKETING GROUP | DBA OLLIO | 9915 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4807075 | GENESIS INDUSTRIES LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II,HK SPINNERS IND BLDG | 818CHEUNG SHA WAN RD,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807076 | GENESIS JEWELLERY COMPANY | MICHAEL WONG | E2-7,11/F,PHASE 2,HANG FUNG IND BLD | 2G HOK YUEN STREET | | HUNG HOM | | | HONG KONG |
| 4862521 | GENESIS PACKAGING AND DESIGN INC | 20 W 345 A 101ST STREET | | | | LEMONT | IL | 60439 | |
| 4849317 | GENESIS REMODELING CORP | 9555 WEST SAM HOUSTON PRKWAY | SOUTH SUITE 325 | | | Houston | TX | 77099 | |
| 4869950 | GENESIS TODAY INC | 6800 BURLESON RD BLDG 310 | | | | AUSTIN | TX | 78737 | |
| 4853980 | GenesisDirect | 8514 Sunstate St | | | | Tampa | FL | 33634-1312 | |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | | DALLAS | TX | 75320 | |
| 4870230 | GENETCO INC VATS ONLY | 711 UNION PKWY | | | | RONKONKOMA | NY | 11779 | |
| 4857916 | GENEVA CLUB BEVERAGE CO INC | 1 PEPSI LANE | | | | GENEVA | NY | 14456 | |
| 4851182 | GENEVA DIAZ ALBERTS | 206 REGIS DR | | | | Staten Island | NY | 10314 | |
| 4799577 | GENEVA GROUP OF COMPANIES INC | 1800 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 55430 | |
| 4797775 | GENEVA P QUINTANILLA | DBA FRAN & OLI | 511 REMINGTON GREEN CT | | | HOUSTON | TX | 77073 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 834 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852532 | GENEVA WILLIAMSON | 5116 W IOWA ST APT 20 | | | | Chicago | IL | 60651 | |
| 4800850 | GENEXICE INC | DBA GENEXICE | 1213 ANDERSON AVE PO BOX 3361 | | | FORT LEE | NJ | 07024 | |
| 4864193 | GENFLEX ROOFING SYSTEMS LLC | 250 WEST 96TH STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 4871769 | GENFLEX ROOFING SYSTEMS LLC | 93661 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4880771 | GENFOOT AMERICA INC | P O BOX 1785 | | | | BRATTLEBORO | VT | 05302 | |
| 4804257 | GENFOOT AMERICA INC | P O BOX 1785 | | | | BRATTLEBORO | VT | 05302-1785 | |
| 4888457 | GENHARP INC | TERRY ALAN STOCKMAN | 4700 BROADWAY MT | | | VERNON | IL | 62864 | |
| 4806611 | GENIE B'S SPECIALTIES INC | PO BOX 485 | | | | SUTTON | NE | 68979 | |
| 4881957 | GENIE SERVICES INC | P O BOX 421 | | | | ROME | NY | 13442 | |
| 4883446 | GENIUS PRODUCTS INC | P O BOX 894618 | | | | LOS ANGELES | CA | 90189 | |
| 4866869 | GENNA DISTRIBUTING CO | 400 N CENTRE ST | | | | PHILIPSBURG | PA | 16866 | |
| 4863113 | GENPRO INTERNATIONAL INC | 213 HARMON INDUSTRIAL PARK AVE | | | | HARMON | GU | 96913 | |
| 4870846 | GENSERVE INC | 80 SWEENEYDALE AVE | | | | BAY SHORE | NY | 11706 | |
| 4790760 | Genthner, Barbara | Address on file | | | | | | | |
| 4801570 | GENTLE CARE PRODUCTS L L C | 11711 NW 29 ST | | | | SUNRISE | FL | 33323 | |
| 4809780 | GENTRY CONSTRUCTION-CINDY | GENTRY CONSTRUCTION | 1523 OLD COUNTY ROAD | | | SAN CARLOS | CA | 94070 | |
| 4846006 | GENTRY ROOFING | 2083 GOLD NUGGET DR | | | | PLUMAS LAKE | CA | 95961 | |
| 4800758 | GENTRY USA INC | DBA SPORTS ACCESSORY STORE | PO BOX 2463 | | | BROKEN ARROW | OK | 74013 | |
| 4888431 | GENUINE FIRST AID | TENDER CORPORATION | 106 BUMDY ROAD | | | LITTLETON | NH | 03561 | |
| 4863423 | GENUITEC LLC | 2221 JUSTIN ROAD #119-340 | | | | FLOWER MOUND | TX | 75028 | |
| 4861007 | GEO A MUELLER BEER CO | 1506 MCBRIDE AVE | | | | DECATUR | IL | 62526 | |
| 4803930 | GEO CRAFTS INC | DBA GEO CRAFTS INC | PO BOX 297 | | | NANTICOKE | PA | 18634 | |
| 4858315 | GEO TECH INC | 1016 SE 3RD AVE | | | | OCALA | FL | 34471 | |
| 4869260 | GEOFFREY ALLEN CORPORATION | 60 METRO WAY STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4847875 | GEOFFREY GAGE | 8075 MOONMIST CIR | | | | Fort Worth | TX | 76140 | |
| 4849858 | GEOFFREY KIWANUKA | 955 WASHINGTON ST UNIT 6 | | | | Norwood | MA | 02062 | |
| 4886896 | GEOFFREY M FARMER | SEARS OPTIC | 3342 N W FEDERAL HWY | | | JENSEN BEACH | FL | 34957 | |
| 4846298 | GEOFFREY MUMFORD | 1226 PATAPSCO ST | | | | Baltimore | MD | 21230 | |
| 4790329 | Geoghegan, Jessica | Address on file | | | | | | | |
| 4796452 | GEOMART | 139-B JAMES COMEAUX ROAD #813 | | | | LAFAYETTE | LA | 70508 | |
| 4796254 | GEONG HWAN CHO | DBA CUTENSOFT | 5015 ASTERIA STREET | | | TORRANCE | CA | 90503 | |
| 4797274 | GEORGE ALMEIDA | DBA LIGHTING DEALS | 13506 SUMMERPORT VILLAGE PARKWAY S | | | WINDERMERE | FL | 34786 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845625 | GEORGE ASHMAN | 6964 APPIAN DR | | | | San Diego | CA | 92139 | |
| 4850300 | GEORGE BATTISTA | 22 LAUREL CREST DR | | | | Waterford | CT | 06385 | |
| 4847366 | GEORGE CASTRO | 6817 SHERMAN ST | | | | Houston | TX | 77011 | |
| 4852246 | GEORGE COPPO | 5234 HENDERSON CT | | | | Antioch | CA | 94531 | |
| 4873194 | GEORGE D HANUS | BOLINGBROOK PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4889059 | GEORGE D HANUS | VALPARAISO PLAZA | 200 W MADISON ST STE 4200 | | | CHICAGO | IL | 60606 | |
| 4799148 | GEORGE D HANUS | DBA SCHERERVILLE PLAZA/NATL SHPING | 200 WEST MADISON ST SUITE 4200 | | | CHICAGO | IL | 60606 | |
| 4805238 | GEORGE D HANUS | DBA WAUKEGAN COMMONS | 200 WEST MADISON ST SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4847167 | GEORGE DEVERA | 1200 ELLIOTT DR | | | | Vallejo | CA | 94589 | |
| 4849069 | GEORGE F SHIVERS | 8510 BERWYN DR | | | | Houston | TX | 77037 | |
| 4846459 | GEORGE FERLAZZO | 1468 ROEBLING TRL | | | | Pensacola | FL | 32506 | |
| 4887174 | GEORGE G PAPPAS & ASSOCIATES LTD | SEARS OPTICAL 1750 | 2 ORLAND SQUARE DR | | | ORLAND PARK | IL | 60462 | |
| 4851221 | GEORGE GALLIPEAU | 166 LITTLE CANADA RD | | | | Central Square | NY | 13036 | |
| 4849758 | GEORGE GRAHAM | P O BOX 18 | | | | GREENWOOD | MS | 38935 | |
| 4857351 | George Group-Great Northern Ltd | Harry Buffalo Restaurant & Lounge | Thomas George | 18605 Detroit Avenue | | Lakewood | OH | 44107 | |
| 4847697 | GEORGE GUARIGLIA | 10 Colburn Court | | | | Wayne | NJ | 07470 | |
| 4859750 | GEORGE HANEY & SON INC | 1260 LINCOLN AVENUE STE 1200 | | | | PASADENA | CA | 91103 | |
| 4854557 | GEORGE HANUS | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | CHICAGO | IL | 60606-3465 | |
| 4850305 | GEORGE HILL | 3041 TURNBERRY LN | | | | Ann Arbor | MI | 48108 | |
| 4852009 | GEORGE HOLMES | 28 POPLAR CIR | | | | Gulfport | MS | 39507 | |
| 4869597 | GEORGE HOWE CO INC | 629 WEST MAIN STREET | | | | GROVE CITY | PA | 16127 | |
| 4876075 | GEORGE J FOSTER & CO INC | FOSTERS DAILY DEMOCRAT | 150 VENTURE DRIVE | | | DOVER | NH | 03820 | |
| 4867784 | GEORGE J KULIK PE PC | 47 IRVING STREET | | | | VALLEY STREAM | NY | 11580 | |
| 4850290 | GEORGE KACZMAREK | 733 MODOC DR | | | | Big Bear Lake | CA | 92315 | |
| 4868067 | GEORGE L MIKAN III | 4999 FRANCE AVE SOUTH STE 200 | | | | MINNEAPOLIS | MN | 55410 | |
| 4851730 | GEORGE LAUX | 7475 AMHERST ST | | | | Sacramento | CA | 95822 | |
| 4866529 | GEORGE LEWIS | 37557 OAK HILL ST | | | | PALMDALE | CA | 93552 | |
| 4848405 | GEORGE LUTZ | 2303 316TH ST NW | | | | Stanwood | WA | 98292 | |
| 4858261 | GEORGE M CROWSON JR | 1010 E LOOP 304 | | | | CROCKETT | TX | 75835 | |
| 4849968 | GEORGE M PIPER JR | 2706 EISENHOWER ST | | | | Eau Claire | WI | 54701 | |
| 4849852 | GEORGE MARDINI | 18017 CHATSWORTH ST NO 393 | | | | Granada Hills | CA | 91344 | |
| 4797357 | GEORGE MCMEEN | DBA MIDWEST LIGHTS.COM | 2103 BLACKTHORN DR | | | CHAMPAIGN | IL | 61821 | |
| 4801963 | GEORGE MCMEEN | DBA MIDWEST LIGHTS.COM | 3174 TRENTON LN | | | GREEN BAY | WI | 54313 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887113 | GEORGE MITSOGLOU | SEARS OPTICAL 1463 | 155 DORSET STREET | | | S BURLINGTON | VT | 05403 | |
| 4876438 | GEORGE NEWTON LLC | GEORGE NEWTON JR | 381 HIGHWAY 51 | | | RIDGELAND | MS | 39157 | |
| 4802938 | GEORGE NEWTON LLC | ATTN GEORGE NEWTON | 213 COTTON WOOD DRIVE | | | MADISON | MS | 39110 | |
| 4849101 | GEORGE OSWELL | 4189 THE HILL RD | | | | Bonita | CA | 91902 | |
| 4848769 | GEORGE PAGE | 1934 N 76TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 4866920 | GEORGE PATRICKS PLUMBING | 401 SE 59TH | | | | OKLAHOMA CITY | OK | 73129 | |
| 4849765 | GEORGE PHILLIPS | 9438 N WEATHER HILL DR | | | | Tucson | AZ | 85743 | |
| 4798262 | GEORGE SHEALY FAMILY LP | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 4798534 | GEORGE SPANOS | DBA GREEKSHOPS.COM | 2665 30TH STREET SUITE 214 | | | SANTA MONICA | CA | 90405 | |
| 4889636 | George State Lottery | Attn: Jim Linderman | 101 Little Neck Rd | Bldg 8 #E | | Savannah | GA | 31419 | |
| 4849508 | GEORGE STEARNS | 401 COLUMBIANA DR | | | | San Dimas | CA | 91773 | |
| 4852155 | GEORGE TOMKO | 1 MAULBECK AVE | | | | Westwood | NJ | 07675 | |
| 4870732 | GEORGE TRAILERS INC | 781 RAGERS HILL ROAD | | | | SOUTH FORK | PA | 15956 | |
| 4877761 | GEORGE VALENCIA WATCH REPAIR | JORGE VALENCIA | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4778539 | George VanNest, City Attorney | City Hall | One Batavia City Centre | | | Batavia | NY | 14020 | |
| 4868219 | GEORGE VERLICH | 5000 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| 4848474 | GEORGE WADE | 460 WOODBRIDGE RD | | | | Somerville | TN | 38068 | |
| 4845678 | GEORGE WELCH | 3955 COLE AVE | | | | High Point | NC | 27265 | |
| 4850993 | GEORGE WILLIS | 1176 OLD HIGHWAY 6 | | | | Cross | SC | 29436 | |
| 4792796 | George, Minu | Address on file | | | | | | | |
| 4788440 | George, Pajet | Address on file | | | | | | | |
| 4808501 | GEORGERTOWN PROPERTIES | 2721 LOCKERBIE CIRCLE | C/O J.L & J.E. NEWMAN AND | S.L & S.T. NEWMAN | | BIRMINGHAM | AL | 35223 | |
| 4878756 | GEORGES APPLIANCE REPAIR | MARCO ANTONIO RODRIGUEZ RIVERA | 609 12TH ST | | | LAS VEGAS | NM | 87701 | |
| 4869258 | GEORGES CREEK FLORIST AND GIFT SHOP | 60 MAIN ST | | | | LONACONING | MD | 21539 | |
| 4877254 | GEORGES LAWN & EQUIPMENT CO | JAMES BARNS | 747 E MAIN ST | | | EL CAJON | CA | 92020 | |
| 4876432 | GEORGES LAWN CARE SERVICE | GEORGE LAFARGUE | 129 TERRY PARKWAY | | | TERRYTOWN | LA | 70056 | |
| 4876418 | GEORGES SMALL ENGINE REPAIR | GEORGE E HEAD | 3921 MAPLE VALLEY TRAIL | | | GAYLORD | MI | 49735 | |
| 4778885 | Georges, Sammer & Muhanned | Address on file | | | | | | | |
| 4778882 | Georges, Sammer And Muhanned | Address on file | | | | | | | |
| 4803676 | GEORGESPORTS.COM | DBA GEORGESPORTS.CO MM | 864 GRAND AVE #547 | | | SAN DIEGO | CA | 92109 | |
| 4779557 | Georgetown Centre LLC | c/o NAI Isaac Commercial Properties, Inc | 771 Corporate Drive Suite 500 | | | Lexington | KY | 40503 | |
| 4808778 | GEORGETOWN CENTRE, LLC | ATTN: BRIAN LASH | 500 LINCOLN STREET | | | BOSTON | MA | 02134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 837 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876445 | GEORGETOWN COMMUNICATIONS | GEORGETOWN TIMES | P O BOX 2778 | | | GEORGETOWN | SC | 29442 | |
| 4886487 | GEORGETOWN FARM SUPPLY | SAGELINE INC | 1300 WEST UNIVERSITY AVE | | | GEORGETOWN | TX | 78628 | |
| 4876444 | GEORGETOWN NEWS GRAPHIC | GEORGETOWN NEWSPAPER INC | PO BOX 2168 | | | GEORGETOWN | KY | 40324 | |
| 4781475 | Georgetown/Scott County | PO Box 800 | | | | Georgetown | KY | 40324 | |
| 4847175 | GEORGETTE FOSTER | 1156 W 103RD ST | | | | Los Angeles | CA | 90044 | |
| 4849225 | GEORGETTE TORRENCE | 6425 WILBEN RD | | | | Linthicum Heights | MD | 21090 | |
| 4852252 | GEORGIA BOOHER | 122 DOVER LN | | | | Bristol | TN | 37620 | |
| 4880440 | GEORGIA CENTRAL MECHANICAL SERVICE | P O BOX 129 | | | | SENOIA | GA | 30276 | |
| 4782458 | GEORGIA DEPARTMENT OF AGRICULTURE | 19 MARTIN LUTHER KING JR. DR., RM 306 | | | | Atlanta | GA | 30334 | |
| 4781264 | GEORGIA DEPARTMENT OF REVENUE | ALCOHOL & TOBACCO DIV. | P.O. BOX 49728 | | | Atlanta | GA | 30359 | |
| 4781858 | Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | | Atlanta | GA | 30374-0397 | |
| 4781265 | GEORGIA DEPT. OF AGRICULTURE | PLANT PROTECTION DIVISION | 19 MARTIN LUTHER KING JR DR, RM 536 | | | Atlanta | GA | 30334 | |
| 4859894 | GEORGIA HOME THEATER & ELECTRICAL | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| 4876543 | GEORGIA PACIFIC CONSUMER PRODUCT LP | GP OPERATIONS HOLDINGS LP | PO BOX 642281 | | | PITTSBURGH | PA | 15264 | |
| 4876542 | GEORGIA PACIFIC CORRUGATED LLC | GP OPERATIONS HOLDINGS LLC | P O BOX 93350 | | | CHICAGO | IL | 60673 | |
| 4783403 | Georgia Power | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 4863572 | GEORGIA RETAIL ASSOCIATION | 227 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| 4848089 | GEORGIA RICE | 10793 GREENCREST DR | | | | Baton Rouge | LA | 70811 | |
| 4780907 | Georgia Secretary of State | Corporations Division | 313 West Tower, 2 Martin Luther King, Jr. Drive | | | Atlanta | GA | 30334-1530 | |
| 4871383 | GEORGIA SELF INSURERS GUARANTY | 880 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 4793835 | Georgia Sel-Insurers Guaranty Trust Fund | Workers' Compensation | 303 Peachtree Street, Suite 3500 | | | Atlanta | GA | 30308 | |
| 4880102 | GEORGIA SUBSEQUENT INJ TRUST FUND | P O BOX 100111 | | | | ATLANTA | GA | 30384 | |
| 4793834 | Georgia Subsequent Injury Trust Fund | Attn: Forrest Hale | Marquis Two Tower, Suite 1250 | 285 Peachtree Center Avenue NE | | Atlanta | GA | 30303 | |
| 4852647 | GEORGIA TURNER | 11029 14TH AVE SW | | | | Seattle | WA | 98146 | |
| 4800304 | GEORGIA WATERSPORTS LLC | DBA PARTSPAK.COM | 3016 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4849008 | GEORGIANNA RICE | 7513 S WEST SHORE BLVD | | | | Tampa | FL | 33616 | |
| 4852556 | GEORGINA ROMERO | 939 E 24TH ST | | | | National City | CA | 91950 | |
| 4845965 | GEORGINE HOBBS | 4825 S AMMONS ST | | | | Littleton | CO | 80123 | |
| 4859393 | GEOSPATIAL EXPERTS | 12000 N WASHINGTON 385 | | | | THORNTON | CO | 80241 | |
| 4870664 | GEOTAB USA INC | 770 PILOT RD STE A | | | | LAS VEGAS | NV | 89119 | |
| 4887397 | GERAL MESADIEU OD | SEARS OPTICAL LOCATION 1081 | 6191 WEALTHY LANE | | | DUBLIN | OH | 43016 | |
| 4847926 | GERALD DARKEY | 4736 E MICHIGAN ST | | | | Orlando | FL | 32812 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 838 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886972 | GERALD DEPUTY | SEARS OPTICAL 1075 | 1700 W INTL SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 | |
| 4859318 | GERALD F BEST JR | 12 LAKE TERRACE DR | | | | DANBURY | CT | 68110 | |
| 4778366 | Gerald Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4778367 | Gerald Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 4845366 | GERALD HARWOOD | 1631 RAMONA AVE | | | | GROVER BEACH | CA | 93433 | |
| 4809063 | GERALD JACKSON | 838 CONSTITUTION DR | | | | FOSTER CITY | CA | 94404 | |
| 4887359 | GERALD KASS | SEARS OPTICAL LOC 2524 | 18 RUTLAND PL | | | EATONTOWN | NJ | 07724 | |
| 4851296 | GERALD MASSENBURG | 135 ROSEWOOD DR | | | | Bordentown | NJ | 08505 | |
| 4846939 | GERALD PFLUG | 527 S LAUREL AVE | | | | Keansburg | NJ | 07734 | |
| 4795400 | GERALD R HERBIG | DBA CREATIVE SIGNS & MORE | 19615 ESCALADE WAY | | | FARMINGTON | MN | 55024 | |
| 4852989 | GERALD SCHWARTZ | 8332 LYNNEHAVEN DR | | | | Cincinnati | OH | 45236 | |
| 4851430 | GERALDINE GERRY TWILLIE | 1950 BROOKSBORO DR | | | | Erie | PA | 16510 | |
| 4848249 | GERALDINE HARMON | 4510 THORNBURY DR E | | | | Valparaiso | IN | 46383 | |
| 4796802 | GERALDINE MERAZ | DBA BULKBUYWHOLESALE | 22512 AVENIDA EMPRESSA | | | RSM | CA | 92688 | |
| 4797103 | GERALDINE MILLER | DBA ONLINE PRODUCTS | 22512 AVENIDA EMPRESA | | | RCHO STA MARG | CA | 92688 | |
| 4849047 | GERALDINE ZAPPULLA | 102 S WASHINGTON AVE | | | | Centereach | NY | 11720 | |
| 4796190 | GERARD ARRIGALE | DBA BRITT & JULES | 64 HOLLY DRIVE | | | EAST NORTHPORT | NY | 11731 | |
| 4864833 | GERARD DESIGN INC | 28371 DAVIS PARKWAY SUITE 100 | | | | WARRENVILLE | IL | 60555 | |
| 4845552 | GERARD GALLAGHER | 4387 KENCREST DR | | | | Syracuse | NY | 13215 | |
| 4801630 | GERARD LAWRENCE | DBA JUNESTORE | 15552 115RD | | | JAMAICA | NY | 11434 | |
| 4870534 | GERBER CHILDRENS WEAR | 75 REMITTANCE DRIVE STE 3078 | | | | CHICAGO | IL | 60675 | |
| 4870121 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD #D | | | | GREENVILLE | SC | 29615 | |
| 4875983 | GERBER LEGENDARY BLADES | FISKARS BRANDS INC | P O BOX 932587 | | | ATLANTA | GA | 31193 | |
| 4805865 | GERBER LEGENDARY BLADES | FISKARS BRANDS | 14200 SW 72ND AVE | | | PORTLAND | OR | 97224 | |
| 4876455 | GERBER SNOW REMOVAL | GERBER ENTERPRISES LTD | 7260 JONES ROAD | | | NASHPORT | OH | 43830 | |
| 4885504 | GERBER TECHNOLOGY INC | PO BOX 95060 | | | | CHICAGO | IL | 60694 | |
| 4791320 | Gerbic, Jason & Gretchen | Address on file | | | | | | | |
| 4788349 | Gerena, Angel | Address on file | | | | | | | |
| 4788350 | Gerena, Angel | Address on file | | | | | | | |
| 4800499 | GERHARD INC | DBA GERHARDS APPLIANCE | 290 N KESWICK AVE | | | GLENSIDE | PA | 19038 | |
| 4793424 | Gerhardt, June | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 839 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847357 | GERINDA MCCULLOUGH | 850 MOUNTVILLE HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 4856794 | GERLACH, ANNE ELIZABETH | Address on file | | | | | | | |
| 4867614 | GERM TERMINATOR CORP | 451 MIRROR CT STE 103 | | | | HENDERSON | NV | 89015 | |
| 4800105 | GERMAN FURNITURE WAREHOUSE | 189 LINTON BLVD | | | | DELRAY BEACH | FL | 33444 | |
| 4861806 | GERMANO FENCE CO | 1749 BERLIN TURNPIKE UNIT D | | | | BERLIN | CT | 06037 | |
| 4803474 | GEROYS BUILDING CENTER | DBA GEROY BUILDING CENTER INC | 31043 COUNTY ROAD 28 | | | ROSEAU | MN | 56751 | |
| 4847503 | GERRY KIRKPATRICK | 606 MONROE ST | | | | Westboro | MO | 64498 | |
| 4799247 | GERRY LOCKHARTS LLC | 5517 KINGSTON | | | | LISLE | IL | 60532 | |
| 4802268 | GERRY WHITING | DBA OZARK LOCALLY GROWN | 344 S JOHNSON ST | | | GASSVILLE | AR | 72635 | |
| 4795301 | GERRY WILSON | DBA WILSON EVERGREENS | W2119 US HWY 2 & 41 | | | WILSON | MI | 49896 | |
| 4882896 | GERRYS DISTRIBUTING CO | P O BOX 7209 | | | | PORT HURON | MI | 48061 | |
| 4807883 | GERSHMAN FAMILY TRUST | 12300 WILSHIRE BLVD, SUITE 310 | CONTACT:VALERIE BERMUDEZ- PROP MGR | | | LOS ANGELES | CA | 90025 | |
| 4854507 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | 12300 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 4855230 | GERSHMAN PROPERTIES | GERSHMAN PROPERTIES, LLC | ATTN:  RONALD A. GERSHMAN | 12300 WILSHIRE BLVD. | SUITE 310 | LOS ANGELES | CA | 90025 | |
| 4859602 | GERSHMAN PROPERTIES LLC | 12300 WILSHIRE BLVD STE 310 | | | | LOS ANGELES | CA | 90025 | |
| 4808155 | GERSHMAN PROPERTIES LLC | ATTN: BILLY THEE, PROPERTY MANAGER | 12300 WILSHIRE BLVD, SUITE 310 | | | LOS ANGELES | CA | 90025 | |
| 4858966 | GERSON & GERSON INC | 112 WEST 34TH ST STE 2001 | | | | NEW YORK | NY | 10120 | |
| 4860745 | GERSON COMPANY | 1450 S LONE ELM RD | | | | OLATHE | KS | 66061 | |
| 4862740 | GERST CONTRACTING INC | 20214 VETERANS DRIVE | | | | ELKHORN | NE | 68022 | |
| 4800784 | GERTDOGGY INC | DBA PURRDY PAWS | 143 BOARDMAN-CANFIELD RD | | | BOARDMAN | OH | 44512 | |
| 4802673 | GERTSEN ABAYEV | DBA ONLINENMORE | 1021 EAST 29 | | | BROOKLYN | NY | 11210 | |
| 4850554 | GERVAIS ADRIAN TCHINHOU FOME | 6783 LANCASTER LANE | | | | Columbus | OH | 43229 | |
| 4860039 | GESSERT RETAIL ENTERPRISES LLC | 1315 SOUTH MAIN ST | | | | MARYVILLE | MO | 64468 | |
| 4886444 | GESSERT RETAIL ENTERPRISES LLC | RYAN GESSERT | 1315 S MAIN ST STE A PO BOX404 | | | MARYVILLE | MO | 64468 | |
| 4808527 | GET REAL PARTNERS,LP | 915 WEST FRANCIS ST | C/O MURRAY VENTURES | | | ASPEN | CO | 81611 | |
| 4862925 | GETABSTRACT INC | 20900 NE 30TH AVE 315 | | | | AVENTURA | FL | 33180 | |
| 4884940 | GETGO INC | PO BOX 50264 | | | | LOS ANGELES | CA | 90074 | |
| 4887685 | GETTIER SECURITY | SECURITY GUARD INC | 1142 EAST CHESTNUT AVE STE A | | | VINELAND | NJ | 08360 | |
| 4798010 | GETTING FIT OF UTAH INC | DBA GETTING FIT INC | 1330 EAST HIGHWAY 193 SUITE C 1 | | | LAYTON | UT | 84040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883688 | GETTY IMAGES INC | P O BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 4876456 | GETTYSBURG TIMES | GETTYSBURG TIMES PUBLISHING LLC | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| 4796817 | GETYOURPERFUME.COM INC | DBA GETYOURPERFUME.COM | 700 COLUMBIA ST BLDG 302 | | | BROOKLYN | NY | 11231 | |
| 4876457 | GETZ BUILDERS INC | GETZ PROPERTIES MANAGEMENT | 2979 PARK AVE WEST | | | MANSFIELD | OH | 44906 | |
| 4864533 | GEVA ENGINEERING GROUP CORP | 267 LAS CUUMBRES | PMB 651 C/SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 4858449 | GEVERS PAVING CO INC | 104 SUNNYSIDE ESTATES CT | | | | O FALLON | MO | 63368 | |
| 4876408 | GEXPRO | GENERAL SUPPLY & SERVICES INC | P O BOX 840040 | | | DALLAS | TX | 75284 | |
| 4868825 | GEYSER NATURAL BEVERAGE CO | 55 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4786701 | Gezalyan, Silva | Address on file | | | | | | | |
| 4786702 | Gezalyan, Silva | Address on file | | | | | | | |
| 4876622 | GF APPLIANCES | GREGORY HINTON | 133 REDBARN LANE | | | ROCKY MOUNT | NC | 27801 | |
| 4861664 | GF BRANDS LLC | 1701 JACAMAN RD SUITE RB5 | | | | LAREDO | TX | 78041 | |
| 4846559 | GF HEAT & AIR LLC | 48 WATERS EDGE DR | | | | Little Rock | AR | 72204 | |
| 4803123 | GF VALDOSTA HOLDINGS LLC | DBA GF VALDOSTA MALL LLC | PO BOX 959901 | | | ST LOUIS | MO | 63195-9901 | |
| 4806218 | GF3 VENTURES DBA BARRETT SUPPLY | 2501 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 4864796 | GFB INC | 282 DOGWOOD TRAIL | | | | LITTLETON | NC | 27850 | |
| 4876416 | GFB INC | GEORGE BALL JR | 1211 JULIAN ALLSBROOK HWY | | | ROANOKE RAPIDS | NC | 27870 | |
| 4854351 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | 74 EAST 500 SOUTH, SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854795 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-DEVILS LAKE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854176 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-GLENDALE INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4854181 | GFI - C/O WALT GASSER & ASSOCIATES | GFI-MESA INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | 74 EAST 500 SOUTH | SUITE 200 | BOUNTIFUL | UT | 84010 | |
| 4808242 | GFI CRAIG II INVESTMENTS LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808711 | GFI DAKOTA DEVELOPMENT LLC | ATTN: LANDERS POUNDS, PROPERTY MANAGER | 875 W. POPLAR AVE. | SUITE 23, #339 | | COLLIERVILLE | TN | 38017 | |
| 4854796 | GFI DAKOTA DEVELOPMENT, LLC (W. GASSER & ASSOC.) | GFI DAKOTA DEVELOPMENT LLC | C/O SAG MANAGEMENT, LLC | 875 W. POPLAR AVENUE | SUITE 23, #339 | COLLIERVILLE | TN | 38017 | |
| 4808324 | GFI DEVILS LAKE INV LP | 74 EAST 500 SOUTH STE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808256 | GFI MITCHELL INV LP | 74 EAST 500 SOUTH SUITE 200 | C/O WALT GASSER & ASSOC | ATTN: R GASSER | | BOUNTIFUL | UT | 84010 | |
| 4808052 | GFI WEST JORDAN INV LP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779327 | GFI-Craig II Investments LP | c/o Walt Gasser & Associates | Attn: Ryan Gasser | 74 East 500 South, Suite 200 | | Bountiful | UT | 84010 | |
| 4779328 | GFI-Devils Lake Investments LP | C/O Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4779329 | GFI-Glendale Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4807951 | GFI-GLENDALE INVS LTD PRTSHP | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808059 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | ATTN: RYAN GASSER | STE 200 | 74 EAST 500 SOUTH | BOUNTIFUL | UT | 84010 | |
| 4808923 | GFI-MESA INV LTD | C/O WALT GASSER & ASSOCIATES | STE 200 | 74 EAST 500 SOUTH | | BOUNTIFUL | UT | 84010 | |
| 4779330 | GFI-Mesa Investments LP | c/o Walt Gasser & Associates | 74 East 500 South | Suite 200 | | Bountiful | UT | 84010 | |
| 4883253 | GFX INTERNATIONAL | P O BOX 83007 | | | | CHICAGO | IL | 60691 | |
| 4800108 | GFX MARKETING CORP | DBA ARTOFDEALS | 12745 FOOTHILL BLVD | | | SYLMAR | CA | 91342 | |
| 4805363 | GG & A CENTRAL MALL PARTNERS LP | (CENTRAL MALL PORT ARTHUR TX) | P O BOX 206415 | | | DALLAS | TX | 75320-6415 | |
| 4862287 | GG INTL MFG CO LTD | 192, JANG CHUNG DAN RO | JUNG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4805361 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL LAWTON OK) | P O BOX 206406 | | | DALLAS | TX | 75320-6406 | |
| 4805428 | GG&A CENTRAL MALL PARTNERS LP | (CENTRAL MALL TEXARKANA TX) | PO BOX 206421 | | | DALLAS | TX | 75320-6421 | |
| 4799178 | GG&A CENTRAL MALL PARTNERS LP | P O BOX 404598 | | | | ATLANTA | GA | 30384-4598 | |
| 4779331 | GG&A Central Mall Partners, LP | c/o Gregory Greenfield & Associates | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 4854781 | GGP | CAROLINA PLACE LLC | C/O CAROLINA PLACE | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854451 | GGP | GGP / HOMART, INC. | D/B/A NORTH POINT MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854436 | GGP | GGP LIMITED PARTNERSHIP | D/B/A GOVERNOR'S SQUARE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855303 | GGP | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854503 | GGP | GGP LP LLC | D/B/A GRAND TETON MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855332 | GGP | GGP LP LLC | DBA PDC - EASTRIDGE MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855048 | GGP | GGP LP REAL ESTATE, INC. | C/O PARK CITY CENTER BUSINESS TRUST | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 842 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854194 | GGP | GGP-TUCSON MALL LLC | TUCSON MALL | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854595 | GGP | GREENWOOD MALL LLC | C/O GGP, INC. | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854477 | GGP | KAPIOLANI RETAIL LLC | KAPIOLANI RETAIL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855013 | GGP | NESHAMINY ANCHOR ACQUISITION, LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854545 | GGP | OAKBROOK ANCHOR ACQUISITION II, LLC | C/O GGP INC. | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854475 | GGP | PRINCE KUHIO PLAZA, LLC | PRINCE KUHIO PLAZA | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854847 | GGP | WOODBRIDGE CENTER PROPERTY, LLC | DBA WOODBRIDGE CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4805237 | GGP - MAINE MALL | 7846 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7008 | |
| 4779332 | Ggp - Northpoint Inc | 110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4853416 | GGP - Northpoint Inc | Attn: General Counsel | 110 N. Wacker Drive | | | Chicago | IL | 60606 | |
| 4779333 | GGP / Homart, Inc. | d/b/a North Point Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4800417 | GGP GATEWAY MALL LLC | C/O US BANK NA/ROUSE PROPERTIES S | SDS 12-1383 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4876463 | GGP GLENBROOK LLC | GGP-GLENBROOK LLC | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799126 | GGP GLENBROOK LLC | C/O GLENBROOK SQUARE | PO BOX 776250 | | | CHICAGO | IL | 60677-6250 | |
| 4798970 | GGP HOLDING II INC | NORTHRIDGE FASHION CTR/SDS-12-1664 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1664 | |
| 4805465 | GGP HOLDING INC | DBA WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798203 | GGP HOMART II LLC | DBA STONEBRIAR MALL LLC | PO BOX 6374 | | | CAROL STREAM | IL | 60197-6374 | |
| 4805281 | GGP HOMART INC | DBA CHULA VISTA CENTER LLC | PO BOX 86 SDS 12-2851 | | | MINNEAPOLIS | MN | 55846-2376 | |
| 4854376 | GGP JV | ALTAMONTE MALL LLC | DBA ALTAMONTE MALL GSPH 2017 | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854416 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O COASTLAND CENTER GSPH 2017 | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854841 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC | C/O WILLOWBROOK MALL LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEAN STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854268 | GGP JV | GS PORTFOLIO HOLDINGS (2017) LLC GENERAL GROWTH SERVICES | C/O GENERAL GROWTH PROPERTIES, INC. | ATTN: CHIEF OPERATING OFFICER | 110 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| 4854205 | GGP JV | GS PORTFOLIO HOLDINGS LLC | VALLEY PLAZA MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854425 | GGP JV | GS PORTFOLIO HOLDINGS LLC | PEMBROKE LAKES SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854648 | GGP JV | GS PORTFOLIO HOLDINGS LLC | THE MALL IN COLUMBIA SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854723 | GGP JV | GS PORTFOLIO HOLDINGS LLC | RIDGEDALE CENTER SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1605 | |
| 4854850 | GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA CORONADO CENTER SEARS ANCHOR | ATTN:  LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854921 | GGP JV | GS PORTFOLIO HOLDINGS LLC | STATEN ISLAND MALL SEARS ANC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4793785 | GGP Limited Partnership | dba Oakwood Hills Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4803259 | GGP LIMITED PARTNERSHIP | DBA BRASS MILL CENTER MALL LLC | PO BOX 772851 | | | CHICAGO | IL | 60677-2851 | |
| 4799263 | GGP LIMITED PARTNERSHIP | DBA GGP STATEN ISLAND MALL LLC | SDS-12-2730 | P O BOX 86 | | MINEAPOLIS | MN | 55486-2730 | |
| 4799270 | GGP LIMITED PARTNERSHIP | DBA GOVERNORS SQUARE MALL LLC | SDS-12-2725 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803284 | GGP LIMITED PARTNERSHIP | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4803285 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |
| 4803193 | GGP LIMITED PARTNERSHIP | DBA OAKWOOD SHOPPING CENTER LLC | PO BOX 772844 | | | CHICAGO | IL | 60677-2844 | |
| 4803277 | GGP LIMITED PARTNERSHIP | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803211 | GGP LIMITED PARTNERSHIP | DBA RIVER HILLS MALL LLC | PO BOX 772836 | | | CHICAGO | IL | 60677-2836 | |
| 4804135 | GGP LIMITED PARTNERSHIP | DBA SHOPPES AT BUCKLAND HILLS LLC | SDS-12-3095 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3095 | |
| 4798188 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | SDS-12-1412 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798264 | GGP LIMITED PARTNERSHIP | DBA SOONER FASHION MALL LLC | PO BOX 772803 | | | CHICAGO | IL | 60677-2803 | |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4803283 | GGP LIMITED PARTNERSHIP | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3098 | |
| 4799248 | GGP LIMITED PARTNERSHIP | DBA VISTA RIDGE MALL LLC | SDS-12-3055 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | |
| 4805971 | GGP LIMITED PARTNERSHIP | DBA WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 4799153 | GGP LIMITED PARTNERSHIP | RIDGEDALE CENTER | SDS-12-2774 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2774 | |
| 4853398 | GGP LP LLC | d/b/a Grand Teton Mall LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778468 | GGP LP LLC | dba PDC - Eastridge Mall LLC | Attn: Law-Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4779334 | GGP LP, LLC d/b/a Silver Lake Mall LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4784070 | GGP Mall Of Louisiana, LP | P.O. Box 86 | | | | Minneapolis | MN | 55486-2440 | |
| 4799264 | GGP NATICK TRUST | DBA NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799256 | GGP/HOMART II LLC | C/O WILLOWVROOK MALL TX LLC | SDS-12-3092 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4805505 | GGP/HOMART II LLC | DBA WILLOWBROOK MALL (TX) LLC | PO BOX 86- SDS-12-3092 | | | MINNEAPOLIS | MN | 55486-3092 | |
| 4799189 | GGP/HOMART II LLC - ALDERWOOD MALL | SDS-12-3019 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3019 | |
| 4799298 | GGP/HOMART INC-BRASS MILL CTR LLC | BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805413 | GGP-DEERBROOK LP | DEERBROOK MALL | SDS-12-3048 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | |
| 4805308 | GGP-GRANDVILLE LLC | C/O RIVERTOWN CROSSINGS | SDS 12-1796 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4854453 | GGP-JV | GS PORTFOLIO HOLDINGS (2017) LLC | CUMBERLAND MALL GSPH 2017 | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 4794948 | GGPLP LLC | COASTLAND CENTER LLC | SDS-12-1695 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4800134 | GGPLP LLC | DBA BAYBROOK MALL LLC | SDS 12 1851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805460 | GGPLP LLC | DBA GRAND TETON MALL LLC | P O BOX 772819 | | | CHICAGO | IL | 60677-2819 | |
| 4802887 | GGPLP LLC | DBA NORTHTOWN MALL LLC | P O BOX 772800 | | | CHICAGO | IL | 60677-2800 | |
| 4803209 | GGPLP LLC | DBA PDC-EASTRIDGE MALL LLC (WY) | PO BOX 772862 | | | CHICAGO | IL | 60677-2862 | |
| 4799282 | GGPLP LLC | DBA PROVO ANCHOR ACQUISITION LLC | C/O GGP LIMITED PARTNERSHIP | PO BOX 860074 | | MINNEAPOLIS | MN | 55486 | |
| 4799082 | GGPLP LLC | DBA SIKES SENTER LLC | SDS 12-2386  P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2386 | |
| 4799135 | GGPLP LLC | DBA SILVER LAKE MALL LLC | PO BOX 86/SDS-12-2322 | | | MINNEAPOLIS | MN | 55486-2316 | |
| 4805288 | GGPLP LLC | DBA SILVER LAKE MALL LLC | PO BOX 86/SDS-12-2322 | | | MINNEAPOLIS | MN | 55486 | |
| 4803221 | GGPLP LLC | DBA SOUTHWEST PLAZA LLC | P O BOX 772808 | | | CHICAGO | IL | 60677-2808 | |
| 4803212 | GGPLP PRIME LLC | DBA OAKWOOD HILLS MALL LLC | PO BOX 772848 | | | CHICAGO | IL | 60677-2848 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 845 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803141 | GGPLP PRIME LLC | DBA RED CLIFFS PLAZA LLC | P O BOX 772831 | | | CHICAGO | IL | 60677-2831 | |
| 4803165 | GGPLP PRIME LLC | DBA SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4805492 | GGPLP REAL ESTATE INC | C/O PARK CITY CENTER | SDS-12-1641 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | |
| 4803403 | GGPLP REAL ESTATE INC | DBA CUMBERLAND MALL LLC | PO BOX 860580 | | | MINNEAPOLIS, | MN | 55486-0580 | |
| 4805314 | GGPLP REAL ESTATE INC | DBA GGP MEADOWS MALL LLC | SDS 12-1638 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4798254 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | SDS-12-2440 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803150 | GGPLP REAL ESTATE INC | DBA MALL OF LOUISIANA LLC | PO BOX 86 - SDS-12-2440 | | | MINNEAPOLIS | MN | 55486-2440 | |
| 4803361 | GGPLP REAL ESTATE INC | DBA NESHAMINY ANCHOR ACQUISITION | PO BOX 6341 | | | CAROL STREAM | IL | 60197 | |
| 4803344 | GGPLP REAL ESTATE INC | DBA NESHAMINY MALL | PO BOX 6341 | | | CAROL STREAM | IL | 60197-6341 | |
| 4798136 | GGPLP REAL ESTATE INC | DBA OGLETHORPE MALL LLC | SDS-12-1640 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4800175 | GGPLP REAL ESTATE INC | DBA PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4803210 | GGPLP REAL ESTATE INC | DBA PDC-RED CLIFFS MALL LLC | P O BOX 772825 | | | CHICAGO | IL | 60677-2825 | |
| 4799261 | GGPLP REAL ESTATE INC | DBA PEMBROKE LAKES MALL LTD | SDS-12-3094 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799134 | GGP-MALL OF LOUISIANA LP | MALL OF LOUISIANA | SDS 12-2440  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799123 | GGP-NEWGATE MALL INC | NEWGATE MALL | SDS-12-3049 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | |
| 4798246 | GGP-NEWGATE MALL LLC NEWGATE MALL | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4800178 | GGP-TRS LLC | DBA CLACKAMAS MALL LLC | C/O CLACKAMAS TOWN CENTER | PO BOX 860117 | | MINNEAPOLIS | MN | 55486 | |
| 4807955 | GGS, L.L.C. | D/B/A MAGNOLIA SHOPPING CENTER | 201 ST. CHARLES AVE, STE 3201 | ATTN: MOISE S STEEG, JR | | NEW ORLEANS | LA | 70170 | |
| 4779587 | GGS, LLC | 201 ST. CHARLES AVENUE | SUITE 3201 | | | NEW ORLEANS | LA | 70170-3201 | |
| 4778469 | GGS, LLC d/b/a Magnolia Shopping Center | 201 St. Charles Avenue | Suite 3201 | | | New Orleans | LA | 70170 | |
| 4793660 | Ghanbari, Sohel | Address on file | | | | | | | |
| 4888878 | GHANIMIAN ENTERPRISES INC | TWO LIPS SHOE COMPANY | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4785482 | Gharibian, Kevork | Address on file | | | | | | | |
| 4796898 | GHAZI QADAN | DBA FOREST FURNITURE | 2172 FOREST AVE | | | STATEN ISLAND | NY | 10303 | |
| 4872880 | GHCL LIMITED | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4872881 | GHCL LTD | B-38 INSTITUTIONAL AREA | SECTOR-1 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4799690 | GHETZ LIMITED | ELSCOT HOUSE ARCADIA AVENUE | | | | LONDON | | N3 2JE | UNITED KINGDOM |
| 4879720 | GHIM LI GLOBAL PTE LTD | NO 41 CHANGI SOUTH AVENUE 2 | | | | SINGAPORE | | 486153 | SINGAPORE |
| 4858903 | GHIRARDELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | | | SAN LEANDRO | CA | 94578 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792141 | Ghoneim, Nadia | Address on file | | | | | | | |
| 4785639 | Ghory, Mohammad | Address on file | | | | | | | |
| 4806476 | GHP GROUP INC | 6440 W HOWARD STREET | | | | NILESE | IL | 60714 | |
| 4863375 | GI APPAREL INC | 2211 ALLENWOOD RD | | | | WALL | NJ | 07719 | |
| 4868991 | GI SPORTZ DIRECT LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4799854 | GIACOMO FAZIO | DBA SDCOMMODITIES.COM | 7709 5TH AVE | | | BROOKLYN | NY | 11209 | |
| 4879366 | GIACOS MOWER SHOP | MOWERMAN LLC | 20690 LORAIN ROAD | | | CLEVELAND | OH | 44126 | |
| 4880693 | GIAMBROCCO PRODUCE CO INC | P O BOX 16507 | | | | DENVER | CO | 80216 | |
| 4797895 | GIANNI DELORO LLC | DBA GIANNI DELORO | 124 E ALAMEDA AVE | | | BURBANK | CA | 91502 | |
| 4867352 | GIANNIOS CANDY CO INC | 430 YOUNGSTOWN PALAND RD | | | | STRUTHERS | OH | 44471 | |
| 4888120 | GIANT CREATURE INC | STEPHEN KRAMER GLICKMAN | 2700 CAHUENGA BLVD E UNIT 2203 | | | LOS ANGELES | CA | 90068 | |
| 4879735 | GIANT INTERNATIONAL USA LTD | NO LONGER DOING BUSINESS | P O BOX 932818 | | | ATLANTA | GA | 31193 | |
| 4787339 | Giba, Gillian | Address on file | | | | | | | |
| 4787337 | Giba, Jack | Address on file | | | | | | | |
| 4787335 | Giba, Julia | Address on file | | | | | | | |
| 4784840 | Giba, Paul | Address on file | | | | | | | |
| 4784841 | Giba, Paul | Address on file | | | | | | | |
| 4857057 | GIBBONS, SARAH | Address on file | | | | | | | |
| 4856024 | GIBBS, LAURA | Address on file | | | | | | | |
| 4811584 | Gibley and McWilliams, PC | Attn: Joseph Gibley | 524 N. Providence Road; PO Box 1107 | | | Media | PA | 19063-0807 | |
| 4886695 | GIBRALTAR COINS & PRECIOUS METALS | SEARS COINS STAMPS & PRECIOUS METAL | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4854888 | GIBRALTAR MGMT CO INC | GBR GREEN ACRES LLC & GREENWICH 29 LP | C/O GIBRALTAR MANAGEMENT CO., INC. | 150 WHITE PLAINS RD. | SUITE 400 | TARRYTOWN | NY | 10591 | |
| 4876468 | GIBSLAND BANK & TRUST COMPANY | GIBSLAND BANCSHARES INC | P O BOX 180 | | | GIBSLAND | LA | 71028 | |
| 4875011 | GIBSON DUNN & CRUTCHER LLP | DEPT 0723 | | | | LOS ANGELES | CA | 90084 | |
| 4799478 | GIBSON GYMNASTICS SUPPLIES | 4995 LIMA STREET | | | | DENVER | CO | 80239 | |
| 4863942 | GIBSON OVERSEAS INC | 2410 YATES AVENUE | | | | COMMERCE | CA | 90040 | |
| 4886402 | GIBSON PLUMBING | RT 3 BOX 124 | | | | ELKINS | WV | 26241 | |
| 4869304 | GIBSON SERVICES CO | 6000 N 13TH STREET | | | | TERRE HAUTE | IN | 47805 | |
| 4788620 | Gibson, Lauranna | Address on file | | | | | | | |
| 4788621 | Gibson, Lauranna | Address on file | | | | | | | |
| 4811512 | GIBSON'S OFFICE SUPPLY | 4555 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4795030 | GIBSONS PRODUCTS CO OF SALINA INC | DBA FAMOUSOUTDOORS.COM | 321 S BROADWAY BLVD | | | SALINA | KS | 67401 | |
| 4858357 | GIBSONS SIGN MART INC | 1021 NEIL DRIVE | | | | JONESBORO | AR | 72401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4795274 | GICA CO | DBA PARTS SELLER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4882013 | GIDDEN DISTRIBUTING | P O BOX 449 | | | | TEMPLE | TX | 76503 | |
| 4866383 | GIDDY UP LLC | 3630 PLAZA DR SUITE 6 | | | | ANN ARBOR | MI | 48108 | |
| 4859458 | GIDEONS & GRECO PLUMBING CO INC | 121 CENTRAL DRIVE | | | | BRANDON | FL | 33510 | |
| 4881533 | GIDEONS SOURCE OF KANSAS INC | P O BOX 312 | | | | DERBY | KS | 67037 | |
| 4864803 | GIESE ROOFING COMPANY | 2820 ELM STREET | | | | DUBUQUE | IA | 52001 | |
| 4863104 | GIESE SHEET METAL CO INC | 2125 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| 4856471 | GIFFIN, MICHAEL | Address on file | | | | | | | |
| 4879172 | GIFFORD HILL GROUP LLC | MICHELLE DENISE CATAN | 61 SOUTH MAIN STREET | | | ONEONTA | NY | 13820 | |
| 4785800 | Gifford, Dennis | Address on file | | | | | | | |
| 4785801 | Gifford, Dennis | Address on file | | | | | | | |
| 4872170 | GIFT COMPANY INC | ACQD BY SUPER AHORROS.ITMS MVD. | PO BOX 9355 | | | CAGUAS | PR | 00726 | |
| 4886116 | GIFT CREATION HK LTD | RM 819 BLK 1, 8/F METRO CTR, | 32 LAM HING ST, KOWLOON BAY, KLN | | | KOWLOON | | | HONG KONG |
| 4863342 | GIFT GURU | 2203 CURRY FORD ROAD | | | | ORLANDO | FL | 32806 | |
| 4863511 | GIFT SERVICES INC | 225 HIGH RIDGE ROAD E | | | | STAMFORD | CT | 06905 | |
| 4859137 | GIFTCERTIFICATES.COM | 11510 BLONDO ST | | | | OMAHA | NE | 68164 | |
| 4800654 | GIFTING INC | DBA PICKUPFLOWERS | PMB 7044, 2711 CENTERVILLE RD, STE | | | WILMINGTON | DE | 19808 | |
| 4796170 | GIFTJOY INC | DBA DELUXE SHOP | 10049 TWILIGHT CANYON CT | | | LAS VEGAS | NV | 89148 | |
| 4805289 | GIFTMAKER SYSTEMS LLC | 4108 ATLANTIC AVE STE 100 | | | | RALEIGH | NC | 27604 | |
| 4797468 | GIFTS FOR YOU AND ME OF MONSEY | DBA ACCESSORIES N MORE | 17 NEIL ROAD | | | SPRING VALLEY | NY | 10977 | |
| 4795853 | GIFTS PLUS USA | 920 COLLIER COURT APT A3 | | | | MARCO ISLAND | FL | 34145 | |
| 4859806 | GIFTWARE INTERNATIONAL INC | 1280 INDUSTRIAL RD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4801125 | GIFTY ANITA ADDO | DBA YESUFASHIONS.COM | 3229 75TH AVENUE SUITE 101 | | | LANDOVER | MD | 20785 | |
| 4868812 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 4804941 | GIGA TENTS INC | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| 4801289 | GIGALINK INC | 1314 W MCDERTMOTT #106 631 | | | | ALLEN | TX | 75013 | |
| 4796300 | GIGALINK INC | 7000 INDEPENDENCE PKWY #160 | | | | PLANO | TX | 75025 | |
| 4802768 | GIGANTIC DEALS LLC | DBA GALACTIC TOYS | 4503 AIRWEST DR SE | | | KENTWOOD | MI | 49512 | |
| 4810751 | GIGATRONICS, INC | 2785 NW 82 AVE | | | | MIAMI | FL | 33122 | |
| 4881872 | GIGLIO DISTRIBUTING CO LTD | P O BOX 4046 | | | | BEAUMONT | TX | 77704 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861503 | GIGRIG INC | 1650 W OGDEN AV SUITE #2 | | | | CHICAGO | IL | 60612 | |
| 4868706 | GIGWALK INC | 539 BRYANT STREET SUITE 401 | | | | SAN FRANCISCO | CA | 94107 | |
| 4886667 | GIILO LLC | SEARS CARPET & UPHOLSTERY | 526 TAMMY | | | SAN ANTONIO | TX | 78216 | |
| 4870182 | GIINII INTERNATIONAL CORP | 7060 KOOL CENTER PKWY STE 340 | | | | PLEASONTON | CA | 94566 | |
| 4876481 | GIUV TX 3 LLC | GIVJ REIT TX 3 LLC | P O BOX 205821 | | | DALLAS | TX | 75320 | |
| 4851549 | GIL PARKER | 16338 CHEVERNT AVE | | | | Greenwell Springs | LA | 70739 | |
| 4864848 | GIL RUIZ LANDSCAPE MAINTENANCE | 28440 BLANIK AVENUE | | | | NUEVO | CA | 92567 | |
| 4801765 | GILAD BAR-LEV | DBA BUYDBEST INCORPORATED | 24 GARWOOD RD | | | FAIRLAWN | NJ | 07410 | |
| 4879101 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOAN GILBERT | 2739 CURTISS ST | | | DOWNERS DRIVE | IL | 60515 | |
| 4879102 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 925 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879104 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 832 SOUTH RAND ROAD | | | LAKE ZURICH | IL | 60047 | |
| 4879105 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 106 HANSEN BLVD | | | NORTH AURORA | IL | 60542 | |
| 4879106 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1758 DOUGLAS ROAD | | | OSWEGO | IL | 60543 | |
| 4879107 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 203 RANDALL RD | | | SOUTH ELGIN | IL | 60177 | |
| 4879108 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 2716 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4879109 | GILBERT BROTHERS HARDWARE INC | MICHAEL JOHN GILBERT | 1150 U S HIGHWAY 41 | | | SCHERERVILLE | IN | 46375 | |
| 4879103 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 4625 HIGHLAND AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| 4879110 | GILBERT BROTHERS HARDWARE INDIANA I | MICHAEL JOHN GILBERT | 1270 STRONGBOW | | | VALPARAISO | IN | 46383 | |
| 4879091 | GILBERT BROTHERS HARDWARE WISCONS I | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4879092 | GILBERT BROTHERS HARDWARE WISCONSIN | MICHAEL J GILBERT | 4625 HIGHLAND AVE | | | DOWNERS GROVE | IL | 60515 | |
| 4851705 | GILBERT CALDWELL | 137 WOODLAND ST | | | | Windsor | CT | 06095 | |
| 4875553 | GILBERT COMPANY | EAST COAST WEST COAST LOGISTICS | 1000 RIVERSIDE DRIVE | | | KEASBEY | NJ | 08832 | |
| 4794591 | GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | | KEASBEY | NJ | 08832 | |
| 4847249 | GILBERT ROBINSON | 8017 FALLEN OAK LN | | | | Texas City | TX | 77591 | |
| 4786584 | Gilbert, Beverly | Address on file | | | | | | | |
| 4856230 | GILBERT, BRITTANY | Address on file | | | | | | | |
| 4811143 | GILBERT, CAROL K | 103 W VISTA AVE | | | | PHOENIX | AZ | 85621 | |
| 4792648 | Gilbert, Nancy | Address on file | | | | | | | |
| 4847295 | GILBERTO SIGALA GARCIA | 709 S CONCORD ST | | | | Los Angeles | CA | 90023 | |
| 4851680 | GILBERTS FLOORING | 7502 MERIWOOD DR | | | | Fort Wayne | IN | 46835 | |
| 4792380 | Gilbertson, Chad & Sheri | Address on file | | | | | | | |
| 4793047 | Gilbertson, Jennifer & Duwayne | Address on file | | | | | | | |
| 4871264 | GILBOES LOCK & SAFE LLC | 8529 E PICKARD RD | | | | MT PLEASANT | MI | 48858 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863867 | GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863868 | GILDAN USA INC | 23972 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4877401 | GILES LOCK & SECURITY SYSTEMS INC | JASON MONTAGUE | 1250 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 4778843 | Gill & Alijiah Gray, David | Address on file | | | | | | | |
| 4864334 | GILL HAYES TALENT AGENCY | 2558 W 16TH ST | | | | CHICAGO | IL | 60608 | |
| 4806644 | GILL METAL FAB INC | DBA MODULIN | 20 HOLLAND ST | | | HOLLAND | MA | 02301 | |
| 4792621 | Gill, Iqbal | Address on file | | | | | | | |
| 4865287 | GILLAM & SMITH LLP | 303 S WASHINGTON AVE | | | | MARSHALL | TX | 75670 | |
| 4876474 | GILLAM LAWNCARE AND LANDSCAPING LLC | GILLAM LAWNCARE & LANDSCAPING LLC | 9736 OLD COLUMBUS ROAD | | | SOUTH VIENNA | OH | 45369 | |
| 4856930 | GILLEN, TYLER | Address on file | | | | | | | |
| 4867954 | GILLESPIE DISTRIBUTING CO | 486 EASTLINE ST | | | | BISHOP | CA | 93514 | |
| 4854689 | GILLESPIE GROUP | 4TH STREET SOUTH II, LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET | SUITE 100 | LANSING | MI | 48912 | |
| 4874614 | GILLETTE COMMERCIAL SWEEPING | DALE HELSPER | 1004 SIOUX AVENUE | | | GILLETTE | WY | 82718 | |
| 4875170 | GILLETTE COMPANY | DEPT CH10244 | | | | PALATINE | IL | 60055 | |
| 4881238 | GILLETTE CREAMERY | P O BOX 256 | | | | GARDINER | NY | 12525 | |
| 4885359 | GILLETTE GROUP INC THE LACROSSE | PO BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4883305 | GILLETTE GROUP INC THE MANKATO | P O BOX 847 | | | | LA CROSSE | WI | 54602 | |
| 4876475 | GILLETTE GROUP INC THE ROCHESTER | GILLETTE PEPSI COMPANIES INC | PO BOX 967 | | | LA CROSSE | WI | 54602 | |
| 4792658 | Gilliam, Veronica | Address on file | | | | | | | |
| 4887357 | GILLIAN HOLLANDS | SEARS OPTICAL LOC 2323 | 123 POND VIEW DR | | | CENTERVILLE | MA | 02632 | |
| 4850297 | GILLIAN MCINTOSH | 13937 230TH ST | | | | Springfield Gardens | NY | 11413 | |
| 4787092 | Gilliano, Janet | Address on file | | | | | | | |
| 4787093 | Gilliano, Janet | Address on file | | | | | | | |
| 4866017 | GILLILAND REALTY I LTD | 3370 U S HIGHWAY 59 NO | | | | LIVINGSTON | TX | 77351 | |
| 4876477 | GILLIS POWER SPORTS | GILLIS SMALL ENGINE | 845 FLORENCE RD | | | SAVANNAH | TN | 38372 | |
| 4886373 | GILLS WASTE OIL | ROUTE 1 BOX 213 A | | | | LAWTON | OK | 73501 | |
| 4874369 | GILMAN ELECTRICAL | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 98 | | | NEWPORT | ME | 04953 | |
| 4809024 | GILMAN KITCHENS-CJ | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4809676 | GILMAN SCREENS & KITCHENS, JOYCE | 530 FRANCISCO BLVD. WEST | | | | SAN RAFAEL | CA | 94901 | |
| 4809025 | GILMANS KITCHENS-KATHY SMITH | 2612 SOUTH EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4809696 | Gilmans/Angeline Tellerman | 530 Francisco Blvd West | | | | San Rafael | CA | 94901 | |
| 4809699 | Gilmans-David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 4864422 | GILMORE + COMPANY LLP | 2600 SKYMARK AVE BDG 9 STE 201 | | | | MISSISSAUGA | ON | L4W 5B2 | CANADA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871852 | GILMORE LIQUID AIR COMPANY INC | 9503 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| 4865971 | GILMOUR MFG CO | 33318 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4791083 | Gilpin, Sheila & David | Address on file | | | | | | | |
| 4785933 | Gilroy, Mary | Address on file | | | | | | | |
| 4785934 | Gilroy, Mary | Address on file | | | | | | | |
| 4857499 | Gil's Gym and Racquet Health Club LLC | Gil's Gym and Racquet Health Club | Gary Gilmore or Gary Hood | 159 Wilbraham Road | | Palmer | MA | 01069 | |
| 4858436 | GILSTER MARY LEE CORPORATION | 1037 STATE STREET | | | | CHESTER | IL | 62233 | |
| 4864174 | GIMBAL BROTHERS INC | 250 HILLSIDE BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4849056 | GIMBAL INC | 1320 E 7TH ST | | | | Los Angeles | CA | 90021 | |
| 4797384 | GIMENA VARELA | DBA HOME TOUCH DECOR | 20 GAIL CT | | | ROBBINSVILLE | NJ | 08691 | |
| 4866797 | GIMMILL IND PRIVATE LTD | 3RD FLOOR 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | SINGAPORE |
| 4879721 | GIMMILL PTE LTD | NO 43 TAMPINES ST 92 | | | | SINGAPORE | | 528887 | MAURITIUS |
| 4810559 | GIMPEL  CHRISTINE | 1480 SW SEA HOLLY WAY | | | | PALM CITY | FL | 34990 | |
| 4852368 | GINA BUZZEO | 15 LEE AVE | | | | Albertson | NY | 11507 | |
| 4858018 | GINA GROUP LLC | 10 WEST 33RD SUITE 312 | | | | NEW YORK | NY | 10001 | |
| 4874105 | GINA HOSIERY LTD | CIT GROUP COMMERCIAL SERVICES INC | 31 W 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4790363 | Gincott, Deborah | Address on file | | | | | | | |
| 4850595 | GINGER SERVICES LLC | PO BOX 7003 | | | | Beaverton | OR | 97007 | |
| 4850902 | GINGER WALSH | 836 HARMAN WAY S UNIT67 | | | | Orting | WA | 98360 | |
| 4798723 | GINGERS GOODIES | DBA AAA MUSICAL | PO BOX 1814 | | | CRYSTAL LAKE | IL | 60039 | |
| 4791461 | Gingrich, Oren | Address on file | | | | | | | |
| 4870990 | GINKGO INTERNATIONAL LTD | 8102 LEMONT RD STE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4806236 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4865187 | GINSBERG JACOBS LLC | 3000 SOUTH WACKER DR STE 2750 | | | | CHICAGO | IL | 60606 | |
| 4862893 | GINSEY INDUSTRIES INC | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4799456 | GINSEY INDUSTRIES INC EMP | 2078 CENTER SQUARE RD | | | | SWEDESBORO | NJ | 08085 | |
| 4797502 | GINSTER SIRINSKY PARTNERSHIP | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 4801510 | GIO INVESTMENT LLC | DBA GIO IN | 1415 ELDRIGE PARKWAY # 723 | | | HOUSTON | TX | 77077 | |
| 4846887 | GIO MULTISERVICES CONTRACTOR | 2275 VICTORIA FALLS DR | | | | Orlando | FL | 32824 | |
| 4792143 | Gioffre, Ryan | Address on file | | | | | | | |
| 4799721 | GIORGIO COSANI INC | 2901 TANAGER AVENUE | | | | COMMERCE | CA | 90040 | |
| 4793105 | Giovanazzi, Roberta | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 851 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847739 | GIOVANNI DITURI | 1107 MCDONALD AVE | | | | Brooklyn | NY | 11230 | |
| 4865478 | GIOVANNI RAVELO | 311 E 25TH ST APT 3E | | | | NEW YORK | NY | 10010 | |
| 4887166 | GIRALDO QUINTANA | SEARS OPTICAL 1715 | 1625 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| 4885595 | GIRARD ENVIRONMENTAL SERVICES INC | POST OFFICE BOX 1119 | | | | SANFORD | FL | 32772 | |
| 4791445 | Girardy, Jeanne | Address on file | | | | | | | |
| 4888710 | GIRAUD ENTERPRISES INC | TODD GIRAUD | 13547 INLAND AVE | | | SPARTA | WI | 54654 | |
| 4888714 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRAUD | 1114 N SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| 4888715 | GIRAUD ENTERPRISES INC | TODD ROBERY GIRUAD | 520 S BLACK RIVER | | | SPARTA | WI | 54656 | |
| 4860986 | GIRLS IN THE GAME | 1501 WEST RANDOLPH ST | | | | CHICAGO | IL | 60607 | |
| 4796017 | GIRLZ LYFE | DBA GIRLZLYFE INC | 11442 SW 151 AVENUE | | | MIAMI | FL | 33196 | |
| 4785351 | Girolamo, Rose | Address on file | | | | | | | |
| 4785352 | Girolamo, Rose | Address on file | | | | | | | |
| 4785224 | Giron, Jossy | Address on file | | | | | | | |
| 4865608 | GISEL FLORES STUDIO INC | 318 GRAND ST #2H | | | | BROOKLYN | NY | 11211 | |
| 4855997 | GISELA, WANDA | Address on file | | | | | | | |
| 4796940 | GISELE J LAMBERT | DBA COROB CUTTERS DIVISION | 25 WATERFORD PLACE | | | GILFORD | NH | 03249 | |
| 4884679 | GISH LOGGING INC | PO BOX 282 | | | | FORT LOUDON | PA | 17224 | |
| 4878788 | GIT REALTY LLC | MARK G AUSTIN | P O BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4796144 | GITANJALI SHRESTHA | DBA WIRELESS FONES | 1201 WEST AIRPORT FREEWAY | SUITE 381 | | EULESS | TX | 76040 | |
| 4797684 | GITAS BEAUTY SUPPLY LLC | DBA GITAS BEAUTY SUPPLY LLC | 4127 PLANK RD | | | FREDERICKSBURG | VA | 22407 | |
| 4868793 | GITHUB INC | 548 4TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4859612 | GITLAB INC | 1233 HOWARD STREET SUITE 2F | | | | SAN FRANCISCO | CA | 94103 | |
| 4789133 | Gitterman, Philip | Address on file | | | | | | | |
| 4789134 | Gitterman, Philip | Address on file | | | | | | | |
| 4856175 | GIULIANO, KRISTEN L. | Address on file | | | | | | | |
| 4855021 | GIUNTA, JAMES | Address on file | | | | | | | |
| 4787856 | Giusti, Corinne and Bryan | Address on file | | | | | | | |
| 4779335 | GIV Green Tree Mall Investor LLC | c/o CBL & Associates Mgmt., Inc., Attn: Asset Management | Suite 500 - CBL Center | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4799844 | GIVE 5 TO CANCER | 4023 STATE STREET SUITE 65 | | | | BISMARCK | ND | 58503 | |
| 4794692 | GIVE 5 TO CANCER | 4409 CENTURION DR | | | | BISMARCK | ND | 58504 | |
| 4795263 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218  218 | | | LOS ANGELES | CA | 90014 | |
| 4800461 | GIVE ME GOLD INC | DBA GIVE ME GOLD | 650 S HILL ST STE 218 | | | LOS ANGELES | CA | 90014 | |
| 4856997 | GIVENS EADES, CORY L | Address on file | | | | | | | |
| 4886410 | GIVENS IND INC | RUAL L GIVENS | 13447 HIGHWAY 157 | | | MOULTON | AL | 35650 | |
| 4786667 | Givens, Eric | Address on file | | | | | | | |
| 4786668 | Givens, Eric | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787407 | Givens, Matthew | Address on file | | | | | | | |
| 4787408 | Givens, Matthew | Address on file | | | | | | | |
| 4877927 | GIZA SPINNING AND WEAVING CO | KAFR HAKIM, EMBABA | | | | GIZA | | | EGYPT |
| 4860256 | GJ TRADING CO LTD | 1368 CRANBROOK CIRCLE | | | | AURORA | IL | 60502 | |
| 4877688 | GJH STORES LLC | JOHN R HAMMES | 1301 W BURLINGTON AVE | | | FAIRFIELD | IA | 52556 | |
| 4855199 | GK DEVELOPMENT | LUFKIN INVESTMENT PARTNERS, LLC | C/O GK DEVELOPMENT, INC. | 257 E. MAIN STREET | SUITE 100 | BARRINGTON | IL | 60010 | |
| 4865690 | GK INDUSTRIAL REFUSE SYSTEM | 3207 C STREET N E | | | | AUBURN | WA | 98002 | |
| 4802948 | GK PREFERRED INCOME II RIDGMAR SPE | PO BOX 204559 | | | | DALLAS | TX | 75320-4559 | |
| 4794889 | GKC ENTERPRISE INC | DBA PNEUMATIC PLUS | 4733 TORRANCE BLVD # 902 | | | TORRANCE | CA | 90503 | |
| 4800669 | GKNV LLC | DBA FACTORYDIRECTJEWELRY.COM | 640 S HILL ST SUITE A542 | | | LOS ANGELES | CA | 90014 | |
| 4867237 | GLACIER FORKLIFT & EQUIPMENT INC | 420 WHITEBIRCH LANE | | | | KALESPELL | MT | 59901 | |
| 4859950 | GLACIER ICE AND WATER COMPANY | 1303 S 2ND STREET | | | | LARAMIE | WY | 82070 | |
| 4888345 | GLACIER ICE CO | T HORZEN INC | 130 HIGH ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4872670 | GLACIER ICE COMPANY | ARCTIC GLACIER INC | 8580 LAGUNA STATION ROAD | | | ELK GROVE | CA | 95758 | |
| 4879015 | GLACIER ICE COMPANY | METRO ICE INC | 5911 GATEWAY INDUSTRIAL DRIVE | | | BELLEVILLE | IL | 62223 | |
| 4872671 | GLACIER ICE COMPANY INC | ARCTIC GLACIER INC | 43960 FREMONT BOULEVARD | | | FREMONT | CA | 94538 | |
| 4882195 | GLACIER WATER SERVICES INC | P O BOX 51062 | | | | LOS ANGELES | CA | 90051 | |
| 4868709 | GLADD SECURITY SERVICE | 5390 S BAY RD | | | | N SYRACUSE | NY | 13212 | |
| 4849401 | GLADIATOR ROOFING AND MORE LLC | 331 GALLOP LN | | | | Springfield | TN | 37172 | |
| 4876483 | GLADSON INTERACTIVE | GLADSON LLC | 19736 OHIO ST | | | LISLE | IL | 60532 | |
| 4881962 | GLADWIN COUNTY RECORD | P O BOX 425 700 E CEDAR AVE | | | | GLADWIN | MI | 48624 | |
| 4798958 | GLADYS JONES | 7136 LUKE ST | | | | JACKSONVILLE | FL | 32210 | |
| 4850736 | GLADYS MOTA | 625 E G ST | | | | Ontario | CA | 91764 | |
| 4801056 | GLAM AIR INC | DBA GLAM AIR INC | 5840 SHIRLEY AVE | | | TARZANA | CA | 91356 | |
| 4797374 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 3465 EAGLE BEND ST | | | LAS VEGAS | NV | 89122 | |
| 4801975 | GLAM ATTACK INC | DBA ONLY GAUCHO PANTS | 623 TERRACE POINT DR | | | NORTH LAS VEGAS | NV | 89032 | |
| 4884517 | GLAM MEDIA INC | PO BOX 200991 | | | | PITTSBURGH | PA | 15251 | |
| 4880356 | GLAMOUR CORPORATION | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4806439 | GLAMOUR PRESTIGE CORP | P O BOX 362121 | | | | SAN JUAN | PR | 00936-2121 | |
| 4867414 | GLAMOUR RINGS | 4354 PINELL STREET | | | | SACRAMENTO | CA | 95838 | |
| 4863157 | GLASER ENERGY GROUP INC | 215 AUBURN DR | | | | COLORADO SPRINGS | CO | 80909 | |
| 4780004 | Glasgow City Tax Collector | PO Box 278 | | | | Glasgow | KY | 42142-0278 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879595 | GLASGOW DAILY TIMES | NEWSPAPER HOLDINGS INC | P O BOX 1179 | | | GLASGOW | KY | 42142 | |
| 4870131 | GLASGOW ICE CO | 701 E MAIN ST | | | | GLASGOW | KY | 42141 | |
| 4785495 | Glasgow, Eric Scott | Address on file | | | | | | | |
| 4785496 | Glasgow, Eric Scott | Address on file | | | | | | | |
| 4876488 | GLASS & MIRROR AMERICA | GLASS MANAGEMENT SERVICES INC | 643 BLACKHAWK DR | | | WESTMONT | IL | 60559 | |
| 4859232 | GLASS 2000 INC | 118 LITTLE PRINCESS | | | | ST CROIX | VI | 00820 | |
| 4864590 | GLASS AGENCY | 2700 J STREET, 2ND FLOOR | | | | SACRAMENTO | CA | 95816 | |
| 4878639 | GLASS COM OF ILLINOIS | LYLE AMERICA INC | 910 RIVERSIDE DR UNIT 4 | | | ELMHURST | IL | 60126 | |
| 4879430 | GLASS DESIGN | MYSTIC GROUP INC | 7882 E GRAY RD STE 1 | | | SCOTTSDALE | AZ | 85260 | |
| 4878712 | GLASS DOCTOR OF MIDDLETON | MAKARY GLASS ENTERPRISES INC | 333 N MAIN STREET | | | MIDDLETON | MA | 01949 | |
| 4871170 | GLASS MASTERS WINDOW CLEANING | 84 WEBSTER DRIVE | | | | IRWIN | PA | 15642 | |
| 4810393 | GLASS MENAGERIE | 1572 NW 81ST TERRACE | | | | FT. LAUDERDALE | FL | 33311 | |
| 4885585 | GLASS OPERATING LLC | PORTLAND GLASS | P O BOX 10700 | | | PORTLAND | ME | 04104 | |
| 4861985 | GLASS PRODUCTS HAWAII INC | 1810 WILI PA LOOP | | | | WAILUKU | HI | 96793 | |
| 4860878 | GLASS STAR AMERICA INC | 15 FROWEIN RD BUILDING E 2 | | | | CENTER MORICHES | NY | 11934 | |
| 4792847 | Glass, Betty | Address on file | | | | | | | |
| 4881110 | GLASSBORO PLAZA LLC | P O BOX 227 | | | | TENNENT | NJ | 07763 | |
| 4862476 | GLASSLESS MIRROR MANUFACTURERS INC | 2 SOUTH ASTOR ST | | | | IRVINGTON | NY | 10533 | |
| 4882722 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 676313 | | | | DALLAS | TX | 75267 | |
| 4882881 | GLAXOSMITHKLINE CONSUMER HEALTHCARE | P O BOX 71591 | | | | SAN JUAN | PR | 00936 | |
| 4887915 | GLAXOSMITHKLINE PHARMACEUTICALS | SMITHKLINE BEECHAM CORPORATION | P O BOX 740415 | | | ATLANTA | GA | 30374 | |
| 4860851 | GLAZERS DISTRIBUTORS | 14860 LANDMARK BLVD | | | | DALLAS | TX | 75240 | |
| 4858900 | GLAZERS DISTRIBUTORS OF ARKANSAS | 11101 SMITTY LANE | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4885633 | GLAZERS PREMIER DISTRIBUTORS LLC | PREMIER WINES & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4870727 | GLAZERS WHOLESALE DRUG CO INC | 7801 TRADE CTR AVE | | | | EL PASO | TX | 79912 | |
| 4865543 | GLAZIER PACKING CO INC | 3140 STATE ROUTE 11 | | | | MALONE | NY | 12953 | |
| 4797588 | GLB ENTERPRISES | DBA TEXAS AMERICA SAFETY COMPANY | 4400 DANHIL DRIVE | | | BROWNWOOD | TX | 76801 | |
| 4866478 | GLBT COMMITTEE | 3712 N BROADWAY #544 | | | | CHICAGO | IL | 60613 | |
| 4808861 | GLC MAP MCKINLEY TRS UAD 7/29/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808925 | GLC MAP MCKINLEY TRUST UN AGMT 07/26/16 | JOHN I. SILVERMAN (TRUSTEE) | MAP MCKINLEY, LLC | C/O MIDLAND ATLANTIC PROPERTIES | 8044 MONTGOMERY RD, SUITE 370 | CINCINNATI | OH | 45236 | |
| 4876581 | GLD GROUP INC | GREAT LAKES DIVERSIFIED GROUP INC | MBANK P O BOX 1574 | | | BIRMINGHAM | MI | 48012 | |
| 4868745 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 4864045 | GLEASON & SON SIGNS INC | 2440 N 9TH STREET | | | | SALINA | KS | 67401 | |
| 4861194 | GLEASON INDUSTRIAL PRODUCTS | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806254 | GLEASON INDUSTRIAL PRODUCTS | 8575 W FOREST HOME AVE STE 100 | | | | GREENFIELD | WI | 53228 | |
| 4807077 | GLEASON INDUSTRIAL PRODUCTS INC | JAY KVASNICKA | 8575 W. FOREST HOME AVE | SUITE #100 | | GREENFIELD | WI | 53228 | |
| 4861195 | GLEASON INDUSTRIAL PRODUCTS INC | 15664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4856858 | GLEICHER, LILY | Address on file | | | | | | | |
| 4879068 | GLEN CARBONIC GAS CO | MICHAEL DUDA SR ET AL PARTNERS | 665 E MAIN ST | | | PLYMOUTH | PA | 18651 | |
| 4852697 | GLEN CRAWFORD | 1513 CENTER DR | | | | Lyman | WY | 82937 | |
| 4848790 | GLEN DRUMRIGHT | 4263 NIBLICK WAY | | | | Fair Oaks | CA | 95628 | |
| 4859254 | GLEN FARMER | 11816 ST RT 339 N | | | | MELBER | KY | 42069 | |
| 4845865 | GLEN LARSON | 6408 253RD AVE NE | | | | Stacy | MN | 55079 | |
| 4847305 | GLENDA DAZEY | 609 E SOUTH ST | | | | Albany | MO | 64402 | |
| 4861349 | GLENDA FAYE MCDONALD | 1604 N LOCUST AVE SUITE B | | | | LAWRENCEBURG | TN | 38464 | |
| 4851908 | GLENDA MINNICK | 3897 COUNTY ROAD 3210 | | | | Kempner | TX | 76539 | |
| 4880203 | GLENDIVE COCA COLA BOTTLING CO INC | P O BOX 1049 | | | | GLENDIVE | MT | 59330 | |
| 4874215 | GLENDIVE PLUMBING & HEATING | CLINTON L SALLEE | 1722 CRISFULLI DRIVE | | | GLENDIVE | MT | 59330 | |
| 4847810 | GLENEISHA HAYTER | 2431 DIAMOND OAKS ST | | | | Stockton | CA | 95206 | |
| 4853194 | GLENIDELL PERRY | PO BOX 357 | | | | Suisun City | CA | 94585 | |
| 4805254 | GLENMONT MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182-7678 | |
| 4876498 | GLENN DAVID PRODUCTIONS | GLENN SCHROEDER | 5005 WARREN STREET STE 607 | | | SKOKIE | IL | 60077 | |
| 4804103 | GLENN FICKETT | DBA SURETRAK CORPORATION | 1701 W. 10TH ST #18 | | | TEMPE | AZ | 85281 | |
| 4853157 | GLENN GLICK | 226 LONG ST | | | | Ashville | OH | 43103 | |
| 4861864 | GLENN H JOHNSON CONSTRUCTION | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| 4849369 | GLENN HASENOUR | 4625 OXFORD CT | | | | Evansville | IN | 47710 | |
| 4876496 | GLENN J BIRD III | GLENN JEROME BIRD III | 6716 FLAGSTONE DRIVE | | | OOLTEWAH | TN | 37363 | |
| 4846497 | GLENN KEMPF | 3915 W 68TH PL | | | | Chicago | IL | 60629 | |
| 4851020 | GLENN LOCKWOOD | 4560 MILLER OAK DR | | | | Auburn | CA | 95602 | |
| 4849535 | GLENN MCCLOSKEY | 999 N PACIFIC ST UNIT G110 | | | | Oceanside | CA | 92054 | |
| 4849316 | GLENN MCGRADY | 2096 S ALPINE ST | | | | Cornelius | OR | 97113 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849919 | GLENN MENKE | 3402 W SAINT MORITZ LN | | | | PHOENIX | AZ | 85053 | |
| 4799919 | GLENN MORELLI | DBA OLD GLORY | 47 INDUSTRIAL PARK RD | | | WESTBROOK | CT | 06498 | |
| 4801035 | GLENN PEACOCK | DBA FOODIES GENERAL STORE | 29494 SYLVAN LANE | | | FARMINGTON HILLS | MI | 48334 | |
| 4852196 | GLENN PETTINGER | 5131 FOSTER RD | | | | Canandaigua | NY | 14424 | |
| 4801680 | GLENN POPE | DBA ALLIED VACUUM CENTER | 3310 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| 4802385 | GLENN RECKARD | DBA RECKARD | 21926 7TH PL W | | | BOTHELL | WA | 98021 | |
| 4865043 | GLENN SALYER PLUMBING INC | 2990 MINNESOTA AVE | | | | LYNN HAVEN | FL | 32444 | |
| 4848561 | GLENN T HANBEY | 25255 SE 356TH ST | | | | AUBURN | WA | 98092 | |
| 4887390 | GLENN T MATOBA | SEARS OPTICAL LOCATION 1068 | 38465 5TH STREET WEST M-212 | | | PALMDALE | CA | 93551 | |
| 4796834 | GLENN YOUNG | DBA ORANGE MERCHANDISING COMPANY | 2016 N SUMMIT AVENUE | | | PASADENA | CA | 91103 | |
| 4785648 | Glenn, Kathleen | Address on file | | | | | | | |
| 4785649 | Glenn, Kathleen | Address on file | | | | | | | |
| 4856243 | GLENN, KATHY ALLEN | Address on file | | | | | | | |
| 4788285 | Glenn, Rosalyn | Address on file | | | | | | | |
| 4887055 | GLENNA WAITT | SEARS OPTICAL 1283 AND 2323 | 769 RT 132 #97 | | | HYANNIS | MA | 02601 | |
| 4867906 | GLENNS PLUMBING CO INC | 481 EAST WHITNER STREET | | | | ANDERSON | SC | 29624 | |
| 4882464 | GLENOIT LLC | P O BOX 602294 | | | | CHARLOTTE | NC | 28260 | |
| 4876490 | GLENS GAS & WELDING SUPPLIES | GLEN GUERNSEY | 2264 S M 37 | | | HASTINGS | MI | 49058 | |
| 4876502 | GLENS KEY LOCK & SAFE | GLENS KEY INC | 1147 S STATE | | | SALT LAKE CITY | UT | 84111 | |
| 4854741 | GLENSTONE I LP | GLENSTONE 1 LIMITED PARTNERSHIP | C/O BLUE STAR INVESTMENTS | ATTN:  JUD W. HEFLIN | ONE AT&T WAY | ARLINGTON | TX | 76011 | |
| 4798557 | GLENSTONE I LP | C/O BLUE STAR INVEST/J W HEFLIN | ONE COWBOYS PARKWAY | | | IRVING | TX | 75063 | |
| 4804397 | GLENSTONE I LP | C/O GLENSTONE CORPORATION | ONE COWBOYS PARKWAY | ATTN ACCT DEPT | | FRISCO | TX | 75034 | |
| 4859574 | GLENWOOD ELECTRIC INC | 12250 CHANDLER DR | | | | WALTON | KY | 41094 | |
| 4808076 | GLENWOOD SPRINGS MALL LLP NEW ACH#457 | 51027 HIGHWAY 6 & 24, SUITE 101 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 4870217 | GLIDE RITE CORPORATION | 7100 SOPHIA AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4888751 | GLIDER CO LTD | TONY TSENG | OFFICE 4F 222,SEC 2 | JINSHAN RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4879020 | GLIDEVISION | MEZI DOMY 754 | | | | JESENIC | | 252 42 | CZECH REPUBLIC |
| 4799063 | GLIMCHER MERRITT SQUARE LLC | 75 REMITTANCE DRIVE SUITE 3169 | | | | CHICAGO | IL | 60675-3169 | |
| 4805571 | GLIMCHER MJC LLC | L-1953 | | | | COLUMBUS | OH | 43260 | |
| 4805396 | GLIMCHER PROPERTIES LP | INDIAN MOUND MALL | PO BOX 638778 | | | CINCINNATI | OH | 45263-8778 | |
| 4798223 | GLIMCHER PROPERTIES LP | NEW TOWNE MALL | PO BOX 638777 | | | CINCINNATI | OH | 45263-8777 | |
| 4803068 | GLIMCHER PROPERTIES LP DBA PFP COL | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260-3581 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 856 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799162 | GLIMCHER WESTSHORE LLC | C/O HUNTINGTON NATIONAL BANK | L-2576 | | | COLUMBUS | OH | 43260-2576 | |
| 4797056 | GLITZ APPAREL | 404 ELVIN AVENUE | | | | HAMILTON | OH | 45013 | |
| 4795911 | GLITZGLAM | 6433 TOPANGA CANYON BLVD. #116 | | | | CANOGA PARK | CA | 91303 | |
| 4797843 | GLITZHOME LLC | DBA GLITZHOME | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| 4866432 | GLJ LLC | 36861 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4800522 | GLK ENTERPRISES INC | DBA GINGER LYNE DESIGNS | 845 CROSSCREEK RD | | | KERNERSVILLE | NC | 27284 | |
| 4861222 | GLK FOODS LLC | 158 E NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| 4858128 | GLOBAL ADVANTAGE TRADING & IMPORTS | 1000 LAKE SAINT LOUIS BLVD S23 | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 4778196 | Global Aerospace, Inc. | Attn: Jessalyn Hendricks | 311 S. Wacker Drive, Suite 2360 | | | Chicago | IL | 60606 | |
| 4798743 | GLOBAL ALLIANCE CORP | DBA GLOBAL ALLIANCE CORP | 5620 CARDIGAN TRACE | | | SUGAR HILL | GA | 30518 | |
| 4871180 | GLOBAL AMICI INC | 8400 MIRAMAR RD STE 130 | | | | SAN DIEGO | CA | 92126 | |
| 4888249 | GLOBAL APPAREL SOLUTIONS LTD | SUITE 2203,LEVEL 22,OFFICE TOWER | LANGHAM PLACE,8 ARGYLE ST,MONGKOK | | | KOWLOON | | | HONG KONG |
| 4795765 | GLOBAL APPLIANCE SERVICE | DBA GLOBAL APPLIANCE-COMMERCIAL A | 1 YELLOWWOOD WAY | | | IRVINE | CA | 92612 | |
| 4804259 | GLOBAL APPLIANCES INC | 2503 EAST 23 STREET | | | | BROOKLYN | NY | 11235 | |
| 4859870 | GLOBAL BEAUTY CARE INC | 1296 EAST 10TH STREET | | | | BROOKLYN | NY | 11230 | |
| 4854041 | Global Capacity LLC | 180 N LaSalle Street | Ste 2430 | | | Chicago | IL | 60601 | |
| 4803298 | GLOBAL CELLUTIONS DISTRIBUTORS INC | DBA PROELECTRONICS DISTRIBUTING IN | 218 W PALM AVE | | | BURBANK | CA | 91502 | |
| 4859337 | GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | | | | CLIFTON | NJ | 07012 | |
| 4883615 | GLOBAL COMPUTER SUPPLIES | P O BOX 935308 | | | | ATLANTA | GA | 31193 | |
| 4869931 | GLOBAL CONCEPTS LIMITED INC | 676 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4876004 | GLOBAL DESIGN CONCEPTS HK LTD | FLAT E, 5/F, WINNER BUILDING | 36 MAN YUE STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4885374 | GLOBAL DESIGN CONCEPTS INC | PO BOX 850 | | | | EDISON | NJ | 08818 | |
| 4868566 | GLOBAL DESIGN GROUP INC | 525 SEVENTH AVE SUITE 2301 | | | | NEW YORK | NY | 10018 | |
| 4870916 | GLOBAL DISTRIBUTING INC | 801 SOUTH 6TH AVENUE | | | | SIOUX FALLS | SD | 57104 | |
| 4862902 | GLOBAL DISTRIBUTOR INC | 208 TAMPA ST | | | | TURLOCK | CA | 95382 | |
| 4885176 | GLOBAL DOCUMENT DESTRUCTION | PO BOX 71411 | | | | NEWNAN | GA | 30271 | |
| 4798484 | GLOBAL ECOMMERCE VENTURES LLC | DBA BLING FOR YOUR BUCK | 5314 16TH AVE #335 | | | BROOKLYN | NY | 11204 | |
| 4886455 | GLOBAL ELECTRIC | RZB INC | P O BOX 3408 | | | BROWNSVILLE | TX | 78523 | |
| 4876507 | GLOBAL EQUIPMENT CO | GLOBAL INDUSTRIAL EQUIPMENT CO | P O BOX 905713 | | | CHARLOTTE | NC | 28290 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795993 | GLOBAL EXCESS SOLUTION CORP | DBA POWERSHEN | 19745 COLIMA ROAD #1835 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4883711 | GLOBAL EXPERIENCE SPECIALISTS | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4883712 | GLOBAL EXPERIENCE SPECIALISTS INC | P O BOX 96174 | | | | CHICAGO | IL | 60693 | |
| 4798841 | GLOBAL EXPORTS USA INC | DBA PREMIUMBATTERIES | 7350 NW 35TH TERRACE | | | MIAMI | FL | 33122 | |
| 4886687 | GLOBAL EXPRESS INC | SEARS CARPET & UPHOLSTERY CARE | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4858709 | GLOBAL FIRE & SAFETY | 10975 E 47TH AVE | | | | DENVER | CO | 80239 | |
| 4886113 | GLOBAL FOOTWEAR LIMITED | RM 801 , 8/F WING KWOK CTR | 182 WOOSUNG STREET, JORDON | | | KOWLOON | | | HONG KONG |
| 4846238 | GLOBAL GLASS CORP | 134 WOODBURY RD | | | | Hicksville | NY | 11801 | |
| 4861320 | GLOBAL HARVEST FOODS LTD | 16000 CHRISTENSEN RD STE 300 | | | | SEATTLE | WA | 98188 | |
| 4861813 | GLOBAL HOLDINGS INC | 175 SYLVAN FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 4875575 | GLOBAL HOME COMFORT | ECOMFORT HOLDINGS INC | 1374 ABBOTT CT | | | BUFFALO GROVE | IL | 60089 | |
| 4797477 | GLOBAL HOMEWARES GROUP LTD | DBA GLOBAL HOMEWARES LTD | 10 N MARTINGALE ROAD | SUITE 400 #286 | | SCHAUMBURG | IL | 60173 | |
| 4848389 | GLOBAL HVAC AND CONSTRUCTION | 875 COTTING LN STE M | | | | Vacaville | CA | 95688 | |
| 4796576 | GLOBAL IMPORTS GROUP | 175 EAST SHORE ROAD UPPER LEVEL | | | | GREAT NECK | NY | 11023 | |
| 4859868 | GLOBAL INNOVATIONS NETWORK LLC | 12955 BISCAYNE BLVD STE 202 | | | | NORTH MIAMI | FL | 33181 | |
| 4848606 | GLOBAL INTERIORS CO & RENOVATIONS | 15047 W 8 MILE RD | | | | Detroit | MI | 48235 | |
| 4797916 | GLOBAL JEWELS | DBA ICENGOLD | 659 S BROADWAY | PLAZA 4 STE D-7 | | LOS ANGELES | CA | 90020 | |
| 4876508 | GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE INTERMEDIATE HOLDI | 13279 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4876514 | GLOBAL LOGISTICS INC | GLOBAL XPRESS | P O BOX 51912 | | | TOA BAJA | PR | 00952 | |
| 4794848 | GLOBAL MAINLAND INTERNATIONAL LLC | DBA DIRECT.POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4798105 | GLOBAL MALL PARTNERSHIP | 625 NORTH HIGHLAND AVENUE | | | | MURFREESBORO | TN | 37130 | |
| 4800525 | GLOBAL MARKETING | DBA GLOBALMARKETING | 15912 OAKLEAF RUN DR | | | LITHIA | FL | 33547 | |
| 4799417 | GLOBAL MERCHANTS INC | 199 ETHAN ALLEN HIGHWAY | | | | RIDGEFIELD | CT | 06877 | |
| 4795188 | GLOBAL MOTO OUTLET INC ROBERT ROON | DBA MOTOCROSSGIANT | 7801 CANOGA AVE #14 | | | CANOGA PARK | CA | 91304 | |
| 4879384 | GLOBAL NASSA WEAR LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4796805 | GLOBAL ONLINE SERVICES | DBA GLOBAL ONLINE SERVICES INC | 59 BUTTERCUP LANE | | | SOUTH GRAFTON | MA | 01560 | |
| 4794806 | GLOBAL PHOENIX COMPUTER TECHNOLOGI | DBA AMAZINGDEALS | 21 DUTCH MILL RD | | | ITHACA | NY | 14850 | |
| 4859444 | GLOBAL POWER GROUP INC | 12060 WOODSIDE AVE | | | | LAKESIDE | CA | 92040 | |
| 4803669 | GLOBAL PRO TANKLESS SUPPLY INC | DBA GLOBALTOWNE | 24050 COMMERCE PARK RD | | | BEACHWOOD | OH | 44122 | |
| 4867394 | GLOBAL PRODUCT RESOURCES INC | 43350 BUSINESS PARK DRIVE | | | | TEMECULA | CA | 92590 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799442 | GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4859309 | GLOBAL PROTECTION CORP | 12 CHANNEL ST | | | | BOSTON | MA | 02210 | |
| 4794724 | GLOBAL REGENCY USA CORP | DBA GOSO DIRECT | 3450 11TH STREET | | | ASTORIA | NY | 11106 | |
| 4795305 | GLOBAL REO XVIII LLC | DBA COLORGLIDE PRO | PO BOX 3677 | | | LAGUNA HILLS | CA | 92654 | |
| 4802340 | GLOBAL SALES INC | DBA ANIISE NATURAL SKIN CARE | 1732 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4853225 | GLOBAL SANCHEZ INC | 816 MANATEE AVE E | | | | Bradenton | FL | 34208 | |
| 4802046 | GLOBAL STAR INTL CORP | DBA LUVLY M | 482 SOLANO AVE | | | LOS ANGELES | CA | 90012 | |
| 4877641 | GLOBAL TEC | JOHN CHIN CHOO | 2376 SHANNON DRIVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4797898 | GLOBAL TECHNOLOGY SOLUTIONS | DBA GTSIINC OFFICESUPPLIES | 791 HOLDEN DRIVE | | | MARTINSBURG | WV | 25402 | |
| 4802847 | GLOBAL TEST SUPPLY LLC | DBA GLOBAL TEST SUPPLY | 312 RALEIGH STREET, SUITE 9 | | | WILMINGTON | NC | 28412 | |
| 4871327 | GLOBAL TISSUE GROUP INC | 870 EXPRESSWAY DRIVE SOUTH | | | | MEDFORD | NY | 11763 | |
| 4797039 | GLOBAL TRANSAC LLC | DBA ABC LED SIGNS | 9381 ROYAL VALLEY DR | | | NORTH ROYALTON | OH | 44133 | |
| 4802593 | GLOBAL TRENDS LTD | DBA GLOBALTRENDSLTD | 3422 OLD CAPITOL TRAIL #1873 | | | WILMINGTON | DE | 19808 | |
| 4857996 | GLOBAL WAY ACCESSORIES LLC | 10 W 33RD ST SUITE 1100 | | | | NEW YORK | NY | 10001 | |
| 4798582 | GLOBAL WEB SUPPLY LLC | DBA APPRAISERSLASER | 1740 44TH ST SW STE 103 | | | WYOMING | MI | 49519 | |
| 4805985 | GLOBAL WORLDWIDE TRADERS LLC | 1048 IRVINE AVE #101 | | | | NEWPORT BEACH | CA | 92660 | |
| 4876509 | GLOBAL XPRESS | GLOBAL LOGISTICS INC | PMB 511 PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 4864517 | GLOBALHUE | 26555 EVERGREEN STE 1800 | | | | SOUTHFIELD | MI | 48076 | |
| 4801679 | GLOBALLINK HOLDINGS INC | DBA SHOEMARS.COM | 46 JAMAICA AVE | | | PLAINVIEW | NY | 11803 | |
| 4869054 | GLOBALME LOCALIZATION INC | 577-280 NELSON STREET | | | | VANCOUVER | BC | V6B 2E2 | CANADA |
| 4871355 | GLOBANT LLC | 875 HOWARD ST 3RD FL OF 320 | | | | SAN FRANCISCO | CA | 94103 | |
| 4794959 | GLOBE FRANCHISE LLC | DBA PROPLUGGER | 6410 OLD RIDGE ROAD | | | WAXHAW | NC | 28173 | |
| 4798955 | GLOBES SERVICES INC | DBA SNOMEE | 900C LAKE STREET | | | RAMSEY | NJ | 07446 | |
| 4845237 | GLOCLEAN INNOVATIONS LLC | 3328 PLAZA DR | | | | Chalmette | LA | 70043 | |
| 4803843 | GLOMANIAUSA | 8106 S SPECTRUM COVE | | | | COTTONWOOD HEIGHTS | UT | 84093 | |
| 4849463 | GLORIA ADAMSKI | 2 COVERT CT | | | | LUTHERVILLE | MD | 21093 | |
| 4851670 | GLORIA CHU | 9839 NE 20TH ST | | | | Bellevue | WA | 98004 | |
| 4849050 | GLORIA DAVIS | 1008 S 5TH ST | | | | Lanett | AL | 36863 | |
| 4848951 | GLORIA DORSEY | 1444 WOODPATH DR | | | | Florissant | MO | 63031 | |
| 4882101 | GLORIA DUCHIN INC | P O BOX 4860 | | | | EAST PROVIDENCE | RI | 02916 | |
| 4806257 | GLORIA DUCHIN INC | 201 NARRAGANSETT PARK DRIVE | P O BOX 4860 | | | EAST PROVIDENCE | RI | 02916-0860 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810078 | GLORIA GRAHAM SOLLECITO | 7936 LAKEWOOD COVE CT | | | | LAKE WORTH | FL | 33467 | |
| 4853119 | GLORIA IGNE | 7638 VICKI DR | | | | Whittier | CA | 90606 | |
| 4804658 | GLORIA J MATHEWS | DBA SAMS ELECTRONICS | 6904 MANATEE AVE WEST | | | BRADENTON | FL | 34209 | |
| 4848264 | GLORIA LARSEN | 11441 WISH AVE | | | | Granada Hills | CA | 91344 | |
| 4848579 | GLORIA LERMA | 12921 MCBURNETT DR | | | | Corpus Christi | TX | 78410 | |
| 4849254 | GLORIA MARSHALL | 371 E 89TH ST | | | | Chicago | IL | 60619 | |
| 4851607 | GLORIA MASSOLO | 375 W ROSSI ST | | | | Salinas | CA | 93907 | |
| 4849984 | GLORIA MOORE | 226 SCHUH PL | | | | Port Arthur | TX | 77642 | |
| 4845689 | GLORIA N RIVERA | 6 KNOLLS DR | | | | Jackson | NJ | 08527 | |
| 4872061 | GLORIA P MARSHALL | A 1 CONVEYOR | 20400 107TH ST | | | BRISTOL | WI | 53104 | |
| 4849935 | GLORIA QUEZADA | 221 NANCE ST | | | | Eden | NC | 27288 | |
| 4848557 | GLORIA SCOTT | 15520 SUNSET DR | | | | Dolton | IL | 60419 | |
| 4851116 | GLORIA ZAMUDIO | 3307 BESWICK ST | | | | Los Angeles | CA | 90023 | |
| 4888576 | GLORIOUS REWARD LLC | THOMAS JELLISON JR | 402 W HIGHLAND ST | | | ALBION | IN | 46701 | |
| 4882875 | GLORY FOODS INC | P O BOX 714717 | | | | COLUMBUS | OH | 43271 | |
| 4885170 | GLORY GLOBAL SOLUTIONS INC | PO BOX 71252 | | | | CHICAGO | IL | 60694 | |
| 4807078 | GLORYMATE INTERNATIONAL CO LTD | STEVE WU / KEN WU | NO.190 LIOU-HSIANG VILLAGE | SUI-SHANG, CHIAYI COUNTY | | CHIAYI | | 60853 | TAIWAN, REPUBLIC OF CHINA |
| 4792761 | Glossberg, David | Address on file | | | | | | | |
| 4876114 | GLOUCESTER HOMETOWN LLC | FRANK P MUZIO | 146 EASTERN AVE | | | GLOUCESTER | MA | 01930 | |
| 4888610 | GLOUCESTER MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 4886146 | GLOVER ENTERPRISES LLC | ROBERT ALAN GLOVER | 1551WHISKEY RD | | | AIKEN | SC | 29803 | |
| 4856436 | GLOVER, TAMIIKA M | Address on file | | | | | | | |
| 4868423 | GLOVERS LOCK SERVICE | 514 KRAFT ST | | | | CLARKSVILLE | TN | 37040 | |
| 4876652 | GLOVERS LOCK SERVICE | GSY ENTERPRISES LLC | 7275 PRINCETON RD | | | HORKINSVILLE | KY | 42240 | |
| 4800588 | GLOWCITY LLC | 1297 LAKE RD | | | | WEBSTER | NY | 14580 | |
| 4795386 | GLOWCITY LLC | 44 MAGNOLIA | | | | WEBSTER | NY | 14580 | |
| 4778442 | Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | | Beaverton | OR | 97005 | |
| 4790299 | Gluck, Fredericka | Address on file | | | | | | | |
| 4875680 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18711 FULTON DRIVE | | | GERMANTOWN | WI | 53022 | |
| 4806625 | GLUE DOTS INTERNATIONAL LLC | ELLSWORTH CORPORATION | N117 W18722 FULTON DRIVE | | | GERMANTON | WI | 53022 | |
| 4798579 | GLUTEN FREE PALACE LLC | DBA GLUTENFREEPALACE.COM | 1614 52ND ST | | | BROOKLYN | NY | 11204 | |
| 4782086 | GLYNN COUNTY BOARD OF COMMIS. | 1725 Reynolds St, Ste 300, | Pate Building 3rd Floor | | | Brunswick | GA | 31520 | |
| 4779789 | Glynn County Tax Commissioner | 1725 Reynolds St Ste 100 | | | | Brunswick | GA | 31521-1259 | |
| 4779790 | Glynn County Tax Commissioner | PO Box 1259 | | | | Brunswick | GA | 31521-1259 | |
| 4850636 | GM & A CONSTRUCTION SERVICES LLC | 711 BERNARD DR | | | | San Antonio | TX | 78221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 860 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811460 | GM ELECTRIC LLC | 11591 W MOUNTAIN VIEW RD | | | | YOUNGTOWN | AZ | 85363 | |
| 4879768 | GM IMPROVEMENTS LLC | NOEL MORRIS | 2638 S LEWISTON ST | | | AURORA | CO | 80013 | |
| 4866222 | GM PHARMACEUTICALS INC | 3501 S FIELDER RD | | | | ARLINGTON | TX | 76015 | |
| 4846219 | GM PLASTERING LLC | 8335 N 105TH DR | | | | Peoria | AZ | 85345 | |
| 4857880 | GMA ACCESSORIES INC SBT | 1 EAST 33RD ST 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4886352 | GMA SHANGHAI BRANCH | ROOM802,NO.18 HUALING BUILDING | LANE 3062YAN'AN ROAD(WEST) | | | SHANGHAI | | | CHINA |
| 4805400 | GMAC COMMERCIAL CREDIT LLC | RE PACIFIC ALLIANCE MFG | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805024 | GMAC COMMERCIAL CREDIT LLC | RE ROBIN INTERNATIONAL | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4805151 | GMAC COMMERCIAL FINANCE | RE DAN RIVER INC | P O BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| 4803043 | GMAC MTG SEC INC MTG PT CT SERIES | 2006-C1 REMIC 1 | DBA 1401 ROUTE 300 HOLDINGS LLC | PO BOX 785191 | | PHILADELPHIA | PA | 19178 | |
| 4803149 | GMACCMS 2004-C2 MIL CIRC MALL LLC | C/O WOODMONT COMPANY | ATTN ACCOUNTS PAYABLE | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4855255 | GMACCMS 2004-C2 MILITARY CIRCLE MALL LLC | C/O THE WOODMONT COMPANY | ATTN: LAURIE DUNLOP, VICE PRESIDENT OF PROP MGMT. | 2100 WEST 7TH STREET | | FT. WORTH | TX | 76107 | |
| 4793786 | GMACCMS 2004-C2 Military Circle Mall LLC | c/o The Woodmont Company | Attn: Laurie Dunlop, Vice President of Prop Mgmt. | 2100 West 7th Street | | Ft. Worth | TX | 76107 | |
| 4857508 | G-Maxx Home of Bruckner, LLC | Attn: Charles Keyes | 2315 East 5th Street | | | Brooklyn | NY | 11223 | |
| 4800032 | GMB CORPORATION | DBA WATER PUMPS NOW | 2916 RALEIGH STREET | | | LINCOLN | NE | 68516 | |
| 4871072 | GMC CONTRACTORS INC | 8213 JUMPERS HOLE ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4863698 | GMC MERCANTILE CORP | 231 W 39 ST STE 612 | | | | NEW YORK | NY | 10018 | |
| 4875681 | GMEDIAWRAPS LLC | ELMER MARTINEZ | 2717 ALAN COURT | | | WAUKEGAN | IL | 60085 | |
| 4847101 | GMG HVAC INC | 1218 HYMAN AVENUE | | | | Bay Shore | NY | 11706 | |
| 4851835 | GMG QUALITY WOODWORK LLC | 6895 MONACO ST | | | | Commerce City | CO | 80022 | |
| 4798659 | GMI HOLDINGS INC | DBA THE GENIE COMPANY | P O BOX 641666 | | | PITTSBURG | PA | 15264-1666 | |
| 4876265 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOIL | MI | 49411 | |
| 4876266 | GMICHAELJ LLC | GARY M PARO | 2333 E TREML RD | | | FREESOIL | MI | 49411 | |
| 4876267 | GMICHAELJ LLC | GARY M PARO | 2333 E TREMI RD | | | FREESOIL | MI | 49411 | |
| 4859050 | GMPC LLC | 11390 W OLYMPIC BLVD STE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4806226 | GMPC LLC | 11390 OLYMPIC BLVD SUITE 400 | | | | LOS ANGELES | CA | 90064 | |
| 4857363 | GMRI, Inc. | Attn: Property Law Administration | 1000 Darden Center Drive | | | Orlando, | FL | 32837 | |
| 4811181 | GMS PRODUCTS | 384-A CLINTON STREET | | | | COSTA MESA | CA | 92626 | |
| 4881733 | GMT CORPORATION | P O BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4869443 | GMW FIRE PROTEION INC | 6108 MACKAY STREET | | | | ANCHORAGE | AK | 99518 | |
| 4889611 | GN Hearing Care Corp | Attn: Christopher Sixt | 2601 Patriot Blvd | | | Glenview | IL | 60026 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886871 | GN HEARING CARE CORP | SEARS MULTIPLE LOCATIONS | 2601 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | |
| 4870649 | GN NETCOM INC | 77 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| 4802901 | GN NETCOM INC | DBA JABRA COMPANY STORE | 900 CHELMSFORD STREET TOWER II 8T | | | LOWELL | MA | 01851 | |
| 4795113 | GNHBOS INC DBA ARAMEDIA | DBA ARAMEDIA | 37 ADAMS STREET | | | BRAINTREE | MA | 02184 | |
| 4862814 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE BEACH | FL | 33009 | |
| 4806387 | GNJ MANUFACTURING INC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4779336 | GNP Partners | c/o Kimco Realty Corporation | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | | New Hyde Park | NY | 11042-0200 | |
| 4799205 | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | PO BOX 6203 | DEPT CODE SPAP 136/LSEAR//00 | | HICKSVILLE | NY | 11802-6203 | |
| 4805411 | GNP PARTNERS | PO BOX 76024 | | | | BALTIMORE | MD | 21275-6024 | |
| 4803610 | GNS SALES LLC | DBA JAVAFLY | 1083 MAIN ST | | | CHAMPLAIN | NY | 12919 | |
| 4867548 | GNT SOLUTIONS LLC | 4460 NW 62 ST | | | | FORT LAUDERDALE | FL | 33319 | |
| 4796199 | GO FAST MUSCLE INC | 14025 DUNBRITTON LANE | | | | CHARLOTTE | NC | 28277 | |
| 4859016 | GO GALLEY LLC | 1130 CARMACK BLVD | | | | COLUMBIA | TN | 38401 | |
| 4799516 | GO GALLEY LLC | 3500 MARLOWE ROAD | | | | WILLLIAMSPORT | TN | 38487 | |
| 4868025 | GO GREEN LANDSCAPE INC | 4939 PACIFIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 4867769 | GO GREEN POWER INCORPORATED | 4675 ROUTE 9 NORTH | | | | HOWELL | NJ | 07731 | |
| 4806163 | GO GREEN POWER INCORPORATED | 4675 ROUTE 9 NORTH | | | | HOWELL | NJ | 07731 | |
| 4861183 | GO GREEN SERVICES OF ATLANTA LLC | 1560 PINEHURST VIEW DRIVE | | | | GRAYSON | GA | 30017 | |
| 4794947 | GO GREEN SYNTHETIC LAWN SOLUTIONS | DBA ALL TURF MATS | PO BOX 1119 | | | TUNNEL HILL | GA | 30755 | |
| 4862334 | GO MAX INTERNATIONAL INC | 19395 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4868095 | GO PAPA LLLP | 5 MOUNING DOVE LANE | | | | LITTLETON | CO | 80127 | |
| 4806768 | GO PAPA LLLP | DBA UNDER COVER | 5 MOUNTING DOVE LANE | | | LITTLETON | CO | 80127 | |
| 4876911 | GO PROMOS | HOLLAND USA INC | P O BOX 272 | | | GLOVERSVILLE | NY | 12078 | |
| 4797657 | GO TO GEAR | DBA GOTO GEAR | 316 28TH AVE | | | SAN MATEO | CA | 94403 | |
| 4879078 | GO WEST LLC | MICHAEL G JAMES | 2 MINERAL FARMS LN PO BOX 242 | | | OURAY | CO | 81427 | |
| 4794664 | GO2 OUTFITTERS INC | DBA GO2 OUTFITTERS | 24038 STATE ROAD 54 | | | LUTZ | FL | 33559 | |
| 4876523 | GO2PAPER INC | GO2PAPER.COM INC | 6114 LASALLE AVE 283 | | | OAKLAND | CA | 94611 | |
| 4799390 | GOAL ZERO LLC | 675 W 14600 S | | | | BLUFFDALE | UT | 84065 | |
| 4846744 | GOANIMATE INC | 204 E 2ND AVE STE 638 | | | | San Mateo | CA | 94401 | |
| 4876260 | GOATS LAWN MOWING SERVICE | GARY HEATH SALYER | 252 OLD THOMAS BRIDGE RD | | | BLUFF CITY | TN | 37618 | |
| 4878268 | GOBEN COMPANY | LARRY GOBEN | 11601 HICKMAN MILLS DRIVE | | | KANSAS CITY | MO | 64134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 862 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781815 | Gobierno Municipal Autonomo de Trujillo Alto | P.O. Box 1869 | | | | Trujillo Alto | PR | 00977-1869 | |
| 4781813 | Gobierno Municipal Autonomo de Ponce | Departamento de Finanzas y Presupuesto | Apartado 331709 | | | Ponce | PR | 00733-1709 | |
| 4781809 | Gobierno Municipal de Hatillo | COFIM - Municipio de Hatillo | P.O. Box 8 | | | Hatillo | PR | 00659 | |
| 4804724 | GOBIR INC | C/O MICHAEL MACKEL | P O BOX 16163 | | | BEVERLY HILLS | CA | 90209 | |
| 4876510 | GOC TECHNOLOGIES INC | GLOBAL ODOR CONTROL TECHNOLOGIES OF | 2706 KILIHAU STREET BAY 1 | | | HONOLULU | HI | 96819 | |
| 4792569 | Gocheva, Rumyana | Address on file | | | | | | | |
| 4786214 | Goda, Elizabeth | Address on file | | | | | | | |
| 4786215 | Goda, Elizabeth | Address on file | | | | | | | |
| 4865023 | GODAWA SEPTIC | 2960 SOUTH NOVA RD | | | | SOUTH DAYTONA | FL | 32119 | |
| 4791791 | Goddard, Marifran | Address on file | | | | | | | |
| 4857819 | GODDESS INTERNATIONAL LIMITED | A1 8/F TML TOWER | NO.3 HOI SHINROAD | | | TSUEN WAN | | | HONG KONG |
| 4875525 | GODFATHERS SPORTSWEAR | E L FONT INC | P O BOX 3716 | | | SCRANTON | PA | 18505 | |
| 4785073 | Godfrey, Roxanne | Address on file | | | | | | | |
| 4869536 | GODIN & BAITY LLC | 621 SEVENTEENTH ST STE 1900 | | | | DENVER | CO | 80293 | |
| 4811585 | Godin and Baity LLC | Attn: Stephen Baity | 6041 S. Syracuse Way, Suite 310 | | | Greenwood Village | CO | 80111 | |
| 4799470 | GODINGER SILVER ART CO LTD | 6315 TRAFFIC AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4869624 | GODINGER SILVER ART LTD | 63-15 TRAFFIC AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 4799895 | GODIRECTINC COM INC | DBA PCMICROSTORE.COM | 489 YORBITA RD STE B | | | LA PUENTE | CA | 91744 | |
| 4794728 | GODIRECTINC.COM | DBA PCMICROSTORE.COM | 14746 YORBA CT | | | CHINO | CA | 91710 | |
| 4857236 | GODOY, CHELSY | Address on file | | | | | | | |
| 4793036 | Godoy, Oralia | Address on file | | | | | | | |
| 4876831 | GODS LITTLE GIFT INC | HELIUM & BALLOON | P O BOX 7183 | | | CHARLOTTE | NC | 28241 | |
| 4886293 | GODSEY ENTERPRISES | RONALD DEAN GODSEY | 912 MAIN STREET | | | WINFIELD | KS | 67156 | |
| 4787359 | Godwin, Catalina | Address on file | | | | | | | |
| 4787360 | Godwin, Catalina | Address on file | | | | | | | |
| 4861701 | GOEBEL SEPTIC TANK SERVICE INC | 171 BIG HANAFORD RD | | | | CENTRALIA | WA | 98531 | |
| 4792892 | Goeckel, Elizabeth | Address on file | | | | | | | |
| 4792879 | Goel, Anuj & Eileen | Address on file | | | | | | | |
| 4807079 | GOFFA INTERNATIONAL CORPORATION | LILY SONG | 200 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | |
| 4871741 | GOFFA INTERNATIONAL CORPORATION | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 | |
| 4806243 | GOFIT LLC | 12929 E APACHE ST | | | | TULSA | OK | 74116 | |
| 4796628 | GOGH JEWELRY DESIGN | PO BOX 3597 | | | | REDONDO BEACH | CA | 90277 | |
| 4794763 | GOGO TECH | DBA ISAVE.COM | 1407 BROADWAY | | | NEW YORK | NY | 10018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 863 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850538 | GOGULAMURALI NARAYANAN | 3607 FALKNER DR | | | | Naperville | IL | 60564 | |
| 4792874 | Gohel, Komal and Rajesh | Address on file | | | | | | | |
| 4789565 | Goin, Michael | Address on file | | | | | | | |
| 4786173 | Goins, Jacqueline | Address on file | | | | | | | |
| 4786174 | Goins, Jacqueline | Address on file | | | | | | | |
| 4883584 | GOJO INDUSTRIES INC | P O BOX 931105 | | | | CLEVELAND | OH | 44193 | |
| 4874027 | GOKALDAS EXPORTS LTD | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4879738 | GOKALDAS EXPORTS LTD | NO. 16/2 | RESIDENCY ROAD | | | BANGALORE | KARNATAKA | 560025 | INDIA |
| 4789205 | Gokhale, Anjali & Milind | Address on file | | | | | | | |
| 4797332 | GOKHAN ARKIN | DBA SPARKMEDIA | 7522 HARLEM AVE | | | CHICAGO | IL | 60625 | |
| 4872580 | GOKHAN TEKSTIL SANAYI VETICARET AS | ANKARA ASAFALTU 6.KM PK 188 | | | | DENIZLI | | | TURKEY |
| 4863332 | GOLABS INC | 2201 LUNA ROAD | | | | CARROLLTON | TX | 75006 | |
| 4860537 | GOLD COAST BAKING COMPANY LLC | 141 FREEMAN AVENUE | | | | ISLIP | NY | 11751 | |
| 4865934 | GOLD COAST BEVERAGE LLC | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4809963 | GOLD COAST BUILDERS ASSOC. | 2101 VISTA PARKWAY SUITE 114 | | | | WEST PALM BCH | FL | 33411 | |
| 4802561 | GOLD COAST DYNAMICS INC | DBA GOLD COAST DYNAMICS | 242 BIRCH HILL ROAD | | | LOCUST VALLEY | NY | 11560 | |
| 4863176 | GOLD COAST EAGLE DIST INC | 2150 47TH ST | | | | SARASOTA | FL | 34234 | |
| 4795866 | GOLD COSMETICS & SUPPLIES | 142 NE 1ST AVE | | | | HALLANDALE BEACH | FL | 33009 | |
| 4867169 | GOLD COUNTRY EQUIPMENT CENTER INC | 4151 SOUTH SHINGLE RD | | | | SHINGLE SPRINGS | CA | 95682 | |
| 4872804 | GOLD COUNTRY MEDIA | AUBURN JOURNAL INC | P O BOX 5910 | | | AUBURN | CA | 95604 | |
| 4811311 | GOLD DIGGER INC | 7711 VILLA ANDRADE AVE | | | | LAS VEGAS | NV | 89131 | |
| 4860830 | GOLD EAGLE CO | 1478 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805764 | GOLD EAGLE CO | P O BOX 97267 | | | | CHICAGO | IL | 60690 | |
| 4880740 | GOLD INC | P O BOX 17331 | | | | DENVER | CO | 80217 | |
| 4799151 | GOLD INC | D/B/A GOLDBUG | P O BOX 17331 | | | DENVER | CO | 80217-0331 | |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4806395 | GOLD LLC | 3575 WEST CAHUENGA BLVD STE 680 | | | | LOS ANGELES | CA | 90068 | |
| 4884433 | GOLD MECH SERVICES INC | PO BOX 1665 | | | | AUGUSTA | GA | 30903 | |
| 4858613 | GOLD MEDAL PROD CO | 10700 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241 | |
| 4797272 | GOLD N DIAMONDS INC | DBA YOURJEWELRYSTORE | 250 SPRING STREET | SUITE # 6E 320 | | ATLANTA | GA | 30303 | |
| 4857913 | GOLD PRAIRIE LLC | 1 N STATE ST STE 1500 | | | | CHICAGO | IL | 60602 | |
| 4801465 | GOLD RUSH GROUP LLC | DBA GOLD RUSH TRADING POST | 2050 SE MAGNOLIA AVE | | | DALLAS | OR | 97338 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799850 | GOLD RUSH PLATING INC | DBA UPGRADE YOUR AUTO | 6924 22ND ST W | | | UNIVERSITY PLACE | WA | 98406 | |
| 4858144 | GOLD STAR PUMPING SERVICE INC | 10001 N SILVERBELL RD | | | | TUCSON | AZ | 85743 | |
| 4875105 | GOLD TOE BRANDS INC | DEPT AT 40126 | | | | ATLANTA | GA | 31192 | |
| 4802683 | GOLD WING TRADING INC | DBA GOLD WING | 13104 S AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| 4789397 | Gold, Bolagi | Address on file | | | | | | | |
| 4787818 | Gold, Therese | Address on file | | | | | | | |
| 4787819 | Gold, Therese | Address on file | | | | | | | |
| 4799897 | GOLDAS KITCHEN INC | DBA GOLDA'S KITCHEN | 2885 ARGENTIA ROAD UNIT 6 | | | MISSISSAUGA | ON | L5N 8G6 | CANADA |
| 4790231 | Goldbach, Cynthia | Address on file | | | | | | | |
| 4788305 | Goldbach, Jane | Address on file | | | | | | | |
| 4788306 | Goldbach, Jane | Address on file | | | | | | | |
| 4793279 | Goldberg, John | Address on file | | | | | | | |
| 4792587 | Goldberg, Richard | Address on file | | | | | | | |
| 4807080 | GOLDBERGER INTERNATIONAL LIMITED | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 4873086 | GOLDBERGER INTERNATIONAL LTD | BILLY CHAN | BLK H, 4/F WAH SHUN IND. BUILDING | NO 4 CHO YUEN STREET, YAU TONG BAY | | KOWLOON | | | HONG KONG |
| 4859138 | GOLDCOAST COMPANY P L L | 11510 GOLDCOAST DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4875890 | GOLDEN BAY FOODS LLC | FEDERATED GROUP INC | 3025 W SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4849198 | GOLDEN BEAR CONTRACTING LLC | 4427 E SUNDANCE CT | | | | GILBERT | AZ | 85297 | |
| 4870693 | GOLDEN BEAR LOCK & SAFE INC | 7745 DARON COURT | | | | PLAIN CITY | OH | 43064 | |
| 4804075 | GOLDEN BELL INC | DBA GOLDEN BELL | 8712 31ST AVE | | | EAST ELMHURST | NY | 11369 | |
| 4875861 | GOLDEN CROWN HEADWEARS | FACTORY LTD | GOLDEN CROWN HEADWEARS | 4/F WINNER BLDG BLOCK C&D 36 MAN | YUE STREET MA TAU WEI ROAD | HUNGHOM | KOWLOON | | HONG KONG |
| 4870169 | GOLDEN EAGLE DIST SALES INC | 705 E AJO WAY P O BOX 27506 | | | | TUCSON | AZ | 85726 | |
| 4871912 | GOLDEN EAGLE DISTRIBUTING CO | 9669 HWY 168 | | | | HANNIBAL | MO | 63401 | |
| 4868546 | GOLDEN EAGLE DISTRIBUTING INC | 5235 CHARTER OAK DRIVE | | | | PADUCAH | KY | 42001 | |
| 4864626 | GOLDEN EAGLE DISTRIBUTING LLC | 2713 MERCHANT ST | | | | MARION | IL | 62959 | |
| 4862193 | GOLDEN EAGLE OF ARKANSAS INC | 1900 EAST 15TH STREET | | | | LITTLE ROCK | AR | 72202 | |
| 4796386 | GOLDEN FIRST STOP | 1 PASSAIC ST BLDG 46 | | | | WOOD RIDGE | NJ | 07075 | |
| 4880303 | GOLDEN FLAKE INC | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4808755 | GOLDEN FOUNTAIN REALTY, INC. | C/O LAU & ASSOCIATES, P.C. | 133-47 SANFORD AVENUE UNIT C1E | | | FLUSHING | NY | 11355 | |
| 4849591 | GOLDEN GLASS INC | 1014 VALLEY FORGE DR | | | | Arrington | TN | 37014 | |
| 4871506 | GOLDEN GREEN LLC | 900 E 29TH ST | | | | LOS ANGELES | CA | 90011 | |
| 4874605 | GOLDEN GUERNSEY DAIRY LLC | DAIRYLAND ACQUISITION | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783700 | Golden Heart Utilities | P.O. Box 80370 | | | | Fairbanks | AK | 99708-0370 | |
| 4849090 | GOLDEN HEATING AND AIR INC | 12150 W 44TH AVE UNIT 107 | | | | Wheat Ridge | CO | 80033 | |
| 4876002 | GOLDEN POWER CORPORATION HK LTD | FLAT C,20F,BLK1,TAI PING IND CENTER | 57 TING KOK RD, TAI PO | | | NEW TERRITORIES | | | HONG KONG |
| 4878276 | GOLDEN REPAIR | LARRY R FOSTER | P O BOX 197676 | | | LOUISVILLE | KY | 40259 | |
| 4809765 | GOLDEN ROAD, INC | 3340 HILLCREST ROAD | | | | SAN PABLO | CA | 94806 | |
| 4877624 | GOLDEN RULE SMALL ENGINE | JOEL M KREIDER | 22835 ANTELOPE BLVD STE A | | | RED BLUFF | CA | 96080 | |
| 4801735 | GOLDEN SNAKE INC | DBA GOLDENLIVING168 | 800-B COLUMBIA | | | BREA | CA | 92821 | |
| 4884447 | GOLDEN STATE ELECTRIC CO INC | PO BOX 1726 | | | | LAKEPORT | CA | 95453 | |
| 4809205 | GOLDEN STATE FENCE CO., INC. | 11493 REFINEMENT ROAD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4887759 | GOLDEN STATE IMPORTS INTERNATIONAL | SHARON LIN | 980 ATLANTIC AVE STE 102 | | | ALAMEDA | CA | 94501 | |
| 4783793 | Golden State Water Co. | PO Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 4879564 | GOLDEN SUN INC | NEWHALL LABORATORIES INC | 5 HIGH RIDGE PARK STE 100 | | | STAMFORD | CT | 06905 | |
| 4871873 | GOLDEN TOUCH LLC | 957 OASIS ROAD | | | | BENTON | KY | 42025 | |
| 4799624 | GOLDEN TOUCH LLC | DSS PROCESS | 957 OASIS ROAD | | | BENTON | KY | 42025 | |
| 4801692 | GOLDEN TOUCH OF NEW YORK INC | DBA GETWHOLESALEPRICE | 627 GRAVESEND NECK ROAD | | | BROOKLYN | NY | 11223 | |
| 4783141 | Golden Valley Electric Association | P.O. Box 71249 | | | | Fairbanks | AK | 99707-1249 | |
| 4798738 | GOLDEN VANTAGE LLC | 1689 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| 4804669 | GOLDEN VANTAGE LLC | 8610 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4863251 | GOLDEN VIKING SPORTS LLC | 21929 67TH AVE S | | | | KENT | WA | 98032 | |
| 4806858 | GOLDEN VIKING SPORTS LLC | 21929 67TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| 4868014 | GOLDEN WHEEL AMERICA | 4925 GREENVILLE AVE STE 200 | | | | DALLAS | TX | 25206 | |
| 4810477 | GOLDEN WORKS OF NAPLES, INC | 6610 CHESTNUT CIRCLE | | | | NAPLES | FL | 34109 | |
| 4785802 | Goldenbaum, William | Address on file | | | | | | | |
| 4785803 | Goldenbaum, William | Address on file | | | | | | | |
| 4795252 | GOLDENLIGHTING LLC | DBA LIGHTINGFRONT.COM | 7640 GLORIA AVE | | | VAN NUYS | CA | 91406 | |
| 4804398 | GOLDENMINE | DBA GOLDENMINE, INC | 606 S. HILL ST | SUITE 409 | | LOS ANGELES | CA | 90014 | |
| 4874966 | GOLDENRAY LLC | DENNIS TAYLOR | 1138 HEARN ST | | | BLYTHEVILLE | AR | 72315 | |
| 4888328 | GOLDENWHIPP CORP | SWIRL CORP | PMB 138 AVE ESMERALDA #405 | | | GUAYNABO | PR | 00969 | |
| 4798056 | GOLDHOSE LLC | DBA GOLDHOSE | 19 DINEV ROAD | | | MONROE | NY | 10950 | |
| 4879813 | GOLDIA OF NY LLC | NOT MOVING FWRD WITH CHUB | 342 E 85TH ST STE B | | | NEW YORK | NY | 10028 | |
| 4799455 | GOLDIA OF NY LLC | 342 E 85TH ST STE B | | | | NEW YORK | NY | 10028 | |
| 4852961 | GOLDIE DALLAS | 4646 BEXLEY WAY | | | | Stone Mountain | GA | 30083 | |
| 4870264 | GOLDIE INTERNATIONAL INC | 7157 COUNTRY CLUB DR | | | | LA JOLLA | CA | 92037 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869715 | GOLDIE PR LLC | 6424 CRESCENT ST | | | | LOS ANGELES | CA | 90042 | |
| 4807081 | GOLDLOK TOYS HOLDINGS(GD) CO LTD | PENNY LAM | RM 711-717 7/F TOWER A,NEW MANDARIN | PLAZA 14 SCIENCE MUSEUM ROAD, TST E | | KOWLOON | | | HONG KONG |
| 4882823 | GOLDMAN ANTONETTI & CORDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| 4787349 | Goldman, Adam | Address on file | | | | | | | |
| 4787350 | Goldman, Adam | Address on file | | | | | | | |
| 4788626 | Goldman, Curtis | Address on file | | | | | | | |
| 4860334 | GOLDMINE APPAREL LLC | 1385 BROADWAY 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4801411 | GOLDNIK INC | DBA GOLDNIK | PO BOX 8060 | | | HICKSVILLE | NY | 11802 | |
| 4869924 | GOLDRING GULF DISTRIBUTING | 675 S PACE BLVD | | | | PENSACOLA | FL | 32501 | |
| 4889271 | GOLDSBORO NEWS ARGUS | WAYNE PRINTING CO INC | P O BOX 10629 | | | GOLDSBORO | NC | 27532 | |
| 4793053 | Goldsobel, Sandra & Sherwin | Address on file | | | | | | | |
| 4804484 | GOLDSPOT INC DBA SKY WEB | DBA GOLDSPOT PENS | 1230 HIGHWAY 34 | | | ABERDEEN | NJ | 07747 | |
| 4804041 | GOLDSTAR SHEA BUTTER LLC | DBA GOLDSTAR SHEA BUTTER | P O BOX 1064 | | | LAVEEN | AZ | 85339 | |
| 4790998 | Goldstein, Allan and Phyllis | Address on file | | | | | | | |
| 4854911 | GOLDSTEIN, DAVID | Address on file | | | | | | | |
| 4791000 | Goldstein, Phyllis | Address on file | | | | | | | |
| 4796594 | GOLDTECH INC | DBA SUNDIGITS | 22 GLENWOOD DR | | | UÝÝER SADDLE RIVER | NJ | 07458 | |
| 4798709 | GOLDWELL ENTERPRISES INC | DBA GOLDWELL ENTERPRISES | 2019 S ACACIA CT | | | COMPTON | CA | 90220 | |
| 4802212 | GOLDWOOD SOUND INC | DBA ONLYFACTORYDIRECT | 9333 OSO AVE | | | CHATSWORTH | CA | 91311 | |
| 4861684 | GOLDY LOCKS INC | 17048 SOUTH OAK PARK AVENUE | | | | TINLEY PARK | IL | 60477 | |
| 4783805 | Goleta Water District | PO Box 847 | | | | Goleta | CA | 93116-0847 | |
| 4804057 | GOLF BALL DIVERS ALLIANCE LCA | DBA GOLF BALL DIVERS | 113 EAST RIVER ROAD SUITE 3C | | | RUMSON | NJ | 07760 | |
| 4879434 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE RD | | | | POWERS LAKE | WI | 53159 | |
| 4879785 | GOLF GIFTS & GALLERY | NORTH 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159 | |
| 4806619 | GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | | | POWERS LAKE | WI | 53159-9999 | |
| 4876512 | GOLF SALES WEST | GLOBAL SALES & WAREHOUSING LLC | 1901 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| 4860149 | GOLF SUPPLY HOUSE USA INC | 1340 N JEFFERSON ST | | | | ANAHEIM | CA | 92807 | |
| 4799517 | GOLF SUPPLY HOUSE USA INC | DBA EAGLE ONE PRODUCTS | 1340 N JEFFERSON ST | | | ANAHEIM | CA | 92807 | |
| 4861127 | GOLF TIME LLC | 1540 CHAMPION DR | | | | CARROLLTON | TX | 75006 | |
| 4794787 | GOLFETAIL | 110 BOSSTICK BLVD | | | | SAN MARCOS | CA | 92069 | |
| 4799964 | GOLFETAIL | 6350 YARROW DRIVE SUITE B | | | | CARLSBAD | CA | 92011 | |
| 4800915 | GOLFIO INC | 19855 QUIROZ COURT | | | | WALNUT | CA | 91789 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848847 | GOLIATH EXTERIORS INC | 3050 BATTLEMENT CIR | | | | LOGANVILLE | GA | 30052 | |
| 4868324 | GOLIATH GAMES LLC | 5068 W PLANO PKWY STE 17 | | | | PLANO | TX | 75093 | |
| 4785640 | Golla, David | Address on file | | | | | | | |
| 4785641 | Golla, David | Address on file | | | | | | | |
| 4857135 | GOLLAZ, JAYLEEN | Address on file | | | | | | | |
| 4787060 | Golomb, Donalee | Address on file | | | | | | | |
| 4787061 | Golomb, Donalee | Address on file | | | | | | | |
| 4793356 | Golson, Gloria & Bennie | Address on file | | | | | | | |
| 4869226 | GOMBAR REFRIGERATION | 6 BRITTANY DRIVE | | | | WINTERVILLE | OH | 43952 | |
| 4786775 | Gomez De Peralta, Salustina | Address on file | | | | | | | |
| 4786776 | Gomez De Peralta, Salustina | Address on file | | | | | | | |
| 4791620 | Gomez Perez, Maria | Address on file | | | | | | | |
| 4778759 | Gomez, Celia | Address on file | | | | | | | |
| 4856470 | GOMEZ, CLAUDIA | Address on file | | | | | | | |
| 4788003 | Gomez, Eddys | Address on file | | | | | | | |
| 4788004 | Gomez, Eddys | Address on file | | | | | | | |
| 4857122 | GOMEZ, ELISA | Address on file | | | | | | | |
| 4787281 | Gomez, Ernesto | Address on file | | | | | | | |
| 4787282 | Gomez, Ernesto | Address on file | | | | | | | |
| 4792774 | Gomez, Kelvin | Address on file | | | | | | | |
| 4792636 | Gomez, Rick | Address on file | | | | | | | |
| 4889105 | GOMM S TIRE | VESTED HERALD INC | 7 WHITE ROAD | | | HEWITT | NJ | 07421 | |
| 4810526 | GONCALVES, SHELLEY | 264 PALMETTO COURT | | | | JUPITER | FL | 33458 | |
| 4790398 | Goncy, Josephine | Address on file | | | | | | | |
| 4847881 | GONE GREEN INC | 1379 DILWORTHTOWN XING STE 125 | | | | West Chester | PA | 19382 | |
| 4787490 | Gonyo, Linda | Address on file | | | | | | | |
| 4787491 | Gonyo, Linda | Address on file | | | | | | | |
| 4868040 | GONZALES ENTERPRISES INC | 495 RYAN AVE | | | | CHICO | CA | 95973 | |
| 4869545 | GONZALES INQUIRER | 622 N SAINT PAUL P O BOX 616 | | | | GONZALES | TX | 78629 | |
| 4878578 | GONZALES WEEKLY INC | LOUISIANA GROUP LOUSIANA HOLDINGS | P O BOX 430 | | | GONZALES | LA | 70737 | |
| 4787102 | Gonzales, Amanda | Address on file | | | | | | | |
| 4787103 | Gonzales, Amanda | Address on file | | | | | | | |
| 4793368 | Gonzales, Evelyn | Address on file | | | | | | | |
| 4791278 | Gonzales, Jania | Address on file | | | | | | | |
| 4789625 | Gonzales, Sylvia | Address on file | | | | | | | |
| 4871674 | GONZALEZ & TAPANES FOODS INC | 9151 NW 97TH TERRACE | | | | MEDLEY | FL | 33178 | |
| 4886256 | GONZALEZ ELECTRIC INC | RODRIGO GAMAL GONZALEZ SAMANO | 771 DELANO ST | | | SAN LORENZO | CA | 94580 | |
| 4856462 | GONZALEZ ROQUE, VICTOR I | Address on file | | | | | | | |
| 4856439 | GONZALEZ ROQUE, VICTOR IRAN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877156 | GONZALEZ UPHOLSTERING | ISMAEL GONZALEZ | 1806 HIGH STREET SUITE B | | | DELANO | CA | 93215 | |
| 4856829 | GONZALEZ, ALMA | Address on file | | | | | | | |
| 4789780 | Gonzalez, Angela | Address on file | | | | | | | |
| 4811498 | GONZALEZ, ARMANDO | 5249 E LEE STREET | | | | TUCSON | AZ | 85712 | |
| 4857240 | GONZALEZ, BELINDA | Address on file | | | | | | | |
| 4793220 | Gonzalez, Bertha | Address on file | | | | | | | |
| 4792460 | Gonzalez, Brian | Address on file | | | | | | | |
| 4786291 | Gonzalez, Caleb | Address on file | | | | | | | |
| 4786292 | Gonzalez, Caleb | Address on file | | | | | | | |
| 4855991 | GONZALEZ, CARIDAD S | Address on file | | | | | | | |
| 4788251 | Gonzalez, Elizabeth | Address on file | | | | | | | |
| 4856458 | GONZALEZ, FREDDY SARDINAS | Address on file | | | | | | | |
| 4792959 | Gonzalez, Hector | Address on file | | | | | | | |
| 4785760 | Gonzalez, Ida Michelle | Address on file | | | | | | | |
| 4785761 | Gonzalez, Ida Michelle | Address on file | | | | | | | |
| 4788196 | Gonzalez, Juan | Address on file | | | | | | | |
| 4788197 | Gonzalez, Juan | Address on file | | | | | | | |
| 4789387 | Gonzalez, Leonora | Address on file | | | | | | | |
| 4792927 | Gonzalez, Luz | Address on file | | | | | | | |
| 4857034 | GONZALEZ, MAGNOLIA | Address on file | | | | | | | |
| 4855177 | GONZALEZ, MAISTERRENA, ATTAGUILE | C/O T GROUP PROPERTIES, LLC | 9434 VISCOUNT BLVD | SUITE 155 | | EL PASO | TX | 79925 | |
| 4807998 | GONZALEZ, MAISTERRENA, ATTAGUILE | C/O T GROUP PROPERTIES LLC | ATTN BLANCA PEDROZA | 9434 VISCOUNT BLVD STE 155 | | EL PASO | TX | 79925 | |
| 4786941 | Gonzalez, Maria | Address on file | | | | | | | |
| 4785439 | Gonzalez, Maria | Address on file | | | | | | | |
| 4786942 | Gonzalez, Maria | Address on file | | | | | | | |
| 4785440 | Gonzalez, Maria | Address on file | | | | | | | |
| 4793073 | Gonzalez, Maria Elizabeth | Address on file | | | | | | | |
| 4789364 | Gonzalez, Mireya | Address on file | | | | | | | |
| 4792379 | Gonzalez, Patricia | Address on file | | | | | | | |
| 4785662 | Gonzalez, Paz | Address on file | | | | | | | |
| 4785663 | Gonzalez, Paz | Address on file | | | | | | | |
| 4790710 | Gonzalez, Robert | Address on file | | | | | | | |
| 4793226 | Gonzalez, Robert | Address on file | | | | | | | |
| 4790711 | Gonzalez, Robert | Address on file | | | | | | | |
| 4856435 | GONZALEZ, SAMANTHA ALLISON | Address on file | | | | | | | |
| 4856089 | GONZALEZ, SHANNON | Address on file | | | | | | | |
| 4857091 | GONZALEZ, TATIANA A | Address on file | | | | | | | |
| 4786356 | Gonzalez, Yvette | Address on file | | | | | | | |
| 4786357 | Gonzalez, Yvette | Address on file | | | | | | | |
| 4845520 | GONZALO GONZALEZ | 2214 CALLE GENERAL PATTON | | | | SAN JUAN | PR | 00913 | |
| 4845399 | GONZALO MEDINA | 102 MANSFIELD CIR | | | | Lexington | SC | 29073 | |
| 4871462 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | 11492 | TAIWAN, REPUBLIC OF CHINA |
| 4871463 | GOO WAY ENTERPRISE CO LTD | 8F., NO.36, ALY.38,LN. 358 | RUIGUANG RD. NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788898 | Gooch, Patricia | Address on file | | | | | | | |
| 4870055 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIAL BUILDING | PHASE I & II 800 CHEUNG SHA WAN ROA | | | KOWLOON | | | HONG KONG |
| 4870056 | GOOD BASIS LIMITED | 7/F HK SPINNERS INDUSTRIES BUILDING | PHASE I & II 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4802433 | GOOD BETTER BEST AUTO PARTS INC | 1464 MADERA RD #N300 | | | | SIMI VALLEY | CA | 93065 | |
| 4810423 | GOOD DEALS APPLIANCE INC. | 14680 S.TAMIAMI TR #2 | | | | FT.MYERS | FL | 33912 | |
| 4862491 | GOOD DIRECTIONS INC | 20 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| 4799571 | GOOD DIRECTIONS INC | 20 COMMERCE DRIVE | | | | DANBURY | CT | 06810 | |
| 4806704 | GOOD EARTH LIGHTING INC | 5260 CAPITOL DRIVE | | | | WHEELING | IL | 60090 | |
| 4865911 | GOOD ELECTRIC CORP | 3313 CHAMBLEE DUNWOODY RD | | | | CHAMBLEE | GA | 30341 | |
| 4871558 | GOOD ELECTRIC LTD | 9018 AERO STREET | | | | SAN ANTONIO | TX | 78217 | |
| 4876532 | GOOD GREAF LLC | GOOD GREAF LLC 46725 | 486 W PLAZA DR | | | COLUMBIA CITY | IN | 46725 | |
| 4859118 | GOOD HEALTH NATURAL PRODUCTS | 115 POMONA DRIVE | | | | GREENSBORO | NC | 27407 | |
| 4870010 | GOOD HOMES ORLANDO LLC | 696 N E 125TH STREET | | | | NORTH MIAMI | FL | 33161 | |
| 4874364 | GOOD HUMOR ICE CREAM | CONOPCO INC | 800 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4804950 | GOOD IDEAS INC | 10047 KEYSTONE DRIVE | | | | LAKE CITY | PA | 16423 | |
| 4867368 | GOOD LAD CO | 431 E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 4801793 | GOOD LIFE INC | DBA GOOD LIFE INC | 887 GILMAN ROAD | | | MEDFORD | OR | 97504 | |
| 4796714 | GOOD LOOKING DISCOUNTS INC | DBA GOOD LOOKING DISCOUNTS | 273 WALT WHITMAN ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| 4800388 | GOOD LUCK BARGAINS | 199 LEE AVE # 572 | | | | BROOKLYN | NY | 11211 | |
| 4888235 | GOOD NEWS | SUBURBAN COMMUNICATIONS | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4882293 | GOOD SPORTSMAN MARKETING LLC | P O BOX 535189 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4867792 | GOOD STUFF COMPANY LLC (THE) | 47-00 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4779382 | Good Times Drive Thru Inc | 8620 Wolff Court  Suite 330 | | | | Westminster | CO | 80030 | |
| 4853424 | Good Times Drive Thru Inc | Attn: General Counsel | 8620 Wolff Court Suite 330 | | | Westminster | CO | 80030 | |
| 4863758 | GOOD TIMES LTD | 2333 ALAHAO PLACE SPC 1A | | | | HONOLULU | HI | 96819 | |
| 4793524 | Good, Jessica | Address on file | | | | | | | |
| 4792091 | Good, Joan | Address on file | | | | | | | |
| 4856586 | GOOD, MARY K. | Address on file | | | | | | | |
| 4857016 | GOODALL, FREDERICK JAMES | Address on file | | | | | | | |
| 4789139 | Gooden, Shanita | Address on file | | | | | | | |
| 4789140 | Gooden, Shanita | Address on file | | | | | | | |
| 4797749 | GOODGRAM CORP | DBA GOODGRAM | 138 NAGLE AVENUE | | | NEW YORK | NY | 10040 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804504 | GOODIES FOR KIDDIES | 560 HUDSON STREET SUITE 1-3 | | | | HACKENSACK | NJ | 07601 | |
| 4811586 | Goodin Abernathy, LLP | Attn: Karl Popowics | 8900 Keystone Crossing, Ste 1100 | | | Indianapolis | IN | 46240 | |
| 4795319 | GOODLAND HYDROPONICS LLC | DBA HYDRO GALAXY | 2850 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4876775 | GOODLAND STAR NEWS | HAYNES PUBLISHING | 1205 MAIN AVE | | | GOODLAND | KS | 67735 | |
| 4780643 | Goodlettsville City Tax Collector | 105 S Main St | | | | Goodlettsville | TN | 37072 | |
| 4880950 | GOODMAN COMPANY LP | P O BOX 203071 | | | | HOUSTON | TX | 77216 | |
| 4805633 | GOODMAN FACTORS | RE VALMONT INC | 3010 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| 4805504 | GOODMAN FACTORS INC | RE PROVIDENCE PRODUCTS LLC | PO BOX 29647 | | | DALLAS | TX | 75229 | |
| 4792031 | GOODMAN, EXAVIER | Address on file | | | | | | | |
| 4791702 | Goodman, Wayne and Shirley | Address on file | | | | | | | |
| 4859772 | GOODMARK USA INC | 127 E BOCA RATON RD | | | | BOCA RATON | FL | 33432 | |
| 4869198 | GOODNESS GREENESS INC | 5959 S LOWE AVE | | | | CHICAGO | IL | 60621 | |
| 4873972 | GOODNIGHT ENTERPRISES LLC | CHERLYN J GOODNIGHT | 80 BAILEY AVE | | | RAINSVILLE | AL | 35986 | |
| 4877649 | GOODRICH CONSTRUCTION LLC | JOHN E GOODRICH | PO BOX 30155 | | | CLARKSVILLE | TN | 37040 | |
| 4808047 | GOODRICH HAZLET LLC | 560 SYLVAN AVENUE | C/O GOODRICH ASSOC MANAGEMENT | | | ENGLEWOOD CLIFFS | NJ | 07632-3104 | |
| 4808437 | GOODRICH NEW HARTFORD LLC | 560 SYLVAN AVENUE | C/O GOODRICH MANAGEMENT CORP | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4786462 | Goodrich, June | Address on file | | | | | | | |
| 4786463 | Goodrich, June | Address on file | | | | | | | |
| 4867427 | GOODS DISPOSAL SERVICE | 4361 OREGON PK | | | | EPHRATA | PA | 17522 | |
| 4796954 | GOODTECH MARKETEERS LLC | DBA GOODTECH MART | 20761 WALNUT VALLEY DRIVE | | | WALNUT | CA | 91789 | |
| 4869195 | GOODTIMES BRAND INC | 5958 AMBLER DRIVE | | | | MISSISSAUGA | ON | L4W 2N3 | CANADA |
| 4794885 | GOODVAC.COM CORPORATION | DBA GOODVAC | 8923 S OCTAVIA AVE | | | BRIDGEVIEW | IL | 60455 | |
| 4875018 | GOODWAY TECHNOLOGIES CORPORATION | DEPT 106040 P O BOX 150413 | | | | HARTFORD | CT | 06115 | |
| 4778486 | Goodwill | Harry Jordan | 2121 NW 21st Street | | | Miami | FL | 33142-7382 | |
| 4867067 | GOODWILL INDUSTRIES OF ORANGE COUNT | 410 NORTH FAIRVIEW | | | | SANTA ANA | CA | 92703 | |
| 4857309 | Goodwill Industries Of South Florida | Ana Amador | 2121 NW 21st Street | | | Miami | FL | 33142 | |
| 4857434 | Goodwill Industries of South Florida, Inc. | Goodwill | Harry Jordan | 2121 NW 21st Street | | Miami | FL | 33142-7382 | |
| 4859134 | GOODWILL KEYSTONE AREA | 1150 GOODWILL DRIVE | | | | HARRISBURG | PA | 17101 | |
| 4881015 | GOODWIN & GOODWIN LLP | P O BOX 2107 | | | | CHARLESTON | WV | 25328 | |
| 4848604 | GOODWIN AC & HEATING INC | 643 SEAPINE CIR | | | | Pensacola | FL | 32506 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845232 | GOODWIN BOYS BUILDERS LLC | 2090 JETT TOWN RD | | | | Mulga | AL | 35118 | |
| 4879189 | GOODWIN TUCKER GROUP | MID IOWA REFRIGERATION INC | P O BOX 3285 | | | DES MOINES | IA | 50316 | |
| 4856525 | GOODWIN, AMANDA | Address on file | | | | | | | |
| 4792987 | Goodwin, Andy | Address on file | | | | | | | |
| 4787522 | Goodwin, Cassandra | Address on file | | | | | | | |
| 4787523 | Goodwin, Cassandra | Address on file | | | | | | | |
| 4791616 | Goodwin, Renita | Address on file | | | | | | | |
| 4795824 | GOODWIZ INC | DBA BEST BOOK STAND | 6910 OSLO CIRCLE STE B | | | BUENA PARK | CA | 90621 | |
| 4870542 | GOODY PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4810889 | GOODYEAR COMMERCIAL TIRE & SERVICE CTR | 3007 N 31ST AVE | | | | PHOENIX | AZ | 85017 | |
| 4865324 | GOODYEAR COMMERCIAL TIRE & SVS | 3045 NW 119TH STREET | | | | MIAMI | FL | 33167 | |
| 4875060 | GOOGLE INC | DEPT 33654 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4876537 | GOOGLE INC (CHANNEL INTELLIGENCE) | GOOGLE INC | DEPT 34631 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4853486 | Google Inc. | Dept. 33654 | POB 39000 | | | San Francisco | CA | 94139 | |
| 4799901 | GOOGOL SHOP, INC | DBA GOOGOLSHOP.COM | 645 W 9TH ST | UNIT 110-396 | | LOS ANGELES | CA | 90015-1640 | |
| 4785082 | Goolsby, Joyce | Address on file | | | | | | | |
| 4866928 | GOPICNIC BRANDS INC | 4011 N RAVENSWOOD AVE STE 112 | | | | CHICAGO | IL | 60613 | |
| 4874843 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 3900 E PHILAADELPHIA ST | | | ONTARIO | CA | 91761 | |
| 4797649 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 8595 MILLIKEN AVE SUITE #101 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4802252 | GOPLUSCORP | DBA FACTORYDIRECTSALE | 11250 POPLAR AVE | | | FONTANA | CA | 92337-7300 | |
| 4870852 | GORDON BROTHERS COM AND IND LLC | 800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | |
| 4854116 | Gordon Brothers Finance Company | 800 Boylston Street | 27th Floor | | | Boston | MA | 02199 | |
| 4801853 | GORDON COMPANIES INC | DBA CHRISTMAS CENTRAL | 85 INNSBRUCK DR | | | CHEEKTOWAGA | NY | 14227 | |
| 4884600 | GORDON ELECTRIC SUPPLY INC | PO BOX 231 | | | | KANKAKEE | IL | 60901 | |
| 4870487 | GORDON FOOD SERVICE INC | 7460 SOUTH AVENUE | | | | BOARDMAN | OH | 44512 | |
| 4852956 | GORDON JEFFRIES | 5715 WALDWICK RD | | | | Fayetteville | NC | 28311 | |
| 4849180 | GORDON LEE | 733 SEQUOIA DR | | | | Sunnyvale | CA | 94086 | |
| 4850981 | GORDON NEW | 3455 NW BLACKCOMB DR | | | | Portland | OR | 97229 | |
| 4846477 | GORDON PRICE | 7102 KELLA WAY | | | | Mechanicsville | VA | 23111 | |
| 4847292 | GORDON SINIFT | 32603 WESTON COURT | | | | Fulshear | TX | 77441 | |
| 4846282 | GORDON SNYDER | 493 HARTNELL PL | | | | Sacramento | CA | 95825 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846286 | GORDON WATKINS | 5045 OLD HICKORY CIR | | | | Marianna | FL | 32446 | |
| 4887321 | GORDON WEECH | SEARS OPTICAL 2910 | 11500 W CARL SANDBURG DR | | | GALESBURG | IL | 61401 | |
| 4849259 | GORDON ZALESKY | 79 5TH ST | | | | Shalimar | FL | 32579 | |
| 4791022 | Gordon, Cecile | Address on file | | | | | | | |
| 4793013 | Gordon, Jimmy | Address on file | | | | | | | |
| 4853981 | Gordon, John J | Address on file | | | | | | | |
| 4853982 | Gordon, Joseph P | Address on file | | | | | | | |
| 4790641 | Gordon, Lilian | Address on file | | | | | | | |
| 4791685 | Gordon, Paislei | Address on file | | | | | | | |
| 4856876 | GORDON, SWAVETTE P | Address on file | | | | | | | |
| 4853071 | GORDONE CARR | 6 IRONWOOD CT | | | | Rosedale | MD | 21237 | |
| 4882083 | GORDONS AMERICAN WASTE SYSTEMS INC | P O BOX 480003 | | | | DENVER | CO | 80248 | |
| 4847750 | GORDYS SERVICES LLC | 125 S PALMATORY ST | | | | Horicon | WI | 53032 | |
| 4789383 | Gore, Mary | Address on file | | | | | | | |
| 4789384 | Gore, Mary | Address on file | | | | | | | |
| 4794694 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 16 N 2ND E | | | REXBURG | ID | 83440 | |
| 4799849 | GORGEOUS GARAGE | DBA MONKEY BAR STORAGE | 366 DIVIDEND DR | | | REXBURG | ID | 83440 | |
| 4882580 | GORILLA GLUE COMPANY | P O BOX 635818 | | | | CINCINNATI | OH | 45263 | |
| 4797324 | GORILLA GROW TENT INC | DBA GORILLA GROW TENT | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 4785347 | Gorley, John & Gwendolyn | Address on file | | | | | | | |
| 4785348 | Gorley, John & Gwendolyn | Address on file | | | | | | | |
| 4860981 | GORM INC | 1501 S HUDSON AVENUE | | | | ONTARIO | CA | 91761 | |
| 4867486 | GORSKI OSTERHOLDT INC | 4418 ROOSEVELT ROAD | | | | HILLSIDE | IL | 60162 | |
| 4795349 | GORTECH | DBA THEHEADPHONECOMPANY | 875 EAST 14TH STREET | | | BROOKLYN | NY | 11230 | |
| 4792918 | Gorukanti, Sarala | Address on file | | | | | | | |
| 4798295 | GOSAO LLC | DBA WRISTWATCH | 14802 BROADGREEN DR | | | HOUSTON | TX | 77079 | |
| 4879591 | GOSHEN NEWS | NEWSPAPER HOLDINGS INC | 114 SOUTH MAIN ST P O BOX 569 | | | GOSHEN | IN | 46527 | |
| 4860263 | GOSS ELECTRIC INC | 137 WOODALL ROAD | | | | DECATUR | AL | 35601 | |
| 4791014 | Goss, Ron & June | Address on file | | | | | | | |
| 4806436 | GOSSI INC | 30255 SOLON INDUSTRIAL PKWY | | | | SOLON | OH | 44139 | |
| 4876536 | GOSSI INCORPORATED | GOODYEAR BRANDED PRODUCTS | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| 4860224 | GOT SNACKS LLC | 1356 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4809879 | GOT WATTS ELECTRIC INC | 2250 COMMERCE AVE STE C | | | | CONCORD | CA | 94520 | |
| 4851885 | GOT WOOD | 3340 ASH ST | | | | Denver | CO | 80207 | |
| 4801057 | GOTAPPAREL | DBA GOTAPPAREL.COM | 14938 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 873 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803966 | GOTCHICON LIMITED | DBA SUGARHOUSE | 5311 BLUE SPRUCE DR | | | PUEBLO | CO | 81005 | |
| 4809713 | GOTELLI PLUMBING COMPANY | 21 LOVELL AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 4803742 | GOTEN CORPORATION | DBA WRAPABLES | 5696 STEWART AVENUE | | | FREMONT | CA | 94538 | |
| 4848198 | GOTHAM CARPENTRY INC | 8015 153RD AVE | | | | HOWARD BEACH | NY | 11414 | |
| 4795516 | GOTHAM PRODUCTS INC | DBA GOTHAM HYDROPONICS | 33 PARK AVE | | | SUFFERN | NY | 10901 | |
| 4849995 | GOTHBERG BROTHERS LLC | 169 SAYLES HILL RD | | | | NORTH SMITHFIELD | RI | 02896 | |
| 4853418 | GotRefund.Com | Attn: Michael Connors | 635 Dutchess Turnpike | | | Poughkeepsie | NY | 12603 | |
| 4871800 | GOTT PLUMBING REPAIR & DRAIN CLEAN | 941 SIDDENS RD | | | | GLASGOW | KY | 42141 | |
| 4789776 | Gott, Don | Address on file | | | | | | | |
| 4861994 | GOTTROX LLC | 1814 W HENDERSON | | | | CHICAGO | IL | 60657 | |
| 4800674 | GOULD | DBA HOME AND BABY STORE | 841 STONE BRIDGE SPRINGS DR | | | WILDWOOD | MO | 63005 | |
| 4790044 | Gould, Leroy | Address on file | | | | | | | |
| 4786560 | Gourgis, Debra | Address on file | | | | | | | |
| 4786561 | Gourgis, Debra | Address on file | | | | | | | |
| 4866144 | GOURMET HOME PRODUCTS LLC | 347 5TH AVENUE SUITE 506 | | | | NEW YORK | NY | 10016 | |
| 4809096 | GOURMET MOMMIES LLC | 51 KENNEDY AVE | | | | CAMPBELL | CA | 95008 | |
| 4793553 | Govea, Felipe & Amanda | Address on file | | | | | | | |
| 4780905 | Government of the District of Columbia | Division of Corporations | P.O. Box 92300 | | | Washington | DC | 20090 | |
| 4876540 | GOVERNMENT OF THE VIRGIN ISLANDS | GOVERNMENT INSURANCE FUND | 2314 KRONPRINDSENS GADE | | | CHARLOTTE AMALIE | VI | 00802 | |
| 4781446 | GOVERNMENT OF US VIRGIN ISLANDS | BUREAU OF INTERNAL REVENUE | 6115 ESTATE SMITH BAY, SUITE 225 | | | ST THOMAS | VI | 00802 | |
| 4808453 | GOVERNOR SQUARE ASSOCIATES I SPE, LLC | C/O DELLE DONNE & ASSOCIATES | CONTACT: GGARY CIAFFI | 200 CONTINENTAL DRIVE | SUITE #200 | NEWARK | DE | 19713 | |
| 4778470 | Governor's Square Company | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4805440 | GOVERNOR'S SQUARE COMPANY | P O BOX 932434 | | | | CLEVELAND | OH | 44193 | |
| 4859856 | GOVERNORS SQUARE LLC | 12910 SHELBYVILLE RD STE 200 | | | | LOUISVILLE | KY | 40243 | |
| 4880565 | GOYA DE PUERTO RICO INC | P O BOX 1467 | | | | BAYAMON | PR | 00619 | |
| 4858153 | GOYA FOODS INC | 1001 BRYN MAWR AVENUE | | | | BENSENVILLE | IL | 60106 | |
| 4882908 | GOYA FOODS INC | P O BOX 7247-7248 | | | | PHILADELPHIA | PA | 19170 | |
| 4860108 | GOYA FOODS OF FLORIDA | 13300 NW 25 STREET | | | | MIAMI | FL | 33182 | |
| 4881104 | GOYA FOODS OF FLORIDA | P O BOX 226110 | | | | MIAMI | FL | 33122 | |
| 4885285 | GOYETTE SERVICE | PO BOX 799 | | | | FLINT | MI | 48501 | |
| 4851804 | GP JONED CONSTRUCTION LLC | 18707 S CENTRAL POINT RD APT 207 | | | | Oregon City | OR | 97045 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 874 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873545 | GP RETAIL I LLC INDIAN TREE | C/O GART PROPERTIES LLC | 299 MILWAUKEE STREET | | | DENVER | CO | 80206 | |
| 4862927 | GP RHINO SERVICES & ASSOCIATES INC | 2091 SPRINT BLVD STE B | | | | APOPKA | FL | 32703 | |
| 4868498 | GPD ASSOCIATES | 520 S MAIN ST STE 2531 | | | | AKRON | OH | 44311 | |
| 4804954 | GPM HOUSTON PROPERTIES LTD | C/O GREENSPOINT MALL | 12300 NORTH FREEWAY SUITE 208 | | | HOUSTON | TX | 77060 | |
| 4797945 | GPP SPORTS GROUP | DBA GPP SPORTS KRAZY NETZ | 15605 S KEELER TERR STE A | | | OLATHE | KS | 66062 | |
| 4873686 | GPS DISTRIBUTORS INC | CALLE ARMERIA 321 URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 4876240 | GPS PLUMBING | GARDING PLUMBING SITE CONSTRUCTION | P O BOX 1431 | | | SPRING VALLEY | CA | 91979 | |
| 4868719 | GPS PLUMBING LLC | 54 WOODLAND ST | | | | CLAREMONT | NH | 03743 | |
| 4861190 | GPS TRACKING GROUP LLC | 15642 SAND CANYON AVE #50907 | | | | IRVINE | CA | 92619 | |
| 4801095 | GQ ELECTRONICS LLC | 5608 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106 | |
| 4889547 | GQR GLOBAL MARKETS | WYNDEN STARK LLC | 24TH FLOOR 360 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| 4876548 | GR CONTRACT SERVICES INC | GR SERVICES INC | P O BOX 29611 | | | SAN JUAN | PR | 00929 | |
| 4860842 | GR ELECTRICAL SERVICES INC | 14819 SW 176 ST | | | | MIAMI | FL | 33187 | |
| 4809045 | GR SERVICES | 1117 SILVER OAK COURT | | | | SAN JOSE | CA | 95120 | |
| 4804390 | GR SS CALDWELL LLC | C/O GOODRICH MANAGEMENT CORP | 560 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4795945 | GRAB DEALS LLC | DBA GRAB DEALS | 7051 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |
| 4860179 | GRACE & SON CONST CO OF GREENVILLE | 135 GRACE DR | | | | EASLEY | SC | 29640 | |
| 4807082 | GRACE COLE LTD. | MARION BEADLE\TRACY ORCHARD | FREEMANTLE HOUSE,2 OAKWATER AVENUE | CHEADLE ROYAL BUSINESS PARK | | CHEADLE | CHESHIRE | SK8 3SR | UNITED KINGDOM |
| 4847620 | GRACE HELLER | 4210 NAPIER ST | | | | San Diego | CA | 92110 | |
| 4806769 | GRACE HOME FASHIONS LLC | 7 WEST 34TH STREET SUITE 1013 | | | | NEW YORK | NY | 10001 | |
| 4850409 | GRACE KAU | 1421 BROWN DR | | | | Davis | CA | 95616 | |
| 4889612 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 SW College Road | Suite 300 | | Ocala | FL | 34474 | |
| 4878808 | GRACE NOTES MUSIC CENTER LLC | MARK N BOUVIER | 3100 SW COLLEGE OD SUITE 300 | | | OCALA | FL | 34474 | |
| 4887363 | GRACE R FOLLMER OD | SEARS OPTICAL LOCATION # 1854 &1864 | 960 FELL ST UNIT 618 | | | BALTIMORE | MD | 21231 | |
| 4885801 | GRACE RETAIL INC | RANDY C GUDEAHN | 7451 SENECA RD | | | HORNELL | NY | 14843 | |
| 4788614 | Grace, Cicero and Jack | Address on file | | | | | | | |
| 4789977 | Grace, Gloria | Address on file | | | | | | | |
| 4873317 | GRACES BUILDING SERVICES | BRENDA K GRACE | 175 HOUSER LANE | | | WATSON | PA | 17777 | |
| 4798851 | GRACEWINDS MUSIC INC | DBA MUSICAL SUPPLY DIRECT | 137 SW 3RD ST | | | CORVALLIS | OR | 97333 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851774 | GRACIELA MUNOZ | 114 7TH ST | | | | New Rochelle | NY | 10801 | |
| 4798855 | GRACIOUS DECOR INC | 698 HARVEST MEADOW WAY | | | | NEW WHITELAND | IN | 46184 | |
| 4806577 | GRACIOUS LIVING | 7200 MARTIN GROVE RD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4870300 | GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE ROAD | | | | WOODBRIDGE | ON | L4L 9J3 | CANADA |
| 4870529 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4805710 | GRACO CHILDRENS PRODUCTS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4883541 | GRACO INCORPORATED | P O BOX 91835 | | | | CHICAGO | IL | 60693 | |
| 4876642 | GRACZYK LAWN & LANDSCAPE | GRINDSTONE ENTERPRISES INC | 320 SOUTH AVENUE PO BOX 308 | | | ELM CREEK | NE | 68836 | |
| 4790462 | Graddy, Harold & Mary | Address on file | | | | | | | |
| 4888404 | GRADEWORKS INC | TECHNICALLY BLOWN MULCH INC | 10655 HICKORY HILL COURT | | | KIRTLAND | OH | 44094 | |
| 4846517 | GRADY SLADE | 13 BERRY ST | | | | Montrose | PA | 18801 | |
| 4846085 | GRADYS FURNITURE SERVICES LLC | 100 HIGHLINE DRIVE SUITE 100 | | | | Longwood | FL | 32750 | |
| 4800334 | GRADYS HARDWARE INC | DBA GRADY'S ONLINE | DBA GRADYS ONLINE | 212 WEST THIRD ST | | MONTICELLO | MN | 55362 | |
| 4800540 | GRADYS HARDWARE INC | DBA SUPREME HARDWARE | 212 WEST THIRD ST PO BOX 367 | | | MONTICELLO | MN | 55376 | |
| 4883685 | GRAEBEL COMPANIES INC | P O BOX 95246 | | | | CHICAGO | IL | 60694 | |
| 4880977 | GRAEBEL VANLINES LLC | P O BOX 205525 | | | | DALLAS | TX | 75320 | |
| 4864059 | GRAF ELECTRIC | 2445 S GLENDALE | | | | WICHITA | KS | 67210 | |
| 4858740 | GRAFIAS USA INC | 11 MARSHALL LANE | | | | WESTBUY | NY | 11590 | |
| 4789465 | Gragg, Georgia | Address on file | | | | | | | |
| 4790951 | Gragnano, Anthony | Address on file | | | | | | | |
| 4877389 | GRAHAM ENTERPRISES LLC | JASON D GRAHAM | 366 MARKET ST DOGWOOD PLAZA | | | SENECA | SC | 29678 | |
| 4861517 | GRAHAM LAWN CARE & LANDSCAPE LLC | 16557 CENTERPOINTE DR | | | | WILDWOOD | MO | 63040 | |
| 4882433 | GRAHAM LEADER | P O BOX 600 620 OAK ST | | | | GRAHAM | TX | 76540 | |
| 4876555 | GRAHAM SIMON PLUMBING | GRAHAM SIMON PLUMBING CO LLC | 176 SIMPSON ST | | | CLARKSBURG | WV | 26301 | |
| 4790765 | Graham, Eva | Address on file | | | | | | | |
| 4856150 | GRAHAM, JENNIFER | Address on file | | | | | | | |
| 4787451 | Graham, Stone | Address on file | | | | | | | |
| 4787452 | Graham, Stone | Address on file | | | | | | | |
| 4878046 | GRAIN VALLEY STORE LLC | KENNETH LOGAN | 101A SW EAGLE PARKWAY | | | GRAIN VALLEY | MO | 64029 | |
| 4881950 | GRAINGER | P O BOX 419267 DEPT 865311054 | | | | KANSAS CITY | MO | 64141 | |
| 4889179 | GRAINGER | W W GRAINGER | DEPT 836770198 | | | PALATINE | IL | 60038 | |
| 4889180 | GRAINGER | W W GRAINGER INC | DEPT 820093839 | | | PALATINE | IL | 60038 | |
| 4889181 | GRAINGER | W W GRAINGER INC | P O BOX 419267 DEPT 820093839 | | | KANSAS CITY | MO | 64141 | |
| 4853487 | Grainger | Dept 871726584 | | | | Palatine | IL | 60038-0001 | |
| 4809964 | GRAINGER SUPPLY | DEPT 878810233 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 876 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804216 | GRAINTEX INC | 31875 CORYDON ROAD UNIT 150 | | | | LAKE ELSINORE | CA | 92530 | |
| 4787628 | Gram, Lynn | Address on file | | | | | | | |
| 4787629 | Gram, Lynn | Address on file | | | | | | | |
| 4859909 | GRAMERCY MODELS INC | 130 WEST 29TH # 1003 | | | | NEW YORK | NY | 10001 | |
| 4791869 | Gramlich, Edwin | Address on file | | | | | | | |
| 4858334 | GRANADA SALES CORP | 102 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4868612 | GRAND BASKET CO INC | 53 06 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4868646 | GRAND BASKET CO LTD | 5306 GRAND AVENUE | | | | MASPETH | NY | 11378 | |
| 4779699 | Grand Blanc City Treasurer-Genesee | 203 E Grand Blanc Road | | | | Grand Blanc | MI | 48439 | |
| 4877050 | GRAND BONANZA ENTERPRISE INC | | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807083 | GRAND BONANZA ENTERPRISE INC | MIA/DANNY | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4872435 | GRAND BONANZA ENTERPRISE INC | AMBER LIN/KELLY HE | 13F, NO.296, SHIN YI ROAD, SEC.4 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4793787 | GRAND CENTRAL PARKERSBURG LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4804944 | GRAND CENTRAL PARKERSBURG LLC | GRAND CENTRAL MALL | DEPT L-2031 | | | COLUMBUS | OH | 43260-2031 | |
| 4858346 | GRAND CENTRAL PLAZA INC | 1020 CENTER STREET SUITE 4 | | | | HORSEHEADS | NY | 14845 | |
| 4784591 | Grand Chute Utilities | 1900 Grand Chute Blvd | | | | Grand Chute | WI | 54913-9613 | |
| 4877953 | GRAND EMPORIUM FURNITURE AND BEDDIN | KARL JAMES | 318B HWY 90 | | | WAVELAND | MS | 39576 | |
| 4875282 | GRAND ENTRANCE | DIV CONSTRUCTION SPECIALTIES INC | P O BOX 415278 | | | BOSTON | MA | 02241 | |
| 4807084 | GRAND FLY DISPLAY PROD (SZ) CO LTD | EILEEN SUN | 38TH BUILDING, HUAIDE CUIGANG FIFTH | IND ZONE, FUYONG TOWN | SHENZHEN | BAOAN | GUANGDONG | | CHINA |
| 4780264 | Grand Forks County Treasurer | 151 S. 4th St. | | | | Grand Forks | ND | 58201 | |
| 4780265 | Grand Forks County Treasurer | PO Box 5638 | | | | Grand Forks | ND | 58206-5638 | |
| 4876067 | GRAND FORKS HERALD | FORUM COMMUNICATIONS | 120 N 4TH STREET P O BOX 6008 | | | GRAND FORKS | ND | 58206 | |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5518 | | | | Grand Forks | ND | 58206 | |
| 4888955 | GRAND FORWARD ENTERPRISES LIMITED | UNIT 907, 9/F, TAI TAK IND BLDG | 2-12 KWAI FAT RD, KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4806423 | GRAND HOME HOLDINGS INC | BARBEQUES GALORE | 3838 WEST MILLER ROAD | | | GARLAND | TX | 75041 | |
| 4852458 | GRAND HOME SERVICES LLC | PO BOX 461801 | | | | Aurora | CO | 80046 | |
| 4876467 | GRAND IMAGE BUSINESS PRINTING | GIBC INC | 21 LONGWOOD DRIVE | | | HUNTINGTON STATION | NY | 11746 | |
| 4862936 | GRAND IMAGINATION LLC | 20958 NORDHOFF ST | | | | CHATSWORTH | CA | 91311 | |
| 4873046 | GRAND ISLAND INDEPENDENT | BH MEDIA GROUP HOLDINGS INC | 422 W 1ST STREET | | | GRAND ISLAND | NE | 68801 | |
| 4866336 | GRAND JUNCTION AREA CHAMBER OF COMM | 360 GRAND AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4807085 | GRAND LUCK FUJIAN FOOTWEAR CO LTD | SHERRY | GAOQI INDUETRIAL ZONE | NANYU TOWN, MINHOU COUNTRY | | FUZHOU | FUJIAN | | CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869218 | GRAND ORIENTAL INTL (HK) CO LTD | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4869219 | GRAND ORIENTAL INTL HK | 5F, 8 BUILDING, ZHONGLIAN IND PARK | NO 16 SHANGQING ROAD | | | QINGDAO | SHANDONG | | CHINA |
| 4781523 | GRAND RAPIDS INCOME TAX DEPARTMENT | P. O. Box 109 | | | | Grand Rapids | MI | 49501-0109 | |
| 4881073 | GRAND RAPIDS NEWSPAPERS | P O BOX 220 301 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4876191 | GRAND RAPIDS PRESS | GANNETT | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4783421 | Grand Rapids Public Utilities Commision | P.O. Box 658 | | | | GRAND RAPIDS | MN | 55744 | |
| 4784129 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | | | Traverse City | MI | 49686-8972 | |
| 4864836 | GRAND VALLEY DELIVERY LLC | 2839 1/2 MAVERICK DR | | | | GRAND JUNCTION | CO | 81503 | |
| 4877382 | GRAND VIEW LANDSCAPE MANAGEMENT LLC | JARRETT BRIGHT | 970 BROOKE WAY | | | WOOSTER | OH | 44691 | |
| 4810605 | GRANDE AIRE SERVICES INC. | PO BOX 743 | | | | Boca Grande | FL | 33921 | |
| 4861422 | GRANDRICH CORPORATION | 16215 MARQUARDT AVENUE | | | | CERRITOS | CA | 90703 | |
| 4810348 | GRANDVIEW KITCHENS | 10477 SOUTHERN BLVD | | | | ROYAL PALM BCH | FL | 33411 | |
| 4856451 | GRANGEIRO, STEPHANIE | Address on file | | | | | | | |
| 4784535 | Granger-Hunter Improvement District | PO BOX 701110 | | | | Salt Lake City | UT | 84170-1110 | |
| 4785730 | Granillo, Annie | Address on file | | | | | | | |
| 4785731 | Granillo, Annie | Address on file | | | | | | | |
| 4784717 | GRANITE | PO BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| 4855343 | Granite | Ben Cogswell | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 4810353 | GRANITE & MARBLE DESIGN | 321 N CONGRESS AVE STE 107 | | | | DELRAY BEACH | FL | 33445 | |
| 4853025 | GRANITE & MARBLE SPECIALTIES | 18640 68TH AVE S | | | | Kent | WA | 98032 | |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | Cincinnati | OH | 45215 | |
| 4881415 | GRANITE CITY ARMORED CAR INC | P O BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| 4806166 | GRANITE GEAR LLC | 950 TECHNOLOGY WAY STE 120 | | | | LIBERTYVILLE | IL | 60048 | |
| 4809290 | GRANITE GUYS, INC | 1999 GLENDALE AVENUE | | | | SPARKS | NV | 89431 | |
| 4846463 | GRANITE HOMES LLC | 1008 LUDWIG RD | | | | Snohomish | WA | 98290 | |
| 4811493 | GRANITE KITCHEN & BATH, INC. | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743-9495 | |
| 4863967 | GRANITE RIDGE BUILDERS INC BY TONY | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4857348 | Granite Run Buick GMC | Granite Run Buick GMC | Attn: Ryan Irish | 1056 E. Baltimore Pike | | Media | PA | 19063 | |
| 4852952 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 | |
| 4862989 | GRANITE SPRINGS WATER & ICE CO | 2100-4TH AVE NW | | | | MINOT | ND | 58701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 878 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860892 | GRANITE STATE PLASTICS INC | 15 TINKER AVE GRENIER IND ARPK | | | | LONDONDERRY | NH | 03053 | |
| 4869765 | GRANITE STATE TRADE SCHOOL | 65 LONDONDERRY TURNPIKE | | | | HOOKSETT | NH | 03106 | |
| 4809577 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | P.O. BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 4854130 | Granite Telecommunications | PO Box 983119 | | | | Boston | MA | 02298 | |
| 4874196 | GRANITE TELECOMMUNICATIONS LLC | CLIENT 311 P O BOX 983119 | | | | BOSTON | MA | 02298 | |
| 4811187 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 4810123 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXTENSION | | | | QUINCY | MA | 02171 | |
| 4785599 | Gransky, Wayne | Address on file | | | | | | | |
| 4866126 | GRANT & BOWMAN INC | 345 NORTH MAPLE DR SUITE 297 | | | | BEVERLY HILLS | CA | 90210 | |
| 4797998 | GRANT BRESSLER | DBA LRS SCREEN CO | 13430 FONTWELL CT UNIT 40 | | | LA MIRADA | CA | 90638 | |
| 4877833 | GRANT COUNTY JOURNAL | JOURNAL NEWS PUBLISHING CO INC | P O BOX 998 | | | EPHRATA | WA | 98823 | |
| 4779958 | Grant County Treasurer | 401 S Adams Rm 229 | | | | Marion | IN | 46953 | |
| 4780847 | Grant County Treasurer | PO Box 430 | | | | Lancaster | WI | 53813 | |
| 4876387 | GRANT EASTERN CONSTRUCTION CO INC | GE WASTE DISPOSAL | PO BOX 156 19698 HWY 167 | | | BENTLEY | LA | 71407 | |
| 4847979 | GRANT HOAG | 2622 ARABIAN RANCH LN | | | | Vista | CA | 92084 | |
| 4864598 | GRANT IMPORTING & DIST CO INC | 2701 WEST 23RD ST | | | | BROADVIEW | IL | 60153 | |
| 4809296 | GRANT KRAUS | P.O. BOX 3056 | | | | MAMMOTH LAKES | CA | 95346-3056 | |
| 4883372 | GRANT LEIGHTON ASSOC OF TX | P O BOX 865066 | | | | PLANO | TX | 75086 | |
| 4808072 | GRANT LINE PLAZA | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4781721 | Grant Parish Sales Tax Office | Preston H Mosley - SalesUse Tax Department | P.O. Box 187 | | | Colfax | LA | 71417 | |
| 4850666 | GRANT SMITH | 7210 ZELINDA DR | | | | Fair Oaks | CA | 95628 | |
| 4794819 | GRANT STEVENS | DBA INSTALLERPARTS | 227 BELLEVUE WAY NE #400 | | | BELLEVUE | WA | 98004 | |
| 4866032 | GRANT THORNTON LLP | 33960 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4799784 | GRANT VARDAPETYAN | DBA SHOE DIAMOND | 8218 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4876562 | GRANT W MELTON | GRANT WHITTAKER MELTON | 92 ECKFORD ST 2L | | | BROOKLYN | NY | 11222 | |
| 4864552 | GRANTHAM DISTRIBUTING CO INC | 2685 HANSROB ROAD | | | | ORLANDO | FL | 32804 | |
| 4802517 | GRANTIEGO LLC | DBA 316 | 9850 S MARYLAND PARKWAY | SUITE A-5/266 | | LAS VEGAS | NV | 89123 | |
| 4859963 | GRAPE SOLAR INC | 1305 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | |
| 4880898 | GRAPEVINE MILLS LP | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 879 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880899 | GRAPEVINE MILLS MALL LIMITED PARTNR | P O BOX 198189 | | | | ATLANTA | GA | 30384 | |
| 4865377 | GRAPEVINE POLICE DEPARTMENT | 307 W DALLAS ROAD | | | | GRAPEVINE | TX | 76051 | |
| 4869668 | GRAPH X PRODUCTION LLC | 6351 NICHOLAS DR | | | | COLUMBUS | OH | 43235 | |
| 4864730 | GRAPHIC ARTS STUDIO INC | 28 W 111 COMMECIAL AVENUE | | | | BARRINGTON | IL | 60010 | |
| 4803724 | GRAPHIC BUSINESS SOLUTIONS | DBA NOTE CARD CAFE | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |
| 4876564 | GRAPHIC MEASURES INC | GRAPHIC MEASURES INTERNATIONAL | 1905 WAYZATA BLVD SUITE 100 | | | WAYZATA | MN | 55391 | |
| 4876565 | GRAPHIC PRINTING | GRAPHIC PRINT & DESIGN CORPORATION | PMB 325 35 JUAN C BORBON #67 | | | GUAYNABO | PR | 00969 | |
| 4874866 | GRAPHIC PRINTS INC | DBA PIPELINE INTERNATIONAL | 1200 KONA DRIVE | | | COMPTON | CA | 90220 | |
| 4868589 | GRAPHIC RESOURCE GROUP | 528 ROBBINS DRIVE | | | | TROY | MI | 48083 | |
| 4881461 | GRAPHIC TEAM INC | P O BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 4876567 | GRAPHICS HOUSE SPORTS PROMOTION INC | GRAPHICS HOUSE IMAGING | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |
| 4801344 | GRAPHICS TECHNOLOGY LIMITED | 704 N KING ST STE 500 | | | | WILMINGTON | DE | 19801 | |
| 4882495 | GRAPHICS UNIVERSAL INC | P O BOX 610 | | | | GREENCASTLE | PA | 17225 | |
| 4859485 | GRASS GROOMERS INC | 12100 TOLLGATE RD | | | | PICKERINGTON | OH | 43147 | |
| 4866973 | GRASSERS PLUMBING & HEATING INC | 404 W MAIN | | | | MCNABB | IL | 61335 | |
| 4886215 | GRASSHOPPERS LAWN SERVICE | ROBERT WAYNE JACKSON | 3581 RUE ROYAL | | | MOBILE | AL | 36693 | |
| 4868144 | GRASSLAND FOOD & SNACK LLC | 50 S CENTER AVE UNIT 11 | | | | ORANGE | NJ | 07050 | |
| 4856867 | GRASSO, LINDA | Address on file | | | | | | | |
| 4866966 | GRASSPRO LANDSCAPING AND TREE REMOV | 404 MADISON ST | | | | MONTFORT | WI | 53569 | |
| 4863845 | GRASSWORX | 2381 CENTERLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4879519 | GRATIOT OUTDOOR EQUIPMENT | NEITZKE OUTDOOR EQUIPMENT | 501 E SAGINAW STREET | | | BRECKENRIDGE | MI | 48615 | |
| 4856374 | GRATZER, WENDY | Address on file | | | | | | | |
| 4862259 | GRAVES IMPORT COMPANY | 1911 21ST AVE SOUTH | | | | NASHVILLE | TN | 37212 | |
| 4881421 | GRAVES PUBLISHING COMPANY INC | P O BOX 297 | | | | NASHVILLE | AR | 71852 | |
| 4785987 | Graves, Min | Address on file | | | | | | | |
| 4785988 | Graves, Min | Address on file | | | | | | | |
| 4792081 | Graves, Mindy | Address on file | | | | | | | |
| 4789401 | Gravino, John & Angela | Address on file | | | | | | | |
| 4789283 | Gravitt, Travis | Address on file | | | | | | | |
| 4873544 | GRAVOIS BLUFFS EAST 8 A LLC | C/O G J GRWEW INC | 639 GRAVOIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4799165 | GRAVOIS BLUFFS EAST 8-A LLC | ATTN CHRISTINE GREWE | 9109 WATSON RD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| 4854731 | GRAVOIS BLUFFS EAST 8-A, LLC | C/O G.J. GREWE, INC. | 639 GRAVOIS BLUFFS BLVD. | SUITE D | | FENTON | MO | 63026 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885644 | GRAY BROS LAWN CARE | PRESTON GRAY | P O BOX 902 | | | MACOMB | IL | 61455 | |
| 4803787 | GRAY BUNNY INC | DBA GRAYBUNNY | 178 HOLLYWOOD AVE | | | VALLEY STREAM | NY | 11581 | |
| 4879450 | GRAY ELECTRIC LLC | N4717 HWY 12-16 | | | | MAUSTON | WI | 53948 | |
| 4808063 | GRAY ENTERPRISES | 2200 HARBOR BLVD STE B-170 | | | | COSTA MESA | CA | 92627 | |
| 4854223 | GRAY ENTERPRISES, LP | 2200 HARBOR BLVD. | SUITE B-170 | | | COSTA MESA | CA | 92627 | |
| 4875550 | GRAY LIFT INC | EAST BAY CLARKLIFT INC | 4646 EAST JENSEN AVE | | | FRESNO | CA | 93725 | |
| 4868182 | GRAY PLANT MOOTY MOOTY & BENNETT PA | 500 IDS CTR 80 SOUTH EIGHTHST | | | | MINNEAPOLIS | MN | 55402 | |
| 4859160 | GRAY TALENT GROUP INC | 116 N MARYLAND STE 140 | | | | GLENDALE | CA | 91206 | |
| 4856330 | GRAY, ASHLEY | Address on file | | | | | | | |
| 4786959 | Gray, Bernard | Address on file | | | | | | | |
| 4856419 | GRAY, CHRISTINE | Address on file | | | | | | | |
| 4790657 | Gray, Jenny | Address on file | | | | | | | |
| 4792553 | Gray, Michelle | Address on file | | | | | | | |
| 4859663 | GRAYBAR ELECTRIC CO | 12444 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4875945 | GRAYBAR ELECTRIC INC | FILE 57071 | | | | LOS ANGELES | CA | 90074 | |
| 4790265 | Grayer, Eugene | Address on file | | | | | | | |
| 4848310 | GRAYLAND PRODUCTIONS LLC | PO BOX 180143 | | | | Chicago | IL | 60618 | |
| 4780074 | Grayling City Treasurer-Crawford | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4780075 | Grayling City Treasurer-Crawford | PO Box 549 | | | | Grayling | MI | 49738 | |
| 4886051 | GRAYPAC ELECTRONIC SERVICING | RICKEY LAYNE MUELLER | 334 14TH ST | | | RAYMOND | WA | 98577 | |
| 4845924 | GRAYPOINT CONSTRUCTION INC | 1592 N TUSTIN ST UNIT B | | | | ORANGE | CA | 92867 | |
| 4865224 | GRAYROBINSON | 301 E PINE ST P O BOX 3068 | | | | ORLANDO | FL | 32802 | |
| 4780825 | Grays Harbor County Treasurer | 100 W Broadway Ste 22 | | | | Montesano | WA | 98563 | |
| 4780826 | Grays Harbor County Treasurer | PO Box 831 | | | | Montesano | WA | 98563 | |
| 4783269 | Grays Harbor PUD | P.O. Box 510 | | | | Aberdeen | WA | 98520-0115 | |
| 4875509 | GRAYS INSTALLATION LLC | DWIGHT GRAY | 4 BRANIF LANE | | | GREENVILLE | SC | 29611 | |
| 4779996 | Grayson City Tax Collector | 302 E Main St | | | | Grayson | KY | 41143 | |
| 4875610 | GRAYSON COLLIN APPLIANCE & AIR COND | EDWARD MARTIN | P O BOX 958 | | | VAN ALSTYNE | TX | 75495 | |
| 4783409 | Grayson Rural Elec Coop, KY | 109 Bagby Park | | | | GRAYSON | KY | 41143 | |
| 4784062 | Grayson Utilities | 671 SOUTH STATE HWY 7 | | | | GRAYSON | KY | 41143 | |
| 4883934 | GRAZERS LAWN SERVICE | PAUL W ELDER II | 8122 TRAFALGAR WAY | | | COLUMBUS | GA | 31904 | |
| 4808033 | GRAZIADIO INVESTMENT CO | 149 PALOS VERDES BOULEVARD, SUITE E | C/O COMMERCE REALTY | | | REDONDO BEACH | CA | 90277 | |
| 4854327 | GRAZIADIO INVESTMENT COMPANY | C/O COMMERCE REALTY | 149 PALOS VERDES BLVD. | SUITE E | | REDONDO BEACH | CA | 90277 | |
| 4876618 | GREAF ENTERPRISES LLC | GREGORY E GREAF | PO BOX 503 | | | COLUMBIA | IN | 46725 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876635 | GREAF ENTERPRISES LLC | GREGROY GREAF | PO BOX 503 | | | COLUMBIA CITY | IN | 46725 | |
| 4881500 | GREASE TRAP SERVICE | P O BOX 30823 | | | | SPOKANE | WA | 99223 | |
| 4859641 | GREAT AMERICAN BEAUTY INC | 124 N SWINTON AVE | | | | DELRAY BEACH | FL | 33444 | |
| 4861352 | GREAT AMERICAN DUCK RACES INC | 16043 N 82ND STREET | | | | SCOTTSDALE | AZ | 85260 | |
| 4878503 | GREAT AMERICAN MERCHANDISE & EVENTS | LLC | 16043 N 82ND STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4848627 | GREAT AMERICAN OUTDOOR EVENTS | PO BOX 16642 | | | | ROCKY RIVER | OH | 44116 | |
| 4861536 | GREAT AMERICAN PRODUCTS LTD | 1661 S SEGUIN AVE | | | | NEW BRAUNFELS | TX | 78130 | |
| 4866718 | GREAT AMERICAN SEDUM | 3903 APPLEWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 4879569 | GREAT ATLANTIC NEWS LLC | NEWS GROUP | 1955 LAKE PARK DRS STE 400 | | | SMYRNA | GA | 30080 | |
| 4866890 | GREAT BARRIER FISHING CO | 400 W MAIN ST STE 8 | | | | EPHRATA | PA | 17522 | |
| 4883108 | GREAT BASIN BEVERAGE LLC | P O BOX 789 | | | | WELLS | NV | 89835 | |
| 4863703 | GREAT BAY DIST INC | 2310 STARKEY RD | | | | LARGO | FL | 33541 | |
| 4879352 | GREAT BEND TRIBUNE | MORRIS NEWSPAPER OF KANSAS | 2012 FOREST AVE | | | GREAT BEND | KS | 67530 | |
| 4883874 | GREAT CHINA EMPIRE | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 4883875 | GREAT CHINA EMPIRE LTD | PARIS ACCESSORIES | BOX 5727 GPO | | | NEW YORK | NY | 10087 | |
| 4803776 | GREAT CIRCLE MACHINERY CORP | DBA GREATCIRCLEUSA | 13937 MAGNOLIA AVE | | | CHINO | CA | 91710 | |
| 4882067 | GREAT DAY INC | P O BOX 472 | | | | TALLULAH | LA | 71294 | |
| 4849667 | GREAT DEAL HOME IMPROVEMENT CO | PO BOX 4867 | | | | Vineyard Haven | MA | 02568 | |
| 4871124 | GREAT DISCOUNTERS INCORPORATED | 830 FAIRWAY DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4808330 | GREAT EASTERN CORPORATION | DBA NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES,LLC | ATTN: LEGAL DEPARTMENT | 5391 LAKEWOOD RANCH BLVD.,#100 | SARASOTA | FL | 34240 | |
| 4876199 | GREAT FALLS TRIBUNE | GANNETT | P O BOX 677334 | | | DALLAS | TX | 75267 | |
| 4796161 | GREAT GIFTS GALORE | 28170 AVE CROCKER | | | | VALENCIA | CA | 91355 | |
| 4872293 | GREAT HILLS RETAIL INC | AKA GREAT HILLS STATION HCM LLC AAF | 16978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4858707 | GREAT INDIA LLC | 10951 BAL HARBOR DRIVE | | | | BOCA RATON | FL | 33498 | |
| 4861305 | GREAT LAKES BEVERAGE | 1600 MODERN ST | | | | DETROIT | MI | 48203 | |
| 4885298 | GREAT LAKES COCA COLA DIST LLC | PO BOX 809082 | | | | CHICAGO | IL | 60680 | |
| 4806319 | GREAT LAKES DART MANUFACTURING INC | DEPT # 5557 | PO BOX 3090 | | | MILWAUKEE | WI | 53201-3090 | |
| 4874994 | GREAT LAKES DART MFG CO INC | DEPT # 5557 PO BOX 3090 | | | | MILWAUKEE | WI | 53201 | |
| 4877447 | GREAT LAKES DOOR LLC | JEFFERY AND JACQUELINE HEIKKILA | 4530 COLORADO STREET | | | DULUTH | MN | 55804 | |
| 4863374 | GREAT LAKES ELECTRONICS CORP | 22100 SHERWOOD AVE | | | | WARREN | MI | 48091 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860372 | GREAT LAKES FLORAL LTD | 1396 SOUTH SERVICE ROAD | | | | ST CATHERINES | ON | L2R 6P9 | CANADA |
| 4778253 | Great Lakes Insurance SE | Attn: Katharina Zimmer | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom |
| 4884275 | GREAT LAKES KWIK SPACE | PO BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 4874553 | GREAT LAKES LAWNSCAPING | CYNTHIA A HAACK | 17972 DICKINSON RD | | | WHITE PIGEON | MI | 49099 | |
| 4860211 | GREAT LAKES POWER & EQUIPMENT INC | 13506 HELEN ST | | | | DETROIT | MI | 48212 | |
| 4882791 | GREAT LAKES RECYCLING SERVICES | P O BOX 70 | | | | WORTH | IL | 60432 | |
| 4863045 | GREAT LAKES SCRIP CENTER LLC | 2111 44TH STREET SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4881372 | GREAT LAKES STRIPING & SEALING | P O BOX 283 | | | | TRAVERSE CITY | MI | 49685 | |
| 4807086 | GREAT LAKES TECHNOLOGIES LLC | RAY BOGDANOWSKI | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4799720 | GREAT LAKES TECHNOLOGIES LLC | 501 DAVIS RD | 2750 ALFT LANE | | | ELGIN | IL | 60124 | |
| 4866493 | GREAT LAKES WINE & SPIRITS LLC | 373 VICTOR AVENUE | | | | HIGHLAND PARK | MI | 48124 | |
| 4862872 | GREAT LAKEWS LOCK & KEY INC | 20600 14 MILE STE A | | | | ROSEVILLE | MI | 48066 | |
| 4885891 | GREAT LINES LLC | REGINALD & SHEILA SUGANO | 1717 MOTT SMITH DR #907 | | | HONOLULU | HI | 96822 | |
| 4866543 | GREAT MOUNTAIN WEST SUPPLY INC | 3777 SOUTH 500 WEST | | | | SALT LAKE CITY | UT | 84115 | |
| 4795332 | GREAT MUSIC PRODUCTS | 1005 S GRINNELL ST | | | | JACKSON | MI | 49203 | |
| 4861489 | GREAT NECK SAW MFG | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4861490 | GREAT NECK SAW MFRS INC | 165 E SECOND ST PO BOX 3 | | | | MINEOLA | NY | 11501 | |
| 4799163 | GREAT NECK SAW MFRS INC | 165 EAST SECOND STREET | | | | MINEOLA | NY | 11501 | |
| 4799614 | GREAT NORTHERN EQUIPMENT | DISTRIBUTING INC K&M MANUFACTURING | 20195 SOUTH DIAMOND LAKE ROAD | SUITE 100 | | ROGERS | MN | 55347 | |
| 4803316 | GREAT NORTHERN MALL HOLDING LLC | 1010 NORTHERN BLVD SUITE #212 | | | | GREAT NECK | NY | 11201 | |
| 4799048 | GREAT NORTHERN SPE LLC | DBA GREAT NORTHERN MALL | PO BOX 849550 | | | LOS ANGELES | CA | 90084-9550 | |
| 4880230 | GREAT OAKS PLAZA INC | P O BOX 1065 | | | | MONROE | GA | 30655 | |
| 4862258 | GREAT OAKS PLUMBING INC | 1910 WINNER ST | | | | WALLED LAKE | MI | 48390 | |
| 4885518 | GREAT PLAINS COCA COLA BTLG CO | PO BOX 96 0150 | | | | OKLAHOMA CITY | OK | 73196 | |
| 4887724 | GREAT PLAINS SMALL ENGINE | SETH KAUFFMAN | 619 TERRY RANCH RD | | | CHEYENNE | WY | 82007 | |
| 4885849 | GREAT SOUTHWEST CROSSING GRAND PRAI | RC RP REIT LP | 62128 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4858135 | GREAT STATE BEVERAGES INC | 1000 QUALITY DR P O BOX 16550 | | | | HOOKSETT | NH | 03106 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 883 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884461 | GREAT STATES CORPORATION | PO BOX 1805 | | | | INDIANAPOLIS | IN | 46207 | |
| 4876584 | GREAT WEST RETIREMENT SERVICES | GREAT WEST TRUST COMPANY LLC | PO BOX 173764 | | | DENVER | CO | 80217 | |
| 4850353 | GREAT WINDOW INSTALLERS INC | 2840 EDGE HILL RD | | | | Huntingdon Valley | PA | 19006 | |
| 4876575 | GREATAMERICA FINANCIAL SERVICES | GREAT AMERICA FINANCIAL | P O BOX 660831 | | | DALLAS | TX | 75266 | |
| 4853156 | GREATER AUBURN GRESHAM DEVELOPMENT CORPORATION | 7903 S RACINE AVE | | | | Chicago | IL | 60620 | |
| 4784117 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | | | | Augusta | ME | 04330 | |
| 4874290 | GREATER CHAMBERBURG CHAMBER OF | COMMERCE FOUNDATION | 100 LINCOLN WAY EAST STE A | | | CHAMBERSBURG | PA | 17201 | |
| 4878010 | GREATER CHATTANOOGA REALTY | KELLER WILLIAMS REALTY | 1200 PREMIER DR STE 140 | | | CHATTANOOGA | TN | 37421 | |
| 4784327 | Greater Cincinnati Water Works | PO Box 5487 | | | | Carol Stream | IL | 60197-5487 | |
| 4881101 | GREATER DALLAS CONSTRUCTION | P O BOX 225457 | | | | DALLAS | TX | 75222 | |
| 4783656 | Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | | | Hazleton | PA | 18202 | |
| 4865866 | GREATER HOLLYWOOD CHAMBER OF COMMER | 330 NORTH FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| 4846034 | GREATER ISSAQUAH CHAMBER OF COMMERCE | 155 NW GILMAN BLVD | | | | Issaquah | WA | 98027 | |
| 4887718 | GREATER METROPOLITAN APPLIANCE | SERVICE LLC | 5612 JUSTIS PLACE | | | ALEXANDRIA | VA | 22310 | |
| 4868548 | GREATER MICHIGAN DISTRIBUTORS | 5235 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4808438 | GREATER MISSOURI BUILDERS, INC. | 1551 WALL STREET, SUITE 220 | | | | ST. CHARLES | MO | 63303 | |
| 4848309 | GREATER MONTGOMERY HOME BUILDERS ASSOCIATION | 6336 WOODMERE BLVD | | | | Montgomery | AL | 36117 | |
| 4874322 | GREATER NIAGARA NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS INC | 310 NIAGARA ST P O BOX 549 | | | NIAGARA FALLS | NY | 14302 | |
| 4865912 | GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA | | | | OMAHA | NE | 68134 | |
| 4868765 | GREATER ORLANDO BUILDERS ASSOCIATIO | 544 MAYO AVE | | | | MAITLAND | FL | 32751 | |
| 4810256 | GREATER ORLANDO BUILDERS ASSOCIATION | 1953 CLAYTON HERITAGE WAY | | | | MAITLAND | FL | 32751 | |
| 4811522 | GREATER ORO VALLEY CHAMBER OF COMMERCE | 7435 N ORACLE RD STE 107 | | | | TUCSON | AZ | 85704 | |
| 4783510 | Greater Peoria Sanitary District | 2322 South Darst Street | | | | Peoria | IL | 61607-2093 | |
| 4810303 | GREATER POMPANO CHAMBER OF COMMERCE | 2200 E ATLANTIC BLVD | | | | POMPANO BCH | FL | 33062 | |
| 4867034 | GREATER ROUND LAKE FIRE PROTECTION | 409 W NIPPERSINK ROAD | | | | ROUND LAKE | IL | 60073 | |
| 4876590 | GREATER W B IND FUND INC | GREATER WILKES BARRE CHAMBER | PO BOX 5340 STE 600 67-69 PUB | | | WILKES BARRE | PA | 18710 | |
| 4873279 | GREATER WESTERN RESERVE COUNCIL | BOY SCOUTS OF AMERICA | 4930 ENTERPRISE BLVD N W | | | WARREN | OH | 44481 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804424 | GREATMERCHANTS.COM INC | DBA ALL LOVABLE PRODUCTS BY WATCHB | 2276 S. BEVERLY GLEN BLVD | SUITE 2 | | LOS ANGELES | CA | 90064 | |
| 4862250 | GREATSCAPES PROPERTY MGMT GROUP | 191 GARDNERS ROAD | | | | CROSS JUNCTION | VA | 22625 | |
| 4797106 | GREATUSABUYS LLC | DBA PETSPORIUM | 1266 W FOXWOOD DRIVE | | | RAYMORE | MO | 64083 | |
| 4793678 | Grecll, Tonia | Address on file | | | | | | | |
| 4862647 | GREE USA INC | 20035 E WALNUT DR NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4869449 | GREEBY COMPANIES INC | 611 ROCKLAND ROAD SUITE 106 | | | | LAKE BLUFF | IL | 60044 | |
| 4853454 | Greeley Area Habitat For Humanity | Attn: Cheri Witt-Brown | 104 North 16th Ave | | | Greeley | CO | 80631 | |
| 4805548 | GREELEY MALL CO LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4879799 | GREELEY TRIBUNE | NORTHERN COLORADO COMMUNICATIONS | P O BOX 1888 | | | CARSON CITY | NV | 89702 | |
| 4886177 | GREEN AND SONS LLC | ROBERT GREEN | 412 IRON ST | | | BRIGHTON | CO | 80603 | |
| 4805459 | GREEN BAY MASON CO | C/O THOMAS W MCCORMICK | 254 RIVERFIELD COURT | | | SIMI VALLEY | CA | 93065 | |
| 4876203 | GREEN BAY PRESS GAZETTE | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4784584 | Green Bay Water Utility | P.O. Box 1210 | | | | Green BAY | WI | 54305 | |
| 4803643 | GREEN BEAN BUDDY LLC | 1830 RADIUS DRIVE 1311 | | | | HOLLYWOOD | FL | 33020 | |
| 4879043 | GREEN CANYON HOLDINGS I INC | MICHAEL ANGELAKOS | 705 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| 4879042 | GREEN CANYON HOLDINGS II INC | MICHAEL ANGELAKOS | 29 NORTH RIDGE DR | | | NORTH WINDHAM | CT | 06256 | |
| 4879044 | GREEN CANYON HOLDINGS III INC | MICHAEL ANGELAKOS | 852 N COLONY | | | WALLINGFORD | CT | 06492 | |
| 4879045 | GREEN CANYON POTTSTOWN INC | MICHAEL ANGELAKOS | 223 SHOEMAKER ROAD SUITE 105 | | | POTTSTOWN | PA | 19464 | |
| 4802184 | GREEN CHIP INC | DBA RECIRCUIT COMPUTER REFURBISHER | 540 KINGSLAND AVE | | | BROOKLYN | NY | 11222 | |
| 4882985 | GREEN CIRCLE GROWERS INC | P O BOX 74354 | | | | CLEVELAND | OH | 44194 | |
| 4851327 | GREEN COMFORT | 9318 MEADOW LN | | | | Riverside | CA | 92508 | |
| 4876604 | GREEN CONSTRUCTION US | GREG CONSTRUCTION CO | 10109 MARINE CITY HWY | | | IRA TOWNSHIP | MI | 48023 | |
| 4882242 | GREEN COUNTRY SHREDDING & RECYLING | P O BOX 52036 | | | | TULSA | OK | 74152 | |
| 4801090 | GREEN DADE OUTDOOR | 11170 NW 77TH TER | | | | MIAMI | FL | 33178 | |
| 4854947 | GREEN DOOR CAPITAL INVESTMENTS, LLC | 5330 CROSSWINDS LLC | C/O GREEN DOOR CAPITAL INVESTMENTS | ATTN: MATTHEW B. GILBERT | 837 WEST JUNIOR TERRACE | CHICAGO | IL | 60613 | |
| 4869380 | GREEN DOT CORPORATION SBT | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4882324 | GREEN EARTH SUPPLY | P O BOX 550092 | | | | FT LAUDERDALE | FL | 33355 | |
| 4795375 | GREEN EXPRESS DIRECT LLC | DBA GREEN EXPRESS DIRECT | 4675 VANDENBERG DR | | | N LAS VEGAS | NV | 89081 | |
| 4888748 | GREEN FIDDLER LIMITED LLC | TONY L DUNCAN | P O BOX 460 | | | EUBANK | KY | 42567 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884738 | GREEN GLACIER LLC | PO BOX 314 | | | | MUNITH | MI | 49259 | |
| 4888914 | GREEN GUARD FIRST AID & SAFETY | UNIFIRST FIRST AID CORP | 4159 SHORELINE DRIVE | | | ST LOUIS | MO | 63045 | |
| 4846016 | GREEN HEATING & COOLING | 6 CAMERON DR | | | | Belleville | MO | 62223 | |
| 4858879 | GREEN HORIZONS LANDSCAPING | 111 FALCON WOODS CT | | | | FORISTELL | MO | 63348 | |
| 4863390 | GREEN IMAGE SOLUTIONS LLC | 2216 CIMARRON RD | | | | MCKINNEY | TX | 75070 | |
| 4845507 | GREEN JAMES & WILLIAMS PLC | PO BOX 2248 | | | | Oklahoma City | OK | 73101 | |
| 4885837 | GREEN JBM LLC | RAYMOND EUGENE SCHEBLER | 1244 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| 4876600 | GREEN JOBINTERVIEW | GREENJOBINTERVIEW.COM LLC | 3050 PULLMAN STREET SUITE D | | | COSTA MESA | CA | 92626 | |
| 4796906 | GREEN KABBAGE INC | DBA ACTIONPLAY | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4851976 | GREEN LANTERN SERVICES LLC | 1503 S US HIGHWAY 301 STE 15 | | | | Tampa | FL | 33619 | |
| 4808314 | GREEN LEDY JUNCTION LTD | 222 SIDNEY BAKER SOUTH STE 305 | C/O C&W MANHATTAN ASSOC | | | KERRVILLE | TX | 78028 | |
| 4798621 | GREEN LIVING EVERYDAY | DBA GREENLIVINGEVERYDAY.COM | PO BOX 69 | | | DRIPPING SPRINGS | TX | 78620 | |
| 4807087 | GREEN MARKET SERVICES COMPANY INC | CHERYL KELLEY | 1105 WEST CHESTNUT STREET | | | BROCKTON | MA | 02301 | |
| 4864433 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH STREET | | | | TACOMA | WA | 98409 | |
| 4806857 | GREEN MAX DISTRIBUTORS INC | 2602 S 38TH ST | SUITE 199 | | | TACOMA | WA | 98409 | |
| 4797045 | GREEN MONSON LLC | DBA TOP SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 4801733 | GREEN MONSON LLC | DBA TOP_SELLER | 471 N BROADWAY 222 | | | JERICHO | NY | 11753 | |
| 4796357 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 740 MARSHALL AVE | | | WILLISTON | VT | 05495 | |
| 4801328 | GREEN MOUNTAIN IMPORTS LLC | DBA EVELOTS | 54 ECHO PLACE UNIT 4 | | | WILLISTON | VT | 05495 | |
| 4783465 | Green Mountain Power Corporation | P.O. Box 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 4802327 | GREEN MOUNTAIN PRODUCTS INC | DBA GREEN MOUNTAIN PRODUCTS | 44 MULLER INDUSTRIAL PARK | | | NORWALK | CT | 06851 | |
| 4880728 | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | |
| 4884052 | GREEN REMANUFACTURING SOLUTIONS LLC | PER OBU TO TERMINATE | 445 COUNTY ROAD 101 STE E | | | YAPHANK | NY | 11980 | |
| 4805858 | GREEN REMANUFACURING SOLUTIONS | 445 COUNTY ROAD 101 | | | | YAPHANK | NY | 11980 | |
| 4873261 | GREEN RIVER STAR | BOX 580 | | | | GREEN RIVER | WY | 82935 | |
| 4869114 | GREEN SCENE INC | 5823 N MESA 743 | | | | EL PASO | TX | 79912 | |
| 4805447 | GREEN SMITH & VINES PROPERTY | BOX 585 | | | | LUFKIN | TX | 75901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804811 | GREEN SOLUTIONS INC | DBA SOLDONWEB | 4770 CHINO AVE STE D | | | CHINO | CA | 91710 | |
| 4845607 | GREEN SPACE CONSTRUCTION LLC | 904 MARSHALL RD BLDG C | | | | Valley Park | MO | 63088 | |
| 4807874 | GREEN SPRINGS LTD | 200 GREEN SPRINGS HWY | C/O GRIMMER REALTY COMPANY INC | | | BIRMINGHAM | AL | 35209 | |
| 4865348 | GREEN SUPPLY INC | 3059 AUDRAIN RD 581 | | | | VANDALIA | MT | 63382 | |
| 4858676 | GREEN TECH SERVICES LLC | 1088 SE 9TH STREET | | | | BEND | OR | 97702 | |
| 4858562 | GREEN TECHNICAL SERVICES INC | 106 CROSBY ROAD | | | | DOVER | NH | 03820 | |
| 4888312 | GREEN TEXTILE CO LTD | SUSEO-DONG, HEERIM BLDG | 12,GWANGPYEON G-RO 56-GIL,GANGNAM-GU | | | SEOUL | | 06367 | KOREA, REPUBLIC OF |
| 4861235 | GREEN THUMB FLORAL | 1583 MADISON AVE | | | | WOOSTER | OH | 44691 | |
| 4886309 | GREEN TIP ENTERPRISES INC | RONALD S SVEC | 160 CLINTON AVE | | | CORTLAND | NY | 13045 | |
| 4851922 | GREEN TOP CONSTRUCTION LLC | 2715 62ND AVE E | | | | FIFE | WA | 98424 | |
| 4886604 | GREEN TREE CO LLC | SCOTT WILSON | P O BOX 654 | | | RED OAK | IA | 51566 | |
| 4882721 | GREEN VALLEY GROWERS INC | P O BOX 676250 | | | | DALLAS | TX | 75267 | |
| 4861498 | GREEN VALLEY LAWNCARE | 165 SOUTH 300 EAST | | | | MONROE | UT | 84754 | |
| 4870837 | GREEN VALLEY LOCK & SAFE INC | 80 N PECOS RD SUITE G | | | | HENDERSON | NV | 89074 | |
| 4863181 | GREEN VISION ONE LLC | 2150 CRANSTON STREET SUITE 2 | | | | CRANSTON | RI | 02920 | |
| 4856670 | GREEN, ALETHEA | Address on file | | | | | | | |
| 4856984 | GREEN, BRITTANY | Address on file | | | | | | | |
| 4790681 | Green, George | Address on file | | | | | | | |
| 4856583 | GREEN, LISA | Address on file | | | | | | | |
| 4856584 | GREEN, LISA | Address on file | | | | | | | |
| 4793037 | Green, Lisa & Nick | Address on file | | | | | | | |
| 4787746 | Green, Tremelle | Address on file | | | | | | | |
| 4787747 | Green, Tremelle | Address on file | | | | | | | |
| 4870654 | GREENBERG TRAURIG | 77 WEST WACKER DRIVE STE 2500 | | | | CHICAGO | IL | 60601 | |
| 4860443 | GREENBERRY ECO INDUSTRIES LLC | 1400 BROADWAY SUITE 700 | | | | NEW YORK | NY | 10018 | |
| 4799662 | GREENBO LLC | 9300S DADELAND BLVD STE 600 | | | | MIAMI | FL | 33156 | |
| 4780878 | Greenbriar County Tax Collector | 200 N Court St | | | | Lewisburg | WV | 24901 | |
| 4780879 | Greenbriar County Tax Collector | P.O. Box 347 | | | | Lewisburg | WV | 24901 | |
| 4783685 | Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | | | RONCEVERTE | WV | 24970 | |
| 4881141 | GREENCO BEVERAGE CO INC | P O BOX 2328 | | | | GREENVILLE | SC | 29601 | |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | |
| 4805734 | GREENDALE HOME FASHIONS LLC | 420 SPRINGFIELD PIKE SUITE L | | | | CINCINNATI | OH | 45215 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808073 | GREENE ASSOCIATES | WACHOVIA BANK, N.A. JR.  P.O. BOX 2510 | C/O LESLIE STEVENS | | | ASHEVILLE | NC | 28802 | |
| 4808789 | GREENE COMMERCIAL REAL ESTATE GROUP,INC. | INVERNESS RECEIVERSHIP ACCOUNT | ATTN: MURRAY S.GREENE | P.O.BOX 813577 | | HOLLYWOOD | FL | 33081 | |
| 4780201 | Greene County Collector of Revenue | 940 Boonville | | | | Springfield | MO | 65802 | |
| 4782050 | GREENE COUNTY COMBINED HEALTH DISTRICT | 360 WILSON DRIVE | | | | Xenia | OH | 45385 | |
| 4780272 | Greene County Treasurer | 15 Greene St | | | | Xenia | OH | 45385 | |
| 4780653 | Greene County Trustee | PO Box 115 | | | | Greeneville | TN | 37744 | |
| 4872328 | GREENE JERSY SHOPPERS | ALBERT W SCOTT III | 428 N MAIN ST P O BOX 231 | | | CARROLLTON | IL | 62016 | |
| 4857102 | GREENE, ASHLEY CARR | Address on file | | | | | | | |
| 4856160 | GREENE, BRIANNA | Address on file | | | | | | | |
| 4788754 | Greene, Patricia | Address on file | | | | | | | |
| 4788755 | Greene, Patricia | Address on file | | | | | | | |
| 4792410 | Greene, Raymond and Nancy | Address on file | | | | | | | |
| 4879773 | GREENES FENCE CO | NON SBT | P O BOX 22258 | | | CLEVELAND | OH | 44122 | |
| 4881088 | GREENES FENCE COMPANY INC SBT | P O BOX 22258 | | | | BEACHWOOD | OH | 44122 | |
| 4858778 | GREENES SOFT WATER SER | 110 S CORN ST | | | | ITHACA | NY | 14850 | |
| 4783242 | Greeneville Light & Power System | P.O. Box 1690 | | | | Greeneville | TN | 37744-1690 | |
| 4877752 | GREENEVILLE SUN | JONES MEDIA INC | P O BOX 1630 | | | GREENEVILLE | TN | 37744 | |
| 4780652 | Greeneville Town Tax Collector | 200 N College St | | | | Greeneville | TN | 37745 | |
| 4784466 | Greeneville Water Commission - TN | P.O. Box 368 | | | | Greeneville | TN | 37744 | |
| 4857986 | GREENFELDER HEMKER & GALE PC | 10 SOUTH BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102 | |
| 4780858 | Greenfield City Treasurer | 7325 W Forest Home Ave | | | | Greenfield | WI | 53220 | |
| 4878425 | GREENFIELD VEDETTE | LEWIS COUNTY PRESS LLC | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4785848 | Greenhaw, Wilma | Address on file | | | | | | | |
| 4870428 | GREENLEAF LANDSCAPE MAINTENANCE INC | 7395 HOFFNER AVENUE | | | | ORLANDO | FL | 32822 | |
| 4864842 | GREENLEAF NURSERY CO | 28406 HIGHWAY 82 | | | | PARK HILL | OK | 74451 | |
| 4805255 | GREENLEE INVESTMENTS LLP | TRIPLE G RANCH LLC | 3555 STANFORD ROAD SUITE 204 | | | FORT COLLINS | CO | 80525 | |
| 4805164 | GREENLEE TEXTRON | 25117 NETWORK PLACE | | | | CHICAGO | IL | 60673-1251 | |
| 4884278 | GREENLIGHT FACILITY SOLUTIONS LLC | PO BOX 1132 | | | | AUSTIN | TX | 78767 | |
| 4864437 | GREENLIGHT LLC | 2605 E 55TH PLACE | | | | INDIANAPOLIS | IN | 46220 | |
| 4886443 | GREENLIGHT RENTALS | RYAN BROOMBERG | 6010 ROMAINE ST APT 101 | | | LOS ANGELES | CA | 90038 | |
| 4877538 | GREENLINE | JESSE STEVENSON | 600 DIANA CT | | | SUMMERVILLE | SC | 29483 | |
| 4878026 | GREENLINE LANDSCAPING & MAINTENANCE | KEN OLIVER | P O BOX 22926 | | | SACRAMENTO | CA | 95822 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850963 | GREENLINE REMODELING LLC | 664 RIDGEWOOD RD | | | | Maplewood | NJ | 07040 | |
| 4779337 | Greenmich, LLC / Diajeff Trust | c/o Kin Properties, Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4869802 | GREENPOINT INC | 6520 US HWY 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4870776 | GREENPRO SPRAY AND LAWN MAINT | 7911 E BIGELOW GULCH RD | | | | SPOKANE | WA | 99217 | |
| 4882647 | GREENROOM PRODUCTIONS INC | P O BOX 6511 | | | | ELGIN | IL | 60121 | |
| 4881351 | GREENROSE MAINTENANCE INC | P O BOX 28 | | | | ANNANDALE | VA | 22003 | |
| 4847416 | GREENS CONSTRUCTION SERVICES | PO BOX 404 | | | | Gadsden | SC | 29052 | |
| 4862098 | GREENS PLUMBING & HEATING INC | 18550 US HWY 59N | | | | DETROIT LAKES | MN | 56501 | |
| 4869752 | GREENS SECURITY CENTERS INC | 648 SHOPPERS LN | | | | COVINA | CA | 91723 | |
| 4808095 | GREENSBORO LEASE MGMT, LLC | C/O AFP ELEVEN MICELI | ATTN: ANTHONY MICELI | 4TH FL | 9 PARK PLACE | GREAT NECK | NY | 11021 | |
| 4873044 | GREENSBORO NEWS & RECORD INC | BH MEDIA GROUP HOLDING INC | P O BOX 26983 | | | RICHMOND | VA | 23261 | |
| 4880684 | GREENSBORO REFRIGERATION SERV INC | P O BOX 16366 | | | | GREENSBORO | NC | 27416 | |
| 4858088 | GREENSCAPE LAND DESIGN INC | 100 REVOLUTIONARY DRIVE | | | | EAST TAUNTON | MA | 02718 | |
| 4862599 | GREENSCAPES HOME & GARDEN PROD INC | 200 UNION GROVE RD SE | | | | CALHOUN | GA | 30701 | |
| 4876828 | GREENSHEET | HELEN GORDON INTERESTS LTD | P O BOX 140721 | | | AUSTIN | TX | 78714 | |
| 4799533 | GREENSMART DECOR | 3715 SOUTH 1ST APT 224 | | | | AUSTIN | TX | 78704 | |
| 4888784 | GREENSPOON MARDER PA | TRADE CTR S STE700 100W CYPRES | | | | FORT LAUDERDALE | FL | 33309 | |
| 4857311 | Greenstar Corp | Matthew Wohl | 1500 Cordova Road, Suite 200 | | | Ft. Lauderdale | FL | 33316 | |
| 4799418 | GREENSTONE ENTERPRISES INC | 6100 ENTERPRISE DRIVE UNIT 1 | | | | DIAMOND SPRINGS | CA | 95619 | |
| 4795949 | GREENTEC INNOVATIONS INC | DBA POTS PLANTERS & MORE | 7650 AUSTIN AVE | | | SKOKIE | IL | 60077 | |
| 4806867 | GREENTECH ENVIRONMENTAL LLC | 6118 KINGSPORT HIGHWAY | | | | GRAY | TN | 37615 | |
| 4802633 | GREENTEK ENERGY SYSTEMS | DBA GREEN LIGHT DEPOT | 1000 LAVAL BLVD | | | LAWRENCEVILLE | GA | 30043 | |
| 4808906 | GREENTREE STATION, LLC | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | |
| 4876601 | GREENVILLE ADVOCATE | GREENVILLE ADVOCATE LLC | 305 S SECOND ST PO BOX 9 | | | GREENVILLE | IL | 62246 | |
| 4780155 | Greenville City Treasurer | 411 S. Lafayette | | | | Greenville | MI | 48838 | |
| 4780629 | Greenville County Tax Collector | PO Box 100221 | Dept 390 | | | Columbia | SC | 29202-3221 | |
| 4863883 | GREENVILLE ICE COMPANY | 24 WEST DR | | | | GREENVILLE | PA | 16125 | |
| 4881290 | GREENVILLE MAINTENANCE SERVICE INC | P O BOX 27036 | | | | GREENVILLE | SC | 29616 | |
| 4876212 | GREENVILLE NEWS PIEDMONT CO | GANNETT PACIFIC CORP | P O BOX 677566 | | | DALLAS | TX | 75267 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 889 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880995 | GREENVILLE NEWSPAPERS LLC | P O BOX 2080 | | | | SELMA | AL | 36702 | |
| 4889043 | GREENVILLE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4862820 | GREENVILLE RECORD ARGUS | 205 MAIN ST PO BOX 711 | | | | GREENVILLE | PA | 16125 | |
| 4782744 | GREENVILLE TOWN | 200 COLLEGE ST | | | | Greeneville | TN | 37745 | |
| 4784211 | Greenville Utilities Commission, NC | PO Box 1432 | | | | Charlotte | NC | 28201-1432 | |
| 4874127 | GREENVILLE WATER COMMISSION | CITY OF GREENVILLE WATER & LIGHT CO | P O BOX 368 | | | GREENEVILLE | TN | 37744 | |
| 4784453 | Greenville Water, SC | P.O. Box 687 | | | | Greenville | SC | 29602-0687 | |
| 4876011 | GREENWAY GROUP HOLDING INV LTD | FLAT/RM A 14/F ON DAK INDUSTRIAL | BUILDING 2-6 WAH SING STREET | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4793642 | Greenway, Devin | Address on file | | | | | | | |
| 4778471 | Greenways LP | c/o 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | Berwyn | PA | 19312 | |
| 4808185 | GREENWAYS LP | 1055 WESTLAKES DR STE 170 | C/O 442 REALTY LP | | | BERWYN | PA | 19312 | |
| 4858022 | GREENWICH ACCESSORY COMPANY LLC | 10 WYNN LANE | | | | GREENWICH | CT | 06830 | |
| 4803241 | GREENWICH CAP COMM FND CORP COMM | MPTC SERIES 2005 GG5 LOWER REMIC | PO BOX 6132 | | | HICKSVILLE | NY | 11802-6132 | |
| 4868916 | GREENWICH LOCKSMITHS INC | 56 SEVENTH AVE SOUTH | | | | NEW YORK | NY | 10014 | |
| 4851260 | GREENWICH WEST INC | 7225 WEMBLEY ST | | | | San Diego | CA | 92120 | |
| 4867540 | GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4881356 | GREENWOOD INDUSTRIES INC | P O BOX 2800 | | | | WORCESTER | MA | 01613 | |
| 4778472 | Greenwood Mall LLC | c/o GGP, Inc. | Attn: Law / Lease Administration Department | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| 4883810 | GREENWOOD MOP & BROOM INC | P O DRAWER 1426 | | | | GREENWOOD | SC | 29648 | |
| 4803484 | GREENWOOD NURSERY INC | DBA GREENWOODNURSERY.COM | 636 MYERS COVE RD | | | MCMINNVILLE | TN | 37110 | |
| 4799380 | GREENWOOD PARK MALL LLC | 867695 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4855127 | GREENWOOD PLAZA PROPERTIES, LLC | C/O LAT PURSER & ASSOCIATES, INC. | 4530 PARK ROAD | SUITE 410 | | CHARLOTTE | NC | 28209 | |
| 4783526 | Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | | | Indianapolis | IN | 46206-1206 | |
| 4808106 | GREENWOOD SQUARE HOLDINGS LLC | C/O GREENWOOD PROPERTIES, LLC | 553 MAIN STREET | | | BOWLING GREEN | KY | 42101 | |
| 4860818 | GREER & KIRBY CO INC | 14714 INDUSTRY CIRCLE | | | | LA MIRADA | CA | 90638 | |
| 4856540 | GREER, CANDACE | Address on file | | | | | | | |
| 4785621 | Greer, Joseph | Address on file | | | | | | | |
| 4785622 | Greer, Joseph | Address on file | | | | | | | |
| 4791679 | Greer, Sherry | Address on file | | | | | | | |
| 4808620 | GREF II REIT I,LLC | ATTN: GARRISON CENTRAL GRIFFITH, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808621 | GREF II REIT I,LLC | C/O GARRISON CENTRAL BRUNSWICK, LLC | SELECT STRATEGIES REALTY - GARRISON | ATTN: ANITA HUNTER | P.O. BOX 1097 | GRAHAM | NC | 27253-1097 | |
| 4857398 | GREF II REIT,LLC | c/o Garrison Central Brunswick LLC | Select Strategies Realty-Garrison | P.O. Box 1097 | | Graham | NC | 27253-1097 | |
| 4846768 | GREG ADAMS | 2657 MORRENE DR | | | | Placerville | CA | 95667 | |
| 4845935 | GREG ALLEN ROBERTSON | 408 RIVERTON CT | | | | Gibsonville | NC | 27249 | |
| 4885990 | GREG BABINEAUX PLUMBING CO | RICHARD GREG BABINEAUX | 14307 HENRY ROAD | | | HOUSTON | TX | 77060 | |
| 4850861 | GREG BAKER | 2302 13TH AVE CT SW | | | | Puyallup | WA | 98371 | |
| 4887549 | GREG BARBUSH | SEARS OPTICAL LOCATION 1864 | 126 SHAWAN RD | | | COCKNEYSVILLE | MD | 21030 | |
| 4851447 | GREG BARNETT | 2600 HOFFILIN DR | | | | Oakdale | PA | 15071 | |
| 4876606 | GREG COOK | GREG L COOK | P O BOX 792 | | | GRAND HAVEN | MI | 49417 | |
| 4888384 | GREG D ANDREWS | TAX ASSESSOR-COLLECT LOWNDES CNTY | P O BOX 1077 | | | COLUMBUS | MS | 39703 | |
| 4850545 | GREG DIETRICH | 8047 PENINSULA CIR | | | | Grand Blanc | MI | 48439 | |
| 4809309 | GREG FINEMAN | 6075 Stonecreek Dr. | | | | RENO | NV | 89511 | |
| 4850168 | GREG FISHER | 304 WILLEVER WAY | | | | Stewartsville | NJ | 08886 | |
| 4850582 | GREG FRAZIER | PO BOX 1533 | | | | Irmo | SC | 29063 | |
| 4857457 | Greg Gengenbacher | Gengenbacher Ice Shack | Rick Gengenbacher | 1328 Columbine | | Quincy | IL | 62305 | |
| 4878196 | GREG GUNTER | KUSTOM ART STUDIO | 2726 W 39TH PLACE | | | CHICAGO | IL | 60632 | |
| 4870824 | GREG HASTO | 8 SHINLEAF DRIVE | | | | GREENVILLE | SC | 29615 | |
| 4858195 | GREG HOFFMAN CONSULTING | 10055 FAIRWAY VILLAGE DR | | | | ROSWELL | GA | 30076 | |
| 4876624 | GREG JACKOMINO INVESTMENTS LLC | GREGORY JOHN JACKOMINO | 908 LINCOLN STREET | | | RHINELANDER | WI | 54501 | |
| 4876625 | GREG JOHNSON | GREGORY L JOHNSON | 1217 EMERSON ST | | | BELOIT | WI | 53511 | |
| 4869033 | GREG K WOODWORTH OD | 575 FLETCHER PARKWAY | | | | EL CAJON | CA | 92020 | |
| 4876627 | GREG LASH | GREGORY LASH | 833 W BUENA AVENUE 1205 | | | CHICAGO | IL | 60613 | |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | Cleveland | OH | 44140 | |
| 4862622 | GREG MARKESON | 2000 NE COURT SEARS OPTIC 1722 | | | | BLOOMINGTON | MN | 55425 | |
| 4794688 | GREG MELIES | DBA COPPER SULFATE CRYSTALS & DRAI | 12203 SHIRLEY ST | | | OMAHA | NE | 68144 | |
| 4798356 | GREG MEYERS | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4810073 | GREG MORABITO | 3241 SE SLATER ST. | | | | STUART | FL | 34997 | |
| 4876630 | GREG OTTING PAINTING | GREGORY OTTING | 1418 EVALIE DR | | | FAIRFIELD | OH | 45014 | |
| 4798533 | GREG PARKS | DBA CLEAR SKIN SOURCE | 2955 ARDILLA RD NONE | | | ATASCADERO | CA | 93422 | |
| 4876616 | GREG ROSES MOWER SHOP & CHIMNEY | GREGORY BRYANT | 3415 ACTON SCHOOL RD | | | GRANBURY | TX | 76049 | |
| 4852574 | GREG S SHIER | 2004 9TH ST | | | | La Verne | CA | 91750 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876160 | GREG SCHEUNEMANN | FUTURE FREEDOM LLC | 2087 ELM TREE DRIVE | | | KEWASKUM | WI | 53040 | |
| 4801253 | GREG SEEBERGER | DBA GENTLEMENS CHOICES | 2722 N BLUE SPRINGS AVE | | | MERIDIAN | ID | 83646 | |
| 4798297 | GREG SMITH | DBA PLUSHRUGS.COM | 1420 WAKARUSA DR SUITE 101 | | | LAWRENCE | KS | 66049 | |
| 4798013 | GREG STETSON | DBA ECTACO | 31-21 31ST STREET | | | LONG ISLAND CITY | NY | 11106 | |
| 4848902 | GREG WHITNELL | 3308 SEQUOYAH CIR | | | | SAINT JOHNS | FL | 32259 | |
| 4876615 | GREGCO RETAIL LLC | GREGORY BRANSON | 2024 CROCKETT ROAD | | | PALESTINE | TX | 75801 | |
| 4876861 | GREGG APPLIANCES INC | HHGREGG | 4151 EAST 96TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| 4886999 | GREGG B MARKESON | SEARS OPTICAL 1132 | 14250 BUCK HILL ROAD | | | BURNSVILLE | MN | 55306 | |
| 4780769 | Gregg County Tax Office | 101 E Methvin Ste 215 | | | | Longview | TX | 75601 | |
| 4780770 | Gregg County Tax Office | PO Box 1431 | | | | Longview | TX | 75606-1431 | |
| 4846037 | GREGG STUART TUDOR EVANS | 7827 SULLIVANS TRACE DR | | | | Charlotte | NC | 28217 | |
| 4786472 | Greggain, Thomas and Mary | Address on file | | | | | | | |
| 4786473 | Greggain, Thomas and Mary | Address on file | | | | | | | |
| 4846042 | GREGORIA KELLER | 3008 ALMA WAY | | | | Bakersfield | CA | 93304 | |
| 4797499 | GREGORY A GREENMAN | DBA SPENCER BOOKSELLERS | 701 THORNHILL | | | GARLAND | TX | 75040 | |
| 4796936 | GREGORY A KATKIN | DBA STARMARKS LLC | 9845 CITADEL LANE 206 | | | BONITA SPRINGS | FL | 34135 | |
| 4810539 | GREGORY A SCIRROTTO | 6671 W. INDIANTOWN RD. STE. 50-316 | | | | JUPITER | FL | 33458 | |
| 4851407 | GREGORY ANTOINE | 10220 SW CEMETERY RD | | | | Vashon | WA | 98070 | |
| 4800215 | GREGORY CANTONE | DBA ACTION PACKAGED INC | 815 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | |
| 4846694 | GREGORY DAVIS II | 12717 FM 31 | | | | MARSHALL | TX | 75672 | |
| 4803624 | GREGORY DEMIRJIAN | DBA DEMPRODUCTSALES | 3612 LINDA VISTA RD | | | GLENDALE | CA | 91206 | |
| 4864582 | GREGORY FCA COMMUNICATIONS INC | 27 WEST ATHENS AVENUE | | | | ARDMORE | PA | 19003 | |
| 4858164 | GREGORY GENE JUSTICE | 1001 S MAIN | | | | STILLWATER | OK | 74074 | |
| 4799175 | GREGORY GREENFIELD & ASSOCIATES | MALL OF ABILENE | P O BOX 404728 | | | ATLANTA | GA | 30384-4728 | |
| 4887319 | GREGORY HILL | SEARS OPTICAL 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 4850701 | GREGORY JENKINS | 7059 DAWSON RD | | | | Cincinnati | OH | 45243 | |
| 4846193 | GREGORY M ESCOBEDO JR | 18 MADELEINE AVE | | | | New Rochelle | NY | 10801 | |
| 4876169 | GREGORY MARK LASKERR | G MARK LASKERR - OPTICAL 1007 | 25812 GOLDTREE COURT | | | WESLEY CHAPEL | FL | 33544 | |
| 4846994 | GREGORY NELSON | 5762 LEONA AVE | | | | Muskegon | MI | 49442 | |
| 4852125 | GREGORY PEPIN | 22 E 42ND ST | | | | Brooklyn | NY | 11203 | |
| 4882475 | GREGORY POOLE EQUIP CO | P O BOX 60457 | | | | CHARLOTTE | NC | 28260 | |
| 4801127 | GREGORY PURDY | DBA RCODE72HO | 572 RISING SUN RD | | | RISING SUN | MD | 21911 | |
| 4886989 | GREGORY R COIT OD | SEARS OPTICAL 1111 | 2050 SOUTH GATE RD | | | COLORADO SPRINGS | CO | 80906 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851081 | GREGORY S HORNBECK | 7 WEST STREET | | | | Caledonia | OH | 43314 | |
| 4850307 | GREGORY S MARSHALL | 12250 STATE ROAD CC | | | | Festus | MO | 63028 | |
| 4795272 | GREGORY SINGER | DBA MAINELY SCOOTERS | 43 OAK STREET | | | BOOTHBAY HARBOR | ME | 04538 | |
| 4865120 | GREGORY THOMAS WALKER | 300 BOURLAND RD #425 | | | | KELLER | TX | 76248 | |
| 4871007 | GREGORY THOMAS WALKER | 8121 JOLIE DR | | | | FT WORTH | TX | 76137 | |
| 4886827 | GREGORY W HASTO OD | SEARS LOCATION 2305 | 8 SHINLEAF DRIVE | | | GREENVILLE | SC | 29615 | |
| 4848773 | GREGORY WALLER | 3844 MARSTON RD | | | | Memphis | TN | 38118 | |
| 4792903 | Gregory, Barbara | Address on file | | | | | | | |
| 4793632 | Gregory, Sallie | Address on file | | | | | | | |
| 4846910 | GREGS HOME IMPROVEMENT INC | 19 CANDLEWOOD PL | | | | Worcester | MA | 01606 | |
| 4858958 | GREGS LOCK & KEY SERVICE INC | 112 SOUTH MEMORIAL DRIVE | | | | INDEPENDENCE | MO | 64050 | |
| 4881488 | GREGS PETROLEUM SERVICE INC | P O BOX 307 | | | | DELANO | CA | 93216 | |
| 4880867 | GREKORY EQUIPMENT CORP | P O BOX 192384 | | | | SAN JUAN | PR | 00919 | |
| 4866467 | GRELLNER SALES & SERVICE INC | 3705 HIGHWAY V | | | | ROLLA | MO | 65401 | |
| 4864706 | GRENADE SUPPLY COMPANY | 278 NORTH UNION STREET #135 | | | | LAMBERTVILLE | NJ | 08530 | |
| 4886409 | GRENDENE S A | RUA PEDRO GRENDENE 131-A | | | | FARROUPILHA | RS | 95180-000 | BRAZIL |
| 4807088 | GRENDENE S.A. | ANDRELISE SEGABINAZZI | AV PEDRO GRENDENE 131-A | | | FARROUPILHA | RIO GRANDE DO SUL | 95180 | BRAZIL |
| 4807089 | GRENDENE S.A. | ANDRELISE SEGABINAZZI | 131 PEDRO GRENDENE AVENUE | MAILBOX 230 | | FARROUPILHA | RIO GRANDE DO SUL | 95180 | BRAZIL |
| 4872539 | GRENDENE SA | ANDRELISE SEGABINAZZI | 131 PEDRO GRENDENE AVENUE | MAILBOX 230 | | FARROUPILHA | RIO GRANDE DO SUL | 95180-000 | BRAZIL |
| 4806512 | GRENDENE USA INC | 2481 PRINCIPAL ROW 300 | | | | ORLANDO | FL | 32827 | |
| 4800786 | GRESCHLERS INC | DBA GRESCHLERS HARDWARE | 660 5TH AVENUE | | | BROOKLYN | NY | 11215 | |
| 4874847 | GRESCO INC | DBA GRESCO LP GAS | 330 CHALAN PALE RAMON LAGU | | | YIGO | GU | 96929 | |
| 4864182 | GRESHAM GLASS INC | 250 NE HOGAN DR | | | | GRESHAM | OR | 97030 | |
| 4869490 | GRESHAM LOCKSMITH INC | 617 S E 223RD | | | | GRESHAM | OR | 97030 | |
| 4793476 | Gresham, Brandon | Address on file | | | | | | | |
| 4795408 | GRETCHEN DROWNS | DBA HOME HARDWARE SOLUTIONS | 5455 S FORT APACHE ROAD | SUITE 108-47 | | LAS VEGAS | NV | 89148 | |
| 4865828 | GRETCHEN INTERNATIONAL INC | 329 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4794898 | GRETCHEN INTERNATIONAL INC | DBA EVERLAST WELDERS | 329 LITTLEFEILD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4808157 | GRETNA R A E Holdings LLC | 1112 MONTANA AVENUE, #65 | C/O AUSTIN EQUITIES INC | | | SANTA MONICA | CA | 90403 | |
| 4856153 | GREUTMAN, LAUREN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862767 | GREVER MOWER MARINE SALES SERVICE | 2030 BORADVIEW ROAD | | | | CLEVELAND | OH | 44109 | |
| 4876949 | GREY HALEY LLC | HOWARD HALEY | 1424 ROSE CIRCLE | | | CLARKSDALE | MS | 38614 | |
| 4810499 | GREY STONE PROPERTIES/TIEBEN | 3380 WOODS EDGE CIRCLE # 103 | C/O CINDY BOMBARD | | | BONITA SPRINGS | FL | 34134 | |
| 4886231 | GREYLAND TRADING LIMITED | ROBIN MARKS\STEPHEN YIM | UNITS 704-706, 7/F | ENERGY PLAZA 92 GRANVILLE RD,TST E. | | KOWLOON | | | HONG KONG |
| 4798651 | GREYSEN PRODUCTS LLC | DBA GP | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 4796645 | GREYSEN PRODUCTS LLC | DBA GREYSEN PRODUCTS | 17282 BLUE SPRUCE LANE | | | YORBA LINDA | CA | 92886 | |
| 4876636 | GREYSTAR | GREP SOUTHEAST LLC | 521 E MOREHEAD STREET STE 130 | | | CHARLOTTE | NC | 28202 | |
| 4876637 | GREYSTAR MANAGEMENT SERVICES | GREYSTAR MANAGEMENT SERVICES LP | 18 BROAD ST SUITE 300 | | | CHARLESTON | SC | 29401 | |
| 4783170 | GreyStone Power Corporation (elec) | PO BOX 6071 | | | | Douglasville | GA | 30154-6071 | |
| 4863114 | GREYSTONE TEA COMPANY INC | 213 LABROSSE AVE | | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| 4863033 | GRF PLUMBING INC | 211 ORCHARD AVENUE | | | | OSWEGO | IL | 60543 | |
| 4873549 | GRH GOODYEAR LLC | C/O HAWKINS COMPANIES LEGAL DEPT | 855 BROAD STREET STE 300 | | | BOISE | ID | 83702 | |
| 4793466 | Grice, Ann | Address on file | | | | | | | |
| 4884145 | GRICELDA INC | PIT STOP SHOE REPAIR | 1162 WEST 8TH STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4885639 | GRI-EQY | PRESIDENTIAL MARKETS LLC | P O BOX 664001 | | | DALLAS | TX | 75266 | |
| 4870375 | GRIER METCALF LLC | 7300 E GAINEY STE DR STE 169 | | | | SCOTTSDALE | AZ | 85258 | |
| 4787466 | Grier, Norman | Address on file | | | | | | | |
| 4787467 | Grier, Norman | Address on file | | | | | | | |
| 4858637 | GRIESEDIECK VENDING SERVICES | 10745 MIDWEST INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| 4851381 | GRIFF NOLAN | 26012 WOLF CREEK RD | | | | Kiln | MS | 39556 | |
| 4876638 | GRIFFEN PLUMBING & HEATING | GRIFFEN P&H INC | 2310 TOLEDO ROAD | | | ELKHART | IN | 46516 | |
| 4789409 | Griffey, Earlene & Roy | Address on file | | | | | | | |
| 4862214 | GRIFFIN BEVERAGE CO | 1901 NORTH DAM ROAD | | | | WEST BRANCH | MI | 48661 | |
| 4880661 | GRIFFIN COMMUNICATIONS AND SECURITY | P O BOX 160 | | | | POINT | TX | 75472 | |
| 4883961 | GRIFFIN DAILY NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 4884613 | GRIFFIN ELECTRIC HEAT & AIR INC | PO BOX 2410 | | | | RUSSELLVILLE | AR | 72811 | |
| 4806212 | GRIFFIN FOOTWEAR LLC | 1224 N HWY 377 SUITE 303-60 | | | | ROANOKE | TX | 76262 | |
| 4858161 | GRIFFIN INDUSTRIES | 1001 ORIENT ROAD | | | | TAMPA | FL | 33619 | |
| 4882273 | GRIFFIN INDUSTRIES INC | P O BOX 530401 | | | | ATLANTA | GA | 30353 | |
| 4887665 | GRIFFIN JEWELRY & LOAN LLC | SEARS WATCH AND JEWELRY REPAIR | 4090 SW 46TH LANE | | | BUSHNELL | FL | 33513 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 894 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795946 | GRIFFIN TECHNOLOGY INC | DBA GRIFFIN TECHNOLOGY | 1706 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| 4785397 | Griffin, Laurie | Address on file | | | | | | | |
| 4785398 | Griffin, Laurie | Address on file | | | | | | | |
| 4792606 | Griffin, Leon | Address on file | | | | | | | |
| 4788194 | Griffin, Marilyn | Address on file | | | | | | | |
| 4858230 | GRIFFITH PLAZA MINTENANCE LINDA J | 101 JUNE AVENUE | | | | HILLSBORO | OH | 45133 | |
| 4856131 | GRIFFITH, MELANIE | Address on file | | | | | | | |
| 4856172 | GRIFFITH, SARAH | Address on file | | | | | | | |
| 4857237 | GRIFFITH, SHAWN ANN | Address on file | | | | | | | |
| 4792303 | Griffith, Susan | Address on file | | | | | | | |
| 4784861 | Griffiths, Daniel | Address on file | | | | | | | |
| 4784862 | Griffiths, Daniel | Address on file | | | | | | | |
| 4859884 | GRILL DADDY BRUSH COMPANY INC | 13 ARCADIA RD STE 1 | | | | OLD GREENWICH | CT | 06870 | |
| 4879201 | GRILLS TRUE VALUE HARDWARE INC | MIDLOTHIAN HARDWARE INC | 4751 147TH STREET | | | MIDLOTHIAN | IL | 60445 | |
| 4788884 | Grimaldi, Donna | Address on file | | | | | | | |
| 4788885 | Grimaldi, Donna | Address on file | | | | | | | |
| 4792572 | Grimm, Kevin | Address on file | | | | | | | |
| 4856055 | GRIMM, MARY | Address on file | | | | | | | |
| 4862360 | GRIMMS SNOW REMOVAL LLC | 1950 S SCOTTVILLE RD | | | | SCOTTVILLE | MI | 49454 | |
| 4861984 | GRINNELL BEVERAGE CO INC | 1810 WEST ST SOUTH P O BOX 64 | | | | GRINNELL | IA | 50112 | |
| 4859662 | GRINNELL FIRE PROTECTION | 12443 W EXECUTIVE DR | | | | BOISE | ID | 83713 | |
| 4877058 | GRINNELL FIRE PROTECTION SYSTEMS CO | INC | PO BOX C34936 DEPT 04015 | | | SEATTLE | WA | 98124 | |
| 4875179 | GRINNELL FP 21163 | DEPT LA #21163 | | | | PASADENA | CA | 91185 | |
| 4871008 | GRINNELL HERALD REGISTER | 813 5TH AVE | | | | GRINNELL | IA | 50112 | |
| 4789858 | Grissom, Sabrina | Address on file | | | | | | | |
| 4786866 | Grittner, Brian | Address on file | | | | | | | |
| 4786867 | Grittner, Brian | Address on file | | | | | | | |
| 4786865 | Grittner, Brian | Address on file | | | | | | | |
| 4872336 | GRIZZ LEE ARTS | ALEX LOUCAS | 1260 VETERAN AVE STE 317 | | | LOS ANGELES | CA | 90024 | |
| 4800429 | GRIZZLY INDUSTRIAL INC | 1815 WEST BATTLEFIELD STREET | | | | SPRINGFIELD | MO | 65807 | |
| 4803767 | GRL ENTERPRISE LLC | 4078 POINT CLEAR DRIVE | | | | TEGA CAY | SC | 29708 | |
| 4803629 | GRL RECOVERIES LLC | DBA APLAMS | 888 E BELVIDERE ROAD SUITE 417 | | | GRAYSLAKE | IL | 60030 | |
| 4879562 | GRM INFORMATION MANAGEMENT SERVICES | NEWARK POST OFF P O BOX 35595 | | | | NEWARK | NJ | 01793 | |
| 4883421 | GRO WELL BRANDS CP INC | P O BOX 88644 | | | | CHICAGO | IL | 60680 | |
| 4808396 | GROESBECK HOLDINGS, LP | 5657 WEST MAPLE ROAD | C/O DAVID M. TISDALE & COMPANY | ATTN: DAVID TISDALE | | WEST BLOOMFIELD | MI | 48322 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 895 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878452 | GROESBECK JOURNAL PUBLISHING LP | LIMESTONE COUNTY PUBLISHING LP | P O BOX 431 | | | MEXIA | TX | 76667 | |
| 4792974 | Groff, Brenda | Address on file | | | | | | | |
| 4791012 | Grogg, Norma | Address on file | | | | | | | |
| 4880813 | GROH SERVICES | P O BOX 18633 | | | | FAIRFIELD | OH | 45018 | |
| 4791314 | Gromada, Dennis | Address on file | | | | | | | |
| 4789389 | Grome, Denise | Address on file | | | | | | | |
| 4793191 | Gromilovitz, Michelle | Address on file | | | | | | | |
| 4846214 | GRON LUYCKY | 10104 COVERIDGE DR | | | | Dallas | TX | 75238 | |
| 4861665 | GROOM LAW GROUP CHARTERED | 1701 PENNSYLVANIA AVE N W | | | | WASHINGTON | DC | 20006 | |
| 4874639 | GROOVEBOY PRODUCTIONS | DANIEL A CISTONE III | 532 S MARIPOSA ST | | | BURBANK | CA | 91506 | |
| 4786137 | Gros, Zora | Address on file | | | | | | | |
| 4786138 | Gros, Zora | Address on file | | | | | | | |
| 4799461 | GROSFILLEX INC | 230 OLD WEST PENN AVE | | | | ROBESONIA | PA | 19551 | |
| 4863006 | GROSS PHC LLC | 2104 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| 4857164 | GROSS, CRISTIE | Address on file | | | | | | | |
| 4788592 | Gross, Gina | Address on file | | | | | | | |
| 4788593 | Gross, Gina | Address on file | | | | | | | |
| 4793528 | Gross, Suzanne | Address on file | | | | | | | |
| 4788408 | Gross, Terry | Address on file | | | | | | | |
| 4865856 | GROSSMAN & JACK TALENT | 33 W GRAND AVENUE | | | | CHICAGO | IL | 60654 | |
| 4792909 | Grossman, Craig | Address on file | | | | | | | |
| 4790473 | Grosso, Daric & Syn | Address on file | | | | | | | |
| 4792811 | Grotting, Andy | Address on file | | | | | | | |
| 4858922 | GROTTS LOCKSMITH INC | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| 4885007 | GROUND BUILDERS INC | PO BOX 571 | | | | BOYSTOWN | NE | 68010 | |
| 4866464 | GROUND CREW LLC | 3703 S CULBERHOUSE RD | | | | JONESBURG | AR | 72404 | |
| 4862378 | GROUNDED ELECTRIC INC | 19600 TAMARACK STREET NW | | | | CEDAR | MN | 55011 | |
| 4888618 | GROUNDS GUYS LEHIGH VALLEY | TILLEYS NURSERY INC | 111 E FAIRMOUNT ST | | | COOPERSBURG | PA | 18036 | |
| 4876643 | GROUNDS KEEPERS LLC | GROUNDSKEEPERS LLC | 4020 HARBORWOOD ROAD | | | SALEM | VA | 24153 | |
| 4866353 | GROUNDS SPECIALISTS | 3602 EVANS AVENUE | | | | VALPARAISO | IN | 46383 | |
| 4872110 | GROUNDSERV | AAA LAWNS INC | 4651 W MOUNT COMFORT ROAD | | | FAYETTEVILLE | AR | 72704 | |
| 4867449 | GROUNDWATER & ENVIRONMENTAL SERVICE | 440 CREAMERY WAY STE 500 ACCTG | | | | EXTON | PA | 19341 | |
| 4888942 | GROUP DRAGON INDUSTRIAL LIMITED | UNIT 4, 3/F, BLK B, HOI LUEN IND | CNTR 55 HOI YUEN ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4865039 | GROUP III INTERNATIONAL LTD INC | 2981 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4806314 | GROUP III INTERNATIONAL LTD INC | 2961 MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795448 | GROUP MEDICAL SUPPLY LLC | DBA GROUPMEDSHOP | 3955 ANNAPOLIS LANE N SUITE 200 | | | PLYMOUTH | MN | 55447 | |
| 4876645 | GROUP O MARKETING SOLUTIONS | GROUP O INC | P O BOX 860146 | | | MINNEAPOLIS | MN | 55486 | |
| 4876646 | GROUPBY USA INC | GROUPBY | P O BOX 19803 | | | PALATINE | IL | 60055 | |
| 4878190 | GROUPE SEB USA | KRUPS ROWENTA | 5 WOOD HOLLOW ROAD 2ND FLR | | | PARSIPPANY | NJ | 07054 | |
| 4806672 | GROUPE SEB USA | P O BOX 415051 | | | | BOSTON | MA | 02241 | |
| 4807090 | GROUPE SEB USA T-FAL WEAREVER | JENNIFER HILL | 5 WOOD HOLLOW ROAD | 2ND FLOOR | | PARSIPPANY | NJ | 07054 | |
| 4810200 | GROUPIEBOOTH | 674 PINE VALE DR | | | | NAPLES | FL | 34104 | |
| 4878753 | GROVE CITY PREMIER RETAIL SERVICES | MARC PANTY | 14 MULBERRY CT | | | GROVE CITY | PA | 16127 | |
| 4808257 | GROVE CITY PROPERTY LLC | ATTN: VICTOR RONE | 4375 S LINCOLN AVE | | | VINELAND | NJ | 08361-7757 | |
| 4873977 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON | 27 PINE GROVE SQUARE | | | GROVE CITY | PA | 16127 | |
| 4873978 | GROVE CITY RETAIL SERVICES LLC | CHESTER JAMES THOMPSON JR | 100 PERRY HIGHWAY STE 112 | | | HARMONY | PA | 16037 | |
| 4798228 | GROVE HUNTSVILLE LLC | FILE 1767 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1767 | |
| 4876648 | GROVE LOCK DOOR & SAFE CO INC | GROVE LOCK & SAFE INC | 8 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| 4876362 | GROVE SUN | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 16 WEST THIRD ST STE A | | | GROVE | OK | 74344 | |
| 4783614 | Groveport Water Dept. | 655 Blacklick Street | | | | Groveport | OH | 43125 | |
| 4862534 | GROW N UP LTD | 20 WESTLANDS ROAD | | | | QUARRY BAY | | | HONG KONG |
| 4861462 | GROWER DIRECT FARMS INC | 164 HAMPDEN RD | | | | SOMERS | CT | 06071 | |
| 4866817 | GROWING COMPANY INC | 4 WAYNE CT BUILDING 3 | | | | SACRAMENTO | CA | 95829 | |
| 4886336 | GROWING INTERNATIONAL LDT | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4886337 | GROWING INTERNATIONAL LTD | ROOM 502, 199 HONGWU ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4876097 | GROWN UP LIMITED | FRANCO LI | UNIT 405-408 WESTLANDS CENTRE | 20 WESTLANDS RDE | | QUARRYVILLE | | | HONG KONG |
| 4863504 | GROWTH DESIGN FARMS LLC | 225 E ST PAUL AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 4846942 | GRP SERVICES | 8404 WARREN PKWY APT 1313 | | | | Frisco | TX | 75034 | |
| 4804037 | GRUBER INDUSTRIES | DBA GRUBER INDUSTRIES INC | 21439 N 2ND AVE | | | PHOENIX | AZ | 85027 | |
| 4785535 | Grueneich, Frances | Address on file | | | | | | | |
| 4785536 | Grueneich, Frances | Address on file | | | | | | | |
| 4788351 | Gruenke, Mary | Address on file | | | | | | | |
| 4807091 | GRUPO RUZ S.A. DE C.V. | MIRANDA KONG,TAM WAI LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |
| 4807092 | GRUPO RUZ S.A. DE C.V. | MIRANDA/LEUNG | AV. PIRULES S/N LOTE 125-B3, | COL SAN MARTIN OBISPO TEPETIXPA CP | | CUAUTITLAN IZCALLI | | 54763 | MEXICO |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861800 | GRUPPO STILE LLC | 1744 NOVATO BLVD #200 | | | | NOVATO | CA | 94947 | |
| 4859748 | GRUSPI CONSULTING INC | 126 SUNSET DRIVE | | | | TITUSVILLE | FL | 32780 | |
| 4811587 | Gruvman, Giordano & Glaws, LLP | Attn: Charles T. Glaws | 61 Broadway, Suite 2715 | | | New York | NY | 10006 | |
| 4796779 | GRZ GLOBAL LLC | DBA GRZ GLOBAL | 658 TURKEY CREEK | | | ALACHUA | FL | 32615 | |
| 4795308 | GS DISTRIBUTING INC | 115 SOUTH 9TH STREET | | | | BROOKLYN | NY | 11249 | |
| 4876494 | GS INDUSTRIES LLC | GLENN BEER SR | 103 W GAINES APT B | | | MONTICELLO | AR | 71655 | |
| 4876981 | GS LIGHTING SERVICE | HUDSON LIGHTING LP | 28917 KATY BROOKSHIRE RD | | | KATY | TX | 77494 | |
| 4803338 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4803335 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR - ATTN VP TREASURY | | | CHICAGO | IL | 60606 | |
| 4803334 | GS PORTFOLIO HOLDINGS (2017) LLC | C/O GENERAL GRWOTH PROPERTIES INC | 110 N WACKER DRIVE | ATTN VP TREASURY | | CHICAGO | IL | 60606 | |
| 4804129 | GS PORTFOLIO HOLDINGS (2017) LLC | PO BOX 860580 | | | | MINNEAPOLIS | MN | 55486-0580 | |
| 4780776 | GS PORTFOLIO HOLDINGS II, LLC | PO BOX 860581 | | | | Minneapolis | MN | 55486-0581 | |
| 4778473 | GS Portfolio Holdings LLC | Attn: Law/Lease Administration Department | Sooner Mall Sears Anchor | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778474 | GS Portfolio Holdings LLC | dba Coronado Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778475 | GS Portfolio Holdings LLC | dba Stonebriar Centre Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778476 | GS Portfolio Holdings LLC | Natick Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778477 | GS Portfolio Holdings LLC | Ridgedale Center Sears Anchor | Attn: Law / Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1605 | |
| 4778478 | GS Portfolio Holdings LLC | The Mall in Columbia Sears ANC | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4778479 | GS Portfolio Holdings LLC | Valley Plaza Mall Sears Anchor | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4798232 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4803089 | GS PORTFOLIO HOLDINGS LLC | C/O GENERAL GROWTH PROPERTIES INC | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4803106 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860447 | | | | MINNEAPOLIS | MN | 55486-0447 | |
| 4803105 | GS PORTFOLIO HOLDINGS LLC | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874985 | GS1 US | DEPARTMENT 781271 PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4798654 | GSA LOCKS LLC | DBA GSA LOCKS | 12500 E 13 MILE ROAD | | | WARREN | MI | 48093 | |
| 4884055 | GSC MECHANICAL | PERFORMANCE HEATING & AIR CONDITION | 1012 CENTRAL AVE SOUTH | | | KENT | WA | 98032 | |
| 4868234 | GSC MECHANICAL LLC | 5009 PACIFIC HIGHWAY EAST 9 | | | | FIFE | WA | 98424 | |
| 4861293 | GSC TECHNOLOGIES CORP | 160 VANIER | | | | ST-JEAN | QC | J3B 3R4 | CANADA |
| 4878706 | GSF BUILDING SYSTEMS | MAINTENANCE ENGINEERING INC | P O BOX 1627 | | | INDIANAPOLIS | IN | 46204 | |
| 4801430 | GSHEFT INC | DBA TMK ENTERPRISE | 585 MARCY AVE SUITE 5E SUITE 5E | | | BROOKLYN | NY | 11206 | |
| 4801470 | GSI COMMERCE SOLUTIONS INC. - CONC | DBA EBAY ENTERPRISE TEST | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19355 | |
| 4884733 | GSL GRAPHIC SOLUTIONS LLC | PO BOX 3103 | | | | MINNEAPOLIS | MN | 55403 | |
| 4795589 | GSM KING US LLC | DBA GSM KING US | 2666 GARRITSEN AVE | | | BROOKLYN | NY | 11229 | |
| 4798885 | GSP JEWELRY INC | DBA FLAMEREFLECTION.C OM | 328 SOUTH ABBOTT AVE | | | MILPITAS | CA | 95035 | |
| 4808787 | GSRP LLC | P.O.BOX 160 | | | | CAPAC | MI | 48014 | |
| 4883217 | GSSC ENTERPRISES INC | P O BOX 820283 | | | | MEMPHIS | TN | 38182 | |
| 4797317 | GST SOLUTION INC | DBA VOICE CADDIE | 13951 VALLEY VIEW AVE | | | LA MIRADA | CA | 90638 | |
| 4799042 | GSV PROPERTIES & JOHN HALBERT PTR | DBA KILLEEN SERVICE CENTER | PO BOX 585 | | | LUFKIN | TX | 75902 | |
| 4876275 | GT ELECTRONICS | GARY W TIDWELL | 5600 CRAIG DR | | | ANCHORAGE | AK | 99504 | |
| 4877877 | GT RACING & REPAIR | JUDY M JUREWICZ | 1201 E TOWNLINE RD | | | LAKE GENEVA | WI | 53147 | |
| 4800699 | GT SALES CORP | DBA GTSALES | 75 S HOWELL AVE | | | CENTEREACH | NY | 11720-4327 | |
| 4796359 | GT WORLD MACHINERIES USA INC | DBA SOGOODTOBUY | 15615 ALTON PKWY STE 175 | | | IRVINE | CA | 92618 | |
| 4882249 | GT&S INC | P O BOX 52240 | | | | NEWARK | NJ | 07101 | |
| 4881117 | GTA | P O BOX 22889 | | | | BARRIGADA | GU | 96921 | |
| 4784718 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | | BARRIGADA | GU | 96921 | |
| 4880017 | GTC DIS TICARET LTD | ORGANIZE SANAYII | 30 ADA 25 PARSEL | | | ADIYAMAN | | 2040 | TURKEY |
| 4865241 | GTECH CORPORATION | 301 S ROUTE 53 STE G | | | | ADDISON | IL | 60101 | |
| 4879539 | GTG PACKAGING | NEVADA BOX CO LLC | 650 INNOVATION DR STE A | | | RENO | NV | 89511 | |
| 4881541 | GTI GRAPHIC TECHNOLOGY INC | P O BOX 3138 | | | | NEWBURGH | NY | 12550 | |
| 4805519 | GTM DEVELOPMENT LTD | DEPT # 2050 | P O BOX NUMBER 29675 | | | PHOENIX | AZ | 85038 | |
| 4888366 | GTM EXPRESS LLC | TAMAIRA M MUNCY | 2200 EASTERN AVE | | | GALLIPOLIS | OH | 45631 | |
| 4888367 | GTM EXPRESS LLC | TAMAIRA MARIE MUNCY | 780 EAST MAIN STREET STE B | | | JACKSON | OH | 45640 | |
| 4807093 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK CITY | NY | 10016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 899 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865001 | GTM USA CORPORATION | 295 5TH AVE, SUITE 702 | | | | NEW YORK | NY | 10016 | |
| 4858904 | GTNX INC | 1111 BROADWAY 5TH FLOOR | | | | OAKLAND | CA | 94607 | |
| 4806505 | GTO INC | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303-3149 | |
| 4865516 | GTO INC E-COMMERCE | 3121 HARTSFIELD RD | | | | TALLAHASSEE | FL | 32303 | |
| 4876634 | GTS ENTERPRISES LLC | GREGORY T SCHULTZ | 260A TEEL STREET | | | CHRISTIANSBURG | VA | 24073 | |
| 4868917 | GTS LAWN CARE INC | 56 WEST MAIN | | | | CARTHAGE | IL | 62321 | |
| 4885269 | GTS WELCO | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4885623 | GTS WELCO | PRAXAIR DISTRUBTION MID ATLANTIC LL | PO BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4876513 | GTT COMMUNICATIONS INC | GLOBAL TELECOM & TECHNOLOGY INC | P O BOX 842630 | | | DALLAS | TX | 75284 | |
| 4853488 | GTT Communications Inc. | PO Box 842630 | | | | Dallas | TX | 75284-2630 | |
| 4881203 | GUAHAN WASTE CONTROL INC | P O BOX 24747 GMF | | | | BARRIGADA | GU | 96921 | |
| 4788999 | Guajardo, Anjelica | Address on file | | | | | | | |
| 4789000 | Guajardo, Anjelica | Address on file | | | | | | | |
| 4860404 | GUAM BAKERY INC | 140 KAYEN CHANDO | | | | DEDEDO | GU | 96929 | |
| 4780908 | Guam Department of Revenue and Taxation | P.O. Box 23607, Guam Main Facility | | | | Guam | GU | 96921 | |
| 4779858 | Guam Government Dept of Revenue & Taxation | 1240 Route 16 | | | | Barrigada | GU | 96913 | |
| 4779859 | Guam Government Dept of Revenue & Taxation | PO Box 23607 | | | | Barrigada | GU | 96921 | |
| 4783173 | Guam Power Authority | PO Box 21868 | | | | Barrigada | GU | 96921-1868 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | |
| 4783953 | Guam Waterworks Authority | P.O. Box 3010 | | | | Hagatna | GU | 96932 | |
| 4793836 | Guam Workers' Compensation Commission | 414 West Soledad Ave., Suite 400 | Attn: Rita Villanueva | GCIC Building | | Hagatna | GU | 96910 | |
| 4861970 | GUAMZILLA LLC | 1807 ARMY DRIVE UNIT C | | | | DEDEDO | GU | 96929 | |
| 4878603 | GUANGDONG FAIRNESS ENTERPRISE CO | LTD | GUANGDONG FAIRNESS ENTERPRISE CO | CHANGNING THE 1ST IND PARK | BOLUO COUNTY | HUIZHOU | GUANGDONG | | CHINA |
| 4876551 | GUANGDONG GALANZ MWO&ELEC APP | GRACE FANG/AMY LEE | 25 RONGGUI NAN ROAD | RONGGUI,SHUND E | | FOSHAN | GUANGDONG | 528305 | CHINA |
| 4807094 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, ZHANGMUTOU TOWN | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 4807095 | GUANGDONG GUANGHAIDA IND CO LTD | FRANK | BIADA INDUSTRIAL ZONE, | BAIGUODONG VILLAGE, | DONGGUAN | ZHANGMUTOU | GUANGDONG | | CHINA |
| 4858754 | GUANGDONG TEXTILES I&E CO LTD | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4874232 | GUANGDONG TEXTILES IMP & EXP | CO LTD | GUANGDONG TEXTILES IMP & EXP | 11/F, GUANGDONG TEXTILES MANSION | 168 XIAO BEI ROAD | GUANGZHOU | GUANGDONG | 510045 | CHINA |
| 4803809 | GUANGZHOU SHENGWEI E COMMERCE CO L | DBA CVLIFE | 1144 TAFT STREET | | | ROCKVILLE | MD | 20850 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796484 | GUANQUN HUANG | DBA JASONJRIMPORTSLLC | 407 W IMPERIAL HWY SUITE H #218 | | | BREA | CA | 92821 | |
| 4795222 | GUARANTEE INC | DBA CLICKAWNING | 327 GROVE AVE | | | BENSENVILLE | IL | 60106 | |
| 4863304 | GUARANTEE ROOFING AND SHEET METAL | 220 S MARION ROAD | | | | SIOUX FALLS | SD | 57107 | |
| 4869023 | GUARANTEED PAINTING AND JANITORIAL | 5727 NW 7 STREET SUITE 265 | | | | MIAMI | FL | 33126 | |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | | NEW YORK | NY | 10087 | |
| 4859341 | GUARD STREET PARTNERS LLC | 120 E LIBERTY DR STE 220 | | | | WHEATON | IL | 60187 | |
| 4788002 | Guardado, Estanisloa | Address on file | | | | | | | |
| 4799330 | GUARDAIR CORPORATION | 54 SECOND AVE | | | | CHICOPEE | MA | 01020 | |
| 4853489 | GUARDIAN | 122 Penn St | | | | El Segundo | CA | 90245 | |
| 4854042 | GUARDIAN ACCESS | 9732 Alburtis Ave | | | | Santa Fe Springs | CA | 90670 | |
| 4876658 | GUARDIAN ALARM | GUARDIAN SECURITY SERVICES | 20800 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| 4797506 | GUARDIAN ANGEL MEDICAL EQUIPMENT | DBA GUARDIAN HOME MEDICAL SUP | 1715 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 4882129 | GUARDIAN ARMORED SECURITY | P O BOX 5003 | | | | SOUTHFIELD | MI | 48086 | |
| 4862453 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |
| 4862710 | GUARDIAN LOCK & SAFE INC | 2017 E MAIN STREET | | | | BISMARCK | ND | 58501 | |
| 4858275 | GUARDIAN MANAGEMENT CO | 1011 12TH AVENUE S | | | | PAYETTE | ID | 83661 | |
| 4872090 | GUARDIAN PRODUCTS | A R NEUBURGER INC | P O BOX 150357 | | | SAN RAFAEL | CA | 94915 | |
| 4850163 | GUARDIAN ROOFS | 1010 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| 4879119 | GUARDIAN SAFE & LOCK CO | MICHAEL P CHERREY | P O BOX 5283 | | | FARMINGTON | NM | 87499 | |
| 4861797 | GUARDIAN SECURITY | 1743 1ST AVE S | | | | SEATTLE | WA | 98134 | |
| 4868759 | GUARDIAN SECURITY GROUP INC | 5424 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| 4864421 | GUARDIAN SECURITY SYSTEMS INC | 2600 SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 4871384 | GUARDIAN SERVICE INDUSTRIES INC | 88005 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 4805133 | GUARDIAN TECHNOLOGIES LLC | 7700 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4871402 | GUARDSMAN LAMINATING INC | 884 S COUNTY LINE RD | | | | BENSENVILLE | IL | 60106 | |
| 4802695 | GUATEDIRECT LLC | DBA GUATEDIRECT | 7055 AMWILER INDUSTRIAL DRIVE | SUITE B | | ATLANTA | GA | 30360 | |
| 4798006 | GUATEDIRECT LLC | DBA GUATEDIRECT | 4400 BANKERS CIRCLE SUITE A | | | ATLANTA | GA | 30360 | |
| 4876779 | GUAYNABO REFRIGERATION SERVICES INC | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| 4869807 | GUBERMAN BENSON & CALISE LLC | 654 NEWMAN SPRINGS RD STE F | | | | LINCROFT | NJ | 07738 | |
| 4811588 | Guberman, Benson & Calise, LLC | Attn: Albert A. Calise | 654 Newman Springs Rd. Suite F | | | Lincroft | NJ | 07738 | |
| 4778784 | Gucciardo, Steve | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886847 | GUDES WATCH & JEWELRY REPAIR INC | SEARS LOCN 1255 | 12847 WHITE BLUFF RD | | | HUDSON | FL | 34669 | |
| 4849854 | GUENTHER CONTRACTING LLC | 927 RADFORD DR | | | | Nashville | TN | 37217 | |
| 4797010 | GUERDIE DERILUS | DBA UTRENDFASHION | 3413 HARBOR WINDS WAY | | | LEESBURG | FL | 34748 | |
| 4808686 | GUERILLA BASEBALL ASSOCIATION, LLC | 742 RUE MARSEILLE | | | | MANDEVILLE | LA | 70471 | |
| 4782024 | GUERNSEY CO GENERAL HEALTH DIST | 326 HIGHLAND AVENUE | | | | Cambridge | OH | 43725 | |
| 4782245 | GUERNSEY COUNTY AUDITOR | 627 WHEELING AVE. Suite 203 | | | | Cambridge | OH | 43725 | |
| 4780407 | Guernsey County Treasurer | 627 Wheeling Ave Ste 201 | | | | Cambridge | OH | 43725 | |
| 4885066 | GUERNSEY OFFICE PRODUCTS INC | PO BOX 61770 | | | | HARRISBURG | PA | 17106 | |
| 4785393 | Guerra, Carolyn | Address on file | | | | | | | |
| 4792019 | Guerra, Sandra | Address on file | | | | | | | |
| 4787256 | Guerrero, Barbara | Address on file | | | | | | | |
| 4787257 | Guerrero, Barbara | Address on file | | | | | | | |
| 4787750 | Guevara, Anthony | Address on file | | | | | | | |
| 4787751 | Guevara, Anthony | Address on file | | | | | | | |
| 4785668 | Guevara, Bertha | Address on file | | | | | | | |
| 4787748 | Guevara, Dylan | Address on file | | | | | | | |
| 4787749 | Guevara, Dylan | Address on file | | | | | | | |
| 4787754 | Guevara, Edwin | Address on file | | | | | | | |
| 4787755 | Guevara, Edwin | Address on file | | | | | | | |
| 4792229 | Guffey, Ward & Kay | Address on file | | | | | | | |
| 4853051 | GUHONG  ZHANG | 11726 DELWICK DR | | | | Windermere | FL | 34786 | |
| 4789439 | Guida, Thomas | Address on file | | | | | | | |
| 4858542 | GUIDANCE SOFTWARE INC | 1055 E COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| 4876152 | GUIDE | FRY COMMUNICATIONS INC | 800 W CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| 4868895 | GUIDECRAFT INC | 55508 STATE HIGHWAY 19 | | | | WINTHROP | MN | 55396 | |
| 4805876 | GUIDECRAFT INC | PO BOX U | | | | WINTHROP | MN | 55396 | |
| 4870278 | GUIDEVISION UK LTD | 71-75 SHELTON STREET | | | | LONDON | | WC2H 9JQ | UNITED KINGDOM |
| 4849298 | GUIDO ROCK | 81 VERNAL CT | | | | Alamo | CA | 94507 | |
| 4793454 | Guido, Teresa | Address on file | | | | | | | |
| 4863450 | GUIDRY INDUSTRIAL SUPPLY & SERVICE | 223 INDUSTRIAL PARKWAY | | | | LAFAYETTE | OH | 70508 | |
| 4869964 | GUIFFRE DISTRIBUTING | 6839 INDUSTRIAL ROAD | | | | SPRINGFIELD | VA | 22151 | |
| 4886199 | GUILBEAUX SERVICES | ROBERT P GUILBEAUX JR | 322 HAVEN LOOP | | | SCOTT | LA | 70583 | |
| 4780255 | Guilford County Tax Collector | 400 W Market St | | | | Greensboro | NC | 27401 | |
| 4780256 | Guilford County Tax Collector | PO Box 71072 | | | | Charlotte | NC | 28272-1072 | |
| 4885300 | GUILFORD LOCKSMITHING INC | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| 4780327 | Guilford Township Collector | PO Box 550 | | | | Mont Alto | PA | 17237-0550 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4868115 | GUILIN FORWARD INDU & TRADE CO LTD | 5/F NO 19 ZHONG SHAN ZHONG ROAD | | | | GUILIN | GUANGXI | | CHINA |
| 4850599 | GUILLERMO CASTILLO | 4108 KERN ST | | | | Antioch | CA | 94531 | |
| 4803644 | GUILLERMO GALVAN | DBA AYG CLOTHING | 1300 SALONICA PL | | | BEL AIR | MD | 21014 | |
| 4848544 | GUILLERMO VILLASENOR | 936 PINEBROOK DR | | | | Grand Prairie | TX | 75052 | |
| 4889203 | GUINTHERS GENERATOR SERVICE | WALDEMAR T GUINTHER JR | 260 E RELIANCE RD | | | SOUDERTON | PA | 18964 | |
| 4798531 | GUIQIN LI | DBA BELTISCOOL.COM | 23146 ARROYO VISTA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4793687 | Guizar, Ashley | Address on file | | | | | | | |
| 4884168 | GUL AHMED TEXTILE MILLS LTD | PLOT NO HT-4 | LANDHI INDUSTRIAL AREA | | | KARACHI | | | PAKISTAN |
| 4858800 | GULF ATLANTIC PACKAGING CORP | 1100 WESTLAKE PARKWAY SW ST140 | | | | ATLANTA | GA | 30336 | |
| 4795410 | GULF COAST GOLF CARTS | 17000 KAPALAMA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 4850082 | GULF COAST HEATING AND COOLING LLC | 16450 SHAW RD | | | | Gulfport | MS | 39503 | |
| 4880002 | GULF COAST MEDIA | OPC NEWS LLC | P O BOX 549 | | | FAIRHOPE | AL | 36533 | |
| 4849805 | GULF COAST PERMITTING LLC | 12729 LINDA DR | | | | Tampa | FL | 33612 | |
| 4852551 | GULF COAST WOODWORKING & DESIGN | 1071 BROWNFIELD RD | | | | Pensacola | FL | 32526 | |
| 4865708 | GULF DISTRIBUTING CO ALABAMA LLC | 3217 MESSER AIRPORT HIGHWAY | | | | BIRMINGHAM | AL | 35222 | |
| 4866020 | GULF DISTRIBUTING COMPANY INC | 3378 MOFFAT RD | | | | MOBILE | AL | 36607 | |
| 4885175 | GULF PACKAGING INC | PO BOX 713940 | | | | CINCINNATI | OH | 45271 | |
| 4783402 | Gulf Power | PO BOX 830660 | | | | Birmingham | AL | 35283-0660 | |
| 4849411 | GULF STATE HEATING AND AIR INC | 797 LADNER DR | | | | Pensacola | FL | 32505 | |
| 4880854 | GULF STATES AIRGAS INC | P O BOX 190969 | | | | MOBILE | AL | 36619 | |
| 4883714 | GULF SYSTEMS | P O BOX 963 | | | | HOUSTON | TX | 77001 | |
| 4852261 | GULF TO BAY BUILDERS LLC | 2108 W BRISTOL AVE | | | | Tampa | FL | 33606 | |
| 4803313 | GULF VIEW REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798418 | GULFCOAST ARD INC | DBA MODUTILE | 5700 S RICE AVE STE #D | | | HOUSTON | TX | 77081 | |
| 4804224 | GULFCOAST ARD INC | DBA MODUTILE | 8798 WESTPARK DR | | | HOUSTON | TX | 77063 | |
| 4809965 | GULFCOAST KITCHEN DESIGN,INC. | 1750 J & C BLVD. | SUITE #3 | | | NAPLES | FL | 34109 | |
| 4888401 | GULFSTREAM HOME & GARDENS INC | TECH PAC LLC | PO BOX 640822 | | | CINCINNATI | OH | 45264 | |
| 4886180 | GULICK FLOWERS WHOLESALE | ROBERT J AVILLA | 906 PUUHALE RD | | | HONOLULU | HI | 96819 | |
| 4846979 | GULLETT ENERGY ROOF COATINGS LLC | 1808 PIONEER DR | | | | Lakeland | FL | 33809 | |
| 4789005 | Gullick, Arzetta | Address on file | | | | | | | |
| 4790860 | Gullie, Patricia | Address on file | | | | | | | |
| 4867774 | GUM DROPS LLC | 469 7TH AVE 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4854650 | GUMBERG ASSET MANAGEMENT CORP. | LA VALE ASSOCIATES II LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854411 | GUMBERG ASSET MANAGEMENT CORP. | SOUTHLAND MALL PROPERTIES, LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | FORT LAUDERDALE | FL | 33306 | |
| 4807872 | GUMBERG ASSOC. - MIFFLIN COUNTY COMMONS | 1051 BRINTON ROAD | C/O J J GUMBERG CO | | | PITTSBURGH | PA | 15221-4599 | |
| 4780426 | Gumberg Associates - Sandy Plaza | c/o LG Realty Advisors, Inc., agent | 535 Smithfield Street, Suite 900 | | | Pittsburgh | PA | 15221 | |
| 4807992 | GUMBERG ASSOCIATES- SANDY PLAZA | 1051 BRINTON ROAD | BRINTON EXECUTIVE CENTER | | | PITTSBURGH | PA | 15221 | |
| 4793027 | Gumpper, Ronald | Address on file | | | | | | | |
| 4878041 | GUNION ENTERPRISES LLC | KENNETH GUNION | 1211 D DELAWARE AVE | | | MCCOMB | MS | 39648 | |
| 4888110 | GUNLAR LLC | STEPHEN CAMPBELL | 4440 EMERALD GARDEN | | | CONWAY | AR | 72034 | |
| 4789419 | Gunn, George | Address on file | | | | | | | |
| 4857068 | GUNNELS, DEIDRE | Address on file | | | | | | | |
| 4863397 | GUNNISON COUNTRY SHOPPER INC | 222 1/2 NORTH MAIN STREET | | | | GUNNISON | CO | 81230 | |
| 4870009 | GUNTER CONSTRUCTION ROOFING INC | 696 BRIARFIELD RD | | | | SCOTTSVILLE | KY | 42164 | |
| 4856748 | GUNTER, KAREN SUSANNE | Address on file | | | | | | | |
| 4792485 | Gunter, Michael & Debra | Address on file | | | | | | | |
| 4859993 | GUNTERSVILLE BREATHABLES INC | 131 SUNDOWN DRIVE NW | | | | ARAB | AL | 35016 | |
| 4888981 | GUNTHER CONSTRUCTION | UNITED CONTRACTORS MIDWEST | 816 N HENDERSON PO BOX 1488 | | | GALESBURG | IL | 61402 | |
| 4878854 | GUNZE LIMITED | MASAHITO SHINDO;MEGUMI AZUMA | 21F, HERBIS OSAKA OFFICE TOWER | 2-5-25, UMEDA, KITA-KU | | OSAKA | | 5300001 | JAPAN |
| 4860979 | GUOTAI USA | 1501 RIO VISTA AVE | | | | LOS ANGELES | CA | 90023 | |
| 4790585 | Gupta, Rajesh | Address on file | | | | | | | |
| 4877737 | GUPTILL ENTERPRISES LLC | JON MICKEL GUPTILL | 1535 AMERICAN LEGION ROAD | | | MOUNTAIN HOME | ID | 83647 | |
| 4793843 | Guranty Fund Management Services | Attn: Andy Shepley | One Bowdoin Square | | | Boston | MA | 02114-2916 | |
| 4787291 | Gurick, Francis | Address on file | | | | | | | |
| 4787292 | Gurick, Francis | Address on file | | | | | | | |
| 4860297 | GURINA COMPANY | 1379 RIVER STREET | | | | COLUMBUS | OH | 43222 | |
| 4876666 | GUROBI OPTIMIZATION | GUROBI GROUP HOLDINGS LLC | 9450 SW GEMINI DR#90729 | | | BEAVERTON | OR | 97008 | |
| 4866502 | GUROBI OPTIMIZATION INC | 3733-1 WESTHEIMER RD #1001 | | | | HOUSTON | TX | 77027 | |
| 4856806 | GURROLA, MARIA MAGDALENA | Address on file | | | | | | | |
| 4862141 | GURSEY SCHNEIDER LLP | 1888 CENTURY PARK EAST STE 900 | | | | LOS ANGELES | CA | 90067 | |
| 4863523 | GURU KNITS INC | 225 WEST 38TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4791449 | Gurule-Burhrkuhl, Adriana | Address on file | | | | | | | |
| 4796343 | GURUPIK INC | DBA JULIUS STUDIO | 1230 VIA BLAIRO CIR | | | CORONA | CA | 92879 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 904 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856783 | GURVITZ, SARA | Address on file | | | | | | | |
| 4810799 | GUS PROFESSIONAL A/C INSTALLATION & APPL | 7856 NW 170 TERRACE | | | | MIAMI | FL | 33015 | |
| 4869505 | GUS TZOTZOLIS | 619 SOUTH CLIFTON | | | | PARK RIDGE | IL | 60068 | |
| 4799160 | GUS TZOTZOLIS | PAID VIA ACH | 619 SOUTH CLIFTON | | | PARK RIDGE | IL | 60068 | |
| 4790438 | Gustason, Camden | Address on file | | | | | | | |
| 4873269 | GUSTAVE A LARSON COMPANY | BOX 77402 4402 SOLUTIONS CNTER | | | | CHICAGO | IL | 60677 | |
| 4846986 | GUSTAVO GUERRA | 1032 LOMA VERDE DR | | | | New Braunfels | TX | 78130 | |
| 4803591 | GUSTAVO MARTINS | DBA SAMBA LIFE | 201 MAIN ST | | | WEST NEWBURY | MA | 01985 | |
| 4849428 | GUSTAVO MENDOZA | 25469 BOROUGH PARK DR APT 821 | | | | Spring | TX | 77380 | |
| 4807905 | GUSTINE WIND GAP ASSOCIATES II | C/O ARMSTRONG DEVELOPMENT PROPERTIES,INC | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 4855091 | GUSTINE, BOB | Address on file | | | | | | | |
| 4884431 | GUSTO DISTRIBUTING CO INC | PO BOX 1652 | | | | HAVRE | MT | 59501 | |
| 4810551 | GUTCH, DAVID J | 871 COUNTRY CLUB DR | | | | NORTH PALM  BEACH | FL | 33408 | |
| 4881801 | GUTH ELECTRIC INC | P O BOX 387 | | | | NORTHFIELD | MN | 55057 | |
| 4868305 | GUTHMILLER & SON DIRTWORKS INC | 5050 93RD ST SE | | | | BISMARCK | ND | 58504 | |
| 4872400 | GUTHRIE DAILY LEADER | AL-LP OF OKLAHOMA | 107-109 W HARRISON P O BOX 879 | | | GUTHRIE | OK | 73044 | |
| 4881289 | GUTIERREZ & GARCIA | P O BOX 270206 | | | | SAN JUAN | PR | 00927 | |
| 4793083 | Gutierrez, Constance | Address on file | | | | | | | |
| 4790545 | Gutierrez, Elisa | Address on file | | | | | | | |
| 4788976 | Gutierrez, Jennifer | Address on file | | | | | | | |
| 4788958 | Gutierrez, Jessie | Address on file | | | | | | | |
| 4786163 | Gutierrez, Jose | Address on file | | | | | | | |
| 4786164 | Gutierrez, Jose | Address on file | | | | | | | |
| 4791159 | Gutierrez, Lucy | Address on file | | | | | | | |
| 4785899 | Gutierrez, Peter & Angela | Address on file | | | | | | | |
| 4856773 | GUTMAN, LISA | Address on file | | | | | | | |
| 4852601 | GUTTER GRATE OF AMERICA LLC | 977 E 14 MILE RD | | | | Troy | MI | 48083 | |
| 4846217 | GUTTER KING LLC | 18 BREWSTER LN | | | | Shelton | CT | 06484 | |
| 4884605 | GUTTERMAN IRON AND METAL INC | PO BOX 2356 | | | | NORFOLK | VA | 23501 | |
| 4778844 | Gutterman, Salman & Beverly | Address on file | | | | | | | |
| 4845244 | GUTTERTIME LLP | 11 GARBARINO AVE | | | | Wanaque | NJ | 07465 | |
| 4849147 | GUTTERWORKS LLC | 7920 TALLMANSVILLE RD | | | | Tallmansville | WV | 26237 | |
| 4866888 | GUTTMAN DEVELOPMENT STRATEGIES INC | 400 VALLEY ROAD SUIT 103 | | | | MT ARLINGTON | NJ | 07856 | |
| 4861961 | GUY CLERMONT PLUMBING & HEATING INC | 1803 R CRANSTON ST | | | | CRANSTON | RI | 02920 | |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 4856095 | GUY, JASMINE | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868205 | GUYER INC | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |
| 4886445 | GUYER INCORPORATED | RYAN GUYER | 1350 SHADY GROVE ROAD | | | MCALESTER | OK | 74501 | |
| 4886446 | GUYER INCORPORATED | RYAN GUYER | 1601 SOUTH WOOD DRIVE | | | OKMULGEE | OK | 74447 | |
| 4876961 | GUYMON DAILY HERALD | HPC OF OKLAHOMA INC | PO BOX 19 515 N ELLISON | | | GUYMON | OK | 73942 | |
| 4860051 | GUYS MECHANICAL SYSTEMS INC | 132 BIG KNOB RD | | | | ROCHESTER | PA | 15074 | |
| 4787703 | Guzman Cordero, Brenda | Address on file | | | | | | | |
| 4787704 | Guzman Cordero, Brenda | Address on file | | | | | | | |
| 4789479 | Guzman Pagan, Edgardo | Address on file | | | | | | | |
| 4793079 | Guzman, Anna | Address on file | | | | | | | |
| 4792470 | Guzman, Teresa | Address on file | | | | | | | |
| 4808851 | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET, SUITE 201 | | | NEWPORT BEACH | CA | 92660 | |
| 4854239 | GVSC, LP & CAMEO HOMES | GVSC, L.P. | C/O MESA MANAGEMENT, INC. | 1451 QUAIL STREET | SUITE 201 | NEWPORT BEACH | CA | 92660 | |
| 4885572 | GW ACQUISITION LLC | POB 88926 | | | | CHICAGO | IL | 60695 | |
| 4860340 | GW SERVICES LLC | 1385 PARK CENTER DR | | | | VISTA | CA | 92081 | |
| 4800210 | GW TRADE CO | DBA GW HOME FASHION | PO BOX 8402 | | | SAN JOSE | CA | 95115 | |
| 4861854 | GWAC LLC | 177 SNOWDEN ROAD | | | | FITZGERALD | GA | 31750 | |
| 4884646 | GWC INSTALLS INC | PO BOX 262 | | | | RIVERTON | UT | 84065 | |
| 4806134 | GWEE GYM LLC | 1819 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 4795258 | GWENDOLA HUGHES | DBA 2CUBEIT | 17506 ST RT 136 | | | WINCHESTER | OH | 45697 | |
| 4887528 | GWENDOLINE SONGWE | SEARS OPTICAL LOCATION 1725 | 7789 ARUNDEL MILLS BLVD #548 | | | HANOVER | MD | 21076 | |
| 4887518 | GWENDOLINE Z N SONGWE | SEARS OPTICAL LOCATION 1634 | 8200 HONEYGO BLVD | | | PARKVILLE | MD | 21236 | |
| 4848073 | GWENDOLYN NEIDEFFER | 16938 SCOUT AVE | | | | Anderson | CA | 96007 | |
| 4803658 | GWENDOLYN OR KEVIN SEEGER | DBA ELECTRONICS TONERS LANGUAGES E | 37237 RENAISSANCE DR | | | PRAIRIEVILLE | LA | 70769 | |
| 4797869 | GWENDOLYN STEWART LLC | DBA THE GOLDEN RULE | 1044 KEELER DR | | | COLUMBIA | SC | 29229 | |
| 4887551 | GWENN H ROSENTHAL | SEARS OPTICAL LOCATION 1884 | 160 N GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4801517 | GWG OUTLET | 10501 NW 50TH STREET SUITE 102 | | | | SUNRISE | FL | 33351 | |
| 4796637 | GWG OUTLET | DBA GWG OUTLET | PO BOX 453487 | | | SUNRISE | FL | 33345 | |
| 4783933 | Gwinnett Co. Water Resources | 684 Winder Highway | | | | Lawrenceville | GA | 30045-5012 | |
| 4782091 | Gwinnett County License and Revenue | P O BOX 1045 | | | | Lawrenceville | GA | 30046-1045 | |
| 4882456 | GWINNETT COUNTY POLICE DPT ALM ADM | P O BOX 602 | | | | LAWRENCEVILLE | GA | 30046 | |
| 4779854 | Gwinnett County Tax Commission | 73 Langley Dr | | | | Lawrenceville | GA | 30046-6935 | |
| 4779855 | Gwinnett County Tax Commission | PO Box 372 | | | | Lawrenceville | GA | 30046-0372 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876573 | GWINNETT DAILY POST | GRAY PUBLISHING LLC | POB 603 725 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30046 | |
| 4802942 | GWINNETT PLACE MALL GA LLC | DBA MOONBEAM EQUITIES XI LLC | 9103 ALTA DRIVE SUITE 204 | | | LAS VEGAS | NV | 89145 | |
| 4796036 | GXI OUTDOOR POWER LLC | DBA GXI OUTDOOR POWER LLC | 7868 HWY 70 STE C | | | CLAYTON | NC | 27520 | |
| 4882586 | GXS | P O BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| 4859209 | GXS INC | 11720 AMBERPARK DR STE 200 | | | | ALPHARETTA | GA | 30009 | |
| 4804003 | GYMAX LLC | DBA GYMAX | 8 CORN RD STE 1 UNIT B#201 | | | DAYTON | NJ | 08810 | |
| 4802024 | GYN ENTERPRISES INC | DBA BEST GLOBAL TRADER | 2701 PEMBERTON DR | | | APOPKA | FL | 32703 | |
| 4805093 | GYROS PRECISION TOOLS | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4883044 | GYROS PRECISION TOOLS INC | P O BOX 765 | | | | MONSEY | NY | 10952 | |
| 4880018 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 522 THIRD STREET | | | CLEVELAND | MS | 38732 | |
| 4880019 | H & B RETAIL SALES INC | ORICE DARRINGTON HARDY | 1651 HWY 1 SOUTH STE 1A | | | GREENVILLE | MS | 38701 | |
| 4795701 | H & B SALES 2013 LTD | DBA BESTILLOW | 1116 44TH ST | | | BROOKLYN | NY | 11219 | |
| 4888568 | H & C CONSTRUCTION | THOMAS G HALLER | 14080 NACOGDOCHES RD STE 154 | | | SAN ANTONIO | TX | 78233 | |
| 4858200 | H & F DISTRIBUTING | 1006 S 14TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 4869087 | H & H BUILDING AND REMODELING INC | 5800 N ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33309 | |
| 4876681 | H & H DEVELOPMENT GENERAL CONTRACTO | H&H DEVELOPMENT LTD | 2470 SAINT ROSE PKWY #306H | | | HENDERSON | NV | 89074 | |
| 4876898 | H & H DISTRIBUTING | HOCH INC | 4221 JUERGEN RD PO BOX 1646 | | | GRAND ISLAND | NE | 68802 | |
| 4803649 | H & H INDUSTRIAL PRODUCTS INC | DBA H & H INDUSTRIAL PRODUCTS | P O BOX 777 | | | CHINO HILLS | CA | 91710 | |
| 4808259 | H & H INVESTMENTS LLC | C/O HAWKINS-SMITH JASON | 855 W BROAD STE 300 | | | BOISE | ID | 83702 | |
| 4854505 | H & H INVESTMENTS, LLC | C/O HAWKINS-SMITH JASON | 855 W. BROAD STREET | SUITE 300 | | BOISE | ID | 83702 | |
| 4869915 | H & H MECHANICAL OF MICHIANA LLC | 67313 REDWOOD ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 4858178 | H & H SANITATION AND RECYCLING | 1002 WEST 1ST | | | | ALLIANCE | NE | 69301 | |
| 4798053 | H & H SPORT SHP INC | DBA H & H SPORT SHOP | 607 HWY 55 E | | | MAPLE LAKE | MN | 55358 | |
| 4858591 | H & H SPORTS PROTECTION USA INC | 10660 EL POCHE ST | | | | SOUTH EL MONTE | CA | 91733 | |
| 4868613 | H & H SYSTEMS INC | 53 AIRPORT ROAD STE B | | | | POTTSTOWN | PA | 19464 | |
| 4888572 | H & I CUSTOM REMODELINGINC | THOMAS IACOBUCCI | 6655 POST RD | | | NORTH KINGSTON | RI | 02852 | |
| 4850626 | H & J HEATING & COOLING LLC | 13661 CRIDERCREST PL APT 303 | | | | Woodbridge | VA | 22191 | |
| 4871597 | H & J JONES INC | 908 SOUTH MENA STREET | | | | MENA | AR | 71953 | |
| 4867238 | H & K EQUIPMENT INC | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| 4847219 | H & L ELECTRIC | 3015 HOPYARD RD STE O | | | | Pleasanton | CA | 94588 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4798736 | H & L WORLD WIDE INC | DBA VITASPRINGS | 2003 N TYLER AVE | | | EL MONTE | CA | 91733 | |
| 4884737 | H & M DIST INC | PO BOX 314 | | | | TWIN FALLS | ID | 83303 | |
| 4881898 | H & M LIMO | P O BOX 410 | | | | WEST DUNDEE | IL | 60118 | |
| 4886567 | H & R AGRI POWER | SCAP INC | 901 US 45 | | | COLUMBUS | MS | 39701 | |
| 4857392 | H & R Block #24085 | Chris Ambrose | 575 Maryville Centre Drive, Suite 500 | | | St. Louis | MO | 63141 | |
| 4808285 | H & R BLOCK #24085 | C/O CASSIDY TURLEY | ATTN: H & R BLOCK FRE #24085 | SUITE 500 | 575 MARYVILLE CENTRE DRIVE | ST LOUIS | MO | 63141 | |
| 4808178 | H & R BLOCK #44301 | C/O CUSHMAN & WAKEFIELD | 575 MARYVILLE CENTRE DRIVE | SUITE 500 | | SAINT LOUIS | MO | 63141 | |
| 4857475 | H & R Block Eastern Enterprises, Inc. | c/o Cushman & Wakefield | 575 Maryville Centre Drive, Suite 500 | | | Saint Louis | MO | 63141 | |
| 4876837 | H & R JEWELERS | HENRY J HINRICHSEN | 2065 CARPENTER LANE | | | REDDING | CA | 96002 | |
| 4862590 | H & S WHOLESALERS INC | 200 SOUTH HARVIN ST | | | | SUMTER | SC | 29151 | |
| 4866681 | H & W SERVICES LLC | 39 LINNWOOD ROAD | | | | MORGANTOWN | WV | 26505 | |
| 4880627 | H & W TRUCKING CO INC | P O BOX 1545 | | | | MT AIRY | NC | 27030 | |
| 4864380 | H 3 MOBILE SERVICES LLC | 26 BECKTON HALL ROAD | | | | SHERIDAN | WY | 82801 | |
| 4804809 | H A B | DBA WHOLESALE HOUSE | 1151 EAST 11TH STREET | | | LOS ANGELES | CA | 90021 | |
| 4873228 | H A THOMPSON & SONS INC | BOX 1195 | | | | BISMARCK | ND | 58502 | |
| 4797720 | H AND B DIGITAL | 29 WEST 46 STREET | | | | NEW YORK | NY | 10036 | |
| 4875368 | H AND N ASSOCIATES | DONALD R NOBLE | 111 N GLENGARY ROAD | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4880748 | H B MCCLURE CO INC | P O BOX 1745 | | | | HARRISBURG | PA | 17105 | |
| 4863717 | H BERSTEIN SERVICE | 2314 N 2ND STREET | | | | PHILADELPHIA | PA | 19133 | |
| 4874883 | H BEST LIMITED | DC & JIT | 23403 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806836 | H BEST LIMITED | DIV OF MORET SK LLC | 23403 NETWORK PLACE | | | CHICAGO | Il | 60673 | |
| 4866565 | H BOYD NELSON INC | 3800 MINNESOTA ST | | | | ALEXANDRIA | MN | 56308 | |
| 4869281 | H BROOKS & CO | 600 LAKEVIEW POINT DRIVE | | | | NEW BRIGHTON | MN | 55112 | |
| 4805720 | H C INTERNATIONAL INC | 37 MONTCLAIR AVE | | | | LITTLE FALLS | NJ | 07424 | |
| 4800293 | H CHANDRA DIAMONDS | DBA HAZRATI.COM | 37W 47TH STREET #46 | | | NEW YORK | NY | 10036 | |
| 4860482 | H COX & SON INC | 1402 SAWYER RD | | | | TRAVERSE CITY | MI | 49684 | |
| 4881219 | H DENNERT DISTRIBUTING CORP | P O BOX 25008 | | | | CINCINNATI | OH | 45225 | |
| 4861297 | H DENNERT OF N KENTUCKY | 1600 DOLWICK DRIVE | | | | ERLANGER | KY | 41018 | |
| 4860899 | H E R ACCESSORIES LTD | 15 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4806260 | H E R ACCESSORIES LTD | 15 W 37TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4876146 | H F FRITSCH & SONS INC | FRITSCH CUSTOM INTERIOR & EXTERIOR | 1021 WEST LAUREL STREET | | | SPRINGFIELD | IL | 62704 | |
| 4869772 | H F MFG CORP | 65 W 36TH STREET FLOOR 11 | | | | NEW YORK | NY | 10118 | |
| 4876426 | H FOURS INC | GEORGE HARRISON | 306 RIDDLEVILLE RD | | | SANDERSVILLE | GA | 31082 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 908 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799356 | H GERSTNER & SONS INC | 20 GERSTNER WAY | | | | DAYTON | OH | 45402 | |
| 4877119 | H H BROWN SHOE COMPANY INC | INTERNATIONAL SOURCING | P O BOX 26802 | | | NEW YORK | NY | 10087 | |
| 4805646 | H H BROWN SHOE COMPANY INC | INTERNATIONAL SOURCING | P O BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4876862 | H H HUNT HOMES | HHHUNT HOMES LC | 11237 NUCKOLAS ROAD | | | GLEN ALLEN | VA | 23059 | |
| 4883236 | H H TIRE & BATTERY | P O BOX 826 | CHRISTIANSTED | | | St. Croix | VI | 00821 | |
| 4796978 | H HARVEY | DBA PINELAWNS | 143-11 FERNDALE AVE | | | BRIARWOOD | NY | 11435 | |
| 4876732 | H HOUSEMAN HOLDINGS LLC | HAROLD E SMITH | 23 S ELM STREET | | | HESPERIA | MI | 49421 | |
| 4875103 | H J HEINZ COMPANY L P | DEPT AT 40020 | | | | ATLANTA | GA | 31192 | |
| 4880301 | H J MARTIN & SON INC | P O BOX 11387 | | | | GREEN BAY | WI | 54307 | |
| 4871353 | H J RASHTI & CO INC | 875 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4871334 | H J SUTTON INDUSTRIES LTD | 8701 JANE ST UNIT C | | | | VAUGHAN | ON | L4K2M6 | CANADA |
| 4877078 | H JOHN DAVIS | INERGY PROPANE LLC | P O BOX 68 | | | MT POCONO | PA | 18344 | |
| 4886092 | H K D INTERNATIONAL HK LTD | RM 1105 K WAH CENTRE | 191 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4846784 | H MARTIN CONTRACTING | 2809 DORSET RD | | | | Richmond | VA | 23234 | |
| 4868865 | H N J INC | 5525 N MACARTHUR BLVD STE 160 | | | | IRVING | TX | 75038 | |
| 4860329 | H N W INDUSTRY INC | 1384 BROADWAY STE 10 S | | | | NEW YORK | NY | 10018 | |
| 4876677 | H O H CHEMICALS INC | H O H WATER TECHNOLOGY INC | P O BOX 487 | | | PALATINE | IL | 60078 | |
| 4804038 | H O TRADERS LLC | DBA FASHIONNAPPARELS | 11256 N BELLEVIEW AVE | | | KANSAS CITY | MO | 64155 | |
| 4871702 | H P B CORPORATION | 920 HARRIS STREET | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4863747 | H P HOOD INC | 233 MAIN ST | | | | AGAWAM | MA | 01001 | |
| 4876669 | H R SWEEPING CO | H - R SWEEPING CO | 6648 LIGHT BREEZE DR | | | LAS VEGAS | NV | 89108 | |
| 4873552 | H S AUGUSTINE LP | C/O HULL PROPERTY GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4853101 | H T R MECHANICAL LLC | 34 TWIN LEAF LN | | | | Levittown | PA | 19054 | |
| 4847278 | H TODD CUNNINGHAM | 4536 REESE DR | | | | Wellsville | KS | 66092 | |
| 4885028 | H W HERRELL DIST CO | PO BOX 6 | | | | IMPERIAL | MO | 63052 | |
| 4868388 | H WALTER STEIGERWALD RENTALS | 511 GREEN BLVD | | | | AURORA | IN | 47001 | |
| 4869735 | H WEST EQUIPMENT INC | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| 4883322 | H&E HI LIFT | P O BOX 849850 | | | | DALLAS | TX | 75284 | |
| 4795128 | H&H DBA PLANET STUFF | DBA PLANET STUFF | PLANET STUFF, LLC C/O INCORP SERVI | SUITE 400 | | HENDERSON | NV | 89074 | |
| 4876730 | H&J REPAIR | HAROD SHINN | 312 WARD AVE | | | NORTON | KS | 67654 | |
| 4795602 | H&L ENTERPRISE INC | DBA HL FURNITURE | 1938 TYLER AVE UNT I | | | SOUTH EL MONTE | CA | 91733 | |
| 4869871 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 94595 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | | WALNUT | CA | 91789 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862134 | H&M NEW CENTURY GROUP | 1885 S VINEYARD AVE STE #1 | | | | ONTARIO | CA | 91761 | |
| 4889663 | H&R Block Eastern Enterprises, Inc | Attn: Robert Moretti | 4693 University Drive | | | Davie | FL | 33328 | |
| 4801885 | H&S FASHION GROUP LLC | DBA FASHION HOUSE | 44873 FALCON PLACE SUITE 174 | | | STERLING | VA | 20166 | |
| 4857384 | H. Demirjian, Inc. | Crown City Automotive | Haroution Demirjian | 928 Paseo Viento | | San Dimas | CA | 91773 | |
| 4804399 | H/S FLORENCE LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4799856 | H2 GALAXY CORP | DBA SALEFOLKS | 4327 BOWNE STREET | | | FLUSHING | NY | 11355 | |
| 4877320 | H2O PROS | JAMES MOREY | P O BOX 781566 | | | SAN ANTONIO | TX | 78278 | |
| 4879346 | H2O PROS | MOREY & COLE LLC | 18866 STONE OAK PKWY STE 10387 | | | SAN ANTONIO | TX | 78258 | |
| 4861370 | H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | | BROOKLINE | MA | 02445 | |
| 4874810 | H2O PRO | DAVID V MOREHEAD | 2209 E ROWAN | | | SPOKANE | WA | 99207 | |
| 4862875 | H2W INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4875459 | H3 SPORTGEAR | DRAWER 1288 P O BOX 5935 | | | | TROY | MI | 48007 | |
| 4870807 | HA CHEN TRADE CORPORATAION | 7F-5 NO 241 SEC 3 | WEN HSIN RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4793038 | Haas, Kenneth | Address on file | | | | | | | |
| 4782490 | HAB - BPT | 325-A POTTSTOWN PIKE | | | | Exton | PA | 19341-2290 | |
| 4782800 | HAB-BPT | PO BOX 21810 | | | | Lehigh Valley | PA | 18002-1810 | |
| 4779809 | Habersham County Tax Commissioner | 6257 State Highway 115 | Suite 7 | | | Clarkesville | GA | 30523 | |
| 4808716 | HABERSHAM STATION LLC | C/O NEWMARK GRUBB KNIGHT FRANK | ATTN: NIKKIA ROGERS | 3424 PEACHTREE ROAD, SUITE 800 | | ATLANTA | GA | 30326 | |
| 4779338 | Habersham Station, LLC | c/o Newmark Grubb Knight Frank | 3424 Peachtree Road | Suite 800 | | Atlanta | GA | 30326 | |
| 4790543 | Habib, Habsah | Address on file | | | | | | | |
| 4790544 | Habib, Habsah | Address on file | | | | | | | |
| 4856884 | HABIBUZAMAN, ABDUL G | Address on file | | | | | | | |
| 4856878 | HABIBUZAMAN, ABDUL G | Address on file | | | | | | | |
| 4791541 | Hable Dedic, Burton & Chole | Address on file | | | | | | | |
| 4850200 | HAC HEATING AND AIRCONDITIONING INC | PO BOX 1964 | | | | Winton | CA | 95388 | |
| 4872073 | HAC INC | A DIRECT MAYTAG HOME APPLIANCE CTR | 10324 E 71ST ST | | | TULSA | OK | 74133 | |
| 4793550 | Hack, Christopher | Address on file | | | | | | | |
| 4811589 | Hack, Piro, O'Day, Merklinger, Wallace & McKenna, P.A. | Attn: Patrick Sages | 30 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| 4784915 | Hackemeyer, Jane | Address on file | | | | | | | |
| 4780292 | Hackensack City Tax Collector | 65 Central Avenue | PO Box 608 | | | Hackensack | NJ | 07602-0608 | |
| 4863412 | HACKS KEY SHOP INC | 222 SOUTH GRAND AVENUE | | | | LANSING | MI | 48933 | |
| 4792408 | Hadad, Barbara | Address on file | | | | | | | |
| 4804830 | HADAR GROUP LLC | DBA ANDREA BESO | 5632 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796861 | HADAR OSHRI | DBA HADARI | 1129 SANTEE | | | LOS ANGLES | CA | 90015 | |
| 4871492 | HADDAD APPAREL GROUP LTD | 90 EAST 5TH STREET | | | | BAYONNE | NJ | 07002 | |
| 4864733 | HADDAD BROTHERS INC | 28 WEST 36TH ST STE 1026 | | | | NEW YORK | NY | 10018 | |
| 4791969 | Hadji, Maryam | Address on file | | | | | | | |
| 4880472 | HADLEYS OFFICE PRODUCTS INC | P O BOX 1326 | | | | WAUSAU | WI | 54402 | |
| 4799363 | HAEGER INDUSTRIES INC | 7 MAIDEN LANE | | | | DUNDEE | IL | 60118 | |
| 4801726 | HAFIZ FAROOQ | DBA SMART TRADERS | 5508 WELLS DR | | | PARLIN | NJ | 08859 | |
| 4790605 | Hafizi, Jaleh | Address on file | | | | | | | |
| 4861596 | HAFNERS GREENHOUSE SBT | 16925 170TH ST | | | | PARK RAPIDS | MN | 56470 | |
| 4884706 | HAGADONE PRINTING COMPANY INC | PO BOX 30041 | | | | HONOLULU | HI | 96820 | |
| 4856308 | HAGAN, EDNA L | Address on file | | | | | | | |
| 4787096 | Hagan, Thomas | Address on file | | | | | | | |
| 4787097 | Hagan, Thomas | Address on file | | | | | | | |
| 4859585 | HAGAR RESTAURANT SERVICE | 1229 W MAIN | | | | OKLAHOMA CITY | OK | 73106 | |
| 4789758 | Hagelstein, Glenn and Athena | Address on file | | | | | | | |
| 4881873 | HAGEMEYER NORTH AMERICA INC | P O BOX 404753 | | | | ATLANTA | GA | 30384 | |
| 4876689 | HAGEN | HAGEN GLASS WINDOWS & SIDING INC | 4111 TRIPLE CROWN DR | | | RAPID CITY | SD | 57701 | |
| 4868184 | HAGEN BEVERAGE DISTRIBUTING INC | 500 INDUSTRIAL LANE | | | | WORTHINGTON | MN | 56187 | |
| 4793689 | Hagen, Ron | Address on file | | | | | | | |
| 4791257 | Hagen, Sherry | Address on file | | | | | | | |
| 4793124 | Hagens, Robert | Address on file | | | | | | | |
| 4878772 | HAGER VENTURES LLC | MARK ALAN HAGER | 8 PUTNAM VILLAGE DRIVE | | | TEAYS | WV | 25569 | |
| 4868301 | HAGERMAN & COMPANY INC | 505 SUNSET COURT PO BOX 139 | | | | MT ZION | IL | 62549 | |
| 4881751 | HAGERMAN PLUMBING & HEATING CORP | P O BOX 368 | | | | OWENSBORO | KY | 42302 | |
| 4881992 | HAGERSTOWN HERALD MAIL | P O BOX 439 | | | | HAGERSTOWN | MD | 21741 | |
| 4845761 | HAGERTY CABINET INSTALLATION | 3733 KIMBERLY WAY | | | | Carmichael | CA | 95608 | |
| 4885512 | HAGGAR CLOTHING COMPANY | PO BOX 952346 | | | | DALLAS | TX | 75395 | |
| 4778793 | Haggard, Chris | Address on file | | | | | | | |
| 4868708 | HAGGERTY HARDWARE INC | 5390 NY 28 | | | | COOPERSTOWN | NY | 13326 | |
| 4788387 | Haggerty, Angela | Address on file | | | | | | | |
| 4790497 | Haggerty, Sean & Lindsay | Address on file | | | | | | | |
| 4860465 | HAGOPIAN CLEANING SERVICES | 14000 W 8 MILE | | | | OAK PARK | MI | 48237 | |
| 4790982 | Hagwood, Drema | Address on file | | | | | | | |
| 4798673 | HAGY FASHION INC | DBA CAMDENDRIVE | 1501 LOS PALOS STREET NONE | | | LOS ANGELES | CA | 90023 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 911 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796589 | HAI NGUYEN | DBA DRUGESTORE | 4724 HIDDEN CREEK | | | SAN ANTONIO | TX | 78238 | |
| 4802854 | HAI NGUYEN | DBA YOUR PETS SUPPLIER | 5761 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 4870059 | HAI TIAN INTERNATIONAL LIMITED | 7/F, UNION BUILDING | 112 HOW MING STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806195 | HAIER AMERICA COMPANY LLC | 1800 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| 4861945 | HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4876385 | HAIER US APPLIANCE SOLUTIONS INC | GE APPLIANCES | 4000 BUECHEL BANK RD | | | LOUISVILLE | KY | 40225 | |
| 4888517 | HAIN CELESTIAL GROUP INC | THE HAIN CELESTIAL GROUP INC | 15497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4876670 | HAINES & KIBBLEHOUSE INC | H & K INC | 2052 LOCON ROAD PO BOX 196 | | | SKIPPACK | PA | 19474 | |
| 4865443 | HAINES JONES & CADBURY | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| 4790341 | Haines, John & Gloria | Address on file | | | | | | | |
| 4876691 | HAIRE PLUMBING COMPANY INC | HAIRE PLUMBING & MECHANICAL CO INC | 367 WINSLOW ST PO BOX 58147 | | | FAYETTEVILLE | NC | 28305 | |
| 4859784 | HAIRSTYLIST MANAGEMENT SYSTEMS INC | 12700 INDUSTRIAL PARK BLVD 10 | | | | MINNEAPOLIS | MN | 55441 | |
| 4857278 | Hairstylits Management Systems, Inc | Hairstylits Management Systems, Llc (Atriu, Salon) | Polly Carol | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4799986 | HAIRSUDDENLY LLC | DBA HAIRSUDDENLY LLC | 4679 ORION AVE #6 | | | SHERMAN OAKS | CA | 91403 | |
| 4792869 | Hajirnhin & Asgari, Peiman & Assaneh | Address on file | | | | | | | |
| 4885110 | HAJOCA CORP | PO BOX 654076 | | | | DALLAS | TX | 75265 | |
| 4811271 | HAJOCA CORPORATION | PO BOX 845768 | | | | LOS ANGELES | CA | 90084-5768 | |
| 4849212 | HAKAN DAKIN | 6003 TOWER CT | | | | Alexandria | VA | 22304 | |
| 4856350 | HAKES, CHERICE | Address on file | | | | | | | |
| 4796032 | HAKIM INTERNATIONAL | DBA HAKIM INTERNATIONAL TRADING AN | 31 PORTLAND AVENUE | | | BERGENFIELD | NJ | 07621 | |
| 4865420 | HAKIM INTL TRADING & MARKETING INC | 31 PORTLAND AVE | | | | BERGENFIELD | NJ | 07621 | |
| 4854043 | Halcyon Overhead Doors | 4848 San Felipe Rd | #150-124 | | | San Jose | CA | 95135 | |
| 4800488 | HALCYON TIMES LTD | DBA FUTURE LIGHTING | 1934 OLD GALLOWS ROAD SUITE 350 | | | VIENNA | VA | 22182 | |
| 4793394 | Haldiman, Greg | Address on file | | | | | | | |
| 4801750 | HALE DISTRIBUTION | DBA BUFFALO GAP OUTFITTERS | 103 BIG DAM ROAD | | | DILLSBURG | PA | 17019 | |
| 4886467 | HALE INDUSTRIES | S R HALE LLC | 2038 S COLE RD | | | BOISE | ID | 83709 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 4809181 | HALEY METAL FABRICATION, INC | 3343 LUYUNG DRIVE | | | | RANCHO CORDOVA | CA | 95742-6860 | |
| 4788856 | Haley, Perlene | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 912 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788857 | Haley, Perlene | Address on file | | | | | | | |
| 4867161 | HALEYS LOCK SAFE & KEY SERVICE INC | 415 N EARL AVENUE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| 4882254 | HALIFAX GAZETTE PUBLISHING CO | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| 4873643 | HALIFAX MEDIA GROUP | CA FLORIDA HOLDINGS INC | PO BOX 102801 | | | ATLANTA | GA | 30368 | |
| 4856120 | HALIMA, RUBEN | Address on file | | | | | | | |
| 4877287 | HALK ENTERPRISES LLC | JAMES HALK JR | 1759 JAMES RIVER ROAD | | | OZARK | MO | 65721 | |
| 4865299 | HALL ALUMINUM PRODUCTS INC | 3033 WAYNE TRACE | | | | FORT WAYNE | IN | 46806 | |
| 4864453 | HALL BALLOON CO INC | 2610 WEST 6TH | | | | PINE BLUFF | AR | 71601 | |
| 4876423 | HALL BROTHERS INC | GEORGE HALL | SKYVIEW PLAZA STREET RT 170 | | | EAST LIVERPOOL | OH | 43920 | |
| 4889281 | HALL COMMUNICATIONS INC | WCTK FM | 75 OXFORD STREET | | | PROVIDENCE | RI | 02905 | |
| 4870115 | HALL ELECTRIC COMPANY INC | 7001 NORTH NAVARRO | | | | VICTORIA | TX | 77904 | |
| 4808649 | HALL EQUITIES GROUP, AS AUTHORIZED AGENT | FOR CENTRE PLACE WALNUT CREEK, LLC | C/O HALL EQUITIES GROUP | ATTN: MARK D HALL | 1855 OLYMPIC BLVD,SUITE 300 | WALNUT CREEK | CA | 94596 | |
| 4792884 | Hall, Beatrice | Address on file | | | | | | | |
| 4790783 | Hall, Doris | Address on file | | | | | | | |
| 4793414 | Hall, Jennifer | Address on file | | | | | | | |
| 4856687 | HALL, SHARMEN M | Address on file | | | | | | | |
| 4849631 | HALLARAN ELECTRIC LLC | 4010 BROOKSIDE BLVD | | | | Cleveland | OH | 44111 | |
| 4857547 | Halle Properties LLC | Halle Properties LLC | 20225 North Scottsdale Road | | | Scottsdale | AZ | 85255 | |
| 4857056 | HALLETT, KARI | Address on file | | | | | | | |
| 4887686 | HALLFORD BROTHERS INC | SECURITY LOCK & SAFE | 705 ROSWELL ST SE | | | MARIETTA | GA | 30060 | |
| 4856597 | HALLIS, LISA | Address on file | | | | | | | |
| 4873898 | HALLMARK INTEGRATED MEDIA INC | CHARLES CITY PRESS | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 4878187 | HALLMARK MARKETING COMPANY LLC | KRISTIN SUBLETT | 2501 MCGEE | | | KANSAS CITY | MO | 64141-6580 | |
| 4882945 | HALLMARK MARKETING CORPORATION | P O BOX 73642 | | | | CHICAGO | IL | 60673 | |
| 4810748 | HALLOCK DESIGN GROUP | 6667 BISCAYNE BLVD | | | | MIAMI | FL | 33138 | |
| 4884150 | HALLRICH INCORPORATED | PIZZA HUT STORE #39 | P O BOX 370 | | | KENT | OH | 44240 | |
| 4872707 | HALLS LOCKSMITH | ARTHUR G HALL | 227 MAIN AVE EAST | | | TWIN FALLS | ID | 83301 | |
| 4868001 | HALLS WELDING SUPPLY INC | 49037 CALCUTTA SMITH FERRY RD | | | | CALCUTTA | OH | 43920 | |
| 4784470 | Hallsdale-Powell Utility District | UTILITY DISTRICT | | | | Knoxville | TN | 37938-1449 | |
| 4869291 | HALMEN LLC | 600 PRINCESS ANNE ST #205 | | | | FREDERICKSBURG | VA | 22404 | |
| 4876699 | HALO | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4810129 | HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4811177 | HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889120 | HALO ENTERPRISES INC | VICTOR J BROWN | 1600 A STREET NE | | | LINTON | IN | 47441 | |
| 4809672 | HALPERIN & CHRIST INC | 224 GREENFIELD AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4808670 | HALPERN PROPERTIES, LLC | C/O HALPERN ENTERPRISES, INC. | ATTN: MARK H MCDERMOTT | 5269 BUFORD HIGHWAY | | ATLANTA | GA | 30340 | |
| 4778892 | Halterman, Michele & Douglas | Address on file | | | | | | | |
| 4861796 | HAM LAKE HARDWARE INC | 17426 MN 65 | | | | HAM LAKE | MN | 55304 | |
| 4792400 | Ham, Michael | Address on file | | | | | | | |
| 4884893 | HAMAKUA MACADAMIA NUT COMPANY | PO BOX 44715 | | | | KAWAIHAE | HI | 96743 | |
| 4883181 | HAMAKUA SEED & SUPPLY COMPANY | P O BOX 809 | | | | HONOKAA | HI | 96727 | |
| 4780511 | Hamblen County Treasurer | 511 W 2nd  North St | | | | Morristown | TN | 37814 | |
| 4868964 | HAMBURG OVERHEAD DOOR | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| 4882302 | HAMBURG SUD NORTH AMERICA INC | P O BOX 5398 | | | | NEW YORK | NY | 10087 | |
| 4880170 | HAMCO INC | P O BOX 1028 | | | | GONZALES | LA | 70707 | |
| 4792771 | Hamed, Kamal | Address on file | | | | | | | |
| 4857233 | HAMEL, KAREN | Address on file | | | | | | | |
| 4847489 | HAMENDRA ARORA | 21305 ESTERO PALM WAY | | | | Estero | FL | 33928 | |
| 4785913 | Hamidi, Mariam | Address on file | | | | | | | |
| 4876701 | HAMILTON & 5TH PRODUCTIONS | HAMILTON & 5TH LLC | 2289 5TH AVENUE SUITE 3B | | | NEW YORK | NY | 10037 | |
| 4887541 | HAMILTON & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1810 | 4569 ENGLISH CREEK | | | CINCINNATI | OH | 45245 | |
| 4867492 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4805988 | HAMILTON BEACH BRANDS INC | 1524 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-1656 | |
| 4858864 | HAMILTON CONTRACTING SERVICES INC | 1107 BRANAGAN DRIVE | | | | TULLYTOWN | PA | 19007 | |
| 4780434 | HAMILTON COUNTY TREASURER | PO BOX 740857 | | | | Cincinnati | OH | 45274-0857 | |
| 4780678 | Hamilton County Trustee | 625 George Ave Room 210 | Clerk & Master | | | Chattanooga | TN | 37402 | |
| 4780679 | Hamilton County Trustee | PO Box 11047 | | | | Chattanooga | TN | 37401 | |
| 4885325 | HAMILTON HERALD NEWS LLC | PO BOX 833 | | | | HAMILTON | TX | 76531 | |
| 4853230 | HAMILTON HINTON | 1963 ARSENAL ST | | | | Saint Louis | MO | 63118 | |
| 4804619 | HAMILTON MALL LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555 | |
| 4798936 | HAMILTON PL MALL GP CLEARING ACCT | FBO PNCPAL LIFE INS/ACCIT 755140 | P O BOX 74123 | | | CLEVELAND | OH | 44194 | |
| 4778480 | Hamilton Place Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4778232 | Hamilton Re, Ltd. | Attn: Gavin Davis | Hamilton Re | Wellesley House North, 1st Floor | 90 Pitts Bay Road | Pembroke | HM | 08 | Bermuda |
| 4784256 | Hamilton Township | 6024 Ken Scull Avenue | | | | Mays Landing | NJ | 08330 | |
| 4851873 | HAMILTON TOWNSHIP | ATLANTIC COUNTY | 6101 13TH STREET | | | Mays Landing | NJ | 08330 | |
| 4780279 | Hamilton Township Tax Collector (Atlantic) | 6101 Thirteenth St, Ste 202 | | | | Mays Landing | NJ | 08330 | |
| 4856691 | HAMILTON, CRAIG | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791729 | Hamilton, Deah | Address on file | | | | | | | |
| 4789167 | Hamilton, Diane | Address on file | | | | | | | |
| 4789168 | Hamilton, Diane | Address on file | | | | | | | |
| 4793676 | Hamilton, Gary | Address on file | | | | | | | |
| 4785033 | Hamilton, James | Address on file | | | | | | | |
| 4788795 | Hamilton, Michael | Address on file | | | | | | | |
| 4878447 | HAMILTONBEACH BRANDS INC | LILY LIU | 4421 WATERFRONT DRIVE | | | GLEN ALLEN | VA | 23060 | |
| 4869446 | HAMILTONS SMALL ENGINE REPAIR | 611 JOYCE ROAD UNIT 1 | | | | JOLIET | IL | 60436 | |
| 4856291 | HAMLET, ANGELA | Address on file | | | | | | | |
| 4866465 | HAMLETT ASSOCIATES | 3704 SECURITY MILL RD | | | | CLIMAX | NC | 27233 | |
| 4856299 | HAMLETT, MATTHEW | Address on file | | | | | | | |
| 4786669 | Hamlin, George | Address on file | | | | | | | |
| 4786670 | Hamlin, George | Address on file | | | | | | | |
| 4868460 | HAMM MECHANICAL LLC | 517 W 61ST STREET | | | | SHREVEPORT | LA | 71106 | |
| 4884074 | HAMMER SALES LLC | PETER J MOLITORIS | 919 WEASTON CIRCLE | | | ERIE | CO | 80516 | |
| 4852073 | HAMMERTIME BUILDERS LLC | 207 SW MONROE ST | | | | Sheridan | OR | 97378 | |
| 4853070 | HAMMERTIME CONSTRUCTION LLC | 5 ROBINWING LN | | | | Hazelwood | MO | 63042 | |
| 4792331 | Hammes, Carolyn | Address on file | | | | | | | |
| 4795956 | HAMMOCK BOUTIQUE INC | DBA HAMMOCKBOUTIQUE | 1009 9TH ST NE | | | WASHINGTON | DC | 20002 | |
| 4785954 | Hammon, Emery | Address on file | | | | | | | |
| 4785955 | Hammon, Emery | Address on file | | | | | | | |
| 4785948 | Hammon, Lyman | Address on file | | | | | | | |
| 4785949 | Hammon, Lyman | Address on file | | | | | | | |
| 4786053 | Hammond, Jennifer | Address on file | | | | | | | |
| 4786054 | Hammond, Jennifer | Address on file | | | | | | | |
| 4854044 | Hammond, Megan | Address on file | | | | | | | |
| 4791592 | Hammond, Randy & Keely | Address on file | | | | | | | |
| 4846832 | HAMMONDS HEATING AIR & GAS LLC | 1805 N EASTMAN RD STE 3 | | | | Kingsport | TN | 37664 | |
| 4863744 | HAMMONTON GAZETTE INC | 233 BELLEVUE AVE P O BOX 1228 | | | | HAMMONTON | NJ | 08037 | |
| 4884250 | HAMON OVERHEAD COMPANY INC | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| 4780329 | Hampden Township Tax Collector-Cumberland | 230 S Sporting Hill Road | | | | Mechanicsburg | PA | 17050 | |
| 4882287 | HAMPSHIRE BRANDS | P O BOX 533107 | | | | ATLANTA | GA | 30353 | |
| 4780788 | Hampton City Treasurer | 1 Franklin St Ste 100 | | | | Hampton | VA | 23669 | |
| 4782043 | HAMPTON CITY TREASURER | P O BOX 636 | | | | Hampton | VA | 23669 | |
| 4780789 | Hampton City Treasurer | PO Box 3800 | | | | Hampton | VA | 23663-3800 | |
| 4846915 | HAMPTON CONTRACTING LLC | 2603 S CLINTON AVE | | | | South Plainfield | NJ | 07080 | |
| 4862145 | HAMPTON DIRECT INC | 1889 WILLISTON RD STE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 915 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806846 | HAMPTON DIRECT INC | 1889 WILLISTON ROAD SUITE 200 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4799747 | HAMPTON DIRECT INC | 291 HURRICANE LANE | | | | WILLISTON | VT | 05495 | |
| 4867490 | HAMPTON FORGE LTD | 442 HWY 35 SOUTH 1ST FL | | | | EATONTOWN | NJ | 07724 | |
| 4806680 | HAMPTON FORGE LTD EMP | P O BOX 34108 | | | | NEWARK | NJ | 07189-0108 | |
| 4889140 | HAMPTON INN & SUITES | VINAYAKA HOSPITALITY LLC | 2825 GREENSPOINT PARKWAY | | | HOFFAM ESTATES | IL | 10169 | |
| 4804560 | HAMPTON PRODUCTS INTERNATIONAL | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 4868129 | HAMPTON PRODUCTS INTERNATIONAL CORP | 50 ICON | | | | FOOTHILL RANCH | CA | 92610 | |
| 4783644 | Hampton Shaler Water Authority | 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4784414 | Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4784415 | Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | | | Allison Park | PA | 15101 | |
| 4785184 | Hampton, Reta | Address on file | | | | | | | |
| 4788462 | Hampton, Shirley | Address on file | | | | | | | |
| 4788463 | Hampton, Shirley | Address on file | | | | | | | |
| 4876703 | HAMS LOCK & KEY | HAMS LOCK & KEYS | P O BOX 2131 | | | KEY WEST | FL | 33045 | |
| 4861576 | HAN DUONG OPTOMETRY INC | 1688 SEARS OPTICAL LOCATION | 713 BLACKFOOT COURT | | | SAN JOSE | CA | 95123 | |
| 4887433 | HAN NGUYEN | SEARS OPTICAL LOCATION 1156 | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |
| 4804709 | HAN TON | DBA TOPVALUEJEWELRY.COM | PO BOX 79173 | | | CHARLOTTE | NC | 28271 | |
| 4804902 | HANA FINANCIAL | RE ARANCO INC | P O BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | |
| 4795003 | HANA FINANCIAL | RE SAMSUNG C&T AMERICA INC | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4805579 | HANA FINANCIAL INC | RE HANKOOK TIRE AMERICA CORP | PO BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4805079 | HANA FINANCIAL INC | RE LEADING EDGE FOOTWEAR GROUP INC | FILE NO 50516 | | | LOS ANGELES | CA | 90074 | |
| 4798974 | HANA FINANCIAL INC | RE LFC LLC | P O BOX 50516 | | | LOS ANGELES | CA | 90074 | |
| 4887301 | HANAH LEE | SEARS OPTICAL 2657 | 4511 N MIDKIFF RD | | | MIDLAND | TX | 79705 | |
| 4872840 | HANBO ENTERPRISES LTD MACAO CO OFFS | AVENIDA PRALA, GRANDE 665 | EDIF CHI HOU, 12 ANDAR A12 | | | MACAU | | | MACAU |
| 4868743 | HANCE CONSTRUCTION | 5401 ROYANN AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4784480 | Hancock Center-c/o Regency Center | PO Box 676473 | | | | Dallas | TX | 75267 | |
| 4879951 | HANCOCK FABRICS INC | ONE FASHION WAY | | | | BALDWIN | MS | 38824 | |
| 4792194 | Hancuff, Tanya | Address on file | | | | | | | |
| 4857958 | HANDCRAFT MFG CORP | 10 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4795837 | HANDCRAFTED MODEL SHIPS LLC | DBA HANDCRAFTED MODEL SHIPS | 1827 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4863930 | HANDER INC PLUMBING & HEATING | 2407 WEST 5TH STREET | | | | SIOUX FALLS | SD | 57104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 916 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809078 | HANDHELD CATERING | 1725 DE LA CRUZ BLVD #1 | | | | SANTA CLARA | CA | 95050 | |
| 4883696 | HANDI CRAFT CO | P O BOX 956262 | | | | ST LOUIS | MO | 63195 | |
| 4865568 | HANDI FOIL | 3150 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798863 | HANDICAPPEDPETS INC | DBA HANDICAPPEDPETS | 105 ROUTE 101A SUITE 18 | | | AMHERST | NH | 03031 | |
| 4864253 | HANDLE IT LLC | 2515 SONNINGTON DR | | | | DUBLIN | OH | 43016 | |
| 4867745 | HANDLER LLC THE | 46301 PORT STREET | | | | PLYMOUTH | MI | 48170 | |
| 4799900 | HANDSTANDS PROMO | DBA HANDSTANDS | 1420 S 4800 W SUITE A | | | SLC | UT | 84104 | |
| 4861856 | HANDSTANDS PROMO LLC | 1770 S 5350 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4875284 | HANDWERK SITE CONTRACTORS | DIV OF BLOOMING GLEN CONTRACTORS IN | P O BOX 55 | | | SKIPPACK | PA | 19474 | |
| 4792261 | Handwerker, Ken | Address on file | | | | | | | |
| 4883725 | HANDY ANDY MAINTENANCE LLC | P O BOX 967 | | | | WILLIAMSVILLE | NY | 14231 | |
| 4884913 | HANDY ANDYS | PO BOX 484 | | | | RIDGELEY | WV | 26753 | |
| 4846456 | HANDY DADDIES REMODELING LLC | 6322 WILLOW BROOKE DR | | | | LIBERTY TWP | OH | 45011 | |
| 4795794 | HANDY LAUNDRY PRODUCTS CORP | DBA DORMBUYS.COM | 4 MOUNTAIN RD #101 | | | MONROE | NY | 10950 | |
| 4845913 | HANDY NESS SERVICE LLC | 12901 NE 28TH ST APT 23 | | | | Vancouver | WA | 98682 | |
| 4880561 | HANDY TWINE KNIFE | P O BOX 146 | | | | UPPER SANDUSKY | OH | 43351 | |
| 4851083 | HANDY1 LLC | 3840 LIGHTFOOT ST UNIT 143 | | | | CHANTILLY | VA | 20151 | |
| 4798845 | HANDYCT.COM | 22 MOREHOUSE LN | | | | NORWALK | CT | 06850 | |
| 4878830 | HANDYMAN AL | MARLYN MAE MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 4867542 | HANDYMAN HARDWARE HOLDINGS LLC | 4455 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| 4867541 | HANDYMAN SUPPLY INC | 4455 MAHONING AVE | | | | WARREN | OH | 44483 | |
| 4804527 | HANDYMANS YOOLKIT | 40C COTTERS LANE SUITE E | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4778934 | Hanesbrands Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 4805292 | HANESBRANDS INC | 21692 NETWORK PLACE | | | | CHICAGO | IL | 60673-1216 | |
| 4883617 | HANESBRANDS INC BALI | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883618 | HANESBRANDS INC BALI SEARS | P O BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883008 | HANESBRANDS INC CASUALWEAR | P O BOX 75057 | | | | CHARLOTTE | NC | 28275 | |
| 4863856 | HANESBRANDS INC CHAMPION | 23881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885239 | HANESBRANDS INC HOSIERY | PO BOX 75116 | | | | CHARLOTTE | NC | 28275 | |
| 4863495 | HANESBRANDS INC HOST APPAREL | 22492 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863220 | HANESBRANDS INC LEGGS | 21700 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885490 | HANESBRANDS INC PLAYTEX KMART | PO BOX 93566 | | | | CHICAGO | IL | 60673 | |
| 4883020 | HANESBRANDS INC PLAYTEX SEARS | P O BOX 75311 | | | | CHARLOTTE | NC | 28275 | |
| 4876714 | HANESBRANDS INC SOCK | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 4876715 | HANESBRANDS INC UNDERWEAR | HANESBRANDS INC | 22680 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| 4888624 | HANEY REPAIR SERVICE | TIM HANEY INC | 107 MEADOW VIEW DR | | | MOUNTAIN VIEW | AR | 72560 | |
| 4788500 | Haney, Paul | Address on file | | | | | | | |
| 4868406 | HANFORD GLASS INC | 512 W SIXTH ST | | | | HANFORD | CA | 93230 | |
| 4874128 | HANFORD POLICE DEPARTMENT | CITY OF HANFORD | 425 NORTH IRWIN STREET | | | HANFORD | CA | 93230 | |
| 4878345 | HANFORD SENTINEL INC | LEE CENTRAL CALIFORNIA NEWSPAPERS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4807096 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | | | HONG KONG |
| 4872347 | HANG FUNG GARMENT GROUP LTD | ALICE CHOI | FLAT AB, 11/F, EVERWIN CENTRE | 72 HUNG TO ROAD,KWUN TONG | | KOWLOON | HONG KONG | | CHINA |
| 4859786 | HANG MOUA | 12712 JOHNSON ST N E | | | | BLAINE | MN | 55434 | |
| 4801845 | HANG RITE PLASTICS CORPORATION | 3547 VOYAGER ST #101 | | | | TORRANCE | CA | 90503 | |
| 4800935 | HANG SANG ACCESSORIES LLC | DBA UNOMATCH SHOP | 0-41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4807097 | HANGZHOU BESTSINO I/E CO LTD | STELLA | 2F, NO 126 ZHAOHUI ROAD | | | HANGZHOU | ZHEJIANG | 310004 | CHINA |
| 4872795 | HANGZHOU GREAT STAR INDUSTRIAL CO | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 4778933 | Hangzhou Greatstar Industrial Co., Ltd ("Greatstar") | Attn: Kiah T. Ford IV, Esq. | Parker Poe Adams & Bernstein LLP | 401 South Tryon Street, Suite 3000 | | Charlotte | NC | 28202 | |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU | ZHEJIANG | 310012 | CHINA |
| 4877606 | HANGZHOU KATA HOME FASHIONS CO LTD | JODENA  SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4807098 | HANGZHOU MANO LEISURE PROD CO LTD | VALEN LIU | NO.1650 NANHUAN ROAD, BINJIANG DIST | | | HANGZHOU | ZHEJIANG | 310052 | CHINA |
| 4859491 | HANJIN SHIPPING LTD | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523 | |
| 4859356 | HANK & ALS SMALL ENGINE REPAIR LLC | 120 PEMBROKE ST | | | | PEMBROKE | NH | 03275 | |
| 4865511 | HANK HUITT | 3120 AVENUE F | | | | BAY CITY | TX | 77414 | |
| 4861356 | HANKE REFRIGERATION | 1605 S 1ST STREET | | | | MARSHALLTOWN | IA | 50158 | |
| 4787546 | Hankins, Paula | Address on file | | | | | | | |
| 4787547 | Hankins, Paula | Address on file | | | | | | | |
| 4860748 | HANKOOK TIRE AMERICA CORP | 1450 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4858349 | HANKS ELECTRIC | 1020 SOUTH 500 EAST | | | | VERNAL | UT | 84078 | |
| 4874171 | HANKS MOWER REPAIR LLC | CLARENCE HENRY ARLEDGE | 4961 CLEVELAND ST | | | VIRGINIA BEACH | VA | 23462 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 918 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793063 | Hanks, Betty | Address on file | | | | | | | |
| 4885243 | HANLEY WOOD MEDIA INC | PO BOX 75210 | | | | BALTIMORE | MD | 21275 | |
| 4849204 | HANNA HARB | 508 W MEADECREST DR | | | | Knoxville | TN | 37923 | |
| 4856356 | HANNA, CHRISTOPHER DORIAN | Address on file | | | | | | | |
| 4786035 | Hanna, Sarah | Address on file | | | | | | | |
| 4800159 | HANNAH BALONICK | DBA DEALPLUS | 17401 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4881735 | HANNAS CANDLE COMPANY | P O BOX 3647 | | | | FAYETTEVILLE | AR | 72701 | |
| 4799616 | HANNA'S CANDLE COMPANY | 2700 S ARMSTRONG AVE | | | | FAYETTEVILLE | AR | 72701 | |
| 4779445 | HANNAY INVESTMENT PROPERTIES, INC | 2999 N 44TH STREET, STE 400 | FBO BULLHEAD SQUARE | | | PHOENIX | AZ | 85018 | |
| 4847932 | HANNELORE B ANDERSON | 19296 OAK GROVE CIR | | | | Groveland | CA | 95321 | |
| 4876345 | HANNIBAL COURIER POST | GATEHOUSE MEDIA MISSOURI HLDGS INC | P O BOX A | | | HANNIBAL | MO | 63401 | |
| 4876113 | HANNUMS PLUMBING HTG & COOL | FRANK MILLARD & CO INC | 32 WEST MADISON | | | MT PLEASANT | IA | 52641 | |
| 4861184 | HANOLD ASSOCIATES LLC | 1560 SHERMAN AVENUE STE 1310 | | | | EVANSTON | IL | 60201 | |
| 4858824 | HANOVER ACCESSORIES INC | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| 4781907 | HANOVER BOROUGH TAX RECEIVER | 44 FREDERICK STREET | | | | Hanover | PA | 17331 | |
| 4872020 | HANOVER LOCK & SECURITY SERVICES | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| 4854581 | HANOVER REDMER LAND INVESTMENTS, LLC | HANOVER REDMER LAND KM, LLC | C/O HANOVER REDMER LAND INVESTMENTS, LLC | 19 BENEDICT PLACE | | GREENWICH | CT | 06830 | |
| 4808479 | HANOVER RICHMOND KM, LLC | 19 BENEDICT PLACE | ATTENTION:KIM SCHULTTHEISS | VP FINANCE OPERATIONS | | GREENWICH | CT | 06830 | |
| 4780592 | Hanover Township Collector-Lehigh | 2202 Grove Road | | | | Allentown | PA | 18109 | |
| 4888294 | HANOVER TOWNSHIP COMMISSIONERS | SUPERVISORS HANOVER TOWNSHIP | PO BOX 2213 | | | WILKES BARRE | PA | 18703 | |
| 4780523 | Hanover Township Tax Collector-Luzerne | 1267 Sans Souci Parkway | | | | Hanover Township | PA | 18706 | |
| 4783664 | Hanover Township, Lehigh County | 2202 Grove Road | | | | Allentown | PA | 18103 | |
| 4864971 | HANRAHANS SMALL ENGINE LLC | 2920 N BROOKFIELD ROAD | | | | BROOKFIELD | WI | 53045 | |
| 4803556 | HANSA USA LLC | DBA SUPERJEWELER | 18 EAST 48TH ST | FLOOR 3 | | NEW YORK | NY | 10017 | |
| 4876890 | HANSAE CO LTD | HJ KIMJOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-970 | KOREA, REPUBLIC OF |
| 4876891 | HANSAE CO LTD | HJ KIMJOSHUA SEO | 5F, 29, EUNHAENG-RO | YEONGDEUNGPO-GU | | SEOUL | | 150-739 | KOREA, REPUBLIC OF |
| 4849866 | HANSEL RAFAEL REYES CANARIO | 1024 MATTHEWS SCHOOL RD | | | | Matthews | NC | 28105 | |
| 4850877 | HANSEN BROS TRANSFER & STORAGE CO INC | 10750 AURORA AVE N | | | | Seattle | WA | 98133 | |
| 4876769 | HANSEN DISTRIBUTION GROUP | HAWAIIN HOUSEWARES LTD | 96-1262 WALHONA ST | | | PEARL CITY | HI | 96782 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804249 | HANSEN GLOBAL INC | 251 TAYLOR STREET | | | | TWO RIVERS | WI | 54241 | |
| 4888631 | HANSEN LOCKSMITH SERVICE INC | TIME E HANSEN | 47 W 700 NORTH | | | LOGAN | UT | 84321 | |
| 4792979 | Hansen, Diane & Roderick | Address on file | | | | | | | |
| 4787702 | Hansen, Kurt | Address on file | | | | | | | |
| 4788314 | Hansen, Kurt | Address on file | | | | | | | |
| 4787701 | Hansen, Kurt | Address on file | | | | | | | |
| 4846674 | HANSENS CUSTOM COUNTERTOP SERVICES INC | 8823 ZEALAND AVE N NO 1 | | | | BROOKLYN PARK | MN | 55445 | |
| 4885437 | HANSENS LANDSCAPE SERVICE INC | PO BOX 911420 | | | | SST GEORGE | UT | 84791 | |
| 4862571 | HANSENS WINDOW COVERINGS | 200 N WASHINGTON | | | | BRADLEY | IL | 60915 | |
| 4811266 | HANSGROHE, INC. | PO BOX 733450 | | | | DALLAS | TX | 75373-3450 | |
| 4876717 | HANSOLL TEXTILE LTD | HANSOLL BLDG #651-3 YEOKSAM-DONG | KANGNAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4885825 | HANSON ALL LOCKS | RAY R HANSON | 1171 DANIELS BRIDGE RD | | | ATHENS | GA | 30606 | |
| 4872977 | HANSON DISTRIBUTING CO INC | BEERCO | 22116 WASHINGTON TWP ROAD 218 | | | FOSTORIA | OH | 44830 | |
| 4870100 | HANSON LULIC & KRALL LLC | 700 NORTHSTAR E 608 2ND AVE S | | | | MINNEAPOLIS | MN | 55402 | |
| 4797535 | HANSON RIVET & SUPPLY CO | 13241 WEIDNER ST | | | | PACOIMA | CA | 91331 | |
| 4791006 | Hanson, Sandy | Address on file | | | | | | | |
| 4788108 | Hanson, Sharonne | Address on file | | | | | | | |
| 4797922 | HANSONS GEEKS LLC | DBA HANSONS GEEKS | 8132 N 87TH PLACE SUITE A | | | SCOTTSDALE | AZ | 85258 | |
| 4789987 | Hanthorn, Douglas & Pauline | Address on file | | | | | | | |
| 4881903 | HANTOVER INC | P O BOX 410646 | | | | KANSAS CITY | MO | 64141 | |
| 4861732 | HAPAG LLOYD AMERICA INC | 1717 PARK STE 309 | | | | NAPERVILLE | IL | 60653 | |
| 4863551 | HAPCHUK INC | 226 RANKIN RD | | | | WASHINGTON | PA | 15301 | |
| 4807099 | HAPE INTERNATIONAL INC | SALLY PAN | 123 CREE RD | | | SHERWOOD PARK | AB | T8A 3X9 | CANADA |
| 4811542 | HAPI's DESIGNS, LTD. | 36179 S WIND CREST DR | | | | TUCSON | AZ | 85739 | |
| 4879480 | HAPNER LAWN & LANDSCAPE LLC | NATHAN HAPNER | 703 SCHEYHING RD | | | EATON | OH | 45320 | |
| 4856213 | HAPPEL, LAUREN | Address on file | | | | | | | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA |
| 4798677 | HAPPY DOG PLACE INC | DBA HAPPY DOG PLACE | 1626 WEST 9 STREET | | | BROOKLYN | NY | 11223 | |
| 4798376 | HAPPY ECOMMERCE HOME | DBA EHAPPYHOME.COM | 1728 S HIGHLAND AV | | | LOS ANGELES | CA | 90019 | |
| 4880227 | HAPPY FACES INC | P O BOX 1063 | | | | TUCKER | GA | 30084 | |
| 4798805 | HAPPY GO LEAFY PRODUCTS INC | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |
| 4804761 | HAPPY GO LEAFY PRODUCTS INC DBA LE | DBA LEAF LASSO | 52 MILL RIVER AVE | | | LYNBROOK | NY | 11563 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807100 | HAPPY GRACE HONG KONG LIMITED | TRACY | UNIT 3A 5/F FAR EAST CONSORTIUM | BLDG 121 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4798924 | HAPPY GREEN COMPANY LLC | DBA THESIS | 48 CONWELL AVE | | | SOMERVILLE | MA | 02144 | |
| 4803515 | HAPPY HOMEWARES LIMITED | DBA HAPPY HOMEWARES | 6200 SW 8TH STRREET | | | PLANTATION | FL | 33317 | |
| 4871523 | HAPPY ICE LLC | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| 4886104 | HAPPY KID TOY GROUP LTD | RM 410-411, 4/F HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4860054 | HAPPY MANTA INC | 132 JUDGE SABLAN ST GUEVARA #2 | | | | ORDOT | GU | 96910 | |
| 4860065 | HAPPY SHIRTS INC | 1320 LIONA STREET | | | | HONOLULU | HI | 96814 | |
| 4862354 | HAPPY THREADS LLC | 195 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 4797808 | HAPPYCAMPERSUSA | DBA RVPRODUCTSUSA | PO BOX 396 | | | WALTRTVILLE | OR | 97489 | |
| 4885032 | HARALAMBOS BEVERAGE CO | PO BOX 6005 | | | | EL MONTE | CA | 91734 | |
| 4800016 | HARARI CONSULTING LLC | DBA CB SELECT | 4644 W GANDY BLVD #4-423 | | | TAMPA | FL | 33611 | |
| 4793636 | Harb, Muhareb | Address on file | | | | | | | |
| 4789878 | Harbin, Anna | Address on file | | | | | | | |
| 4780471 | Harbison Community Association | 106 Hillpine Road | | | | Columbia | SC | 29212 | |
| 4874998 | HARBOR DISTRIBUTING CO | DEPT #2685 | | | | LOS ANGELES | CA | 90084 | |
| 4807101 | HARBOR FOOTWEAR GROUP LTD | LUISA BABICH | 55 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4882443 | HARBOR FREIGHT TOOLS | P O BOX 6010 3491 MISSION OAKS | | | | CAMARILLO | CA | 93012 | |
| 4876719 | HARBOR HEATING & AIR CONDITIONING | HARBOR HEATING AND AIR CONDITIONING | P O BOX 204 | | | MONKTON | MD | 21111 | |
| 4858569 | HARBOR INDUSTRIES INC | 1060 KEN O-SHA INDUSTRIA DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| 4872417 | HARBOR SPORTS & CYCLE INC | ALTAIR INVESTORS INC | 2188 M-139 | | | BENTON HARBOR | MI | 49022 | |
| 4864857 | HARBORTOWN INDUSTRIES INC | 28477 N BALLARD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 4807102 | HARBORTOWN INDUSTRIES INC. | KEITH YANKO | 28477 NORTH BALLARD DRIVE | | | LAKE FOREST | IL | 60045-4510 | |
| 4872951 | HARBOUR GROUP OF TAMPA INC | BAYSIDE SEARCH GROUP | 4201 BAYSHORE BLVD UNIT | | | TAMPA | FL | 33611 | |
| 4808629 | HARBOUR HILL, LLC | 1105 MASSACHUSETTS AVENUE #2F | | | | CAMBRIDGE | MA | 02138 | |
| 4878802 | HARBRON ELECTRIC LLC | MARK MARBRON | 2370 N EASTMAN RD | | | MIDLAND | MI | 48642 | |
| 4853422 | Hardee's Restaurant | Attn: Jon Munger | 3112 Golf Road | | | Eau Claire | WI | 54701 | |
| 4870232 | HARDESTY & ASSOCIATES INC | 711 W 17TH STREET STE D2 | | | | COSTA MESA | CA | 92627 | |
| 4797380 | HARDIK RAJYAGURU | DBA SNEEL USA CORP | 2834 ROLLMAN RD | | | ORLANDO | FL | 32837 | |
| 4779566 | Hardin County Sheriff | 150 N. Provident Way | Suite 101 | | | Elizabethtown | KY | 42701 | |
| 4784055 | Hardin County Water District # 2 | PO Box 950149 | | | | Louisville | KY | 40295-0149 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 921 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871708 | HARDIN MEMORIAL HOSPITAL | 921 EAST FRANKLIN STREET | | | | KENTON | OH | 43326 | |
| 4866416 | HARDIN SIGNS | 3663 MEADOWBROOK ROAD | | | | PEORIA | IL | 61604 | |
| 4790906 | Hardin, Dorothy | Address on file | | | | | | | |
| 4793102 | Hardin, Paula & Robert | Address on file | | | | | | | |
| 4876724 | HARDING ENT OF ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4805118 | HARDING FOUNDATION ID 38-2853003 | C/O GLENMEDE TRUST/M QUACKENBUSH | 1650 MARKET STREET SUITE 1200 | | | PHILADELPHIA | PA | 19103-7391 | |
| 4858309 | HARDING GROUP INC | 10151 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256 | |
| 4859702 | HARDING LARMORE KUTCHER & KOZAL LLP | 1250 6TH STREET SUITE #200 | | | | SANTA MONICA | CA | 90401 | |
| 4875431 | HARDINS GARDENS | DOUGLAS P HARDIN | 4264 RUSSET COURT | | | LILBURN | GA | 30047 | |
| 4852856 | HARDIP DHILLON | 79 HAGAMAN ST | | | | Carteret | NJ | 07008 | |
| 4856847 | HARDISON, AMETRICE | Address on file | | | | | | | |
| 4856846 | HARDISON, AMETRICE AMANDA | Address on file | | | | | | | |
| 4845454 | HARDTIME | PO BOX 1223 | | | | Tuttle | OK | 73089 | |
| 4861841 | HARDTOP ASPHALT SEALING INC | 1760 STATE ST | | | | RACINE | WI | 53404 | |
| 4801153 | HARDWARE DISTRIBUTORS LTD | DBA WOODWORKERS HARDWARE | 5 INDUSTRIAL BLVD | | | SAUK RAPIDS | MN | 56379 | |
| 4875986 | HARDWARE HANK | FIVE BS INC | 1017 CENTRAL AVE NW | | | EAST GRAND FORKS | MN | 56721 | |
| 4796768 | HARDWARE PALACE LLC | DBA BEST IN BEAUTY SUPPLIES | PO BOX 506 | | | WEST LINN | OR | 97068 | |
| 4870231 | HARDY CORPORATION | 711 W 103RD ST | | | | CHICAGO | IL | 60628 | |
| 4878140 | HARDY MOVING & STORAGE | KITCHEN DIST OF NORTH CAROLINA | P O BOX 260 | | | POINT HARBOR | NC | 27964 | |
| 4788395 | Hardy, Alessia | Address on file | | | | | | | |
| 4788396 | Hardy, Alessia | Address on file | | | | | | | |
| 4788508 | Hardy, Cynthia | Address on file | | | | | | | |
| 4788974 | Hare, Barbara | Address on file | | | | | | | |
| 4788975 | Hare, Barbara | Address on file | | | | | | | |
| 4782223 | HARFORD COUNTY | 20 WEST COURTLAND ST | CLERK OF CIRCUIT COURT | | | Bel Air | MD | 21014 | |
| 4781266 | HARFORD COUNTY | CLERK OF CIRCUIT COURT | 20 WEST COURTLAND ST | | | Bel Air | MD | 21014 | |
| 4780060 | Harford County | PO Box 64069 | | | | Baltimore | MD | 21264-4069 | |
| 4865193 | HARGETTS ATV REPAIR | 3000 WEST GRAND AVENUE | | | | MARSHALL | TX | 75670 | |
| 4868318 | HARGIS ELECTRIC LLC | 5060 A SE LOOP 286 | | | | PARIS | TX | 75460 | |
| 4876727 | HARGRAY | HARGRAY COMMUNICATIONS GROUP | PO BOX 100116 | | | COLUMBIA | SC | 29202 | |
| 4784719 | HARGRAY COMM | PO Box 100116 | | | | Columbia | SC | 29202-3116 | |
| 4882634 | HARIBO OF AMERICA INC | P O BOX 64738 | | | | BALTIMORE | MD | 21264 | |
| 4872136 | HARIKA DESIGN LIMITED | ABERDEEN HOUSE CANTERBURY ROAD | | | | LYMINGE | | CT18 8HT | UNITED KINGDOM |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867904 | HARINGA COMPRESSOR CO | 4805 CHEYENNE WAY | | | | CHINO | CA | 91710 | |
| 4853234 | HARJIT SINGH | 8257 COUNTRY OAKS STA | | | | West Chester | OH | 45069 | |
| 4871276 | HARKHAM INDUSTRIES INC | 857 S SAN PEDRO ST STE 300 | | | | LOS ANGELES | CA | 90014 | |
| 4888194 | HARLAN CONSTURCTION LLC | STEVEN NUNLEY | 2209 RICH HILL RD | | | CENTERBURG | OH | 43011 | |
| 4876728 | HARLAN DAILY ENTERPRISE | HARLAN NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4856407 | HARLER, MICHELLE | Address on file | | | | | | | |
| 4872378 | HARLESS PROPERTIES INC | ALLEN E HARLESS | 516 SOUTH PETERSON | | | DOUGLAS | GA | 31533 | |
| 4885109 | HARLEY DAVIDSON MOTOR COMPANY INC | PO BOX 653 | | | | MILWAUKEE | WI | 53201 | |
| 4864563 | HARLEY ELLIS DEVEREAUX COR | 26913 N WESTERN HIGHWAY STE200 | | | | SOUTHFIELD | MI | 48033 | |
| 4787562 | Harley, Arthur | Address on file | | | | | | | |
| 4787563 | Harley, Arthur | Address on file | | | | | | | |
| 4788088 | Harley, Jimmie | Address on file | | | | | | | |
| 4788089 | Harley, Jimmie | Address on file | | | | | | | |
| 4879997 | HARLING INC | ONE WESTBROOK CORP CTR SUT 300 | | | | WESTCHESTER | IL | 60154 | |
| 4792828 | Harling, Priscilla | Address on file | | | | | | | |
| 4780626 | Harlingen City and Harlingen CISD Treasurer | 609 N 77 Sunshine Strip | | | | Harlingen | TX | 78551-2643 | |
| 4780627 | Harlingen City and Harlingen CISD Treasurer | P.O. Box 2643 | | | | Harlingen | TX | 78551-2643 | |
| 4784501 | Harlingen Waterworks System | P.O. Box 1950 | | | | Harlingen | TX | 78551 | |
| 4848431 | HARLINS CONTRACTING GROUP LLC | 159 SHERWOOD DR | | | | Lexington | SC | 29073 | |
| 4878560 | HARLO LLC | LORI SUSANNE DACK PEARSON | 402 W 5TH ST P O BOX 814 | | | MCCOOK | NE | 69001 | |
| 4870325 | HARMAN ICE & COLD STORAGE INC | 724 WEST WALNUT STREET | | | | JOHNSON CITY | TN | 37604 | |
| 4811590 | Harman, Claytor, Corrigan and Wellman, P.C. | Attn: Danielle Giroux | 4951 Lake Brook Drive, Suite 100 | | | Glen Allen | VA | 23060-9272 | |
| 4802663 | HARMANDEEP SINGH | DBA GIFTEXPRESS.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |
| 4797982 | HARMANDEEP SINGH | DBA HBHUT.COM | 21 HOLLY ROAD | | | ISELIN | NJ | 08830 | |
| 4885184 | HARMAR BOTTLING CO | PO BOX 718 | | | | PARIS | TX | 75460 | |
| 4865434 | HARMON GLASS DOCTOR | 310 EAST JACKSON BOULEVARD | | | | ELKHART | IN | 46516 | |
| 4858872 | HARMON INC | 11095 VIKING DRIVE STE 450 | | | | EDEN PRARIE | MN | 55344 | |
| 4866027 | HARMON INC | 33865 CAPITOL RD | | | | LIVONIA | MI | 48150 | |
| 4852068 | HARMON O GIBBS | 12507 SANDY DUNES | | | | San Antonio | TX | 78253 | |
| 4870740 | HARMONSIGN | 7844 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| 4870165 | HARMONY ENTERPRISES INC | 704 MAIN AVENUE NORTH | | | | HARMONY | MN | 55939 | |
| 4874873 | HARMONY FOODS CORPORATION | DBA SANTA CRUZ NUTRITIONALS | 2200 DELAWARE AVENUE | | | SANTA CRUZ | CA | 95060 | |
| 4811160 | HARMONY HOMES, INC | 8912 SPANISH RIDGE AVENUE | SUITE 200 | | | LAS VEGAS | NV | 89148 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 923 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864072 | HARMONY JUVENILE PRODUCTS | 2450 COHEN STREET | | | | MONTREAL | QC | H4R 2N6 | CANADA |
| 4806561 | HARMONY JUVENILE PRODUCTS | 2450 COHEN STREET | | | | MONTREAL | QC | H4R 2N6 | CANADA |
| 4868028 | HARMONY OUTDOOR BRANDS LLC | 4940 LAKEWOOD RANCH BLVD N | | | | SARASOTA | FL | 34240 | |
| 4888745 | HARMS CONSTRUCTION | TONY HARMS | 552 HOLLYBERRY LANE | | | BOURBONNAIS | IL | 60914 | |
| 4887933 | HARNER ENTERPRISES USA | SONNY HARNER | 1475 EDGEWOOD DR APT A6 | | | LIMA | OH | 45805 | |
| 4798339 | HAROLD DICKENS | DBA CACHE BEAUTY SUPPLY INC | 6103 HWY 1 SOUTH | | | JONESBORO | AR | 72404 | |
| 4870441 | HAROLD EDWARD SMITH | 74 SMITH STREET | | | | HESPERIA | MI | 49421 | |
| 4870312 | HAROLD G BUTZER INC | 721 WICKER LANE | | | | JEFFERSON CITY | MO | 65109 | |
| 4801154 | HAROLD J. LEHMAN INDUSTRIES | DBA NICE CAPS | 7130 SANDBURG RD | | | GOLDEN VALLEY | MN | 55427 | |
| 4847048 | HAROLD KNOWLES | 3065 HIGHLAND OAKS TERRACE | | | | Tallahassee | FL | 32301 | |
| 4878108 | HAROLD L LIBBY | KEYSER ASSOICATES LLC | 803 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15806 | |
| 4795905 | HAROLD LEE | DBA JAZZY JAZZ PRODUCTIONS SALES | 6500 LOWER DIXIE LAKE ROAD | | | UNION CITY | GA | 30291 | |
| 4851079 | HAROLD MORTENSON | 201 MEADOWCROSS DR | | | | Safety Harbor | FL | 34695 | |
| 4846234 | HAROLD O FEREBEE | 110 E INDIAN RIVER RD | | | | Norfolk | VA | 23523 | |
| 4848254 | HAROLD SLEEPER | 207 SE 105TH AVE | | | | Vancouver | WA | 98664 | |
| 4884316 | HAROLD STEPHENS PLUMBING CO | PO BOX 1210 | | | | WILDOMAR | CA | 92595 | |
| 4854990 | HAROLD VANHOOK | 4008 S E 41ST PL | | | | OKLAHOMA CITY | OK | 73165 | |
| 4851868 | HAROLYN WILLIAMS | 1800 LILAC LN | | | | Tallahassee | FL | 32303 | |
| 4801041 | HAROON SIDDIQUI | DBA SQUARE CIRCUIT | 852 E 9 MILE | | | FERNDALE | MI | 48220 | |
| 4866630 | HAROUT ALEXANDRIAN | 3845 STATE ST | | | | SANTA BARBARA | CA | 93105 | |
| 4796958 | HARP HOLDINGS LLC | DBA ARCSTREAM | 12727 W CERCADO LANE | | | LITCHFIELD PARK | AZ | 85340 | |
| 4851340 | HARPAL KAUR | 5 BELL CT | | | | San Francisco | CA | 94124 | |
| 4795264 | HARPER & HOPKINS LLC | DBA ECO SHEEP | 158 KINGSTON AVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4811447 | HARPER GILLENWATER STUDIO | 2432 N TILLIE LN | | | | FLAGSTAFF | AZ | 86001 | |
| 4859969 | HARPER PROPANE SERVICE INC | 13079 NORTH SHILOH DRIVE | | | | MT VERNON | IL | 62864 | |
| 4809620 | HARPER PROPERTIES, INC. | 116 O'CONNOR STREET | | | | MENLO PARK | CA | 94025 | |
| 4865529 | HARPER T WILDEN | 3131 E MICHIGAN AVE OPTIC 1170 | | | | LANSING | MI | 48912 | |
| 4880394 | HARPER TRUCKS INC | P O BOX 12330 | | | | WICHITA | KS | 67277 | |
| 4790894 | Harper, Andrew | Address on file | | | | | | | |
| 4793509 | Harper, Ronnie | Address on file | | | | | | | |
| 4852402 | HARPERS RENOVATION AND REPAIR | 3370 OLD JULIAN RD | | | | Whitsett | NC | 27377 | |
| 4846615 | HARPREET CHAPAL | 111 PLACID FOREST WAY | | | | Easley | SC | 29640 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 924 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808457 | HARP'S PROPERTIES,LLC | C/O REGIONS BANK | ATTN: LEE RUSH, SR VICE PRESIDENT | 1465 E. JOYCE BLVD., SUITE 212 | | FAYETTEVILLE | AR | 72703 | |
| 4798521 | HARPSTER OF PHILIPSBURG INC | DBA TARPS DIRECT | 202 AIRPORT RD | | | PHILIPSBURG | PA | 16866 | |
| 4791721 | Harr, Lindsay | Address on file | | | | | | | |
| 4876739 | HARRELL FISH INC | HARRELL - FISH LLC | 2010 VERNAL PIKE P O BOX 1998 | | | BLOOMINGTON | IN | 47402 | |
| 4874767 | HARRELL SMALL ENGINE | DAVID HARRELL | 3077 S COUNTY 55 RD | | | ASHFORD | AL | 36312 | |
| 4866666 | HARRELSON PLUMBING & HEATING | 3880 E COUNTY RD 450N | | | | MATTOON | IL | 61938 | |
| 4791114 | Harren, Sally | Address on file | | | | | | | |
| 4848894 | HARRIET A WRIGHT | UNIVERSITY SQ APTS 3901 MARKET ST | APT 1015 | | | Philadelphia | PA | 19104 | |
| 4854434 | HARRIET BELK DBA HC LAKESHORE LLC | HARRIET C. BELK DBA HC LAKESHORE LLC | 204-C WEST WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4803030 | HARRIET C BELK | DBA HC LAKESHORE LLC | BANK OF OZARKS | 8201 PRESTON RD SUITE 700 | | DALLAS | TX | 75225 | |
| 4808694 | HARRIET C. BELK | DBA HC LAKESHORE, LLC | ATTN: KEVIN NEELY | 204-C WEST WOODLAWN RD. | | CHARLOTTE | NC | 28217 | |
| 4793788 | Harriet C. Belk dba HC Lakeshore LLC | Attn: Keith Neely | 204-C West Woodlawn Road | | | Charlotte | NC | 28217 | |
| 4805386 | HARRIETT ZUCKER TRUST F/B/O CONSTA | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 4787608 | Harriman, Christin | Address on file | | | | | | | |
| 4787609 | Harriman, Christin | Address on file | | | | | | | |
| 4790831 | Harring, Marsha | Address on file | | | | | | | |
| 4876741 | HARRINGTON BOTTLING CO | HARRINGTON COMPANY | 1740 HOLMES AVE | | | BUTTE | MT | 59701 | |
| 4880702 | HARRINGTON SQUARE LLC | P O BOX 167 | | | | GARRETTSVILLE | OH | 44231 | |
| 4785230 | Harrington, Debbie | Address on file | | | | | | | |
| 4785231 | Harrington, Debbie | Address on file | | | | | | | |
| 4856759 | HARRINGTON, ZACHARY N | Address on file | | | | | | | |
| 4858678 | HARRINGTONS LAWN & POWER EQUIPMENT | 10895 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821 | |
| 4802281 | HARRIS | DBA FIAIR LLC | 709 SOUTH AIKEN AVENUE | | | PITTSBURGH | PA | 15232 | |
| 4780619 | Harris CO Municiple Management District#1 | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4850941 | HARRIS CONSTRUCTION & REMODELING LLC | 24821 5 MILE RD | | | | REDFORD | MI | 48239 | |
| 4780704 | Harris County Tax Assessor-Collector | P O Box 4622 | | | | Houston | TX | 77210-4622 | |
| 4871210 | HARRIS INDUSTRIAL GASES | 8475 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4849585 | HARRIS LAWN CARE SERVICES LLC | 19888 ZEY LN | | | | California | MO | 65018 | |
| 4845621 | HARRIS MECHANICAL SERVICES LLC | 909 MONTREAL CIR | | | | Saint Paul | MN | 55102 | |
| 4881737 | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 4804528 | HARRIS PAINTS | P O BOX 364723 | | | | SAN JUAN | PR | 00936-4723 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858931 | HARRIS PUBLICATIONS INC | 1115 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 4867225 | HARRIS WHOLESALE INC | 420 CIVIC BLVD | | | | RALEIGH | NC | 27610 | |
| 4856913 | HARRIS, ANGELLE | Address on file | | | | | | | |
| 4856255 | HARRIS, ANTHONY D | Address on file | | | | | | | |
| 4793469 | Harris, Barnice | Address on file | | | | | | | |
| 4789493 | Harris, Daniel | Address on file | | | | | | | |
| 4793664 | Harris, Gwenett | Address on file | | | | | | | |
| 4856018 | HARRIS, JALISA | Address on file | | | | | | | |
| 4791523 | Harris, Laura & Michael | Address on file | | | | | | | |
| 4856355 | HARRIS, MICHELLE D. | Address on file | | | | | | | |
| 4786488 | Harris, Venetia | Address on file | | | | | | | |
| 4876310 | HARRISBURG DAILY REGISTER | GATEHOUSE MEDIA INC | P O BOX 248 35 S VINE ST | | | HARRISBURG | IL | 62946 | |
| 4870997 | HARRISBURG GARDENS INC | 811 SOUTH PROGRESS AVE | | | | HARRISBURG | PA | 17111 | |
| 4785941 | Harris-Currie, Diane | Address on file | | | | | | | |
| 4785942 | Harris-Currie, Diane | Address on file | | | | | | | |
| 4850852 | HARRISON & HARRISON FLOORING LLC | 9150 N DESERT IRONWOOD PL | | | | TUCSON | AZ | 85742 | |
| 4860464 | HARRISON APPLIANCE INC | 14000 COOPERTON CIRCLE | | | | CHESTER | VA | 23836 | |
| 4780886 | Harrison County Tax Office | 301 W Main St | | | | Clarksburg | WV | 26301 | |
| 4779826 | Harrison County Treasurer | 730 Dr Martin Luther King Blvd | | | | Biloxi | MS | 39530 | |
| 4779827 | Harrison County Treasurer | PO Box 1270 | | | | Gulfport | MS | 39502 | |
| 4881353 | HARRISON CTY DEPT PUBL WELFARE | P O BOX 280 | | | | GULFPORT | MS | 39502 | |
| 4808920 | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS | ATTN: MATT HARRIS | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4888582 | HARRISON POWER EQUIPMENT | THOMAS P HARRISON | 2054 N TWIN OAKS VALLEY RD | | | SAN MARCOS | CA | 92069 | |
| 4882115 | HARRISON SIGN COMPANY | P O BOX 493 | | | | HARRISON | AR | 72601 | |
| 4847427 | HARRISON TOWNSHIP BLDG DEPT | 38151 LANSE CREUSE | | | | Harrison Township | MI | 48051 | |
| 4784358 | Harrison Utilities | 300 GEORGE ST | | | | HARRISON | OH | 45030 | |
| 4792513 | Harrison, Andrea | Address on file | | | | | | | |
| 4793669 | Harrison, Billie | Address on file | | | | | | | |
| 4856076 | HARRISON, MARK | Address on file | | | | | | | |
| 4792779 | Harrison, Shelly | Address on file | | | | | | | |
| 4782335 | HARRISON-CLARKSBURG HEALTH DEPT | 330 W. MAIN STREET | | | | Clarksburg | WV | 26301 | |
| 4865371 | HARRISONS LOCK SERVICE | 307 H WEST MAIN ST | | | | LEBANON | TN | 37087 | |
| 4856225 | HARROD, BERNITA D | Address on file | | | | | | | |
| 4882756 | HARRODSBURG HERALD | P O BOX 68 | | | | HARRODSBURG | KY | 40330 | |
| 4856410 | HARROLD, NAZARENE | Address on file | | | | | | | |
| 4876743 | HARRY BAKER PLB & HTG | HARRY A BAKER | 19 SCHAN DR | | | CHURCHVILLE | PA | 18966 | |
| 4803908 | HARRY E HENDERSON | DBA SADDLE MOUNTAIN SOUVENIR | 17368 NORTHWESTERN TURNPIKE | | | ELK GARDEN | WV | 26717 | |
| 4879052 | HARRY ENTERPRISES LLC | MICHAEL C HARRY | 13911 408TH AVENEUE | | | GROTON | SD | 57445 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4810469 | HARRY FIOCCHI | 2316 PINE RIDGE RD #331 | | | | NAPLES | FL | 34109 | |
| 4810502 | HARRY FIOCCHI | 6250 SHIRLEY ST. | #502 | | | NAPLES | FL | 34109 | |
| 4848454 | HARRY HAASKELL | 101 HENLINE DR | | | | Easley | SC | 29640 | |
| 4870034 | HARRY J GOODMAN | 7 GLACIER LAKE CT | | | | CORAM | NY | 11727 | |
| 4850708 | HARRY J LESLIE | 1413 PAPWORTH AVE | | | | Metairie | LA | 70005 | |
| 4847905 | HARRY L WILK | 1935 E GANYMEDE DR | | | | Tucson | AZ | 85737 | |
| 4804775 | HARRY OR ELAINE CAGLE | DBA SWEETHEART COLLECTIBLES | 673 COLLIINS MEADOW DR | | | GEORGETOWN | SC | 29440 | |
| 4851192 | HARRY PIERCE | 9890 WELLS LANDING RD | | | | Independence | OR | 97351 | |
| 4809337 | HARRY SAMRA | 4327 SAN JUAN AVE | | | | FREMONT | CA | 94536 | |
| 4868809 | HARRY STOLLER & CO INC | 55 CHASE STREET | | | | METHUEN | MA | 01844 | |
| 4873232 | HARRY TORRES | BOX 203 | | | | BUANICA | PR | 00653 | |
| 4876250 | HARRYS APPLIANCE REPAIR | GARY C LEITHEAD | 1936 MAIN STREET | | | TORRINGTON | WY | 82240 | |
| 4862251 | HART I 55 INDUSTRIAL LLC | 191 N WACKER DR SUITE 2500 | | | | CHICAGO | IL | 60606 | |
| 4805174 | HART I 55 INDUSTRIAL LLC | QUAD II UNIT 731 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 4854552 | HART I-55 INDUSTRIAL LLC | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY ADMINISTRATOR | 6250 NORTH RIVER ROAD, SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 4854553 | HART I-55 INDUSTRIAL, LLC | C/O COLLIERS BENNETT & KAHNWEILER | 6250 NORTH RIVER ROAD | SUITE 11-100 | | ROSEMONT | IL | 60018 | |
| 4863092 | HART LEASING INC | 2121 WRIGHT BROTHERS BLVD | | | | CEDAR RAPIDS | IA | 52401 | |
| 4881791 | HART MOVING & STORAGE INC | P O BOX 3828 | | | | LUBBOCK | TX | 79452 | |
| 4884708 | HART PAVEMENT STRIPING | PO BOX 300998 | | | | WATERFORD | MI | 48330 | |
| 4787498 | Hart, Kevin | Address on file | | | | | | | |
| 4787499 | Hart, Kevin | Address on file | | | | | | | |
| 4856562 | HART, MICHELLE LEIGH | Address on file | | | | | | | |
| 4790378 | Hart, Steven & Erin | Address on file | | | | | | | |
| 4871236 | HARTCORN PLUMBING & HEATING INC | 850 S 2ND ST | | | | RON KON KOMA | NY | 11779 | |
| 4884002 | HARTE HANKS SHOPPERS | PENNYSAVER | PO BOX 886082 | | | LOS ANGELES | CA | 90088 | |
| 4883281 | HARTFORD COMPUTER GROUP INC | P O BOX 842536 | | | | BOSTON | MA | 02284 | |
| 4881930 | HARTFORD COURANT COMPANY | P O BOX 416414 | | | | BOSTON | MA | 02241 | |
| 4851915 | HARTFORD SERVICES | 440 NORTH ST | | | | Colton | OH | 43510 | |
| 4805293 | HARTI55 INDUSTRIAL LLC | QUAD IV-UNIT 733 | C/O COLLIERS INTERNATIONAL | PO BOX 4857 | | PORTLAND | OR | 97208-4857 | |
| 4788420 | Harting, George | Address on file | | | | | | | |
| 4788421 | Harting, George | Address on file | | | | | | | |
| 4793365 | Hartley, Jonathan | Address on file | | | | | | | |
| 4863194 | HARTLEYS POTATO CHIPS | 2157 BACK MAITLAND ROAD | | | | LEWISTOWN | PA | 17044 | |
| 4811491 | HARTMAN GLASS MIRROR & METAL | 119 W SAHUARO ST | | | | TUCSON | AZ | 85705 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779339 | Hartman Realty Associates | Attn: Richard Agree | 70 East Long Lake Road | | | Bloomfield Hills | MI | 48304 | |
| 4792164 | Hartman, Lloyd | Address on file | | | | | | | |
| 4880240 | HARTS NURSERY OF JEFFERSON INC | P O BOX 1070 | | | | JEFFERSON | OR | 97352 | |
| 4876753 | HARTSELLE ENQUIRER | HARTSELLE NEWSPAPERS LLC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4858586 | HARTSTRONG INC | 10642 QUEEN AVE | | | | LA MESA | CA | 91941 | |
| 4880799 | HARTZ MOUNTAIN CORP | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4880800 | HARTZ MOUNTAIN CORPORATION | P O BOX 18429 | | | | NEWARK | NJ | 07191 | |
| 4882514 | HARTZ TRUCK LINE INC | P O BOX 618 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4848591 | HARUTYUN CHEKMEYAN | 12623 E BROADWAY AVE APT 6 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4881262 | HARVARD BATTERY | P O BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| 4861922 | HARVE BENARD LTD | 180 PULASKI STREET | | | | BAYONNE | NJ | 07002 | |
| 4877143 | HARVEST | IRIDESCO LLC | 16 W 22ND ST 8TH FL | | | NEW YORK | NY | 10013 | |
| 4849745 | HARVEST COMFORT IMPROVEMENT | 205 AZALEA DR | | | | Windsor | PA | 17366 | |
| 4869612 | HARVEST CONSTRUCTION LLC | 630 SOUTHGATE AVE STE E | | | | NASHVILLE | TN | 37203 | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | | MOORESVILLE | NC | 28117 | |
| 4857895 | HARVEST HILL BEVERAGE COMPANY | 1 HIGH RIDGE PARK | | | | STAMFORD | CT | 06905 | |
| 4807103 | HARVEST SAIL INTERNATIONAL LIMITED | KHAISON TSE | UNIT 3B, 4/F, KAISER CENTRE, | 18 CENTRE STREET | | SAI YING PUN | | | HONG KONG |
| 4869413 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 4806631 | HARVEST TRADING GROUP INC | 61 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061-1614 | |
| 4851321 | HARVEY BANKS | 1924 QUAKER RD | | | | Columbia | SC | 29223 | |
| 4808034 | HARVEY CAPITAL CORP | 2333 COTNER AVE | | | | LOS ANGELES | CA | 90064 | |
| 4847381 | HARVEY CONTRACTORS LLC | 210 HUNTER CREEK DR | | | | York | PA | 17406 | |
| 4867435 | HARVEY ELECTRIC | 44 BAKER ROAD | | | | CHAZY | NY | 12921 | |
| 4874707 | HARVEY HOLDINGS LLC | DARRELL CLINT HARVEY | 953 HWY 35 SOUTH | | | SANDY HOOK | MS | 39478 | |
| 4859492 | HARVEY PRESTON ELECTRIC CO | 12110 OLD HWY 71 SOUTH | | | | FORT SMITH | AR | 72916 | |
| 4850429 | HARVEY WEINTRAUB | 159 GRAND ST APT 3D | | | | Garfield | NJ | 07026 | |
| 4788820 | Harvey, Shellond | Address on file | | | | | | | |
| 4788821 | Harvey, Shellond | Address on file | | | | | | | |
| 4846046 | HARVEYS LOCK AND DOOR SERVICE INC | 902 MACDADE BLVD | | | | MILMONT PARK | PA | 19033 | |
| 4793458 | Hasan, Ashraf & Seema | Address on file | | | | | | | |
| 4804048 | HASBRO | DBA HASBRO TOY SHOP | 200 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02862 | |
| 4881364 | HASBRO INC | P O BOX 281480 | | | | ATLANTA | GA | 30384 | |
| 4805651 | HASBRO INC | TOY DIVISION | P O BOX 281480 | | | ATLANTA | GA | 30384-1480 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 928 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807104 | HASBRO INTERNATIONAL TRADING BV | ANGELA WU | 1501-9 WHARF T&T CNTR,HARBOUR CITY | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4872571 | HASBRO INTERNATIONAL TRADING BV | ANGELA WUMICHELLE YAU | 1501-9 WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4810922 | HASBROOK INTERIORS | 7017 E. MAIN STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4866184 | HASELSON INTL TRADING INC | 350 5TH AVE STE 3615 | | | | NEW YORK | NY | 10118 | |
| 4792069 | Hasenhuttl, Eva & Kurt | Address on file | | | | | | | |
| 4852295 | HASHEEN JOHNSON | 505 23RD ST | | | | Watervliet | NY | 12189 | |
| 4854592 | HASHEM, SEAN | Address on file | | | | | | | |
| 4889187 | HASHIMOTO SEWER SERVICE | W2798 JOPEK RD | | | | PESHTIGO | WI | 54143 | |
| 4796837 | HASHIR QUALITY PRODUCTS INC | DBA HASHIR QUALITY PRODUCTS | 56 DRAKE AVE | | | NEW ROCHELLE | NY | 10805 | |
| 4883137 | HASKELL JEWELS LLC | P O BOX 798006 | | | | ST LOUIS | MO | 63179 | |
| 4861698 | HASKINS PLUMBING INC | 17088 FLYING FISH LANE | | | | SUGARLOAF KEY | FL | 33042 | |
| 4797004 | HASMIK KULACHYAN | DBA HASIKOO9 | 10655 LEMON AVE #1903 | | | ALTA LOMA | CA | 91737 | |
| 4810690 | HASS GENERAL CONTRACTORS INC. | 1001 WEST CYPRESS CREEK RD. # 320D | | | | FORT LAUDERDALE | FL | 33309 | |
| 4790400 | Hassanein, Emel | Address on file | | | | | | | |
| 4784937 | Hassan-Saleh, Fouad | Address on file | | | | | | | |
| 4873271 | HASSE PLUMBING | BOX 826 | | | | DEVILS LAKE | ND | 58301 | |
| 4863823 | HASSIG & SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 4863824 | HASSIG 7 SONS INC | 237 CHURCH STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 4877519 | HASTE ENTERPRISES LLC | JEREMY SHANE STEWART | 1215 MALLARD COVE | | | KENNETT | MO | 63857 | |
| 4807899 | HASTINGS ASSOCIATES LLC | 6960 ORCHARD LAKE ROAD, SUITE 300 | FH MANAGEMENT LLC | | | WEST BLOOMFIELD | MI | 48322-4527 | |
| 4854686 | HASTINGS CENTER, LLC | 525 W. WARWICK DRIVE | SUITE A | | | ALMA | MI | 48801 | |
| 4780083 | Hastings City Treasurer | 201 E State St | | | | Hastings | MI | 49058 | |
| 4887674 | HASTINGS DAILY TRIBUNE | SEATON PUBLISHING CO INC | 908 W SECOND ST PO BOX 788 | | | HASTINGS | NE | 68901 | |
| 4805391 | HASTINGS RANCH SHOPPING CENTER LP | C/O RIVIERA CENTER MANAGEMENT CO | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | |
| 4880828 | HASTINGS REMINDER | P O BOX 188 | | | | HASTINGS | MI | 49058 | |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | | Hastings | NE | 68902-0289 | |
| 4793674 | Hasty, Donna & Dennis | Address on file | | | | | | | |
| 4869852 | HASTYS COMMUNICATIONS OF FLA INC | 6609 COMMONWEALTH AVE | | | | JACKSONVILLE | FL | 32254 | |
| 4867550 | HATCH ENTERPRISE INC | 4463 MILLER RD | | | | FLINT | MI | 48507 | |
| 4861387 | HATCHER ASSOCIATES | 1612 N THROOP ST | | | | CHICAGO | IL | 60642 | |
| 4863610 | HATCHER ELECTRIC CO | 23 1/2 LAKEMONT DR | | | | AUGUSTA | GA | 30904 | |
| 4785834 | Hatley, Cynthia | Address on file | | | | | | | |
| 4785835 | Hatley, Cynthia | Address on file | | | | | | | |
| 4868649 | HATTENBACH | 5309 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| 4806074 | HATTERAS HAMMOCKS INC | DBA HAMMOCK SOURCE (THE) | PO BOX 1602 | 305 INDUSTRIAL BLVD | | GREENVILLE | NC | 27835 | |
| 4849926 | HATTIE MADDOX | 608 ESSEX ST | | | | Brooklyn | NY | 11208 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849837 | HATTIE MILLENDER | 211 W PERRIN AVE | | | | Springfield | OH | 45506 | |
| 4853074 | HATTIE RILEY | 23 RUTGERS DR | | | | Newark | NJ | 07103 | |
| 4876214 | HATTIESBURG AMERICAN | GANNETT RIVER STATES INC | P O BOX 677577 | | | DALLAS | TX | 75267 | |
| 4872455 | HATTIESBURG BEVERAGE CO | AMERICAN BOTTLING COMPANY | 1000 WEST 63RD STREET | | | HATTIESBURG | MS | 39401 | |
| 4862219 | HAUBRICH ENTERPRISES INC | 1901 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 4791322 | Haubrich, Cory | Address on file | | | | | | | |
| 4807106 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4807105 | HAUCK (HONG KONG) LIMITED | ANFERNEE LEUNG\CONNIE LAI | SUITE 701, 7/F, NORTH TOWER | WORLD FINANCE CENTRE, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4873179 | HAUCK HOLDINGS HANNIBAL MO II LLC | BOBBI DALTON | 4334 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45242 | |
| 4791253 | Haug, Kelly | Address on file | | | | | | | |
| 4791254 | Haug, Kelly | Address on file | | | | | | | |
| 4876760 | HAUGH LAW GROUP | HAUGH & ASSOCIATES LLC | 525 DEE LANE SUITE 200 | | | ROSELLE | IL | 60172 | |
| 4880806 | HAULAWAY STORAGE CONTAINERS INC | P O BOX 186 | | | | STANTON | CA | 90680 | |
| 4869175 | HAUN WELDING SUPPLY INC | 5921 COURT ST RD | | | | SYRACUSE | NY | 13206 | |
| 4857460 | Haunting Productions, LLC | Glowing Greens, LLC | Raymond Latocki | 2629 SW 180th Terrace | | Beaverton | OR | 97005 | |
| 4854605 | HAUPPAUGE PROPERTIES, LLC | 1975 HEMPSTEAD TURNPIKE | SUITE 309 | | | EAST MEADOW | NY | 11554 | |
| 4860383 | HAUR LUEN ENTERPRISE CO LTD | 13F., NO. 181, SEC. 2, TAIWAN BLVD. | | | | TAICHUNG | TAIWAN | | TAIWAN, REPUBLIC OF CHINA |
| 4788726 | Hauschildt, Craig | Address on file | | | | | | | |
| 4866454 | HAUSER LIST SERVICES INC | 370 MARLE COURT | | | | EAST MEADOW | NY | 11554 | |
| 4796761 | HAUSSMANN INC | DBA HAUSSMANN INC | 649 SANTA MARIA ROAD | | | EL SOBRANTE | CA | 94803 | |
| 4867014 | HAUTALA DISTRIBUTING CO INC | 407 HANCOCK ST | | | | WAKEFIELD | MI | 49968 | |
| 4803674 | HAV2 | DBA GRU | POB 5411 | | | CANOGA PARK | CA | 91308 | |
| 4859511 | HAVAS FORMULA LLC | 1215 CUSHMAN AVE | | | | SAN DIEGO | CA | 92110 | |
| 4878966 | HAVAS MEDIA | MEDIA PLANNING GROUP | 200 HUDSON ST | | | NEW YORK | NY | 10013 | |
| 4866322 | HAVAS WORLDWIDE CHICAGO INC | 36 EAST GRAND AVE | | | | CHICAGO | IL | 60611 | |
| 4848243 | HAVAS WORLDWIDE CHICAGO INC | 36 E GRAND AVE | | | | Chicago | IL | 60611 | |
| 4808284 | HAVASU MART, LONG-HEINE, LLC | C/O D L PROPERTIES | ATTN: DAVID LONGS | 5475 G STREET | | CHINO | CA | 91710 | |
| 4809273 | HAVE LIGHTS WILL TRAVEL | 1630 MERCHANT STREET | | | | SPARKS | NV | 89431 | |
| 4887743 | HAVEL BROS | SHAMBAUGH & SON LP | PO BOX 11269 | | | FORT WAYNE | IN | 46856 | |
| 4866425 | HAVENER ENTERPRISES INC | 368 S MICHIGAN AVE | | | | BRADLEY | IL | 60915 | |
| 4867685 | HAVENS FOR TOTAL SECURITY INC | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 930 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875800 | HAVOC AUDIO LLC | EVAN WILES | 1013 OLD HWY 52 SUITE G | | | MONCKS CORNER | SC | 29461 | |
| 4859276 | HAVRE DAILY NEWS | 119 2ND ST | | | | HAVRE | MT | 59501 | |
| 4883839 | HAWAII BUSINESS PUBLISHING CO | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4870959 | HAWAII CALLS INC | 808 AHUA ST MB 60 | | | | HONOLULU | HI | 96819 | |
| 4864978 | HAWAII CANDY INC | 2928 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4884452 | HAWAII COFFEE CONNECTION LLC | PO BOX 1767 | | | | KEALAKEKUA | HI | 96750 | |
| 4853997 | Hawaii Commissioner of Securities | King Kalakaua Building | 335 Merchant Street | Rm. 205 | | Honolulu | HI | 96813 | |
| 4780909 | Hawaii Department of Commerce & Consumer Affairs | Business Registration Division | P.O. Box 40 | | | Honolulu | HI | 96810 | |
| 4781859 | Hawaii Department of Taxation | P.O. Box 1530 | | | | Honolulu | HI | 96806-1530 | |
| 4782358 | HAWAII DEPT OF AGRICULTURE | 1428 SOUTH KING ST | PLANT INDUSTRY DIVISION | | | Honolulu | HI | 96814 | |
| 4782420 | HAWAII DEPT OF AGRICULTURE | 1851 AUIKI STREET | COMMODITIES BRANCH | | | Honolulu | HI | 96819-3100 | |
| 4782932 | HAWAII DEPT OF HEALTH | 2827 WAIMANO HOME ROAD #100 | | | | Pearl City | HI | 96782 | |
| 4783176 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | | Honolulu | HI | 96820-1970 | |
| 4864640 | HAWAII FOODSERVICE ALLIANCE LLC | 2720 WAIWAI LOOP | | | | HONOLULU | HI | 96819 | |
| 4864855 | HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4870780 | HAWAII FORKLIFT SERVICE INC | 792 HUALANI STREET | | | | HILO | HI | 96720 | |
| 4783472 | Hawaii Gas | P.O. Box 29850 | | | | Honolulu | HI | 96820-2250 | |
| 4879703 | HAWAII GROWER PRODUCTS | NLDB - SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 4887862 | HAWAII GROWER PRODUCTS | SIMPLOT KAILUA KONA | PO BOX 841136 | | | LOS ANGELES | CA | 90084 | |
| 4883838 | HAWAII INTERCONTINENTAL CORPORATION | PACIFIC SOUVENIER GROUP INC | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4875383 | HAWAII MAINTENANCE & GREASE TRAP | DONNA R VEREZE | P O BOX 2015 | | | EWA BEACH | HI | 96706 | |
| 4881409 | HAWAII MEDICAL SERVICE ASSOCIATION | P O BOX 29330 | | | | HONOLULU | HI | 96820 | |
| 4865366 | HAWAII MERCANTILE LLC | 307 B KAMANI ST | | | | HONOLULU | HI | 96813 | |
| 4883546 | HAWAII MODULAR SPACE INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 4798933 | HAWAII RECEIVABLES MANAGEMENT LLC | RE SCOTT SHOE CO LTD | DBA SCOTT HAWAII | P O BOX 1930 | | KAILUA | HI | 96734 | |
| 4871817 | HAWAII SOUND SYSTEMS INC | 94-426 MAIKOIKO ST STE 101 | | | | WAIPAHU | HI | 96797 | |
| 4781267 | HAWAII STATE TAX COLLECTOR | PO BOX 259 LICENSING SECTION | | | | Honolulu | HI | 96809-0259 | |
| 4880458 | HAWAII STATIONERY CO LTD | P O BOX 1301 | | | | AIEA | HI | 96701 | |
| 4888149 | HAWAII TRIBUNE HERALD | STEPHENS MEDIA LLC | PO BOX 767 | | | HILO | HI | 96721 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4871657 | HAWAIIAN AGENTS INC | 91-314 KOMOHANA ST | | | | EWA BEACH | HI | 96707 | |
| 4783177 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | | Honolulu | HI | 96820-0260 | |
| 4861185 | HAWAIIAN HOST CANDIES OF LA INC | 15601 SOUTH AVALON BLVD | | | | GARDENA | CA | 90248 | |
| 4876767 | HAWAIIAN HOST CHOCOLATES INC | HAWAIIAN HOST INC | 500 ALAKAWA ST CANNERY ROW | | | HONOLULU | HI | 96817 | |
| 4877495 | HAWAIIAN ICE CO | JEMS ENTERPRISE LLC | 965-J N NIMITZ HWY | | | HONOLULU | HI | 96817 | |
| 4876768 | HAWAIIAN ISLES DISTRIBUTORS | HAWAIIAN ISLES ENTERPRISES | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876866 | HAWAIIAN ISLES KONA COFFEE CO | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4876867 | HAWAIIAN ISLES WATER COMPANY | HIE HOLDINGS INC | P O BOX 30645 | | | HONOLULU | HI | 96820 | |
| 4884498 | HAWAIIAN KINE KARDS LLC | PO BOX 1969 | | | | KIHEI | HI | 96753 | |
| 4882191 | HAWAIIAN LANDMARK IMAGES INC | P O BOX 510164 | | | | KEALIA | HI | 96751 | |
| 4880741 | HAWAIIAN LIFT TRUCK INC | P O BOX 17336 | | | | HONOLULU | HI | 96817 | |
| 4871825 | HAWAIIAN RESOURCES COMPANY LTD | 94-515 UKEE ST UNIT 309 | | | | WAIPAHU | HI | 96797 | |
| 4876932 | HAWAIIAN SIGN & DESIGN | HORIZON MEDIA LLC | 45-564 KAMEHAMEHA HWY #5 | | | KANEOHE | HI | 96744 | |
| 4805347 | HAWAIIAN STYLE | DIV OF LOCAL MOTION INC | 870 KAWAIAHAO STREET | | | HONOLULU | HI | 96813 | |
| 4864372 | HAWAIIAN SUN PRODUCTS INC | 259 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| 4888583 | HAWAIIAN SUN SOLAR & ELECTRICAL SER | THOMAS PIM GOODBODY IV | 25 HOOWEHI PLACE | | | KAHULUI | HI | 96732 | |
| 4867043 | HAWAIIAN SUNSHINE NURSERY | 41 436 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4859515 | HAWAIIAN TACKLE FACTORY | 1215 S KIHEI RD STE O | | | | KIHEI | HI | 96753 | |
| 4881497 | HAWAIIAN TELCOM | P O BOX 30770 | | | | HONOLULU | HI | 96820 | |
| 4784720 | HAWAIIAN TELECOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| 4883840 | HAWAIIHOME | PACIFICBASIN COMMUNICATIONS LLC | P O BOX 913 | | | HONOLULU | HI | 96808 | |
| 4881381 | HAWAIIS LATINO DISTRIBUTION CO INC | P O BOX 2865 | | | | HONOLULU | HI | 96803 | |
| 4869630 | HAWK AWNING CO | 6321 HANOVER CROSSING WAY | | | | HANOVER | MD | 21076 | |
| 4858259 | HAWK ENTERPRISES INC | 1010 A UNDERWOOD RD | | | | OLYPHANT | PA | 18447 | |
| 4876321 | HAWK EYE | GATEHOUSE MEDIA IOWA HOLDINGS INC | P O BOX 1098 | | | HUTCHINSON | KS | 67504 | |
| 4787373 | Hawk, Lori | Address on file | | | | | | | |
| 4787374 | Hawk, Lori | Address on file | | | | | | | |
| 4878811 | HAWKEN GROUP | MARK REISERT | 2333KAPIOLANI BLVD | | | HONOLULU | HI | 96826 | |
| 4876771 | HAWKEYE | HAWKEYE INFORMATION SYSTEMS INC | P O BOX 2167 | | | FORT COLLINS | CO | 80522 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4854136 | Hawkeye Information Systems | PO Box 2167 | | | | Fort Collins | CO | 80522 | |
| 4882072 | HAWKINS REFRIGERATION | P O BOX 473 | | | | MADISONVILLE | TN | 37354 | |
| 4793337 | Hawkins, Barbara | Address on file | | | | | | | |
| 4791417 | Hawkins, Doug | Address on file | | | | | | | |
| 4811591 | Hawley Troxell Ennis & Hawley | Attn: Stephen Thomas | 877 W Main Street, Suite 1000 | U.S. South Capital Building, 10th Floor | | Boise | ID | 83702 | |
| 4787768 | Hawley, Gloria | Address on file | | | | | | | |
| 4792816 | Hawley, Stephanie | Address on file | | | | | | | |
| 4799142 | HAWTHORN LP | P O BOX 96184 | | | | CHICAGO | IL | 60693 | |
| 4861598 | HAWTHORNE PACIFIC CORP | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| 4865031 | HAWTHORNE X LLC | 2973 HARBOR BLVD #150 | | | | COSTA MESA | CA | 92626 | |
| 4789153 | Hawthorne, Brenda & Brett | Address on file | | | | | | | |
| 4793086 | Hawthorne, Robert | Address on file | | | | | | | |
| 4858929 | HAY DISTRIBUTING INC | 11140 RIVERS EDGE ROAD | | | | PINEVILLE | NC | 28134 | |
| 4885317 | HAY GROUP | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182 | |
| 4800562 | HAYA GROUP INC | DBA HAPPYAVENUE | 137 ROMA AVE | | | STATEN ISLAND | NY | 10306 | |
| 4808022 | HAYDAY INC | 401 NW 38 COURT | | | | MIAMI | FL | 33126 | |
| 4807935 | HAYDAY INC | P.O. BOX 350940 | | | | MIAMI | FL | 33135-0940 | |
| 4861585 | HAYDEN BUILDING MAINTENANCE CORP | 169 WESTERN HWY | | | | WEST NNYACK | NY | 10994 | |
| 4867204 | HAYDEN ELECTRIC MOTORS INC | 4191 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99503 | |
| 4859520 | HAYES BEER DISTRIBUTING CO | 12160 SOUTH CENTRAL AVE | | | | ALSIP | IL | 60658 | |
| 4792574 | Hayes, Atisa | Address on file | | | | | | | |
| 4792149 | Hayman, Wendy | Address on file | | | | | | | |
| 4883271 | HAYNES AND BOONE LLP | P O BOX 841399 | | | | DALLAS | TX | 75284 | |
| 4862606 | HAYNES STUDNICKA KAHAN O NEILL | 200 WEST ADAMS ST STE 2175 | | | | CHICAGO | IL | 60606 | |
| 4792446 | Haynes, Jill | Address on file | | | | | | | |
| 4811592 | Haynes, Studnicka, Kahan, O'Neill & Poulakidas, LLC | Attn: Shimon Kahan | 200 W. Adams St., Ste. 2175 | | | Chicago | IL | 60606-5215 | |
| 4860141 | HAYNSWORTH SINKLER BOYD PA | 134 MEETING ST P O BOX 340 | | | | CHARLESTON | SC | 29402 | |
| 4878821 | HAYS APPLIANCE INSTALLATIONS | MARKCUS JAMES HAYS | P O BOX 5174 | | | KINGWOOD | TX | 77325 | |
| 4876326 | HAYS DAILY NEWS | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2244 | | | HUTCHINSON | KS | 67504 | |
| 4798312 | HAYSOM INTERIORS | 6200 SW 8TH STRREET | | | | PLANTATION | FL | 33317 | |
| 4783828 | Hayward Water System | PO Box 6004 | | | | Hayward | CA | 94540-6004 | |
| 4791933 | Hayward, Carollee | Address on file | | | | | | | |
| 4866039 | HAYWIRE GROUP INC THE | 34 FRONT ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 4787462 | Hayyawi, Houssam | Address on file | | | | | | | |
| 4779577 | Hazard City Tax Collector | P.O. Box 420 | | | | Hazard | KY | 41702 | |
| 4874154 | HAZARD HERALD VOICE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 933 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863968 | HAZEL HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4784430 | Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | | | Hazleton | PA | 18201 | |
| 4873527 | HB BUILDING LLC | C/O COPAKEN BROOKS LLC | 1100 WALNUT STE 2000 | | | KANSAS CITY | MO | 64106 | |
| 4871073 | HB WILLIAMSON DBA WILLIAMSON ASIA | 822 MAIN STREET | | | | MT. VERNON | IL | 62864 | |
| 4811057 | HBACA | 7310 N 16TH ST STE 305 | | | | PHOENIX | AZ | 85020 | |
| 4865350 | HBC ELECTRIC INC | 306 CHESTNUT ST P O BOX 7155 | | | | ROSELLE | NJ | 07203 | |
| 4869066 | HBC INC | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | |
| 4784721 | HBC INC. | 58 JOHNSON STREET | | | | WINONA | MN | 55987-3420 | |
| 4876817 | HBR INVESTMENTS LLC | HECTOR BENITEZ RODRIGUEZ | VEREDA ST MONTEVERDE REAL #51 | | | SAN JUAN | PR | 00926 | |
| 4809966 | HBW INC. | 401 NEWTECH COURT STE 101 | | | | DEBARY | FL | 32713 | |
| 4846192 | HC AIR SYSTEM INC | 11777 NEENACH ST | | | | Sun Valley | CA | 91352 | |
| 4885479 | HC COMPANIES INC | PO BOX 932855 | | | | CLEVELAND | OH | 44193 | |
| 4866444 | HC INTERNATIONAL INC | 37 MONTCLAIR AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 4860218 | HCI SYSTEMS INC | 1354 S PARKSIDE PLACE | | | | ONTARIO | CA | 91761 | |
| 4810801 | HCP ABOARD PUBLISHING, INC. | P.O. BOX 227967 | | | | MIAMI | FL | 33222 | |
| 4781268 | HCPH | 250 WILLIAM HOWARD TAFT RD., 2ND FL ENVIRONMENTAL HEALTH DIV | | | | Cincinnati | OH | 45219 | |
| 4806158 | HCV DISTRIBUTORS INC | P O BOX 599 | | | | MOCA | PR | 00676 | |
| 4884562 | HD LANDSCAPE LLC | PO BOX 211428 | | | | DENVER | CO | 80221 | |
| 4848641 | HD ROOFING COMPANY | 1125 CHATHAM LN | | | | Salisbury | NC | 28146 | |
| 4852761 | HD SERVICE SOLUTIONS LLC | 4248 STIRLING ST | | | | Philadelphia | PA | 19135 | |
| 4876793 | HD SUPPLY CONSTRUCTION | HDS CONSTRUCTION WHITE CAP | P O BOX 4852 | | | ORLANDO | FL | 32802 | |
| 4811173 | HD SUPPLY POWER SOLUTIONS LTD | PO BOX 6008 | | | | CYPRESS | CA | 90630-0008 | |
| 4882474 | HD SUPPLY WATERWORKS LTD | P O BOX 6039 | | | | CYPRESS | CA | 90630 | |
| 4778247 | HDI Global Insurance Company | Attn: Sharon Ruiz | 161 N. Clark St., 48th Floor | | | Chicago | IL | 60601 | |
| 4874676 | HDR SMALL ENGINE REPAIR | DANIEL R RETTELLE | 905 HASTINGS ST | | | TRAVERSE CITY | MI | 49686 | |
| 4859961 | HDS TRADING CORP | 1305 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4806605 | HDS TRADING CORPORATION | 1305 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4800726 | HDTV SUPPLY INC | DBA HDTV SUPPLY PREMIER AUTHORIZED | 3835-R EAST THOUSAND OAKS BLVD | UNIT 295 | | WESTLAKE VILLAGE | CA | 91362 | |
| 4850047 | HDZ SWIFT CONSTRUCTION | 11909 POLLYANNA AVE | | | | Austin | TX | 78753 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876834 | HE MAN LANDSCAPE | HE-MAN LANDSCAPE INC | 1076 BROADROCK RD | | | SNOWCAMP | NC | 27349 | |
| 4793693 | Heacock, Barbara | Address on file | | | | | | | |
| 4800545 | HEAD 2 TOE FIT LLC | DBA HEAD 2 TOE FIT | 566 B GRETNA RD | | | BRANSON | MO | 65615 | |
| 4784881 | Head, Linda | Address on file | | | | | | | |
| 4804336 | HEADCHANGE LLC | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 4849540 | HEADLAND AREA CHAMBER OF COMMERCE | PO BOX 236 | | | | Headland | AL | 36345 | |
| 4785549 | Headley, Dwaine | Address on file | | | | | | | |
| 4785550 | Headley, Dwaine | Address on file | | | | | | | |
| 4874037 | HEADLIGHTRENEWDOCTOR COM INC | CHRISTOPHER E WATTS | 100 CHEROKEE BLVD SUITE 309 | | | CHATTANOOGA | TN | 37405 | |
| 4880224 | HEADS UP LANDSCAPE CONTRACTORS | P O BOX 10597 | | | | ALBUQUERQUE | NM | 87184 | |
| 4863022 | HEADSETS COM INC | 211 AUSTIN ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875421 | HEADSHOT INC | DOUGLAS J HAGLUND | 2711 I-75 BUSINESS LOOP | | | WEST BRANCH | MI | 48661 | |
| 4803559 | HEALERS PETCARE INC | DBA HEALERS PETCARE INC | 709 NE 112TH STREET | | | VANCOUVER | WA | 98685 | |
| 4804706 | HEALIO HEALTH INC | DBA HEALIO HEALTH | 1340 HOME AVENUE BLDG A | | | AKRON | OH | 44310 | |
| 4795826 | HEALTH BAY LLC | DBA HEALTH BAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4800960 | HEALTH BAY LLC | DBA YOURHEALTHBAY | 2200 NW 72ND AVE #523967 | | | MIAMI | FL | 33152 | |
| 4862247 | HEALTH BREAD COMPANY INC | 1909 WILLIAMS AVENUE | | | | CLARKSBURG | WV | 26301 | |
| 4881645 | HEALTH CARE POLICY ROUNDTABLE LLC | P O BOX 34108 | | | | WASHINGTON | DC | 20043 | |
| 4801137 | HEALTH CONCEPTS | DBA VITAMINSHUB | 135 MONTGOMERY ST SUITE 19C | | | JERSEY CITY | NJ | 07302 | |
| 4799969 | HEALTH DESIGNS INTERNATIONAL INC | DBA HEALTHDESIGNS | 21349 PROTECTA DR | | | ELKHART | IN | 46516 | |
| 4871493 | HEALTH ENTERPRISES INC | 90 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4797651 | HEALTH GARDEN | 750 CHESTNUT RIDGE RD | | | | SPRING VALLEY | NY | 10977 | |
| 4852107 | HEALTH HAZARDS CONTROL UNIT | NC DDHS DIVISION OF PUBLIC HEALTH | 5505 SIX FORKS ROAD 2ND FLOOR RM D | | | Raleigh | NC | 27609 | |
| 4802862 | HEALTH IN MOTION LLC | DBA INSPIRE FITNESS | 255 AIRPOR CIR SUITE 101 | | | CORONA | CA | 92880 | |
| 4871715 | HEALTH INTERNATIONAL PRODUCTS | 9216 PALM RIVER ROAD UNIT 203 | | | | TAMPA | FL | 33619 | |
| 4860326 | HEALTH PLUS INC | 13837 MAGNOLIA AVENUE | | | | CHINO | CA | 91710 | |
| 4796076 | HEALTH PLUS PRIME LLC | DBA HEALTH PLUS PRIME | 1043 EAST BROAD ST | | | WEST POINT | MS | 39773 | |
| 4880393 | HEALTH RESEARCH ASSOCIATES | P O BOX 1233 | | | | KENNESAW | GA | 30156 | |
| 4859629 | HEALTH RIGHT PRODUCTS LLC | 12380 SW MAIN STREET | | | | TIGARD | OR | 97223 | |
| 4883011 | HEALTH TRUST PURCHASING GROUP LP | P O BOX 751576 | | | | CHARLOTTE | NC | 28275 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 935 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877217 | HEALTH VIGOR LIMITED | JACKY TO | FLAT A-01, BLK 01, 6 FLR, HANG FUNG | IND BLDG,2G,HOK YUEN STRT, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4863334 | HEALTHCARE BUSINESS MEDIA INC | 2201 REGENCY RD STE 302 | | | | LEXINGTON | KY | 40503 | |
| 4876550 | HEALTHCARE DATA SOLUTIONS | GRACE DATA CORP | 26741 PORTOLA PKWY STE 1E 646 | | | FOOTHILL RANCH | CA | 92610 | |
| 4876967 | HEALTHCARE QUALITY ASSOCIATION | HQAA | P O BOX 1948 | | | WATERLOO | IA | 50704 | |
| 4799880 | HEALTHCHECK SYSTEMS INC | DBA HEALTHCHECKSYSTE MS | 4802 GLENWOOD DR | | | BROOKLYN | NY | 11234 | |
| 4875696 | HEALTHLINE MEDICAL GROUP | EMMETT BERG DO INC | 15211 VANOWEN STREET SUITE 105 | | | VAN NUYS | CA | 91405 | |
| 4865399 | HEALTHMARK INDUSTRIES | 3080 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4804721 | HEALTHMEGAMALL LLC | DBA HEALTHMEGAMALL | 336 36TH STREET UNIT 382 | | | BELLINGHAM | WA | 98225 | |
| 4889015 | HEALTHTEX CARIBBEAN LLC | URB IND LUCHETTI PR 5 ESQ 22PR | | | | BAYAMON | PR | 00961 | |
| 4802177 | HEALTHY AIR SOLUTIONS INC | DBA HEALTHY AIR SOLUTIONS | 2551 190TH ST | | | LUCK | WI | 54853 | |
| 4872029 | HEALTHY FOOD BRANDS LLC | 992 BEDFORD AVENUE | | | | BROOKLYN | NY | 11205 | |
| 4882366 | HEALTHY LAWNS & SHRUBS INC | P O BOX 56499 | | | | LITTLE ROCK | AR | 72215 | |
| 4797872 | HEALTHY LIFE HERBS | BOX 27 | | | | ALACHUA | FL | 32616 | |
| 4872142 | HEALTHY PET L P | ABSORPTION CORP | 6960 SALASHAN PKWY | | | FERNDALE | WA | 98248 | |
| 4800527 | HEALTHY STORES | DBA THE WELLNESS STORE | 1338 CUSTER AVE | | | BILLINGS | MT | 59102 | |
| 4868400 | HEALTHY TREATS INC | 512 96TH AVE | | | | NAPLES | FL | 34108 | |
| 4804901 | HEALTHYPETS INC | DBA ENTIRELYPETS | 34501 SEVENTH ST | | | UNION CITY | CA | 94587 | |
| 4805769 | HEALY FAMILY HOLDINGS INC | DBA TURTLE WAX INC | 1386 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4884389 | HEALY NEWSPAPERS INC | PO BOX 1488 | | | | NOGALES | AZ | 85628 | |
| 4866946 | HEALY WHOLESALE INC | 4021 DISTRIBUTION DR | | | | FAYETTEVILLE | NC | 28303 | |
| 4792133 | Heap, Lael & Roberta | Address on file | | | | | | | |
| 4800473 | HEAR DEPOT LLC | DBA WAREHOUSE39 | 1212 WOODHURST STREET SUITE B | | | BOWLING GREEN | KY | 42104 | |
| 4886799 | HEAR NOW LLC | SEARS LOCATION 1286 | 308 GREGORY DRIVE | | | LULING | LA | 70070 | |
| 4793320 | Heard, Robert | Address on file | | | | | | | |
| 4788697 | Heard, Sarah | Address on file | | | | | | | |
| 4886786 | HEARING AID COUNSELORS LLC | SEARS LOCATION 1119 | 151 ROMANS ROAD | | | SKAMANIA | WA | 98648 | |
| 4880864 | HEARING ASSOCIATES INC | P O BOX 192075 | | | | SAN JUAN | PR | 00919 | |
| 4886879 | HEARING SOLUTIONS OF PEORIA IL LLC | SEARS NON OPTICAL LOC 2840 | 129 N MAIN | | | EAST PEORIA | IL | 61611 | |
| 4877243 | HEARN & HEARN YARD SERVICE | JAME R HEARN | P O BOX 4657 | | | MERIDIAN | MS | 39304 | |
| 4865910 | HEARN SERVICES INC | 3311 COUNTY RD 47 | | | | FLORENCE | AL | 35630 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 936 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863133 | HEARST COMMUNICATIONS INC ACCRUAL O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4863134 | HEARST COMMUNICATIONS INC ROYALTY O | 214 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| 4876800 | HEARST MAGAZINES | HEARST COMMUNICATIONS INC | PO BOX 25883 | | | LEHIGH VALLEY | PA | 18002 | |
| 4883154 | HEARST MEDIA SERVICES | P O BOX 80064 | | | | PRESCOTT | AZ | 86304 | |
| 4810569 | HEARST PROPERTIES INC. | 3970 RCA BOULEVARD | SUITE 7007 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4888033 | HEARST SOCO NEWSPAPERS LLC | STAMFORD ADVERTISING | P O BOX 26900 | | | LEHIGH VALLEY | PA | 18002 | |
| 4861028 | HEART OF AMERICA DISTRIBUTING INC | 1510 W HENRY P O BOX 1527 | | | | SEDALIA | MO | 65301 | |
| 4873092 | HEARTFELT CLEANING SERVICES INC | BILLY W WALDROP | 167 RIDGE ROAD | | | BYHALIA | MS | 38611 | |
| 4796959 | HEARTFELT YOGA LLC | DBA HEAVYWEIGHT YOGA | 11702 BUCKINGHAM ROAD | | | AUSTIN | TX | 78759 | |
| 4868015 | HEARTHSTONE GROUP | 4925 VETERANS PKWY | | | | MURFREESBORO | TN | 37128 | |
| 4887851 | HEARTLAND CABINETRY & MORE | SIGNATURE HOME CENTER INC | 265 STEBBINGS COURT STE 5 | | | BRADLEY | IL | 60915 | |
| 4874334 | HEARTLAND COCA COLA BOTTLING C | COMPANY LLC | 9000 MARSHALL DRIVE | | | LENEXA | KS | 66215 | |
| 4862104 | HEARTLAND CONSUMER PRODUCTS LLC | 18615 DETROIT AVE #203 | | | | LAKEWOOD | OH | 44107 | |
| 4869012 | HEARTLAND EUQIPMENT SALES & SERVICE | 5704 N 115 CIRCLE | | | | OMAHA | NE | 68164 | |
| 4871547 | HEARTLAND EXPRESS INC | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| 4794592 | HEARTLAND EXPRESS INC OF IOWA | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| 4859960 | HEARTLAND FINISHES INC | 1305 EAST BROADWAY AVENUE | | | | DES MOINES | IA | 50313 | |
| 4888392 | HEARTLAND FOOD PRODUCTS GROUP | TC HEARTLAND LLC | 14300 CLAY TERRACE BLVD #249 | | | CARMEL | IN | 46032 | |
| 4806038 | HEARTLAND FOOTWEAR INC | 701 W CHIPPEWA AVE SUITE 100 | | | | SOUTH BEND | IN | 46614 | |
| 4871281 | HEARTLAND FRAGRANCE CO LLC | 8585 PAGE AVE | | | | ST LOUIS | MO | 63114 | |
| 4876813 | HEARTLAND HLTH BUSINESS PLAZA | HEARTLAND REGIONAL MEDICAL CENTER | 137 NORTH BELT HIGHWAY | | | ST JOSEPH | MO | 64506 | |
| 4865047 | HEARTLAND LAWN CARE INC | 2996 W HARRISON RD | | | | MURPHYSBORO | IL | 62966 | |
| 4889163 | HEARTLAND OPTOMETRY PC | VIVIEN VU | 17 CHESTERFIELD LANE | | | STATEN ISLAND | NY | 10314 | |
| 4868605 | HEARTLAND WOODCRAFT INC | 529 NORTH RIVER ROAD | | | | WEST BEND | WI | 53090 | |
| 4860568 | HEARTS OF PALM LLC | 1411 BROADWAY 23RD FL | | | | NEW YORK | NY | 10018 | |
| 4800625 | HEARTSMITH LLC | DBA HEARTSMITH | PO BOX 204 | | | HAWORTH | NJ | 07605 | |
| 4861507 | HEARTSTONE INC | 1651 SOUTH EISENHOWER | | | | WICHITA | KS | 67209 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879650 | HEAT LIGHT & WATER CONSULTING LLC | NICHOLAS ALEXANDER | 5 MORGANTI COURT | | | RIDGEFIELD | CT | 05877 | |
| 4885560 | HEATH CONSTRUCTION LLC | PO DRAWER H | | | | FORT COLLINS | CO | 80522 | |
| 4805791 | HEATH MANUFACTURING COMPANY | 140 MILL STREET | | | | COOPERSVILLE | MI | 49404 | |
| 4788104 | Heath, Gloria | Address on file | | | | | | | |
| 4887495 | HEATHER A BORGON O D | SEARS OPTICAL LOCATION 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 4797213 | HEATHER EPPENSTINE | DBA FLETCHER ANDERSONS | 18444 NORTH 25TH STE 420 | | | PHOENIX | AZ | 85023 | |
| 4797668 | HEATHER FLEMING | DBA LADYPERFUMES | PO BOX 4711 | | | JACKSON | MS | 39296 | |
| 4852226 | HEATHER HANSEN | 1013 3RD ST S | | | | New Ulm | MN | 56073 | |
| 4851644 | HEATHER LITTLE-ANDRADE | 2878 ELM ST | | | | Dighton | MA | 02715 | |
| 4861650 | HEATHER M MCDUFFIE | 1700 RAINBOW DRIVE | | | | CANON CITY | CO | 81212 | |
| 4875949 | HEATING AND COOLING SUPPLY LLC | FILE NO 54694 | | | | LOS ANGELES | CA | 90074 | |
| 4880357 | HEATMAX INC | P O BOX 1191 | | | | DALTON | GA | 30722 | |
| 4874683 | HEATON INDUSTRIES INC | DANNY A HEATON | 3344 17TH AVE SW | | | WATERTOWN | SD | 57201 | |
| 4800066 | HEAVEN FRESH USA INC | 2915 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4794869 | HEAVEN FRESH USA INC | 4600 WITMER INDUSTRIAL EST STE 11 | | | | NIAGARA FALLS | NY | 14305 | |
| 4848141 | HEAVEN S BREEZE A C & HEATING LLC | 4822 N HALE AVE | | | | Tampa | FL | 33614 | |
| 4795640 | HEAVEN SCENT | DBA BEAUTYROSE | 40 PARKER BLVD | | | MONSEY | NY | 10952 | |
| 4803540 | HEAVEN USA INC | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4788249 | Heaven, Mausea | Address on file | | | | | | | |
| 4887606 | HEAVENLY JEWELRY ON EARTH LLC | SEARS OPTICAL LOCATION 2485 | 11739SWEET SERENITY RD UNIT104 | | | NEW PORT RICHEY | FL | 34654 | |
| 4884014 | HEBBELER BTLG CO | PEPSI COLA BTLG CO OF NEW HAVEN | 4017 HY POINT NORTH | | | ROLLA | MO | 65401 | |
| 4864387 | HEBERT PLUMBING & HEATING INC | 26 N I 75 BUSINESS LOOP | | | | GRAYLING | MI | 49738 | |
| 4856010 | HEBERT, STEPHANIE | Address on file | | | | | | | |
| 4856005 | HEBERT, STEPHANIE | Address on file | | | | | | | |
| 4804645 | HEBRON CONSUMER PRODUCTS | DBA MY12VOLTSTORE.COM | 1331 DRYDEN CT | | | NAPERVILLE | IL | 60564 | |
| 4866751 | HECHO EN MEXICO INC | 3945 DONIPHAN PARK CIR STE C | | | | EL PASO | TX | 79922 | |
| 4807986 | HECHT & CRAVATT NM LLC | C/O JOHN HECHT | 1239 LUNETA DRIVE | | | DEL MAR | CA | 92014 | |
| 4861278 | HECHT ARGENT LLC | 16 WATCHUNG AVE | | | | CHATHAM | NJ | 07928 | |
| 4862886 | HECHT TRAILERS L L C | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| 4793253 | Hecht, Holly | Address on file | | | | | | | |
| 4854853 | HECHT, JOHN | Address on file | | | | | | | |
| 4798446 | HECK INDUSTRIES | DBA HECK INDUSTRIES INC | PO BOX 425 1498 OLD US 23 | | | HARTLAND | MI | 48353 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800692 | HECTOR | DBA AMERICASPROTOOLS | 6833 ROSECRANS AVE STE C | | | PARAMOUNT | CA | 90723 | |
| 4847151 | HECTOR CORELLA | 20509 BEE VALLEY RD | | | | Jamul | CA | 91935 | |
| 4845715 | HECTOR FUENTES | 1058 FOREST CREEK DR | | | | CANTON | GA | 30115 | |
| 4849946 | HECTOR MATAMOROS | 11706 CHAMPIONS GROVE CT | | | | Houston | TX | 77066 | |
| 4874886 | HEDAYA HOME FASHIONS | DC & JIT | 1111 JEFFERSON AVENUE | | | ELIZABETH | NJ | 07201 | |
| 4858909 | HEDAYA HOME FASHIONS INC | 1111 JEFFERSON AVENUE | | | | ELIZABETH | NJ | 07201 | |
| 4792671 | Hedfi, Ziyed | Address on file | | | | | | | |
| 4793151 | Hedgepeth, Leonard | Address on file | | | | | | | |
| 4790424 | Hedges, Mike | Address on file | | | | | | | |
| 4871845 | HEDINGER BEVERAGE | 950 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 4790489 | Hedrick, Nick | Address on file | | | | | | | |
| 4884692 | HEEDE LANDSCAPE COMPANY INC | PO BOX 293557 | | | | SACRAMENTO | CA | 95829 | |
| 4865665 | HEELING SPORTS LIMITED | 3200 BELMEADE DRIVE STE 100 | | | | CARROLLTON | TX | 75006 | |
| 4847078 | HEELY BROWN COMPANY INC | 1280 CHATTAHOOCHEE AVE NW | | | | Atlanta | GA | 30318 | |
| 4854715 | HEFCO PROPERITES LLC | HEFCO ENTERPRISE LLC | HOWARD FRIEDLAENDER | 33533 W. TWELVE MILE ROAD, SUITE 190 | | FARMINGTON HILLS | MI | 48331 | |
| 4848234 | HEFCO PROPERTIES LLC | 33533 W 12 MILE RD STE 190 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4793490 | Heffern, Earl and Maria | Address on file | | | | | | | |
| 4870847 | HEFFNER MANAGEMENT INC | 80 VINE ST SUITE 203 | | | | SEATTLE | WA | 98121 | |
| 4860377 | HEIAR FENCING & SUPPLY INC | 13975 RYAN ROAD | | | | PEOSTA | IA | 52068 | |
| 4778852 | Heibert, Greg | Address on file | | | | | | | |
| 4853969 | Heibert, Greg | Address on file | | | | | | | |
| 4778791 | Heibert, Gregory | Address on file | | | | | | | |
| 4778797 | Heibert, Gregory | Address on file | | | | | | | |
| 4778853 | Heibert, Gregory | Address on file | | | | | | | |
| 4778857 | Heibert, Gregory | Address on file | | | | | | | |
| 4778883 | Heibert, Linda | Address on file | | | | | | | |
| 4861724 | HEIDE & COOK LLC | 1714 KANAKANUI STREET | | | | HONOLULU | HI | 96819 | |
| 4871633 | HEIDELBERG DIST CLEVELAND | 9101 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| 4861057 | HEIDELBERG DIST CO INC | 1518 DALTON ST | | | | CINCINNATI | OH | 45214 | |
| 4859670 | HEIDELBERG DISTRIBUTING | 1247 LEO ST | | | | DAYTON | OH | 45404 | |
| 4866569 | HEIDELBERG DISTRIBUTING CO | 3801 PARKWEST DR | | | | COLUMBUS | OH | 43228 | |
| 4871646 | HEIDELBERG DISTRIBUTING COMPANY | 912 THIRD ST | | | | PERRYSBURG | OH | 43551 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 939 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876534 | HEIDELBERG DISTRIBUTING LORAIN | GOODMAN BEVERAGE CO INC | PO BOX 122 | | | LORAIN | OH | 44052 | |
| 4855046 | HEIDENBERG PROPERTIES JV | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4854896 | HEIDENBERG PROPERTIES LLC | LAKE PLAZA SHOPPING CENTER LLC | C/O HEIDENBERG PROPERTIES LLC | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4873386 | HEIDI A HARRIS | BROADVIEW CLINIC | 7958 BROADVIEW RD | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4850739 | HEIDI BAKER | 18928 ORCHARD TERRACE RD | | | | Hagerstown | MD | 21742 | |
| 4852224 | HEIDI GRIESBACH | 4429 BEARD AVE S | | | | Minneapolis | MN | 55410 | |
| 4851427 | HEIDI LAWTON | 541 PASEO LUNADO | | | | Palos Verdes Peninsu | CA | 90274 | |
| 4852109 | HEIDI SHOEMAKER | 861 UNIVERSITY RIDGE DR | | | | Reno | NV | 89512 | |
| 4850414 | HEIDI SWENSON | 5503 BURLEY CT | | | | Burke | VA | 22015 | |
| 4809860 | HEIDRICH, GLENDA | 1175 ROXANNE ST | | | | LIVERMORE | CA | 94550 | |
| 4859035 | HEIDRICK & STRUGGLES | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4879695 | HEIDS GREENHOUSES SBT | NLDB | 198 FITZER RD | | | KINGSWOOD | NJ | 08825 | |
| 4859102 | HEIGHTS BUILDERS INC | 1149 WEST 19TH STREET | | | | HOUSTON | TX | 77008 | |
| 4881349 | HEIGHTS CONTRACTING LLC | P O BOX 2795 | | | | FARMINGTON | NM | 87499 | |
| 4883161 | HEIGHTS KEY LOCK & SAFE | P O BOX 80202 | | | | ALBUQUERQUE | NM | 87108 | |
| 4852830 | HEIKO KOEHLER | 1879 KENAI CMN | | | | San Jose | CA | 95131 | |
| 4871116 | HEIMARK DISTRIBUTING LLC | 82-851 AVE 45 | | | | INDIO | CA | 92683 | |
| 4791042 | Heimark, Brent | Address on file | | | | | | | |
| 4810952 | HEIMER, LOIS G | 10025 E DYNAMITE BLVD B410 | | | | SCOTTSDALE | AZ | 85262 | |
| 4887283 | HEIN DO | SEARS OPTICAL 2450 | 3160 JULIETTE DR | | | LIMA | OH | 48508 | |
| 4857426 | Hein Thuy le and Hoa Le | Whispering Pines Dry Cleaners | Hien Thuy Le | 3173 Bilbo Drive | | San Jose | CA | 95121 | |
| 4863429 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229 | |
| 4806219 | HEININGER HOLDINGS LLC | 2222 QUEEN STREET | | | | BELLINGHAM | WA | 98229-4753 | |
| 4846803 | HEINO RISTLAID | 3397 LINDMUIR DR | | | | San Jose | CA | 95121 | |
| 4796334 | HEIRLOOM FURNITURE LLC | DBA FREEDOM DISPLAY CASES | 1728 CREEK CROSSING ROAD | | | VIENNA | VA | 22182 | |
| 4877485 | HEISTON SUPPLY INC | JEFFREY S PETRUCCI | 36 VARIFORM DRIVE | | | MARTINSBURG | WV | 25405 | |
| 4792498 | Heitz, Jason | Address on file | | | | | | | |
| 4862040 | HEJNY RENTAL INC | 1829 WHITE BEAR AVE N | | | | MAPLEWOOD | MN | 55109 | |
| 4884339 | HELAPAN INC | PO BOX 128 | | | | CATANO | PR | 00936 | |
| 4873537 | HELCO CORPORATION | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD STE 503 | | | OAK BROOK | IL | 60523 | |
| 4867973 | HELEN ANDREWS INC | 48W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805983 | HELEN ANDREWS INC | 48 W 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852777 | HELEN ARMSTRONG | 25529 BLACKWOOD RD | | | | Murrieta | CA | 92563 | |
| 4846334 | HELEN AUSUBEL | 45429 SIERRA DR | | | | Three Rivers | CA | 93271 | |
| 4847136 | HELEN BETTS ESTATE | ATTN: KRYSTEL A JORDAN | 134 VENETIA CT | | | NEWPORT NEWS | VA | 23608 | |
| 4850968 | HELEN BURNS | 222 WATTERS STATION RD | | | | Evans City | PA | 16033 | |
| 4848109 | HELEN CRUTCHFIELD | 819 WEST ST | | | | Laurel | MD | 20707 | |
| 4852251 | HELEN DANSBY | 1019 SHORELAND DR | | | | Sumter | SC | 29154 | |
| 4887550 | HELEN FARJAD | SEARS OPTICAL LOCATION 1868 | 5435 AVENIDA DEL TREN | | | YORBA LINDA | CA | 92887 | |
| 4845313 | HELEN GREENE | 3339 CLAY ST NE | | | | Washington | DC | 20019 | |
| 4848821 | HELEN HILLMAN | 2551 KOALA DR | | | | East Lansing | MI | 48823 | |
| 4847228 | HELEN KAPERNEKAS | 447 FLANDERS RD | | | | Coventry | CT | 06238 | |
| 4851408 | HELEN KOUTSOURAS | 5224 REDFIELD ST | | | | DOUGLASTON | NY | 11362 | |
| 4806002 | HELEN OF TROY | VIDAL SASSOON APPLIANCE DIVISION | P O BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| 4883512 | HELEN OF TROY L P | P O BOX 910352 | | | | DALLAS | TX | 75391 | |
| 4854993 | HELEN ROSNER, ALLEN WEINSTOCK & JAMES GUBINER | BEAVERTON MART CO | C/O CHOTINER & GUMBINER REALTY CO., INC. | P.O. BOX 6474 | | BEVERLY HILLS | CA | 90212-1474 | |
| 4849071 | HELEN THEODORE | 3189 HATTING PL | | | | Bronx | NY | 10465 | |
| 4886872 | HELEN ZAROU | SEARS MULTIPLES | 8171 SAINT ALBANS DR | | | ORLANDO | FL | 32835 | |
| 4800277 | HELENA BRACH | DBA GNEX INC | 19 SATMAR DR UNIT 302 | | | MONROE | NY | 10950 | |
| 4867184 | HELENA DAILY WORLD | 417 YORK PO BOX 340 | | | | HELENA | AR | 72342 | |
| 4878347 | HELENA INDEPENDENT RECORD | LEE ENTERPRISES | P O BOX 31238 | | | BILLINGS | MT | 59107 | |
| 4884616 | HELGET GAS PRODUCTS | PO BOX 24246 | | | | OMAHA | NE | 68124 | |
| 4856740 | HELGREN, JESICA | Address on file | | | | | | | |
| 4870691 | HELIUM PLUS | 774 FEDERAL ROAD STE 2 | | | | BROOKFIELD | CT | 06804 | |
| 4866306 | HELIUM PLUS INC | 3575 DAVISVILLE ROAD STE 204 | | | | HATBORO | PA | 19040 | |
| 4802183 | HELIX LIMITED | DBA HELIX CAMERA & VIDEO | 710 N MAPLE | | | ITASCA | IL | 60143 | |
| 4783819 | Helix Water District | PO Box 513597 | | | | Los Angeles | CA | 90051-3597 | |
| 4876832 | HELLER & SONS INC | HELLER HOMES | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4874256 | HELLER DISTRIBUTING CO INC | COLD FRONT DISTRIBUTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | |
| 4793004 | Hellmer, Colin | Address on file | | | | | | | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |
| 4866375 | HELLO PRODUCTS LLC | 363 BLOOMFIELD AVE SUITE 2D | | | | MONTCLAIR | NJ | 07042 | |
| 4846196 | HELLO THEODORE | 1351 GRAYMILL DR | | | | Scotch Plains | NJ | 07076 | |
| 4861421 | HELMAN GROUP LTD | 1621 BEACON PLACE | | | | OXNARD | CA | 93033 | |
| 4867199 | HELMS SECURITY INC | 419 E SYCAMORE ST | | | | LINCOLNTON | NC | 28092 | |
| 4860829 | HELMS SMALL ENGINE REPAIR LLC | 1478 OK 9W | | | | EUFAULA | OK | 74432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885599 | HELMSING LEACH HERLONG NEWMAN & ROU | POST OFFICE BOX 2767 | | | | MOBILE | AL | 36652 | |
| 4869740 | HELP SYSTEMS LLC | 6455 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | |
| 4874397 | HELPCO LLC | COPLEH LP | 283 SECOND ST PIKE STE 180 | | | SOUTHAMPTON | PA | 18966 | |
| 4876569 | HELPFUL HANDS SERVICE | GRAVES JOHNSON PROD INC | 219 N JACKSON | | | MASON CITY | IA | 50401 | |
| 4797538 | HELPING HAND COMPANY ALLIANCE LLC | DBA THE HELPING HAND COMPANY | 258 TOSCA DRIVE | | | STOUGHTON | MA | 02072 | |
| 4871394 | HELTON LAWN SERVICE INC | 8825 QUAIL ROOST COURT | | | | JACKSONVILLE | FL | 32220 | |
| 4797830 | HELUX GEAR LLC | DBA HELUX GEAR | 1837 SUSQUEHANNA STREET | | | HARRISBURG | PA | 17102 | |
| 4888521 | HEMAN LANDSCAPING | THE LAWN COMMANDER OF SOUTH FLORIDA | 1520 NW 10 STREET | | | HOMESTEAD | FL | 33030 | |
| 4795684 | HEMANG SHAH | DBA FENCEHARDWARE | 270-01 HILLSIDE AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| 4796713 | HEMANI HERBAL LLC | DBA HEMANI HERBAL | 215 PINEDA ST #121 | | | LONGWOOD | FL | 32750 | |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | Charlotte | NC | 28269 | |
| 4858338 | HEMINGWAY POWER EQUIPMENT | 102 NORTH MAIN STREET | | | | HEMINGWAY | SC | 29554 | |
| 4884638 | HEMMINGS MOTOR NEWS | PO BOX 256 | | | | BENNINGTON | VT | 05201 | |
| 4868425 | HEMMS GLASS SHOPS INC | 514 SOUTH MAIN ST | | | | PIQUA | OH | 45356 | |
| 4797846 | HEMOTREAT LLC | DBA HEMOTREAT | 1395 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 4811312 | HEMPELMANN, HART | 553 P.C.H.  #126 | | | | REDONDO BEACH | CA | 90277 | |
| 4780578 | Hempfield Township Collector-Westmoreland | 938 St Clair Way | Suite 1 | | | Greensburg | PA | 15601 | |
| 4780366 | Hempstead Town Tax Collector | 200 N Franklin St Unit D | | | | Hempstead | NY | 11550 | |
| 4848363 | HEMPTSTEAD VILLAGE COURT | 99 NICHOLS COURT | | | | Hempstead | NY | 11550 | |
| 4804421 | HENAHAN ENTERPRISES LLC | DBA MY QUICK BUY | 1917 MARGARET AVE | | | ALTOONA | PA | 16601 | |
| 4787995 | Henain, Wasaa | Address on file | | | | | | | |
| 4799564 | HENAN PROSPER USA | 10220 PHILADELPHIA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4871766 | HENDEE ENTERPRISES INC | 9350 SOUTH POINT DR | | | | HOUSTON | TX | 77054 | |
| 4782376 | HENDERSON BUILDING & SAFETY | P O BOX 95050 | FIRE SAFETY DEPT | | | Henderson | NV | 89009-5050 | |
| 4780012 | Henderson City Tax Collector | 222 First St | | | | Henderson | KY | 42420 | |
| 4780013 | Henderson City Tax Collector | PO Box 716 | | | | Henderson | KY | 42419 | |
| 4800509 | HENDERSON COMPANIES LLC | DBA BLVD67 | 345 E WACKER DRIVE #4001 | | | CHICAGO | IL | 60601 | |
| 4780009 | Henderson County Sheriff | 20 North Main Street Suite112 | | | | Henderson | KY | 42420 | |
| 4855076 | HENDERSON COYLE JOINT VENTURE | ATTN: MARKETING DEPARTMENT | 112 CHESLEY DRIVE | SUITE 200 | | MEDIA | PA | 19063 | |
| 4883945 | HENDERSON DAILY DISPATCH | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 942 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865712 | HENDERSON GLASS INC | 322 SECOND STREET | | | | HENDERSON | KY | 42420 | |
| 4870257 | HENDERSON GLASS INC | 715 E SOUTH BLVD SUITE 201 | | | | ROCHESTER HILLS | MI | 48307 | |
| 4874212 | HENDERSON RENTALS LLC | CLINT HENDERSON | 423 RAGLAND ROAD | | | BECKLEY | WV | 25801 | |
| 4869622 | HENDERSON TAYLOR CONSULTING INC | 6310 LBJ FREEWAY STE 201 | | | | DALLAS | TX | 75240 | |
| 4791068 | Henderson, Arlene & Mike | Address on file | | | | | | | |
| 4790551 | Henderson, Betty | Address on file | | | | | | | |
| 4790552 | Henderson, Betty | Address on file | | | | | | | |
| 4792907 | Henderson, Eliza & Ingrid | Address on file | | | | | | | |
| 4788894 | Henderson, Lenda | Address on file | | | | | | | |
| 4788895 | Henderson, Lenda | Address on file | | | | | | | |
| 4785901 | Henderson, Mary | Address on file | | | | | | | |
| 4785902 | Henderson, Mary | Address on file | | | | | | | |
| 4791989 | Henderson, Pi | Address on file | | | | | | | |
| 4800808 | HENDEXCO LLC | DBA THEGREENE | 2077 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 4879059 | HENDREN COMPANY INC | MICHAEL D HENDREN | 9109 MENDENHALL MALL RD STE165 | | | JUNEAU | AK | 99801 | |
| 4867473 | HENDRICKS BEVERAGE INC | 4402 CUSTER | | | | MANITOWOC | WI | 54220 | |
| 4881315 | HENDRICKS ENTERPRISE | P O BOX 2741 | | | | MC KINLEYVILLE | CA | 95521 | |
| 4877302 | HENDRICKS OUTDOOR POWER | JAMES L HENDRICK | 1389 HWY 235 | | | NANCY | KY | 42544 | |
| 4792459 | Hendricks, John and Sarah | Address on file | | | | | | | |
| 4793407 | Hendrickx, Rosemarie | Address on file | | | | | | | |
| 4882658 | HENDRIX SALES & SERVICE | P O BOX 659 | | | | BAXLEY | CA | 31515 | |
| 4882659 | HENDRIX SERVICE & EQUIPMENT | P O BOX 659 | | | | BAXLEY | GA | 31515 | |
| 4869156 | HENDRIX SERVICE CORP | 5900 HWY 29 N | | | | MOLINO | FL | 32577 | |
| 4792190 | Hendry, Richard & Carlene | Address on file | | | | | | | |
| 4792567 | Hendry, Ron | Address on file | | | | | | | |
| 4805533 | HENERSON SQUARE LTD PARTNERSHIP | C/O CROSS CREEK MALL SPE LP | PO BOX 74252 | | | CLEVELAND | OH | 44194-4252 | |
| 4806042 | HENKEL CONSUMER | P O BOX 752112 | | | | CHARLOTTE | NC | 28275-2112 | |
| 4883016 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | | CHARLOTTE | NC | 28275 | |
| 4868664 | HENKEL CORPORATION | 5320 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4884677 | HENKEL CORPORATION | PO BOX 281666 | | | | ATLANTA | GA | 30384 | |
| 4863566 | HENKELS & MC COY | 2268 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4859194 | HENLEYS KEY SERVICE | 117 EAST BOULDER | | | | COLORADO SPRINGS | CO | 80903 | |
| 4851617 | HENNEPIN COUNTY SHERIFF | CIVIL PROCESS LEVY | 350 S 5TH STREET | ROOM 30 | | Minneapolis | MN | 55415 | |
| 4780183 | Hennepin County Treasurer | A-600 Government Center | 300 S 6th St | | | Minneapolis | MN | 55487 | |
| 4885449 | HENNESSY INDUSTRIES INC | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| 4805372 | HENPAL REALTY CO | ATTN PAUL SCHMIDT | 222 GRAND AVENUE | | | ENGLEWOOD | NJ | 07631 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858612 | HENRICKSEN & CO INC | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4857152 | HENRICKSON, MATTHEW | Address on file | | | | | | | |
| 4781269 | HENRICO COUNTY | P O BOX 90790 | LOCKBOX 4732 | | | Richmond | VA | 23228-0790 | |
| 4780808 | Henrico County Treasurer(RE) | PO Box 3370 | | | | Henrico | VA | 23228-9770 | |
| 4846249 | HENRY ALGERMISSEN | 380 YOUNG SCHOOL HOUSE RD | | | | Smithville | TX | 78957 | |
| 4886926 | HENRY BICKOFF | SEARS OPTICAL | 4 SMITH HAVEN MALL | | | LAKE GROVE | NY | 11755 | |
| 4887661 | HENRY C WOOD | SEARS WATCH & JEWELRY REPAIR | P O BOX 31203 | | | RALIEGH | NC | 27622 | |
| 4851990 | HENRY CAMPBELL | 45 COBBLESTONE LN | | | | Glen Carbon | IL | 62034 | |
| 4781981 | HENRY CO | P O BOX 1077 | | | | Collinsville | VA | 24078 | |
| 4845836 | HENRY COUCH | 38411 E HILLSIDE SCHOOL RD | | | | Oak Grove | MO | 64075 | |
| 4780756 | Henry County Treasurer | 3300 King Mountain Rd | | | | Collinsville | VA | 24078 | |
| 4780757 | Henry County Treasurer | PO Box 218 | | | | Collinsville | VA | 24078 | |
| 4867733 | HENRY DONEGER ASSOCIATES INC | 463 7TH AVE | | | | NEW YORK | NY | 10018 | |
| 4846396 | HENRY E PEOPLES | 1121 PATTERSON ST | | | | Florence | SC | 29501 | |
| 4867563 | HENRY FOX SALES | 4494 36TH STREET SE | | | | KENTWOOD | MI | 49512 | |
| 4845958 | HENRY GITTENS | 3423 EASTERN AVE | | | | Mount Rainier | MD | 20712 | |
| 4848914 | HENRY HARRIETTE | 10270 WELLEBY ISLES BLVD | | | | SUNRISE | FL | 33351 | |
| 4887232 | HENRY J DECKER III OD PC | SEARS OPTICAL 2125 | 1709 BAY TREE RD | | | VALDOSTA | GA | 31602 | |
| 4882571 | HENRY J LEE DISTRIBUTORS INC | P O BOX 63447 | | | | CHARLESTON | SC | 29419 | |
| 4864292 | HENRY LAMBERTZ | 254 COMLEY ROAD STE 1 | | | | LINCOLN PARK | NJ | 07035 | |
| 4806136 | HENRY LAMOND COMPANY LTD | 91 188 KALAELOA BVLD | | | | KAPOLEI | HI | 96707 | |
| 4849889 | HENRY LOPEZ | 420 EZIE ST | | | | San Jose | CA | 95111 | |
| 4850215 | HENRY N CLARK | 14551 CROMDALE ST | | | | Hesperia | CA | 92345 | |
| 4846929 | HENRY P HERTZLER | 24397 N OLD TOLL GATE RD | | | | Tahlequah | OK | 74464 | |
| 4863605 | HENRY PAINTING CO INC | 2295 SCIOTO HARPER DRIVE | | | | COLUMBUS | OH | 43204 | |
| 4848765 | HENRY RUST | 436 WARREN PL | | | | Madison | MS | 39110 | |
| 4861221 | HENRY S BRANSCOME LLC | 158 BLOW FLATS ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 4848585 | HENRY STAMM | 596 DELLBROOK AVE | | | | San Francisco | CA | 94131 | |
| 4876838 | HENRY THOMAS | HENRY T THOMAS | P O BOS 305306 | | | ST THOMAS | VI | 00803 | |
| 4787391 | Henry, Rhonda | Address on file | | | | | | | |
| 4787392 | Henry, Rhonda | Address on file | | | | | | | |
| 4870477 | HENRYS JANITORIAL SERVICES INC | 7439 OLD SEWARD HIGHWAY | | | | ANCHORAGE | AK | 99518 | |
| 4877303 | HENRYS KEY & LOCK SERVICE | JAMES L SHERMEYER | 1355 SOUTH QUEEN STREET | | | YORK | PA | 17403 | |
| 4804567 | HENRYS LLC | DBA VANGUARD WHOLESALE | 430 WEST J STREET #A | | | TEHACHAPI | CA | 93561 | |
| 4888556 | HENRYS SMALL ENGINES | THOMAS B COON | 1315 N PENN AVE | | | INDEPENDENCE | KS | 67301 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 944 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800889 | HENSAS HOLDINGS LLC | DBA HS PIECES | 4360 COMMERCE CIRCLE SW STE G | | | ATLANTA | GA | 30336 | |
| 4853490 | Hensel Hardscapes, Inc. | 6618 Wild Rose Lane | | | | Westerville | OH | 43082 | |
| 4867246 | HENSLEY & CO | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031 | |
| 4787421 | Hensley, Donald | Address on file | | | | | | | |
| 4787422 | Hensley, Donald | Address on file | | | | | | | |
| 4811593 | Henson & Talley, LLP | Attn: Perry Henson | 114 N. Elm St. | Suite 620 | | Greensboro | NC | 27401-2841 | |
| 4880466 | HENSON ROBINSON CO | P O BOX 13137 | | | | SPRINGFIELD | IL | 62791 | |
| 4870318 | HENSONS COMMERCIAL SWEEPING INC | 7226 NW HUNTER ROAD | | | | LAWTON | OK | 73505 | |
| 4857191 | HER, MALEE | Address on file | | | | | | | |
| 4865278 | HERA LIGHTING LP | 3025 BUSINESS PK DR | | | | NORCROSS | GA | 30071 | |
| 4789816 | Heradia, Angela | Address on file | | | | | | | |
| 4875551 | HERALD | EAST COAST NEWSPAPERS | P O BOX 2242 | | | RALEIGH | NC | 27602 | |
| 4877406 | HERALD | JASPER HERALD COMPANY | P O BOX 31 | | | JASPER | IN | 47546 | |
| 4879333 | HERALD | MONTEREY COUNTY HERALD | P O BOX 512289 | | | LOS ANGELES | CA | 90051 | |
| 4878148 | HERALD & NEWS | KLAMATH PUBLISHING LLC | P O BOX 788 | | | KLAMATH FALLS | OR | 97601 | |
| 4878361 | HERALD & REVIEW | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4881623 | HERALD ADVOCATE PUBLISHING CO | P O BOX 338 115 SO 7TH AVE | | | | WAUCHULA | FL | 33873 | |
| 4879620 | HERALD BANNER PUBLICATIONS | NEWSPAPER HOLDINGS INC | PO BOX 6000 | | | GREENVILLE | TX | 75403 | |
| 4874393 | HERALD CITIZEN | COOKEVILLE NEWSPAPERS INC | PO BOX 2729 | | | COOKEVILLE | TN | 38501 | |
| 4874824 | HERALD DEMOCRAT | DB TEXAS HOLDINGS INC | P O BOX 32029 | | | LAKELAND | FL | 33802 | |
| 4876216 | HERALD DISPATCH | GANNETT RIVERSTATES PUBLISHING | 946 FIFTH AVENUE | | | HUNTINGTON | WV | 25720 | |
| 4881067 | HERALD GAZETTE | P O BOX 220 | | | | BARNESVILLE | GA | 30204 | |
| 4885152 | HERALD GAZETTE | PO BOX 7 | | | | TRENTON | TN | 38382 | |
| 4888961 | HERALD HOUSEWARE LTD | UNIT B 6/F TAI TAK IND BLDG | 2-12 KWAI FAT ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4873655 | HERALD JOURNAL | CA SOUTH CAROLINA HOLDINGS INC | P O BOX 102930 | | | ATLANTA | GA | 30368 | |
| 4873657 | HERALD JOURNAL | CACHE VALLEY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4889340 | HERALD JOURNAL | WESTERN IOWA NEWSPAPERS INC | P O BOX 278 | | | CLARINDA | IA | 51632 | |
| 4880441 | HERALD JOURNAL PUBLISHING INC | P O BOX 129 | | | | WINSTED | MN | 55395 | |
| 4885696 | HERALD LEADER | PRYOR PUBLICATIONS INC | P O BOX 40 | | | FITZGERALD | GA | 31750 | |
| 4876338 | HERALD NEWS | GATEHOUSE MEDIA MASSACHUSETTS | PO BOX 845631 | | | BOSTON | MA | 02284 | |
| 4885588 | HERALD NEWS | POST ATHENIAN COMPANY LLC | BX 286-1815 3687 RHEA CNTY HWY | | | DAYTON | TN | 37321 | |
| 4883962 | HERALD PALLADIUM | PAXTON MEDIA GROUP LLC | PO BOX 1960 | | | PADUCAH | KY | 42002 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873032 | HERALD PUBLICATIONS | BETTER NEWSPAPERS INC | 314 EAST CHURCH PO BOX C | | | MASCOUTAH | IL | 62258 | |
| 4882394 | HERALD PUBLISHING CO | P O BOX 577 | | | | AVA | MO | 65608 | |
| 4868336 | HERALD PUBLISHING COMPANY | 508 COURT ST N | | | | CARROLL | IA | 51401 | |
| 4888919 | HERALD STANDARD | UNIONTOWN NEWSPAPERS INC | 8-18 E CHURCH STREET | | | UNIONTOWN | PA | 15401 | |
| 4879897 | HERALD STAR | OGDEN NEWS PUBLISHING OF OHIO | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | |
| 4876926 | HERALD TIMES INC | HOOSIER TIMES INC | P O BOX 909 1900 S WALNUT ST | | | BLOOMINGTON | IN | 47402 | |
| 4846088 | HERB BAIRHALTER | 328 STANFORD AVE | | | | Pittsburgh | PA | 15229 | |
| 4811480 | HERB BOX CATERING COMPANY | 7051 E 5TH AVE STE T | | | | SCOTTSDALE | AZ | 85251 | |
| 4858865 | HERB FISCHER PLUMBING & HEATING | 11072 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| 4869041 | HERB TOWERS MURRAY PLUMBING INC | 5757 S STATE ST | | | | SALT LAKE CITY | UT | 84107 | |
| 4796952 | HERBAL SOLUTIONS LLC | DBA NATURAL EDGE | 868 N 1430 W | | | OREM | UT | 84057 | |
| 4848892 | HERBERT COLLINS | 14106 DERRICKSON AVE | | | | Ocean City | MD | 21842 | |
| 4850663 | HERBERT E JONES | 23196 STATE ROUTE 31 | | | | Marysville | OH | 43040 | |
| 4849339 | HERBERT GOLDSTEIN | 10 PLAID PL | | | | Hillborough | CA | 94010 | |
| 4853009 | HERBERT HALE | 431 TWIN BAY DR | | | | Pensacola | FL | 32534 | |
| 4850620 | HERBERT MAKIYA | 9872 OAKPLACE E | | | | Folsom | CA | 95630 | |
| 4847010 | HERBERT MEYER | 4326 WINGATE RD | | | | Louisville | KY | 40207 | |
| 4847799 | HERBERT MILLER | 9801 WALNUT ST NO 110 | | | | Dallas | TX | 75243 | |
| 4869284 | HERBERT MINES ASSOCIATES INC | 600 LEXINGTON AVE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4801236 | HERBERT WEBB COMPANY INC | DBA SHOESTOPUSA | 6841 VIRGINIA PKWY | | | ADDISON | TX | 75071 | |
| 4790665 | Herbert, Latonya | Address on file | | | | | | | |
| 4864391 | HERBS APPLIANCE SERVICE INC | 26 WILLOW GROVE WAY | | | | MANALAPAN | NJ | 07726 | |
| 4866960 | HERBS TRAILERS INC | 4035 PLANK RD | | | | BATON ROUGE | LA | 70805 | |
| 4789545 | Herbst, Lucianna | Address on file | | | | | | | |
| 4882643 | HERC RENTALS INC | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 4885144 | HERC U LIFT INC | PO BOX 69 | | | | MAPLE PLAIN | MN | 55359 | |
| 4881975 | HERCO INC | P O BOX 42918 | | | | TUCSON | AZ | 85733 | |
| 4862039 | HERCULES FENCE COMPANY INC | 1828 PERRY DRIVE SW | | | | CANTON | OH | 44706 | |
| 4787693 | Herds, Valerie | Address on file | | | | | | | |
| 4787694 | Herds, Valerie | Address on file | | | | | | | |
| 4885129 | HEREFORD BRAND INC | PO BOX 673 | | | | HEREFORD | TX | 79045 | |
| 4867811 | HERFF JONES INC | 4719 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4799585 | HERFF JONES INC | PO BOX 099292 | | | | CHICAGO | IL | 60693 | |
| 4857248 | HERFORD, JENNIFER | Address on file | | | | | | | |
| 4848548 | HERIBERTO MENDOZA | 6219 DODGER DR | | | | Pasco | WA | 99301 | |
| 4848304 | HERIBERTO RAMOS | 12210 VALLEY FORGE CIR | | | | San Antonio | TX | 78233 | |
| 4806186 | HERITAGE BABY PRODUCTS LLC | 91 NEW ENGLAND AVENUE | | | | PUSCATAWAY | NJ | 08854 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877097 | HERITAGE CONSUMER PRODUCTS | INSIGHT PHARMACEUTICALS | P O BOX 73020 | | | CLEVELAND | OH | 44193 | |
| 4860244 | HERITAGE CRYSTAL CLEAN | 13621 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4862408 | HERITAGE ENVIRONMENTAL SERVICES LLC | 1987 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4876850 | HERITAGE FOOD SERVICE EQUIPMENT INC | HERITAGE FOOD SERVICE GROUP INC | PO BOX 71595 | | | CHICAGO | IL | 60694 | |
| 4881630 | HERITAGE FS INC | P O BOX 339 | | | | GILMAN | IL | 60938 | |
| 4873318 | HERITAGE HARDWARE INC | BRENDA LEE PADGETT | 568 W MAIN STREET | | | SANTA PAULA | CA | 93060 | |
| 4873600 | HERITAGE HILLSIDE LLC | C/O SCHERMERHORN COMMERCIAL REAL | 2737 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| 4861003 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H2R 2X | CANADA |
| 4799321 | HERITAGE HOME FASHIONS INC | 150-5000 JEAN TALON WEST | | | | MONTREAL | QC | H4P 1N9 | CANADA |
| 4863833 | HERITAGE LANDSCAPE SERVICES LLC | 23725 OVERLAND DR | | | | STERLING | VA | 20166 | |
| 4880564 | HERITAGE MINT LTD | P O BOX 13750 | | | | SCOTTSDALE | AZ | 85267 | |
| 4881014 | HERITAGE PLUMBING & DRAIN | P O BOX 2106 | | | | BROKEN ARROW | OK | 74013 | |
| 4858283 | HERITAGE PROPANE | 10111 STATE ROAD 52 | | | | HUDSON | FL | 34669 | |
| 4872490 | HERITAGE PROPANE | AMERIGAS PROPANE LP | 110 PIEDMONT ROAD | | | CENTRE | AL | 35960 | |
| 4883377 | HERITAGE SERVICE GROUP | P O BOX 8710 | | | | FORT WAYNE | IN | 46898 | |
| 4876679 | HERITAGE SYSTEMS INC | H S ROOFING SYSTEMS INC | 348 HUNTINGDON AVENUE | | | WATERBURY | CT | 06708 | |
| 4864203 | HERITAGE TRAVELWARE LTD | 2500 NORTHWEST PARKWAY | | | | ELGIN | IL | 60124 | |
| 4783863 | Heritage Village Water Company | 450 Heritage Rd | | | | Southbury | CT | 06488 | |
| 4887196 | HERITAGE VISION LLC | SEARS OPTICAL 1888 | 7453 SOUTH PLAZA CENTER DR | | | WEST JORDAN | UT | 84088 | |
| 4876853 | HERKER | HERKER BUILDING & LAWN MAINTENANCE | 2 LA FRANCE WAY | | | GLEN MILLS | PA | 19342 | |
| 4779340 | Herkimer Management LLC | 16th Squadron Blvd. Ste 106 | | | | New City | NY | 10956 | |
| 4779341 | Herkimer Management LLC | PO Box 268 Pomona | | | | Pomona | NY | 10970 | |
| 4808449 | HERKIMER MANAGEMENT LLC | ATTN: JAY NEWHOUSE - PRESIDENT | PO BOX 268 | | | POMONA | NY | 10970 | |
| 4780344 | Herkimer Town Collector | 114 N Prospect St | | | | Herkimer | NY | 13350 | |
| 4780342 | Herkimer Village Collector | 120 Green St | | | | Herkimer | NY | 13350 | |
| 4780343 | Herkimer Village Collector | PO BOX 7008 | | | | BUFFALO | NY | 14240 | |
| 4848937 | HERLINDA BENAVIDEZ | 10936 ROCKSTONE DR | | | | BALCH SPRINGS | TX | 75180 | |
| 4845363 | HERMAN BROCK | 1610 GINGERCREEK CT | | | | Sycamore | IL | 60178 | |
| 4846432 | HERMAN D NELSON | 17580 E EASTMAN DR | | | | Aurora | CO | 80013 | |
| 4887073 | HERMAN DEANNA | SEARS OPTICAL 1345 | 1625 W 49TH ST | | | HIALEAH | FL | 33012 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 947 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4851423 | HERMAN HOSEY | 14063 STARDUST LN | | | | Dallas | TX | 75234 | |
| 4847102 | HERMAN J FANGER III | 9834 SE CLINTON ST | | | | Portland | OR | 97266 | |
| 4845260 | HERMAN KOREN | 104 3RD ST | | | | BELLEAIR BEACH | FL | 33786 | |
| 4848903 | HERMAN OLSON | 1400 MESQUITE DR | | | | Hollister | CA | 95023 | |
| 4871574 | HERMAN PLUMBING CO INC | 904 N BROADWELL AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4788268 | Herman, Annette | Address on file | | | | | | | |
| 4788267 | Herman, Annette | Address on file | | | | | | | |
| 4785222 | Herman, Jackie & Morton | Address on file | | | | | | | |
| 4785223 | Herman, Jackie & Morton | Address on file | | | | | | | |
| 4786733 | Herman, Marilyn | Address on file | | | | | | | |
| 4786734 | Herman, Marilyn | Address on file | | | | | | | |
| 4786388 | Herman, Sharon | Address on file | | | | | | | |
| 4786389 | Herman, Sharon | Address on file | | | | | | | |
| 4860965 | HERMANN HOLTKAMP GREENHOUSES INC | 1501 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207 | |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | Saint Louis | MO | 63121 | |
| 4859547 | HERMANSON COMPANY LLP | 1221 2ND AVE N | | | | KENT | WA | 98032 | |
| 4848456 | HERMIE BROWN JR | 3156 NIAGARA ST | | | | Cincinnati | OH | 45251 | |
| 4783640 | Hermitage Sewer | Po Box 6078 | | | | Hermitage | PA | 16148-1078 | |
| 4808788 | HERMITAGE TOWNE PLAZA | DBA-HICKORY PLAZA SHOPPING CENTER, INC | C/O JJ GUMBERG CO. ATTN GENERAL COUNSEL | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4779342 | Hermitage Towne Plaza d/b/a bHickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., Agent | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 4855996 | HERNANDEZ ALBELO, JOEL E | Address on file | | | | | | | |
| 4865201 | HERNANDEZ CART SERVICE INC | 3001 STONER AVE | | | | LOS ANGELES | CA | 90066 | |
| 4847896 | HERNANDEZ ROOFING | 327 ESTADA CIR | | | | Oceanside | CA | 92057 | |
| 4856965 | HERNANDEZ, ANIXA M | Address on file | | | | | | | |
| 4786460 | Hernandez, Blanca | Address on file | | | | | | | |
| 4786461 | Hernandez, Blanca | Address on file | | | | | | | |
| 4787695 | Hernandez, Brooklyn Sloshay | Address on file | | | | | | | |
| 4787696 | Hernandez, Brooklyn Sloshay | Address on file | | | | | | | |
| 4855978 | HERNANDEZ, CARLOS JAIME | Address on file | | | | | | | |
| 4857133 | HERNANDEZ, CATHERINE CANNON | Address on file | | | | | | | |
| 4786947 | Hernandez, Cerci | Address on file | | | | | | | |
| 4786948 | Hernandez, Cerci | Address on file | | | | | | | |
| 4785617 | Hernandez, Daysi | Address on file | | | | | | | |
| 4785618 | Hernandez, Daysi | Address on file | | | | | | | |
| 4793350 | Hernandez, Diane | Address on file | | | | | | | |
| 4789948 | Hernandez, Isneal | Address on file | | | | | | | |
| 4785748 | Hernandez, Julia | Address on file | | | | | | | |
| 4785749 | Hernandez, Julia | Address on file | | | | | | | |
| 4793387 | Hernandez, Lydia | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787830 | Hernandez, Maria | Address on file | | | | | | | |
| 4786220 | Hernandez, Maria | Address on file | | | | | | | |
| 4787831 | Hernandez, Maria | Address on file | | | | | | | |
| 4786221 | Hernandez, Maria | Address on file | | | | | | | |
| 4786194 | Hernandez, Mary Anne | Address on file | | | | | | | |
| 4786195 | Hernandez, Mary Anne | Address on file | | | | | | | |
| 4792372 | Hernandez, Nancy | Address on file | | | | | | | |
| 4786690 | Hernandez, Olga | Address on file | | | | | | | |
| 4786689 | Hernandez, Olga | Address on file | | | | | | | |
| 4786975 | Hernandez, Rebecca | Address on file | | | | | | | |
| 4786976 | Hernandez, Rebecca | Address on file | | | | | | | |
| 4788092 | Hernandez, Rosie | Address on file | | | | | | | |
| 4788093 | Hernandez, Rosie | Address on file | | | | | | | |
| 4791633 | Hernandez, Salud | Address on file | | | | | | | |
| 4779783 | Hernando County Treasurer | 20 N Main St Rm 112 | | | | Brooksville | FL | 34601-2892 | |
| 4783895 | Hernando County Utilities, FL | P.O. Box 30384 | | | | Tampa | FL | 33630-3384 | |
| 4792288 | Herndandez, Amelio | Address on file | | | | | | | |
| 4781954 | HERNDON TOWN | P O BOX 427 | | | | Herndon | VA | 20172 | |
| 4791596 | Herndon, Regina | Address on file | | | | | | | |
| 4864135 | HERO ASSOCIATES LLC | 25 CHETWYND RD SUITE B | | | | PAOLI | PA | 19301 | |
| 4846115 | HEROD CONSTRUCTION | 325 E LAS FLORES DR | | | | Altadena | CA | 91001 | |
| 4807107 | HEROIC MOTTO LIMITED | RUBY LUK | ROOM 2007 20/F NO | HUNG TO RD KWUN TONG | | KOWLOON | | | HONG KONG |
| 4881437 | HERR FOODS INC | P O BOX 300 | | | | NOTTINGHAM | PA | 19632 | |
| 4787925 | Herrera, Elsa | Address on file | | | | | | | |
| 4787076 | Herrera, Estella | Address on file | | | | | | | |
| 4787077 | Herrera, Estella | Address on file | | | | | | | |
| 4786426 | Herrera, Gustavo | Address on file | | | | | | | |
| 4786427 | Herrera, Gustavo | Address on file | | | | | | | |
| 4789705 | Herrera, Luis | Address on file | | | | | | | |
| 4876855 | HERRICK | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4792683 | Herrick, Barbara | Address on file | | | | | | | |
| 4792105 | Herrick, Thomas | Address on file | | | | | | | |
| 4861060 | HERRING & ASSOCIATES INC | 1519 S BOWMAN RD STE H | | | | LITTLE ROCK | AR | 72211 | |
| 4858627 | HERRING SANITATION SERVICE INC | 1072 ROUTE 9 STE 1 | | | | FISHKILL | NY | 12524 | |
| 4885993 | HERRMANN SERVICES | RICHARD J HERRMANN INC | 8256 CLARA AVE | | | CINCINNATI | OH | 45239 | |
| 4801029 | HERRSCHNERS INC | 2800 HOOVER ROAD | | | | STEVENS POINT | WI | 54481 | |
| 4862830 | HERSAM ACORN NEWSPAPERS | 205 SPRING HILL ROAD | | | | TRUMBULL | CT | 06611 | |
| 4851287 | HERSCHEL CHRISTIE | 407 W PHOENIX AVE | | | | ELOY | AZ | 85131 | |
| 4847216 | HERSCHELL STANLEY PARKER | 4502 CORNELL AVE | | | | Greensboro | NC | 27407 | |
| 4876167 | HERSCHMAN ARCHITECTS INC | G HERSCHMAN ARCHITECTS INC | 25001 EMERY ROAD SUITE 400 | | | CLEVELAND | OH | 44128 | |
| 4876857 | HERSHEY CHOCOLATE COMPANY | HERSHEY CARIBE INC | PO BOX 70347 | | | SAN JUAN | PR | 00936 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804508 | HERSHEY CHOCOLATE COMPANY | P O BOX 198510 | | | | ATLANTA | GA | 30384 | |
| 4876858 | HERSHEY CHOCOLATE USA | HERSHEY COMPANY | P O BOX 640516 | | | PITTSBURGH | PA | 15264 | |
| 4778481 | Hershey Square 2014, L.P. | c/o Heidenberg Properties Group | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4808720 | HERSHEY SQUARE 2014, L.P. | C/O HEIDENBERG PROPERTIES GROUP | ATTN: PAT NATALE | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4793299 | Herskovitz, Sanford & Linda | Address on file | | | | | | | |
| 4882644 | HERTZ EQUIPMENT RENTAL | P O BOX 650280 | | | | DALLAS | TX | 75265 | |
| 4804016 | HERTZEL MACHMALI | DBA SAVERMALL | 10730 MCCUNE AVENUE | | | LOS ANGELES | CA | 90034 | |
| 4788299 | Hertzel, Henya | Address on file | | | | | | | |
| 4859753 | HERZFELDS INC | 12605 NW 115TH AVE SUITE B 106 | | | | MEDLEY | FL | 33178 | |
| 4795194 | HESHAM ISMAIL | DBA SMARTGIFTIDEA | 5004 E FOWLER AVE SUITE C411 | | | TAMPA | FL | 33617 | |
| 4800817 | HESHY BIGELEISEN | DBA APPLIATECH | 810 BANK ST | | | BROOKLYN | NY | 11236 | |
| 4853222 | HESKIL WHITAKER | 218 DILLON DR | | | | Orange Park | FL | 32073 | |
| 4861807 | HESPERIA OUTDOOR POWER EQUIPMENT | 17494 MAIN ST | | | | HESPERIA | CA | 92345 | |
| 4783811 | Hesperia Water District, CA | 9700 7TH AVE | | | | HESPERIA | CA | 92345-3495 | |
| 4874577 | HESS PRINT SOLUTIONS | D&J PRINTING INC | 3765 SUNNYBROOK ROAD | | | BRIMFIELD | OH | 44240 | |
| 4792746 | Hess, Robert & Susan | Address on file | | | | | | | |
| 4860138 | HESSLER WORLDWIDE LLC | 13392 POINTE CONWAY | | | | SAINT LOUIS | MO | 63141 | |
| 4793108 | Hesson, Laurie | Address on file | | | | | | | |
| 4874958 | HESTERS WINDOW CLEANING | DENNIS J POLLES | RR 1 BOX 1797 | | | SAYLORSBURG | PA | 18353 | |
| 4854045 | Heston Flooring | 606 Crescent Rd | | | | Columbus | OH | 43204 | |
| 4795225 | HETAL DIAMONDS INC | DBA HDIAMONDS | 15W 47TH ST SUITE#908 | | | NEW YORK | NY | 10036 | |
| 4789350 | Hettich, Jan | Address on file | | | | | | | |
| 4872462 | HETTINGERS BACKYARD & POWER STORE | AMERICAN ENERGY VENTURES INC | 98 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| 4872622 | HEWITT ASSOCIATES | AON CONSULTING INC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 4888428 | HEWITT ASSOCIATES LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 4880137 | HEWLETT PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392 | |
| 4885248 | HEWLETT PACKARD | PO BOX 75629 | | | | CHARLOTTE | NC | 28275 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |
| 4882471 | HEWLETT PACKARD ENTERPRISE COMPANY | P O BOX 603174 | | | | CHARLOTTE | NC | 28260 | |
| 4881853 | HEWLETT PACKARD FINANCIAL SERVICES | P O BOX 402582 | | | | ATLANTA | GA | 30384 | |
| 4778376 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 CONNELL DRIVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 4885348 | HEXACOMB CORPORATION | PO BOX 844169 | | | | DALLAS | TX | 75284 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 950 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795967 | HEY COLLECTION INC | DBA HEY COLLECTION | 246 46 ST | | | BROOKLYN | NY | 11220 | |
| 4880204 | HEYDON OVERHEAD DOOR INC | P O BOX 105 | | | | RUDYARD | MT | 59540 | |
| 4805965 | HEYS AMERICA LTD | 2725 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4865670 | HEYS USA INC | 3200 MERIDIAN PARKWAY STE 101 | | | | WESTON | FL | 33331 | |
| 4786117 | Heywood, Emile | Address on file | | | | | | | |
| 4786118 | Heywood, Emile | Address on file | | | | | | | |
| 4791903 | Heywood, Matt | Address on file | | | | | | | |
| 4871601 | HFC PRESTIGE INTERNATIONAL U S LLC | 909 3RD AVENUE 21ST FLOOR | | | | NEW YORK | NY | 10022 | |
| 4882822 | HFC PRESTIGE INTL PR LLC | P O BOX 70363 | | | | SAN JUAN | PR | 00936 | |
| 4851811 | HFH CONSTRUCTION SERVICES LLC | 2405A MCNEILLY RD | | | | Pittsburgh | PA | 15226 | |
| 4889304 | HFLS ENTERPRISES LLC | WENDY ANN HAMM | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4878071 | HFM FOODSERVICE | KERR PACIFIC CORPOARTION | PO BOX 126 | | | WAILUKU | HI | 96793 | |
| 4861030 | HG FIRE SYSTEMS LP | 15102 SOMMERMEYER STE 100 | | | | HOUSTON | TX | 77041 | |
| 4800487 | HG TRADING INC | DBA HG STATION | 5348 VEGAS DR | SUITE 1151 | | LAS VEGAS | NV | 89108 | |
| 4851886 | HGL ROOFING & REMODELING | 3955 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110 | |
| 4797084 | HH ELEMENTS INC | DBA AXCELLE | 4005 GILBERT STATION RD | | | BARBOURSVILLE | VA | 22923 | |
| 4846661 | HH GENERAL CONTRACTORS INC | 202 S RANDALL RD # 5833B | | | | Elgin | IL | 60121 | |
| 4880654 | HI COUNTRY SNACK FOODS INC | P O BOX 159 | | | | LINCOLN | MT | 59639 | |
| 4876870 | HI DESERT FIRE PROTECTION SERVICES | HIGH DESERT FIRE PROTECTION SERVICE | PO BOX 400182 | | | HESPERIA | CA | 92340 | |
| 4882986 | HI GS DISTRIBUTORS LLC | P O BOX 7436 | | | | TAMUNING | GU | 96913 | |
| 4806817 | HI GS DISTRIBUTORS LLC | IBC BLD JL BAKER ST STE 104 | | | | HARMON | GU | 96913 | |
| 4858634 | HI LITE MAINTENANCE INC | 10739 KINSMAN RD P O BOX 345 | | | | NEWBURY | OH | 44065 | |
| 4877714 | HI MARK INTERNATIONAL CO LTD | JOHNNY CHEN | 11F NO. 149 ROOSEVELT RD SEC 3 | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4873324 | HI NEIGHBOR | BRENT Y SELLECK | 118 ALBANY STREET | | | CAZENOVIA | NY | 13035 | |
| 4865320 | HI OCTANE CORPORATION | 30415 REMINGTON RD | | | | CASTAIC | CA | 91384 | |
| 4798830 | HI PRO SPEED INTL INC | DBA AUTO GRIMMIG | 15332 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4801164 | HI Q TELECOM INC | DBA HQTELECOM | 6175 NW 153 ST | | | MIAMI LAKES | FL | 33016 | |
| 4860432 | HI ROLLERS SPORTSWEAR LTD | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879309 | HI SPEED INDUSTRIAL SERVICE | MOCK INC | PO BOX 2959 | | | JACKSON | MS | 39207 | |
| 4874539 | HI TEC EQUIPMENT COMPANY | CURTIS G WILLIAMS | 39444 INTREPID ROAD | | | TEMECULA | CA | 92592 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4871161 | HI TECH ELECTRIC COMPANY | 839 LENOX AVE SUITE A | | | | PORTAGE | MI | 49024 | |
| 4859251 | HI TECH ELECTRIC INC | 1181 EMPIRE CENTRAL DR | | | | DALLAS | TX | 75247 | |
| 4861524 | HI TECH FLOORING INC | 166 W UNION STREET | | | | KINGSTON | PA | 18704 | |
| 4866433 | HI TECH PHARMACAL CO INC | 369 BAYVIEW AVE | | | | AMITYVILLE | NY | 11701 | |
| 4869341 | HI TECH PHARMACEUTICALS INC | 6015 B UNITY DRIVE | | | | NORCROSS | GA | 30071 | |
| 4876887 | HI TECH PLUMBING CONTRACTORS INC | HI-TECH PLUMBING CONTRACTORS INC | 3485 BRICK DR | | | ROCKFORD | IL | 61109 | |
| 4876888 | HI TECH REFRIGERATION | HI-TECH REFRIGERATION INC | 8421 SHADOW CREEK DR | | | MAPLE GROVE | MN | 55311 | |
| 4859541 | HI TECH SAFE & LOCK COMPANY INC | 122 W CUNTON RD | | | | HOWELL | MI | 48843 | |
| 4871792 | HI TECH SOUTHWEST | 9401 CARNEGIE SUITE 1A | | | | EL PASO | TX | 79925 | |
| 4876549 | HI TEX CO LTD | GRACE  PU | RM 2101, BLDG B , ART-TECH CNTR | NO 63 HAIER ROAD | | QINGDAO | SHANDONG | 266065 | CHINA |
| 4876552 | HI TEX CO LTD | GRACE PU | RM2101, BLD B, NO. 63 HAIER RD | ART-TECH CENTER | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4810875 | HI TIME WINE CELLARS | 250 OGLE STREET | | | | COSTA MESA | CA | 92627 | |
| 4873814 | HI WAY SMALL ENGINE REPAIR | CATHY A JOHNSON | 46 COUNTRY ROAD 2595 | | | AZTEC | NM | 87410 | |
| 4866346 | HIATT MANUFACTURING INC | 3600 S YOSEMITE ST SUITE 1000 | | | | DENVER | CO | 80237 | |
| 4867484 | HIATT MANUFACTURING INC | 4410 THEURER BLVD | | | | WINONA | MN | 55987 | |
| 4857066 | HIATT, KAYLENE | Address on file | | | | | | | |
| 4857067 | HIATT, STEVEN AUSTIN | Address on file | | | | | | | |
| 4884324 | HIAWATHA CORPORATION THE | PO BOX 1227 | | | | SHELTON | WA | 98584 | |
| 4796225 | HIBALY INC | DBA J ANN FASHION | 14944 SHOEMAKER AVE., | | | SANTA FE SPRINGS | CA | 90670 | |
| 4791612 | Hickambottom, Dolores | Address on file | | | | | | | |
| 4876865 | HICKLIN GARAGE DOORS | HICKLIN OVERHEAD DOORS INC | 5201 NE 14TH ST SUITE C | | | DES MOINES | IA | 50313 | |
| 4873623 | HICKMAN & WILLIAMS PROPERTIES LLC | C/O WH MCAFEE LLC | 252 KEYS FERRY STREET | | | MCDONOUGH | GA | 30253 | |
| 4858447 | HICKMAN COUNTY TIMES INC | 104 N CENTRAL AVE P O BOX 100 | | | | CENTERVILLE | TN | 37033 | |
| 4858692 | HICKMAN PROPERTIES I LLC | 1091 HOLTON ROAD | | | | GROVE CITY | OH | 43123 | |
| 4856733 | HICKMAN, AMANDA | Address on file | | | | | | | |
| 4793574 | Hickman, Robert & Lanette | Address on file | | | | | | | |
| 4870995 | HICKORY FARMS INC | 811 MADISON AVE 5TH FLOOR | | | | TOLEDO | OH | 43604 | |
| 4799191 | HICKORY POINT LLC | P O BOX 74740 | | | | CLEVELAND | OH | 44194 | |
| 4779535 | Hickory Point LLC c/o CBL & Associates Properties, Inc | 2030 Hamilton Place Blvd. | Suite 500 CBL Center | | | Chattanooga | TN | 37421 | |
| 4881564 | HICKORYTECH | P O BOX 3188 | | | | MILWAUKEE | WI | 53201 | |
| 4784722 | HICKORYTECH | PO BOX 3188 | | | | MILWAUKEE | WI | 53201-3188 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884243 | HICKS & SONS LAWN MAINTENANCE INC | PO BOX 1059 | | | | WINTERVILLE | NC | 28590 | |
| 4874718 | HICKS BUSINESS HOLDINGS LLC | DARYL GENE HICKS | 2218 W. PILAKLAKAHA AVE | | | AUBURNDALE | FL | 33823 | |
| 4858849 | HICKS CLASSIC CONCRETE INC | 1105 LAWRENCE AVE | | | | LAWRENCE | KS | 66049 | |
| 4876789 | HICKS COOLING & HEATING | HCH INC | 2030 HOLLY AVE STE #4 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4789463 | Hicks, Michael & Monique | Address on file | | | | | | | |
| 4879641 | HICKSGAS LLC | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4871827 | HICO | 946 RAYNER STREET | | | | MEMPHIS | TN | 38114 | |
| 4882777 | HICO DISTRIBUTING LLC | P O BOX 691 | | | | LOXLEY | AL | 36551 | |
| 4884434 | HICO HELIUM AND BALLOONS | PO BOX 1665 | | | | POWDER SPRINGS | GA | 30127 | |
| 4781915 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | 2804 South US Hwy 281 | | | | Edinburg | TX | 78539 | |
| 4780750 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | P.O. Box 178 | | | | Edinburg | TX | 78540 | |
| 4786857 | Hidalgo, Miriam | Address on file | | | | | | | |
| 4786858 | Hidalgo, Miriam | Address on file | | | | | | | |
| 4788224 | Hiddemen, Kevin | Address on file | | | | | | | |
| 4862066 | HIDDEN HOLLOW LAWN & GARDEN LLC | 1842 FAIRPORT NINE MILE POINT | | | | PENFIELD | NY | 14526 | |
| 4852366 | HIDDEN LEVELS LLC | 3600 W BELVEDERE AVE | | | | Baltimore | MD | 21215 | |
| 4847385 | HIDDEN VALLEY SIDING AND SEAMLESS RAIN GUTTERS INC | 7688 S 2450 W | | | | West Jordan | UT | 84084 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 4887200 | HIEN NGUYEN OD | SEARS OPTICAL 1958 | PO BOX 3143 | | | SANTA CLARA | CA | 95055 | |
| 4790295 | Higa, Berry | Address on file | | | | | | | |
| 4856887 | HIGENS, ANGELINA | Address on file | | | | | | | |
| 4861483 | HIGGINS & ASSOCIATES INC | 16474 WILLOW WOOD COURT | | | | MORRISON | CO | 80465 | |
| 4859590 | HIGGINS CAVANAGH & COONEY LLP | 123 DYER STREET 4TH FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 4810531 | HIGGINS ELECTRIC | 3037 HAVERHILL ROAD N | | | | WEST PALM BEACH | FL | 33417 | |
| 4811594 | Higgins, Cavanagh and Cooney | Attn: Stephen Lang | 10 Dorrance Street, Suit 400 | | | Providence | RI | 02903 | |
| 4791354 | Higgins, Dwayne | Address on file | | | | | | | |
| 4878975 | HIGH COUNTRY SHOPPER | MEDRANO HOLDINGS LLC | P O BOX 7 | | | PAONIA | CO | 81428 | |
| 4885997 | HIGH DESERT | RICHARD JORDAN | 9040 ALIMOS ROAD | | | APPLE VALLEY | CA | 92308 | |
| 4866995 | HIGH DESERT OUTDOOR POWER | 405 STEEL ST | | | | GRAIG | CO | 81625 | |
| 4796367 | HIGH END BEAUTY INC | DBA WIDE WORLD OF BEAUTY | 1120 HOLLAND DRIVE STE 2 | | | BOCA RATON | FL | 33487 | |
| 4810604 | HIGH END SERVICE LLC | 2325 W 77 STREET | | | | Hialeah | FL | 33016 | |
| 4810714 | HIGH END SERVICE,LLC | 13020 BELCHER ROAD SOUTH | | | | LARGO | FL | 33733 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795067 | HIGH END WAREHOUSE LLC | DBA HIGH-END WAREHOUSE | PO BOX 632104 | | | LITTLETON | CO | 80126 | |
| 4871433 | HIGH GRADE BEVERAGE | 891 GEORGES ROAD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4889451 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4889453 | HIGH HOPE ZHONGDING CORPORATION | WILSON CHEN (SHC) | NO. 100 | JIANYE ROAD | | NANJING | JIANGSU | 210004 | CHINA |
| 4870378 | HIGH HOPES FOR PETS COMPANY LLC | 7301 N LINCOLN AVE SUITE 215 | | | | LINCOLNWOOD | IL | 60172 | |
| 4861313 | HIGH INTENCITY CORP | 16-00 POLLITT DRIVE | | | | FAIR LAWN | NJ | 07410 | |
| 4865424 | HIGH LIFE LLC | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4881649 | HIGH LIFE SALES CO | P O BOX 34194 1325 N TOPPING | | | | KANSAS CITY | MO | 64120 | |
| 4810996 | HIGH PEAKS | 1127 EAST INDIAN SCHOOL ROAD | PO BOX 7150 | | | PHOENIX | AZ | 85011 | |
| 4883056 | HIGH PLAINS BUDWEISER | P O BOX 771 | | | | SCOTTSBLUFF | NE | 69363 | |
| 4863780 | HIGH POINT DESIGN LLC | 23405 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799583 | HIGH POINT DESIGN LLC | ATTN NELLY BUZIASHVILI | 1411 BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4883976 | HIGH POINT ENTERPRISE | PAXTON MEDIA GROUP LLC | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| 4883449 | HIGH POINT REFRIGERATION & AIR CON | P O BOX 896 | | | | HIGH POINT | NC | 27261 | |
| 4799252 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | PO BOX 74364 | | | CLEVELAND | OH | 44194-4364 | |
| 4805500 | HIGH POINT UNIVERSITY | DBA 1924 HOLDINGS LLC | C/O HIGH POINT UNIVERSITY | 921 EASTCHESTER DR SUITE 2320 | | HIGH POINT | NC | 26262 | |
| 4853436 | High Quality Automotive | Attn: Clifton Davis/Amanda | 1683 NW Eastman Pkwy | | | Gresham | OR | 97030 | |
| 4880524 | HIGH RANCH NURSERY INC | P O BOX 1410 | | | | LOOMIS | CA | 95650 | |
| 4865949 | HIGH RIDGE BRANDS | 333 LUDLOW ST S TOWER 2ND FLOO | | | | STAMFORD | CT | 06902 | |
| 4808207 | HIGH RIDGE IMPROVEMENTS LLC | P O BOX 5965 | C/O DLC MANAGEMENT CORP | | | HICKSVILLE | NY | 11802 | |
| 4845744 | HIGH ROAD HEATING & COOLING | 8908 AUTUMN OAKS DR STE 2 | | | | Rockford | MN | 55373 | |
| 4798422 | HIGH SCORE WEB GROUP LLC | DBA GLAMORSTARZ.COM | PO BOX 34531 | | | RENO | NV | 89533 | |
| 4878407 | HIGH SECURITY LOCK & ALARM | LESCORPIOUS ENTERPRISES INC | 303 GALE STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4885701 | HIGH SIERRA DIST | PSK INC | P O BOX 698 | | | BISHOP | CA | 93514 | |
| 4876872 | HIGH SIERRA ELEVATOR INSPECTIONS | HIGH SIERRA ELEVATOR | PO BOX 50776 | | | SPARKS | NV | 89435 | |
| 4846672 | HIGH SIERRA HEATING & AIR LLC | 5344 ENERGYSTONE DR | | | | Sparks | NV | 89436 | |
| 4869036 | HIGH SIERRA SPORT COMPANY | 575 WEST STREET | | | | MANSFIELD | MA | 02048 | |
| 4806232 | HIGH SIERRA SPORT COMPANY | ACCOUNTS PAYABLE | 880 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| 4879181 | HIGH STANDARD ICEMAKERS | MICK ZIVONITZER | 7964 CREST HILLS DRIVE | | | LOVES PARK | IL | 61111 | |
| 4810787 | HIGH STREET RETAIL USA INC | 50 NE 25TH ST | | | | MIAMI | FL | 33137 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 954 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876868 | HIGH TECH BATTERY SOLUTIONS INC | HIGH - TECH BATTERY SOLUTIONS INC | 2065 MIDWAY DR | | | TWINSBURG | OH | 44087 | |
| 4873917 | HIGH TECH ELECTRONICS LLC | CHARLES J ZELASKO | 60 SOUTH SHORE DR | | | ORCHARD PARK | NY | 14127 | |
| 4810297 | HIGH TECH SUPPLIES | 6234 WOODMAN AVE #102 | | | | VAN NUYS | CA | 91401 | |
| 4869222 | HIGH VOLTAGE ELECTRIC | 5TH AVENUE ELECTRIC | 102 N 5TH AVE | | | ST CHARLES | IL | 60174 | |
| 4795009 | HIGHAM VENTURES LLC | DBA FOR EVERY SEASON | 1932 WOODLAND AVE | | | BURLINGTON | NC | 27215 | |
| 4871878 | HIGHEL INC | 9591 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92656 | |
| 4867335 | HIGHER STANDARDS APPLIANCE REPAIR | 42902 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 4886870 | HIGHER VISION INC | SEARS MULTIPLE LOCATION | 3141 FERNBROOK LANE N | | | PLYMOUTH | MN | 55447 | |
| 4801824 | HIGHEST PRAISE PRODUCTINOS INC | DBA HPP ENTERPRISES | PO BOX 24525 16 BOARDWALK PLAZA | | | SAINT SIMONS ISLAND | GA | 31522 | |
| 4808195 | HIGHLAND PINEVILLE QUAKERTOWN K ASSOCIA | TES, L.P. | 310 YORKTOWN PLAZA | ATTN: PETER C. ABRAMS | | ELKINS PARK | PA | 19027 | |
| 4879830 | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4810972 | HIGHLAND CABINETRY INC | 2342 E UNIVERSITY DE | | | | PHOENIX | AZ | 85034 | |
| 4782249 | HIGHLAND COUNTY AUDITOR | P O BOX 822 | | | | Hillsboro | OH | 45133 | |
| 4782017 | HIGHLAND COUNTY GENERAL HEALTH DIST | 1487 NORTH HIGH STREET, SUITE 400 | | | | Hillsboro | OH | 45133 | |
| 4780412 | Highland County Treasurer | 119 GovernorFaoraker Place | | | | Hillsboro | OH | 45133 | |
| 4780413 | Highland County Treasurer | PO Box 824 | | | | Hillsboro | OH | 45133 | |
| 4870094 | HIGHLAND ENGINEERING PC | 700 INDUSTRIAL DRIVE STE A | | | | CARY | IL | 60013 | |
| 4874340 | HIGHLAND ESTATES COFFEE TRADERS | COMPOSS GROUP USA | P O BOX 91337 | | | CHICAGO | IL | 60693 | |
| 4862964 | HIGHLAND GRAPHICS INC | 210 EVERGREEN DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 4876873 | HIGHLAND LAKES PUBLISHING LP | HIGHLAND LAKES NEWSPAPERS | 304 HIGHLANDER CIRCLE STE A | | | MARBLE FALLS | TX | 78654 | |
| 4872989 | HIGHLAND LAWN & LANDSCAPE | BEN FENNER | 7391 ROADS LANE | | | HILLSBORO | OH | 45133 | |
| 4883112 | HIGHLAND MFG & SALES CO | P O BOX 790044 DEPT 135 | | | | ST LOUIS | MO | 63179 | |
| 4873803 | HIGHLAND POWER EQUIPMENT | CARROB PARTNERSHIP | 251 BROOKS STREET | | | WORCESTER | MA | 01606 | |
| 4784399 | Highland Sewer & Water Authority | 120 Tank Drive | | | | Johnstown | PA | 15904 | |
| 4881665 | HIGHLAND TANK & MANUFACTURING | P O BOX 347757 | | | | PITTSBURGH | PA | 15251 | |
| 4870180 | HIGHLAND WOODCRAFTERS LLC | 706 RICHARD STREET | | | | SPRINGFIELD | TN | 37172 | |
| 4779769 | Highlands County Treasurer | 540 S Commerce Ave | | | | Sebring | FL | 33870 | |
| 4799239 | HIGHLANDS OF LOMBARD PROPERTY OWNE | MID-AMERICA ASSET MANAGEMENT INC | ONE PARKVIEW PLAZA - 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4876874 | HIGHLIGHTS ELECTRICAL | HIGHLIGHTS OF HOUSTON INC | P O BOX 840375 | | | HOUSTON | TX | 77284 | |
| 4805065 | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N CLEVELAND STREET | | | ORANGE | CA | 92865 | |
| 4789531 | Hightower, Jelishia | Address on file | | | | | | | |
| 4792576 | Hightower, Virginia | Address on file | | | | | | | |
| 4859487 | HIGHWAY MAINTENANCE & CONSTRUCTION | 12101 WAHRMAN PO BOX 74411 | | | | ROMULUS | MI | 48174 | |
| 4810396 | HIGHWAY STAR SIGN & LIGHTING SERVICE INC | P.O. BOX 60542 | | | | FT. MYERS | FL | 33906 | |
| 4801135 | HIGHWAY TRAFFIC SUPPLY | 40 WEST WASHINGTON AVE SUITE D | HIGHWAY TRAFFIC SUPPLY | | | PEARL RIVER | NY | 10965 | |
| 4806417 | HIGHWOOD USA LLC | 87 TIDE ROAD | | | | TAMAQUA | PA | 18252 | |
| 4854771 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROPERTIES INC. | 420 GALLIMORE DAIRY ROAD | SUITE C | | GREENSBORO | NC | 27409 | |
| 4805208 | HIGHWOODS REALTY LP | C/O HIGHWOODS PROP/LEASE# 222060 | P O BOX 409381 | | | ATLANTA | GA | 30384 | |
| 4785852 | Higuera, Anna & Alfred | Address on file | | | | | | | |
| 4848600 | HILARY LEE | 8401 LAKEWOOD AVE | | | | Cotati | CA | 94931 | |
| 4881854 | HILCO | P O BOX 4026 | | | | LOGAN | UT | 84323 | |
| 4864175 | HILCO CORPORATION | 250 KING MANOR DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 4866507 | HILCO LLC | 3738 LEXINGTON ROAD | | | | LOUISVILLE | KY | 40207 | |
| 4805160 | HILCO WHOLESALE SOLUTION LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | | NORTHBROOK | IL | 60062 | |
| 4846947 | HILDA BAKER | 183 KING DAVID DR | | | | Linden | VA | 22642 | |
| 4858223 | HILEX POLY CO LLC | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| 4806400 | HILEX POLY CO LLC | DEPARTMENT 720048/PO BOX 1335 | | | | CHARLOTTE | NC | 28201 | |
| 4787620 | Hilken, Vivian | Address on file | | | | | | | |
| 4787621 | Hilken, Vivian | Address on file | | | | | | | |
| 4864147 | HILL & PARTNERS INC | 25 MATHEWSON DR | | | | WEYMOUTH | MA | 02189 | |
| 4888323 | HILL COUNTRY NEWS | SWEAT EQUITY NEWSPAPERS INC | P O BOX 1777 | | | CEDAR PARK | TX | 78630 | |
| 4889278 | HILL ELECTRIC | WCH ENTERPRISES LTD | 9999 PERRIN BEITEL | | | SAN ANTONIO | TX | 78217 | |
| 4862711 | HILL ELECTRIC COMPANY INC | 2017 EAST RIVER STREET | | | | ANDERSON | SC | 29621 | |
| 4861038 | HILL ELECTRIC INC | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| 4865155 | HILL FARRER & BURRILL LLP | 300 S GRAND AVE 37 FL 1 CA PZA | | | | LOS ANGELES | CA | 90071 | |
| 4862594 | HILL H T B BIGSTON INC E-COMMERCE | 200 SPRING GARDEN SUITE B | | | | PHILADELPHIA | PA | 19123 | |
| 4876875 | HILL HBT ENTERPRISES INC NEW YORK | HILL HTB BIGSTON INC | 200 SPRING GARDEN ST STE B | | | PHILADELPHIA | PA | 19123 | |
| 4806754 | HILL HBT ENTERPRISES INC NEW YORK | 200 SPRING GARDEN ST STE B | | | | PHILADELPHIA | PA | 19123 | |
| 4811595 | Hill Knotts & Goldman, LLC | Attn: Rori Goldman | 300 N. Meridian Street, Suit 1290 | | | Indianapolis | IN | 46204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881866 | HILL PHOENIX | P O BOX 404175 | | | | ATLANTA | GA | 30384 | |
| 4848493 | HILL SERVICES | 693 E MARLIN CT | | | | GRETNA | LA | 70056 | |
| 4876876 | HILL SERVICES PLUMBING & HVAC | HILL SERVICES | P O BOX 1000 DEPT 369 | | | MEMPHIS | TN | 38148 | |
| 4810104 | HILL YORK | PO BOX 350155 | | | | FT. LAUDERDALE | FL | 33335-0155 | |
| 4785917 | Hill, Betty | Address on file | | | | | | | |
| 4785918 | Hill, Betty | Address on file | | | | | | | |
| 4786502 | Hill, Beverly | Address on file | | | | | | | |
| 4786503 | Hill, Beverly | Address on file | | | | | | | |
| 4792315 | Hill, Calvin & Heather | Address on file | | | | | | | |
| 4789007 | Hill, Deborah | Address on file | | | | | | | |
| 4791551 | Hill, James | Address on file | | | | | | | |
| 4789061 | Hill, John | Address on file | | | | | | | |
| 4789549 | Hill, Margaret | Address on file | | | | | | | |
| 4792458 | Hill, Rosa | Address on file | | | | | | | |
| 4789025 | Hill, Theresa | Address on file | | | | | | | |
| 4862857 | HILLARDS PLUMBING HEATING & COOLING | 206 EAST MAIN STREET | | | | DANVILLE | IL | 61832 | |
| 4876877 | HILLDRUP COMPANIES INC | HILLDRUP MOVING & STORAGE | PO BOX 669 | | | STAFFORD | VA | 22555 | |
| 4876878 | HILLER LLC | HILLER PLUMBING HEATING COOLING | 915 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217 | |
| 4861026 | HILLER PLUMBING CO INC | 1510 FT NEGLEY BLVD | | | | NASHVILLE | TN | 37203 | |
| 4870887 | HILLERICH & BRADSBY CO INC | 800 W MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 4794659 | HILLGOLF AMERICA INC | DBA HILLGOLF - JADE | 1820 STONE AVE | | | SAN JOSE | CA | 95125 | |
| 4792718 | Hilliard, Johnnye | Address on file | | | | | | | |
| 4793384 | Hilliard, Pamela | Address on file | | | | | | | |
| 4859554 | HILLIS CLARK MARTIN & PETERSON PS | 1221 SECOND AVENUE STE 500 | | | | SEATTLE | WA | 98101 | |
| 4786681 | Hill-Jacobson, Cindy | Address on file | | | | | | | |
| 4786682 | Hill-Jacobson, Cindy | Address on file | | | | | | | |
| 4872856 | HILLMAN GROUP | AXXESS TECHNOLOGIES | P O BOX 532595 | | | ATLANTA | GA | 30353 | |
| 4866776 | HILLMAN SECURITY AND FIRE TECHNOLOG | 398 MARIAN STREET | | | | LUZERNE | PA | 18709 | |
| 4803612 | HILLOAMERICA INC | DBA H A I | 9094 LAS TUNAS DR | | | TEMPLE CITY | CA | 91780 | |
| 4878903 | HILLS PLUMBING | MAX D HILL | 103 CALLIE DR | | | GOLDSBORO | NC | 27530 | |
| 4862551 | HILLS PRO POWER INC | 200 FLOWERTOWN RD | | | | TULLAHOMA | TN | 37388 | |
| 4784350 | Hillsboro Public Utilities/OH | 130 N High St | | | | Hillsboro | OH | 45133 | |
| 4805313 | HILLSBOROUGH ASSOCIATES | SANFORD & SUSAN SANDELMAN | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4876880 | HILLSBOROUGH CNTY CODE ENFORCEMENT | HILLSBOROUGH COUNTY BOARD OF COUNTY | 3629 QUEEN PALM DR | | | TAMPA | FL | 33619 | |
| 4782531 | HILLSBOROUGH COUNTY | P O BOX 30012 | TAX COLLECTOR | | | Tampa | FL | 33630-3012 | |
| 4781270 | HILLSBOROUGH COUNTY | TAX COLLECTOR | P O BOX 30012 | | | Tampa | FL | 33630-3012 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874300 | HILLSBOROUGH COUNTY BOARD OF COUNTY COMMISSIONIERS | PO BOX 1110 | | | | TAMPA | FL | 33601 | |
| 4881528 | HILLSBOROUGH COUNTY FIRE RESCUE | P O BOX 310398 | | | | TAMPA | FL | 33680 | |
| 4779763 | Hillsborough County Tax Collector | 601 E. Kennedy Blvd, 14th Floor | | | | Tampa | FL | 33602-4931 | |
| 4783878 | Hillsborough County Water Resource -BOCC | PO Box 342456 | | | | Tampa | FL | 33694-2456 | |
| 4779921 | Hillsborough Township Collector | 379 South Branch Rd | | | | Hillsborough | NJ | 08844 | |
| 4876343 | HILLSDALE DAILY NEWS | GATEHOUSE MEDIA MICHIGAN HOLDINGS | 33 MCCOLLUM ST P O BOX 287 | | | HILLSDALE | MI | 49242 | |
| 4874192 | HILLSDALE FURNITURE LLC | CLEARVIEW HILLSDALE ACQUISITION CO | 3416 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4876619 | HILLSIDE OUTDOORS | GREGORY GENE MEHAFFEY | 102 FM 107 | | | GATESVILLE | TX | 76528 | |
| 4859364 | HILLTOP CENTRE LLC | 120 W GRAYSON ST | | | | GALAX | VA | 24333 | |
| 4796458 | HILLTOP DISTRIBUTION LLC | DBA ENDURANCE BIOBARRIER | PO BOX 462 | | | CAMARILLO | CA | 93011 | |
| 4778157 | Hilltop National Bank | Attn: President or General Counsel | 300 Country Club Road | | | Casper | WY | 82609 | |
| 4808015 | HILLTOP-COPELAND ASSOC | 168 BUSINESS PARK DRIVE, SUITE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| 4864705 | HILLWORKS | 27792 N 1650 EAST RD | | | | DANVILLE | IL | 61834 | |
| 4876881 | HILLYARD | HILLYARD INC | P O BOX 873692 | | | KANSAS CITY | MO | 64187 | |
| 4876882 | HILLYARD DENVER | HILLYARD INC | P O BOX 875029 | | | KANSAS CITY | MO | 64187 | |
| 4869070 | HILO CANDY COMPANY INC | 58 POOKELA ST | | | | HILO | HI | 96720 | |
| 4871205 | HILO EQUIPMENT & SERVICES LLC | 845 SOUTH 1ST STREET | | | | RONKONKOMA | NY | 11779 | |
| 4886814 | HILO HEARING AID CENTER INC | SEARS LOCATION 1578 | 276 WAIANUNENUE AVE | | | HILO | HI | 96720 | |
| 4876885 | HILO MATERIALS HANDLING GROUP | HILO MAINTENANCE SYSTEMS INC | 345 OSER AVENUE | | | HAUPPAUGE | NY | 11788 | |
| 4868128 | HILO MECHANICAL INC | 50 HOLOMUA STREET | | | | HILO | HI | 96720 | |
| 4791570 | Hilt, Sherlyn | Address on file | | | | | | | |
| 4846341 | HILTON ORLANDO NORTH-ALTAMONTE SPRINGS | 350 S NORTH LAKE BLVD | | | | Altamonte Springs | FL | 32701 | |
| 4860416 | HIMEC INC | 1400 7TH STREET | | | | ROCHESTER | MN | 55901 | |
| 4875474 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | 6055 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| 4875475 | HINCKLEY SPRINGS | DS WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4780210 | Hinds County Tax Collector | PO Box 1727 | | | | Jackson | MS | 39215 | |
| 4810650 | HINES APPLIANCE | 2205 S. CYPRESS BEND DRIVE | UNIT # 903 | | | POMPANO BEACH | FL | 33069 | |
| 4845812 | HINES CARPET AND FLOORING LLC | 5607 NORWOOD AVE | | | | Baltimore | MD | 21207 | |
| 4864346 | HINES GROWERS INC | 2575 OLIVE HILL ROAD | | | | FALLBROOK | CA | 92028 | |
| 4804258 | HINES NURSERIES INC | 15049 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4791409 | Hines, Brenda & Joe | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4790627 | Hines, Geraldine | Address on file | | | | | | | |
| 4793283 | Hines, Tony | Address on file | | | | | | | |
| 4864393 | HINMAN & CARMICHAEL LLP | 260 CALIFORNIA STREET STE 700 | | | | SAN FRANCISCO | CA | 94111 | |
| 4865806 | HINN INVESTMENTS LLC | 327 BEECH STREET | | | | CHADRON | NE | 69337 | |
| 4856245 | HINNANT, ERIC B. | Address on file | | | | | | | |
| 4793606 | Hinostroza, Sonia | Address on file | | | | | | | |
| 4863407 | HINSHAW & CULBERTSON | 222 N LASALLE ST STE 300 FD-6 | | | | CHICAGO | IL | 60601 | |
| 4789173 | Hinshaw, Janet & Fred | Address on file | | | | | | | |
| 4877631 | HINSON CHAINSAW | JOHN A HINSON | 404 SNOWDEN DR | | | ANDALUSIA | AL | 34620 | |
| 4790464 | Hinson, Patrice | Address on file | | | | | | | |
| 4870285 | HINZ REFRIGERATION | 719 SOUTH 10TH P O BOX 1055 | | | | CLINTON | OK | 73601 | |
| 4801734 | HIO FONG MAK | DBA BAZAAR ST | 11822 ROSEGLEN ST | | | EL MONTE | CA | 91732 | |
| 4857055 | HIP HAPPENINGS LLC | 1712 N 13TH STREET | | | | BOISE | ID | 83702 | |
| 4802844 | HIP HOP 50S SHOP | 14553 S 790 W SUITE #C | | | | BLUFFDALE | UT | 84065 | |
| 4796679 | HIPER LLC | DBA DOCTORS OPTION | 810 BEAR TAVERN RD SUITE 102 | | | EWING | NJ | 08628 | |
| 4801803 | HIPP HARDWARE PLUS | 800 HWY 110 | | | | HEBER SPRINGS | AR | 72543 | |
| 4797139 | HIPP MODERN BUILDERS SUPPLY | 1404 E MAIN ST | | | | MOUNTAIN VIEW | AR | 72560-6354 | |
| 4804907 | HIPPAS INC | DBA KISSALUVS | 11875 W LITTLE YORK RD STE #303 | | | HOUSTON | TX | 77041 | |
| 4787106 | Hirao, Noreen | Address on file | | | | | | | |
| 4787107 | Hirao, Noreen | Address on file | | | | | | | |
| 4854046 | Hire Image LLC | 6 Alcazar Avenue | | | | Johnston | RI | 02919 | |
| 4881430 | HIRED HAND DELIVERY SERVICE INC | P O BOX 29945 | | | | MINNEAPOLIS | MN | 55429 | |
| 4795240 | HIREKO TRADING CO INC | DBA HIREKO GOLF | 16185 STEPHENS STREET | | | CITY OF INDUSTRY | CA | 91745 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | | DALLAS | TX | 75284 | |
| 4800118 | HIRES SPORTS LLC | DBA OLIVER AUTOMOTIVE | 2620 - 1/2 ADAMS CENTER RD | | | FORT WAYNE | IN | 46803 | |
| 4861814 | HIRING AMERICA LLC | 175 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 4847183 | HIRIZE ROOFING & RESTORATION | 4455 S PADRE ISLAND DR STE 17 | | | | Corpus Christi | TX | 78411 | |
| 4797223 | HIRO GROUP INC DBA TOP STREET PERF | DBA TOP STREET PERFORMANCE | 15050 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4811111 | HIRSCH PIPE & SUPPLY CO INC | P.O. BOX 749441 | | | | LOS ANGELES | CA | 90074-9441 | |
| 4882123 | HIRSCHLER FLEISCHER | P O BOX 500 | | | | RICHMOND | VA | 23218 | |
| 4881877 | HIRSH INDUSTRIES INC | P O BOX 405230 | | | | ATLANTA | GA | 30384 | |
| 4792301 | Hirt, Irene | Address on file | | | | | | | |
| 4866045 | HIS INTERNATIONAL GROUP LLC | 34 W 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866051 | HIS INTERNATIONAL GROUP LLC | 34 WEST 33RD STREET 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4866181 | HIS JUVENILES INC | 35 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4806375 | HIS JUVENILES INC | 35 WEST 35TH STREET SUITE # 1004 | | | | NEW YORK | NY | 10001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 959 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866259 | HISAMITSU AMERICA INC | 3528 TORRANCE BLVD STE 112 | | | | TORRANCE | CA | 90503 | |
| 4879974 | HISCOCK & BARCLAY | ONE PARK PLACE 300 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| 4778205 | Hiscox $2M / ACT $3M | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom |
| 4778218 | Hiscox Insurance Company Inc. | Attn: Carl Bach | 104 South Michigan Ave., Suite 600 | | | Chicago | IL | 60603 | |
| 4871481 | HISOFTWARE INC | 9 TRAFALGAR SQUARE STE 110 | | | | NASHUA | NH | 03063 | |
| 4803517 | HISTORIC PRINTS LLC | DBA HISTORIC PRINTS | 11954 NE GLISAN ST #129 | | | PORTLAND | OR | 97220 | |
| 4796557 | HIT COMMERCE INC | DBA INSTOCKEXPRESS | 1007 JOHNNIE DODDS BLVD STE 110 | | | MT PLEASANT | SC | 29464 | |
| 4801145 | HIT ZONE SPORTS LLC | DBA HIT ZONE PRO SHOP | P O BOX 270694 | | | VADNAIS HEIGHTS | MN | 55126 | |
| 4857842 | HITACHI ID SYSTEMS INC | #500 1401 1ST STREET SE | | | | CALGARY | AB | T2G 2J3 | CANADA |
| 4806657 | HITACHI KOKI USA LTD | 1111 BROADWAY AVENUE | | | | BRASELTON | GA | 30517 | |
| 4786902 | Hitchcock, Cheryl & Lois | Address on file | | | | | | | |
| 4797259 | HITCHPALS COMPANY | DBA HITCHPALS | 4376 MANSFIELD DR | | | DANVILLE | CA | 94506 | |
| 4799444 | HI-TEC SPORTS USA INC | FILE NO 72086 | PO BOX 742378 | | | LOS ANGELES | CA | 90074-2378 | |
| 4796278 | HITECH MARKET INC | DBA HITECHMARKET | 5330 CAPTAINS PL | | | AGOURA HILLSA | CA | 91301 | |
| 4796973 | HITECO ENTERPRISES LLC | DBA HITECO ENTERPRISES | 2223 MAJESTIC EAGLE CIR | | | CLERMONT | FL | 34714 | |
| 4857416 | Hi-Tek | Phan Thuy Anh & Nguyen Vu Tan | 1550 S. Burlington Blvd, Unit C1572 | | | Burlington | WA | 98233 | |
| 4871206 | HITES SAFE & LOCK | 845 W DUNBAR RD | | | | WEST COLUMBIA | SC | 29170 | |
| 4798079 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 22 CENTURY BLVD SUITE 420 | | | NASHVILLE | TN | 37214 | |
| 4802816 | HITOUCH BUSINESS SERVICES | DBA MYOFFICEINNOVATIONS | 320 TECH PARK DRIVE SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 4806870 | HITRONS SOLUTIONS INC | 88 PORTLAND AVE STE M | | | | BERGENFIELD | NJ | 07621 | |
| 4859677 | HITT ENTERPRISES INC | 124-B COMMERCIAL AVE | | | | LOWELL | AR | 72745 | |
| 4792633 | Hitt, James | Address on file | | | | | | | |
| 4806143 | HIVES & HONEY INC | 12021 PLANO ROAD SUITE 190 | | | | DALLAS | TX | 75243 | |
| 4869853 | HIVES AND HONEY INC | 6609 RIDGEVIEW CIRCLE | | | | DALLAS | TX | 75240 | |
| 4784468 | Hixson Utility District, TN | P.O. Box 1598 | | | | Hixson | TN | 37343-5598 | |
| 4873300 | HJEMBY RETAIL LLC | BRAIN R WINTER | 865 GOLD COURSE ROAD | | | ALPENA | MI | 49707 | |
| 4797513 | HJO SALES AND MARKETING LLC | DBA JANJIRABEAUTY.COM | 2144 OAKLAND DR | | | KALAMAZOO | MI | 49008 | |
| 4889103 | HJV LIMITED PARTNERSHIP | VERSTANDING BROADCASTING | PO BOX 788 | | | GREENCASTLE | PA | 17225 | |
| 4803807 | HK BLUELANS COMMUNICATION CO LTD | DBA BLUELANS | 1700 SAN PABLO RD S SUITE 404 | | | JACKSONVILLE | FL | 32224 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807108 | HK GREATSTAR INTL CO LTD | LI FENG / SUYA LI | ROOM 2201, 22/F,PARK-IN COMMERCIAL | 56 DUNDAS STREET, MONGKOK | | KOWLOON | HONG KONG | | CHINA |
| 4807109 | HK JUNYAO FOREIGN TRADE CO LTD | HELEN | NO.110 XISHAN EASTERN ROAD | | | WENZHOU | ZHEJIANG | 325000 | CHINA |
| 4807110 | HK JUNYAO FOREIGN TRADE CO LTD | HELEN | NO.110 XISHAN EASTERN ROAD | | | WENZHOU | ZHEJIANG | | CHINA |
| 4875820 | HK NEW PLAN ERP PROPERTY HOLDINGS | EXCEL REALTY PARTNERS LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4805089 | HK PARTNERS LLC | LEASING AGENT | 5011 WASHINGTON AVENUE STE 1 | | | EVANSVILLE | IN | 47715 | |
| 4807111 | HK SINO-THAI TRADING CO LTD | AMANDA CHEN | ROOM704, MINGDE INTERNATIONAL PLAZA | NO.158 MINDE ROAD | | SHANGHAI | | | CHINA |
| 4803657 | HKAH SET STORE INC | DBA SMOKING DAILY DEALS | 15 LIBRARY CT | | | BAYONNE | NJ | 07002 | |
| 4886353 | HKC SALES LIMITED | ROOMS 1318-20 13/F, HOLLYWOOD PLAZA | 610 NATHAN RD MONGKOK | | | KOWLOON | | 999077 | HONG KONG |
| 4865597 | HKD GLOBAL INC | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 4807112 | HKD GLOBAL LIMITED | BRIAN SUN | ROOM# 2705-9, K. WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 4865598 | HKD GLOBAL LIMITED | 317 ELM ST | | | | WASHINGTON | MO | 63090 | |
| 4862554 | HL OPERATING CORP | 200 HARTMANN DR | | | | LEBANON | TN | 37087 | |
| 4806477 | HL OPERATING CORP | DBA HARTMANN | PO BOX 305172 DEPT 77 | | | NASHVILLE | TN | 37230 | |
| 4879725 | HLJ XINYUAN SHOES MFR CO LTD | NO 7 ZHUHAI ROAD | LIMIN DEVELOPMENT ZONE | | | HARBIN | HEILONGJIANG | | CHINA |
| 4795162 | HLSUPPLY LLC | DBA HLSUPPLY | 873 HULL ROAD UNIT 6 | | | ORMOND BEACH | FL | 32174 | |
| 4800359 | HLSUPPLY LLC | DBA HLSUPPLY | 331 BILL FRANCE BLVD UNIT 6 | | | DAYTONA BEACH | FL | 32114 | |
| 4849021 | HM FLOORING LLC | 7411 CORNWALL BRIDGE LN | | | | Houston | TX | 77041 | |
| 4876896 | HM SD INC | HM-SD INC | 7374 HIGHLAND ROAD SUITE 4789 | | | WATERFORD | MI | 48327 | |
| 4799620 | HM WALLANCE INC | 210 THE BUFFS STE A | | | | AUSTELL | GA | 30168 | |
| 4861355 | HMC HOLDINGS LLC | 1605 OLD ROUTE 18 STE 4-36 | | | | WAMPUM | PA | 16157 | |
| 4888108 | HMG RETAIL GROUP LLC | STEPHEN ALLEBONE | 478 WILLIAMSON STREET | | | MERIETTA | GA | 30060 | |
| 4888157 | HMG RETAIL GROUP LLC | STEVE ALLEBONE | 206 NELSON STREET | | | CARTERSVILLE | GA | 30120 | |
| 4885318 | HMG WORLDWIDE IN STORE MKT INC | PO BOX 828381 | | | | PHILADELPHIA | PA | 19182 | |
| 4869790 | HMH INVESTMENTS LLC | 6502 B NORTHWEST PRAIRE VIEW | | | | KANSAS CITY | MO | 64151 | |
| 4876895 | HMI SERVICES INC | HMI TECHNICAL SOLUTIONS LLC | PO BOX 74008407 | | | CHICAGO | IL | 60674 | |
| 4883132 | HMR ELECTRICAL CONTRACTING LLC | P O BOX 7953 | | | | SHREVEPORT | LA | 71137 | |
| 4882147 | HMS COMMERCIAL SERVICE INC | P O BOX 50245 | | | | BELLEVUE | WA | 98015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4853031 | HMS HOME SERVICES LLC | 1637 HOLLY BROOK RD | | | | SNELLVILLE | GA | 30078 | |
| 4862699 | HMS LANDSCAPES INC | 20118 N 67TH AVE STE 300-614 | | | | GLENDALE | AZ | 85308 | |
| 4859598 | HMS MFG CO | 1230 E BIG BEAVER | | | | TROY | MI | 48083 | |
| 4799468 | HMS MFG CO | 1230 E BIG BEAVER ROAD | | | | TROY | MI | 48083 | |
| 4864191 | HMS PRODUCTIONS INC | 250 WEST 39TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4862437 | HNJ TRADING LIMITED | 1F HENG HGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST | | | KOWLOON | | | HONG KONG |
| 4798600 | HO CHING CHUI | DBA ZINK COLOR | 690 HAMLET DR | | | MONTEREY | CA | 91755 | |
| 4808345 | HO FAMILY TRUST | ATTN:  TAMMY HO | 1534 PLAZA LANE, SUITE 326 | | | BURLINGAME | CA | 94010 | |
| 4884001 | HO LEE CO LTD | PENNY N/A | 27/F, NO. 29-3, SEC 2 | CHUNG CHENG E. ROAD, TAMSHUI | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4801318 | HO YIN CHEUNG | DBA CALISTO WHOLESALE | 16830 VENTURA BLVD, SUITE #360 | | | ENCINO | CA | 91436 | |
| 4877651 | HOAGLANDS APPLIANCE SERVICE | JOHN E HOAGLAND | 4141 N SILVER ST | | | SILVER CITY | NM | 88061 | |
| 4887486 | HOANG NGOC TRAN OD PA | SEARS OPTICAL LOCATION 1377 | 2614 ENCLAVE ST SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4847334 | HOANG NGUYEN | 2901 JONI DR | | | | Ocean Springs | MS | 39564 | |
| 4857203 | HOANG, LAM P | Address on file | | | | | | | |
| 4856021 | HOANG, QUY | Address on file | | | | | | | |
| 4871235 | HOBART CORP | 850 RESOURCE DRIVE UNIT 10 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4876745 | HOBART CORP | HARRY C LOBALZO & SONS INC | 61 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 | |
| 4860080 | HOBART CORPORATION | 1325 E 58TH AVE | | | | DENVER | CO | 80216 | |
| 4867402 | HOBART CORPORATION | 43442 N I-94 SERVICE DRIVE | | | | BELLEVILLE | MI | 48111 | |
| 4868925 | HOBART CORPORATION | 560 VISTA PARK DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4877159 | HOBART CORPORATION | ITW FEG LLC | 8041 C ARROWRIDGE BLVD | | | CHARLOTTE | NC | 28273 | |
| 4877161 | HOBART CORPORATION | ITW FOOD EQUIPMENT GROUP LLC | P O BOX 2517 | | | CHICAGO | IL | 60132 | |
| 4883627 | HOBART CORPORATION | P O BOX 93852 | | | | CHICAGO | IL | 60673 | |
| 4874938 | HOBART DEMOCRAT CHIEF | DEMOCRAT CHIEF PUBLISHING INC | 407 SOUTH MAIN PO BOX 432 | | | HOBART | OK | 73651 | |
| 4881225 | HOBART MFG COMPANY | P O BOX 2517 | | | | CAROL STREAM | IL | 60132 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 4847320 | HOBART ROSARIO | 2217 40TH AVE | | | | Oakland | CA | 94601 | |
| 4877042 | HOBART SALES & SERVICE | IMI FOOD EQUIPMENT OF QUINCY INC | 440 LOCUST | | | QUINCY | IL | 62301 | |
| 4809804 | HOBART SALES AND SERVICE | 905 W. COLLEGE AVE | | | | SANTA ROSA | CA | 95401 | |
| 4877160 | HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 962 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878209 | HOBART SERVICE | L A BUSSE INC | 5900 MESKER STREET | | | SCHOFIELD | WI | 54476 | |
| 4869465 | HOBBS ELECTRIC | 614 E TAOS | | | | HOBBS | NM | 88240 | |
| 4888270 | HOBBS NEWS SUN | SUN PUBLISHING CORP | P O BOX 850 | | | HOBBS | NM | 88241 | |
| 4867832 | HOBBS OVERHEAD DOORS INC | 4745 W 135TH ST BLDG D | | | | CRESTWOOD | IL | 60445 | |
| 4792733 | Hobbs, Daniel | Address on file | | | | | | | |
| 4800819 | HOBBY HUNTERS INC | PO BOX 2756 | | | | SAN GABRIELL | CA | 91778 | |
| 4803462 | HOBBY TOOL SUPPLY INC | DBA HOBBY TOOL SUPPLY | 1936 KELLOGG AVENUE | | | CARLSBAD | CA | 92008 | |
| 4793521 | Hochworter, Thomas | Address on file | | | | | | | |
| 4856561 | HOCKENSMITH, BETH | Address on file | | | | | | | |
| 4807848 | HOCKER DEVELOPMENTS, INC | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | | OWENSBORO | KY | 42301-5483 | |
| 4805263 | HOCKER OXMOOR LLC | SDS-12-3059 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3059 | |
| 4797212 | HOCKEY CARDS PLUS LLC | 101 EAST JOHN ST | | | | NEWBERRY | MI | 49868 | |
| 4880396 | HODES LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4787471 | Hodge, Se'Niya-Monae | Address on file | | | | | | | |
| 4787470 | Hodge, Se'Niya-Monae | Address on file | | | | | | | |
| 4793440 | Hodge, Shirley | Address on file | | | | | | | |
| 4803512 | HODGES DEANNA HODGES | DBA HODGES COLLECTION | 16960 ALGONQUIN SUITE 3-202 | | | HUNTINGTON BEACH | CA | 92649 | |
| 4791897 | Hodges, Benjamin | Address on file | | | | | | | |
| 4787862 | Hodges, Chris | Address on file | | | | | | | |
| 4787863 | Hodges, Chris | Address on file | | | | | | | |
| 4786202 | Hodges, Duane | Address on file | | | | | | | |
| 4786203 | Hodges, Duane | Address on file | | | | | | | |
| 4793532 | Hodges, Frank | Address on file | | | | | | | |
| 4793269 | Hodges, Traci | Address on file | | | | | | | |
| 4791761 | Hoeck, Gregory & Lori | Address on file | | | | | | | |
| 4788892 | Hoeft, Clyde | Address on file | | | | | | | |
| 4788893 | Hoeft, Clyde | Address on file | | | | | | | |
| 4789483 | Hoekstra, Cynthia | Address on file | | | | | | | |
| 4786945 | Hoeppner, Erin | Address on file | | | | | | | |
| 4786946 | Hoeppner, Erin | Address on file | | | | | | | |
| 4864765 | HOERNEL KEY SHOP INC | 2806 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 4867003 | HOERNEL LOCK & KEY INC OF KENOSHA | 4058 7TH AVENUE | | | | KENOSHA | WI | 53140 | |
| 4794727 | HOF GROUP | 1415 EDGEWOOD DR | | | | ALHAMBRA | CA | 91803 | |
| 4811357 | HOFBRAUHAUS LAS VEGAS | 4510 PARADISE RD | | | | LAS VEGAS | NV | 89169 | |
| 4870777 | HOFFERICA APPLIANCE SERVICE INC | 7911 EUGENE DRIVE | | | | PORT RICHEY | FL | 34668 | |
| 4799341 | HOFFINGER INDUSTRIES INC | 6914 AUTUMN OAKS DR | | | | OLIVE BRANCH | MS | 38654 | |
| 4868326 | HOFFMAN & KUHN INC | 507 SCHROCK RD | | | | COLUMBUS | OH | 43229 | |
| 4868788 | HOFFMAN BEVERAGE CO | 5464 GREENWICH ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4882679 | HOFFMAN CONSTRUCTION CO | P O BOX 665 | | | | NEW ULM | MN | 56073 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885267 | HOFFMAN ELECTRIC INC | PO BOX 7777 | | | | OMAHA | NE | 68107 | |
| 4863322 | HOFFMAN ESTATE CHAMBER OF COMMERCE | 2200 W HIGGINS RD STE 201 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4857279 | Hoffman Estates Latus, LLC | Sbarro | Adele Armocida | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4859727 | HOFFMAN ESTATES POST OFFICE | 1255 GANNON DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4851626 | HOFFMAN HEATING & COOLING LLC | 1801 LENNI DR | | | | West Chester | PA | 19382 | |
| 4870667 | HOFFMAN ROTO ROOTER | 7700 HOYT RD | | | | HARBOR SPRINGS | MI | 49740 | |
| 4865537 | HOFFMANS POWER EQUIPMENT | 3139 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| 4864972 | HOFFMASTER GROUP INC | 2920 N MAIN ST | | | | OSHKOSH | WI | 54901 | |
| 4791929 | Hoffmayer, Richard | Address on file | | | | | | | |
| 4787472 | Hoffschneider, Debra | Address on file | | | | | | | |
| 4787473 | Hoffschneider, Debra | Address on file | | | | | | | |
| 4791085 | Hofman, Veronica | Address on file | | | | | | | |
| 4790071 | Hofmeyer, Cara & John | Address on file | | | | | | | |
| 4790947 | Hofstatter, Lynn | Address on file | | | | | | | |
| 4883650 | HOG WILD LLC | P O BOX 94572 | | | | SEATTLE | WA | 98124 | |
| 4878587 | HOG WILD PIT BAR BQ | LR DEVELOPMENT LP | 1516 W 23RD STREET SUITE 200 | | | LAWRENCE | KS | 66046 | |
| 4868886 | HOGAN LOVELLS US LLP | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 4791639 | Hogan, Candace | Address on file | | | | | | | |
| 4785236 | Hogan, Roseleen | Address on file | | | | | | | |
| 4785237 | Hogan, Roseleen | Address on file | | | | | | | |
| 4884189 | HOGAR CUNA SAN CRISTOBAL INC | PMB 428 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 4785854 | Hogeland, Karen | Address on file | | | | | | | |
| 4785855 | Hogeland, Karen | Address on file | | | | | | | |
| 4795352 | HOGGAN | DBA CABLE FORGE | 745 W 200 N 2ND FLOOR | | | LOGAN | UT | 84321 | |
| 4888600 | HOGGYS COLUMBUS CATERING | THREE LITTLE PIGS | 214 NEILSTON STREET | | | COLUMBUS | OH | 43215 | |
| 4869849 | HOGLAND TRANSFER CO | 6605 HARDESON RD STE 101 | | | | EVERETT | WA | 98203 | |
| 4876908 | HOGLUNDS | HOGLUNDS TOP SHOP INC | 6323 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| 4886374 | HOGSETT LOCK SERVICE | ROUTE 2 BOX 46A | | | | LESAGE | WV | 25537 | |
| 4884258 | HOIST & CRANE REPAIR INC | PO BOX 11 | | | | EMIGSVILLE | PA | 17318 | |
| 4805588 | HOISTS DIRECT LLC | DBA HOISTS SALES | 123 CHARTER STREET | | | ALBEMARLE | NC | 28001 | |
| 4881299 | HOJ ENGINEERING & SALES CO INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4873852 | HOJEON LIMITED | CENTRAL POB 1680 11F SINHWA D#34-1 | MAPO-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4801629 | HOK CONCEPTS | DBA MYESTUFF | 1460 WINTERWARM DR | | | FALLBROOK | CA | 92028 | |
| 4861230 | HOLBROOK SERVICE LLC | 1580 S PIONEER RD POBOX 271646 | | | | SALT LAKE CITY | UT | 84127 | |
| 4789233 | Holcomb, Melissa | Address on file | | | | | | | |
| 4866489 | HOLD IT INC | 3724 FM 1960 WEST SUITE 300 D | | | | HOUSTON | TX | 77068 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853491 | Hold More Self Storage | 5530 Columbus Pike | | | | Lewis Center | OH | 43035 | |
| 4804160 | HOLD N STORAGE | DBA HOLD N STORAGE | 19 INDUSTRY DRIVE SUITE #103 | | | MOUNTAINVILLE | NY | 10953 | |
| 4870307 | HOLDEN & BRANDS INC | 721 BREA CANYON RD STE 10 | | | | WALNUT | CA | 91789 | |
| 4859644 | HOLDEN ELECTRIC LLC | 124 S DOUGLAS ST | | | | GLENDIVE | MT | 59330 | |
| 4845659 | HOLDEN GROBE | 3610 FRONTENAC ST | | | | Montgomery | AL | 36109 | |
| 4878893 | HOLDEN SALES LLC | MATTHEW SHANE HOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 4869525 | HOLDERITH ENTERPRISES LLC | 6200 WEST MANSFIELD AVE #45 | | | | DENVER | CO | 80235 | |
| 4778924 | Holdings Unsecured Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4778925 | Holdings Unsecured Pik Notes (8.00%) | Attn: Michael A. Smith Vice President – Corporate Trust | Computershare Trust Company, N.A. | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4791346 | Holdridge, Mary Anne & Scott | Address on file | | | | | | | |
| 4807113 | HOLDSUN GROUP LIMITED | ZOE JENNA | HAODESHENG, YUPU, BAOGAI, | | | SHISHI | FUJIAN | 362700 | CHINA |
| 4792496 | Holdsworth, Julia | Address on file | | | | | | | |
| 4795109 | HOLDUP SUSPENDER COMPANY | DBA HOLDUP SUSPENDERS | 21421 HILLTOP ST | | | SOUTHFIELD | MI | 48033 | |
| 4847948 | HOLGER GAUBMANN | 1365 S WALNUT ST | | | | Anaheim | CA | 92802 | |
| 4792148 | Holguin, Maria & Rogelio | Address on file | | | | | | | |
| 4881772 | HOLIDAY CARDS INC | P O BOX 373333 | | | | CAYEY | PR | 00737 | |
| 4864375 | HOLIDAY FOLIAGE INC | 2592 OTAY CENTER DRIVE | | | | SAN DIEGO | CA | 92154 | |
| 4876987 | HOLIDAY INN HOLIDOME | HULSING HOTELS KANSAS | 200 MCDONALD DR | | | LAWRENCE | KS | 66044 | |
| 4888950 | HOLIDAY TIMES UNLIMITED INC | UNIT 7,2/F,TOWER 1,HARBOUR CNTR | 1 HOK CHEUNG ST, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4791338 | Holiday, Carrie | Address on file | | | | | | | |
| 4857145 | HOLIDAY, DESIREE | Address on file | | | | | | | |
| 4857146 | HOLIDAY, DESIREE | Address on file | | | | | | | |
| 4879719 | HOLISTIC GLOBAL LIMITED | NO 3-7, LANE 59 NANYANG ROAD | FENGYUAN DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4796261 | HOLISTIC HERBAL SOLUTIONS LLC | DBA HOLISHERB.COM | 3971 HOOVER RD. STE. 247 | | | GROVE CITY | OH | 43123 | |
| 4870681 | HOLL TEC | 772 13TH AVE | | | | FOLEY | MN | 56329 | |
| 4880736 | HOLLAND & HART LLP | P O BOX 17283 | | | | DENVER | CO | 80201 | |
| 4883370 | HOLLAND & KNIGHT LLP | P O BOX 864084 | | | | ORLANDO | FL | 32886 | |
| 4876342 | HOLLAND SENTINEL FLASHES | GATEHOUSE MEDIA MI HOLDINGS INC | 54 W 8TH | | | HOLLAND | MI | 49423 | |
| 4787136 | Holland, Carol & Michael | Address on file | | | | | | | |
| 4785826 | Holland, Steve and Carter | Address on file | | | | | | | |
| 4785827 | Holland, Steve and Carter | Address on file | | | | | | | |
| 4856811 | HOLLAND, TONYA | Address on file | | | | | | | |
| 4858460 | HOLLANDER SLEEP PRDCTS KENTUCKY LLC | 10400 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| 4869785 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | | BOCA RATON | FL | 33487 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804170 | HOLLANDER SLEEP PRODUCTS LLC | PO BOX 94007 | | | | LOUISVILLE | KY | 40294-9007 | |
| 4787186 | Holle, Cheryl | Address on file | | | | | | | |
| 4787187 | Holle, Cheryl | Address on file | | | | | | | |
| 4793570 | Holley, William | Address on file | | | | | | | |
| 4852293 | HOLLEYWOOD HOMES LLC | 7438 ROCKRIDGE RD | | | | PIKESVILLE | MD | 21208 | |
| 4888839 | HOLLIDAY CONSTRUCTION INC | TROY HOLLIDAY | 3708 26TH AVE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| 4857493 | Holliday Door & Gate, LLC | Holliday Door & Gate, LLC | Damon Lane | P.O. BOX 14229 | | Houston | TX | 77221 | |
| 4793085 | Hollingsworth, Dewitt & Flo | Address on file | | | | | | | |
| 4885715 | HOLLISTER ELECTRICAL PLUMBING | PURDY ENTERPRISES INCORPORATED | 4007 W JACKSON | | | MACOMB | IL | 61455 | |
| 4805964 | HOLLON SAFE CO | 227 44TH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 4856622 | HOLLON, GAIL | Address on file | | | | | | | |
| 4802621 | HOLLOWAY | DBA PERFORMANCE APPAREL AND SPORTS | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 4875791 | HOLLOWAY CARPET ONE | EUGENE HOLLOWAY FLOOR COVERING INC | 831 SOUTH KINGS HIGHWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 4791010 | Holloway, David | Address on file | | | | | | | |
| 4793008 | Holloway, Joaquin | Address on file | | | | | | | |
| 4788369 | Holloway, Wesley | Address on file | | | | | | | |
| 4788370 | Holloway, Wesley | Address on file | | | | | | | |
| 4805684 | HOLLOWELL INDUSTRIES INC | 6938 COBBLESTONE BLVD STE 200 | | | | SOUTHAVEN | MS | 38672 | |
| 4810652 | HOLLY BEAUDET LLC | 2534 MONTCLAIRE CT | | | | WESTON | FL | 33327 | |
| 4797395 | HOLLY COPLEY | DBA MOMS EXPRESS | 601 SOUTH WASHINGTON STREET | | | STILLWATER | OK | 74074 | |
| 4848331 | HOLLY EDWARDS | 3704 NE 425TH ST | | | | Woodland | WA | 98674 | |
| 4854760 | HOLLY HILL MALL LLC | MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | | BURLINGTON | NC | 27215 | |
| 4805485 | HOLLY HILL MALL LLC | C/O HOLLY HILL MALL | ATTN GENERAL MANAGER | 309 HUFFMAN MILL ROAD | | BURLINGTON | NC | 27215 | |
| 4887631 | HOLLY KLEIN OD LLC | SEARS OPTICAL LOCATION 2840 | 7 CONTESSA COURT | | | FLORISANT | MO | 63031 | |
| 4887612 | HOLLY LEWTON PC | SEARS OPTICAL LOCATION 2570 | 6905 E 96 TH STREET STE 1000 | | | INDIANAPOLIS | IN | 46250 | |
| 4846309 | HOLLY LIPPERT | 522 W CAMINO CURVITAS | | | | Sahuarita | AZ | 85629 | |
| 4867816 | HOLLY SALES OF NOTHERN OHIO | 4720 WARNER RD | | | | GARFIELD HTS | OH | 44125 | |
| 4848459 | HOLLY SEYMOUR | 1916 HANSON RD | | | | Edgewood | MD | 21040 | |
| 4869197 | HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | | | COMMERCE | CA | 90040 | |
| 4858951 | HOLLYWOOD DOOR CO | 1118 CENTRAL AVENUE | | | | METAIRIE | LA | 70001 | |
| 4863245 | HOLLYWOOD FASHION TAPE INC | 219 NORTH 2ND STREET SUITE 310 | | | | MINNEAPOLIS | MN | 55401 | |
| 4799426 | HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | | | | MINNEAPOLIS | MN | 55401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805940 | HOLLYWOOD FASHION TAPE INC | 435 PARK COURT | | | | LINO LAKES | MN | 55014 | |
| 4779485 | HOLLYWOOD STATE ROAD 7, LLC | 336 E Dania Beach Boulevard | | | | Dania | FL | 33004 | |
| 4785155 | Holman, John | Address on file | | | | | | | |
| 4792763 | Holman, Lenora | Address on file | | | | | | | |
| 4791885 | Holman, Tamara & Jerome | Address on file | | | | | | | |
| 4860160 | HOLMBERG FARMS INC | 13430 HOBSON SIMMONS RD | | | | LITHIA | FL | 33547 | |
| 4801539 | HOLMDEL FOOTWEAR | DBA THE SHOE SALE | 4 TIMBER LANE UNIT C | | | MARLBORO | NJ | 07746 | |
| 4851121 | HOLMES AC REPAIR & SERVICES LLC | 952 E KRUEGER LN | | | | Westwego | LA | 70094 | |
| 4868279 | HOLMES CUSTOM MOLDING | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 4805712 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | | MILLERSBURG | OH | 44654 | |
| 4888272 | HOLMES GROUP INC | SUNBEAM PRODUCTS INC | 5544 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4797617 | HOLMES STAMP & SIGN DBA FESSCO | DBA HOLMES STAMP COMPANY | 2021 ST AUGUSTINE RD EAST | | | JACKSONVILLE | FL | 32225 | |
| 4786588 | Holmes, Carroll | Address on file | | | | | | | |
| 4790661 | Holmes, Juanita | Address on file | | | | | | | |
| 4788942 | Holmes, Kala | Address on file | | | | | | | |
| 4856206 | HOLMES, KRISTIE | Address on file | | | | | | | |
| 4856208 | HOLMES, KRISTIE | Address on file | | | | | | | |
| 4856207 | HOLMES, KRISTIE L | Address on file | | | | | | | |
| 4787879 | Holmes, Michael & Amber | Address on file | | | | | | | |
| 4882437 | HOLOMON PLUMBING & DRAIN BUSTERS | P O BOX 6004 | | | | SHREVEPORT | LA | 71106 | |
| 4863946 | HOLST TRUCKING & EXCAVATING | 24118 270TH AVE | | | | LECLAIRE | IA | 52753 | |
| 4792378 | Holsten, Tami | Address on file | | | | | | | |
| 4865437 | HOLSTON DISTRIBUTING COMPANY | 310 LAFE COX DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 4866426 | HOLSTON GASES INC | 368 TERRY BLVD | | | | LOUISVILLE | KY | 40229 | |
| 4880533 | HOLSTON GASES INC | P O BOX 1425 | | | | HARRIMAN | TN | 37748 | |
| 4885038 | HOLSTON GASES INC | PO BOX 602 | | | | ATHENS | TN | 37371 | |
| 4885428 | HOLSTON GASES INC | PO BOX 90445 3312CHARLATTE AVE | | | | NASHVILLE | TN | 37209 | |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 4862343 | HOLT ELECTRICAL SUPPLIES INC | 1943 S VANDEVENTER AVE | | | | ST LOUIS | MO | 63110 | |
| 4885554 | HOLT OF CALIFORNIA | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| 4792441 | Holt, Brandon | Address on file | | | | | | | |
| 4785011 | Holt, Loretta | Address on file | | | | | | | |
| 4865796 | HOLTON INC | 3259 LYNTZ ROAD | | | | LORDSTOWN | OH | 44481 | |
| 4788488 | Holton, Christel | Address on file | | | | | | | |
| 4788489 | Holton, Christel | Address on file | | | | | | | |
| 4793419 | Holton, William | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858923 | HOLTONS LP GAS | 11125 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307 | |
| 4868313 | HOLUALOA GREEN VALLEY MALL LLC | 5055 E BROADWAY BLVD STE B 100 | | | | TUCSON | AZ | 85711 | |
| 4793626 | Holwell, Patrick | Address on file | | | | | | | |
| 4886496 | HOLY LAMB ORGANICS | SALISH SLEEP LLC | 104 WEST PINE ST | | | OAKVILLE | WA | 98568 | |
| 4799403 | HOLY LAMB ORGANICS INC | 104 WEST PINE STREET | | | | OAKVILLE | WA | 98568 | |
| 4848586 | HOLY SPIRIT HEATING & COOLING | 12924 DUNKIRK DR | | | | Upper Marlboro | MD | 20772 | |
| 4800157 | HOLYLANDMARKET.COMLLC | DBA HOLY LAND MARKET | 11975 PORTLAND AVE STE 108 | | | BURNSVILLE | MN | 55337 | |
| 4859589 | HOLYN ENTERPRISES INC | 123 AMBASSADOR DR SUITE 123 | | | | NAPERVILLE | IL | 60540 | |
| 4780032 | Holyoke City Collector | 536 Dwight Street, Ste 6 | | | | Holyoke | MA | 01040-5019 | |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | | Holyoke | MA | 01040-5082 | |
| 4804490 | HOLYOKE MALL COMPANY LP | M & T BANK | P O BOX 8000 DEPT #975 | | | BUFFALO | NY | 14267 | |
| 4784094 | Holyoke Water Works, MA | PO Box 4184 | | | | Woburn | MA | 01888-4184 | |
| 4858833 | HOM ESSENCE INC | 11022 VIA EL MERCADO | | | | LOS ALAMITOS | CA | 90720 | |
| 4802588 | HOMA CREATIONS INC | DBA FOREVER GEMS | 41 MILTON AVENUE SUITE 101 | | | ALPHARETTA | GA | 30009 | |
| 4868445 | HOMAK MFG CO INC | 5151 WEST 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |
| 4862020 | HOMALLY INC | 1821 WALDEN OFFICE SQ STE 400 | | | | SCHAUMBURG | IL | 60173 | |
| 4795660 | HOMAX | DBA THE HOMAX GROUP INC | 1835 BARKLEY BLVD SUITE 101 | | | BELLINGHAM | WA | 98226 | |
| 4876915 | HOMAX PRODUCTS INC | HOMAX GROUP INC | P O BOX 5643 | | | BELLINGHAM | WA | 98227 | |
| 4805100 | HOMAX PRODUCTS INC | HOMAX GROUP INC | DEPT 2070 | | | DENVER | CO | 80291-2070 | |
| 4847263 | HOMDUTT DEONARIAN | 4343 BARNES AVE | | | | Bronx | NY | 10466 | |
| 4882267 | HOME & COMMERCIAL CLEANING SVC | P O BOX 529 | | | | WYTHEVILLE | VA | 24382 | |
| 4810457 | HOME & DESIGN MAGAZINE, INC | 975 IMPERIAL GOLF COURSE BLVD. DR. #105 | | | | NAPLES | FL | 34110 | |
| 4858522 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE STE 108 | | | | NORTHWALES | PA | 19454 | |
| 4806718 | HOME & KITCHEN SOLUTIONS INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4798069 | HOME AND ABOVE LLC | DBA HOME AND ABOVE | 199 LEE AVENUE SUITE 895 | | | BROOKLYN | NY | 11211 | |
| 4866949 | HOME AND BUILDING SERVICES LLC | 4025 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| 4798346 | HOME AND LIVING INC | DBA HOMEANDLIVING.COM | 7240 CRIDER AVENUE | | | PICO RIVERA | CA | 90660 | |
| 4874827 | HOME AND TRAVEL SOLUTIONS LLC | DBA BEDVOYAGE | 18915 142ND AVE NE STE 230 | | | WOODINVILLE | WA | 98072 | |
| 4806872 | HOME AND TRAVEL SOLUTIONS LLC | 18915 142ND AVE NE #203 | | | | WOODINVILLE | WA | 98072 | |
| 4860091 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 13277 W MCDOWELL RD STE #101 | | | | GOODYEAR | AZ | 85338 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 968 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866755 | HOME APPLIANCE SHOWROOMS OF ARIZONA | 3951 COSTCO DRIVE | | | | TUCSON | AZ | 85741 | |
| 4877989 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 2100 S GILBERT RD SUITE #7 | | | CHANDLER | AZ | 85286 | |
| 4877990 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 401 EAST BELL RD SUITE # 7 & 9 | | | PHOENIX | AZ | 85022 | |
| 4877991 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH B EDQUIST | 8684 E RAINTREE DR SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 4877996 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4877997 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 16809 N 9TH STREET | | | PHOENIX | AZ | 85022 | |
| 4877998 | HOME APPLIANCE SHOWROOMS OF ARIZONA | KEITH EDQUIST | 13980 W BELL RD SUITES 10 14 | | | SURPRISE | AZ | 85374 | |
| 4888171 | HOME APPLIANCE SHOWROOMS OF ARIZONA | STEVE ROEBKE | 1450 W ISLANDIA | | | GILBERT | AZ | 85233 | |
| 4873287 | HOME AUDIO & VIDEO INNOVATIONS | BRAD KELLER | 112 BRADEN DR | | | LULING | LA | 70070 | |
| 4876916 | HOME AWAY | HOME AWAY COM INC | 1011 W 5TH STREET SUITE 300 | | | AUSTIN | TX | 78703 | |
| 4888125 | HOME BASICS | STEPHEN M GOODMAN | 49 LIGHTWOOD LN | | | ROCHESTER | NY | 14606 | |
| 4847759 | HOME BASICS OF ROCHESTER INC | 49 LIGHTWOOD LN | | | | Rochester | NY | 14606 | |
| 4865126 | HOME BRANDS INC | 300 CONSTITUTION AVE SUITE 200 | | | | PORTSMOUTH | NH | 03801 | |
| 4806845 | HOME BRANDS INC | 300 CONSTITUTION AVE SUITE 200 | | | | PORTSMOUTH | NH | 03801 | |
| 4875823 | HOME BUILDER EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 EAST 21ST STREET | | | NEW YORK | NY | 10010 | |
| 4864989 | HOME BUILDERS ASSOC OF FAYETTEVILLE | 2935 BREEZEWOOD AVENUE STE 100 | | | | FAYETTEVILLE | NC | 28303 | |
| 4863100 | HOME BUILDERS ASSOC OF SALINA | 2125 E CRAWFORD PLACE | | | | SALINA | KS | 67401 | |
| 4861477 | HOME BUILDERS ASSOCIATION OF BILLIN | 1645 AVE D SUITE F | | | | BILLINGS | MT | 59104 | |
| 4849199 | HOME BUILDERS ASSOCIATION OF GREATER TOLEDO INC | 1911 INDIAN WOOD CIR STE A | | | | Maumee | OH | 43537 | |
| 4869364 | HOME BUILDERS ASSOCIATION OF MARYLA | 6030 DAYBREAK CIR A150 PMB362 | | | | CLARKSVILLE | MD | 21029 | |
| 4851530 | HOME BUILDERS ASSOCIATION OF WINSTON SALEM | 220 CHARLOIS BLVD | | | | Winston-Salem | NC | 27103 | |
| 4810927 | HOME BUILDERS CARE INC | 7740 N. 16TH ST SUITE 385 | | | | PHOENIX | AZ | 85020 | |
| 4849314 | HOME CARE IMPROVEMENT LLC | 37 KENT ST | | | | Trenton | NJ | 08611 | |
| 4885309 | HOME CARE INDUSTRIES INC | PO BOX 823491 | | | | PHILADELPHIA | PA | 19182 | |
| 4862891 | HOME CARE PRODUCTS LLC | 2077 MIDWAY DRIVE | | | | TWINSBURG | OH | 44087 | |
| 4884269 | HOME CITY ICE CO | PO BOX 111116 | | | | CINCINNATI | OH | 45211 | |
| 4798519 | HOME COMPOUND INC | DBA KOKOLS | 718 1/2 S VAIL AVE | | | MONTEBELLO | CA | 90640 | |
| 4802668 | HOME CONCEPT INC | DBA LAMPSUSA | 1212 AMERICAN WAY | | | WATERTOWN | WI | 53094 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 969 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801214 | HOME CONTROLS INC | DBA HOME CONTROLS INC | 8525 REDWOOD CREEK LN | | | SAN DIEGO | CA | 92126 | |
| 4862588 | HOME DELIVERY AMERICA.COM | 200 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4874227 | HOME DELIVERY INCONTINENT SUPPLIES | CO INC | 9385 DIELMAN INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63132 | |
| 4865721 | HOME DELIVERY LINK INC | 32236 PASEO ADELANTO STE C | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4875053 | HOME DEPOT | DEPT 32-2501723963 PO BOX 9055 | | | | DES MOINES | IA | 50368 | |
| 4885425 | HOME DEPOT | PO BOX 9001043 | | | | LOUISVILLE | KY | 40290 | |
| 4853492 | Home Depot | 2920 Audrey Ave | | | | Naperville | IL | 60540 | |
| 4876917 | HOME DEPOT CREDIT SERVICES | HOME DEPOT USA INC | DEPT32-2649144353 PO BOX 78047 | | | PHOENIX | AZ | 85062 | |
| 4809630 | HOME DEPOT CREDIT SERVICES | DEPT 32-2500799725 | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | |
| 4852419 | HOME ENERGY CONSERVATION LLC | 1250 CENTRAL PARK DR | | | | Sanford | FL | 32771 | |
| 4806757 | HOME ESSENTIALS & BEYOND INC | 200 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4862598 | HOME ESSENTIALS AND BEYOND INC | 200 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| 4798386 | HOME EVER INC | DBA HOME EVER INC | SAHARA EXECUTIVE SUITES | | | LAS VEGAS | NV | 89014 | |
| 4874893 | HOME FASHIONS INTERNATIONAL | DC & JIT IAC | 295 FIFTH AVE | | | NEW YORK | NY | 10016 | |
| 4802001 | HOME FURNISHINGS A-Z LLC | DBA WHOLESALE LIVING | PO BOX 531821 | | | HENDERSON | NV | 89053 | |
| 4809967 | HOME GAS CORP. | 1060 SW 27 AVE | | | | MIAMI | FL | 33135 | |
| 4811429 | HOME HAUS HABITAT INC | 5755 N 25TH PL | | | | PHOENIX | AZ | 85016 | |
| 4870125 | HOME HEATING & PLUMBING | 701 28TH ST SW P O BOX 9587 | | | | FARGO | ND | 58106 | |
| 4875824 | HOME IMPROVEMENT EXECUTIVE | EXECUTIVE MEDIA CORPORATION | 25 E 21ST STREET | | | NEW YORK | NY | 10010 | |
| 4850187 | HOME IMPROVEMENT EXPERTS | 101 ARCH ST FL 8 | | | | Boston | MA | 02110 | |
| 4858286 | HOME IMPROVEMENT RESEARCH INSTITUTE | 10117 PRINCESS PALM AV STE575 | | | | TAMPA | FL | 33610 | |
| 4882940 | HOME INSTALLATIONS BY SPECIAL D SVC | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4858188 | HOME MAID BAKERY INC SBT DSD | 1005 L MAIN ST | | | | WAILUKU | HI | 96793 | |
| 4797957 | HOME MART GOOODS | DBA HOME MART GOODS | 1629 ARMACOST AVENUE APT 204 | | | LOS ANGELES | CA | 90025 | |
| 4795918 | HOME ORGANIZERS | DBA ORGANIZE.COM | 3860 CAPITOL AVE | | | WHITTIER | CA | 92504 | |
| 4847654 | HOME PRO OF CENTRAL AND SOUTHWEST FL LLC | 22810 BAY CEDAR DR | | | | Land O''Lakes | FL | 34639 | |
| 4806448 | HOME PRODUCTS INTERNATIONAL INC | NORTH AMERICA | 111 W MONROE ST | | | CHICAGO | IL | 60603 | |
| 4885237 | HOME PRODUCTS INTL - NORTH AMER INC | PO BOX 74745 | | | | CHICAGO | IL | 60694 | |
| 4847554 | HOME REMEDY ROOFING & REPAIRS LLC | 3871 HIGHLAND LAKE DR | | | | Georgetown | IN | 47122 | |
| 4847600 | HOME REPAIR PLUS INC | 234 SOMMERVILLE PL | | | | Yonkers | NY | 10703 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889353 | HOME SERVICE BEVERAGE | WHEELAND INC | 419 FIFTH AVENUE | | | WILLIAMSPORT | PA | 17701 | |
| 4863969 | HOME SERVICE CONNECTIONS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4797200 | HOME SERVICES US | DBA PARTS EXPRESS USA | 10201 GREEN HOUSE ROAD | | | PEMBROKE PINES | FL | 33026 | |
| 4803468 | HOME SHOPPING MALLS INC | DBA TOTALLY FURNITURE | 2219 AZALEA PL | | | WINTER PARK | FL | 32789 | |
| 4851681 | HOME SOLUTIONS NW | PO BOX 2093 | | | | Oregon City | OR | 97045 | |
| 4885323 | HOME SOURCE INTERNATIONAL INC | PO BOX 83083 | | | | CHICAGO | IL | 60691 | |
| 4799544 | HOME SOURCE INTERNATIONAL INC | P O BOX 536420 | | | | ATLANTA | GA | 30353-6420 | |
| 4888475 | HOME STORES LLC | TERRY PATTON | 603 S FIR AVE | | | DEER PARK | WA | 99006 | |
| 4873355 | HOME SWEET HOME THEATRE | BRIAN SCHWTER | 1128 BEACHWOOD COURT | | | ANTIOCH | IL | 60002 | |
| 4809861 | HOME SYSTEMS | 3404 HALL LANE | | | | LAFAYETTE | CA | 94549 | |
| 4871001 | HOME TEAM MARKETING LLC | 812 HURON RD STE 205 | | | | CLEVELAND | OH | 44115 | |
| 4852764 | HOME TEAM PROPERTY SERVICES LLC | 4 ALICE LN | | | | Amston | CT | 06231 | |
| 4876970 | HOME THEATRE INSTALLATIONS LLC | HTI | P O BOX 459 | | | BLOOMINGDALE | GA | 30302 | |
| 4800891 | HOME TILE CENTER LLC | DBA STONETILEMOSAICS | 460 US HIGHWAY 46 | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4876921 | HOME TOWN AUTO | HOMETOWN AUTO PARTS LLC | 4505 MAHONING AVE N.W. | | | WARREN | OH | 44483 | |
| 4852998 | HOME TOWN REBUILDERS LLC | 1811 E HOLYOKE AVE STE 3 | | | | Spokane | WA | 99217 | |
| 4852633 | HOME VALUE BUILDERS LLC | 1466 COUNTY ROAD J | | | | River Falls | WI | 54022 | |
| 4874080 | HOME WIZARDS INC | CINDY DOLE KANE | 2222 FOOTHILL BLVD STE E 303 | | | LA CANADA FLINTRIDGE | CA | 91011 | |
| 4795646 | HOME4U INC | DBA GOLD TREE | 34 STEUBEN ST | | | BROOKLYN | NY | 11205 | |
| 4860484 | HOMEADVISOR INC | 14023 DENVER W PKY STE 200 | | | | GOLDEN | CO | 80401 | |
| 4809183 | HOMEAID SACRAMENTO | 2220 DOUGLAS BLVD #240 | | | | ROSEVILLE | CA | 95661 | |
| 4878115 | HOMECARE LABS INC | KIK CUSTOM PRODUCTS | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 4873102 | HOMECARE LABS INC SBT | BIO LAB INC | P O BOX 7247-7710 | | | PHILADELPHIA | PA | 19170 | |
| 4778417 | HOMECARE LABS, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4871487 | HOMEDICS HONG KONG LTD | 9/F., NO.420, SEC.1, | KEE LUNG ROAD, | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4865184 | HOMEDICS INC | 3000 PONTIAC TRAIL | | | | COMMERCE TWSP | MI | 48390 | |
| 4799615 | HOMEDICS INC | 62377 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | |
| 4865182 | HOMEDICS USA INC | 3000 PONTIAC TRAIL | | | | COMMERCE | MI | 48390 | |
| 4803761 | HOMEGOODS MANIA LLC | DBA HOMEFURNITURE | 5233 ALCOA AVE | | | VERNON | CA | 90058 | |
| 4857298 | HomeGoods, Inc. | Debbie Holmsen | 770 COCHITUATE ROAD | | | Framingham | MA | 01701 | |
| 4801423 | HOMEMART PRODUCTS INC | DBA HOMEMART PRODUCTS | 5701 NW 35TH AVE SUITE B | | | MIAMI | FL | 33142 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808548 | HOMER SHORT ESTATE | 7766 RT. 321 SOUTH | | | | HAGER HILL | KY | 41222 | |
| 4788544 | Homer, Isle | Address on file | | | | | | | |
| 4788545 | Homer, Isle | Address on file | | | | | | | |
| 4806393 | HOMERIGHT | DIV OF DIVERSIFIED DYNAMICS CORP | P O BOX 49850 | | | MINNEAPOLIS | MN | 55449 | |
| 4852213 | HOMES BY JESSICA LLC | 320 N 20TH AVE | | | | Pasco | WA | 99301 | |
| 4865717 | HOMESERV OF NC INC | 3222 UNIT 107 WELLINGTON CT | | | | RALEIGH | NC | 27615 | |
| 4866214 | HOMESTAR NORTH AMERICA LLC | 3500 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Y4 | CANADA |
| 4799528 | HOMESTAR NORTH AMERICA LLC | 3500 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L 5Y5 | CANADA |
| 4888542 | HOMESTEAD ENTERPRISES INC | THEODORE LEE YEWEY | 1258 BELLEFONTAINE STREET | | | WAPAKONETA | OH | 45895 | |
| 4873521 | HOMESTEAD INTERNATIONAL GROUP | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4864499 | HOMESTEADERS STORE INC | 26425 HWY 14E | | | | RICHLAND CENTER | WI | 53581 | |
| 4858216 | HOMESTYLES | 101 BULLIT LN STE 205 | | | | LOUISVILLE | KY | 40222 | |
| 4855966 | HOMESTYLES | 101 BULIT LN STE 205 | | | | LOUISVILLE | KY | 40022 | |
| 4846060 | HOMETELLIGENT INC | 25A CRESCENT DR NO 244 | | | | Pleasant Hill | CA | 94523 | |
| 4857435 | Hometown Automotive Repair LLC | Hometown Automotive Repair | Darin Hart | 1900 S. Washington Street | | Grand Forks | ND | 58201 | |
| 4801405 | HOMETOWN COMPANIES | DBA HOMETOWN CLOTHING | 644 CHEROKEE POINT DR | | | CANTON | GA | 30114 | |
| 4858674 | HOMETOWN HARDWARE LLC | 1085 HIGHWAY 49 | | | | FLORA | MS | 39071 | |
| 4873265 | HOMETOWN INC | BOX 684022 | | | | MILWAUKEE | WI | 53268 | |
| 4878083 | HOMETOWN NEIGHBORS LLC | KEVIN BAINE SANKEY | 28405 BIG VALLEY DRIVE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 4879009 | HOMETOWN NEWS | MERRITT ISLAND COCOA BEACH HOMETOWN | PO BOX 850 | | | FT PIERCE | FL | 34954 | |
| 4887979 | HOMETOWN NEWSPAPERS | SOUTHERN RHODE ISLAND NEWSPAPERS | PO BOX 232 | | | WAKEFIELD | RI | 02880 | |
| 4873661 | HOMETOWN SHOPPER | CALIFORNIA NEWSPAPER LIMITED PARTNE | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4859624 | HOMETOWN SUBURBAN VENDING INC | 12358 SOUTH LATROBE | | | | ALSIP | IL | 60803 | |
| 4802414 | HOMEVISE LLC | DBA DECAL THE WALLS | 136 COLWICK DRIVE | | | SOMERS POINT | NJ | 08244 | |
| 4860985 | HOMEWOOD DISPOSAL SERVICE INC | 1501 W 175TH ST | | | | HOMEWOOD | IL | 60430 | |
| 4853493 | Homewood Suites by Hilton | 2045 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 4797204 | HOMEWORX DIRECT LLC | DBA RUG DEALS | 120 LAKE AVENUE SOUTH | | | NESCONSET | NY | 11767 | |
| 4845919 | HOMEWORX THE PRO BUILDER LLC | 1014 URNA DR | | | | Saint Charles | MO | 63301 | |
| 4873493 | HOMI HOLDINGS LLC | C/O APOLLO ASSET MANAGEMENT INC | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804019 | HOMIER LLC | DBA BOBBI BRICKA | 84 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750 | |
| 4798883 | HON KEI TANG | DBA KTAUTORACING | UNIT 1004B 10/F 75 MODY RD | TST | | KOWLOON | | 90066 | HONG KONG |
| 4879116 | HONEST APPLIANCE HVAC REPAIR LLC | MICHAEL LITTLE | 20650 STH CICERO AVE 1930 | | | MATTESON | IL | 60443 | |
| 4873311 | HONEST ENGINE | BRANIC INC | 643 SOUTH ST | | | LINCOLN | NE | 68502 | |
| 4874413 | HONEST GREEN DIVISION OF UNFI | CORNUCOPIA NATURAL FOODS | 313 IRON HORSE WAY | | | PROVIDENCE | RI | 02098 | |
| 4868640 | HONEY CAN DO INTERNATIONAL LLC | 5300 ST CHARLES RD | | | | BERKELEY | IL | 60163 | |
| 4862579 | HONEYBEE GARDENS INC | 200 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4802079 | HONEYCOMBS HERBS & VITAMINS | 14090 6100 ROAD | | | | MONTROSE | CO | 81403 | |
| 4871366 | HONEYTREE INC | 8762 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4798694 | HONEYWELL | ACS ECC CONTROL PRODUCTS | 12623 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883495 | HONEYWELL CONSUMER PRODUCTS INC | P O BOX 905307 | | | | CHARLOTTE | NC | 28290 | |
| 4862404 | HONEYWELL INTERNATIONAL INC | 1985 DOUGLAS DRIVE NORTH | | | | GOLDEN VALLEY | MN | 55422 | |
| 4806540 | HONEYWELL SAFETY PRODUCTS | PO BOX 418430 | | | | BOSTON | MA | 02241 | |
| 4876710 | HONEYWELL SCANNING AND MOBILITY | HAND HELD PRODUCTS INC | 62408 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4795749 | HONG ANH THI LE | DBA ALONDRA JACKSON | 16077 ASHLAND AVE | | | SAN LORENZO | CA | 94578 | |
| 4796621 | HONG ANH THI LE | DBA MW HOMEWARE | 1712 54TH COURT E | | | TUSCALOOSA | AL | 35404 | |
| 4796749 | HONG BAKER | DBA HBB | 8324 COVINGTON HILL WAY | | | APEX | NC | 27539 | |
| 4794924 | HONG ICONIC | DBA ICONIC | 6642 CHAMOIS CIRCLE | | | CERRITOS | CA | 90630 | |
| 4887491 | HONG JI | SEARS OPTICAL LOCATION 1414 | 36 GAREY DR | | | CHAPPAQUA | NY | 10514 | |
| 4884106 | HONG KONG CITY TOYS FACTORY LIMITED | PHILLIP CHEUNG | ROOM 701-5 SILVERCORD TOWER 1 | 30 CANTON ROAD TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4878098 | HONG KONG SUN RISE TRADING LTD | KEVIN PERPETE | ROOM 713 NO 8-9 LANE 1500 | SOUTH LIAN HUA ROAD | | SHANGHAI | | 201100 | CHINA |
| 4863175 | HONG RI NA CO LTD | 215 WEST 40TH STREET 11TH FL | | | | NEW YORK | NY | 10018 | |
| 4865566 | HONG VIDEO TECHNOLOGY INC | 3150 CLINTON COURT | | | | NORCROSS | GA | 30071 | |
| 4796953 | HONGDE JIN | DBA HANDBAGLOVERUSA | 209 FLORENCE DR | | | LEWISVILLE | TX | 75056 | |
| 4801689 | HONGDE JIN | DBA HANDBAGLOVERUSA | 11363 DENTON DR STE201 | | | DALLAS | TX | 75229 | |
| 4799217 | HONGJI USA INDUSTRY INC | DBA POWERLAND EQUIPMENT | 2196 CAMINO LARGO DR | | | CHINO HILLS | CA | 91709 | |
| 4803562 | HONGJIAN PANG | DBA TKOOFN | 943 FAIRVIEW AVE | | | ARCADIA | CA | 91007 | |

In re: Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807114 | HONGKONG BEST SOURCE GROUP LIMITED | DRAGON LEE | TRUST CMPNY CMPLX,AJELTAKE RD | AJELTAKE ISLAND,MAJURO | | AJELTAKE | | 96960 | MARSHALL ISLANDS |
| 4876019 | HONGKONG MINGYUAN TRADING CO LTD | FLORA | FLAT/RM 301-2 3/F, HANG SENG | WANCHAI BLDG200,HENNESSY RD WANCHAI | | HONGKONG | | | HONG KONG |
| 4807115 | HONGKONG MINGYUAN TRADING CO. LTD | FLORA | FLAT/RM 301-2 3/F, HANG SENG | WANCHAI BLDG200,HENNESSY RD | | WANCHAI | | | HONG KONG |
| 4875964 | HONGKONG ZHEHONG TOY LIMITED | FINY/ MELODY | ROOM 01,21/F, PROSPER COMMERCIAL | BUILDING, 9 YIN CHONG STREET, | | KOWLOON | | | HONG KONG |
| 4796900 | HONGTAO MA | DBA LEDMALL | 426 W CAMPBELL AVE | | | CAMPBELL | CA | 95008 | |
| 4872927 | HONOLULU FIRE PROTECTION LLC | BARRY K SUGITE | 94 150 LEOLEO ST 22A | | | WAIPAHU | HI | 96797 | |
| 4880711 | HONOLULU FREIGHT SERVICE | P O BOX 169 | | | | HONOLULU | HI | 96810 | |
| 4876010 | HONOUR SERVICES LTD | FLAT. A 11/F HARVEST MOON HOUSE | 337-339, NATHAN ROAD, | | | KOWLOON | | | HONG KONG |
| 4859089 | HONTUS LTD | 11450 NW 122ND ST | | | | MEDLEY | FL | 33178 | |
| 4859090 | HONTUS LTD INC | 11450 NW 122ND ST BLDG 100 | | | | MIAMI | FL | 33178 | |
| 4871740 | HONUA CORPORATION | 930 AUSTIN LANE | | | | HONOLULU | HI | 96817 | |
| 4883397 | HOOD COUNTY NEWS | P O BOX 879 1501 S MORGAN | | | | GRANBURY | TX | 76048 | |
| 4875537 | HOOD RIVER NEWS | EAGLE NEWSPAPERS INC | P O BOX 390 419 STATE AVE | | | HOOD RIVER | OR | 97031 | |
| 4785131 | Hood, Mary | Address on file | | | | | | | |
| 4785132 | Hood, Mary | Address on file | | | | | | | |
| 4877521 | HOODS HOMETOWN LLC | JEROMY HOOD | 600 CENTER STREET | | | AUBURN | ME | 04210 | |
| 4783577 | Hooksett Sewer Commission, NH | 1 Egawes Drive | | | | Hooksett | NH | 03106 | |
| 4846455 | HOOKSTOWN FAIR | C O SUSAN IRELAND | 113 SEBRING DR | | | New Cumberland | WV | 26047 | |
| 4794663 | HOONER BAWEJA | DBA FAIRVALUE INVESTMENTS LLC | 1 CARAWAY CT | | | LUMBERTON | NJ | 08048 | |
| 4888305 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 1441 S DIXIE FREEWAY | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4888306 | HOOPERS HOMETOWN STORE INC | SUSAN L HARTLEY | 2121 US 1 SOUTH SPACE 10 | | | SAINT AUGUSTINE | FL | 32086 | |
| 4796398 | HOOPS ENTERPRISE LLC | DBA LOOKOUTDEALS | 4543 TURNTABLE ROAD | | | CHATTANOOGA | TN | 37421 | |
| 4868121 | HOORAY TOYS LLC | 50 EAST 10TH ST 7E | | | | NEW YORK | NY | 10003 | |
| 4886854 | HOOSIER CLEAN TEAM LLC | SEARS MAID SERVICES | 9331 CASTLEGATE DRIVE | | | INDIANPOLIS | IN | 46256 | |
| 4889645 | Hoosier Lottery | Attn: Tracy Butler | 1302 N. Meridian St. | | | Indianapolis | IN | 46202 | |
| 4868085 | HOOTSUITE MEDIA INC | 5 EAST 8TH AVENUE | | | | VANCOUVER | BC | V5T 1R6 | CANADA |
| 4845778 | HOOVER ELECTRIC PLUMBING HEATING COOLING | 13138 FOREST VIEW DR | | | | Shelby Township | MI | 48315 | |
| 4849446 | HOOVER HEATING & COOLING LLC | 217 RECTOR ST | | | | Philadelphia | PA | 19128 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 974 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869565 | HOOVER INC | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805359 | HOOVER MALL HOLDING LLC | DBA HOOVER MALL LIMITED LLC | SDS 12-2446 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4856578 | HOOVER, MARY | Address on file | | | | | | | |
| 4865644 | HOP LUN HK LTD | 32/F 9 WING HONG STREET | | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4866312 | HOP LUN USA INC | 358 FIFTH AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4806343 | HOP LUN USA INC | 358 5TH AVE FL 8 | | | | NEW YORK | NY | 10001 | |
| 4857329 | HOP New Brunswick | Houlihan's | Cynthia Dillard Parres | 8700 State Line Rd Suite 100 | | Leawood | KS | 07663 | |
| 4800578 | HOP NGUYEN VAN | DBA SO CHEAP | 200 VISTA | | | SAN ANTONIO | TX | 78210 | |
| 4873932 | HOPAR RETAIL SALES OF LEE CTY INC | CHARLES RAY HOBBS | 40518 W MORGAN AVE | | | PENNINGTON GAP | VA | 24277 | |
| 4859794 | HOPE CO INC | 12777 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |
| 4804485 | HOPE DISCOUNT CITY INC | DBA UNITED SALES ENTERPRISES | 8383 WILSHIRE BLVD SUITE 800 | | | BEVERLY HILLS | CA | 90211 | |
| 4847967 | HOPE EDWARDS | 8505 MORA LN | | | | Saint Louis | MO | 63147 | |
| 4876307 | HOPE STAR | GATEHOUSE MEDIA INC | PO BOX 648 | | | HOPE | AZ | 71802 | |
| 4876927 | HOPEWELL NEWS | HOPEWELL PUBLISHING CO INC | P O BOX 481 | | | HOPEWELL | VA | 23860 | |
| 4805829 | HOPKINS MANUFACTURING CORP | PO BOX 411674 | | | | KANSAS CITY | MO | 64141 | |
| 4884851 | HOPKINS MFG CORPORATION | PO BOX 411-674 | | | | KANSAS CITY | MO | 64141 | |
| 4885508 | HOPKINS PRINTING | PO BOX 951404 | | | | CLEVELAND | OH | 44193 | |
| 4793623 | Hopkins, Mark | Address on file | | | | | | | |
| 4778829 | Hopkins, Paul | Address on file | | | | | | | |
| 4792886 | Hopkins, Robert | Address on file | | | | | | | |
| 4792522 | Hopkins, Tonda | Address on file | | | | | | | |
| 4866902 | HOPKINSVILLE WATER ENVIRONMENT AUTH | 401 EAST 9TH STREET PO BOX 628 | | | | HOPKINSVILLE | KY | 42240 | |
| 4869373 | HOPWOOD ENTERPRISES INC | 604 WEST POTOMAC STREET | | | | BRUNSWICK | MD | 21716 | |
| 4852664 | HORACE ROBERTSON | 2855 FRANKLIN AVE | | | | San Diego | CA | 92113 | |
| 4850764 | HORACIO A SOLER | 14119 LAKE TRAIL DR | | | | SUGAR LAND | TX | 77498 | |
| 4801862 | HORACIO HIDALGO | DBA SPORTZZMAN | 3224 E YORBA LINDA BLVD #426 | | | FULLERTON | CA | 92831 | |
| 4785571 | Horan, Donald | Address on file | | | | | | | |
| 4785572 | Horan, Donald | Address on file | | | | | | | |
| 4789151 | Horbatt, Karen | Address on file | | | | | | | |
| 4859013 | HORCHER CONSTRUCTION INC | 113 WEDGEWOOD DRIVE | | | | BARRINGTON | IL | 60010 | |
| 4875507 | HORDIJK LLC | DWIGHT GLENN HORDYK | 912 SOUTH 12TH STREET | | | MURRAY | KY | 42071 | |
| 4875508 | HORDIJK LLC | DWIGHT GLENN HORDYK | 234 W MAIN ST | | | CAMDEN | TN | 38320 | |
| 4784723 | HORIZON | PO BOX 480 | | | | CHILLICOTHE | OH | 45601-0480 | |
| 4858266 | HORIZON BEAUTY GROUP LLC | 1010 NORTHERN BLVD SUITE 330 | | | | GREAT NECK | NY | 11021 | |
| 4872243 | HORIZON BEHAVIORAL SERVICES LLC | AETNA RESOURCES FOR LIVING | P O BOX 840843 | | | DALLAS | TX | 75284 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876929 | HORIZON BEV CO | HORIZON BEVERAGE COMPANY LP | 1700 20TH STREET | | | OAKLAND | CA | 94607 | |
| 4877132 | HORIZON CALIFORNIA PUBLICATIONS | INYO REGISTER | 407 W LINE ST STE 8 | | | BISHOP | CA | 93514 | |
| 4882082 | HORIZON CHILLICOTHE TELEPHONE CO | P O BOX 480 | | | | CHILLICOTHE | OH | 45601 | |
| 4795625 | HORIZON GROUP | DBA ONLINE SALE | 3970 CLARES CT | | | FAIRFAX | VA | 22033 | |
| 4867578 | HORIZON GROUP USA INC | 45 Technology Drive | | | | Warren | NJ | 07059 | |
| 4880933 | HORIZON GROUP USA INC NON SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4880934 | HORIZON GROUP USA INC SBT | P O BOX 202462 | | | | DALLAS | TX | 75320 | |
| 4778277 | Horizon Group USA, Inc. | 76 Stirling Road | | | | WARREN | NJ | 07059 | |
| 4866816 | HORIZON IMPEX INC | 4 TATEM WAY | | | | OLD WESTBURY | NY | 11568 | |
| 4858007 | HORIZON IMPORTS INC | 10 WEST 33RD STE 606 | | | | NEW YORK | NY | 10001 | |
| 4882925 | HORIZON LINES LLC | P O BOX 730369 | | | | DALLAS | TX | 75373 | |
| 4852691 | HORIZON MECHANICAL SERVICES LLC | 152 JOBS POND RD | | | | Portland | CT | 06480 | |
| 4868629 | HORIZON NY INC | 530 SEVENTH AVE SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878994 | HORIZON OF MEMPHIS INC | MEMPHIS HORIZON ENTERPRISES INC | PO BOX 180 | | | BRUNSWICK | TN | 38014 | |
| 4806601 | HORIZON TOOL INC | 4300 WATERLEAF COURT | | | | GREENSBORO | NC | 27410 | |
| 4857896 | HORMEL FOOD SALES LLC | 1 HORMEL PLACE | | | | AUSTIN | MN | 55912 | |
| 4874646 | HORN LOCKSMITH SERVICE | DANIEL EMORY HORN | PO BOX 202 | | | ROSEDALE | VA | 24280 | |
| 4859478 | HORN MOWER SHOP LLC | 121 W 1ST STREET | | | | CLAY CITY | IN | 47841 | |
| 4810949 | HORN, ROCHELLE | 6347 E BUTTE ST | | | | MESA | AZ | 85205 | |
| 4792326 | Horn, Yvette | Address on file | | | | | | | |
| 4786965 | Hornbeck, John | Address on file | | | | | | | |
| 4786966 | Hornbeck, John | Address on file | | | | | | | |
| 4788114 | Horne, Don | Address on file | | | | | | | |
| 4868082 | HORNELL BREWING CO INC | 5 DAKOTA DRIVE SUITE 205 | | | | LAKE SUCCESS | NY | 11042 | |
| 4875914 | HORNELL BREWING CO INC | FEROLITO VULTAGGIO & SONS | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4785830 | Hornyak, Billie | Address on file | | | | | | | |
| 4785831 | Hornyak, Billie | Address on file | | | | | | | |
| 4809240 | HOROBIN CONSTRUCTION | 10449 SCENIC DR | | | | FORESTVILLE | CA | 95436 | |
| 4885783 | HOROWITZ FAMILY TRUST | RALPH HOROWITZ | 11911 SAN VICENTE BLVD STE 310 | | | LOS ANGELES | CA | 90049 | |
| 4781271 | HORRY COUNTY BUSINESS LICENSE DEPT | P.O. BOX 1275 | | | | Conway | SC | 29528 | |
| 4780635 | Horry County Treasurer | PO Box 602773 | | | | Charlotte | NC | 28260-2773 | |
| 4880787 | HORRY TELEPHONE COOPERATIVE | P O BOX 1820 | | | | CONWAY | SC | 29526 | |
| 4876942 | HORSEHEADS DO IT CENTER | HORSEHEADS PROMART HOME CENTER INC | 124 N MAIN STREET | | | HORSEHEADS | NY | 14845 | |
| 4856834 | HORSLEY, JODI | Address on file | | | | | | | |
| 4877965 | HORSTICK419 LLC | KATHLEEN HORSTICK | 2329 IOWA ST | | | LAWRENCE | KS | 66046 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 976 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856353 | HORTON JR, JERRY W | Address on file | | | | | | | |
| 4856363 | HORTON JR, JERRY W | Address on file | | | | | | | |
| 4883576 | HORTON LANDSCAPING | P O BOX 930 | | | | ELMIRA | NY | 14902 | |
| 4867284 | HORTONS ELECTRIC INC | 4232 EAST FORTY THIRD ST | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4793109 | Horvath, Theresa | Address on file | | | | | | | |
| 4854149 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. | Suite 3700 | | Chicago | IL | 60661 | |
| 4868213 | HORWOOD MARCUS & BERK | 500 WEST MADISON ST STE 3700 | | | | CHICAGO | IL | 60661 | |
| 4854513 | HOS II LLC | HOS II, LLC | ATTN: BRENT ALSMAN, MANAGER | P. O. BOX 5110 | | BLOOMINGTON | IL | 61702-5110 | |
| 4803012 | HOS II LLC | ATTN AUDRA ANDERSON MGR | C/O MEREDITH'S COMMERCIAL PROP INC | 2309 E EMPIRE ST SUITE 600 | | BLOOMINGTON | IL | 61704 | |
| 4861987 | HOSE & FITTINGS ETC | 1811 ENTERPRISE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4864459 | HOSE FAST INC | 2614 INDUSTRIAL LN STE 103 | | | | GARLAND | TX | 75041 | |
| 4861033 | HOSE HEADQUARTERS INC | 1511 COMMERCE DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| 4809500 | HOSHIZAKI WESTERN DC,INC. | 790 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 4786240 | Hoskins, Damon | Address on file | | | | | | | |
| 4786241 | Hoskins, Damon | Address on file | | | | | | | |
| 4885457 | HOSPITAL SPECIALTY CO | PO BOX 92232 | | | | CLEVELAND | OH | 44193 | |
| 4792025 | Hossen, Monjur | Address on file | | | | | | | |
| 4857882 | HOSTESS BRANDS LLC | 1 EAST ARMOUR BLVD | | | | KANSAS CITY | MO | 64111 | |
| 4788241 | Hostetter, Heidi | Address on file | | | | | | | |
| 4809316 | HOT AUGUST NIGHTS, INC. | 1425 EAST GREG STREET | | | | SPARKS | NV | 89431 | |
| 4859723 | HOT FOCUS INC | 1253 W STATE ST | | | | ONTARIO | CA | 91762 | |
| 4860824 | HOT KISS INC | 1475 LONG BEACH AVE | | | | LOS ANGELES | CA | 90021 | |
| 4867468 | HOT MIX PAVERS INC | 4400 SOUTH 131ST PLACE | | | | TUKWILA | WA | 98168 | |
| 4860182 | HOT PEAS N BUTTER INC | 135 OCEAN PARKWAY SUITE 8C | | | | BROOKLYN | NY | 11218 | |
| 4859336 | HOT PINK INC | 120 BETHPAGE RD SUITE # 207 | | | | HICKSVILLE | NY | 11801 | |
| 4878575 | HOT SHOT DELIVERIES SPECIALIST | LOUIS R RAMOS JR | 3035 FORT PARKER | | | SAN ANTONIO | TX | 78211 | |
| 4860511 | HOT SHOT HK LLC | 1407 BROADWAY STE 2010 | | | | NEW YORK | NY | 10018 | |
| 4885834 | HOT SHOT PRESSURE WASHING SERVICE | RAYMOND D LYONS | 9501 CHATFIELD COURT | | | BAKERSFIELD | CA | 93311 | |
| 4794883 | HOT SPOT FASHION INC | DBA HOT SPOT NY INC | 2230 EAST 12TH STREET | | | BROOKLYN | NY | 11229 | |
| 4867602 | HOT SPRINGS MALL ASSOCIATES | 4501 CENTRAL AVE STE #100 | | | | HOT SPRINGS | AR | 71913 | |
| 4798985 | HOT SPRINGS MALL ASSOCIATES LLC | PO BOX 959189 | | | | ST LOUIS | MO | 63195-9189 | |
| 4783711 | Hot Springs Municipal Utilities | PO Box 66743 | | | | St Louis | MO | 63166-6743 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874816 | HOT SPRINGS VILLAGE VOICE | DB ARKANSA HOLDINGS INC | PO BOX 1300 | | | LAS VEGAS | NV | 89125 | |
| 4846918 | HOT TECH CONTRACTOR INC | 12703 CHESHIRE ST | | | | Norwalk | CA | 90650 | |
| 4797474 | HOT TIPS LLC | DBA APERKINS | 4660 S EASTERN AVE | | | LAS VEGAS | NV | 89119 | |
| 4863201 | HOT WIRED INC | 2161 E COUNTY RD 540A #229 | | | | LAKELAND | FL | 33813 | |
| 4799836 | HOTBUYSFORLESS.COM | DBA HOTBUYSFORLESS | 1281 HIGTON ST | | | MANTECA | CA | 95336 | |
| 4793585 | Hotchkiss, Leatris | Address on file | | | | | | | |
| 4804380 | HOTDEALS4LESS INC | DBA HOT DEALS 4 LESS | 3068 E SUNSET RD STE 5 | | | LAS VEGAS | NV | 89120 | |
| 4795964 | HOTELS AT HOME INC | DBA SHOPMARRIOTT | 208 PASSAIC AVE | | | FAIRFIELD | NJ | 07004 | |
| 4803923 | HOTHAAT MARKETPLACE INC | 701 EAST GATE DRIVE SUITE 129 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4880546 | HOTSHOT DELIVERY LLP | P O BOX 14475 | | | | MADISON | WI | 53708 | |
| 4875799 | HOTSY CLEANING EQUIPMENT | EVAN M THOMPSON III | 2732 OLD AUSTIN PEAY | | | MEMPHIS | TN | 38128 | |
| 4797598 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 140 EILEEN WAY | | | SYOSSEY | NY | 11791 | |
| 4802194 | HOTTESTFOOTWEAR.COM INC | DBA SOLE PLACE | 135 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| 4878404 | HOTTMAN MOWING SERVICE | LEROY HOTTMAN | 1227 S LAWSON ST | | | ABERDEEN | SD | 57401 | |
| 4864518 | HOUCK ASPHALT MAINTENANCE INC | 2656 STATE ROUTE 222 | | | | BETHEL | OH | 45106 | |
| 4852594 | HOUDA CHAWKI | 11 CORCORAN ST | | | | Jersey City | NJ | 07305 | |
| 4877717 | HOUDINI LOCK & SAFE INC | JOHNS LOCK SHOP INC | 616 S BROAD ST | | | PHILADELPHIA | PA | 19146 | |
| 4881206 | HOUGHTON LAKE RESORTER INC | P O BOX 248 | | | | HOUGHTON LAKE | MI | 48629 | |
| 4778158 | Houghton State Bank | Attn: President or General Counsel | 116 E Coolbaugh Street | | | Red Oak | IA | 51566 | |
| 4810622 | HOULIHAN CONSTRUCTION LLC. | 1715 N. 44 AVE. | | | | HOLLYWOOD | FL | 33021 | |
| 4877414 | HOULTON SHOPPING CENTER ASSOICATES | JAY SCHWAMM | 2472 BROADWAY STE 128 | | | NEW YORK | NY | 10025 | |
| 4798878 | HOUND DOG ENTERPRISES LLC | DBA ALLSTUFFCONSIDERED.COM | 12105 METCALF CIR | | | FAIRFAX | VA | 22030 | |
| 4857925 | HOUR PUBLISHING CO | 1 SELLECK ST 4TH FLOOR | | | | NORWALK | CT | 06855 | |
| 4801766 | HOURGLASS LINGERIE LLC | DBA HOURGLASS LINGERIE | 3500 PARKDALE AVENUE SUITE 25 | | | BALTIMORE | MD | 21211 | |
| 4887185 | HOURGLASS OPTOMETRY INC | SEARS OPTICAL 1818 | 7169 STARDUST COURT | | | EASTVALE | CA | 92880 | |
| 4886349 | HOUSE & HOME LIMITED | ROOM 908 TOWER A HUNG HOM COMM | CENTRE 39 MA TAU WAI ROAD HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4849746 | HOUSE KINGS PROPERTY RESTORATION | 9217 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 4809968 | HOUSE OF APPLIANCE, INC | 600 NORTH CONGRESS AVENUE | SUITE 300B | | | DELRAY BCH | FL | 33445 | |
| 4796990 | HOUSE OF BEAUTY IV INC | DBA HOUSE OF BEAUTY WORLD | 2385 CHELTENHAM AVE | | | PHILADELPHIA | PA | 19150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 978 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809969 | HOUSE OF CABINETRY | 25150 BERNWOOD DRIVE  SUITE 4 | | | | BONITA SPRINGS | FL | 34135 | |
| 4880567 | HOUSE OF DOORS INC | P O BOX 147 | | | | BROOKFIELD | IL | 60513 | |
| 4798867 | HOUSE OF ELECTRONICS INC | DBA ELECTRONIC PALACE | 16844 MOONCREST DR | | | ENCINO | CA | 91436 | |
| 4804628 | HOUSE OF FILTERS | 556 SOUTH FAIR OAKS AVE #504 | | | | PASADENA | CA | 91105 | |
| 4884594 | HOUSE OF GLASS INC | PO BOX 228 | | | | ABERDEEN | SD | 67401 | |
| 4867273 | HOUSE OF LAROSE CLEVELAND | 4223 E 49TH ST | | | | CUYAHOGA | OH | 44125 | |
| 4865183 | HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP | MI | 48390 | |
| 4778278 | HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390 | |
| 4778345 | HOUSE OF MARLEY, LLC | 3000 PONTIAC TRAIL | | | | COMMERCE TWP. | MI | 48390-4839 | |
| 4860438 | HOUSE OF PEARL FASHIONS US LTD | 1400 BROADWAY STE 502 | | | | NEW YORK | NY | 10018 | |
| 4866391 | HOUSE OF SCHWAN INC | 3636 N COMOTARA | | | | WICHITA | KS | 67226 | |
| 4785117 | House, Jeff | Address on file | | | | | | | |
| 4809781 | HOUSE2HOME SHOWCASE INC | 101 PARKSHORE DRIVE, SUITE 100 | | | | FOLSOM | CA | 95630 | |
| 4864145 | HOUSECHEM INC | 25 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463 | |
| 4845541 | HOUSECRAFT LLC | 11242 BLACKWELLTOWN RD | | | | Midland | VA | 22728 | |
| 4869147 | HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | | | | HAZELWOOD | MO | 63042 | |
| 4871258 | HOUSER INC | 851 S PATTERSON BOULEVARD | | | | DAYTON | OH | 45402 | |
| 4807116 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |
| 4879244 | HOUSEWARES CORP OF ASIA LIMITED | MIKE TSE / YOKI LAU | RM 601-2, KAI TAK COMM BDLG | 317-321 DES VOEUX ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4799655 | HOUSEWARES INTERNATIONAL INC | 6015 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| 4800415 | HOUSEWARES LLC | DBA CHEFPROKNIVES | 2094 SAND BEACH ROAD | | | BAD AXE | MI | 48413 | |
| 4795591 | HOUSH INC | DBA SAME DAY SUPPLY | 1005 REED ROAD | | | MONROE | OH | 45050 | |
| 4791951 | Housh, Regina | Address on file | | | | | | | |
| 4796020 | HOUSHANG HAKAKHA | DBA HOME DECOR & BEYOND | 13900 PANAY WAY R-301 | | | MARINA DEL REY | CA | 90292 | |
| 4857060 | HOUSMAN, KYLIE | Address on file | | | | | | | |
| 4860836 | HOUSTON BROS LAWN CARE & SPRINKLER | 1480 W 400 S | | | | OREM | UT | 84058 | |
| 4876808 | HOUSTON CHRONICLE | HEARST NEWSPAPERS PARTNERSHIP LP | 4747 SW FREEWAY | | | HOUSTON | TX | 77027 | |
| 4872738 | HOUSTON COMMUNITY NEWSPAPERS | ASP WESTWARD LP | P O BOX 609 | | | CONROE | TX | 77305 | |
| 4876804 | HOUSTON COMMUNITY NEWSPAPERS | HEARST NEWSPAPERS LLC | PO BOX 609 | | | CONROE | TX | 77301 | |
| 4882327 | HOUSTON COUNTY COURIER | P O BOX 551 | | | | CROCKETT | TX | 75835 | |
| 4779425 | Houston County Tax Collector | 462 N Oates St | Revenue Commisioners Office-Tax Collector | | | Dothan | AL | 36302 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779426 | Houston County Tax Collector | Revenue Commisioners Office | PO Box 6406 | | | Dothan | AL | 36302-6406 | |
| 4779492 | Houston County Treasurer | 200 Carl Vinson Pkwy | | | | Warner Robins | GA | 31095 | |
| 4779493 | Houston County Treasurer | PO Box 7799 | | | | Warner Robins | GA | 31095-7799 | |
| 4846169 | HOUSTON FLOORCOVERING | 3802 E VALLEY DR | | | | Missouri City | TX | 77459 | |
| 4782289 | HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | AUTO DLRS DETAIL | | | Houston | TX | 77253-3408 | |
| 4876945 | HOUSTON SAW & TURF EQUIPMENT | HOUSTON SAW & KNIFE WORKS INC | 3602 NAVIGATION BLVD | | | HOUSTON | TX | 77003 | |
| 4856348 | HOUSTON, MARTAVIA SHAREE | Address on file | | | | | | | |
| 4778408 | HOUSTON, ROBERT | ATTN: LANGENDORF, ROBERT A | 134 N LASALLE#l515 | | | CHICAGO | IL | 60602 | |
| 4786787 | Houston, Robert | Address on file | | | | | | | |
| 4786788 | Houston, Robert | Address on file | | | | | | | |
| 4811184 | HOUZZ INC | 285 HAMILTON AVENUE 4TH FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4809041 | HOUZZ, INC | 310 UNIVERSITY AVE, 2ND FLOOR | | | | PALO ALTO | CA | 94301 | |
| 4786809 | Hovan, Donna | Address on file | | | | | | | |
| 4861385 | HOVELGROUP LLC | 1611 S CALLE PALO FIERRO #7 | | | | PALM SPRINGS | CA | 92264 | |
| 4791691 | Hovendon, Jennifer & John | Address on file | | | | | | | |
| 4791175 | Hovermale, William | Address on file | | | | | | | |
| 4846797 | HOVEY HVAC | 39426 MARNE AVE | | | | Sterling Heights | MI | 48313 | |
| 4886586 | HOVIS CONSTRUCTION | SCOTT ALLEN HOVIS | 149 MEADVILLE PIKE | | | FRANKLIN | PA | 16323 | |
| 4802630 | HOVNAN VARDANYAN | DBA POMEMALL | 518 E CYPRESS ST 38 | | | GLENDALE | CA | 91205 | |
| 4867596 | HOWARD & HOWARD ATTORNEYS | 450 W 4TH AVE | | | | ROYAL OAK | MI | 48067 | |
| 4797022 | HOWARD A COLLINGS | DBA HISANDHERSTORE LLC | 4919 BENDING TRAIL | | | ARLINGTON | TN | 38002 | |
| 4808997 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | | SAN FRANCISCO | CA | 94132 | |
| 4865767 | HOWARD BERGER CO INC | 324A HALF ACRE ROAD | | | | CRANBURY | NJ | 08512 | |
| 4865745 | HOWARD BERGER CO LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 4870327 | HOWARD BOBROFF | 7240 FRANKLIN STREET | | | | FOREST PARK | IL | 60130 | |
| 4876680 | HOWARD C WILLIAMSON | H W DELIVERIES | 19 HILLCREST AVE | | | MASSENA | NY | 13662 | |
| 4866525 | HOWARD CDM | 3750 LONG BEACH BLVD STE 200 | | | | LONG BEACH | CA | 90807 | |
| 4850378 | HOWARD COUNTY FAIR ASSOCIATION INC | 2210 FAIRGROUNDS RD | | | | West Friendship | MD | 21794 | |
| 4781272 | HOWARD COUNTY HEALTH DEPT | 120 E MULBERRY ST STE 210 | | | | Kokomo | IN | 46901 | |
| 4779962 | Howard County Treasurer | 220 N MAIN ST, ROOM 226 | | | | KOKOMO | IN | 46901 | |
| 4779961 | Howard County Treasurer | 220 N Main St. Rm 226 | | | | Kokomo | IN | 46901 | |
| 4779631 | Howard County Treasurer | PO Box 3370 | | | | Ellicott City | MD | 21043-3370 | |
| 4782285 | HOWARD COUNTY, MD | 9250 BENDIX RD | CLERK OF THE CIRCUIT COURT | | | Columbia | MD | 21045 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781273 | HOWARD COUNTY, MD | CLERK OF THE CIRCUIT COURT | 9250 BENDIX RD | | | Columbia | MD | 21045 | |
| 4868411 | HOWARD D AND MARTHA A MORGAN | 5125 NORTH COUNTY RD 350 WEST | | | | NORTH VERNON | IN | 47265 | |
| 4881469 | HOWARD ELECTRICAL CONTRACTOR INC | P O BOX 30397 | | | | SAVANNAH | GA | 31410 | |
| 4810588 | HOWARD FINKELSTEIN | 2421 NE 65 ST #202 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4852137 | HOWARD GAUTHREAUX | 707 LEVERT DR | | | | Thibodaux | LA | 70301 | |
| 4858313 | HOWARD HARPER | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 4799818 | HOWARD HARVEY | DBA BKSNBKS | 155-56 115 RD | | | JAMAICA | NY | 11434 | |
| 4887514 | HOWARD J KASS | SEARS OPTICAL LOCATION 1623 & 2683 | 4081 RT 31 | | | CLAY | NY | 13041 | |
| 4881575 | HOWARD JEWELRY SERVICES INC | P O BOX 3227 | | | | WINTER HAVEN | FL | 33885 | |
| 4795886 | HOWARD L STARR | DBA EZENEX | 1711 CUDABACK AVENUE #3469 | | | BROOKLYN | NY | 11230 | |
| 4798334 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | LOS ANGELES | CA | 90068 | |
| 4803986 | HOWARD METZ | DBA LUXURYSWISSWATCHES | 8210 HASKELL | | | VAN NUYS | CA | 91406 | |
| 4883065 | HOWARD MILLER CLOCK CO | P O BOX 77362 | | | | DETROIT | MI | 48277 | |
| 4852893 | HOWARD NICHOLS | 8 ATHELWOLD ST | | | | Dorchester | MA | 02124 | |
| 4864069 | HOWARD ROOFING COMPANY INC | 245 N MOUNTAIN VIEW AVENUE | | | | POMONA | CA | 91767 | |
| 4859397 | HOWARD S GOTTLIEB O D OPTICAL 1134 | 1201 BOSTON POST RD POST MALL | | | | MILFORD | CT | 06460 | |
| 4846273 | HOWARD SPECTOR | 6 WELLINGTON CIR | | | | Andover | MA | 01810 | |
| 4808891 | HOWARD T. SCOTT | DBA 156 TOM HILL, LLC | C/O SCOTT PROPERTIES | 345 W. HANCOCK AVENUE | | ATHENS | GA | 30601 | |
| 4847963 | HOWARD TERRY | 1467 JEFFERSON ST | | | | McCormick | SC | 29835 | |
| 4798406 | HOWARD THAI | DBA SKQUE | 1418 VINELAND AVE | | | BALDWIN PARK | CA | 91706 | |
| 4887295 | HOWARD TUCHMAN | SEARS OPTICAL 2593 & 1944 | 364 GARDNERTOWN ROAD | | | NEWBURGH | NY | 12550 | |
| 4852646 | HOWARD WILLIAMS | 810 LOCUST ST | | | | Denver | CO | 80220 | |
| 4778912 | Howard, Brad/Chad | Address on file | | | | | | | |
| 4856906 | HOWARD, DWANDALA | Address on file | | | | | | | |
| 4792708 | Howard, Frances & Cornelious | Address on file | | | | | | | |
| 4788074 | Howard, Patrick & Rachel | Address on file | | | | | | | |
| 4793290 | Howard, Samuel & Jane | Address on file | | | | | | | |
| 4856616 | HOWARD, SHANNON | Address on file | | | | | | | |
| 4856528 | HOWARD, WHITNEY | Address on file | | | | | | | |
| 4851738 | HOWARDS MECHANICAL SYSTEMS | 6948 DALEHOLLOW DR | | | | Lithonia | GA | 30058 | |
| 4866768 | HOWARDS OUTDOOR POWER EQUIPMENT | 3970 E 9 MILE ROAD | | | | WARREN | MI | 48091 | |
| 4856976 | HOWARTH, HALIE | Address on file | | | | | | | |
| 4787711 | Howarth, Irma | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871774 | HOWCOTT SALES INC | 939 24TH STREET | | | | KENNER | LA | 70062 | |
| 4856809 | HOWCROFT, DIANA B | Address on file | | | | | | | |
| 4856651 | HOWDER, CHRISTA | Address on file | | | | | | | |
| 4863449 | HOWE PRINTING CO INC | 223 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4787532 | Howe, Clyde | Address on file | | | | | | | |
| 4787533 | Howe, Clyde | Address on file | | | | | | | |
| 4787530 | Howe, Clyde and Elisabeth | Address on file | | | | | | | |
| 4787531 | Howe, Clyde and Elisabeth | Address on file | | | | | | | |
| 4787534 | Howe, Elisabeth | Address on file | | | | | | | |
| 4787535 | Howe, Elisabeth | Address on file | | | | | | | |
| 4877915 | HOWELL ELECTRIC INC | K F HOWELL ELECTRIC | 519 ALDO AVENUE | | | SANTA CLARA | CA | 95054 | |
| 4885119 | HOWELL PLAZA SHOPPING CENTER LLC | PO BOX 661 | | | | MILLBURN | NJ | 07081 | |
| 4845560 | HOWELL PLUMBING | 554 JULIA ST | | | | New Smyrna Beach | FL | 32168 | |
| 4861946 | HOWELLS SERVICE CENTER | 1801 7TH ST S | | | | CLANTON | AL | 35045 | |
| 4885766 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 590B DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |
| 4798928 | HOWEN ENTERPRISE | R&L PAWAII CORPORATION | 501B DILLINGHAM BOULEVARD | | | HONOLULU | HI | 96817 | |
| 4803717 | HOWI INC | DBA SUPER SAFETY RAZORS | 40 TRIANGLE CTR, 101 | | | YORKTOWN HTS | NY | 10598 | |
| 4880345 | HOWIE FROM MAUI INC | P O BOX 1179 | | | | KULA | HI | 96790 | |
| 4862513 | HOWLAND DISPOSAL SERVICE INC | 20 ROBERTS ROAD | | | | PLYMOUTH | MA | 02360 | |
| 4888656 | HOYE ENTERPRISES INC | TIMOTHY J HOYE | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4801911 | HOYEUNG LAM | DBA 12VMONSTER.COM | 18131 42ND DR SE | | | BOTHELL | WA | 98012 | |
| 4861535 | HOYLE PLUMBING CO INC | 1661 S LAFAYETTE ST | | | | SHELBY | NC | 28152 | |
| 4790835 | Hoyt, Libby | Address on file | | | | | | | |
| 4792325 | Hoyt, Maureen | Address on file | | | | | | | |
| 4795709 | HP CHASE CHECKING ACCOUNT - 0019 | DBA HIDROPOINT | 9623 W HUNT CLUB DR | | | MEQUON | WI | 53097 | |
| 4882761 | HP PRODUCTS CORPORATION | P O BOX 68310 | | | | INDIANAPOLIS | IN | 46268 | |
| 4809019 | HPT CLIFT TRS LLC DBA THE CLIFT ROYAL | 495 GEARY STREET | | | | SAN FRANCISCO | CA | 94102 | |
| 4888385 | HR DIRECT | TAYLOR CORPORATION | P O BOX 669390 | | | POMPANO BEACH | FL | 33066 | |
| 4886350 | HR GARMENT CO LIMITED | ROOM C, 2F,CAPITAL TRADE CENTRE | 62 TSUN YIP STREET, KOWLOON EAST | | | HONGKONG | | | HONG KONG |
| 4808748 | HR GROUP HOLDINGS, LLC | 7490 CLUBHOUSE ROAD | SECOND FLOOR | | | BOULDER | CO | 80301 | |
| 4845594 | HR INSPECTION SERVICES | 2335 PECAN WOOD LN | | | | Rosenberg | TX | 77471 | |
| 4866559 | HR MANAGEMENT GROUP INC | 38 W 447 N LAKEVIEW CIRCLE | | | | ST CHARLES | IL | 60175 | |
| 4795984 | HR MOTORS INC | DBA ELECTRONIX XPRESS | 18521 E QUEEN CREEK RD #105-440 | | | QUEEN CREEK | AZ | 85142 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 982 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795177 | HR MOTORS INC | DBA MOCP | 8059 E LA MERCED RD | | | ROSEMEAD | CA | 91770 | |
| 4888153 | HR PLUS | STERLING INFOSYSTEMS INC | PO BOX 28639 | | | NEW YORK | NY | 10087 | |
| 4852825 | HRC ROOFING AND SOLAR INC | 15808 HESPERIAN BLVD # 925 | | | | San Lorenzo | CA | 94580 | |
| 4800764 | HRD INTERNATIONAL MARKETING CORP | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |
| 4785563 | Hrdlicka, Linda | Address on file | | | | | | | |
| 4785564 | Hrdlicka, Linda | Address on file | | | | | | | |
| 4803944 | HRM USA INC | DBA HRMUSA INC | 1044 PULINSKI ROAD | | | WARMINSTER | PA | 18974 | |
| 4873532 | HRM-GA LIMITED PARTNERSHIP | C/O DON MARINO | PO BOX 52428 | | | ATLANTA | GA | 30355 | |
| 4850977 | HROD HOME HEATING & AIR CONDITIONING CORP | 115 WARREN AVE | | | | White Plains | NY | 10607 | |
| 4811307 | HRONIK, ANNNETTE | 1712 ELSINOSE AVE | | | | HENDERSON | NV | 89074 | |
| 4784555 | HRSD/HRUBS | PO Box 37097 | | | | Boone | IA | 50037-0097 | |
| 4867996 | HRW FIRE PUMP SERVICES INC | 4901 KESLER DR | | | | ARLINGTON | TX | 76017 | |
| 4778181 | HSBC | Attn: President or General Counsel | 8 Canada Square | | | London | | E14 5HQ | United Kingdom |
| 4876969 | HSBC | HSBC RETAIL CREDIT USA INC | P O BOX 5219 | | | CAROL STREAM | IL | 60197 | |
| 4862984 | HSL VENTURES INC | 2100 SAWTELLE BLVD SUITE 103 | | | | LOS ANGELES | CA | 90025 | |
| 4807117 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST ROAD | NANWU DISTRICT,HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 4807118 | HSM (FAR EAST) CO LIMITED | MAK CHI KAN STEVE | 9 NORTH HUIZHAN EAST RD, NANWU DIST | HOUJIE TOWN | | DONGGUAN | GUANGDONG | 523960 | CHINA |
| 4874412 | HSN IMPROVEMENTS LLC | CORNERSTONE BRANDS INC | 16501 ROCKSIDE RD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4878522 | HSP EPI ACQUISITON LLC | LOCK BOX 6553 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4866188 | HT INTERNATIONAL LIMITED | 350 5THAVE STE 5953 EMPIRE ST | | | | NEW YORK CITY | NY | 10118 | |
| 4809138 | HT VISION CONSTRUCTION | 3202 WEST MARCH LANE, SUITE A | | | | STOCKTON | CA | 95219 | |
| 4888355 | HTB VENTURES LLC | TABLE ROCK TRUE VALUE | 12622 STATE HWY 13 | | | KIMBERLING CITY | MO | 65686 | |
| 4784724 | HTC | PO BOX 1819 | | | | CONWAY | SC | 29528-1819 | |
| 4852696 | HTC COMMUNICATIONS LLC | 812C PEARL RD | | | | Brunswick | OH | 44212 | |
| 4806306 | HTC PRODUCTS INC | P O BOX 839 | | | | ROYAL OAK | MI | 48068-0839 | |
| 4861324 | HTK ENTERPRISES OF MATTOON INC | 1601 BROADWAY | | | | MATTOON | IL | 61938 | |
| 4797635 | HTP INC | DBA WESTINGHOUSE WATER HEATING | 272 DUCHAINE BLVD | | | NEW BEDFORD | MA | 02745 | |
| 4859829 | HTS CONSTRUCTION INC | 12865 34TH AVE NORTH | | | | PLYMOUTH | MN | 55441 | |
| 4796733 | HU KUCHENG | DBA USA_KCSHOP | 130 MIZAR PL | | | LOMPOC | CA | 93436 | |
| 4799980 | HUA LANG | DBA COZY BEDDINGS | 17300 RAILROAD ST UNIT D | | | CITY OF INDUSTRY | CA | 91748 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 983 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886108 | HUA MAO HANG TRADING CO LIMITED | RM 603. 6F WANCHAI CENTRAL BLDG, | 89 LOCKHART RD WANCHAI | | | HONGKONG | | | HONG KONG |
| 4860677 | HUA XING INTERNATIONAL HK LTD | 143-147 NATIONAL BLVD | NATIIONAL BUSINESS PARK | | | CAMPBELLFIELD | | | AUSTRALIA |
| 4794738 | HUA ZHANG | DBA WALL ART CORNER | 964 HELENA DR | | | SUNNYVALE | CA | 94089 | |
| 4881956 | HUALALAI MECHANICAL LLC | P O BOX 421 | | | | HOLUALOA | HI | 96725 | |
| 4790235 | Huang, Chang | Address on file | | | | | | | |
| 4854526 | HUANG, DAVID | Address on file | | | | | | | |
| 4793760 | Huawei | Dayna Nguyen | 20400 Stevens Creek Blvd, Suite 200 | | | Cupertino | CA | 95014 | |
| 4862796 | HUAWEI ENTERPRISE USA | 20400 STEVENS CREEK BLVD ST200 | | | | CUPERTINO | CA | 95014 | |
| 4869001 | HUAWEI TECHNOLOGIES USA INC | 5700 TENNYSON PKWY STE 500 | | | | PLANO | TX | 75024 | |
| 4885620 | HUB CITY RADIO | PRAIRIE WINDS BROADCASTING | POBOX 1930 | | | ABERDEEN | SD | 57402 | |
| 4876974 | HUB GROUP CLEVELAND L P | HUB GROUP INC | 33773 TREASURY CTRE | | | CHICAGO | IL | 60694 | |
| 4862613 | HUB GROUP INC | 2000 CLEARWATER DRIVE | | | | OAK BROOK | IL | 60523 | |
| 4882223 | HUB GROUP INC | P O BOX 51572 | | | | LOS ANGELES | CA | 90051 | |
| 4882280 | HUB GROUP INC | P O BOX 532083 | | | | ATLANTA | GA | 30353 | |
| 4794593 | HUB GROUP LOGISTICS SERVICES | 377 E. BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| 4868695 | HUB INTERNATIONAL INC | 5360 W 95TH ST | | | | SHAWNEE MISSION | KS | 66207 | |
| 4876975 | HUB SIGNS & CRANE CORP | HUB SIGN LIGHTIN | 67 WOOD AVENUE | | | MANALAPAN | NJ | 07726 | |
| 4878880 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 103 B GENERAL SCREVEN WAY | | | HINESVILLE | GA | 31313 | |
| 4878881 | HUBBARD HOME SOLUTIONS INC | MATTHEW CRAIG HUBBARD | 977 SOUTH 1ST STREET | | | JESUP | GA | 31545 | |
| 4848001 | HUBBARD MECHANICAL LLC | 1660 WINCHESTER RD | | | | Paris | KY | 40361 | |
| 4886372 | HUBBARD PLUMBING & DRAIN CLNG | ROTO ROOTER SEWER & DRAIN SRVC | 7275 TOWER RD | | | BATTLE CREEK | MI | 49017 | |
| 4786851 | Hubbard, Tiara | Address on file | | | | | | | |
| 4786852 | Hubbard, Tiara | Address on file | | | | | | | |
| 4876977 | HUBBELL LIGHTING INC | HUBBELL CONTROL SOLUTIONS | 701 MILLENNIUM BLVD | | | GREENVILLE | SC | 29607 | |
| 4872161 | HUBBELL WIRING SYSTEMS | ACCTS RECEIVABLE | 25404 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4877394 | HUBBERT RETAIL SALES LLC | JASON HUBBERT | 216 2ND STREET NE | | | FAYETTE | AL | 35555 | |
| 4858908 | HUBBS VENDING INC | 1111 HARBOUR VIEW CIRCLE | | | | LONGWOOD | FL | 32750 | |
| 4873499 | HUBER HEIGHTS LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 4861091 | HUBER SUPPLY CO INC | 1527 N FEDERAL | | | | MASON CITY | IA | 50401 | |
| 4811144 | HUBER, TIMOTHY J | 2019 W LEMON TREE PL Unit 1171 | | | | CHANDLER | AZ | 85224-2549 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876978 | HUBERT COMPANY | HUBERT COMPANY LLC | 25401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872168 | HUBERT DISTRIBUTORS INC | ACQD BY FABIANO BROS 17260605 | 1200 AUBURN ROAD | | | PONTIAC | MI | 48842 | |
| 4792316 | Hubley, Stephanie | Address on file | | | | | | | |
| 4792627 | Hucks Todd, Dorothy Lee | Address on file | | | | | | | |
| 4792628 | Hucks Todd, Dorothy Lee | Address on file | | | | | | | |
| 4881052 | HUDDLESTON BOLEN LLP | P O BOX 2185 | | | | HUNTINGTON | WV | 25722 | |
| 4856085 | HUDGINS, AARON PAUL | Address on file | | | | | | | |
| 4874029 | HUDSON APPLIANCE LAWN & GARDEN LLC | CHRISTINA KARATHOMAS | 160 FAIRVIEW AVE | | | HUDSON | NY | 12534 | |
| 4809269 | HUDSON DESIGN | 14306 TYROL RD | | | | TRUCKEE | CA | 96161 | |
| 4783212 | Hudson Energy Services NY | 4 Executive Blvd, Suite 301 | | | | Suffern | NY | 10901 | |
| 4783260 | Hudson Energy Services TX | PO Box 731137 | | | | Dallas | TX | 75373-1137 | |
| 4798489 | HUDSON ENVELOPE | DBA WWW.JAMPAPER.COM | 185 LEGRAND AVENUE | | | NORTHVALE | NJ | 07647 | |
| 4871223 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4806802 | HUDSON HOME GROUP LLC | 85 FULTON STREET UNIT 8 | | | | BOONTON | NJ | 07005 | |
| 4801565 | HUDSON INDUSTRIES | DBA BESTBEANBAGS | 5250 KLOCKNER DR | | | RICHMOND | VA | 23231 | |
| 4868572 | HUDSON INDUSTRIES INC | 5250 KLOCKNER DRIVE | | | | RICHMOND | VA | 23231 | |
| 4804612 | HUDSON MAYOR | 8635 W SAHARA AVE #654 | | | | LAS VEGAS | NV | 89117 | |
| 4876982 | HUDSON NEWS COMPANY | HUDSON NEWS DISTRIBUTORS LLC | 5903 WEST SIDE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4854304 | HUDSON PACIFIC PROPERTIES | HUDSON PACIFIC PROPERTIES, LP DBA HUDSON CONCOURSE, LLC | 11601 WILSHIRE BLVD. | 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 4808775 | HUDSON PACIFIC PROPERTIES, LP | DBA HUDSON CONCOURSE, LLC | ATTN: LEGAL DEPARTMENT | 11601 WILSHIRE BLVD., 6TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 4871374 | HUDSON RIVER PARK MOTHERS GROUP ORG | 88 LEONARD STREET STE 1218 | | | | NEW YORK | NY | 10013 | |
| 4850937 | HUDSON SMALLS | 63 SHADOWMOSS PKWY | | | | Charleston | SC | 29414 | |
| 4778248 | Hudson Specialty Insurance Company | Attn: Tor Bernard | Four Bentall Centre | 1055 Dunsmuir Street, Suite 1784 | P.O. Box 49172 | Vancouver | BC | V7X 1K8 | Canada |
| 4809799 | HUDSON STREET DESIGN/ MARTIN SMITHIES | 1125 MILTON ROAD | | | | NAPA | CA | 94559 | |
| 4861148 | HUDSON VALLEY SNACKS AND SODA LLC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4861697 | HUDSON VALLEY TRUCK CENTER | 1708 RT 9 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4856501 | HUDSON, CHRIS | Address on file | | | | | | | |
| 4856507 | HUDSON, CHRISTOPHER | Address on file | | | | | | | |
| 4791193 | Hudson, Labarron | Address on file | | | | | | | |
| 4793227 | Hudson-Harvey, Thebia | Address on file | | | | | | | |
| 4785407 | Hueber, Park | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861954 | HUEN ELECTRIC INC | 1801 WEST 16TH STREET | | | | BROADVIEW | IL | 60153 | |
| 4786041 | Huff, Joy | Address on file | | | | | | | |
| 4786042 | Huff, Joy | Address on file | | | | | | | |
| 4805733 | HUFFY BICYCLES | PO BOX 63-6773 | | | | CINCINNATI | OH | 45263-6773 | |
| 4807119 | HUFFY CORPORATION | CINDY ZHANG AND DESMOND PORTER | 6551 CENTERVILLE | BUSINESS PARKWAY | | CENTERVILLE | OH | 45459 | |
| 4885075 | HUFFY CORPORATION | PO BOX 63 6773 | | | | CINCINNATI | OH | 45263 | |
| 4806483 | HUFFY CORPORATION | DEPARTMENT L-2078 | | | | COLUMBUS | OH | 43260-2078 | |
| 4875173 | HUFFY SPORTS CANADA INC | DEPT L 2493 | | | | COLUMBUS | OH | 43260 | |
| 4870233 | HUGE HEATING & COOLING CO INC | 711 W BAGLEY ROAD | | | | BEREA | OH | 44017 | |
| 4880880 | HUGG & HALL EQUIPMENT | P O BOX 194110 | | | | LITTLE ROCK | AR | 72219 | |
| 4785882 | Huggins, Dana | Address on file | | | | | | | |
| 4847755 | HUGH CHURCH & ASSOCIATES LLC | 126 PRODUCTION DR STE C | | | | Yorktown | VA | 23693 | |
| 4803269 | HUGH D SHINE | C/O CHARTER REAL ESTATE | 3000 S 31ST STREET SUITE 500 | ATTN SEARS BELTON PROPERTY | | TEMPLE | TX | 76502 | |
| 4785644 | Hughan, Randall | Address on file | | | | | | | |
| 4873088 | HUGHES BUILDING | BILLY DALE HUGHS JR | P O BOX 5636 | | | ROUND ROCK | TX | 78683 | |
| 4866697 | HUGHES GORSKI SEEDORF ODSEN & TERV | 3900 C STREET SUITE 1001 | | | | ANCHORAGE | AK | 99503 | |
| 4784725 | HUGHES NETWORK | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4885095 | HUGHES NETWORK SYSTEMS INC | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| 4860631 | HUGHES NICHOLLS & O HARA | 1421 E DRINKER STREET | | | | DUNMORE | PA | 15812 | |
| 4855125 | HUGHES REAL ESTATE & DEVELOPMENT | CHURCH STREET LLC | C/O HUGHES DEVELOPMENT CORPORATION | P O BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4855130 | HUGHES REAL ESTATE & DEVELOPMENT | MAULDIN AT BUTLER, LLC | C/O HUGHES REAL ESTATE | 304 N. CHURCH ST. | P O DRAWER 2567 (ZIP 29602) | GREENVILLE | SC | 29601 | |
| 4787582 | Hughes, Cheryl | Address on file | | | | | | | |
| 4787583 | Hughes, Cheryl | Address on file | | | | | | | |
| 4786454 | Hughes, Michael | Address on file | | | | | | | |
| 4787122 | Hughes, Scott | Address on file | | | | | | | |
| 4787123 | Hughes, Scott | Address on file | | | | | | | |
| 4789577 | Hughes, Sheila | Address on file | | | | | | | |
| 4811596 | Hughes, White Colbo, Wilcox & Tervooren LLC | Attn: Jimmy White | 1029 W. 3rd Avenue, Suite 110 | | | Anchorage | AK | 99501 | |
| 4786172 | Hughey, Carol | Address on file | | | | | | | |
| 4786171 | Hughey, Carol | Address on file | | | | | | | |
| 4870625 | HUGO GONZALEZ | 7632-1/2 GARVALIA AVE | | | | ROSEMEAD | CA | 91770 | |
| 4876984 | HUGO GONZALEZ | HUGOS WATCH REPAIR | 2675 E 12TH ST | | | LOS ANGELES | CA | 90023 | |
| 4811145 | HUGO, NANCY | 4639 W. ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4810270 | HUGO'S GOURMET CATERING, INC | 7535 ENTERPRISE DR #60 | | | | WEST PLAM BEACH | FL | 33404 | |
| 4804776 | HUGOS INDUSTRIAL SUPPLY INC | DBA HUGOS ONLINE | 2700 WEST MAIN | | | INDEPENDENCE | KS | 67301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 986 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876985 | HUGUENOT LABORATORIES | HUGUENOT LAB DIV OF OLEARY & ASSOC | 101 RIVERDALE RD | | | PORT JERVIS | NY | 12771 | |
| 4864233 | HUHTAMAKI INC | 25089 NETWORK PLACE | | | | CHICAGO | IL | 60693 | |
| 4852624 | HUI PENG | 1100 BLACK CHERRY CT | | | | Nashville | TN | 37215 | |
| 4801519 | HUI ZHAO | DBA EGIFTON | 6314 ELIOT AV | | | MIDDLE VILLAGE | NY | 11379 | |
| 4876971 | HUI ZHOU LONG SHARP FURNITURE COLTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |
| 4790925 | Hui, Sing | Address on file | | | | | | | |
| 4788098 | Huisman, Evelyn | Address on file | | | | | | | |
| 4788099 | Huisman, Evelyn | Address on file | | | | | | | |
| 4805369 | HULEN OWNER LP | HULEN MALL SDS-12-2776 | BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | |
| 4793441 | Hulett, Brett | Address on file | | | | | | | |
| 4803824 | HULK SMALL ENGINE LLC | 6547 N ACADEMY BOULEVARD #1049 | | | | COLORADO SPRINGS | CO | 80918 | |
| 4864890 | HULL LIFT TRUCK INC | 28747 OLD US #33 WEST | | | | ELKHART | IN | 46516 | |
| 4854757 | HULL PROPERTY GROUP | ASHEBORO MALL LLC | C/O HULL PROPERTY GROUP, LLC | ATTN:  JAMES M. HULL | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854894 | HULL PROPERTY GROUP | KINGSTON MALL, LLC | ATTN:  JAMES M. HULL, MANAGER | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854454 | HULL STOREY GIBSON COMPANIES | CSRA FOUNDATION PROPERTY HOLDINGS, INC. | AND THE SALVATION ARMY, INC. | C/O HULL PROPERTY GROUP, LLC | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| 4854472 | HULL STOREY GIBSON COMPANIES | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 4855224 | HULL STOREY GIBSON COMPANIES | VICTORIA MALL LP ATTN: JAMES M. HULL | C/O HULL STOREY GIBSON COMPANIES, LLC | 1190 INTERSTATE PARKWAY | | AUGUSTA | GA | 30909 | |
| 4880969 | HULL STOREY RETAIL GROUP | P O BOX 204227 | | | | AUGUSTA | GA | 30917 | |
| 4799054 | HULL STOREY RETAIL GROUP | REGENCY EXCHANGE SEARS | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4792363 | Hull, Tim | Address on file | | | | | | | |
| 4869475 | HULLER LAWN EQUIPMENT INC | 615 S LINCOLN AVE | | | | O FALLON | IL | 62269 | |
| 4856972 | HULSEY, MARTHA DIANN | Address on file | | | | | | | |
| 4801694 | HUMA A LATIF | DBA 2/1/2013 | 530 N BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4800002 | HUMAN INNOVATION LABS | DBA TOTALELEMENT | 8547 E ARAPAHOE RD SUITE J164 | | | GREENWOOD VILLAGE | CO | 80112 | |
| 4876988 | HUMAN RESOURCES AUBURN | HUMAN RESOURCES OF AUBURN INC | P O BOX 13188 | | | MILWAUKEE | WI | 53213 | |
| 4861465 | HUMAN RIGHTS CAMPAIGN | 1640 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036 | |
| 4861232 | HUMANSCALE CORPORATION | 15815 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4884566 | HUMBERT SANITARY SERVICE INC | PO BOX 2126 | | | | NORTH CANTON | OH | 44720 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852075 | HUMBERTO JAVIER MARTINEZ | 10242 AVENUE 19 1/2 | | | | Chowchilla | CA | 93610 | |
| 4798592 | HUMBLE BROTHERS LLC | 12106 PALMBEACH ST | | | | HOUSTON | TX | 77034 | |
| 4780705 | Humble ISD Tax Collector | PO Box 4020 | | | | Houston | TX | 77210-4020 | |
| 4780706 | Humble ISD Tax Collector | PO Box 4020 | | | | Houston | TX | 77210 | |
| 4782195 | HUMBOLDT COUNTY HEALTH DEPT | 100 H ST SUITE 100 | | | | Eureka | CA | 95501 | |
| 4779649 | Humboldt County Treasurer | 825 Fifth Street | Room 125 | | | Eureka | CA | 95501-1100 | |
| 4858255 | HUMBOLT LOCK & SAFE | 101 WABASH AVENUE | | | | EUREKA | CA | 95503 | |
| 4790313 | Hume, Robert | Address on file | | | | | | | |
| 4866868 | HUMES DISTRIBUTING INC | 400 N 5TH STREET | | | | FORT DODGE | IA | 50501 | |
| 4846646 | HUMIDITY REMEDY LLC | 5150 FAIRFAX HILLS PL | | | | Indian Head | MD | 20640 | |
| 4792562 | Hummel, Fred | Address on file | | | | | | | |
| 4860966 | HUMPHREY & ASSOCIATES INC | 1501 LUNA RD | | | | CARROLLTON | TX | 75006 | |
| 4790466 | Humphrey, Martina | Address on file | | | | | | | |
| 4788628 | Humphrey, Tanngina | Address on file | | | | | | | |
| 4885481 | HUMPHREYS ACCESSORIES LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 4807120 | HUNG HSING ELECTRIC CO. LTD | JANNY WU | 105 NAN SHING RD YUNG KANG | | | TAINAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4795555 | HUNGJU LIU | DBA MOBAREL LTD | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4800736 | HUNGJU LIU | DBA MOBAREL TOOLS | POST OFFICE BOX 100 | | | CARSON CITY | NV | 89702 | |
| 4784842 | Hunroe, Shirlyn | Address on file | | | | | | | |
| 4784843 | Hunroe, Shirlyn | Address on file | | | | | | | |
| 4785654 | Hunsaker, Melanie | Address on file | | | | | | | |
| 4785655 | Hunsaker, Melanie | Address on file | | | | | | | |
| 4788126 | Hunse, Jo Ann | Address on file | | | | | | | |
| 4809478 | HUNT & SONS INC | P.O. BOX 277670 | | | | SACRAMENTO | CA | 95827-7670 | |
| 4853172 | HUNT AND HUNT ENTERPRISES | 106 ALTA SITA ST | | | | San Antonio | TX | 78237 | |
| 4883501 | HUNT COUNTY SHOPPER INC | P O BOX 906 | | | | GREENVILLE | TX | 75403 | |
| 4886211 | HUNT STREET AUTO LLC | ROBERT W FREDERICK | 3621 HUNT STREET | | | GIG HARBOR | WA | 98335 | |
| 4870935 | HUNT SUEDHOFF KALAMAROS LLP | 803 SOUTH CALHOUN ST SUITE 900 | | | | FORT WAYNE | IN | 46802 | |
| 4811597 | Hunt Suedhoff, Kalamaros, LLP | Attn: Tim DeGroote | 803 South Calhoun, 9th Floor | | | Fort Wayne | IN | 46858-1489 | |
| 4798253 | HUNT VALLEY TOWNE CENTRE LLC | GGCAL LLC | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BOULEVARD SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| 4791499 | Hunt, Shun | Address on file | | | | | | | |
| 4792319 | Hunt, Shun | Address on file | | | | | | | |
| 4784929 | Hunt, Stephanie | Address on file | | | | | | | |
| 4784930 | Hunt, Stephanie | Address on file | | | | | | | |
| 4856778 | HUNT4FREEBIES INC | 2145 WALNUT GLEN BLVD | | | | ISLAND LAKE | IL | 60042 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 988 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878311 | HUNTER & FOSTER PA | LAWRENCE M HUNTER JR ESQ PC | P O BOX 10309 | | | GREENVILLE | SC | 29603 | |
| 4859433 | HUNTER AMENITIES INTERNATIONAL LTD | 1205 CORPORATE DRIVE | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| 4811598 | Hunter and Foster PA | Attn: Lawrence Hunter | 14 Manly Street | Suite 4 | | Greenville | SC | 29601 | |
| 4809767 | HUNTER DALE | 4540 CALIFORNIA STREET | #7 | | | SAN FRANCISCO | CA | 94118 | |
| 4883289 | HUNTER ENGINEERING COMPANY | P O BOX 843323 | | | | KANSAS CITY | MO | 64184 | |
| 4884210 | HUNTER FAN COMPANY | PO BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148 | |
| 4805823 | HUNTER FAN COMPANY | P O BOX 1000 DEPT 56 | | | | MEMPHIS | TN | 38148-0056 | |
| 4866349 | HUNTER HYDRO VAC INC | 3600 WEST MALONE STREET | | | | PEORIA | IL | 61605 | |
| 4882194 | HUNTER LAWN AND LANDSCAPE INC | P O BOX 510425 | | | | MELBOURNE BEACH | FL | 32951 | |
| 4862690 | HUNTER MFG LLP | 201 WEST LOUDON AVE | | | | LEXINGTON | KY | 40508 | |
| 4871416 | HUNTER PRODUCTS USA LLC | 8886 GOWDY AVENUE | | | | SAN DIEGO | CA | 92123 | |
| 4854421 | HUNTER RIDGE OF OCALA, LTD. | HUNTERS RIDGE OF OCALA LTD | WIECHENS REALTY INC. | 2603 SE 17TH STREET | SUITE A | OCALA | FL | 34471 | |
| 4792416 | Hunter, Dave & Judy | Address on file | | | | | | | |
| 4790118 | Hunter, Delores | Address on file | | | | | | | |
| 4856193 | HUNTER, FAITH | Address on file | | | | | | | |
| 4793673 | Hunter, Jordan | Address on file | | | | | | | |
| 4778848 | Hunter, Robert | Address on file | | | | | | | |
| 4778788 | Hunter, Robert & John | Address on file | | | | | | | |
| 4883998 | HUNTERDON COUNTY DEMOCRAT | PENN JERSEY ADVANCE INC | PO BOX 13876 | | | NEWARK | NJ | 07188 | |
| 4805150 | HUNTERS RIDGE OF OCALA LTD | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 4796789 | HUNTINGTON | DBA CRYSTAL CLASSICS | 6185 K HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| 4811265 | HUNTINGTON BRASS | 11100 DANA CIRCLE | | | | CYPRESS | CA | 90630 | |
| 4779550 | Huntington County Treasurer | 201 N Jefferson Rm 104 | | | | Huntington | IN | 46750 | |
| 4888629 | HUNTINGTON FORKLIFT | TIM SMITHLEY | 142 N PENNSYLVANIA | | | MARION | IN | 46952 | |
| 4883963 | HUNTINGTON HERALD PRESS | PAXTON MEDIA GROUP LLC | PO BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4805445 | HUNTINGTON MALL COMPANY | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4778159 | Huntington National Bank | Attn: Tara Aldea | 30068 Schoenherr | | | Warren | MI | 48088 | |
| 4860914 | HUNTINGTON PLAZA REALTY LLC | 150 GREATNECK ROAD STE 304 | | | | GREATNECK | NY | 10021 | |
| 4864550 | HUNTINGTON SECURITY SYSTEMS INC | 2681 DOW AVENUE STE B | | | | TUSTIN | CA | 92780 | |
| 4786265 | Huntley, Tara | Address on file | | | | | | | |
| 4881881 | HUNTON & WILLIAMS | P O BOX 405759 | | | | ATLANTA | GA | 30384 | |
| 4781549 | Huntsville City | Dept #2108 | PO Box 11407 | | | Birmingham | AL | 35246-2108 | |
| 4879621 | HUNTSVILLE ITEM | NEWSPAPER HOLDINGS INC | P O BOX 539 | | | HUNTSVILLE | TX | 77340 | |
| 4785521 | Huntt, Timothy & Tammy | Address on file | | | | | | | |
| 4785522 | Huntt, Timothy & Tammy | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 989 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795268 | HUO LI WU INTERNATIONAL LLC | DBA B2B USA | 5600 BONHOMME ROAD SUITE# F | | | HOUSTON | TX | 77036 | |
| 4887145 | HUONG QUOC TRANG | SEARS OPTICAL 1638 | 11792 DELLA LANE | | | GARDEN GROVE | CA | 92840 | |
| 4856761 | HUP, DONNA | Address on file | | | | | | | |
| 4863221 | HUPA INTERNATIONAL INC | 21717 FERRERO PARKWAY | | | | WALNUT | CA | 91789 | |
| 4802487 | HUPPINS HI FI PHOTO & VIDEO INC | DBA ONECALL.COM | PO BOX 13069 | | | SPOKANE | WA | 99213 | |
| 4880260 | HURCKMAN MECHANICAL INDUSTRIES INC | P O BOX 10977 | | | | GREEN BAY | WI | 54303 | |
| 4791905 | Hurlbutt, Roger | Address on file | | | | | | | |
| 4788703 | Hurley, Marianne | Address on file | | | | | | | |
| 4803886 | HUROM AMERICA INC | DBA HUROM | 25 W 39TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| 4780231 | Huron County Treasurer | 16 E Main St | | | | Norwalk | OH | 44857-1597 | |
| 4876996 | HURON DAILY TRIBUNE | HURON PUBLISHING CO INC | 211 N HEISTERMAN | | | BAD AXE | MI | 48413 | |
| 4880188 | HURON DISTRIBUTORS ALPENA | P O BOX 1038 | | | | ALPENA | MI | 49707 | |
| 4883770 | HURON DISTRIBUTORS INC | P O BOX 990 | | | | INDIAN RIVER | MI | 49749 | |
| 4867959 | HURON SHORES PLUMBING & HEATING INC | 4873 TAMARACK TRAIL | | | | OSCODA | MI | 48750 | |
| 4797906 | HURRICANE GOLF | 203 E LINCOLN HWY | | | | DEKALB | IL | 60115 | |
| 4884804 | HURRICANE HYDRAULICS INC | PO BOX 3743 | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 4876998 | HURST MECHANICAL INC | HURST INC | 5800 SAFETY DR | | | BELMONT | MI | 49306 | |
| 4792274 | Hurst, Latisha | Address on file | | | | | | | |
| 4785738 | Hurt, Katherine | Address on file | | | | | | | |
| 4785739 | Hurt, Katherine | Address on file | | | | | | | |
| 4856165 | HURYSZ, FRANCES | Address on file | | | | | | | |
| 4859456 | HUSKER LOCK & KEY INC | 1209 N CENTER BLVD | | | | LINCOLN | NE | 68505 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | | KODAK | TN | 37764 | |
| 4850727 | HUSKY AC SERVICES | 5932 STIRRUP IRON DR | | | | Fort Worth | TX | 76179 | |
| 4883265 | HUSKY CORPORATION | P O BOX 840024 | | | | KANSAS CITY | MO | 64184 | |
| 4881316 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 | |
| 4806264 | HUSQVARNA OUTDOOR PRODUCTS | P O BOX 2745 | | | | CAROL STREAM | IL | 60132-2745 | |
| 4881313 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132 | |
| 4806778 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 4806653 | HUSQVARNA OUTDOOR PRODUCTS INC | P O BOX 2737 | | | | CAROL STREAM | IL | 60132-2737 | |
| 4875313 | HUSSEY PLUMBING | DIXON L HUSSEY | 1396 GORDON CREEK ROAD | | | PRICE | UT | 84501 | |
| 4793305 | Hussey, Patricia & Patrick | Address on file | | | | | | | |
| 4864491 | HUSSMANN | 26372 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883486 | HUSTON ELECTRIC INC | P O BOX 904 | | | | KOKOMO | IN | 46903 | |
| 4793396 | Huston, Erica | Address on file | | | | | | | |
| 4865178 | HUTCH PAVING INC | 3000 E TEN MILE ROAD | | | | WARREN | MI | 48091 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877000 | HUTCHINSON NEWS | HUTCHINSON PUBLISHING CO | P O BOX 918 | | | HUTCHINSON | KS | 67501 | |
| 4861637 | HUTCHISON LEADER | 170 SHADY RIDGE RD NW STE 100 | | | | HUTCHINSON | MN | 55350 | |
| 4886179 | HUTCHS DELIVERY | ROBERT HUTCHINSON | P O BOX 325 | | | ALEXANDER CITY | AL | 35011 | |
| 4792896 | Huth, Sherry | Address on file | | | | | | | |
| 4795169 | HUTSELL SPORTS LLC | 4235 TALLADEGA DR | | | | SPARKS | NV | 89436 | |
| 4800513 | HUY Q NGUYEN | DBA J M SHOP | 1947 GRAND AVE APT 2 | | | SAINT PAUL | MN | 55105 | |
| 4800466 | HUY TRAN | DBA HT STORE | 1461 SAN MATEO AVE 15412 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4802366 | HUZALA INC | DBA WEANAS STORE | 4C ALEPH DR | | | NEWARK | DE | 19702 | |
| 4789009 | Huzzard, John | Address on file | | | | | | | |
| 4797609 | HVAC DEPOT | DBA SSD INDUSTRIAL | 1227 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4888882 | HVAC DISTRIBUTORS INC | TWO OLD MARKET ST P O BOX 160 | | | | MOUNT JOY | PA | 17552 | |
| 4877818 | HVAC R OF MARINETTE LLC | JOSEPH WILKE | 1602 OLD PESHTIGO RD | | | MARINETTE | WI | 54143 | |
| 4870366 | HVAC SERVICES INC | 73 BRADLEY DRIVE | | | | WESTBROOK | ME | 04092 | |
| 4884403 | HVAC SERVICES INC | PO BOX 153 | | | | GLASGOW | KY | 42142 | |
| 4872144 | HVAC SYSTEMS INC | AC ELECTRIC SERV | 15581 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| 4803702 | HVCC FLOOR CARE LLC | 10089 FM 1960 | | | | DAYTON | TX | 77535 | |
| 4871050 | HW AVALON LLC | 82 HAMPTON STREET | | | | MCDONOUGH | GA | 30253 | |
| 4804985 | HWI BREVILLE | P O BOX 30237 | | | | LOS ANGELES | CA | 90030-0237 | |
| 4879115 | HWY 304 MOTORS | MICHAEL LEBEL | 1753 HWY 304 | | | SMITHVILLE | TX | 78957 | |
| 4780655 | Hwy 83-Bryan RD LP | 8827 W. Sam Houston Pkwy N. | Suite 200 | | | Houston | TX | 77040 | |
| 4858704 | HY C COMPANY LLC | 10950 LINPAGE PLACE | | | | SAINT LOUIS | MO | 63132 | |
| 4869259 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | | NORTHFIELD | OH | 44067 | |
| 4858885 | HY TECH PROPERTY SERVICES INC | 111 PRODUCTION DRIVE | | | | YORKTOWN | VA | 23693 | |
| 4863430 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PARKWAY WEST | | | | COLUMBUS | OH | 43217 | |
| 4863431 | HY TEK MATERIAL HANDLING INC | 2222 RICKENBACKER PKY WEST | | | | COLUMBUS | OH | 43217 | |
| 4869112 | HY VEE FOOD & DRUG STORE 1379 | 5820 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 | |
| 4809294 | HY WU | 4940 GILA BEND RD | | | | RENO | NV | 89511 | |
| 4804444 | HYAAT CHAUDHARY | DBA HN STORES | 1564 HENRIETTA ST | | | BIRMINGHAM | MI | 48009 | |
| 4784092 | Hyannis Water System | PO Box 731 | | | | Reading | MA | 01867-0405 | |
| 4850279 | HYBRID HANDYMAN LLC | 203 N 5TH AVE | | | | Brighton | CO | 80601 | |
| 4802660 | HYBRID MARKETING LLC | DBA IMAGE APPAREL | 113 HAMPTON PT | | | WARNER ROBINS | GA | 31088 | |
| 4851118 | HYBRID MECHANICAL LLC | 2925 E CHESTNUT EXPY STE H | | | | Springfield | MO | 65802 | |
| 4859394 | HYBRID PROMOTIONS LLC | 12007 LOS NIETOS ROAD #7 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4863606 | HYDE STONE MECHANICAL CONTRACTORS | 22962 MURROK CIRCLE | | | | WATERTOWN | NY | 13601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877003 | HYDEMAN FINANCIAL EQUIPMENT | HYDEMAN COMPANY | 3300 RAINBOW EXTENSION | | | KANSAS CITY | KS | 66103 | |
| 4790723 | Hyder, Courtney | Address on file | | | | | | | |
| 4865594 | HYDRA AIR PACIFIC INC | 3169 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| 4799916 | HYDRA DIGITAL RETAIL AGGREGATING C | DBA SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | LAS VEGAS | NV | 89113 | |
| 4875663 | HYDRAULIC AND ELECTRO MECHANIC EQUI | ELIO M HERNANDEZ | PO BOX 415753 | | | MIAMI BEACH | FL | 33141 | |
| 4870973 | HYDRO CLEAN | 81 030 JAMIE WAY | | | | INDIO | CA | 92201 | |
| 4858994 | HYDRO MEDIX TECHNOLOGIES INC | 11250-15 ST AUGUSTINE RD #261 | | | | JACKSONVILLE | FL | 32257 | |
| 4811048 | HYDRO SYSTEMS | 29132 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4877470 | HYDRO TOYS LLC | JEFFREY F KENT | 21015 IH 35 | | | AUSTIN | TX | 78640 | |
| 4876253 | HYDROSCAPE LAWN & TREE CARE | GARY DONVITO | P O BOX 581 | | | MITCHELL | SD | 57301 | |
| 4801999 | HYDROTEC SYSTEMS COMPANY INC | DBA HYDROTEC SYSTEMS CO INC | 145 EAST MAIN ST | | | TISKILWA | IL | 61368 | |
| 4852496 | HYE CLASS CARPET CONTRACTOR | 7262 N ILA AVE | | | | Fresno | CA | 93711 | |
| 4849039 | HYEONHEE KIM | 301 RIVEREDGE RD | | | | Tenafly | NJ | 07670 | |
| 4884130 | HYGENIC CORPORATION THE | PHW HOLDINGS INC | 1245 HOME AVE | | | AKRON | OH | 44310 | |
| 4868713 | HYGRADE INSULATORS INC | 54 MERCER STREET | | | | PHILLIPSBURG | NJ | 08865 | |
| 4863408 | HYI | 222 N VINCENT AVENUE | | | | COVINA | CA | 91722 | |
| 4808667 | HYLAN PLAZA 1339, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4810431 | HYLAND CUSTOM CABINETRY | 1510 RAIL HEAD BLVD. | | | | NAPLES | FL | 34110 | |
| 4885058 | HYLANDS INC | PO BOX 61067 | | | | LOS ANGELES | CA | 90061 | |
| 4882921 | HYLER SEPTIC SERVICE LLC | P O BOX 7302 | | | | APPLETON | WI | 54912 | |
| 4888100 | HYLINE INTERNATIONAL CORP | STEFANI COLLECTION | 180 RARITAN CENTER PARKWAY #6 | | | EDISON | NJ | 08837 | |
| 4793335 | Hylla, Anita & David | Address on file | | | | | | | |
| 4789828 | Hylton, Jenelle | Address on file | | | | | | | |
| 4808525 | HYMAN ASSOCIATES | 2529 WESTMINSTER HEATH NW | | | | ATLANTA | GA | 30327 | |
| 4860637 | HYPARD TRADING CORP | 14218 NELSON AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4859010 | HYPE LLC | 113 EAST 125TH ST 2ND FL | | | | NEW YORK | NY | 10035 | |
| 4804431 | HYPER MICROSYSTEMS INC | DBA HYPER MICRO | 1501 N MICHAEL DRIVE | | | WOOD DALE | IL | 60191 | |
| 4860972 | HYPERAMS LLC | 1501 N MICHAEL DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4884076 | HYPERCAP TRADING COMPANY | PETER LIN | 5F-1 296 CHUNG SHAN ROAD | SECTION 2 CHUNGHO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4798048 | HYPERCEL CORPORATION | DBA HYPERCEL | 28385 CONSTELLATION ROAD | | | VALENCIA | CA | 91355 | |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | |
| 4811100 | HYPHEN SOLUTIONS,LTD | PO BOX 678681 | | | | DALLAS | TX | 75267-8681 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805703 | HY-PLANE MFG CO INC | DIV ZENITH PRODUCTS CORP | P O BOX 751882 | | | CHARLOTTE | NC | 28275-1882 | |
| 4862532 | HYPNOTIC HATS LTD | 20 WEST 37TH STREET 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 4858737 | HYPOTENUSE INCORPORATED | 11 GRANITE STREET | | | | MEDWAY | MA | 02053 | |
| 4863415 | HYUNDAI AMERICA SHIPPING AGENCY INC | 222 WEST LAS COLINAS BLVD #700 | | | | IRVING | TX | 75039 | |
| 4874075 | HZ U JUMP ARTS & CRAFTS CO LTD | CINDIE WANG | RM A301, YIN-HAI BUILDING | NO 250 CAO-XI ROAD | | SHANGHAI | | | CHINA |
| 4796128 | I & E UNLIMITED | DBA PARADIGM ENTERPRISES | 1401 FORGE CREEK CT | | | GASTONIA | NC | 28054 | |
| 4874437 | I & K DISTRIBUTING CO INC | COUNTRYSIDE FOODS LLC | P O BOX 673842 | | | DETROIT | MI | 48267 | |
| 4877011 | I & L INC | IAN BEER | 749 WALMART ACCESS ROAD | | | MONTICELLO | AR | 71655 | |
| 4885156 | I & L RENTALS LLC | PO BOX 700946 | | | | KAPOLEI | HI | 96709 | |
| 4860428 | I APPAREL GROUP LLC | 1400 BROADWAY 18TH FL | | | | NEW YORK | NY | 10018 | |
| 4889531 | I BEHAVIOR | WPP GROUP USA INC | PO BOX 209028 | | | DALLAS | TX | 75395 | |
| 4797339 | I CELL DEALS INC | 48-18 VAN DAM ST | | | | LONG ISLANDCITY | NY | 11101 | |
| 4796107 | I DREAM OF FRANCE | 2600 WALNUT AVE | | | | TUSTIN | CA | 92780 | |
| 4856015 | I ELIZABETH WEST | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 01789 | |
| 4865153 | I H CAFFEY DISTRIBUTING CO | 300 ORINOCO DRIVE | | | | HIGH POINT | NC | 27265 | |
| 4868817 | I HEALTH INC | 55 SEBETHE DRIVE STE 201 | | | | CROMWELL | CT | 06416 | |
| 4865624 | I LOVE COSMETICS LTD | 319 ORDSALL LANE SALFORD | | | | MANCHESTER | | M5 3FT | UNITED KINGDOM |
| 4862547 | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | |
| 4795144 | I PLAY ONLINE INC | DBA TOM BARRINGTON | 2658 GRIFFITH PARK BLVD #506 | | | LOS ANGELES | CA | 90039 | |
| 4850316 | I R V PLUMBING INC | PO BOX 39226 | | | | Charlotte | NC | 28278 | |
| 4863547 | I SPINELLO LOCKSMITH | 225B S 6TH STREET | | | | ROCKFORD | IL | 61104 | |
| 4860073 | I TECH MACHINE TOOL INC | 13221 ARCTIC CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4798443 | I&L DISTRIBUTING INC | 1336 59TH ST | | | | BROOKLYN | NY | 11219 | |
| 4796160 | I.M.C.G. INC | DBA IMCG INC | 801 INTERNATIONAL PARKWAY | | | LAKE MARY | FL | 32746 | |
| 4796946 | I3SIGN SUPPLY INC | DBA BESTDEALDEPOT | 437 BALDWIN PARK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4810232 | I-4 KITCHEN & BATH | 1600  33rd ST #110 | | | | ORLANDO | FL | 32839 | |
| 4877100 | I4CP | INSTITUTE FOR CORPORATE PRODUCTIVIT | 411 1ST AVENUE SOUTH SUITE 403 | | | SEATTLE | WA | 98410 | |
| 4781274 | IA ALCOHOLIC BEVERAGE DIVISION | 1918 E HULSIZER ROAD | | | | Ankeny | IA | 50021 | |
| 4782777 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | 2230 S ANKENY BLVD | IOWA LABORATORY FACILITY | | | Ankeny | IA | 50023 | |
| 4781275 | IA DEPT OF AGRICULTURE&LAND STEWARDSHIP | IOWA LABORATORY FACILITY | 2230 S ANKENY BLVD | | | Ankeny | IA | 50023 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 993 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787355 | Iacovone, Carmen | Address on file | | | | | | | |
| 4787356 | Iacovone, Carmen | Address on file | | | | | | | |
| 4865928 | IACQUIRE LLC | 33228 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4846351 | IAIN BOOMER | 315 FOREST KNOLL RD | | | | Lake Bluff | IL | 60044 | |
| 4809047 | IAN ELMAZAJ | 1661 ELWOOD AVENUE | | | | LOS GATOS | CA | 95030 | |
| 4885643 | IAN M FREER | PRESTIGE APPLIANCES | 2550 SHADOWFAX LANE | | | EL DORADO HILLS | CA | 95762 | |
| 4846265 | IAN THORPE | 9252 HOURGLASS PL | | | | Columbia | MD | 21045 | |
| 4866056 | IAPPAREL LLC | 34 WEST 34 ST | | | | NEW YORK | NY | 10001 | |
| 4793471 | Iassogna, Eleonore | Address on file | | | | | | | |
| 4803636 | IB GOODMAN MFG COMPANY | DBA JEWELRY DEPARTMENT | 120 EAST THIRD STREET | | | NEWPORT | KY | 41071 | |
| 4803572 | IBA ENTERPRISES INC | DBA IBA ENTERPRISES INC | 22457 VENIDO RD | WOODLAND HILLS | | LOS ANGELES | CA | 91364 | |
| 4805961 | IBABY LABS INC | 780 MONTAGUE EXPY STE 601 | | | | SAN JOSE | CA | 95131 | |
| 4785281 | Ibarra, Inocencio | Address on file | | | | | | | |
| 4785282 | Ibarra, Inocencio | Address on file | | | | | | | |
| 4785228 | Ibarra, Trinidad | Address on file | | | | | | | |
| 4785229 | Ibarra, Trinidad | Address on file | | | | | | | |
| 4798625 | IBEAUTYCENTER INC | DBA BEAUTY SUPPLIES FOR SALE | P O BOX 351412 | | | LOS ANGELES | CA | 90035 | |
| 4859601 | IBERIA FOODS CORP | 12300 NW 32ND AVE | | | | MIAMI | FL | 33167 | |
| 4781722 | Iberia Parish School Board | Sales & Use Tax Department | 1500 Jane St., P. O. Box 9770 | | | New Iberia | LA | 70562-9770 | |
| 4779584 | Iberia Parish Tax Collector | 300 Iberia Street, Ste 120 | | | | New Iberia | LA | 70560-4584 | |
| 4781723 | Iberville Parish | Sales Tax Department | P. O. Box 355 | | | Plaquemine | LA | 70765-0355 | |
| 4778440 | IBEW Local 8 | Attn: Eric Grossweiler | 807 Lime City Rd | | | Rossford | OH | 43460 | |
| 4864128 | IBG HOLDINGS INC | 24922 ANZA DRIVE F | | | | VALENCIA | CA | 91355 | |
| 4859224 | IBISWORLD INC | 11755 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90025 | |
| 4847937 | IBISWORLD INC | 11755 WILSHIRE BLVD # 11 FLOOR | | | | Los Angeles | CA | 90025 | |
| 4793747 | IBM | Micheala Tuminello...Client Partner Executive, Sears | Level 2 Systems Support Team for Sears | CDI Corporation at IBM | Floor: 02 | Schaumburg | IL | 60173 | |
| 4793749 | IBM | Tab Beasley, Business Development Manager | CDI Corporation at IBM | Floor: 02 | | Schaumburg | IL | 60173 | |
| 4809389 | IBM CORP | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| 4882612 | IBM CORPORATION | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 4803683 | IBRAHIM KHWAJA | DBA WIRELESS PLACE | 425 NORTH BROADWAY #685 | | | JERICHO | NY | 11753 | |
| 4802581 | IBSM INC | DBA SATELLITE RADIO SUPERSTORE | 3302 ATHENA DRIVE | | | WINTER PARK | FL | 32792 | |
| 4797918 | IBSM INC D B A SATELLITE RADIO S | DBA SATELLITE RADIO SUPERSTORE | 7213 SANDSCOVE CT STE 10 | | | WINTER PARK | FL | 32792 | |
| 4778425 | IBT 150 | Attn: Marty Crandall | 7120 East Parkway | | | Sacramento | CA | 95823 | |
| 4778424 | IBT 174 | Attn: Pete Lamb | 14675 Interurban Ave South | | | Tukwila | WA | 98168 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778431 | IBT Local 348 | Attn: Gerard Colant | 272 West Market Street | | | Akron | OH | 44303 | |
| 4800626 | IBUYZ LIQUIDATION | DBA IBUYZ | 2163 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| 4802170 | IC SHOP LLC | DBA ISEEDEALZ | 5614 W GRAND PARKWAY S SUITE 102 | | | RICHMOND | TX | 77406 | |
| 4889649 | iCan Benefit Group, LLC | Attn: Steven Tucker | 5300 broken Sounds Blvd | Suite 200 | | Boca Raton | FL | 33487 | |
| 4793067 | Icare, Eric | Address on file | | | | | | | |
| 4778160 | ICBC | Attn: President or General Counsel | No. 55 FuXingMenNei Street | Xicheng District | | Beijing | | 100140 | China |
| 4811285 | ICCI | 49 LARKSPUR STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4877099 | ICCP | INSTITUTE FOR CERTIFICATION OF COMP | 2400 E DEVON AVE STE 281 | | | DES PLAINES | IL | 60018 | |
| 4886018 | ICE | RICHARD TANN | 671 LINCOLN | | | LANDER | WY | 82520 | |
| 4880581 | ICE AGE LLC | P O BOX 1496 | | | | ROCK SPRINGS | WY | 82902 | |
| 4867251 | ICE BUILDERS INC | 421 E CERRITOS AVE | | | | ANAHEIM | CA | 92805 | |
| 4860206 | ICE GROUP | 1350 W MOWRY DRIVE | | | | HOMESTEAD | FL | 33030 | |
| 4861677 | ICE HOUSE | 1703 E ST PATRICK STREET | | | | RAPID CITY | SD | 57703 | |
| 4869654 | ICE HOUSE DEVELOPMENT LLC | 634 E CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| 4860697 | ICE KING & COLD STORAGE INC | 144 SHARK RIVER RD | | | | TINTON FALLS | NJ | 07753 | |
| 4885010 | ICE MACHINE & FOOD EQUIPMENT PARTS | PO BOX 577 | | | | GUAYNABO | PR | 00970 | |
| 4876096 | ICE MACHINE & FOOD EQUIPMENT SERVIC | FRANCISCO VALENTIN | PO BOX 577 | | | GUAYNABO | PR | 00970 | |
| 4877016 | ICE MASTERS | ICE-MASTERS INC | 3101 S W VAN BUREN | | | TOPEKA | KS | 66611 | |
| 4854150 | Ice Miller LLP | Attn: Christina Fugate | One American Square | Suite 2900 | | Indianapolis | IN | 46282-0200 | |
| 4879939 | ICE MILLER LLP | ONE AMERICAN SQUARE STE 2900 | | | | INDIANAPOLIS | IN | 46282 | |
| 4879535 | ICE MOUNTAIN | NESTLE WATERS NORTH AMERICA INC | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 4879532 | ICE MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| 4877015 | ICE SYSTEMS INC DBA PROXYTRUST | ICE SYSTEMS INC | P O BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| 4802123 | ICE.COM LEASING INC | DBA ICE.COM | 1515 SOUTH INTERSTATE 35 FRONTAGE | SUITE 200 | | AUSTIN | TX | | 78741 | |
| 4867163 | ICED MEDIA LTD | 415 W BROADWAY 2N | | | | NEW YORK | NY | 10012 | |
| 4875180 | ICEE COMPANY | DEPT LA 21078 | | | | PASADENA | CA | 91185 | |
| 4871819 | ICEE OF HAWAII INC | 94-497 UKEE STREET | | | | WAIPAHU | HI | 96797 | |
| 4888518 | ICEE USA | THE ICEE COMPANY | DEPT L A 21078 | | | PASADENA | CA | 91185 | |
| 4860333 | ICER BRANDS LLC | 1385 BROADWAY 16TH FL | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798389 | ICETECH USA INC | 405 S DALE MABRY HWY #243 | | | | TAMPA | FL | 33609 | |
| 4877017 | ICF INTERNATIONAL | ICF INCORPORATED LLC | 9300 LEE HIGHWAY | | | FAIRFAX | VA | 22031 | |
| 4860409 | ICHARTS INC | 140 S WHISEMAN ROAD UNIT A | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4861788 | ICHILL BEVERAGES LLC | 1740 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4800795 | ICLEAN AIR PRODUCTS | DBA ABSOLUTE SALE | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 4884253 | ICN GENERAL CONTRACTORS | PO BOX 1089 | | | | FLORIDA | PR | 00650 | |
| 4877019 | ICON AGILITY SERVICES INC | ICON TECHNOLOGY CONSULTING INC | 17999 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 4803718 | ICON DIRECT INC | DBA RECPRO | 806 S DIVISION ST | | | BRISTOL | IN | 46507 | |
| 4870548 | ICON EYEWEAR INC | 75 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4806749 | ICON EYEWEAR INC | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4868086 | ICON EYEWEAR INC SBT | 5 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4883782 | ICON HEALTH & FITNESS | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4807122 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4807121 | ICON HEALTH AND FITNESS INC | ROBERT CRITCHLEY (SHC) | 1500 S 1000 WEST | | | LOGAN | UT | 84321 | |
| 4883783 | ICON HEALTH AND FITNESS INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4778932 | Icon Health And Fitness Inc | Attn: Everett Smith | 1500 S 1000 West | | | Logan | UT | 84321 | |
| 4861244 | ICON IDENTITY SOLUTIONS INC | 15879 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4877018 | ICON MECHANICAL | ICON MECHANICAL CONSTRUCTION | 1616 CLEVELAND BLVD | | | GRANITE CITY | IL | 62040 | |
| 4803059 | ICON NEWCO POOL 1 SF NON-BUSINESS | DBA ICON OWNER POOL 1 SF NON-BUS P | TENANT #10419083 LEASE #41507 | PO BOX 843950 | | LOS ANGELES | CA | 90084 | |
| 4803055 | ICON NEWCO POOL 1 WEST/SOUTHWEST | DBA ICON OWNER POOL 1 WEST/SOUTHWE | TENANT#10324789 LEASE#40653 | PO BOX 843944 | | LOS ANGELES | CA | 90084 | |
| 4803060 | ICON NEWCO POOL 4 NEAST/MIDWST LLC | DBA ICON OWNER POOL 4 NEAST/MIDWES | PO BOX 934506 | | | ATLANTA | GA | 31193-4506 | |
| 4854252 | ICON OWNER POOL 1 SF BUS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF BUSINESS PARKS, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4854208 | ICON OWNER POOL 1 SF NON-BUS PARKS LLC (GLP US) | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4854184 | ICON OWNER POOL 1 WEST/SOUTHWEST LLC (GLP US) | ICON OWNER POOL 1 WEST / SOUTHWEST LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4804128 | ICON OWNER POOL 2 WEST/NE/MIDWEST | PO BOX 934257 | | | | ATLANTA | GA | 31193 | |
| 4855055 | ICON OWNER POOL 4 NORTHEAST/MIDWEST LLC (GLP US) | ICON OWNER POOL 4 NORTHEAST/MIDWES T, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 996 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4795091 | ICONEUM LLC | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 4883586 | ICONEX LLC | P O BOX 931221 | | | | ATLANTA | GA | 31193 | |
| 4884047 | ICONIC PET LLC | PER OBU TERMINATION PROCESS | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4802204 | ICONIC PET LLC | DBA YPC CENTER | 95 CORREJA AVE | | | ISELIN | NJ | 08830 | |
| 4795553 | ICONIC TRADING COMPANY INC | DBA KOOLZAP | 15857 STAGG ST | | | VAN NUYS | CA | 91406 | |
| 4860738 | ICONIX BRAND GROUP INC | 1450 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4806519 | ICONTROL NETWORKS INC | 555 TWIN DOLPHIN DRIVE | | | | REDWOOD CITY | CA | 94065 | |
| 4801036 | ICOOLER LLC | DBA ICOOLERLLC | 7700 IRVINE CENTER DRIVE #800 | | | IRVINE | CA | 92618 | |
| 4854380 | ICORR PROPERTIES INTERNATIONAL | 2 NORTH TAMIAMI TRAIL | SUITE 210 | | | SARASOTA | FL | 34236 | |
| 4795159 | ICRACKED INC | 599 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4881250 | ICROSSING INC | P O BOX 25885 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4800663 | ICTV BRANDS INC OPERATING ACCOUNT | DBA DERMAWAND | 489 DEVON PARK DRIVE SUITE 315 | | | WAYNE | PA | 19087 | |
| 4796661 | ICU EVERYWHERE | DBA ICU EVERYWHERE LLC | 1815 ROSSWOOD DRIVE | | | SAN JOSE | CA | 95124 | |
| 4882765 | ICU SERVICE COMPANY | P O BOX 6866 | | | | LAFAYETTE | IN | 47903 | |
| 4859142 | ICUP INC | 1152 MARLKRESS RD SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 4799663 | ICUP INC | 1152 MARLKRESS RD SUITE 200 | | | | CHERRY HILL | NJ | 08003 | |
| 4870784 | ID ME INC | 7927 JONES BRANCH DR STE 3350 | | | | MCLEAN | VA | 22102 | |
| 4782648 | ID NORTH CENTRAL DISTRICT | 215 10TH STREET | PUBLIC HEALTH | | | Lewiston | ID | 83501 | |
| 4781276 | ID NORTH CENTRAL DISTRICT | PUBLIC HEALTH | 215 10TH STREET | | | Lewiston | ID | 83501 | |
| 4877024 | ID WHOLESALER | IDW LLC | 1501 NW 163RD STREET | | | MIAMI | FL | 33169 | |
| 4853494 | IDA | L-2276 | | | | Columbus | OH | 43260-2276 | |
| 4846473 | IDA BRANCKENRIDGE ALASHE | 6611 TANGLEWOOD CT | | | | Hammond | IN | 46323 | |
| 4808231 | IDA DEVELOPMENT ASSOCIATES LLC | 1535 CHESTNUT STREET  SUITE 200 | C/O BRAHIN MANAGEMENT CORPORATION | | | PHILADELPHIA | PA | 19102 | |
| 4887248 | IDA JENISCH | SEARS OPTICAL 2219 | 651 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | |
| 4871662 | IDA ORE MINING LLC | 914 S MCDERMOTT ROAD | | | | NAMPA | ID | 83687 | |
| 4810507 | IDA S. GOLDSTEIN | 3120 S. Ocean Blvd. | #1103 | | | Palm Beach | FL | 33480 | |
| 4847497 | IDA STEWART | 1110 JEFFERSON AVE | | | | Brooklyn | NY | 11221 | |
| 4887267 | IDAAYU R JENISCH | SEARS OPTICAL 2330 | 3500 S MERIDIAN 900 | | | PUYALLUP | WA | 98373 | |
| 4863018 | IDAHO BEVERAGES INC | 2108 FIRST AVE N | | | | LEWISTON | ID | 83501 | |
| 4804654 | IDAHO CAMERA INC | DBA IDAHO CAMERA AND ADVENTURE | 1310 N ORCHARD ST | | | BOISE | ID | 83706 | |
| 4781277 | IDAHO DEPT OF AGRICULTURE | BUREAU OF FEEDS & PLANT SERVICES | P O BOX 790 | | | Boise | ID | 83701 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782829 | IDAHO DEPT OF AGRICULTURE | P O BOX 790 | BUREAU OF FEEDS & PLANT SERVICES | | | Boise | ID | 83701 | |
| 4872633 | IDAHO FALLS POST REGISTER | APG MEDIA OF THE ROCKIES LLC | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | |
| 4886024 | IDAHO INDUSTRIAL BATTERY | RICHARD WAYNE BAKKEN | 510 S WINTERBERRY CT | | | NAMPA | ID | 83687 | |
| 4793838 | Idaho Industrial Commission | Attn: Shannon MacKenzie | 700 S. Clearwater Lane | | | Boise | ID | 83712 | |
| 4793813 | Idaho Lottery | Attn: Addie Wooten | 1199 Shoreline Ln. #100 | | | Boise | ID | 83702 | |
| 4881300 | IDAHO MATERIAL HANDLING INC | P O BOX 271123 | | | | SALT LAKE CITY | UT | 84127 | |
| 4783179 | Idaho Power | PO BOX 34966 | | | | Seattle | WA | 98124-1966 | |
| 4858868 | IDAHO RETAILERS ASSOCIATION | 1109 MAIN ST. MEZZANINE B | | | | BOISE | ID | 83702 | |
| 4780910 | Idaho Secretary of State | 700 West Jefferson, P.O. Box 83720 | | | | Boise | ID | 83720-0080 | |
| 4782333 | IDAHO STATE DEPT OF AGRICULTURE | 2240 KELLOGG LANE | STATE SEED LABORATORY | | | Boise | ID | 83712 | |
| 4781278 | IDAHO STATE DEPT OF AGRICULTURE | STATE SEED LABORATORY | 2240 KELLOGG LANE | | | Boise | ID | 83712 | |
| 4877022 | IDAHO STATE JOURNAL | IDAHO STATE PUBLISHING LLC | PO BOX 431 305 ARTHUR S | | | POCATELLO | ID | 83204 | |
| 4884204 | IDAHO STATE PUBLISHING | PNG MEDIA LLC | P O BOX 431 | | | POCATELLO | ID | 83204 | |
| 4781861 | Idaho State Tax Commission | PO Box 56 | | | | Boise | ID | 83756-0056 | |
| 4883836 | IDAHO STATESMAN | PACIFIC NORTHWEST PUBLISHING INC | P O BOX 510503 | | | LIVONIA | MI | 48151 | |
| 4866304 | IDAHOAN FOODS LLC | 357 CONSTITUTION WAY | | | | IDAHO FALLS | ID | 83402 | |
| 4849111 | IDALIA DIAZ COLON | URB IDAMARIS GDNS D28 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 4876521 | IDCSERVCO | GNM FINANCIAL SERVICES INC | P O BOX 1925 | | | CULVER CITY | CA | 90232 | |
| 4790653 | Ide, Ashley | Address on file | | | | | | | |
| 4879452 | IDEA FACTORY INC | N56 W16865 RIDGEWOOD DR # 200 | | | | MENOMONEE FALLS | WI | 53051 | |
| 4858494 | IDEA HEALTH & FITNESS ASSOCIATION | 10455 PACIFIC CENTER COURT | | | | SAN DIEGO | CA | 92121 | |
| 4865261 | IDEA NUOVA INC | 302 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4883570 | IDEA STREAM CONSUMER PRODUCTS LLC | P O BOX 92976 | | | | CLEVELAND | OH | 44194 | |
| 4885155 | IDEAL APPLIANCE PARTS INC | PO BOX 7007 | | | | METAIRIE | LA | 70011 | |
| 4876708 | IDEAL DISTRIBUTING | HAND FAMILY TN LLC | 2059 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| 4859656 | IDEAL FLOORING SOLUTIONS INC | 1242 BAY RD | | | | STOUGHTON | MA | 02072 | |
| 4805760 | IDEAL INDUSTRIES INC | P O BOX 92803 | | | | CHICAGO | IL | 60675-2803 | |
| 4877151 | IDEAL PLUMBING | ISABEL MARTINEZ | 909 N SANTA CURZ ST | | | NOGALES | AZ | 85621 | |
| 4852022 | IDEAL PROPERTY ALTERATIONS | 6878 WHEATLAND RD N APT A | | | | KEIZER | OR | 97303 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872885 | IDEAL SECURITY INC | B-7585 CORDNER | | | | LASALLE | QC | H8N 2R5 | CANADA |
| 4799634 | IDEAL SECURITY INC | 7111 CORDNER | | | | LASALLE | QC | H8N 2J7 | CANADA |
| 4864272 | IDEAL SHIELD | 2525 CLARK STREET | | | | DETROIT | MI | 48209 | |
| 4863970 | IDEAL SUBURBAN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4804463 | IDEALXPERT LLC | DBA IDEALXPERT | 1440 S STATE COLLEGE BLVD SUITE 4G | | | ANAHEIM | CA | 92806 | |
| 4889270 | IDEAVILLAGE COM | WAYNE PLZ II 155 RT 46 W4THFL | | | | WAYNE | NJ | 07470 | |
| 4806359 | IDEAVILLAGE PRODUCTS CORP | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | | WAYNE | NJ | 07470 | |
| 4847361 | IDELL ORILEY | 62 BENWOOD AVE | | | | Buffalo | NY | 14214 | |
| 4883321 | IDELLE LABS LTD | P O BOX 849114 | | | | DALLAS | TX | 75284 | |
| 4796701 | IDENTICARD COMPANY | DBA IDENTICARDS | PO BOX 485 | | | PRIOR LAKE | MN | 55372 | |
| 4866763 | IDENTICARD SYSTEMS INC | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4802811 | IDENTICO PRINT SERVICES LLC | DBA PRINT SAVE REPEAT | 120 E CORPORATE PL SUITE 2 | | | CHANDLER | AZ | 85225 | |
| 4860079 | IDENTIFICATION SYSTEMS INC | 1324 STIMMEL ROAD | | | | COLUMBUS | OH | 43223 | |
| 4885384 | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | |
| 4859412 | IDENTITI RESOURCES LTD | 1201 WILEY RD STE 150 | | | | SCHAUMBURG | IL | 60173 | |
| 4858949 | IDENTITY GAMES INTERNATIONAL U | 1118 1ST AVENUE 2ND FLOOR | | | | SNOHOMISH | WA | 98290 | |
| 4864125 | IDENTITY GROUP LLC | 249 BRYAN ROAD | | | | DANIA BEACH | FL | 33004 | |
| 4797263 | IDENTITY STRONGHOLD LLC | DBA IDENTITY STRONGHOLD | 565 PAUL MORRIS DR | | | ENGLEWOOD | FL | 34223 | |
| 4860569 | IDG INC | 1411 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4850068 | IDINE GAYLE | 12036 217TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 4888881 | IDL WORLDWIDE INC | TWO NOTHSHORE CENTER STE 200 | | | | PITTSBURGH | PA | 15212 | |
| 4866780 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 4871562 | IDM WORLDWIDE LLC | 902 N 17TH AVE | | | | PHOENIX | AZ | 85007 | |
| 4880519 | IDMWORKS INC | P O BOX 140040 | | | | CORAL GABLES | FL | 33114 | |
| 4886965 | IDOCS OD PA | SEARS OPTICAL 1067 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |
| 4872694 | IDQ OPERATING INC | ARMORED AUTOGROUP SALES INC | P O BOX 809260 | | | CHICAGO | IL | 60680 | |
| 4804801 | IDS ONLINE CORP | DBA IDS | 117 DOCKS CORNER ROAD UNIT B | | | DAYTON | NJ | 08810 | |
| 4872943 | IDVILLE | BAUDVILLE INC | 5376 52ND ST SE | | | GRAND RAPIDS | MI | 49512 | |
| 4877025 | IDX CORPORATION | IDX CHICAGO LLC | 3469 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4798491 | IEESUN KIM | DBA HUETRON | 3328 BUMANN RD | | | ENCINITAS | CA | 92024 | |
| 4868780 | IENJOY LLC | 545 SOUTH HERCULES AVE | | | | CLEARWATER | FL | 33764 | |
| 4797770 | IENJOY LLC | DBA IENJOY HOME | 545 S HERCULES AVE | | | CLEARWATER | FL | 33764 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858260 | IES COMMERCIAL INC | 1010 BOWEN PARKWAY STE A | | | | SUFFOLK | VA | 23435 | |
| 4881163 | IES COMMERCIAL INC | P O BOX 23989 | | | | TEMPE | AZ | 85285 | |
| 4872014 | IESI NY CORPORATION | 99 WOOD AVE SOUTH STE 1001 | | | | ISELIN | NJ | 08830 | |
| 4801001 | IF THE SHOE FITS | DBA SHOE SENSE | 919 SE OSCEOLA STREET | | | STUART | FL | 34994 | |
| 4865169 | IFBYPHONE INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 4883848 | IFCO LOGISTICS SYSTEMS | PALET COMPANIES INC | PO BOX 849729 | | | DALLAS | TX | 75284 | |
| 4867739 | IFG CORP | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4797949 | IFIXIT | 1330 MONTEREY ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4802669 | IFS DISTRIBUTORS LLC | DBA IFS360 | 2080 S INDUSTRIAL RD BLDG B STE C | | | SALT LAKE CITY | UT | 84104 | |
| 4801594 | IFTEE PERFUMES INC | DBA FRAGRANCEORIGINAL | 242-14 83RD AVE | | | BELLEROSE | NY | 11426 | |
| 4802058 | IGAMING ENTERPRISES LLC | DBA ALLDAYMALL | 4790 IRVINE BLVD STE 105-179 | | | IRVINE | CA | 92620 | |
| 4884787 | IGD LLC | PO BOX 364564 | | | | SAN JUAN | PR | 00936 | |
| 4788277 | Iglesias, Guadalupe | Address on file | | | | | | | |
| 4885547 | IGLOO PRODUCTS CORP | PO BOX 99912 | | | | CHICAGO | IL | 60696 | |
| 4806079 | IGLOO PRODUCTS CORPORATION | P O BOX 99912 | | | | CHICAGO | IL | 60696-7712 | |
| 4845602 | IGN GROUP | 1277 ASHOVER DR | | | | Bloomfield Hills | MI | 48304 | |
| 4848455 | IGNACIO ESCANDOR | 5800 BEAUMONT PL | | | | El Paso | TX | 79912 | |
| 4889650 | Ignazio Lanzafame | Attn: Ignazio Lanzafame | 10355 Borah Park Circle | | | Las Vegas | NV | 89178 | |
| 4886821 | IGNAZIO LANZAFAME | SEARS LOCATION 1828 | 7127 S DURANGO #210 | | | LAS VEGAS | NV | 89113 | |
| 4877027 | IGNITE GRAPHICS GROUP | IGNITE GRAPHICS LLC | 398 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126 | |
| 4861919 | IGNITE USA LLC | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4806828 | IGNITE USA LLC | 954 W WASHINGTON BLVD | MC 37 7TH FLOOR | | | CHICAGO | IL | 60607 | |
| 4868188 | IGNITION ENTERTAINMENT LTD | 500 N CENTRAL AVE STE 930 | | | | GLENDALE | CA | 91203 | |
| 4796409 | IGOODO LLC | DBA IGOODODIRECT | 1700 SAN PABLO ROAD S | SUITE 404 | | JACKSONVILLE | FL | 32224 | |
| 4800452 | IGOR AKKERBERG | DBA UNIVERSAL SHOP | 128 FORBELL STREET | | | BROOKLYN | NY | 11208 | |
| 4797972 | IGOR BIELOV | DBA AF LLC | 390 FREEPORT BLVD SUITE 6 | | | SPARKS | NV | 89431 | |
| 4801004 | IGOR GLEYZER | DBA IT SURPLUS LIQUIDATORS | 179 SOUTH STREET | | | FREEHOLD | NJ | 07728 | |
| 4800554 | IGOR KOVALYSHKIN | DBA FERMI ELECTRONICS | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4798762 | IGOR KOVALYSHKIN | DBA FERMIBEAST | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |
| 4797356 | IGOR ROZHANSKY | DBA OPTICA ON LINE | PO BOX 300816 | | | BROOKLYN | NY | 11230 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1000 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874068 | IGOSEATING LIMITED | CHRISTY WONG | SUITE 1616, 16/F, STAR HOUSE, | 3 SALISBURRY ROAD, TSIM SHA TSUI, | | KOWLOON | | | HONG KONG |
| 4793825 | IGT | Attn: Nathan Hoelscher | 5301 Riata Park Court, Section e, Suite 100 | | | Austin | TX | 78727 | |
| 4797435 | IHANDY INC | DBA IPANDA ELECTRONICS | 1726 MCDONALD AVENUE SUITE 2A | | | BROOKLYN | NY | 11230 | |
| 4866609 | IHBS RISE NORTH AMERICA LLC | 3824 CEDAR SPRINGS RD #715 | | | | DALLAS | TX | 75219 | |
| 4864201 | IHEART MEDIA | 2500 MAITLAND CTR PKWY STE 401 | | | | MAITLAND | FL | 32751 | |
| 4798361 | IHEARTCOMMERCE LLC | DBA IHEARTCOMMERCE | 2100 BRIERBROOK ROAD | | | GERMANTOWN | TN | 38138 | |
| 4847492 | IHEARTCOMMUNICATIONS INC | 62301 COLLECTION CENTER DR | | | | Chicago | IL | 60693 | |
| 4810956 | IHEARTMEDIA ENTERTAINMENT INC | ATTN: LIZ WALKER/PENNY FRY | 4686 E VAN BUREN SUITE 400 | | | PHOENIX | AZ | 85008 | |
| 4873445 | IHH LLC | BURDON E BURCHFIELD III | 3140 N STOCKTON HILL RD STE B | | | KINGMAN | AZ | 86401 | |
| 4879017 | IHK MANAGEMENT LLC | METROPOLITAN FORMALWEAR | 6039 FOREST RUN DRIVE | | | CLIFTON | VA | 20124 | |
| 4800751 | IHSAN DALGIC | DBA NOVALINEA | 2345 WOODGLEN DR | | | RICHARDSON | TX | 75082 | |
| 4797578 | IHYIMH INC | DBA ILL HOLD YOU IN MY HEART | 1258 KEOUGH | | | LEMONT | IL | 60439 | |
| 4798122 | IIT MARINA WEST DC II LLC | C/O INDUSTRIAL INCOME TRUST | PO BOX 204900 | DEPT 204901 | | DALLAS | TX | 75320-4900 | |
| 4810363 | IKB CONSTRUCTION CO INC | 575 E. ELKCAM CIRCLE | | | | MARCO ISLAND | FL | 34145 | |
| 4870042 | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4806472 | IKBAL INC | 7 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4858337 | IKE AUEN DISTRIBUTING CO INC | 102 N GRANT ROAD | | | | CARROLL | IA | 51401 | |
| 4846957 | IKECON BUILDER INC | 21910 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| 4861555 | IKEDDI ENTERPRISES INC | 168 39TH STREET 5TH FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4860500 | IKEDDI IMPORTS LLC | 1407 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4796266 | IKKYMART INC | DBA IKKYMART | 1330 W 54TH ST SUITE 212 C | | | HIALEAH | FL | 33012 | |
| 4846828 | IKNOWFLOORING LLC | 6209 W 130TH ST | | | | Cleveland | OH | 44130 | |
| 4876580 | IKON OFFICE SOLUTION | GREAT LAKES DIST PO BOX 802558 | | | | CHICAGO | IL | 60680 | |
| 4802421 | IKREMA INC | 3115 FOOTHILL BLVD #189 | | | | LA CRESCENTA | CA | 91214 | |
| 4797769 | IKREMA INC | DBA SOCIAZON | 4383 FRUITLAND AVE #102 | | | VERNON | CA | 90058 | |
| 4795787 | IKTA MANAGEMENT | DBA ROBOSHIELDS | 5925 W OLIVE AVE #8 | | | GLENDALE | AZ | 85302 | |
| 4782782 | IL DEPT OF AGRICULTURE | BUREAU OF ENVIRONMENTAL PROGRAMS | PO BOX 19281 | | | Springfield | IL | 62794-9281 | |
| 4781279 | IL DEPT OF REVENUE | PO BOX 19476 | | | | Springfield | IL | 62794 | |
| 4781896 | IL Secretary of State | Department of Business Services | 501 S. Second St. Rm 350 | | | Springfield | IL | 62756 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798469 | ILAYARAJA MARIMUTHU | DBA KAY TRADERS LLC | 335 WILLOW DELL LN | | | LEOLA | PA | 17540 | |
| 4877034 | ILEAD MARKETING LLC | ILEAD LLC | 20376 KELSEY LANE | | | STRONGSVILLE | OH | 44149 | |
| 4850975 | ILENE HOLLOWELL | 10460 W FAIR AVE UNIT C | | | | Littleton | CO | 80127 | |
| 4792051 | Ilg, Sherrie | Address on file | | | | | | | |
| 4796595 | ILIA SHTEIMAN | DBA DIAMONDS MINE | 910 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4874191 | ILICH RAMIREZ | CLEAR VENT | 559 W 183RD ST SUITE 002 | | | NEW YORK | NY | 10033 | |
| 4796208 | ILIFE PRODUCTS LLC | DBA EMA JANE | 3866 N TIMPVIEW DRIVE | | | PROVO | UT | 84604 | |
| 4854540 | ILIGROUP, INC. | ILIGROUP, INC. A/K/A ILIGROUP, INC. | C/O FRED CHIKOVSKY | 2300 NW CORPORATE BLVD. | SUITE 141 | BOCA RATON | FL | 33431 | |
| 4808440 | ILIGROUP, INC. | C/O FRED CHIKOVSKY | SUITE 141 | 2300 NW CORPORATE BLVD | | BOCA RATON | FL | 33431 | |
| 4779344 | Iligroup, Inc. a/k/a ILIGROUP, INC. | c/o Fred Chikovsky | 2300 NW Corporate Blvd. | Suite 141 | | Boca Raton | FL | 33431 | |
| 4849588 | ILIRJAN GABA | 16 SUMMIT AVE | | | | Garfield | NJ | 07026 | |
| 4795620 | ILL MERCHANDISE LLC | DBA ILLROCKMERCH.COM | 5 WEST MAIN ST | SUITE 100 | | ELMSFORD | NY | 10523 | |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | |
| 4866955 | ILLINI SEPTIC & SEWER INC | 403 SPRING RIDGE | | | | ROCHESTER | IL | 62563 | |
| 4784021 | Illinois American Water | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 4779345 | Illinois Centre Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4798166 | ILLINOIS CENTRE REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | |
| 4802973 | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4874366 | ILLINOIS CONSOLIDATED TELEPHONE CO | CONSOLIDATED COMMUNICATIONS HOLDING | P O BOX 2564 | | | DECATUR | IL | 62525 | |
| 4781689 | Illinois Department of Revenue | Attn: Tire User Fee | | | | Springfield | IL | 62776-0001 | |
| 4781688 | Illinois Department of Revenue | P. O. Box 19038 | | | | Springfield | IL | 62796-9038 | |
| 4781862 | Illinois Department of Revenue | PO Box 19008 | | | | Springfield | IL | 62794-9008 | |
| 4889796 | Illinois Department of Transportation | Hanley Building | 2300 S. Dirksen Parkway | | | Springfield | IL | 62764 | |
| 4793808 | Illinois Dept of Human Services, Famly Nutrition | Attn: Jim Armbruster | 823 E. Monroe | | | Springfield | IL | 62701 | |
| 4862689 | ILLINOIS DEPT OF TRANSPORTATION | 201 WEST CTR COURT | | | | SCHAUMBURG | IL | 60196 | |
| 4857830 | ILLINOIS DISTRIBUTING CO | #1 BUSCH BOULEVARD | | | | BELLEVILLE | IL | 62223 | |
| 4858430 | ILLINOIS EMERGENCY MANAGEMENT AGNCY | 1035 OUTER PARK DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 4868634 | ILLINOIS INDUSTRIAL TOOL INC | 530 W NORTH FRONTAGE ROAD | | | | BOLINGBROOK | IL | 60440 | |
| 4851723 | ILLINOIS INSULATORS INC | 555 ROGERS ST | | | | Downers Grove | IL | 60515 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1002 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781280 | ILLINOIS LIQUOR CONTROL COMMISSION | 100 W RANDOLPH STREET | SUITE 7-801 | | | Chicago | IL | 60601 | |
| 4889473 | ILLINOIS MATERIAL HANDING DIV OF | WISC LIFT TRUCK | 2588 SOLUTIONS CENTER DRIVE | | | CHICAGO | IL | 60677 | |
| 4874303 | ILLINOIS MERCHANTS POLITICAL ACTION | COMMITTEE TEAM | 19 SOUTH LASALLE ST STE 300 | | | CHICAGO | IL | 60603 | |
| 4778215 | Illinois National Insurance Company (AIG) | Attn: Folkert Kosten | 500 West Madison, 30th Floor | | | Chicago | IL | 60661 | |
| 4881605 | ILLINOIS OFFICE OF THE STATE FIRE | P O BOX 3331 | | | | SPRINGFIELD | IL | 62708 | |
| 4869239 | ILLINOIS PAPER & COPIER COMPANY | 6 TERRITORIAL COURT | | | | BOLINGBROOK | IL | 60440 | |
| 4861956 | ILLINOIS PUMP INC | 1801 WINNETKA CIRCLE | | | | ROLLING MEADOWS | IL | 60008 | |
| 4862166 | ILLINOIS RETAIL MERCHANTS ASSOC | 19 SOUTH LA SALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| 4780911 | Illinois Secretary of State | Department of Business Services | 501 S. Second St., Rm. 350 | | | Boise | ID | 83720-0080 | |
| 4875656 | ILLINOIS STATE FIRE MARSHALL | ELEVATOR SAFETY DIV | P O BOX 3332 | | | SPRINGFIELD | IL | 62708 | |
| 4778223 | Illinois Union Insurance Company (ACE) | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4867358 | ILLINOIS VALLEY EXCAVATING INC | 4301 PLANK ROAD | | | | PERU | IL | 61354 | |
| 4888675 | ILLINOIS VALLEY LAWN & GARDEN SERV | TIMOTHY W PETERSON | 5205 E ROME ROAD | | | CHILLICOTHE | IL | 61523 | |
| 4793839 | Illinois Workers' Compensation Commission | Attn: Maria Sarli-Delhin | 100 W Randolph St Suite 8-200 | | | Chicago | IL | 60601 | |
| 4889657 | Illiois State Lottery Commission | Attn: Evan Wilson | 200 W. Jackson Blvd | #1100 | | Chicago | IL | 60606 | |
| 4861238 | ILLUMINATION INTERNATIONAL LLC | 15855N GREENWY HAYDEN LOOP STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4850531 | ILONA NOHRDEN | 8095 E COLORADO AVE | | | | Denver | CO | 80231 | |
| 4858974 | ILOYAL | 1120 W LA VETA AVE SUITE 840 | | | | ORANGE | CA | 92868 | |
| 4853495 | iLoyal, Inc. | 1120 W. LaVeta Ave | Ste#840 | | | Orange | CA | 92868 | |
| 4798417 | ILY ENTERPRISES INC | DBA DUPLICATORS CENTRAL | 783 PHILLIPS DRIVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4887161 | ILY OPTOMETRY INC | SEARS OPTICAL 1698 AND 1288 | 4675 AMIENS AVE | | | FREMONT | CA | 94555 | |
| 4852434 | ILYA KUZMENKO | 1719 SE 270TH PL | | | | Camas | WA | 98607 | |
| 4846765 | ILYA TUNITSKIY | 9 ASHLEY CT | | | | Bloomfield | CT | 06002 | |
| 4810852 | IM PAINTING INC | 1020 CALLE CORDILLERA  SUITE 104 | | | | SAN CLEMENTE | CA | 92673 | |
| 4872011 | IM RENTALS LLC | 99 SNOWDEN BRANCH ROAD | | | | JACKSON | KY | 41339 | |
| 4874846 | IMAGE DEPOT INC | DBA GREEN LEAF ART | 2102 EDWARD STREET | | | HOUSTON | TX | 77007 | |
| 4806893 | IMAGE DEPOT INC | DBA GREEN LEAF ART | PO BOX 66783 | | | HOUSTON | TX | 77266 | |
| 4810329 | IMAGE MEDIA GROUP, LLC | PO BOX 522 | | | | CLIFTON | NJ | 07012 | |
| 4871960 | IMAGE MICROSYSTEMS INC | 9800 METRIC BLVD STE 300 | | | | AUSTIN | TX | 78758 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4861435 | IMAGE NATIONAL INC | 16265 STAR RD | | | | NAMPA | ID | 83687 | |
| 4870391 | IMAGE SIGNS INC | 7323 N ALPINE RD | | | | LOVES PARK | IL | 61111 | |
| 4797390 | IMAGE SOURCE INTERNATIONAL | DBA BUYARTFORLESS | 320 MAIN STREET | | | BUZZARDS BAY | MA | 02532 | |
| 4869703 | IMAGE WORKS LANDSCAPE MANAGEMENT | 6401 LITTLE OX ROAD | | | | FAIRFAX STATION | VA | 22039 | |
| 4870151 | IMAGE WORKSHOP INC | 7026 WILCOX AVENUE | | | | DARIEN | IL | 60561 | |
| 4872944 | IMAGE360 | BAUM HOLDINGS INC | 506 SUNDOWN ROAD | | | SOUTH ELGIN | IL | 60177 | |
| 4810981 | IMAGE360 SCOTTSDALE | 8230 E RAINTREE DR # 101 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867790 | IMAGELINK INC | 470 SPRING ROAD | | | | ELMHURST | IL | 60126 | |
| 4858672 | IMAGENETIX INC | 10845 RANCHO BERNARDO STE 105 | | | | SAN DIEGO | CA | 92127 | |
| 4871948 | IMAGEONE INDUSTRIES LLC | 978 CAMINO ORO DR | | | | GOODYEAR | AZ | 85338 | |
| 4798367 | IMAGESTORE | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4804163 | IMAGESTORE US INC DBA BRAINYDEAL | DBA BRAINYDEAL | 7706 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4799592 | IMAGEWEAR LLC | 217 BROOK AVE #14 | | | | PASSAIC | NJ | 07055 | |
| 4802319 | IMAGEWEAR LLC | DBA BEST KIDS WEAR | 217 BROOK AVE | | | PASSAIC | NJ | 07055 | |
| 4858530 | IMAGICORPS INC | 10500 231ST WAY NE | | | | REDMOND | WA | 98053 | |
| 4887796 | IMAGINATE GROUP | SHERATON WAIKIKI MANOR WING | | | | HONOLULU | HI | 96815 | |
| 4865968 | IMAGINATION INTERNATIONAL CORP | 3330 CAHUENGA BLVD STE 500 | | | | LOS ANGELES | CA | 90068 | |
| 4863197 | IMAGINATION PRODUCTS CORP | 216 W PINE ST | | | | CHILLICOTHE | IL | 61523 | |
| 4869297 | IMAGINATION PUBLISHING LLC | 600 W FULTON STREET STE 600 | | | | CHICAGO | IL | 60661 | |
| 4866049 | IMAGINE APPAREL GROUP LLC | 34 WEST 33RD STREET 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4849991 | IMAGINE CABINETS LLC | 2975 VISTA BLVD STE 103 | | | | Sparks | NV | 89434 | |
| 4871954 | IMAGINE DESIGNS GEM CORP | 98 CUTTERMILL ROAD SUITE 370 | | | | GREAT NECK | NY | 11021 | |
| 4886629 | IMAGINE SOLUTIONS INC | SDS 12-2000 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4869318 | IMAGINE TOY COMPANY LLC | 601 CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| 4797820 | IMAGING PRODUCTS ONLINE | 263 COX STREET | | | | ROSELLE | NJ | 07203 | |
| 4869701 | IMAGININGS 3 INC | 6401 GROSS POINT RD | | | | NILES | IL | 60714 | |
| 4796257 | IMAGINIX INC DBA JOHNSTONS SALES | DBA JOHNSTONS SALES & SERVICE | 6433 PENN AVENUE SOUTH | | | RICHFIELD | MN | 55423 | |
| 4867889 | IMAGITAS | 48 WOERD AVE SUITE 101 | | | | WALTHAM | MA | 02453 | |
| 4802670 | IMANI UOMO INC DBA MENTIECOLLECTIO | DBA MENTIECOLLECTION. COM | 1200 S SANTEE ST UNIT 801 | | | LOS ANGELES | CA | 90015 | |
| 4798043 | IMARKETING 26 INC | DBA ALLSTARRUGS | 967 E 12TH ST | | | LOS ANGELES | CA | 90021 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1004 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858103 | IMATION ELECTRONICS PRODUCTS | 100 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4873983 | IMBERT SERVICE CORP | CHICAGO COOLING TOWER COMPANY | 7030 N AUSTIN AVENUE | | | NILES | IL | 60714 | |
| 4789760 | Imbriale, Joseph & Angelique | Address on file | | | | | | | |
| 4877041 | IMC WELDING GROUP INC | IMC WELDING SUPPLY | 17611-C EAST ST | | | NORTH FORT MEYERS | FL | 33917 | |
| 4796473 | IMEDIA NY INC | DBA DESIREMALL.COM | 161 KINGS HWY PH | | | BROOKLYN | NY | 11223 | |
| 4801403 | IMEDIA NY INC | DBA HEALTHYLINE | 2609 EAST 14 STREET PH | | | BROOKLYN | NY | 11235 | |
| 4790448 | Imeokparia, Anthony & Kismet | Address on file | | | | | | | |
| 4810170 | IMEX STONE UNLIMITED | 3591 OLD METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| 4864710 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 4806547 | IMG IMPORTS INC | 2788 SLOUGH ST | | | | MISSISSAUGA | ON | L4T 1G3 | CANADA |
| 4803585 | IMG IMPORTS INC | DBA AMERICANIMAGINATIONS | 60 INDUSTRIAL PKWY #OC45 | | | CHEEKTOWAGA | NY | 14227 | |
| 4865312 | IMG MODELS LLC | 304 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10010 | |
| 4866014 | IMGR AMERICA INC | 337 GARDEN OAKS BLVD #40979 | | | | HOUSTON | TX | 77018 | |
| 4875218 | IMMACULATE POWER SWEEPING LLC | DEREK GRIECO | 1401 MAMMOTH ROAD | | | PELHAM | NH | 03076 | |
| 4864752 | IMMEDIATE AIR CARGO TRANSIT INC | 2801 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4866935 | IMPACT CONFECTIONS INC | 4017 WHITNEY ST | | | | JANESVILLE | WI | 53546 | |
| 4806410 | IMPACT INNOVATIONS | 223 IST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4807124 | IMPACT INNOVATIONS INC | 223 SE 1ST AVE | P.O. BOX 550 | | | CLARA CITY | MN | 56222 | |
| 4807123 | IMPACT INNOVATIONS INC | MICHAEL MCLEAN | 223 SE 1ST AVE | P.O. BOX 550 | | CLARA CITY | MN | 56222 | |
| 4863448 | IMPACT INNOVATIONS INC | 223 1ST AVE SE | | | | CLARA CITY | MN | 56222 | |
| 4861434 | IMPACT LIFT TRUCK INC | 16262 BURCH DR | | | | LOCKPORT | IL | 60441 | |
| 4877045 | IMPACT MEDIA GROUP INC | IMPACT MEDIA LABS | 8 10TH ST 2301 | | | SAN FRANCISCO | CA | 94103 | |
| 4875073 | IMPACT MERCHANDISING CORP | DEPT 44879 P O BOX 44000 | | | | SAN FRANCISCO | CA | 94144 | |
| 4877038 | IMPACT NETWORKING LLC | ILLINOIS PAPER COMPANY | 75 REMITTANCE DR STE 1076 | | | CHICAGO | IL | 60675 | |
| 4872167 | IMPACT RETAIL SERVICE SOLUTIONS | ACOSTA INC | P O BOX 281996 | | | ATLANTA | GA | 30384 | |
| 4884159 | IMPACT SALES & MARKETING INC | PLAY N WASH | 127 E MAIN ST STE 1W | | | BARRINGTON | IL | 60010 | |
| 4878412 | IMPACT SALES INC | LESLIE E MAHAN | 501 SUNNYCLIFF PI | | | CENTERVILLE | OH | 45459 | |
| 4861661 | IMPACT SOLUTIONS CONSULTING INC | 1701 BARRETT LAKES BLVD S 200 | | | | KENNESAW | GA | 30144 | |
| 4873290 | IMPACT STRATEGIES | BRADFORD R PEARSE | 415 EMBER DRIVE | | | SPARKS | NV | 89436 | |
| 4806104 | IMPALA INC | 363 SEVENTH AVENUE 8TH FL | | | | NEW YORK | NY | 10001 | |
| 4867129 | IMPERIAL BEVERAGE COMPANY | 4124 MANCHESTER | | | | KALAMAZOO | MI | 49001 | |
| 4809433 | IMPERIAL CAL PRODUCTS, INC | 425 APOLLO STREET | | | | BREA | CA | 92821 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1005 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811061 | IMPERIAL CAL. PRODUCTS, INC.(LV) | 425 APOLLO STREET | | | | BREA | CA | 92821 | |
| 4782833 | IMPERIAL COUNTY DEPT. OF WEIGHTS & MEASURES | P.O. Box 806 | | | | El Centro | CA | 92244 | |
| 4779634 | Imperial County Treasurer | 940 W Main Street, #106 | | | | El Centro | CA | 92243-2864 | |
| 4872952 | IMPERIAL DELTAH INC | BAZAR GROUP THE | 795 WATERMAN AVE | | | E PROVIDENCE | RI | 02914 | |
| 4869730 | IMPERIAL ELECTRIC CO | 6445 CALLE REAL | | | | GOLETA | CA | 93117 | |
| 4865082 | IMPERIAL ENTERTAINMENT LTD | 3/F SOUTH SEAS CENTRE TOWER II | 75 MODY ROAD TST EAST | | | KOWLOON | | | HONG KONG |
| 4851616 | IMPERIAL FLOOR COVERINGS | 8830 WEDGEWOOD DR | | | | Huntersville | NC | 28078 | |
| 4888728 | IMPERIAL GLASS CO | TOM VALLANT INC | 444 N FIRST STREET | | | FRESNO | CA | 93702 | |
| 4870842 | IMPERIAL IMPORT LLC | 80 SAND ISLND ACCESS RD BAY237 | | | | HONOLULU | HI | 96819 | |
| 4805186 | IMPERIAL IMPORT LLC | 2440 DATE ST #101 | | | | HONOLULU | HI | 96826 | |
| 4804478 | IMPERIAL INDUSTRIAL SUPPLY | DBA FACTORYAUTHORIZE DOUTLET | 5798 ONTARIO MILLS PARKWAY | | | ONTARIO | CA | 91764 | |
| 4861543 | IMPERIAL INDUSTRIAL SUPPLY CO | 1669 PUDDINGSTONE DR | | | | LA VERNE | CA | 91750 | |
| 4783149 | Imperial Irrigation District, CA | P.O. Box 937 | | | | Imperial | CA | 92251-0937 | |
| 4867659 | IMPERIAL LIGHTING MAINTENANCE | 4555 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 4880589 | IMPERIAL LLC | P O BOX 150040 | | | | TULSA | OK | 74115 | |
| 4802895 | IMPERIAL PARKING US LLC | ATTN ANNA P | 307 7TH AVENUE SUITE 301 | | | NEW YORK | NY | 10001 | |
| 4865054 | IMPERIAL POWER CO LTD | 2F, GUANGWU JUNHAO BUICK BUILDING | TAIXIN RD, PAILOUJI, WANJIANG AREA | | | DONGGUAN | GUANGDONG | | CHINA |
| 4779346 | Imperial Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4808783 | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBRERO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 | |
| 4883330 | IMPERIAL SCHRADE CORP | P O BOX 8500 (S-8055) | | | | PHILADELPHIA | PA | 19178 | |
| 4885417 | IMPERIAL TOY LLC | PO BOX 894741 | | | | LOS ANGELES | CA | 90189 | |
| 4799064 | IMPERIAL VALLEY MALL II LP | P O BOX 74840 | | | | CLEVELAND | OH | 44194-4840 | |
| 4803175 | IMPERIAL VALLEY MALL LP | DBA IMPERIAL VALLEY MALL II LP | CBL #0572 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4872742 | IMPERIAL VALLEY PRESS INC | ASSOCIATED DESERT NEWSPAPERS INC | 205 N EIGHT ST P O BOX 2641 | | | EL CENTRO | CA | 92244 | |
| 4805181 | IMPERIAL-DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914-1713 | |
| 4799805 | IMPERIUM DOMI LLC | DBA MISSING LINK | 4804 PIMLICO LANE | | | WAXHAW | NC | 28173 | |
| 4801817 | IMPERIUM ENTERPRISES LLC | DBA AVALON PEARLS | 100 INDUSTRIAL AVE | | | LITTLE FERRY | NJ | 07643 | |
| 4864757 | IMPEX INC | 2801 S. TOWNE AVENUE | | | | POMONA | CA | 91766 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864755 | IMPEX SYSTEMS GROUP INC | 2801 NW 3RD AVENUE | | | | MIAMI | FL | 33127 | |
| 4802324 | IMPEX12 LLC | DBA CLOTHINGGANDBEYOND | 3330 FAIRCHILD GARDENS AVE UNIT 33 | | | PALM BEACH GARDENS | FL | 33420 | |
| 4882449 | IMPLUS FOOTCARE LLC | P O BOX 601469 | | | | CHALROTTE | NC | 28260 | |
| 4874299 | IMPO INTERNATIONAL LLC | COMMISSION ONLY | 3510 BLACK RD P O BOX 639 | | | SANTA MARIA | CA | 93456 | |
| 4795303 | IMPORT AUTO PERFORMANCE | 128.5 W WATER ST | | | | DECORAH | IA | 52101 | |
| 4805600 | IMPORT LANDS END | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4866290 | IMPORT MARKETING SOLUTION INC | 355 KELLOGG BLVD. EAST | | | | SAINT PAUL | MN | 55101 | |
| 4805597 | IMPORT SBD | FOR SEARS INTERNAL USE DEPT 733IMP | SPECIAL IPS HANDLING | | | DALLAS | TX | 75206 | |
| 4798787 | IMPORTERS127 | DBA TABLET COMPANY | 6993 HAMNER AVE STE B2 | | | EASTVALE | CA | 92880 | |
| 4863312 | IMPORTIKA | 2200 BRIGHTON HENRIETTE TWNLIN | | | | ROCHESTER | NY | 14623 | |
| 4806409 | IMPORTIKA | 2200 BRIGHTON HENRIETTA | TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | |
| 4886385 | IMPORTIQUE CORP | ROYAL IND PK LOTE M6BO PALMAS | | | | CATANO | PR | 00962 | |
| 4877047 | IMPREMEDIA | IMPREMEDIA OPERATION COMPANY LLC | P O BOX 15093 | | | LOS ANGELES | CA | 90015 | |
| 4810757 | IMPRESSIVE REMODELING, INC. | 651 NE 3 PLACE | | | | HIALEAH | FL | 33010 | |
| 4868880 | IMPRINT ENTERPRISES INC | 555 N COMMONS DR | | | | AURORA | IL | 60504 | |
| 4804288 | IMRAN MIRZA | DBA EAST VALLEY WHOLESALE | 2487 S GILBERT RD #106-246 | | | GILBERT | AZ | 85295 | |
| 4855299 | IMRON, LLC | 1311 89TH AVENUE NE | | | | CLYDE HILL | WA | 98004 | |
| 4877040 | IMS | IMAGECARE MAINTENANCE SERVICES LLC | 15879 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4793498 | IMT Insurance | 9390 Bunsen Pkwy | | | | Louisville | KY | 40220 | |
| 4804727 | IMTEK ENVIRONMENTAL CORP | DBA IMTEK NOODOR.COM | PO BOX 2066 | | | ALPHARETTA | GA | 30005 | |
| 4797493 | IMTINANZ LLC | 717 N UNION STREET #116 | | | | WILMINGTON | DE | 19805 | |
| 4869305 | IMUSA USA LLC | 6000 NW 97TH AVENUE STE 26 | | | | MIAMI | FL | 33178 | |
| 4806315 | IMUSA USA LLC | 6000 NW 97TH AVE STE 1000 | | | | MIAMI | FL | 33178 | |
| 4795538 | IMWIT TECH | DBA IMWOO.COM | 2203 SULLIVAN ST | | | GREENSBORO | NC | 27405 | |
| 4880790 | IN & OUT SERVICES INC | P O BOX 1825 | | | | SILVERTHORNE | CO | 80498 | |
| 4887122 | IN A BLINK EYE CARE INC | SEARS OPTICAL 1495 | 4125 CLEVELAND AVE STE 88 | | | FORT MEYERS | FL | 33901 | |
| 4781281 | IN ALCOHOL & TOBACCO COMMISSION | 302 W WASHINGTON ST ROOM E114 | | | | Indianapolis | IN | 46204 | |
| 4806054 | IN FILTERS NOW | FILTERS NOW LLC | BIN 4369001 PO BOX 1207 | | | INDIANAPOLIS | IN | 46206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1007 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867470 | IN GEAR FASHIONS INC | 4401 NW 167TH STREET | | | | MIAMI | FL | 33055 | |
| 4877088 | IN LAND DEVELOPMENT INC | IN-LAND DEVELOPMENT INC | 3049 DULUTH HIGHWAY 120 | | | DULUTH | GA | 30096 | |
| 4882218 | IN MAR TRADING INC | P O BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 4868160 | IN MOCEAN GROUP LLC | 500 7TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866513 | IN PHAZE ELECTRIC INC | 3745 CORD AVENUE | | | | ST CLOUD | FL | 34772 | |
| 4868026 | IN PRIVATE INC | 494 EIGHTH AVENUE | 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| 4801178 | IN SEASON JEWELRY | 1800 SW 1ST AVE SUITE #401 | | | | MIAMI | FL | 33129 | |
| 4866728 | IN SIGHT SIGN COMPANY INC | 3910 WEST GRAND AVENUE | | | | CHICAGO | IL | 60651 | |
| 4845533 | IN SIK CHOI | 753 VISTA DR | | | | GAHANNA | OH | 43230 | |
| 4866439 | IN STEP INTERNATIONAL LTD | 36F TOWER TWO TIMES SQUARE | | | | CAUSEWAY BAY | | | HONG KONG |
| 4794896 | IN STOCK SUPPLY INC | DBA INSTOCK SUPPLIES | 8051 N RIDGEWAY | | | SKOKIE | IL | 60076 | |
| 4865787 | IN THE GREEN INC | 325 WEST 400 SOUTH | | | | RICHFIELD | UT | 84701 | |
| 4886011 | IN THE GREEN LLC | RICHARD S CLARK | PO BOX 87 | | | ANNABELLA | UT | 84711 | |
| 4800009 | IN THE HANDS OF PROFESSIONALS | 21612 MARILLA STREET | | | | CHATSWORTH | CA | 91324 | |
| 4874697 | IN THE WEEDS LAWN MAINTENANCE | DANTE ELLENWOOD | 35A PASTURE ROAD | | | POQUOSON | VA | 23662 | |
| 4883139 | IN ZONE BRANDS INC | P O BOX 798046 | | | | ST LOUIS | MO | 63179 | |
| 4886332 | IN2IT GLOBAL CORPORATION | ROOM 262, BLDG, 2ND FL | 3333-58 GUDAI RD, MINGHANG DISTRICT | | | SHANGHAI | | 10412 | CHINA |
| 4877094 | INA CUSTOM SIGNS | INPYO HWANG | 730 KILAUEA AVE | | | HILO | HI | 96720 | |
| 4857894 | INA INTERNATIONAL LTD | 1 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0B3 | CANADA |
| 4806581 | INA INTERNATIONAL LTD | 1 HEREFORD STREET | | | | BRAMPTON | ON | L6Y 0J7 | CANADA |
| 4878204 | INAP ENTERPRISES LLC | L & J ACCESSORIES | 140 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 4806211 | INAP ENTERPRISES LLC | 140 CANDACE DRIVE | | | | MAITLAND | FL | 32751 | |
| 4778770 | Inbody, Matt & Natalie | Address on file | | | | | | | |
| 4778902 | Inbody, Matt & Natalie | Address on file | | | | | | | |
| 4780337 | Inc Village of Garden City Tax Collector | P.O Box  609 | | | | Garden City | NY | 11530 | |
| 4786606 | Incandela, Angelina | Address on file | | | | | | | |
| 4786607 | Incandela, Angelina | Address on file | | | | | | | |
| 4869191 | INCHARACTER COSTUMES LLC | 5950 NANCY RIDGE DRIVE SUITE 5 | | | | SAN DIEGO | CA | 92121 | |
| 4877127 | INCINERATOR INTERNATIONAL | INTL ENVIRONMENTAL EQUIPMENT CO | 2702 NORTH MAIN | | | HOUSTON | TX | 77009 | |
| 4796090 | INCONTRO SPORTS INC | 2075 S ATLANTIC BLVD SUITE C | | | | MONTEREY PARK | CA | 91754 | |
| 4784291 | Incorporated Village of Garden City, NY | P.O. Box 609 | | | | GARDEN CITY | NY | 11530 | |
| 4882835 | INCORPORATED VILLAGE OF LAKE GROVE | P O BOX 708 | | | | LAKE GROVE | NY | 11755 | |
| 4861689 | INCREDIBLE NOVELTIES INC | 1705 FLINT RD | | | | TORONTO | ON | M3J 2W8 | CANADA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795579 | IND ENTERPRISES | DBA QUALITY N SAVINGS | 14 INDEPENDENCE CT | | | LAKEWOOD | NJ | 08701 | |
| 4871009 | INDACO MANUFACTURING LTD | 813 BROCK ROAD UNIT 11 | | | | PICKERING | ON | L1W 1Z8 | CANADA |
| 4853056 | INDALECIO CHAVEZ III | 325 EDGAR RD | | | | El Paso | TX | 79932 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 4807954 | INDELA PARTNERS III, LTD | C/O TKY CORP RETIREMENT PLAN & TRUST | 108 NORTH UNION AVENUE, SUITE 5 | | | CRANFORD | NJ | 07016 | |
| 4860157 | INDELPA INC | 13423 BLANCO RD STE 101 | | | | SAN ANTONIO | TX | 78216 | |
| 4798143 | INDEPENDENCE CENTER NEWCO LLC | C/O M & T BANK | PO BOX 8000 | DEPT 967 | | BUFFALO | NY | 14267 | |
| 4879336 | INDEPENDENCE DAILY REPORTER | MONTGOMERY COUNTY MEDIA LLC | 320 N 6TH P O BOX 869 | | | INDEPENDENCE | KS | 67301 | |
| 4868056 | INDEPENDENCE DAY INVESTMENTS CORP | 4974 JOULE STREET | | | | RENO | NV | 89502 | |
| 4784189 | Independence Utilities | PO Box 219362 | | | | Kansas City | MO | 64121-9362 | |
| 4874399 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | PO BOX 5214 | | | CAROL STREAM | IL | 60197 | |
| 4874400 | INDEPENDENT | COPLEY OHIO NEWSPAPERS INC | P O BOX 730 | | | MASSILLON | OH | 44648 | |
| 4876188 | INDEPENDENT | GALLUP INDEPENDENT COMPANY | P O BOX 1210 | | | GALLUP | NM | 87305 | |
| 4879626 | INDEPENDENT | NEWSPAPER HOLDSING INC | P O BOX 311 | | | ASHLAND | KY | 41101 | |
| 4878659 | INDEPENDENT APPEAL | M NAINY CO PUBLISHING | P O BOX 220 111 N 2ND ST | | | SELMER | TN | 38375 | |
| 4778161 | Independent Bank East Michigan | Attn: President or General Counsel | 4200 E. Beltline | | | Grand Rapids | MI | 49525 | |
| 4878348 | INDEPENDENT CITY PUBLISHING GROUP | LEE ENTERPRISES | P O BOX 4249 | | | HELENA | MT | 59604 | |
| 4858172 | INDEPENDENT FIRE AND SAFETY CO | 10016 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312 | |
| 4889461 | INDEPENDENT FLOOR COVERING OF PORT | WING L THIELE | 3842 PINE GROVE AVE | | | FORT GRATIOT | MI | 48059 | |
| 4877060 | INDEPENDENT FLOOR TESTING & INSPECT | INDEPENDENT FLOOR TESTING & INSP IN | 2300 CLAYTON RD SUITE 1240 | | | CONCORD | CA | 94520 | |
| 4873718 | INDEPENDENT FLORIDA ALLIGATOR | CAMPUS COMMUNICATIONS INC | P O BOX 14257 | | | GAINESVILLE | FL | 32604 | |
| 4798442 | INDEPENDENT LIVING PRODUCTS | DBA ACTIVEFOREVER.COM | 10799 N 90TH ST SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4889490 | INDEPENDENT MESSENGER | WOMACK PUB CO INC | PO BOX 530 | | | CHATHAM | VA | 24531 | |
| 4881783 | INDEPENDENT NEWSPAPER | P O BOX 380 385 BROADWAY | | | | REVERE | MA | 02151 | |
| 4858770 | INDEPENDENT NEWSPAPERS INC | 110 GALAXY DRIVE | | | | DOVER | DE | 19901 | |
| 4882050 | INDEPENDENT NEWSPAPERS INC | P O BOX 46580 | | | | MT CLEMENS | MI | 48046 | |
| 4869323 | INDEPENDENT OVERHEAD DOOR CO | 601 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4883437 | INDERA MILLS COMPANY | P O BOX 890614 | | | | CHARLOTTE | NC | 28289 | |
| 4860267 | INDESIGN USA INC | 1370 BROADWAY STE 1000 | | | | NEW YORK | NY | 10018 | |
| 4869698 | INDEX DIGITAL MEDIA INC | 6400 OAK CANYON STE 100 | | | | IRVINE | CA | 92618 | |
| 4884223 | INDEX JOURNAL CO | PO BOX 1018 | | | | GREENWOOD | SC | 29648 | |
| 4874234 | INDEX MEASURING TAPE | CO LTD | INDEX MEASURING TAPE | NO 4 LANE 554 HUA CHEN ROAD | | HSIN CHENG CITY | TAIPEI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4795041 | INDIA EVERYWHERE INC | DBA STORE INDYA | 22 JERICHO TURNPIKE SUITE 108 | | | MINEOLA | NY | 11501 | |
| 4868329 | INDIA GARMENTS INC | 507 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4796100 | INDIA HOUSE CATERING LLC | DBA INDIA HOUSE BANQUET | 725 WEST GOLF ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4878538 | INDIA INK | LOCKBOX 9811 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4801031 | INDIAN AMERICAN TRADE INC | DBA GLADBROS | 3935 AVION PARK COURT SUITE A-108 | | | CHANTILLY | VA | 20151 | |
| 4848199 | INDIAN HEAD CONSTRUCTION | 477 S STARK HWY | | | | Weare | NH | 03281 | |
| 4886573 | INDIAN ICE CO INC | SCHILLING ICE INC | P O BOX 907 | | | CASPER | WY | 82601 | |
| 4871037 | INDIAN IND INC DBA ESCALADE SPORTS | 817 MAXWELL AVENUE | | | | EVANSVILLE | IN | 47725 | |
| 4779752 | Indian River County Treasurer | C/O CAROLE JEAN JORDAN, TAX COLLECTOR | P.O. Box 1509 | | | Vero Beach | FL | 32961-1509 | |
| 4783872 | Indian River County Utilities, FL | PO BOX 1750 | | | | VERO BEACH | FL | 32961 | |
| 4799221 | INDIAN RIVER MALL LLC | P O BOX 643183 | | | | PITTSBURGH | PA | 15264-3183 | |
| 4803328 | INDIAN RIVER MALL REALTY MGMT LLC | 1010 NORTHERN BLVD SUITE 212 | | | | GREAT NECK, | NY | 11021 | |
| 4808349 | INDIAN RIVER PLAZA LLC | 241 EAST PROSPECT ROAD | | | | FT LAUDERDALE | FL | 33334 | |
| 4782472 | Indian River Tax Collector | PO Box 1509 | | | | Vero Beach | FL | 32961-1389 | |
| 4865042 | INDIAN TREE LLC | 299 MILWAUKEE ST STE 500 | | | | DENVER | CO | 80206 | |
| 4783786 | Indian Wells Valley Water District | P.O. Box 1329 | | | | Ridgecrest | CA | 93556 | |
| 4784040 | Indiana American Water | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 4864869 | INDIANA BEVERAGE INC | 2850 BARLEY ROAD | | | | VALPARAISO | IN | 46383 | |
| 4875291 | INDIANA DEPARTMENT OF HOMELAND SEC | DIV OF FIRE & BLDG SAFETY ELEVATOR | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| 4781863 | Indiana Department of Revenue | PO Box 7231 | | | | Indianapolis | IN | 46207-7231 | |
| 4781696 | Indiana Department of Revenue | State Office Building | P. O. Box 7218 | | | Indianapolis | IN | 46207-7218 | |
| 4795350 | INDIANA FLOORS LLC | DBA AMERICAN FLOORS | 2650 MIDDLE RD SUITEA | | | JEFFERSONVILLE | IN | 47130 | |
| 4861789 | INDIANA FOOD EQUIPMENT INC | 1740 INDUSTRY DR STE E | | | | INDIANAPOLIS | IN | 46219 | |
| 4877064 | INDIANA GAZETTE | INDIANA PRINTING & PUBLISHING | 899 WATER ST P O BOX 10 | | | INDIANA | PA | 15701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1010 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808415 | INDIANA MALL COMPANY LIMITED PARTNERSHIP | ATTN: JOSEPH A. ANTHONY, ESQ.CES INC | SUITE 287 | 500 GALLERIA DRIVE | | JOHNSTOWN | PA | 15904 | |
| 4805442 | INDIANA MALL COMPANY LP | PO BOX 5481 | | | | JOHNSTOWN | PA | 15904 | |
| 4885829 | INDIANA MEDIA GROUP | RAYCOM MEDIA INC | P O BOX 607 | | | GREENSBURG | IN | 47240 | |
| 4783185 | Indiana Michigan Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4885275 | INDIANA OXYGEN COMPANY | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| 4868946 | INDIANA PROPERTY SERVICES LLC | 5620 MASSACHUSETTS AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 4879970 | INDIANA RETAIL COUNCIL | ONE NORTH CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| 4780912 | Indiana Secretary of State | Business Services Division | 302 W. Washington Street, Room E018 | | | Indianapolis | IN | 46204 | |
| 4782039 | INDIANA STATE DEPT OF HEALTH | 2525 NORTH SHADELAND AVE STE D3 | ATTN:  CASHIER | | | Indianapolis | IN | 46219 | |
| 4781282 | INDIANA STATE DEPT OF HEALTH | ATTN: CASHIER | 2525 NORTH SHADELAND AVE STE D3 | | | Indianapolis | IN | 46219 | |
| 4782324 | INDIANA STATE EGG BOARD | Purdue University, Poultry Bldg. | 270 S Russell St | | | West Lafayette | IN | 47907-2041 | |
| 4869909 | INDIANA WHOLESALE WINE & LIQUOR CO | 6712 NELSON ROAD | | | | FORT WAYNE | IN | 46803 | |
| 4862562 | INDIANA WHOLESALE WINE AND LIQUOR | 200 LUMBER CENTER ROAD | | | | MICHIGAN CITY | IN | 46360 | |
| 4883831 | INDIANAPOLIS NEWSPAPERS INC | PACIFIC AND SOUTHERN COMPANY INC | P O BOX 677553 | | | DALLAS | TX | 75267 | |
| 4783183 | Indianapolis Power & Light (IPL) | P.O. Box 110 | | | | Indianapolis | IN | 46206-0110 | |
| 4862880 | INDIANO & WILLIAMS PSC | 207 DEL PARQUE ST 3RD FL | | | | SAN JUAN | PR | 00912 | |
| 4801552 | INDIGO COAST INC | DBA TRAILHEADS | 17 MEADOW ST | | | KENT | CT | 06757 | |
| 4877065 | INDIX | INDIX CORPORATION | 818 STEWART ST STE 910 | | | SEATTLE | WA | 98101 | |
| 4865004 | INDO COUNT GLOBAL INC | 295 FIFTH AVE STE 1019 | | | | NEW YORK | NY | 10016 | |
| 4799520 | INDO COUNT GLOBAL INC | VENDOR GOING THRU VOB | 295 FIFTH AVE STE 1019 | | | NEW YORK | NY | 10016 | |
| 4865219 | INDO COUNT INDUSTRIES LIMITED | 301 ARCADIA,3RD FLOOR | NARIMAN POINT | | | MUMBAI | MAHARASHTRA | 400021 | INDIA |
| 4795851 | INDOGEM INC | DBA GEMS MANUFACTURING | 6265 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| 4866028 | INDONESIAN IMPORTS INC | 339 5TH AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4889351 | INDOOR IO | WHATAMAP COM OY | TEKNOBULEVARDI 3-5 | | | VANTAA | | 01530 | FINLAND |
| 4850384 | INDRAWATTE HANIFF | 11740 124TH ST | | | | South Ozone Park | NY | 11420 | |
| 4880084 | INDULGENT FOODS LLC | P O BOX 10 | | | | FARMINGTON | UT | 84025 | |
| 4798760 | INDUSTECH | DBA MOM AND BABY SHOP | 43000 W. NINE MILE ROAD | #303 | | NOVI | MI | 48375-4129 | |
| 4885085 | INDUSTRIAL BATTERY & CHARGER INC | PO BOX 63369 | | | | CHARLOTTE | NC | 28263 | |
| 4885003 | INDUSTRIAL BATTERY OF PITTSBURGH IN | PO BOX 563 120 LOWER FIRST ST | | | | WEST ELIZABETH | PA | 15088 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1011 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870510 | INDUSTRIAL BATTERY PRODUCTS INC | 75 REMITTANCE DR DEPT 1576 | | | | CHICAGO | IL | 60675 | |
| 4885284 | INDUSTRIAL BATTERY PRODUCTS INC | PO BOX 798347 | | | | ST LOUIS | MO | 63179 | |
| 4872604 | INDUSTRIAL BATTERY SERVICE INC | ANTIKAINEN INC | 6856 YORK ST | | | DENVER | CO | 80229 | |
| 4885446 | INDUSTRIAL BOILER & CONTROLS INC | PO BOX 91418 | | | | ANCHORAGE | AK | 99509 | |
| 4865631 | INDUSTRIAL COLOR | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 4880994 | INDUSTRIAL CONTRACTORS INC | P O BOX 208 | | | | EVANSVILLE | IN | 47702 | |
| 4865103 | INDUSTRIAL COOLING INC | 30 S OCEAN AVENUE STE 304 | | | | FREEPORT | NY | 11520 | |
| 4854992 | INDUSTRIAL DEVELOPERS OF OK 4, LLC | INDUSTRIAL DEVELOPERS OF OK, 4, LLC | C/O CBRE, INC. | 1401 S. BOULDER AVENUE | SUITE 200 | TULSA | OK | 74119-3649 | |
| 4849652 | INDUSTRIAL DEVELOPERS OF OKLAHOMA 4 LLC | 111 S ELGIN AVE | | | | Tulsa | OK | 74120 | |
| 4809573 | INDUSTRIAL DOOR COMPANY | 1347 WINDWARD CIRCLE | | | | WEST SACRAMENTO | CA | 95691 | |
| 4866621 | INDUSTRIAL DOOR OF NORTHERN INDIANA | 3839 S MAIN STREET | | | | SOUTH BEND | IN | 46614 | |
| 4859029 | INDUSTRIAL ELECTRIC TESTING INC | 11321 DISTRIBUTION AVENUE W | | | | JACKSONVILLE | FL | 32256 | |
| 4858213 | INDUSTRIAL ELECTRONICS INC | 1009 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 4863241 | INDUSTRIAL EQUIPMENT & SPEC | 219 E MALLORY | | | | MEMPHIS | TN | 38109 | |
| 4877066 | INDUSTRIAL FENCE | INDUDSTRIAL FENCE & LANDSCAPING INC | 12030 PLEASANT ST | | | DETROIT | MI | 48217 | |
| 4875375 | INDUSTRIAL FORKLIFT TRUCKS | DONATO VERA | 16453 COVE LN | | | EDINBURG | TX | 78541 | |
| 4809450 | INDUSTRIAL HANDLING EQUIP.INC | 846 SOUTH STANFORD WAY | P.O. BOX 191 | | | SPARKS | NV | 89431 | |
| 4884487 | INDUSTRIAL HANDLING EQUIPMENT INC | PO BOX 191 | | | | SPARKS | NV | 89431 | |
| 4880071 | INDUSTRIAL HANDLING SYSTEMS INC | P O BOX 0501 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4875603 | INDUSTRIAL LOCK SERVICES | EDWARD DALE HARVEY | 2255 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4877070 | INDUSTRIAL PACKAGING CORPORATION | INDUSTRIAL PAPER CORPORATION | P O BOX 932791 | | | ATLANTA | GA | 31193 | |
| 4880920 | INDUSTRIAL PACKAGING SUPPLIES | P O BOX 2009 10 JACK CASEY CT | | | | FOUNTAIN INN | SC | 29644 | |
| 4883902 | INDUSTRIAL POWER & AUTOMATION | PATRICK A COMB | 44921 CAMINO ALAMOSA | | | TEMECULA | CA | 92592 | |
| 4869251 | INDUSTRIAL POWER AND LIGHTING CORP | 60 DEPOT STREET | | | | BUFFALO | NY | 14206 | |
| 4881080 | INDUSTRIAL POWER PRODUCTS | P O BOX 221149 | | | | MEMPHIS | TN | 38122 | |
| 4882002 | INDUSTRIAL REFRIGERATION | P O BOX 4436 | | | | LAKE CHARLES | LA | 70606 | |
| 4876611 | INDUSTRIAL REFRIGERATION SERVICES | GREG STEEN | 4900 MOUNTAINCREST | | | KNOXVILLE | TN | 37918 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859524 | INDUSTRIAL REPAIR SERVICE | 1217 EAST 1500 SOUTH | | | | VERNAL | UT | 84078 | |
| 4877009 | INDUSTRIAL SALES & MARKETING | I2C INC | 826 HANLEY INDUSTRIAL COURT | | | BRENTWOOD | MO | 63144 | |
| 4889172 | INDUSTRIAL SPECIALTY PRODUCTS | W AUTO PLAZA STE 101 PMB340 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4870036 | INDUSTRIAL TIRE SALES INC | 7 GRANT AVENUE | | | | BURLINGTON | MA | 01803 | |
| 4868727 | INDUSTRIAL TIRE SERVICE | 540 SOUTH HOLDEN STREET | | | | SEATTLE | WA | 98108 | |
| 4864592 | INDUSTRIAL TOWEL AND UNIFORM | 2700 S 160TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4880955 | INDUSTRIAL WELDING SUPPLY INC | P O BOX 20340 | | | | SALEM | OR | 97307 | |
| 4807125 | INDUSTRIAL ZAPATERA GERICO SA DE CV | AURORA ESTEFANIA HUACUJA GARCIA | BLVD. MIGUEL DE CERVANTES SAAVEDRA | SUR NO. 2302 INT D COL. SANTA RITA | | LEON | GUANAJUATO | 37450 | MEXICO |
| 4807126 | INDUSTRIAS DE MOVEIS ROTTA LTDA | DIORANI FERRAZ | RUA PASCOAL ROTTA | BAIRRO DOS MUNICIPIOS | | CACADOR | SC | 89500 | BRAZIL |
| 4799744 | INDUSTRIAS DE MOVIES ROTTA LTDA | RUA PASCOAL ROTTA SN | | | | SANTA CATARINA | | 89504-820 | BRAZIL |
| 4873690 | INDUSTRIAS MERLET SA DE CV | CALLE CISCUNVALACION POLIGONO A | NO 3 URB INDUSTRIAL PLAN DE LAGUNA | | | ANTIGUO CUSCATLAN DEPTO DE LA | LIBERTAD | | EL SALVADOR |
| 4886257 | INDUSTRIAS NETTALCO SA | RODRIGO LINES | CALLE 5 #115 URB VULCANO ATE | APARTADO 3951 | | LIMA | | | PERU |
| 4873689 | INDUSTRIAS ORION SA DE CV | CALLE CIRCUNVALACION POLIGONO A | BODEGA NO 1 PLAN DE LA LAGUNA | | | ANTIGUO CUSCATLAN LA | LIBERTAD | | EL SALVADOR |
| 4858004 | INDUSTRIE WEAR LLC | 10 WEST 33RD ST STE 728 | | | | NEW YORK | NY | 10001 | |
| 4882341 | INDUSTRIES DE LA RIVE SUD LTEE | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4871118 | INDUSTRY DIVE INC | 829 7TH STREET NW 3RD FLOOR | | | | WASHINGTON | DC | 20001 | |
| 4876047 | INDUSTRY INTELLIGENCE INC | FORESTWEB INC | 11845 W OLYMPIC BLVD STE 500W | | | LOS ANGELES | CA | 90064 | |
| 4865704 | INDY CUTS LAWN & LANDSCAPING INC | 3214 GROVETON CT | | | | INDIANAPOLIS | IN | 46227 | |
| 4854588 | INDY LUBE INVESTMENTS LLC | INDY LUBE INVESTMENTS, LLC | ATTN: JAMES M. CAPLINGER, JR. | 823 WEST 10TH STREET | | TOPEKA | KS | 66612 | |
| 4859043 | INDY LUBE INVESTMENTS LLC | 1135 COLLEGE DRIVE SUITE E | | | | GARDEN CITY | KS | 67846 | |
| 4804415 | INDY LUBE INVESTMENTS LLC | ATTN JAMES M CAPLINGER JR | 823 WEST 10TH STREET | | | TOPEKA | KS | 66612 | |
| 4784726 | INDYME | 8295 Aero Place | Suite 260 | | | San Diego | CA | 92123-2029 | |
| 4871120 | INDYME SOLUTIONS LLC | 8295 AERO PLACE | | | | SAN DIEGO | CA | 92123 | |
| 4795413 | INETVIDEO.COM | DBA INETVIDEO | 334 CORNELIA STREET #292 | | | PLATTSBURGH | NY | 12901 | |
| 4795100 | INFANT LEARNING INC | DBA INFANT LEARNING COMPANY | PO BOX 1106 | | | LOUISVILLE | TN | 37777 | |
| 4887680 | INFAR INDUSTRIAL CO LTD | SECTION 6 | 392 CHANG LU RD | | | FU-SHING | CHANG HWA | | TAIWAN, REPUBLIC OF CHINA |
| 4850278 | INFINITE BUILDING CONCEPTS AND DESIGN LLC | 13392 E 9 MILE RD | | | | Warren | MI | 48089 | |
| 4783340 | Infinite Energy Inc-Gas | PO Box 71247 | | | | Charlotte | NC | 28272-1247 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870196 | INFINITE GREEN CONSULTING INC | 708 N 1ST STREET STE # 244 | | | | MINNEAPOLIS | MN | 55401 | |
| 4865467 | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4867570 | INFINITE VISIONS LLC | 45 ENTERPRISE AVENUE N | | | | SECAUCAS | NJ | 07094 | |
| 4877080 | INFINITUDE CREATIVE GROUP LLC | INFINITUDE CREATIVE GROUP LP | 1820 PRESTON PARK BLVD STE2100 | | | PLANO | TX | 75093 | |
| 4860251 | INFINITY CLASSICS INTERNATIONAL INC | 1365 38TH STREET | | | | BROOKLYN | NY | 11218 | |
| 4797323 | INFINITY DIAMOND PRODUCTS INC | DBA INFINITY DIAMOND PRODUCTS | 22821 SILVERBROOK CENTER DRIVE | | | STERLING | VA | 20166 | |
| 4811135 | INFINITY DRAIN LTD | 18 SECATOAG AVENUE | | | | PORT WASHINGTON | NY | 11050 | |
| 4884373 | INFINITY FIRE PROTECTION LLC | PO BOX 14128 | | | | RALEIGH | NC | 27620 | |
| 4846377 | INFINITY FLOORING | 703 BUCK RUN RD | | | | Seaman | OH | 45679 | |
| 4859111 | INFINITY HEADWEAR & APPAREL INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4850054 | INFINITY HOMESCAPES LLC | 23760 OAK GLEN DR | | | | SOUTHFIELD | MI | 48033 | |
| 4867347 | INFINITY INSTRUMENTS LTD | 430 NELSON PLACE | | | | LA CROSSE | WI | 54601 | |
| 4869607 | INFINITY INVENTORY SERVICES INC | 63 MAPLECRETE ROAD | | | | CONCORD | ON | L4K 1A5 | CANADA |
| 4879249 | INFINITY MILESTONE LLC | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 4863140 | INFINITY SOURCING SERVICES LLC | 214 WEST 39TH STREET | SUITE 600 | | | NEW YORK | NY | 10018 | |
| 4801498 | INFINITY1 | DBA ROCKABILIA | 1674 LAKE DR W | | | CHANHASSEN | MN | 55317 | |
| 4857985 | INFIRST HEALTHCARE INC | 10 SAUGATUCK AVENUE | | | | WESTPORT | CT | 06880 | |
| 4804379 | INFLATABLE IMPRESSIONS LLC | 405 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4871006 | INFLECTRA CORPORATION | 8121 GEORGIA AVE STE 504 | | | | SILVER SPRING | MD | 20910 | |
| 4879836 | INFOBLOX INC | NW 5649 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4863060 | INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | | SPRINGVILLE | UT | 84663 | |
| 4805946 | INFOMOTION SPORTS TECHNOLOGIES INC | 6625 DUBLIN CENTER DR | | | | DUBLIN | OH | 43017 | |
| 4797309 | INFOMOVE INTERNATIONAL INC | DBA HEALTHY LIFE | 18 ROSSANO | | | IRVINE | CA | 92620 | |
| 4879844 | INFOR US INC | NW 7418 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4864195 | INFORMATION CONTROL COMPANY LLC | 2500 CORP EXCHANGE DR SIT 300 | | | | COLUMBUS | OH | 43231 | |
| 4853983 | Information Control Company, LLC | 2500 Corporate Exchg Dr | Suite 310 | | | Columbus | OH | 43231 | |
| 4858214 | INFORMATION DESTRUCTION SYSTEMS LLC | 101 7TH STREET | | | | PASSAIC | NJ | 07055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796029 | INFORMATION SUPPORT CONCEPTS INC | DBA ISC | 1805 OWEN COURT STE 109 | | | MANSFIELD | TX | 76063 | |
| 4863843 | INFOSHRED.NET | 23800 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| 4877082 | INFOSOFT GLOBAL PRIVATE LIMITED | INFINITY THINK TANK 1 11TH FLR | PLT A3 BLK GP SECTOR V | | | SALT LAKE CITY KOLKATA | | 700 091 | INDIA |
| 4860216 | INFOSYS BPO LIMITED | 13539 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866790 | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866791 | INFOSYS TECHNOLOGIES LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4858799 | INFOVINE INC | 1100 W 23RD ST STE 100 | | | | HOUSTON | TX | 77008 | |
| 4871514 | INFRA PAK ILLINOIS | 900 KINGLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 4783458 | Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | | | HOUSTON | TX | 77098-4787 | |
| 4886809 | ING CHYONG CHEN RAWSON | SEARS LOCATION 1504 | 1885 MAPLE ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 4887011 | ING CHYONG CHEN RAWSON | SEARS OPTICAL 1162 | 1865 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4862479 | ING JOSE RIVERA MANDES | 2 VIA PEDREGAL APT 2603 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4845783 | INGA JONSDOTTIR | 602 ELDER LN | | | | Bethpage | NY | 11714 | |
| 4869779 | INGEAR CORPORATION | 650 LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089 | |
| 4881863 | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | |
| 4780424 | Ingerman & Ginsburg Partnership | c/o Equivest Management | 1500 Walnut Street Suite 805 | | | Philadelphia | PA | 19102 | |
| 4807993 | INGERMAN-GINSBURG PARTNERSHIP | C/O EQUIVEST MANAGEMENT, INC. | 123 SOUTH BROAD STREE, SUITE 850 | | | PHILADELPHIA | PA | 19109 | |
| 4808252 | INGERMAN-GINSBURG PARTNERSHIP ACH#3339 | 123 SOUTH BROAD STREET | SUITE 850 | | | PHILADELPHIA | PA | 19107 | |
| 4861215 | INGERSOLL RAND ATLANTA AIR CENTER | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4860000 | INGERSOLL RAND CHICAGO AIR CENTER | 131 W DIVERSEY AVENUE | | | | ELMHURST | IL | 60126 | |
| 4861216 | INGERSOLL RAND CO AIR COMPRESSOR | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4870520 | INGERSOLL RAND COMPANY TOOL & HOIST | 75 REMITTANCE DR SUITE 3 | | | | CHICAGO | IL | 60675 | |
| 4799329 | INGERSOLL RAND INDUSTRIAL TECHNOLO | 15768 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4805414 | INGERSOLL-RAND COMPANY | AIR COMPRESSOR GROUP | P O BOX 951358 | | | DALLAS | TX | 75395 | |
| 4794907 | IN-GIFTS INC | DBA IN-GIFTS.COM | 640 S HILL ST SUITE #567 | | | LOS ANGELES | CA | 90014 | |
| 4792304 | Ingiosi, Vincent & Jeanette | Address on file | | | | | | | |
| 4790215 | Ingle, Patricia | Address on file | | | | | | | |
| 4796072 | INGRAHAM H HANAHAN | DBA 247GRILLS | 104 GIRARD AVENUE | | | DOTHAN | AL | 36303 | |
| 4867399 | INGRAM ELECTRO MEK INC | 4340 STATESVILLE RD BOX 5591 | | | | CHARLOTTE | NC | 28299 | |
| 4862465 | INGRAM ENTERTAINMENT INC | 2 INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |
| 4878720 | INGRAM PARK MALL | MALL AT INGRAM PARK LLC | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1015 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4786071 | Ingram, Laurie | Address on file | | | | | | | |
| 4786072 | Ingram, Laurie | Address on file | | | | | | | |
| 4850062 | INGRID ATWELL | 8707 BELLAIRE BLVD | | | | Houston | TX | 77036 | |
| 4852985 | INGRID LEMELLE | 2920 CANTERBURY DR | | | | RICHMOND | CA | 94806 | |
| 4797270 | INGRID VALDEZ | DBA SAVANNAH HEALTH FOOD STORE | 5700 NORTH OCEAN BOULEVARD #1007 | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 4887302 | INHYANG SONG | SEARS OPTICAL 2663 | 50 FOX RUN ROAD STE 74 | | | NEWINGTON | NH | 03801 | |
| 4858137 | INJECTRON CORPORATION | 1000 S SECOND ST | | | | PLAINFIELD | NJ | 07063 | |
| 4799337 | INJECTRON CORPORATION | 1000 S SECOND ST | | | | PLAINFIELD | NJ | 07063 | |
| 4877087 | INK | INK STUDIO LONDON LTD | 12 INDEPENDENT PLACE | | | LONDON | | E8 2HE | UNITED KINGDOM |
| 4800538 | INK ADDICTION LLC | DBA INKED BOUTIQUE | 5925 GALLEY RD #75816 | | | COLORADO SPRINGS | CO | 80915 | |
| 4795137 | INK AMERICA INTL INC | DBA GODPSMUSIC | 810 LAWRENCE DRIVE SUITE 128 | | | NEWBURY PARK | CA | 91320 | |
| 4798856 | INKJET2U.COM | DBA INKJET2U | 410 E RUSSELL ST | | | FAYETTEVILLE | NC | 28301 | |
| 4864868 | INKOLA LLC | 2850 30TH AVE W | | | | SEATTLE | WA | 98199 | |
| 4866775 | INKOLOGY INC | 398 CAMINO GARDENS BLVD ST 204 | | | | BOCA RATON | FL | 33432 | |
| 4794829 | INKSTORELLC | 302A CLIFTON AVE | | | | CLIFTON | NJ | 07012 | |
| 4801662 | INKTASTIC INC | DBA INKTASTIC | 5214 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| 4860378 | INLAND AMERICAN RETAIL MGMT LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867674 | INLAND COMMERCIAL PROP MGMT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4779543 | INLAND COMMERCIAL PROPERTY MANAGEMENT | 4575 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| 4867675 | INLAND COMMERCIAL PROPERTY MGMT IN | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808303 | INLAND CRYSTAL POINT, LLC | INLAND COMMERCIAL PROPERTY MGMT, INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4869599 | INLAND DIVERSIFIED REAL ESATE SVCS | 62934 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4876905 | INLAND EMPIRE ROTO ROOTER | HOFFMAN SOUTHWEST | 8930 CENTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4808361 | INLAND GREENTREE LLC | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4810819 | INLAND HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4869601 | INLAND NW DAIRIES LLC DARIGOLD INC | 62973 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4873002 | INLAND POWER EQUIPMENT CO | BEOM S HUR | 81405 CA-111 | | | INDIO | CA | 92201 | |
| 4864804 | INLAND SUPPLY CO | 2820 MILL ST P O BOX 10048 | | | | RENO | NV | 89502 | |
| 4882557 | INLAND TRS PROPERTY MGMT INC | P O BOX 6334 | | | | CAROL STREAM | IL | 60197 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1016 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873553 | INLAND WESTERN LAUREL CONTEE LLC | C/O INLAND US MGMT LLC/BLDG 36043 | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4850894 | INLINE CUSTOMS LLC | 16820 NE WASCO ST | | | | Portland | OR | 97230 | |
| 4793522 | Inman, David & Christine | Address on file | | | | | | | |
| 4878680 | INNER DYNAMICS | MADELINE CONNELLY | 143 CONSOLACION ST | | | ASAN | GU | 96931 | |
| 4805786 | INNER SPACE LUXURY PRODUCTS LLC | DEPT 1035 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | |
| 4877090 | INNER WORKINGS | INNERWORKINGS | 7503 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4882639 | INNERMOUNTAIN DISTRIBUTING CO | P O BOX 650 | | | | NEW CASTLE | CO | 81647 | |
| 4885568 | INNERSPACE LUXURY PRODUCTS LLC | POB 740209 DEPT 1035 | | | | ATLANTA | GA | 30374 | |
| 4858577 | INNERWORKS INC | 10618 WIDMER RD | | | | LENEXA | KS | 66215 | |
| 4865055 | INNO ART CORPORATION | 2F-3, NO. 56,LANE 258 | RUEI GUANG RD | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4857820 | INNO ART CORPORATION | 2F3 NO 56 LANE 258 2F3 NO 56 | LANE 258  RUEI GUANG RD | | | TAIPEI | | 00114 | TAIWAN |
| 4875133 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 4806685 | INNOCOR INC | DEPT CH 16463 | | | | PALATINE | IL | 60055-6463 | |
| 4861173 | INNOFLEX INC | 1555-5 SEOCHO-DONG | SEOCHO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4867226 | INNOMARK COMMUNICATIONS LLC | 420 DISTRIBUTION CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| 4861780 | INNOVA ELECTRONICS CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4806061 | INNOVA ELECTRONICS CORP | 17291 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4797704 | INNOVA IMPORTS LLC | DBA INNOVA IMPORTS | 1370 BROADWAY SUITE 556 | | | NEW YORK | NY | 10018 | |
| 4859833 | INNOVA PRODUCTS INC | 1289 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| 4800847 | INNOVATE COMPUTER PRODUCTS INC | DBA INNOVATEPC | 110 BI COUNTY BLVD SUITE 106 | | | FARMINGDALE | NY | 11735 | |
| 4800921 | INNOVATE TECH LLC | DBA INNOVATE TECH | 1435 E UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 4851762 | INNOVATION CONSTRUCTION CORP | 13843 S SYCAMORE ST | | | | Olathe | KS | 66062 | |
| 4861058 | INNOVATION FIRST INC | 1519 1-30 WEST | | | | GREENVILLE | TX | 75402-4409 | |
| 4861059 | INNOVATION FIRST LABS INC | 1519 I-30 WEST | | | | GREENVILLE | TX | 75204 | |
| 4863259 | INNOVATION FIRST TRADING SARL | 21B RUE GABRIEL LIPPMANN | L-5365 | | | MUNSBACH | | | LUXEMBOURG |
| 4806729 | INNOVATION GROUP SERVICE CO INC | 409 W 76TH STREET | | | | DAVENPORT | IA | 52806 | |
| 4886107 | INNOVATION HOME FURNISHING CO LTD | RM 5G17,NO 5,SEC 5 | HSIN YI ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4853221 | INNOVATION PDX CONSTRUCTION LLC | 1240 NE 109TH AVE | | | | Portland | OR | 97220 | |
| 4796060 | INNOVATIONS ETCETERA LLC | DBA STYLE & APPLY | 5841 MISSION GORGE ROAD STE F | | | SAN DIEGO | CA | 92103 | |
| 4795146 | INNOVATIVE AMERICANS LLC | DBA INNOVATIVE AMERICANS LLC | 9321 GRANITE CT | | | NAPLES | FL | 34120 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874996 | INNOVATIVE BRANDS LLC | DEPT #2065 P O BOX 29675 | | | | PHOENIX | AZ | 85038 | |
| 4811414 | INNOVATIVE CABINETRY DESIGNS INC | PO BOX 27215 | | | | SCOTTSDALE | AZ | 85255 | |
| 4877091 | INNOVATIVE COMMUNICATION | INNOVATIVE COMM OF FARMINGTON LLC | 17788 FLINT AVE | | | FARMINGTON | MN | 55024 | |
| 4889147 | INNOVATIVE COMMUNICATIONS CORP | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4863208 | INNOVATIVE CONSTRUCT SOLUTIONS INC | 21675 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| 4884979 | INNOVATIVE CONVEYOR CONCEPTS INC | PO BOX 535009 | | | | GRAND PRAIRIE | TX | 75053 | |
| 4810606 | INNOVATIVE DESIGN SOLUTIONS | 7500 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4866369 | INNOVATIVE DESIGNS | 362 FIFTH AVE, STE 501 | | | | NEW YORK | NY | 10001 | |
| 4878063 | INNOVATIVE DOOR SOLUTIONS INC | KENT D GALUSHA | 12910 53RD DRIVE SE | | | EVERETT | WA | 98208 | |
| 4795191 | INNOVATIVE EARTH PRODUCTS INC | DBA EARTH PRODUCTS STORE | 232 AVENIDA FABRICANTE #105 | | | SAN CLEMENTE | CA | 92672 | |
| 4799498 | INNOVATIVE ENERGY SOLUTIONS CO | 1474 W 9TH STREET SUITE A3 | | | | UPLAND | CA | 91786 | |
| 4866428 | INNOVATIVE ENERGY SOLUTIONS LLC | 3680 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| 4883205 | INNOVATIVE EXCAVATION INC | P O BOX 818 | | | | WEST JORDAN | UT | 84084 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | | HOLLAND | OH | 43528 | |
| 4852897 | INNOVATIVE FLOORING LLC | 2675 JACKSON RD | | | | Morris | AL | 35116 | |
| 4866602 | INNOVATIVE HOME CREATIONS LTD | 382 ROUTE 59 | | | | MONSEY | NY | 10952 | |
| 4863896 | INNOVATIVE HOME PRODUCTS INC | 2400 E LINCOLN | | | | BIRMINGHAM | MI | 48009 | |
| 4869526 | INNOVATIVE INSULATION INC | 6200 WEST PIONEER PARKWAY | | | | ARINGTON | TX | 76013 | |
| 4811346 | INNOVATIVE KITCHENS AND INTERIORS | 7809 HOLLY KNOLL AVE | | | | LAS VEGAS | NV | 89129 | |
| 4805960 | INNOVATIVE LIQUIDATORS INC | 1350 E LEXINGTON AVE STE 101 | | | | PAMONA | CA | 91766 | |
| 4861013 | INNOVATIVE OFFICE SOLUTIONS | 151 E CLIFF RD | | | | BURNSVILLE | MN | 55337 | |
| 4808995 | INNOVATIVE PRODUCTS, INC. | 10629 HENNINGWAY STE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4877092 | INNOVATIVE PROMOTIONS | INNOVATIVE PROMO STORE LLC | 1650 MARKET STREET 36 TH FLR | | | PHILADELPHIA | PA | 19103 | |
| 4810294 | INNOVATIVE PUBLISHING | 10629 HENNING WAY SUITE 8 | | | | LOUISVILLE | KY | 40241 | |
| 4849680 | INNOVATIVE REMODELING | 106 WINDSOR AVE | | | | Hopatcong | NJ | 07843 | |
| 4867210 | INNOVATIVE ROOFING SOLUTIONS | 42 COMMERCE DRIVE | | | | BATESVILLE | IN | 47006 | |
| 4877166 | INNOVATIVE SALES GROUP | IV-CSR LLC | 1000 E BELT LINE RD #102 | | | CARROLLTON | TX | 75006 | |
| 4865546 | INNOVATIVE SERVICE SOLUTIONS LLC | 3144 NORTH JOHN YOUNG PKY | | | | ORLANDO | FL | 32804 | |
| 4801073 | INNOVATIVE SOLAR SOLUTIONS, LLC | DBA SILICON SOLAR | 1143 DRYDEN RD | | | ITHACA | NY | 14850 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1018 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878507 | INNOVATIVE TECHNOLOGY ELECTRONICS | LLC | 1 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| 4871720 | INNOVATIVE TRANSACTION SOLUTIONS | 923 SAW MILL RIVER RD #206 | | | | ARDSLEY | NY | 10502 | |
| 4865097 | INNOVID INC | 30 IRVING PLACE 12TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4802363 | INOGEN INC | DBA INOGEN | 326 BOLLAY DR | | | GOLETA | CA | 93117 | |
| 4789223 | Inoshita, Wayne | Address on file | | | | | | | |
| 4869050 | INOVATEX LLC | 577 AIRPORT BLVD., SUITE 200 | | | | BURLINGAME | CA | 94010 | |
| 4797264 | INPLEX | DBA RETROPINK | 1395 HWY 156 SOUTH | | | HASLET | TX | 76052 | |
| 4859066 | INPRODS LSG INC | 1140 HIGHLAND AVENUE 128 | | | | MANHATTAN BEACH | CA | 90266 | |
| 4803206 | INS & OUTS POTTERY INC DBA URBAN T | DBA INS & OUTS POTTERY INC | 2652 E 45TH ST | | | VERNON | CA | 90058 | |
| 4799771 | INSASSY INC | DBA INSASSY | 250 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4867197 | INSIDE & OUT CONSTRUCTION CO LLC | 4189 MEDLOCK RIVER COURT | | | | SNELLVILLE | GA | 32039 | |
| 4864587 | INSIDE EDGE COMMERCIAL INTERIOR SVC | 2700 BLUE WATER ROAD SUITE 400 | | | | EAGAN | MN | 55121 | |
| 4851498 | INSIDE JOB REMODELING LLC | 8476 E AGAPE DR | | | | Tucson | AZ | 85715 | |
| 4803486 | INSIDE OUTSIDE THE BOX INC | DBA INSIDE OUTSIDE THE BOX | 19C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4868971 | INSIDE SOURCE INC | 5670 TRINITY COURT | | | | GURNEE | IL | 60031 | |
| 4877095 | INSIDESALES COM INC | INSIDESALES.COM | DEPT 408 PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| 4882932 | INSIGHT DIRECT USA | P O BOX 731071 | | | | DALLAS | TX | 75373 | |
| 4810166 | INSIGHT DIRECT USA, INC | PO BOX 731069 | | | | DALLAS | TX | 75373 | |
| 4884719 | INSIGHT DISTRIBUTING INC | PO BOX 307 | | | | SANDPOINT | ID | 83864 | |
| 4884500 | INSIGHT GLOBAL INC | PO BOX 198226 | | | | ATLANTA | GA | 30384 | |
| 4883893 | INSIGHT OPTOMETRIC SVC PA | PAT PATTERSON SEARS OPTICAL 2755 | 344 JACKSONVILLE MALL | | | JACKSONVILLE | NC | 28546 | |
| 4866099 | INSIGHTPOOL LLC | 3423 PIEDMONT RD NE STE 200 B | | | | ATLANTA | GA | 30305 | |
| 4871372 | INSIGNIA TRADING INC | 88 B EAST BEAVER CREEK RD #5 | | | | RICHMOND HILL | ON | L4B 4A8 | CANADA |
| 4809970 | IN-SINK-ERATOR | P.O. BOX 101409 | | | | Atlanta | GA | 30392-1409 | |
| 4792680 | Insley, Frank and Diane | Address on file | | | | | | | |
| 4875409 | INSPARQ INC | DOUBLE DUTCH STUDIOS INC | 301 E HOUSTON #2 | | | NEW YORK | NY | 10002 | |
| 4796544 | INSPECTION MASTERS INC | DBA THE MAGIC WAREHOUSE | 11419 CRONRIDGE DR STE 10 | | | OWINGS MILLS | MD | 21117 | |
| 4782545 | INSPECTIONS STATISTICS & FEES PROGRAM | 1632 MAIL SERVICE CENTER | DEPT OF ENVIRN & NATURAL RES | | | Raleigh | NC | 27699-1632 | |
| 4868152 | INSPIRA MARKETING GROUP LLC | 50 WASHINGTON ST FLOOR 1 | | | | NORWALK | CT | 06854 | |
| 4852521 | INSPIRA MARKETING GROUP LLC | 18 ANN ST NO 1 | | | | Norwalk | CT | 06854 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801439 | INSPIRA TECHNOLOGIES LLC | DBA INSPIRA TECHNOLOGIES | 1901 4TH AVE SUITE 210 | | | SAN DIEGO | CA | 92101 | |
| 4797863 | INSPIRE HEALTH LLC | DBA ACCESS DENIED | 2013 BECKETT DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| 4865131 | INSPIRE TECHNOLOGY GROUP LLC | 300 E ARLINGTON ST STE 3 | | | | ADA | OK | 74820 | |
| 4872373 | INSPIRED BEAUTY BRANDS INC | ALLEGHANY PHARMACAL CORP | DRAWER # 1786 PO BOX 5935 | | | TROY | MI | 48007 | |
| 4889045 | INSPIRED ELEARNING LLC | VALDE INSPIRED HOLDINGS LLC | 613 N W LOOP 410 STE 530 | | | SAN ANTONIO | TX | 78216 | |
| 4810681 | INSPIRED INTERIORS BY WENDI | 2705 CYPRESS MANOR | | | | WESTON | FL | 33332 | |
| 4879702 | INSPIRED PRODUCTS GROUP LLC | NLDB - PER VENDOR EMAIL | 4830 RUSINA RD SUITE B | | | COLORADO SPRINGS | CO | 80907 | |
| 4875856 | INSTAGRAM LLC | FACEBOOK INC | 32527 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4809073 | INSTALAN SYSTEMS | 4630 KANE COURT | | | | FREMONT | CA | 94538 | |
| 4875542 | INSTALL IT OF NC LLC | EARL GREGORY ALSTON | 7408 PEDDLER PLACE | | | RALEIGH | NC | 27615 | |
| 4852570 | INSTALL PRO LLC | 10368 W 57TH PLACE | | | | Arvada | CO | 80002 | |
| 4862143 | INSTALLATION ASSOCIATES INC | 18889 SCHOONER DR | | | | BOCA RATON | FL | 33496 | |
| 4863395 | INSTALLATION ASSOCIATES INC | 22175 GENERAL STREET | | | | BOCA RATON | FL | 33428 | |
| 4847349 | INSTALLATION CO OP INC | 105 OUTLET DR | | | | WHITE HALL | WV | 26554 | |
| 4877386 | INSTALLATION EXPRESS | JASON CARTER | 19845 WEBSTER | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4863722 | INSTALLATION MANAGEMENT INC | 2317 47TH COURT | | | | KENOSHA | WI | 53144 | |
| 4860593 | INSTALLATION SERVICES INC | 1412 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4886017 | INSTALLATION UNLIMITED | RICHARD SUCH | 15 CLEARWATER DR | | | BRUNSWICK | OH | 44212 | |
| 4849814 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | Orlando | FL | 32822 | |
| 4876522 | INSTALLATIONS INC | GO CONFIGURE | 1001 WARRENVILLE RD | | | LISLE | IL | 60532 | |
| 4878849 | INSTALLATIONS UNLIMITED | MARY E SCANLON | 42 CAMELOT DRIVE | | | WEST SENECA | NY | 14224 | |
| 4799874 | INSTALLER TOOLS | DBA BODY N HOME | 2742 PROGRESS RD | | | MADISON | WI | 53716 | |
| 4888000 | INSTALLS INC LLC | SPECTRUM CAPITAL ENTERPRISES INC | 241 MAIN STREET FLOOR 5 | | | BUFFALO | NY | 14203 | |
| 4810186 | INSTALLS INC, LLC | 241 MAIN STREET FLOOR 5 | | | | BUFFALO | NY | 14203 | |
| 4875599 | INSTALLS UNLIMITED | EDWARD C LINEAWEAVER | 60 BARNETT DR | | | ELKTON | MD | 21921 | |
| 4875609 | INSTALLS UNLIMITED LLC | EDWARD LINEAWEAVER | 615 OATS LANE | | | CAMDEN WYOMING | DE | 19934 | |
| 4867269 | INSTALLTECH INC | 4220 LEWISBERRY RD | | | | YORK | PA | 17404 | |
| 4874061 | INSTANT GROUP INC | CHRISTOPHER ROGERS | 619 N MAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4865462 | INSTANT STORAGE | 3101 STATE ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 4883199 | INSTANT STORAGE | P O BOX 81627 | | | | BAKERSFIELD | CA | 93380 | |
| 4861851 | INSTANTFIGURE INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861505 | INSTANTLY INC | 16501 VENTURA BLVD SUITE 300 | | | | ENCINO | CA | 91436 | |
| 4859324 | INSTINCTIVE WORKS LLC | 12 STONY POINT ROAD | | | | WESTPORT | CT | 06880 | |
| 4864103 | INSTITUTE OF INTERNAL AUDITORS INC | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4884202 | INSTITUTIONAL REPLACEMENT HARDWARE | PNEUMA-TUBE INC | 901 POPE AVENUE SUITE 15C | | | HAGERSTOWN | MD | 21740 | |
| 4797580 | INSTIVO DESIGN LLC | DBA INSTIVO DESIGN | 18519 40TH AVE SE | | | BOTHELL | WA | 98012 | |
| 4798890 | INSTOCK CORP DBA HOLLYWOOD OBSESSI | DBA HOLLYWOODOBSESSION | 3100 AIRWAY AVENUE | SUITE 100 | | COSTA MESA | CA | 92626 | |
| 4860156 | INSTRUCTIONAL TECHNOLOGIES INC | 13411 SE MILL PLAIN BLVD | | | | VANCOUVER | WA | 98684 | |
| 4863934 | INSTYLE FRAGRANCES & SCENTS LL | 241 CORAM AVENUE | | | | SHELTON | CT | 06484 | |
| 4873789 | INSULAR TRADING CO INC | CARR 647 KM 0.5 | | | | VEGA ALTA | PR | 00692 | |
| 4865798 | INSULATED ROOFING CONTRACTORS | 326 MT TABOR ROAD | | | | NEW ALBANY | IN | 47150 | |
| 4867203 | INSULATED ROOFING SYSTEMS INC | 4190 LISA DRIVE | | | | TIPP CITY | OH | 45371 | |
| 4799530 | INTAGLIA DESIGN GROUP LLC | 18415 HEIDLER ROAD | | | | MAGNOLIA | TX | 77354 | |
| 4875592 | INTEBONSA S A | EDUARDO DUARTE | CALLE MARISCAL CRUZ 10-69 ZONA | CANTAÑN LAS ROSAS ZONA 5 | | QUETZALTENANGO | | 1001 | GUATEMALA |
| 4881417 | INTEGRA | P O BOX 2966 | | | | MILWAUKEE | WI | 53201 | |
| 4784727 | INTEGRA | PO BOX 2966 | | | | MILWAUKEE | WI | 53201-2966 | |
| 4882702 | INTEGRACOLOR | P O BOX 671172 | | | | DALLAS | TX | 75267 | |
| 4888141 | INTEGRAL SMALL ENGINE | STEPHEN W HELMS | 6400 HWY 90 | | | MILTON | FL | 32570 | |
| 4873467 | INTEGRATED BUSINESS SOLUTIONS OF | BWI LLC | 99 1046 IWAENA ST | | | AIEA | HI | 96701 | |
| 4881647 | INTEGRATED COMMUNICATIONS | P O BOX 341886 | | | | MEMPHIS | TN | 38184 | |
| 4870075 | INTEGRATED DATA STORAGE LLC | 70 W MADISON ST STE 1625 | | | | CHICAGO | IL | 60602 | |
| 4860712 | INTEGRATED DESIGN SOLUTIONS LLC | 1441 W LONG LAKE STE 200 | | | | TROY | MI | 48098 | |
| 4873607 | INTEGRATED DIRECT MARKETING | C/O STERLING NATIONAL BANK | P O BOX 75359 | | | CHICAGO | IL | 60675 | |
| 4794768 | INTEGRATED DYNAMIC SOLUTIONS INC | DBA TOP GEAR OUTFITTERS | 16511 ANNA TRAIL SE STE E | | | PRIOR LAKE | MN | 55372 | |
| 4871922 | INTEGRATED ENGINEERING CONSULTANTS | 9700 ROCKSIDE ROAD SUITE 290 | | | | CLEVELAND | OH | 44125 | |
| 4884543 | INTEGRATED LOGISTICS LLC | PO BOX 2051 | | | | ALPHARETTA | GA | 30023 | |
| 4872230 | INTEGRATED MARKETING SERVICES | ADVANTAGE SALES & MARKETING INC | DEPT #900 P O BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 4875877 | INTEGRATED MERCHANDISING SYS LLC | FASTPAK | 3030 S SYLVANIA AVE STE 4 | | | STURTEVANT | WI | 53177 | |
| 4861630 | INTEGRATED PLASTICS INC | 170 COMMANDER BLVD | | | | SCARBOROUGH | ON | M1S 3C8 | CANADA |
| 4869736 | INTEGRATED PRINT & GRAPHICS INC | 645 STEVENSON ROAD | | | | SOUTH ELGIN | IL | 60177 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1021 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4845687 | INTEGRATED REMODELING SYSTEMS LLC | 853 S MAIN ST | | | | Monroe | OH | 45050 | |
| 4870197 | INTEGRATED RESEARCH ASSOCIATES | 708 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| 4867668 | INTEGRATED SERVICE MANAGEMENT LLC | 45662 TERMINAL DRIVE STE 105 | | | | DULLES | VA | 20166 | |
| 4867669 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DRIVE STE 200 | | | | DULLES | VA | 20166 | |
| 4881875 | INTEGRATED SUPPLY NETWORK | P O BOX 405157 | | | | ATLANTA | GA | 30384 | |
| 4806036 | INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | | ATLANTA | GA | 30384-5157 | |
| 4882674 | INTEGRATED TECHNOLOGY SYSTEMS | P O BOX 665 | | | | UPLAND | CA | 91786 | |
| 4884331 | INTEGRATED WIRING SOLUTIONS LLC | PO BOX 125 | | | | MIDDLETOWN | DE | 19709 | |
| 4862109 | INTEGRITY APPLIANCE CO | 18645 SHERMAN WAY 216 | | | | RESEDA | CA | 91335 | |
| 4877104 | INTEGRITY CONSTRUCTION SVCS INC | INTEGRITY KEY LOCK & SAFE | PO BOX 223454 | | | PRINCEVILLE | HI | 96722 | |
| 4879204 | INTEGRITY FITNESS | MIDWEST SERVICE & INST INC | 16704 ADVANTAGE AVENUE | | | CREST HILL | IL | 60403 | |
| 4870388 | INTEGRITY FORKLIFT AND ELECTRICAL | 732 SUMMITVIEW STE 571 | | | | YAKIMA | WA | 98902 | |
| 4794919 | INTEGRITY GAMING INC | DBA BINGOSHOP | 3101 N FLOOD AVE | | | NORMAN | OK | 73069 | |
| 4849795 | INTEGRITY HOME REMODELING LLC | 918 OLIVE ST FL 2 | | | | Elizabeth | NJ | 07201 | |
| 4886709 | INTEGRITY HOME SERVICE CORP | SEARS GARAGE DOORS | 3404 OAKCLIFF RD C-9 | | | DORAVILLE | GA | 30340 | |
| 4881094 | INTEGRITY KEY LOCK & SAFE | P O BOX 223454 | | | | PRINCEVILLE | HI | 96722 | |
| 4883419 | INTEGRITY LAWN CARE INC | P O BOX 885 | | | | WINSTON | GA | 30187 | |
| 4865475 | INTEGRITY LIFT SERVICES | 31097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| 4846533 | INTEGRITY REFRIGERATION SERVICES LLC | 6186 WINCHESTER CIR | | | | Milton | FL | 32570 | |
| 4848306 | INTEGRITY ROOFING SERVICES LTD | 2443 S UNIVERSITY BLVD NO 245 | | | | Denver | CO | 80210 | |
| 4852283 | INTEGRITY SERVICES | 6447 377TH ST | | | | North Branch | MN | 55056 | |
| 4811450 | INTEGRITY VALET LLC | 4214 E INDIAN SCHOOL RD STE 201 | | | | PHOENIX | AZ | 85018 | |
| 4862093 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4865970 | INTEL AMERICAS INC | 33311 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803475 | INTELEC SALES & MARKETING | DBA WHAT A VALUE | 29839 SANTA MARGARITA PAKWAY | SUITE 300 | | RANCHOMARGARITA | CA | 92688 | |
| 4870073 | INTELEX TECHNOLOGIES INC | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| 4873117 | INTELISPEND PREPAID SOLUTIONS | BLACKHAWK NETWORK INC | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| 4865951 | INTELLIGENCER RECORD | 333 N BROAD STREET | | | | DOYLESTOWN | PA | 18901 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868671 | INTELLIGENT BLENDS LP | 5330 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| 4880596 | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | |
| 4853496 | Intelligent Direct, Inc. | Market MAPS | PO Box 119 | | | Wellsboro | PA | 16901 | |
| 4794993 | INTELLIGENT TECHNOLOGIES INC | DBA ITI WEB STORES | 10906 NE 39TH ST STE A4 | | | VANCOUVER | WA | 98682 | |
| 4882487 | INTELLIGRATED SYSTEMS INC | P O BOX 60843 | | | | CHARLOTTE | NC | 28260 | |
| 4861599 | INTELLIGRATED SYSTEMS LLC | 16996 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4864285 | INTELLISOURCE INC | 2531 TECHNOLOGY DR STE 301 | | | | ELGIN | IL | 60124 | |
| 4889135 | INTER BLUE IMPORT CO CORP | VILLA DEL CARMEN SALAMANCA 529 | | | | PONCE | PR | 00716 | |
| 4861311 | INTER COUNTY MECHANICAL CORP | 1600 OCEAN AVE | | | | BOHEMIA | NY | 11716 | |
| 4884354 | INTER MOUNTAIN | PO BOX 1339 | | | | ELKINS | WV | 26241 | |
| 4863541 | INTER PACIFIC CORPORATION | 2257 COLBY AVE | | | | LOS ANGELES | CA | 90664 | |
| 4869481 | INTER SPEC GROUP LTD | 616 G GUILFORD COLLEGE ROAD | | | | GREENSBORO | NC | 27409 | |
| 4888564 | INTER STATE ELEVATOR INSPECTION | THOMAS F DONOVAN | 15 BRADLEY BEACH WAY | | | WARETOWN | NJ | 08758 | |
| 4803194 | INTER TRADING LLC | 789 N GROVE ROAD #103 | | | | RICHARDSON | TX | 75081 | |
| 4877108 | INTERACTIONS | INTERACTIONS EXPERIENCE MARKETING I | 9555 CHESAPEAKE DRIVE STE 100 | | | SAN DIEGO | CA | 92123 | |
| 4877110 | INTERACTIONS CORPORATION | INTERACTIONS LLC | DEPT 3443 P O BOX 123443 | | | DALLAS | TX | 75312 | |
| 4885485 | INTERACTIVE COMMUNICATIONS INTL | PO BOX 935359 | | | | ATLANTA | GA | 31193 | |
| 4883542 | INTERACTIVE MAINTENANCE SERVICE INC | P O BOX 919 | | | | WILLISTON | VT | 05495 | |
| 4861691 | INTERACTIVE SPORTS ENTERTAINMENT | 1705 W NW HWY 150 | | | | GRAPEVINE | TX | 76051 | |
| 4888951 | INTERACTIVE TOY CONCEPTS HK LTD | UNIT 709, 7TH FLOOR, TOWER II, | 883 CHEUNG SHA WAN ROAD, PLAZA | | | KOWLOON | | | HONG KONG |
| 4861623 | INTERACTIVE TOY CONCEPTS LTD | 17 VULCAN STREET | | | | ETOBICOKE | ON | M9W 1L2 | CANADA |
| 4864806 | INTERBAKE FOODS LLC | 2821 EMERYWOOD PKWY STE 210 | | | | RICHMOND | VA | 23294 | |
| 4863502 | INTERBRAND LLC | 225 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| 4881369 | INTERCALL | P O BOX 281866 | | | | ATLANTA | GA | 30384 | |
| 4884807 | INTERCITY NEON INC | PO BOX 3762 | | | | CENTERLINE | MI | 48015 | |
| 4802017 | INTERCOM INC | DBA SHOPFORPREPAID | 23830 HIGHWAY 99 STE 201 | | | EDMONDS | WA | 98026 | |
| 4874981 | INTERCONTINENTAL ART INC | DEPARTMENT 2570 | | | | LOS ANGELES | CA | 90084 | |
| 4797140 | INTERCYCLE LLC | DBA RECYCLINGBIN.COM | 92 NEWARK POMPTON TURNPIKE | | | WAYNE | NJ | 07470 | |
| 4865383 | INTERDESIGN INC | 30725 SOLON IND PKWY | | | | SOLON | OH | 44139 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1023 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806116 | INTERDESIGN INC | P O BOX 39606 | | | | SOLON | OH | 44139-0606 | |
| 4809702 | InterDesign Studio | PO Box 108 | | | | Brisbane | CA | 94005 | |
| 4861433 | INTEREX CORP | 16261 PHOEBE AVENUE | | | | LA MIRADA | CA | 90638 | |
| 4877111 | INTERFACEFLOR LLC | INTERFACE AMERICAS INC | P O BOX 951700 | | | DALLAS | TX | 75395 | |
| 4882745 | INTERIM PHYSICIANS LLC | P O BOX 678004 | | | | DALLAS | TX | 75267 | |
| 4850761 | INTERIOR COMMERCIAL INSTALLATION INC | 3670 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 4888363 | INTERIOR CONSTRUCTION SOLUTIONS LLC | TALMADGE DRYWALL BY ICS LLC | 5004 E FOWLER AVE STE C331 | | | TAMPA | FL | 33617 | |
| 4810573 | INTERIOR IMAGE DESIGN, LLC DBA DESIGN SE | 4516 ILLICIUM DR. | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4809136 | INTERIOR MOTIVES | 224 VERNON STREET STE#202 | | | | ROSEVILLE | CA | 95678 | |
| 4810309 | INTERIOR OFFICE SYSTEMS | 252 SW 12 AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4811410 | INTERIOR SCAPES | 11317 N. 117 WAY | | | | SCOTTSDALE | AZ | 85259 | |
| 4873157 | INTERIOR SOLUTIONS INC | BLUE RESERVE INC | 38 MONTVALE AVE STE 210 | | | STONEHAM | MA | 02180 | |
| 4811326 | INTERIOR SPECIALISTS INC | 2902 WEST AGUA FRIA FREEWAY #1000 | | | | PHOENIX | AZ | 85027 | |
| 4804678 | INTERIOR TRADE ENTERPRISE | DBA INTERIOR TRADE FURNITURE | 1500 S WESTERN AVE | | | CHICAGO | IL | 60302 | |
| 4877112 | INTERIORES COSTA NORTE CONTRACTORS | INTERIORES COSTA NORTE | PO BOX 1089 | | | FLORIDA | PR | 00650 | |
| 4810618 | INTERIORS DIRECT, INC. | 3235 NE 5TH COURT | | | | POMPANO BEACH | FL | 33062 | |
| 4811504 | INTERIORS IN DESIGN LLC | 435 E 9TH ST | | | | TUCSON | AZ | 85705 | |
| 4811423 | INTERIORS MD LLC | 6502 E CAMINO DE LOS RANCHOS | | | | SCOTTSDALE | AZ | 85254 | |
| 4886378 | INTERIORSCAPE SERVICE COMPANY | ROXANNE S MANKIN | P O BOX 531542 | | | GRAND PRAIRIE | TX | 75053 | |
| 4861308 | INTERLAKE MECALUX INC | 1600 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4796677 | INTERLINK PRODUCTS INTERNATIONAL I | DBA IPSHOWERS | 1315 EAST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 4794594 | INTERMODAL SALES | 8650 MACON ROAD | | | | CORDOVA | TN | 38018 | |
| 4884751 | INTERMODAL SALES CORP | PO BOX 3320 | | | | CORDOVA | TN | 38088 | |
| 4884454 | INTERMOUNTAIN DISTRIBUTING COMPANY | PO BOX 1772 | | | | BILLINGS | MT | 59103 | |
| 4783292 | Intermountain Gas Company | PO Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4878693 | INTERMOUNTAIN PLBG & HVAC SPECIALIS | MAHAJAN HOLDING LLC | PO BOX 1247 | | | SANDY | UT | 84091 | |
| 4877028 | INTERMOUNTAIN WORKMED OGDEN | IHC WORKMED | PO BOX 30180 | | | SALT LAKE CITY | UT | 84130 | |
| 4784819 | Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | | Philadelphia | PA | 19104-5016 | |
| 4784820 | Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| 4875009 | INTERNAP NETWORK SERVICES CORP | DEPT 0526 P O BOX 120526 | | | | DALLAS | TX | 75312 | |
| 4805273 | INTERNATIONAL AIRPORT CENTER INC | BOX 847453 | | | | DALLAS | TX | 75284-7453 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1024 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4855184 | INTERNATIONAL AIRPORT CENTER, LP | INTERNATIONAL AIRPORT CENTER | C/O HOLT LUNSFORD COMMERCIAL | 5950 BERKSHIRE LANE | SUITE 900 | DALLAS | TX | 75225 | |
| 4867937 | INTERNATIONAL ASSOCIATION OF IT | 4848 MUNSON ST NW | | | | CANTON | OH | 44718 | |
| 4882824 | INTERNATIONAL BALER CORPORATION | P O BOX 7045 GROUP B 1 | | | | INDIANAPOLIS | IN | 46207 | |
| 4855172 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O THE WOODMONT COMPANY | 221 S. SHORELINE | | | CORPUS CHRISTI | TX | 78401 | |
| 4799005 | INTERNATIONAL BANK OF COMMERCE | SUNRISE MALL C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4888155 | INTERNATIONAL BROTHERHOOD OF TEAM | STERS LOCAL UNION 705 | 1645 WEST JACKSON BLVD | | | CHICAGO | IL | 60612 | |
| 4860493 | INTERNATIONAL BULLION & METAL | 14051 NW 14TH STREET | | | | SUNRISE | FL | 33323 | |
| 4778951 | International Business Machine | Attn: Bruce E. Frierdich Counsel | Legal Department - Chicago Office, Global Markets | 71 South Wacker Drive, Seventh Floor | | Chicago | IL | 60606 | |
| 4882613 | INTERNATIONAL BUSINESS MACHINES | P O BOX 643600 | | | | PITTSBURGH | PA | 15264 | |
| 4796065 | INTERNATIONAL BUSINESS STRATEGY AN | DBA ATM LUGGAGE | 1320 STIRLING RD SUITE 9A | | | DANIA | FL | 33004 | |
| 4871117 | INTERNATIONAL CHEMTEX CORPOARTION | 8287 214TH STREET WEST | | | | LAKEVILLE | MN | 55044 | |
| 4868003 | INTERNATIONAL COMMISSARY CORP | 491 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95110 | |
| 4866227 | INTERNATIONAL CONTROLS & EQUIPMENT | 35083 CORDELIA | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4879416 | INTERNATIONAL CRUISE & EXCURSIONS | MULTIPLE SEARS LOCATIONS | 15501 N DIAL BLVD | | | SCOTTSDALE | AZ | 85260 | |
| 4882561 | INTERNATIONAL DISTRIBUTORS INC | P O BOX 6337 | | | | TAMUNING | GU | 96931 | |
| 4862203 | INTERNATIONAL E Z UP INC | 1900 SECOND ST | | | | NORCO | CA | 92860 | |
| 4871267 | INTERNATIONAL EQUITY RESEARCH CORP | 854 MASSACHUSETTS AVE 10 | | | | CAMBRIDGE | MA | 02139 | |
| 4879881 | INTERNATIONAL FALLS AREA CHAMBER | OF COMMERCE | 301 SECOND AVE | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4861763 | INTERNATIONAL FOOD ASSOCIATES INC | 1730 HURD DRIVE | | | | IRVING | TX | 75038 | |
| 4854047 | International Franchise Association | 1900 K Street NW | Suite 700 | | | Washington | DC | 20006 | |
| 4870787 | INTERNATIONAL GREASE TRAP CORP | 7931 WEST 31 COURT | | | | HIALEAH | FL | 33018 | |
| 4866021 | INTERNATIONAL GREETINGS USA INC | 338 INDUSTRIAL BLVD | | | | MIDWAY | GA | 31320 | |
| 4858898 | INTERNATIONAL HOME MIAMI CORP | 1110 NW 159TH DRIVE | | | | MIAMI GARDENS | FL | 33169 | |
| 4806384 | INTERNATIONAL HOME MIAMI CORP | 5330 NW 161 ST | | | | MIAMI | FL | 33014 | |
| 4866368 | INTERNATIONAL INSPIRATIONS LTD | 362 FIFTH AVE STE 601 | | | | NEW YORK | NY | 10001 | |
| 4861916 | INTERNATIONAL INTIMATES INC | 180 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4797849 | INTERNATIONAL KEY SUPPLY LLC | DBA KEYLESS2GO | 32 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806732 | INTERNATIONAL LIQUIDATION INC | 2251 PICADILLY DR BLD C-330 | | | | ROUND ROCK | TX | 78664 | |
| 4878547 | INTERNATIONAL MANUFACTURING AND | LOGISTICS LLC | 16163 WEST 45TH DRIVE UNIT E | | | GOLDEN | CO | 80403 | |
| 4799593 | INTERNATIONAL MERCHANDISING SVC | 1928 W MALVERN AVE | | | | FULLERTON | CA | 92833 | |
| 4877280 | INTERNATIONAL MINUTE PRESS | JAMES GOUGE | P O BOX 18424 | | | GREENSBORO | NC | 27419 | |
| 4810153 | INTERNATIONAL MINUTE PRESS | 393 W WARNER ROAD STE. 104 | | | | CHANDLER | AZ | 85225 | |
| 4810953 | INTERNATIONAL MINUTE PRESS ( CHANDLER) | 460 E WARNER RD STE 1 | | | | CHANDLER | AZ | 85225 | |
| 4862010 | INTERNATIONAL MULCH COMPANY IN | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 4805982 | INTERNATIONAL MULCH COMPANY INC | 182 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| 4810112 | INTERNATIONAL NETWORK SOLUTIONS | 925 SOUTH FEDERAL HIGHWAY SUITE 375 | | | | BOCA RATON | FL | 33432 | |
| 4877116 | INTERNATIONAL PACKAGING SUPPLIES | INTERNATIONAL MARKETING GROUP LLC | 4219 NORTHSHORE DRIVE | | | FENTON | MI | 48430 | |
| 4805170 | INTERNATIONAL PACKAGING SUPPLIES | 4219 NORTH SHORE DRIVE | | | | FENTON | MI | 48430 | |
| 4861578 | INTERNATIONAL PAPER | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4875130 | INTERNATIONAL PAPER | DEPT CH 14227 | | | | PALATINE | IL | 60055 | |
| 4877117 | INTERNATIONAL PAPER | INTERNATIONAL PAPER COMPANY | P O BOX 31001-0780 | | | PASADENA | CA | 91110 | |
| 4881708 | INTERNATIONAL PAPER | P O BOX 360853 M | | | | PITTSBURGH | PA | 15251 | |
| 4861579 | INTERNATIONAL PAPER COMPANY | 1689 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4882622 | INTERNATIONAL PAPER COMPANY | P O BOX 644095 | | | | PITTSBURGH | PA | 15264 | |
| 4882723 | INTERNATIONAL PAPER COMPANY | P O BOX 676565 | | | | DALLAS | TX | 75267 | |
| 4800737 | INTERNATIONAL PERFUM & COSMETIC IN | DBA INTERNATIONALPERFUME | 228 E PICO BLVD | | | LOS ANGELES | CA | 90015 | |
| 4877545 | INTERNATIONAL PLAY THINGS INC | JESSICA NGAI | 11/F SOUTH TOWER | WORLD FINANCE CENTER, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4810386 | INTERNATIONAL PLAYERS CHAMPIONSHIP, LLC. | 1500 S. DOUGLAS ROAD | STE 230 | | | CORAL GABLES | FL | 33134 | |
| 4868914 | INTERNATIONAL PRODUCT SOLUTIONS INC | 56 BLACKBURN CENTER | | | | GLOUCESTER | MA | 01930 | |
| 4871256 | INTERNATIONAL SEAWAY TRADING | 851 BROKEN SOUND PKY NW STE140 | | | | BOCA RATON | FL | 33487 | |
| 4804453 | INTERNATIONAL SILVER & GOLD | DBA IS | 35 W 31ST STREET SUITE 1103 | | | NEW YORK | NY | 10001 | |
| 4879488 | INTERNATIONAL SOCIETY OF CERTIFIED | NATIONAL ELECTRONIC SERVICE DEALER | 3000 A LANDERS ST | | | FT WORTH | TX | 76107 | |
| 4796222 | INTERNATIONAL SPORTS FANS | DBA THE FAN CAVE | 1440 CORAL RIDGE DR SUITE 372 | | | CORAL SPRINGS | FL | 33071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861990 | INTERNATIONAL SYSTEMS OF AMERICA | 1812 CARGO COURT | | | | LOUISVILLE | KY | 40299 | |
| 4877173 | INTERNATIONAL TECH & SECURITY LTD | J & J LOCKS INC | P O BOX 3123 | | | DAVENPORT | IA | 52808 | |
| 4862754 | INTERNATIONAL TOILETRY COMPANY | 20283 STATE ROAD 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 4798475 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 723 CAMINO PLAZA #196 | | | SAN BRUNO | CA | 94066 | |
| 4804293 | INTERNATIONAL TRADE ALLIANCE | DBA MEDBARN | 249 W. JACKSON STREET | BOX #160 | | HAYWARD | CA | 94544 | |
| 4868181 | INTERNATIONAL VITAMIN CORPORATION | 500 HALLS MILL ROAD | | | | FREEHOLD | NJ | 07728 | |
| 4796578 | INTERNATIONAL WATCHES INC. | DBA INTERWATCHES | 36 N.E. 1ST STREET #734 | | | MIAMI | FL | 33132 | |
| 4803777 | INTERNATIONAL WELDING EQUIPMENT LL | DBA INTERNATIONAL WELDING EQUIPMEN | 2027 WHITFIELD PARK DRIVE | | | SARASOTA | FL | 34243 | |
| 4880150 | INTERNET COMMUNICATIONS INC | P O BOX 102 | | | | POWELL | OH | 43065 | |
| 4877123 | INTERNET CREATIONS | INTERNET CREATIONS 2000 LLC | 3 AAA DRIVE STE 204 | | | HAMILTON | NJ | 08691 | |
| 4880199 | INTERNET MANAGEMENT SERVICES | P O BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4784728 | INTERNET MGMT SERV | PO BOX 10470 | | | | LIBERTY | TX | 77575 | |
| 4798670 | INTERNET POOL GROUP LLC | DBA IPOOLGROUP | 1934 CENTER STREET | | | OKEECHOBEE | FL | 34974 | |
| 4800135 | INTERNET RETAIL CONNECTION | DBA SHOPPING WAREHOUSE | 12417 LEGACY HILLS DR | | | GEISMAR | LA | 70734 | |
| 4798844 | INTERNET SALES GROUP | DBA DISCOUNT STARTER AND ALTERNATO | 221 E CHARLTON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 4804530 | INTERNET SECURITY SYSTEMS INC | 112 SPRUCE ST SUITE 1A | | | | CEDARHURST | NY | 11516 | |
| 4805406 | INTERPROP BEDFORD L L C | P O BOX 416479 | | | | BOSTON | MA | 02241-6479 | |
| 4888908 | INTERSCOPE RECORDS A DIV OF UMG REC | UMG RECORDINGS INC | 2220 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 4871908 | INTERSPORT CORP DBA WHAM O | 966 SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4872940 | INTERSTATE BATTERIES OF THE CHAMPLA | BATTERIES UNLIMITED INC | 1298 SO BROWNELL ROAD | | | WILLISTON | VT | 05495 | |
| 4884577 | INTERSTATE BILLING SERVICE INC | PO BOX 2208 | | | | DECATUR | AL | 35609 | |
| 4881332 | INTERSTATE BRANDS CORP | P O BOX 277389 | | | | ATLANTA | GA | 30384 | |
| 4875030 | INTERSTATE BRANDS CORP #11 | DEPT 1564 | | | | TULSA | OK | 74182 | |
| 4882462 | INTERSTATE BRANDS CORP #7 ST LOUIS | P O BOX 60223 | | | | ST LOUIS | MO | 63150 | |
| 4879914 | INTERSTATE BRANDS CORP COLUMBUS | OH #58 | P O BOX 8369 STATION A | | | COLUMBUS | OH | 43201 | |
| 4857843 | INTERSTATE BRANDS CORP DAVENPORT | #59 | P O BOX 3989 | | | DAVENPORT | IA | 52808 | |
| 4880447 | INTERSTATE BRANDS CORPORATION | P O BOX 12928 | | | | KNOXVILLE | TN | 37912 | |
| 4883119 | INTERSTATE CLEANING CORP | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4886210 | INTERSTATE DOOR CO INC | ROBERT VOGUEL | 8 ADLER DR SUITE 1 | | | EAST SYRACUSE | NY | 13057 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881814 | INTERSTATE HOME SERVICE & CORP | P O BOX 3910 | | | | CERRITOS | CA | 90703 | |
| 4860358 | INTERSTATE INSTALLATION INC | 13900 INDIANA AVENUE | | | | RIVERDALE | IL | 60827 | |
| 4868131 | INTERSTATE OIL CO | 50 LILLARD DR | | | | SPARKS | NV | 89434 | |
| 4877126 | INTERSTATE POWER SYSTEMS INC | INTERSTATE POWERSYSTEMS | 21568 HIGHVIEW AVE | | | LAKEVILLE | MN | 55044 | |
| 4867332 | INTERSTATE REALTY COMPANY | 429 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4801828 | INTERSTATE SUPPLIES AND SERVICES | 511 UNION WEST BLVD | | | | STALLINGS | NC | 28104 | |
| 4860468 | INTERSTATE TRAILER SALES INC | 14001 VALLEY BLVD | | | | FONTANA | CA | 92335 | |
| 4807127 | INTERSTOFF APPARELS LTD | SM SHAFIRQUR RAHMAN | CHANDORA, KALIAKOIR | | | GAZIPUR | DHAKA | 1751 | BANGLADESH |
| 4807128 | INTERSTOFF APPARELS LTD | SM SHAFIRQUR RAHMAN | CHANDORA, KALIAKOIR | | | GAZIPUR | DHAKA | | BANGLADESH |
| 4884533 | INTERTAPE POLYMER MANAGEMENT | PO BOX 203459 | | | | DALLAS | TX | 75320 | |
| 4869123 | INTERTECH MECHANICAL SERVICES | 5836 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| 4860429 | INTERTEX APPAREL LTD | 1400 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4855201 | INTERTRADING, LLC | ATTN: CYRUS FARZANEH | 789 N. GROVE ROAD, #103 | | | RICHARDSON | TX | 75081 | |
| 4884519 | INTERVOICE INC | PO BOX 201305 | | | | DALLAS | TX | 75320 | |
| 4863998 | INTERWORKS UNLIMITED INC | 2418 PECK ROAD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 4796201 | INTERWORKS UNLIMITED INC | DBA INTERWORKS UNLIMITED INC | 2418 PECK ROAD AVE | | | CITY OF INDUSTRY | CA | 90255 | |
| 4800811 | INTERWORLD HIGHWAY LLC | DBA TEQUIPMENT.NET | 205 WESTWOOD AVE. | | | LONG BRANCH | NJ | 07740 | |
| 4877388 | INTEX DEVELOPMENT COMPANY LIMITED | JASON CHENAURORA CHIU | 9/F EVERBRIGHT CENTRE 108 | GLOUCESTER ROAD | | WANCHAI | HONG KONG | | CHINA |
| 4861073 | INTEX ENTERTAINMENT INC | 1521 HIDEAWAY COVE | | | | PAINESVILLE | OH | 44077 | |
| 4866894 | INTEX RECREATION CORP | 4001 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| 4806101 | INTEX RECREATION CORP | PO BOX 1440 | | | | LONG BEACH | CA | 90801-1440 | |
| 4807129 | INTEX SYNDICATE LTD | KEN TINNER | FLAT 802, TOWER II,HARBOUR CENTRE | 8 HOK CHEUNG STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4871485 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | HONGKONG | | | HONG KONG |
| 4871486 | INTEX TRADING LTD | 9/F EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD WAN CHAI | | | KOWLOON | | | HONG KONG |
| 4869893 | INTEXDESIGN | 67 LYNWOOD ROAD | | | | THAMES DITTON | SURREY | KT7 0DJ | UNITED KINGDOM |
| 4860664 | INTIMO INC | 143 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | |
| 4864676 | INTIMORE CORPORATION | 275 MADISON AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4797591 | INTL BS INC | DBA IBS WIRELESS | 244 W OLD COUNTRY RD UNIT A | | | HICKSVILLE | NY | 11801 | |
| 4858268 | INTO GREAT BRANDS INC | 1010 TAYLOR STATION RD STE A | | | | GAHANNA | OH | 43230 | |
| 4858787 | INTOVA LLC | 1100 ALAKEA STREET 18TH FLOOR | | | | HONOLULU | HI | 96813 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799761 | INTOVA LLC | 935 MAKAHIKI WAY 2ND FL | | | | HONOLULU | HI | 96826 | |
| 4807130 | INTRADECO APPAREL INC | 9500 NW 108TH AVENUE | | | | MEDLEY | FL | 33178 | |
| 4871850 | INTRADECO APPAREL INC | 9500 NW 108TH AVE | | | | MIAMI | FL | 33178 | |
| 4884230 | INTRALINKS INC | PO BOX 10259 | | | | NEW YORK | NY | 10259 | |
| 4869695 | INTRASTATE DISTRIBUTORS INC | 6400 E EIGHT MILE | | | | DETROIT | MI | 48234 | |
| 4806062 | INTRO TECH AUTOMOTIVE INC | 3961 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 4884698 | INTUIT INC | PO BOX 2981 | | | | PHOENIX | AZ | 85062 | |
| 4862466 | INVENTEL LLC | 2 KIEL AVE UNIT 312 | | | | KINNELON | NJ | 07405 | |
| 4806139 | INVENTEL LLC | 2 KIEL AVE SUITE 312 | | | | KINNELON | NJ | 07405 | |
| 4862489 | INVENTION CO LTD | 20 CHENG CHUNG E.RD. | WU CHIEH HSIANG | | | YILAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4867997 | INVENTIST INC | 4901 NW CAMAS MEADOWS DRIVE | | | | CAMAS | WA | 98607 | |
| 4802351 | INVENTORY ADJUSTERS | 3437 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| 4803888 | INVENTORY CONTROL SOLUTIONS, LLC | DBA ISCSUPPLIES | 14039 HWY 74 EAST STE A6 303 | | | INDIAN TRAIL | NC | 28079 | |
| 4810978 | INVERNESS DESIGN GROUP, LLC | 19932 N. 108TH AVENUE | | | | SUN CITY | AZ | 85373 | |
| 4885354 | INVERNESS MEDICAL LLC | PO BOX 846047 | | | | BOSTON | MA | 02284 | |
| 4802941 | INVERSIONES JOSELYNMARI S E NE | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4855101 | INVERSIONES JOSELYNMARI, S.E. | P.O. BOX 372080 | | | | CAYEY | PR | 00737 | |
| 4865830 | INVERTER SYSTEMS INCORPORATED | 329 OTTER STREET | | | | BRISTOL | PA | 19007 | |
| 4858324 | INVESTMENT GROUP OF ROLLA LLC | 1019 KINGS HIGHWAY STE 2 | | | | ROLLA | MO | 65401 | |
| 4806877 | INVICTA WATCH COMPANY OF AMERICA I | 3069 TAFT STREET | | | | HOLLYWOOD | FL | 33021 | |
| 4795236 | INVISIBLE PHONE GUARD/IPG INC | DBA IPG PHONE GUARD | 71 US HIGHWAY 46 | | | ELMWOOD PARK | NJ | 07407 | |
| 4867051 | INVISIONAPP INC | 41 MADISON AVE #2528 | | | | NEW YORK | NY | 10010 | |
| 4879684 | INVISIPLUG LLC | NLDB | 5001 GLORIA AVENUE | | | ENCINO | CA | 91436 | |
| 4796104 | INVITING HOME INC | DBA INVITINGHOME.COM | 4700 SW 51ST ST UNIT 219 | | | DAVIE | FL | 33314 | |
| 4882705 | INVODO INC | P O BOX 671377 | | | | DALLAS | TX | 75267 | |
| 4803891 | INVOLAND LIMITED | DBA FREELIFE | 6077 S LAKEVIEW ST | | | LITTLETON | CO | 80120 | |
| 4868896 | INVUE SECURITY PRODUCTS INC | 5553 WHIPPLE AVENUE STE 5 | | | | NORTH CANTON | OH | 44720 | |
| 4850165 | INX LLC | 4491 ROOSEVELT ST | | | | Gary | IN | 46408 | |
| 4779614 | Inyo County Tax Collector | 168 N Edward St | | | | Independence | CA | 93526 | |
| 4779615 | Inyo County Tax Collector | PO Box O | | | | Independence | CA | 93526 | |
| 4788460 | Ioannidis, Joyce | Address on file | | | | | | | |
| 4877128 | IOBSE | INTL ORGANIZATION OF BLACKSEC EXEC | P O BOX 1183 | | | ALAMECA | CA | 94501 | |
| 4883047 | IOLA REGISTER | P O BOX 767 | | | | IOLA | KS | 66749 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1029 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884759 | IOLETTE LLC | PO BOX 3399 | | | | GUAYNABO | PR | 00970 | |
| 4806188 | IOLETTE LLC | JOEL CRUZ | PO BOX 3399 | | | GUAYNABO | PR | 00970 | |
| 4862587 | ION AUDIO LLC | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| 4811020 | ION DATA LLC | P.O. BOX 41866 | | | | MESA | AZ | 85274-1866 | |
| 4845252 | IONA RIEDLINGER | 6059 E FARMSTEAD DR | | | | TUCSON | AZ | 85756 | |
| 4870657 | IONIA K M INVESTORS LIMITED PARTNER | 770 EDGEWATER DRIVE STE 660 | | | | OAKLAND | CA | 94621 | |
| 4882892 | IOSCO COUNTY NEWS HERALD | P O BOX 72 110 W STATE ST | | | | EAST TAWAS | MI | 48730 | |
| 4796191 | IOSIF BADALOV | DBA YOMANYC | 72-73 MAIN ST | | | FLUSHING | NY | 11367 | |
| 4866792 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4783962 | Iowa American Water Company | PO Box 3027 | | | | Milwaukee | WI | 53201-3027 | |
| 4863058 | IOWA BEVERAGE SYSTEMS INC | 2115 N E 58TH AVE | | | | DES MOINES | IA | 50317 | |
| 4866884 | IOWA BOARD OF PHARMACY EXAMINERS | 400 SW EIGHTH STREET STE E | | | | DES MOINES | IA | 50309 | |
| 4882734 | IOWA CITY PRESS CITIZEN | P O BOX 677362 | | | | DALLAS | TX | 75267 | |
| 4848948 | IOWA DEPARTMENT OF PUBLIC HEALTH | 321 E 12TH ST | LUCAS STATE OFFICE BUILDING | | | Des Moines | IA | 50319 | |
| 4781860 | Iowa Department of Revenue | Corporation Tax Return Processing | PO Box 10468 | | | Des Moines | IA | 50306-0468 | |
| 4781685 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10412 | | | Des Moines | IA | 50306-0412 | |
| 4781686 | Iowa Department of Revenue & Finance | S/U Tax Processing | P. O. Box 10462 | | | Des Moines | IA | 50306-0462 | |
| 4782423 | IOWA DEPT. OF AGRI & LAND | 502 EAST 9th ST | HENRY A WALLACE BLDG | | | Des Moines | IA | 50319-0051 | |
| 4781283 | IOWA DEPT. OF AGRI & LAND | HENRY A WALLACE BLDG | 502 EAST 9th ST | | | Des Moines | IA | 50319-0051 | |
| 4877136 | IOWA DIVISION OF LABOR SERVICES | IOWA WORKFORCE DEVELOP DIV OF LAB | 1000 EAST GRAND AVE | | | DES MONIES | IA | 50319 | |
| 4864741 | IOWA FIRE EQUIPMENT CO | 2800 DELAWARE AVE | | | | DES MOINES | IA | 50317 | |
| 4883706 | IOWA FIRE PROTECTION | P O BOX 96 | | | | HIAWATHA | IA | 52233 | |
| 4877411 | IOWA LOT STRIPING | JAY E HAAG | 804 SO LOUISIANA AVE | | | MASON CITY | IA | 50401 | |
| 4793814 | Iowa Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |
| 4852950 | IOWA NORTHLAND REGIONAL COUNCIL OF GOVERNMENTS | 229 E PARK AVE | | | | Waterloo | IA | 50706 | |
| 4871260 | IOWA PHARMACY ASSOCIATION | 8515 DOUGLAS AVE SUITE 16 | | | | DES MOINES | IA | 50322 | |
| 4877135 | IOWA RETAIL CHAIN PHARMACY | IOWA RETAIL FEDERATION INC | 10555 NEW YORK AVE STE 102 | | | URBANDALE | IA | 50322 | |
| 4780913 | Iowa Secretary of State | Business Services | First Floor, Lucas Building, 321 E. 12th St. | | | Des Moines | IA | 50319 | |
| 4778162 | Iowa State Bank | Attn: President or General Counsel | 1101 Main Street | | | Hull | IA | 51239 | |
| 4889644 | Iowa State Lottery | Attn: Tom Warner | 13001 University Ave. | | | Clive | IA | 50325 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875296 | IOWA WORKFORCE DEVELOPMENT | DIV OF LABOR SRVCS BOILER SAFE | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319 | |
| 4864243 | IP BRANDING GROUP LLC | 2510 HIGHMOOR | | | | HIGHLAND PARK | IL | 60035 | |
| 4868879 | IPACO INC | 555 N 1000 W | | | | LOGAN | UT | 84321 | |
| 4802733 | IPARIS LLC | DBA IPARIS.COM | 24031 OXBOW LN N | | | SONORA | CA | 95370 | |
| 4797595 | IPARTS OUTLET INC | DBA IPARTS | 2618 SAN MIGUEL DR | | | NEWPORT BEACH | CA | 92660 | |
| 4806202 | IPATROL INC | 970 S VILLAGE OAKS DRIVE STE 228 | | | | COVINA | CA | 91724 | |
| 4866840 | IPD INC | 40 RICHARDS AVENUE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 4806498 | IPD INC | 40 RICHARDS AVE 5TH FLOOR | | | | NORWALK | CT | 06854 | |
| 4794841 | IPLAY DBA IPPOLITAN | DBA IPPOLITAN | 18860 E. SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4877008 | IPM MODEL MANAGEMENT LLC | I PLUS MODEL MGMT LLC | PO BOX 101488 | | | CAPE CORAL | FL | 33910 | |
| 4796035 | IPOD SUPERSTORE LLC | DBA IPOD SUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4801114 | IPOD SUPERSTORE LLC | DBA ISUPERSTORE | 19959 DINNER KEY DRIVE | | | BOCA RATON | FL | 33498 | |
| 4871958 | IPRINT TECHNOLOGIES LLC | 980 MAGNOLIA AVE SUITE 5 | | | | LARKSPUR | CA | 94939 | |
| 4875144 | IPROMOTEU COM INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4875145 | IPROMOTEU INC | DEPT CH 17195 | | | | PALATINE | IL | 60055 | |
| 4862542 | IPROSPECT.COM INC | 200 CLARENDON ST 23RD FLOOR | | | | BOSTON | MA | 02116 | |
| 4870306 | IPS INTEGRATED PROJECT SERVICES INC | 721 ARBOR WAY SUITE 100 | | | | BLUE BELL | PA | 19422 | |
| 4880198 | IPS SERVICES INCORPORATED | P O BOX 10458 | | | | SAN BERNARDINO | CA | 92423 | |
| 4865701 | IPSNW INC | 321 WEST SMITH STREET | | | | KENT | WA | 98032 | |
| 4881496 | IPSOS ASI INC | P O BOX 30764 | | | | NEW YORK | NY | 10087 | |
| 4884782 | IPSOS INSIGHT LLC | PO BOX 36076 | | | | NEWARK | NJ | 07188 | |
| 4849388 | IPSOS INSIGHT LLC | 1600 STEWART AVE STE 500 | | | | Westbury | NY | 11590 | |
| 4865231 | IPSOS MMA INC | 301 MERRITT 7 4TH FLOOR | | | | NORWALK | CT | 06851 | |
| 4798828 | IPTRAVELERS LLC | DBA IPTRAVELERS | 3445 SE CAMANO DR | | | CAMANO ISLAND | WA | 98282 | |
| 4807131 | IQ ACCESSORIES INC | JODY HARE | 10799 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | |
| 4801777 | IQAIR NORTH AMERICA INC | DBA IQAIR | 14351 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | |
| 4792075 | Iqbal, Mehmood | Address on file | | | | | | | |
| 4877178 | IQSS INFOTECH PVT LTD | J 302 BESTECH PARKVIEW SPA NXT | SECTOR 67 GURGAON | | | HARYANA | | 122103 | INDIA |
| 4883334 | IQVIA INC | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 4805193 | IRA & EDYTHE SEAVER FAMILY TRUST | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | | GLENDALE | CA | 91202 | |
| 4887147 | IRA BERMAN OD PA | SEARS OPTICAL 1645 | TOWN CENTER MALL 5900 W GLADES | | | BOCA RATON | FL | 33432 | |
| 4852845 | IRA HUGHLEY | 3413 LONGLEAF DR | | | | Decatur | GA | 30032 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875447 | IRA J KOSTMAN | DR IRA J KOSTMAN | 585 FROM RD / SEARS OPTIC 1664 | | | PARAMUS | NJ | 07652 | |
| 4804328 | IRA J SEAVER & EDYTHE T SEAVER TRU | C/O IRA AND EYDTHE SEAVER FAMILY T | C/O CITIZENS BUSINESS BANK | 1000 NORTH BRAND AVENUE | | GLENDALE | CA | 91202 | |
| 4847094 | IRA RICHARD HABERLACH | 12020 SE 213TH ST | | | | Kent | WA | 98031 | |
| 4787806 | Iraheta Rodriguez, Maria Elena | Address on file | | | | | | | |
| 4787807 | Iraheta Rodriguez, Maria Elena | Address on file | | | | | | | |
| 4845962 | IRAIDA RODRIGUEZ | URB COSTA AZUL K 62 CALLE 30 | | | | GUAYAMA | PR | 00734 | |
| 4796025 | IRAKLI GOGIBERIDZE | DBA RELIABLE RETAILER | 7545 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 4859063 | IRAQ & AFGHANISTAN VETERANS OF AMER | 114 WEST 41ST ST 19TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4790120 | Irby, Brenda | Address on file | | | | | | | |
| 4808837 | IRC RETAIL CENTERS | ATTN: PRESIDENT | SUITE 300 | 814 COMMERCE DRIVE | | OAK BROOK | IL | 60523 | |
| 4803188 | IRC RETAIL CENTERS INC | LEASE #28544 | 75 REMITTANCE DRIVE DEPT 3128 | | | CHICAGO | IL | 60675-3128 | |
| 4870524 | IRC RETAIL CENTERS INC LEASE#24561 | 75 REMITTANCE DRIVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4870546 | IRC RETAIL CENTERS INC LEASE#28445 | 75 REMITTANCE DRVE DEPT 3128 | | | | CHICAGO | IL | 60675 | |
| 4873554 | IRC RETAIL CENTERS MGMT LEASE 26082 | C/O INP REIT I LLC | P O BOX 6334 | | | CAROL STREAM | IL | 60197 | |
| 4808836 | IRC RETAIL CENTERS, INC. | C/O INLAND COMMERCIAL PROP MGMT INC | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | |
| 4782152 | IREDELL TAX COLLECTOR | PO BOX 1027 | | | | Statesville | NC | 28687-1027 | |
| 4863838 | IRELAND CORNER LLC | 238 N MCPHERSON CHURCH RD | | | | FAYETTEVILLE | NC | 28303 | |
| 4787293 | Ireland, Kristina | Address on file | | | | | | | |
| 4851190 | IRENE ALVA | 6200 W 93RD ST | | | | Oak Lawn | IL | 60453 | |
| 4862425 | IRENE CHEN | 19919 STATE RT 2 OPTICAL 1382 | | | | MONROE | WA | 98272 | |
| 4846296 | IRENE HASKEW | 4477 IBIS WAY | | | | Oceanside | CA | 92057 | |
| 4853142 | IRENE K STROUD | 608 E KELSO ST | | | | Inglewood | CA | 90301 | |
| 4852270 | IRENE LEMERE | 234 FAITHWAY DR | | | | Seffner | FL | 33584 | |
| 4848151 | IRENE ROGGIA | 23488 WILLA LN SE | | | | Lyons | OR | 97358 | |
| 4850544 | IRENE RYAN | 9512 SHERIDAN ST | | | | Lanham | MD | 20706 | |
| 4849491 | IRENOVATE DESIGN BUILD | 12706 CRESTWOOD AVE S | | | | Brandywine | MD | 20613 | |
| 4877142 | IRET PROPERTIES A NORTH DAKOTA LIMI | IRET PROPERTIES | P O BOX 1988 | | | MINOT | ND | 58702 | |
| 4858891 | IRETONS HOME IMPROVEMENTS | 111 WATERS EDGE LN | | | | HENDERSONVILLE | TN | 37075 | |
| 4860203 | IRIAN GARCIA | 1350 S W 127 CT | | | | MIAMI | FL | 33184 | |
| 4860146 | IRIARTE CAMACHO CALVO LAW GROUP LLC | 134 W SOLEDAD AVE STE 401 | | | | HAGATNA | GU | 96910 | |
| 4847171 | IRIS ALLEN | 2434 W CHAMBERS ST | | | | Milwaukee | WI | 53206 | |
| 4846974 | IRIS BASHAM | 484 RHETT DR | | | | Loganville | GA | 30052 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887605 | IRIS MATSUKADO | SEARS OPTICAL LOCATION 2485 | 13085 CORTEZ | | | BROOKSVILLE | FL | 34613 | |
| 4846871 | IRIS PERSAUD | 3503 NW 85TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4858916 | IRIS USA INC | 11111 80TH AVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4886727 | IRISH DOWNS INC | SEARS GARAGE SOLUTIONS | 1429 N MARKET BLVD #9 | | | SACRAMENTO | CA | 95834 | |
| 4881886 | IRISH PROPANE CORP | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 4800390 | IRISH SISTERS IMPORTS | 1770 S RANDALL RD SUITE A #115 | | | | GENEVA | IL | 60134 | |
| 4881887 | IRISH WELDING | P O BOX 409 | | | | BUFFALO | NY | 14212 | |
| 4789037 | Irizarry Irizarry, Johanna | Address on file | | | | | | | |
| 4792710 | Irizarry, Nilsa | Address on file | | | | | | | |
| 4793287 | Irkec, Sule | Address on file | | | | | | | |
| 4888467 | IRM ENTERPRISES LLC | TERRY L MOSES | 5581 INNISBROOK CT | | | WESTERVILLE | OH | 43082 | |
| 4888473 | IRM ENTERPRISES LLC | TERRY MOSES | 199 STATZER RD SOUTH | | | BUCYRUS | OH | 44820 | |
| 4810768 | IRMA TREVISO F, UC | PO BOX 813298 | | | | HOLLYWOOD | FL | 33081 | |
| 4798698 | IROAMS NETWORK | DBA OXIMETER SUPERSTORE | 816 POLARIS DR | | | TUSTIN | CA | 92782 | |
| 4856107 | IROHAM, CYNTHIA | Address on file | | | | | | | |
| 4810994 | IRON A WAY don't use see 608906 | 220 WEST JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4811214 | IRON A WAY LLC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869561 | IRON BRIDGE TOOLS INC | 624 S MILITARY TRAIL | | | | DEERFIELD BEACH | FL | 33442 | |
| 4851786 | IRON CITY CONSTRUCTION LLC | 1501 MEDFORD AVE | | | | Youngstown | OH | 44514 | |
| 4882296 | IRON CITY UNIFORM RENTAL | P O BOX 5361 | | | | PITTSBURGH | PA | 15206 | |
| 4854129 | Iron Mountain | 1000 Campus Dr | | | | Collegeville | PA | 19426 | |
| 4810147 | IRON MOUNTAIN | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 4810896 | IRON MOUNTAIN (WESTAR) | PO BOX 601002 | | | | PASADENA | CA | 91189-1002 | |
| 4779666 | Iron Mountain City Treasurer-Dickinson | 501 S. Stephenson Ave | | | | Iron Mountain | MI | 49801 | |
| 4878728 | IRON MOUNTAIN INTELLECTUAL PROPERTY | MANAGEMENT INC | P O BOX 27131 | | | NEW YORK | NY | 10087 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 4808373 | IRON MT. I,II,III,IV,V LLC | 6464 SUNSET BLVD | C/O RICHARD MACIBORSKI | SUITE 910 | | LOS ANGELES | CA | 90028 | |
| 4809588 | IRON-A-WAY INC | 220 W JACKSON STREET | | | | MORTON | IL | 61550 | |
| 4869045 | IRONCLAD EXCAVATING INC | 576 GEIGER DRIVE STE C | | | | ROANOKE | IN | 46783 | |
| 4805013 | IRONCLAD PERFORMANCE WEAR | DEPT 1931 | | | | DENVER | CO | 80291-1931 | |
| 4780107 | Irondequoit Town Tax Collector | 1280 Titus Avenue | | | | Rochester | NY | 14617 | |
| 4780108 | Irondequoit Town Tax Collector | Dept 117080 | PO Box 5209 | | | Binghamton | NY | 13902-5270 | |
| 4778240 | Ironshore Specialty Insurance Company | Attn: Michael Sawall | 300 South Wacker Drive, 7th Floor | | | Chicago | IL | 60606 | |
| 4778188 | Iron-Starr Excess Agency Ltd. | Attn: Richard Rossomme | 141 Front Street | | | Hamilton | HM | 019 | Bermuda |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1033 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877147 | IRONTON TRIBUNE | IRONTON PUBLICATIONS INC | P O BOX 647 | | | IRONTON | OH | 45638 | |
| 4779672 | Ironwood City Treasurer-Gogebic | 213 S. Marquette St. | | | | Ironwood | MI | 49938 | |
| 4808680 | IRONWOOD COMMONS ASSOCIATES LLC | C/O BIG V PROPERTIES, LLC | 678 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4851735 | IRONWOOD STAIRWAYS INC | 24958 S 194TH ST | | | | QUEEN CREEK | AZ | 85142 | |
| 4877757 | IRR SUPPLY CENTERS | JORDAN SUPPLY NORTHRUP SUPPLY | 908 NIAGARA FALLS BLVD | | | N TONAWANDA | NY | 14120 | |
| 4885773 | IRV PLUMBING INC | RADOSLAV BLADZHIEV | 15728 KENSINGTON PALACE LN | | | CHARLOTTE | NC | 28277 | |
| 4854048 | Irvin PR | 61 Jefferson Ave | | | | Columbus | OH | 43215 | |
| 4869418 | IRVIN PUBLIC RELATIONS | 61 JEFFERSON AVE | | | | COLUMBUS | OH | 43215 | |
| 4793398 | Irvin, Elizabeth | Address on file | | | | | | | |
| 4851184 | IRVING GRAY | 6196 APPLEGATE LN | | | | Columbus | OH | 43213 | |
| 4783474 | Irving Oil Corp-ME | P.O. Box 11013 | | | | Lewiston | ME | 04243 | |
| 4796774 | IRVINTZ FULCHER | DBA SUPPDADDY.COM | 5647 ADOBE ROAD | | | TWENTYNINE PALMS | CA | 92277 | |
| 4858408 | IRWIN & LEIGHTON INC | 1030 CONTINENTAL DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| 4795609 | IRWIN BRANSKY | DBA KEY INGREDIENT CORPORATION | 512 E RIVERSIDE DR SUITE 100 | | | AUSTIN | TX | 78704 | |
| 4799572 | IRWIN H GRONER A PROF CORP | EMPLOYEE PENSION PLAN | 1659 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320 | |
| 4806324 | IRWIN H GRONER A PROF CORP | PROFIT SHARING PLAN | 1659 BLUE CANYON STREET | | | NEWBURY PARK | CA | 91320 | |
| 4804986 | IRWIN H GRONER INC | 1659 BLUE CANYON STREET | | | | NEWBURY PARK | CA | 91320 | |
| 4870519 | IRWIN INDUSTRIAL TOOL COMPANY | 75 REMITTANCE DR SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4805618 | IRWIN INDUSTRIAL TOOL COMPANY | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4868655 | IRWIN NATURALS | 5310 BEETHOVEN STREET | | | | LOS ANGELES | CA | 90066 | |
| 4846476 | IRWIN WHITE | 3 CAYUGA RD | | | | West Hempstead | NY | 11552 | |
| 4877118 | IRWPR | INTERNATIONAL ROOFING & WATERPROOF | 35CALLE JUAN C BORBON STE67307 | | | GUAYNABO | PR | 00969 | |
| 4868490 | ISA & STEF LLC | 520 8TH AVE 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4846279 | ISA GONZALEZ | 3253 TEQUILA WAY | | | | San Diego | CA | 92173 | |
| 4797018 | ISAAC C KIMSEY | DBA DIGITAL REINS INC | 1200 NORTH CENTRAL AVENUE | | | KISSIMMEE | FL | 34741 | |
| 4796736 | ISAAC CHAVEZ | DBA NOTHINGTOSAID | 1630 W 139 ST | | | GARDENA | CA | 90249 | |
| 4862528 | ISAAC MORRIS LTD | 20 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4780174 | ISAAC PROPERTY COMPANY LP | 715 E PERRY ST | PO BOX 667 | | | BRYAN | OH | 43506 | |
| 4848873 | ISAAC T SMITH | 4635 E 106TH DR | | | | THORNTON | CO | 80233 | |
| 4803940 | ISAAC TORKIEH | DBA KIDS OUTLET | 42 ROSLYN CT | | | LONG BRANCH | NJ | 07740 | |
| 4803830 | ISAAC WOLFE | DBA REALBASICS | 22 JACKSON DR | | | CRANFORD | NJ | 07016 | |
| 4793685 | Isaac, Donnell | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4804989 | ISABEL FOUNDATION ID 38-2853004 | MFO MGMT CO/C EDWARD WHITE JR | 111 E COURT STREET STE 3 D | | | FLINT | MI | 48502-1649 | |
| 4845680 | ISABEL MACIAS | 2621 PRESCOTT RD SPC 233 | | | | Modesto | CA | 95350 | |
| 4873801 | ISABELA HTS INC | CARRETERA NO 2 KM 110.3 | | | | ISABELA | PR | 00662 | |
| 4863614 | ISABELLA PRODUCTS INC | 23 BRADFORD ST 2ND FLOOR | | | | CONCORD | MA | 01742 | |
| 4801886 | ISABELLAS FATE CYNTHIA L NAPOLITAN | DBA ISABELLAS FATE | 804 W NORTH BROAD ST | | | WALHALLA | SC | 29691 | |
| 4850715 | ISABELLE LYNN | 678 ESSELL MITCHELL RD | | | | Clay | KY | 42404 | |
| 4869209 | ISACO INTERNATIONAL CORP | 5980 MIAMI LAKES DRIVE | | | | MIAMI LAKES | FL | 33014 | |
| 4869780 | ISADOR SCHREIBER & ASSOCIATES LLC | 650 S ORCAS STREET STE 210 | | | | SEATTKE | WA | 98108 | |
| 4851837 | ISAIAH ANTHONY GONZALES | 3815 TEJON ST | | | | Denver | CO | 80211 | |
| 4799933 | ISAVE ONLINE STORES LLC | DBA ISAVE.COM | 1460 BROADWAY YORK | | | NYC | NY | 10018 | |
| 4877120 | ISC GROUP | INTERNATIONAL SYSTEM CONSULTANTS LL | 9550 RIDGEHAVEN COURT | | | SAN DIEGO | CA | 92123 | |
| 4795629 | ISCARF LLC | DBA ISCARF | 9700 HARWIN DRIVE STE 215 | | | HOUSTON | TX | 77036 | |
| 4864173 | ISCHOLAR INC | 250 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4800689 | ISELA QUESADA | DBA DCACHE | 816 GREEN COVE | | | EL PASO | TX | 79932 | |
| 4798599 | ISELLER LLC | DBA AMERICAN DEALS | 1805 N CARSON ST SUITE S | | | CARSON CITY | NV | 89701 | |
| 4858783 | ISFEL CO INC | 110 W 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4878102 | ISFTV | KEVIN T MILLER | 140 WOODACRES ROAD | | | EAST PATCHOGUE | NY | 11772 | |
| 4801659 | ISHAAN INTERNATIONAL INC | DBA DIAMONDWISH | 550 SOUTH HILL STREET SUITE 1095 | | | LOS ANGELES | CA | 90013 | |
| 4860628 | ISHOW COM INC | 14205 SE 36TH ST SUITE 100 | | | | BELLEVUE | WA | 98006 | |
| 4848225 | ISHRAK MAWRI | 2749 TIMBER LANE DR | | | | Flushing | MI | 48433 | |
| 4796737 | ISHWARI BISABATINI | DBA DEALSONTHEPLANET | 2518 S 125TH AVE | | | OMAHA | NE | 68144 | |
| 4884535 | ISI COMMERCIAL REFRIGERATION INC | PO BOX 204000 | | | | DALLAS | TX | 75320 | |
| 4858534 | ISIDRO GALLEGOS | 10510 BLACK WALNUT DR | | | | DALLAS | TX | 75243 | |
| 4849362 | ISIDRO RAMIREZ | 3802 KEY WEST WAY | | | | Converse | TX | 78109 | |
| 4870424 | ISIS LOGISTICS LLC | 738 CAPITAL CIRCLE NW | | | | TALLAHASSEE | FL | 32304 | |
| 4850527 | ISIS VARGAS RAMIREZ | 1594 HALLWORTH CT | | | | Columbus | OH | 43232 | |
| 4803303 | ISLAMIC CENTER OF DE COUNTRY INC | C/O SHAHZAD KHAN | 5423 LYNBROOK LANE | | | WESTERVILLE | OH | 43082 | |
| 4861615 | ISLAND ASSEMBLY AND INSTALLATION | 17 LAKE TERRACE | | | | MIDDLE ISLAND | NY | 11953 | |
| 4877154 | ISLAND BEVERAGE DISTRIBUTORS | ISLAND BEVERAGE DISTRIBUTORS LLC | 600 BELLO STREET SUITE 110 | | | BARRIGADA | GU | 96913 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846566 | ISLAND BREEZE HVAC SOLUTIONS | 18721 WINDING CREEK PL | | | | Germantown | MD | 20874 | |
| 4780802 | Island County Treasurer | 1 NE 7th and Main St | | | | Coupeville | WA | 98239 | |
| 4780803 | Island County Treasurer | PO Box 699 | | | | Coupeville | WA | 98239 | |
| 4876505 | ISLAND DELIVERY SERVICE | GLOBAL ENTRY LLC | 9091 CASTLE COAKLEY STE 2 | | | CHRISTIANSTEAD ST CROIX | VI | 00820 | |
| 4878402 | ISLAND ELEVATOR | LEOPOLD JOHN BRADY II | P O BOX 6147 | | | MERIZO | GU | 96916 | |
| 4859897 | ISLAND ENERGY INC | 130 GREENE 721 ROAD | | | | PARAGOULD | AR | 72450 | |
| 4865523 | ISLAND IMAGE LLC | 3129 B PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4794632 | ISLAND IN THE SUN | 175 COURTS LN | | | | LITTLE ROCK | AR | 72223 | |
| 4869891 | ISLAND INSTALLATIONS OF LONG ISLAND | 67 BERKSHIRE ROAD | | | | BETHPAGE | NY | 11714 | |
| 4880772 | ISLAND MOVERS INC | P O BOX 17865 | | | | HONOLULU | HI | 96817 | |
| 4875552 | ISLAND PACKET | EAST COAST NEWSPAPERS INC | P O BOX 3019 | | | LIVONIA | MI | 48151 | |
| 4873754 | ISLAND PERIODICALS INC | CARIBBEAN MANAGEMENT LLC | P O BOX 7098 | | | ST THOMAS | VI | 00801 | |
| 4882842 | ISLAND PERIODICALS INC OFFSHORE | P O BOX 7098 | | | | ST THOMAS | VI | 00801 | |
| 4867156 | ISLAND PRESSURE WASH INC | 415 DAIRY RD STE E 506 | | | | KAHULULI | HI | 96732 | |
| 4864853 | ISLAND PRINCESS | 2846 UALENA STREET | | | | HONOLULU | HI | 96819 | |
| 4861988 | ISLAND PRINT TEES INC | 1811 HART STREET | | | | HONOLULU | HI | 96819 | |
| 4871614 | ISLAND PUMPING AND SERVICES INC | 91 269 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4871643 | ISLAND RECYCLING INC | 91140 KAOMI LOOP | | | | KAPOLEI | HI | 96707 | |
| 4871952 | ISLAND SLIPPER FACTOR LTD | 98 711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 4805870 | ISLAND SLIPPER FACTORY LTD | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96872 | |
| 4870631 | ISLAND SNACKS INC | 7650 STAGE RD | | | | BUENA PARK | CA | 90621 | |
| 4881005 | ISLAND SUN NEWSPAPER | P O BOX 21 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4805930 | ISLAND SURF COMPANY LLC | 342 CIRCUIT STREET | | | | HANOVER | MA | 02339 | |
| 4889416 | ISLAND WARRIOR TOYS | WILLIAM HOLLAND | 99-1860 PUKEAWE CIRCLE | | | VOLCANO | HI | 96785 | |
| 4797754 | ISLAND WATER SPORTS OF DEERFIELD B | DBA ISLAND WATER SPORTS | 1985 NE 2ND STREET | | | DEERFIELD BEACH | FL | 33441 | |
| 4858392 | ISLAND WIDE A C SERVICE LLC | 1029 ULUPONO STREET | | | | HONOLULU | HI | 96819 | |
| 4880333 | ISLAND WIDE EXPRESS | P O BOX 11670 | | | | SAN JUAN | PR | 00922 | |
| 4880309 | ISLAND WINES & SPIRITS DISTRIBUTORS | P O BOX 11439 | | | | TAMUNING | GU | 96931 | |
| 4806690 | ISLANDER GROUP | 269 PALII STREET | | | | MILILANI | HI | 96789 | |
| 4864557 | ISLANDER GROUP INC | 269 PALII ST | | | | MILILANI | HI | 96878 | |
| 4877419 | ISLANDER WHOLESALE | JB LLC | | P O BOX 9498 | | DEDEDO | GU | 96912 | |
| 4802002 | ISLES BRIDGE LLC | DBA LOCKNLUBE | 65 DARTMOUTH COLLEGE HIGHWAY | | | LYME | NH | 03768 | |
| 4780338 | Islip Town Receiver of Taxes | 40 Nassau Ave | | | | Islip | NY | 11751 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4796642 | ISM GLOBAL INC | DBA SPORTS OUTFITTERS | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4801522 | ISM GLOBAL LLC | DBA SPORTS CLUB 2012 | 69730 HWY 111 STE 106 | | | RANCHO MIRAGE | CA | 92270 | |
| 4797816 | ISMAEL JIMENEZ JR | DBA CONCEPTONE TECHNOLOGIES | 158 28 78TH AVE | | | FRESH MEADOWS | NY | 11366 | |
| 4785690 | Ismoilov, Khurshid | Address on file | | | | | | | |
| 4785691 | Ismoilov, Khurshid | Address on file | | | | | | | |
| 4804166 | ISOKINETICS INC | P.O BOX 21 | | | | DE QUEEN | AR | 71832 | |
| 4857924 | ISOMORPHIC SOFTWARE | 1 SANSOME STREET SUITE 3500 | | | | SAN FRANCISCO | CA | 94104 | |
| 4801955 | ISPRING WATER SYSTEMS LLC | 3020 TROTTERS PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4804486 | ISRA INTERNATIONAL CORP | DBA SOFT TOUCH LINEN | 2023 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 4848928 | ISRAEL ALVARADO | 193 OUTRIGGER DR | | | | Vallejo | CA | 94591 | |
| 4803450 | ISRAEL FEFERKORN | DBA MYFAVORITEPERFUME.COM | 1365 38TH STREET | | | BROOKLYN | NY | 11218 | |
| 4845706 | ISRAEL FLORES | PO BOX 535 | | | | Swink | CO | 81077 | |
| 4868738 | ISS RESEARCH LLC | 5400 WEST WT HARRIS BLVD STE L | | | | CHARLOTTE | NC | 28269 | |
| 4803427 | ISTAR INC | SEARS/PWARN844/T0 000071 | PO BOX 10745 | | | NEWARK | NJ | 07193 | |
| 4864202 | ISTELS INSTALLATION LLC | 2500 NEW BRIGHTON BLVD STE 215 | | | | MINNEAPOLIS | MN | 55418 | |
| 4859648 | ISTOCK PHOTO LP | 1240 2OTH AVE SE STE 200 | | | | CALGART | PR | T2G 1M8 | CANADA |
| 4876647 | ISUPPORT SOFTWARE | GROUPWARE INCORPORATED | 110 EAST 17TH STREET | | | VANCOUVER | WA | 98663 | |
| 4799955 | ISZY BILLIARDS | 497 PROSPECT ST | | | | LEOMINSTER | MA | 01453 | |
| 4848941 | IT IS GRANITE INC | 3593 PENNINGTON TRL | | | | Gainesville | GA | 30507 | |
| 4869037 | IT LUGGAGE USA LTD | 5750 KOPETSKY DRIVE SUITE A | | | | INDIANAPOLIS | IN | 46217 | |
| 4799066 | IT LUGGAGE USA LTD | 5750 KOPETSKY RIVE SUITE A | | | | INDIANAPOLIS | IN | 46217 | |
| 4868372 | IT SUPPLIES INC | 5100 NEWPORT DRIVE STE 6 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4797959 | ITALIAN CHARMS BRACELET INC | DBA JEWELRYADVISER | PO BOX 11630 | | | PHILADELPHIA | PA | 19116 | |
| 4797432 | ITALMA LLC | DBA ALESSANDRA EUSEBI JEWELRY | 43275 MITCHAM SQ | | | ASHBURN | VA | 20148 | |
| 4876269 | ITAMCO COMMERCIAL LLC | GARY NEIDIG | 7627 MICHIGAN ROAD | | | PLYMOUTH | IN | 46563 | |
| 4779768 | Itasca County Treasurer | 123 NE 4th St | | | | Grand Rapids | MN | 55744 | |
| 4804796 | ITC MARKETING INC | DBA EVERGREEN MARKET | 2322 NORTH BATAVIA STREET | STE 102 | | ORANGE | CA | 92865 | |
| 4796177 | I-TECH SERVICES INC DBA MOBILE ASS | DBA MOBILE ASSET SOLUTIONS | 100 MILL PLAIN ROAD | | | DANBURY | CT | 06811 | |
| 4875183 | ITEK SERVICES INC | DEPT LA 22650 | | | | PASADENA | CA | 91185 | |
| 4880030 | ITEM | OSTEEN PUBLISHING COMPANY | P O BOX 1677 | | | SUMTER | SC | 29151 | |
| 4802151 | ITEMBAZAAR.COM INC | DBA ITEMBAZAAR | 18370 SOUTH MILES RD | | | BEACHWOOD | OH | 44122 | |
| 4872033 | ITEMMASTER LLC | 9933 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1037 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780080 | Ithaca City School District Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4780081 | Ithaca City School District Tax Collector | PO Box 6533 | c/o Tempkins Trust Co. | | | Ithaca | NY | 14851 | |
| 4780078 | Ithaca City Tax Collector | 108 E Green St | | | | Ithaca | NY | 14850 | |
| 4859695 | ITO EN USA INC | 125 PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| 4870706 | ITOUCHLESS HOUSEWARES & PROD | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| 4806412 | ITOUCHLESS HOUSEWARES & PRODUCTS | 777 MARINERS ISLAND BLVD STE 125 | | | | SAN MATEO | CA | 94404 | |
| 4800948 | ITOUCHLESS HOUSEWARES & PRODUCTS I | DBA ITOUCHLESS | 777 MARINERS ISLAND BLVD SUITE 125 | | | SAN MATEO | CA | 94404 | |
| 4795167 | ITOYSHOPPER.COM LLC | DBA TOYIQ | 2 WEST LAKE COURT | | | MORGANVILLE | NJ | 07751 | |
| 4797781 | ITRONICS INC | DBA I TRONICS | 112 E HOLLY ST | | | BELLINGHAM | WA | 98225-4719 | |
| 4877101 | ITS | INTEGRATED TELEPHONE SERVICES | 50 GALESI DRIVE | | | WAYNE | NJ | 07470 | |
| 4861418 | ITS A GAS INC | 1620 N EUCLID AVE | | | | UPLAND | CA | 91784 | |
| 4870355 | ITS ACADEMIC | 728 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| 4784729 | ITS INTEGRATED | 50 GALESI DRIVE | | | | WAYNE | NJ | 07470 | |
| 4867023 | ITS PARTNERS LLC | 4079 PARK E CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| 4797423 | ITSUGAR LLC | DBA ITSUGAR FL I LLC | 3155 SW 10TH ST SUITE A | | | DEERFIELD BEACH | FL | 33442 | |
| 4793066 | Iturbe, Anna Marie | Address on file | | | | | | | |
| 4876897 | ITW FOOD EQUIPMENT GROUP LLC | HOBART CORPORATION | P O BOX 2517 | | | CAROL STREAM | IL | 60132 | |
| 4872514 | ITW GLOBAL BRANDS DIV ITW INC | AN ILLINOIS TOOLS WORKS COMPANY | 6925 PORTWEST DR | | | HOUSTON | TX | 77024 | |
| 4806489 | ITW PASLODE DIV | DIV OF ILLINOIS TOOL WORKS | P O BOX 95837 | | | CHICAGO | IL | 60094-5837 | |
| 4795601 | IULIANA HARVEY | DBA ELLA BLU STORE | PO BOX 433 | | | PRINCETON | WV | 24740 | |
| 4778434 | IUOE Local 399 | Attn: Mike Materson | 2260 S. Grove Street | | | Chicago | IL | 60616 | |
| 4778435 | IUOE Local 70 | Attn: Drew Brodeen | 2272 County Road D East | | | White Bear Lake | MN | 55110 | |
| 4845648 | IV ELECTRIC | 13940 CEDAR RD STE 444 | | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| 4791683 | Ivaguirre, China | Address on file | | | | | | | |
| 4845807 | IVAN BERUMEN | 6301 W HAMPDEN AVE | | | | Denver | CO | 80227 | |
| 4803799 | IVAN QI | DBA ECOLIFE TECHNOLOGIES | 17910 AJAX CIRCLE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4801677 | IVAN RANDALL | DBA REGAL NATURALS | 3579 FOOTHILL BLVD 761 | | | PASADENA | CA | 91107 | |
| 4791399 | Ivanov, Galia | Address on file | | | | | | | |
| 4857018 | IVANOVSKY, TIFFANY | Address on file | | | | | | | |
| 4877162 | IVANS APPLIANCE AND SMALL ENGINE RE | IVAN A QUINTANA | 625 WEST AVE | | | ALAMOSA | CO | 81101 | |
| 4803132 | IVC SMIP VENTURE LLC | DBA SMIP LL LLC | PO BOX 101980 | | | ATLANTA | GA | 30392-1980 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1038 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802715 | IVEA INTERNATIONAL INC | DBA TOP CASE | 16501 SHADY GROVE RD UNIT 7667 | | | GAITHERSBURG | MD | 20898 | |
| 4877167 | IVERIFY INC | IVERIFY US INC | P O BOX 776146 | | | CHICAGO | IL | 60677 | |
| 4860627 | IVERS PLUMBING INC | 14200 HWY 80 SOUTH | | | | MINOT | ND | 58701 | |
| 4871714 | IVEST LP | 9215 SOLON ROAD STE D1 | | | | HOUSTON | TX | 77064 | |
| 4810781 | IVETTE ARANGO INTERIORS | 300 PALERMO | | | | CORAL GABLES | FL | 33134 | |
| 4792360 | Ivey, Cheryl | Address on file | | | | | | | |
| 4799847 | IVGSTORES LLC | DBA SHOPLADDER | 1806 N FLAMINGO RD STE 415 | | | PEMBROKE PINES | FL | 33028 | |
| 4871724 | IVITTS PLUMBING CONTRACTORS INC | 925 N 9TH STREET | | | | PADUCAH | KY | 42001 | |
| 4796914 | IVONTEC INC | DBA GADGET SUPERCENTER | 227 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4861129 | IVORY INTERNATIONAL | 15400 NW 34TH AVE | | | | MIAMI | FL | 33054 | |
| 4861549 | IVY ACRES INC | 1675 EDWARDS AVE | | | | CALVERTON | NY | 11933 | |
| 4803576 | IVY BEWLEY | DBA TECHNOLOGY GALAXY | 7065 W ANN RD STE 130-421 | | | LAS VEGAS | NV | 89130 | |
| 4871426 | IVY TRADING INC | 8901 BOGGY CREEK RD SUITE 100 | | | | ORLANDO | FL | 32824 | |
| 4864440 | IVYWOODCRAFT INC | 26068 CODY LANE | | | | MERRIFIELD | MN | 56465 | |
| 4808086 | IW ALPHA | C/O INVEST WEST PROPERTY MGMT | ATTN: ACCOUNTING | STE 250 | 17300 REDHILL AVE | IRVINE | CA | 92614 | |
| 4857124 | IWAMOTO, GRACE H | Address on file | | | | | | | |
| 4799918 | IWAN LLC | DBA IWANPANTS | 3131 WESTERN AVE #317 | | | SEATTLE | WA | 98121 | |
| 4884399 | IWANNA NEWS | PO BOX 15228 | | | | ASHEVILLE | NC | 28813 | |
| 4877093 | IWC INC | INNOVATIVE WEB CREATIONS INC | 500 N CENTRAL EXPY STE 105 | | | PLANO | TX | 75074 | |
| 4845662 | IWCO DIRECT | 7951 POWERS BLVD | | | | Chanhassen | MN | 55317 | |
| 4798561 | IWEBNET LLC | DBA ACCESSORYWIZ.COM | PO BOX 32 | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4808648 | IWILEI BUSINESS CENTER | C/O HAWAIIANA MANAGEMENT CO, LTD | 711 KAPIOLANI BLVD, SUITE 700 | | | HONOLULU | HI | 96820-0150 | |
| 4798581 | IXI LLC | DBA GOSHOPUS | 674 BROADWAY | | | MASSAPEQUA | NY | 11710 | |
| 4803919 | IYS SALES INC | DBA GREAT BUYS | 321 DIVISION AVE | | | BROOKLYN | NY | 11211 | |
| 4801889 | IZEEZ EYEWEAR LTD | DBA IZEEZ EYEWEAR LTD | 86 SANDHILL RD | | | GREENFIELD | NY | 12833 | |
| 4797613 | IZHAK MUSAEV | DBA CLOCKS4LESS | 19304 HORACE HARDING EXPY | | | FRESH MEADOWS | NY | 11365 | |
| 4802207 | IZHAK MUSAEV | DBA CLOCKS4LESS | 6767 N 7TH ST UNIT 101 | | | PHOENIX | AZ | 85014 | |
| 4884125 | IZOD WOMENS DIV OF PVH CORP | PHILLIPS VAN HEUSEN | PO BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4805872 | IZUO BROTHERS LIMITED | P O BOX 1197 | | | | HONOLULU | HI | 96807-1197 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4804575 | IZZY FRIEDLANDER | DBA BOPO TECH | 680 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 4862543 | J & A MARKETING LLC | 200 COMPASS CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| 4881151 | J & A MITCHELL STEEL FABRICATORS | P O BOX 237 | | | | HERSCHER | IL | 60941 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1039 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869531 | J & A REPAIR SHOP INC | 6206 20TH AVE | | | | BROOKLYN | NY | 11204 | |
| 4880833 | J & A SECURITY SYSTEMS INC | P O BOX 1885 | | | | LAWRENCEVILLE | GA | 30046 | |
| 4853497 | J & B Capital of IL | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618 | |
| 4854049 | J & B Communications of IL Inc. | 3110 W Belmont Ave | Unit 3E | | | Chicago | IL | 60618-5787 | |
| 4877168 | J & B HOME SERVICES INC | J & B APPLIANCE SERVICES | 3215 62ND STREET N | | | LEIGH ACRES | FL | 33971 | |
| 4867519 | J & B INSTALLATIONS INC | 4449 JORDAN RD P O BOX 188 | | | | SKANEATELES FALLS | NY | 13153 | |
| 4879863 | J & B MOBILITY | OAKWOOD LLC | 1000 S BOULDER HWY | | | HENDERSON | NV | 89015 | |
| 4859632 | J & B PARTS & SERVICE LLC | 124 E MERRITT ISLAND CAUSEWAY | | | | MERRITT ISLAND | FL | 32953 | |
| 4877525 | J & B RETAIL INC | JERRY DAVID GRAY JR | 837 US HWY 90 EAST | | | BAYOU VISTA | LA | 70380 | |
| 4877267 | J & B SMALL ENGINE REPAIR | JAMES D SHINN | 494 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617 | |
| 4889400 | J & B SMALL ENGINE REPAIR | WILLIAM CARL OHSE | 921 EAST MAIN STREET #921 | | | PLANO | IL | 60545 | |
| 4877700 | J & B THIBAULT ENTERPRISES LLC | JOHN THIBAULT | 177 FREMONT STREET | | | WEST BRANCH | MI | 48661 | |
| 4880297 | J & C FORK LIFT CORP | P O BOX 1132 | | | | SOUND BEACH | NY | 11789 | |
| 4876947 | J & C LAWN SERVICE | HOWARD E JENSEN | 2491 SO HWY 385 P O BOX 833 | | | ALLIANCE | NE | 69301 | |
| 4861276 | J & CS MOWER SERVICE | 16 W 1ST | | | | CHENEY | WA | 99004 | |
| 4877608 | J & D ARMSTRONG LLC | JODIE ARMSTRONG | 201 W BAKER | | | BROWNWOOD | TX | 76801 | |
| 4877385 | J & D CRAWLEY INCORPORATED | JASON BRIAN CRAWLEY | 617 S MAIN ST | | | EUFAULA | OK | 74432 | |
| 4848950 | J & D HOME RENOVATIONS & REPAIRS LLC | 617 HOWELL CT APT D | | | | Dunedin | FL | 34698 | |
| 4877830 | J & D RECYCLER & ROLL OFF SERVICE | JOSUE FLORES ZAMBRANO | 107 HUACHUCA BLVD | | | HAUCHUCA CITY | AZ | 85616 | |
| 4863971 | J & D REFINED HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877831 | J & D S RECYCLER & ROLL OFF SERVICE | JOSUE FLORES ZANBRANO | 107 HUACHUCA BLVD | | | HUACHUCA CITY | AZ | 85616 | |
| 4868908 | J & F DESIGN INC | 5578 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4849589 | J & F DYNAMIC REMODELING LLC | 9106 TELFORD CT | | | | Tampa | FL | 33615 | |
| 4876116 | J & F LLC | FRANK P SANTORO | 16750 SOUTH US HIGHWAY 441 | | | SUMMERFIELD | FL | 34491 | |
| 4862096 | J & F REPAIR SERVICES INC | 1855 WALL ST SUITE B | | | | GARLAND | TX | 75041 | |
| 4877528 | J & G DELIVERY | JERRY J GROVES | 272 OPOSSUM HOLLER | | | WATERTOWN | TN | 37184 | |
| 4888765 | J & G DISTRIBUTORS & WHOLESALERS | TOWN HOUSE DEPARTMENT STORES INC | P O BOX 7 | | | AGANA | GU | 96932 | |
| 4868402 | J & G ELECTRIC | 512 S MAIN | | | | ROSWELL | NM | 88201 | |
| 4877383 | J & G INSTALLERS | JASON A GROVES | 8609 BURLESON LN | | | MURFREESBORO | TN | 37129 | |
| 4801487 | J & G MARKETING OF SOUTH FLORIDA I | DBA COZY SACK FACTORY OUTLET | 10821 SW 188 STREET | | | CUTLER BAY | FL | 33157 | |
| 4801917 | J & H INNOVATIONS LLC | DBA TITAN TRACK | 611 13TH AVE SOUTH SUITE 100 | | | HOPKINS | MN | 55343 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864088 | J & H USA INC | 246 W 38TH STREET FL 5B | | | | NEW YORK | NJ | 10018 | |
| 4877472 | J & HR HOLDINGS INC | JEFFREY G ROTHSTEIN | 325 S DAVIS RD | | | LAGRANGE | GA | 30241 | |
| 4852192 | J & J AIR CONDITIONING REFRGERATION AND HEATING LLC | 733 REVERE AVE | | | | Bronx | NY | 10465 | |
| 4877172 | J & J INVISION | J & J INDUSTRIES INC | P O BOX 1287 | | | DALTON | GA | 30722 | |
| 4872819 | J & J LOCKSMITHS | AUTO STEREO INC | 3201 FULTON AVENUE | | | SACRAMENTO | CA | 95821 | |
| 4800283 | J & J PARTY & JANITORIAL SUPPLIES | 68 ROUTE 101A | | | | AMHERST | NH | 03031 | |
| 4850577 | J & J ROOFING OF NWFL INC | 2612 NOWAK DAIRY RD | | | | Cantonment | FL | 32533 | |
| 4887905 | J & J SERVICES | SMF INC | 2510 E SUNSET RD #5-198 | | | LAS VEGAS | NV | 89120 | |
| 4889072 | J & J SNACK FOODS CORP | VATS ONLY | 5353 DOWNEY ROAD | | | VERNON | CA | 90058 | |
| 4883338 | J & J SNACK FOODS CORPORATION | P O BOX 8500 LOCKBOX 9626 | | | | PHILADELPHIA | PA | 19178 | |
| 4880676 | J & J STAFFING RESOURCES | P O BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| 4810233 | J & J STONE TOPS | 13760 NW 19 AVE. BAY 16 | | | | OPA LOCKA | FL | 33160 | |
| 4862332 | J & J WAYMAN LAWN CARE | 1939 N E ST RT W | | | | ST JOSEPH | MO | 64507 | |
| 4874955 | J & K LAWN CARE | DENNIS J CHAPMAN | 118 KNOB CREEK DR | | | LAWNDALE | NC | 28090 | |
| 4878092 | J & K LAWN CARE AND SNOW REMOVAL | KEVIN L WELLS | 1727 AUGUSTA MINERVA ROAD | | | AUGUSTA | KY | 41002 | |
| 4866518 | J & K LAWNCARE | 375 COUNTY ROAD 111 | | | | COLUMBIA | AL | 36319 | |
| 4869828 | J & K NOVELTY INC | 6581 43RD STREET N #1510 | | | | PINELLAS PARK | FL | 33781 | |
| 4868118 | J & K OPTICAL SPECIALTIES | 50 A ASH AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4882348 | J & L DOOR SERVICE | P O BOX 56 | | | | CHESTERLAND | OH | 44026 | |
| 4867016 | J & L LOCKSMITHING INC | 407 KERN STREET | | | | TAFT | CA | 93268 | |
| 4870066 | J & L SELF DEFENSE PRODUCTS | 70 DEFENSE DRIVE | | | | BERKELEY SPRINGS | WV | 25411 | |
| 4877653 | J & L STAGGS INC | JOHN E STAGGS II | 206 PROGRESS STREET | | | PERRYVILLE | MO | 63775 | |
| 4877654 | J & L STAGGS INC | JOHN EDWARD STAGGS II | 206 N PROGRESS DRIVE | | | PERRYVILLE | MO | 63775 | |
| 4877695 | J & L STAGGS INC | JOHN STAGGS II | 155 TWIN CITY MALL | | | CRYSTAL CITY | MO | 63019 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 4802018 | J & M GOLF INC | DBA J&M GOLF INC | 319 INDUSTRIAL DRIVE | | | GRIFFITH | IN | 46373 | |
| 4858442 | J & M HOME FASHIONS LLC | 1039 SERPENTINE LANE STE E | | | | PLEASANTON | CA | 94566 | |
| 4850084 | J & M KITCHEN AND BATH CABINETS LLC | 6413 MONTEREY BLVD | | | | Tampa | FL | 33625 | |
| 4872078 | J & M SALES CO INC | A GALLO & COMPANY | P O BOX 1048 | | | TORRINGTON | CT | 06790 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874206 | J & M SALES LLC | CLIFTON PHILLIPS | 1410 SOUTH BLAINE | | | MOSCOW | ID | 83843 | |
| 4874209 | J & M SALES LLC | CLIFTON R PHILLIPS | 730 E MAIN | | | OTHELLO | WA | 99344 | |
| 4859782 | J & M SMALL ENGINE REPAIR LLC | 1270 W PRESIDIO DRIVE | | | | PUEBLE | CO | 81007 | |
| 4881878 | J & M TRAILER REPAIR INC | P O BOX 4055 | | | | BELLEVIEW | FL | 34421 | |
| 4847641 | J & O CONSTRUCTION INC | 4824 VALENCLA CT | | | | Chesterfield | VA | 23832 | |
| 4885791 | J & R CROCKER INC | RANDALL J CROCKER | 1706 W BROOKSIDE | | | WEST BRANCH | MI | 48661 | |
| 4886073 | J & R GRAY ENTERPRISES LLC | RITA LYNN GRAY | 743 E STATE STREET | | | ATHENS | OH | 45701 | |
| 4869902 | J & R INVESTMENTS | 6705 NORTH SHORE TRAIL N | | | | FOREST LAKE | MN | 55025 | |
| 4859047 | J & R LOCK & SAFE INC | 1137 WEST PARK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4877177 | J & R MECHANICAL INC | J & R MECHANICAL CONTRACTORS INC | 1233 ROYAL DR | | | PAPILLION | NE | 68046 | |
| 4877367 | J & R PNEUMATIC TUBES SYSTEMS | JANETTE DONO ROJAS | 4227 LIONHEAD AVE | | | RIVERSIDE | CA | 92503 | |
| 4877245 | J & R TRUCKING | JAMES & RICHARD INC | 945 PROVIDENCE CHURCH RD | | | HEDGESVILLE | WV | 25427 | |
| 4858225 | J & S ELECTRIC & SIGN CO | 101 E ILLINOIS | | | | AURORA | IL | 60505 | |
| 4868339 | J & S LOCKSMITH | 508 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| 4877504 | J & S OF LOCKHAVEN LLC | JENNIFER RACHAU | 559 HIGH STREET | | | LOCK HAVEN | PA | 17745 | |
| 4866449 | J & S PLUMBING INC | 370 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4877277 | J & S SALES INC | JAMES ELBERT MONTGOMERY | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4886771 | J & T ENTERPRISES OF MATTOON INC | SEARS HOMETOWN STORE | 1601 BROADWAY | | | MATTOON | IL | 61938 | |
| 4849961 | J & T HANDYMAN SERVICES | 38460 SAINT LOUIS RD | | | | Asher | OK | 74826 | |
| 4870666 | J & T LANDSCAPING LLC | 770 WEST 100 NORTH | | | | VALPARAISO | IN | 46385 | |
| 4796478 | J & V ACCESSORIES | DBA LAPTOP ADAPTER USA | 1737 CAPESTERRE DR | | | ORLANDO | FL | 32824 | |
| 4779347 | J & W Lacrosse, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4808050 | J & W LACROSSE, LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 4808104 | J & W MONACO EVANS LLC | 505 PARK AVNUE | C/O J & W MANAGEMENT CORPORATION | | | NEW YORK | NY | 10022 | |
| 4808154 | J & W MURRAY LLC | 505 PARK AVENUE | C/O J&W MANAGEMENT CORP | | | NEW YORK | NY | 10019 | |
| 4779348 | J & W Murray, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4875524 | J A COSMETICS | E L F COSMETICS | 45 MAYHILL ST | | | SADDLE BROOK | NJ | 07663 | |
| 4880862 | J A DIAZ & COMPANY | P O BOX 191798 | | | | RIO PIEDRAS | PR | 00919 | |
| 4804496 | J A MAC INC | DBA JMAC SUPPLY | 333 W MERRICK RD UNIT #4 | | | VALLEY STREAM | NY | 11580 | |
| 4877252 | J A S CONSTRUCTION | JAMES A SARINGE | 41 JAMES DR | | | LOUDONVILLE | NY | 12211 | |
| 4882319 | J A SEXAUER | P O BOX 5494 | | | | MT LAUREL | NJ | 08054 | |
| 4851954 | J A T INSTALLATIONS | 781 E STERNBERG RD | | | | NORTON SHORES | MI | 49441 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861476 | J A WILSON DISPLAY LTD | 1645 AIMCO BLVD | | | | ONTARIO | ON | L4W 1Z1 | CANADA |
| 4867524 | J AMERICA INC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 4867525 | J AMERICA LLC | 445 E VAN RIPER ROAD | | | | FOWLERVILLE | MI | 48836 | |
| 4877455 | J AND HR HOLDINGS INC | JEFFERY ROTHSTEIN | 3724 PEPPERELL PARKWAY | | | OPELIKA | AL | 36801 | |
| 4877841 | J AND L STOREFRONT MANAGEMENT GROUP | JOY LYNNE MATTINSON | 162 SOUTH 860 WEST | | | TOOELE | UT | 84074 | |
| 4877842 | J AND L STORFRONT MGT GROUP LLC | JOY LYNNE MATTINSON | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 4802466 | J AND OCEAN LLC | DBA J AND OCEAN | 167 N CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4797716 | J ARCHER LLC | DBA WAYBACK | 11 BOURBON CT | | | BALTIMORE | MD | 21234 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | P O BOX 297 | | | | BISHOP | CA | 93515 | |
| 4860834 | J B & CO INC | 1480 S CO RD 594 P O BOX 520 | | | | TIFFIN | OH | 44883 | |
| 4858771 | J B ELLIS LOCKSMITH | 110 GRIGG ST | | | | SHELBY | NC | 28150 | |
| 4885535 | J B HUNT TRANSPORT INC | PO BOX 98545 | | | | CHICAGO | IL | 60693 | |
| 4885126 | J B WELD | PO BOX 670270 | | | | DALLAS | TX | 75267 | |
| 4859017 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRONGS | TX | 75482 | |
| 4806233 | J B WELD COMPANY LLC | 1130 COMO STREET | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4864637 | J BARRETT CO | 272 W LAKE ST UNIT C | | | | ELMHURST | IL | 60126 | |
| 4877637 | J BARRETT CO | JOHN BARRETT | 17 W 050 OLD GRAND AVENUE | | | BENSENVILLE | IL | 60106 | |
| 4801703 | J BEE ENTERPRISE INC | 1311 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| 4872166 | J BEE PUBLISHING LTD | ACORN NEWSPAPER | 30423 CANWOOD STREET STE 108 | | | AGOURA HILLS | CA | 91301 | |
| 4863352 | J BRUNO CONSTRUCTION | 2207 EAST 38TH STREET | | | | ERIE | PA | 16510 | |
| 4881690 | J C DILLON INC | P O BOX 3590 | | | | PEORIA | IL | 61612 | |
| 4880506 | J C EHRLICH CO | P O BOX 13848 | | | | READING | PA | 19612 | |
| 4869268 | J C ELECTRIC INC | 60 WHITNEY ROAD STE 15 | | | | MAHWAH | NJ | 07430 | |
| 4796412 | J C HOMEMART INC DBA CLICKHM | DBA CLICKHM | 18983 COLIMA RD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4877300 | J C KOCHER | JAMES KOCHER | PO BOX 1448 | | | KEAAU | HI | 96749 | |
| 4871927 | J CAROL CONSULTING LLC | 9702 WILDERNESS BATTLE CIRCLE | | | | SAINT LOUIS | MO | 63123 | |
| 4877640 | J CHURCHILL & ASSOCIATES LLC | JOHN C TULLOSS | 51 J BURGESS RD | | | HARRISONBURG | VA | 22801 | |
| 4811333 | J COMPTON PAINTING & PAPERHANGING | 6115 GRAND TETON DR | | | | LAS VEGAS | NV | 89131 | |
| 4871636 | J CONSTRUCTION CO INC | 9105 LUTHER LANE | | | | CLEVES | OH | 45002 | |
| 4848685 | J CRUZ ROOFING | 310 CABLE DR | | | | San Antonio | TX | 78227 | |
| 4875485 | J D DUNCANS | DUNCAN HTG & AC | PO BOX 250073 | | | MONTGOMERY | AL | 36125 | |
| 4871688 | J D KELLY JR | 918 S ALABAMA AVE STE 6 | | | | MONROEVILLE | AL | 36460 | |
| 4882088 | J D NORTH AMERICA CORP | P O BOX 481915 | | | | CHARLOTTE | NC | 28269 | |
| 4806527 | J D NORTH AMERICA CORP | 5518 DAVID COX RD STE J | | | | CHARLOTTE | NC | 28269 | |
| 4882211 | J D POWER AND ASSOCIATES | P O BOX 512778 | | | | LOS ANGELES | CA | 90051 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858265 | J DIAMOND AND ASSOCIATES PLLC | 1010 N SAN JACINTO STREET | | | | HOUSTON | TX | 77002 | |
| 4861827 | J DUVA SERVICE PLUMBING INC | 1752 WEST ACOMA BLVD | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4858159 | J E DUNN CONSTRUCTION COMPANY | 1001 LOCUST STREET | | | | KANSAS CITY | MO | 64106 | |
| 4877650 | J E HANEY PLUMBING INC | JOHN E HANEY | 1404 NORCROSS LANE | | | SEVERN | MD | 21144 | |
| 4863733 | J E PATTERSON INC | 2323 HIGHVIEW | | | | JOPLIN | MO | 64804 | |
| 4888375 | J E T H ENTERPRISES LLC | TAOUFIQ SEFFAR | 2505 OKEECHOBEE BLVD SUITE C | | | WEST PALM BEACH | FL | 33409 | |
| 4882060 | J F AHERN CO | P O BOX 470 | | | | FOND DU LAC | WI | 54935 | |
| 4883029 | J F FICK INC | P O BOX 7567 | | | | FREDERICKSBURG | VA | 22404 | |
| 4850022 | J FORREST HOMES LLC | 2350 TIMOTHY DR NW | | | | Salem | OR | 97304 | |
| 4877892 | J G CONSTRUCTION | JUNE A GROTHE CONSTRUCTION | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| 4877872 | J G CORP | JUAR GON CORP | 1745 JESUS T PINERO AVE | | | SAN JUAN | PR | 00920 | |
| 4861189 | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 4881689 | J G LAROCHELLE CO | P O BOX 358 | | | | BROAD BROOK | CT | 06016 | |
| 4859416 | J G PROPERTIES MANAGEMENT INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4863816 | J GILL AND COMPANY | 236 E 161ST PLACE SUITE A | | | | SOUTH HOLLAND | IL | 60473 | |
| 4877755 | J GREENBERGER PLLC | JORDAN D GREENBERGER | 500 7TH AVE 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4861748 | J H BRYANT JR INC | 17217 SOUTH BROADWAY | | | | GARDENA | CA | 90248 | |
| 4877283 | J H MECHANICAL | JAMES H HENSLEY | 219 EAST 10TH STREET | | | CASPER | WY | 82601 | |
| 4882895 | J HUGH CAMPBELL CO | P O BOX 720356 | | | | DALLAS | TX | 75372 | |
| 4868568 | J J BASICS LLC | 525 SEVENTH AVENUE SUITE 307 | | | | NEW YORK | NY | 10018 | |
| 4882314 | J J KELLER & ASSOCIATES INC | P O BOX 548 | | | | NEENAH | WI | 54957 | |
| 4861991 | J J S MAE INC | 1812 HARRISON STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4800858 | J K | DBA ARIBIT | PO BOX 626 | | | COUDERSPORT | PA | 16915 | |
| 4852405 | J K & R CONSTRUCTION INC | 7130 S ORANGE BLOSSOM TRL | | | | Orlando | FL | 32809 | |
| 4864933 | J KINDERMAN & SONS INC | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4805705 | J KINDERMAN & SONS INC | PO BOX 768 | | | | MIDTOWN STATION | NY | 10018 | |
| 4849234 | J L CABINETRY SERVICES INC | 423 GRIFFIN RD | | | | Lakeland | FL | 33805 | |
| 4845912 | J L ELECTRIC LLC | 551 DESERT OAK DR | | | | Pensacola | FL | 32514 | |
| 4877770 | J L ELECTRONICS | JOSE L GALARZA ORENGO | 27 CALLE 25 DE JULLO STE 2 | | | YAUCO | PR | 00698 | |
| 4796179 | J L HUFFORD COFFEE AND TEA | DBA JLHUFFORD | 3600 STATE ROAD 38 EAST | | | LAFAYETTE | IN | 47905 | |
| 4865367 | J L LAWN & LANDSCAPE INC | 307 BEECH RETREAT DRIVE | | | | LEXINGTON | NC | 27292 | |
| 4859273 | J L MAINTENANCE & REPAIR INC | 1187 NORTH LIBERTY STREET | | | | HARRISBURG | VA | 22802 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1044 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864339 | J L MECHANICAL SERVICE INC | 25651 FORT MEIGS RD STE A | | | | PERRYSBURG | OH | 43551 | |
| 4867379 | J L MEHNE JR | 432 KING RICHARD DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4877189 | J LOCK AND KEY | J LOCK & KEY LLP | 1877 J ROAD | | | FRUITA | CO | 81521 | |
| 4869426 | J M EQUIPMENT CO INC | 610 HOUSTON ST | | | | W SACRAMENTO | CA | 95691 | |
| 4862939 | J M MECHANICAL SER INC | 21 BAYSWATER STREET | | | | EAST BOSTON | MA | 02128 | |
| 4884221 | J M SPECIALTIES INC | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| 4876782 | J M VAZQUEZ ELECTRICAL (LABOR) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4876783 | J M VAZQUEZ ELECTRICAL (PARTS) | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4800593 | J MARCUS WHOLESALE INC | DBA 7 FLOORS | 1728 SMALLMAN ST | | | PITTSBURGH | PA | 15222 | |
| 4877609 | J MARIES FLOWERS AND BOUTIQUE | JODIE SCHOLTZ | 149 W YOAKUM | | | CHAFFEE | MO | 63740 | |
| 4869144 | J MARTINS APPLIANCE AND REFRIGER | 5890 ROGERS RD | | | | CUMMINGS | GA | 30040 | |
| 4869997 | J MCHALE & ASSOCIATES INC | 693MAIN ST BLDG C 2NDFL PBOX26 | | | | LUMBERTON | NJ | 08048 | |
| 4804653 | J MOSS KINGSLEY | DBA J MOSS KINGSLEY | 1812 W BURBANK BLVD #321 | | | BURBANK | CA | 91506 | |
| 4859172 | J N B SERVICES INC | 1161 HOLLYHILL CRCL PO BOX 294 | | | | NEW LENOX | IL | 60451 | |
| 4865411 | J NEWTON ENTERPRISES INC | 3091 GRIFFIN ROAD | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851985 | J NILE BARNES | 9819 BUCKSKIN TRL | | | | Austin | TX | 78737 | |
| 4866261 | J NOBLE BINNS PLUMBING CO INC | 3529 PEGASUS DRIVE | | | | BAKERSFIELD | CA | 93308 | |
| 4866823 | J O BRIEN COMPANY | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 4858504 | J O D A L C | 1048 WASHINGTON SQUARE | | | | WASHINGTON | MO | 63090 | |
| 4874937 | J O D A L C | DEMEA ANNE LOYD | 1048 WASHINGTON SQUARE | | | WASHINGTON | MO | 63090 | |
| 4866824 | J OBRIEN COMPANY INC | 40 COMMERCE STREET | | | | SPRINGFIELD | NJ | 07081 | |
| 4860011 | J P COOKE CO | 1311 HOWARD ST BOX 3848 | | | | OMAHA | NE | 68103 | |
| 4877851 | J P ELECTRICAL | JP ELECTRICAL CONTRACTOR INC | P O BOX 1652 | | | MANATI | PR | 00674 | |
| 4877901 | J P ENTERPRISE INC | JUSTINE PAUL SIMS | 3100 S ELLIOT ANE SUITE # 104 | | | AURORA | MO | 65605 | |
| 4888409 | J P PATTI TECTA AMERICA LLC | TECTA AMERICA CORP | PO BOX 539 | | | SADDLE BROOK | NJ | 07663 | |
| 4865868 | J PHARMACEUTICALS LLC | 330 S EXECUTIVE DR | | | | BROOKFIELD | WI | 53005 | |
| 4877342 | J PS SERVICE | JAMES S PRESCOTT | 739 STARTS ROAD | | | NEW SHARON | ME | 04955 | |
| 4873918 | J R AIR COOLED ENGINES | CHARLES JEROME WALTERS | 244 W BATTLE ST | | | TALLADEGA | AL | 35160 | |
| 4798870 | J R D ENTERPRISES | DBA EXOTIC SAVANNAH WOOD WORKS | 101 WHIPOORWIL WAY | | | DUBLIN | GA | 31021 | |
| 4877333 | J R FIELDS GEN CONTRACTORS | JAMES R FIELDS | 502 CHURCH ST GLEN PARK | | | WATERTOWN | NY | 13601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1045 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877223 | J R SMALL ENGINES | JACOB J REASS | 9450 EAST BANKHEAD HWY | | | ALEDO | TX | 76008 | |
| 4862428 | J RANCK ELECTRIC INC | 1993 GOVER PARKWAY | | | | MT PLEASANT | MI | 48858 | |
| 4868840 | J S COMMUNICATIONS INC | 550 W ALLUVIAL AVE STE #101 | | | | FRESNO | CA | 93711 | |
| 4858806 | J S ELITE SERVICES CORP | 11001 SW 56 ST | | | | MIAMI | FL | 33186 | |
| 4859267 | J S KARAOKE LLC | 1185 GOODEN CROSSING | | | | LARGO | FL | 33778 | |
| 4799630 | J S KARAOKE LLC | 6365 53RD STREET NORTH STE B | | | | PINELLAS PARK | FL | 33780 | |
| 4858380 | J S MINTZ PLUMBING INC | 1027 S THIRD ST | | | | WILMINGTON | NC | 28401 | |
| 4863929 | J S PLUMBING | 2406 UNION AVE | | | | ERIE | PA | 16510 | |
| 4868237 | J S WEST CO | 501 9TH STREET | | | | MODESTO | CA | 95354 | |
| 4862753 | J SPENCER CONSTRUCTION LLC | 2028 WAREHOUSE ROAD | | | | NORMAL | IL | 61761 | |
| 4886775 | J SPURNY ENTERPRISES INC | SEARS HOMETOWN STORE | 345 JUNCTION HWY | | | KERRVILLE | TX | 78028 | |
| 4851065 | J STAPLETON INC | 16 ACRES AVE | | | | West Yarmouth | MA | 02673 | |
| 4860219 | J STAR SERVICE INC | 1355 APACHE DRIVE | | | | MONTGOMERY | TX | 77316 | |
| 4798605 | J STEMPIEN ENTERPRISES LLC | DBA BARKING SPIDER | 821 HEATHER MARIE CT | | | TEMPLE | TX | 76502 | |
| 4810938 | J STINEMAN CABINETMAKER LLC | 38116 N 25TH AVE | | | | PHOENIX | AZ | 85086 | |
| 4867448 | J T MAGEN & COMPANY INC | 44 W 28TH ST 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4858443 | J T NAKAOKA ASSOCIATES ARCHITECTS | 10390 SANTA MONICA BLVD STE370 | | | | LOS ANGELES | CA | 90025 | |
| 4802646 | J T PRODUCTS INC | DBA J T PRODUCTS INC | P O BOX 626 | | | WARWICK | NY | 10990 | |
| 4878789 | J TEL LAWN & SNOW EQUIPMENT | MARK G SWIAT | 11322 HARLEM AVENUE | | | WORTH | IL | 60482 | |
| 4797108 | J TYLER CLOCK COMPANY | DBA THE BIG CLOCK STORE | 1525 N 67TH ST | | | MESA | AZ | 85205 | |
| 4882182 | J V EQUIPMENT INC | P O BOX 509 | | | | EDINBURG | TX | 78540 | |
| 4875028 | J V MANUFACTURING CO | DEPT 127 | | | | TULSA | OK | 74182 | |
| 4886937 | J VOSS | SEARS OPTICAL | 201 CENTRAL PARK | | | SAN ANTONIO | TX | 78216 | |
| 4881179 | J W GREEN | P O BOX 242 | | | | JACKSONVILLE | TX | 75766 | |
| 4868795 | J W KENNEDY & SON WELDING SUPPLIES | 548 PERRY STREER | | | | TRENTON | NJ | 08618 | |
| 4808210 | J W MITCHELL COMPANY LLC | 75 ARGONAUT STE A | | | | ALISO-VIEJO | CA | 92656 | |
| 4860413 | J W MURDOCH & SONS INC | 140 W INDIANOLA AVENUE | | | | YOUNGSTOWN | OH | 44507 | |
| 4885541 | J W WOOD COMPANY INC | PO BOX 991600 3676OLD HWY 44DR | | | | REDDING | CA | 96003 | |
| 4881595 | J WASHBOURNE & SONS INC | P O BOX 3303 | | | | EASTON | PA | 18043 | |
| 4860015 | J Y RAYS INC | 13111 SPRING ST | | | | BALDWIN PARK | CA | 91706 | |
| 4866896 | J&B LAWN CARE | 4004 KY 1232 | | | | GRAY | KY | 40734 | |
| 4795287 | J&B TOOL SALES INC | DBA JB TOOL SALES | 30230 HATHAWAY ST | | | LIVONIA | MI | 48150 | |
| 4800489 | J&B TOOL SALES INC | DBA JB TOOL SALES | 31720 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858832 | J&D LAWN & TRACTOR SALES | 11020 PERRY HIGHWAY | | | | WEDFORD | PA | 15090 | |
| 4847943 | J&E CONSTRUCTION | 1801 NE 123RD ST STE 314 | | | | north Miami | FL | 33181 | |
| 4796024 | J&E MACHINE TECH | DBA JE MAC TECH | 9668 MILLIKEN AVE STE 104-344 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4845331 | J&F CONTRACTING INC | 126 BURLEYSON DR | | | | McDonough | GA | 30253 | |
| 4889475 | J&H MECHANICAL ASSOCIATES OF WISCONSIN INC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4860629 | J&H MECHANICAL ASSOCIATES OF WISC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4864089 | J&H USA INC | 246 WEST 38TH STREET | SUITE 5B | | | NEW YORK | NY | 10018 | |
| 4802767 | J&J ACTION | DBA ACTEH - HEALTH & BEAUTY | 1000 BRISTOL ST N 17-177 | | | NEWPORT BEACH | CA | 92660 | |
| 4810035 | J&J CABINETS & APPLIANCES, INC | 8833 SW 129 ST | | | | MIAMI | FL | 33157 | |
| 4877790 | J&J CONTRACTOR | JOSEPH DAVIS | 2341 COUNTY RD 67 | | | THOMASVILLE | AL | 36784 | |
| 4863573 | J&J ELECTRONICS INC | 227 SOUTH 4TH STREET | | | | SELMER | TN | 38375 | |
| 4877301 | J&J MOWER REPAIR | JAMES L GLASS | 553 HENLEY RD | | | COLQUITT | GA | 39837 | |
| 4877207 | J&J WINDOW CLEANING | JACKIE L MULLINS | HC 67 BOX 865 | | | PILGRIM | KY | 41250 | |
| 4809262 | J&L INSTALLS, LLC | 1506 THEIL RD | | | | HAYWAR | CA | 64544 | |
| 4803941 | J&L INTERNATIONAL LLC | DBA TECH4WIRELESS | 1131 3RD AVE SW | | | CARMEL | IN | 46032 | |
| 4865916 | J&L WHOLESALE ENTERPRISES LLC | 3318 HWY 75 N. | | | | HUNTSVILLE | TX | 77320 | |
| 4859773 | J&M LAWNMOWER SERVICE LLC | 127 LAWN DRIVE | | | | EAST FREEDOM | PA | 16637 | |
| 4857387 | J&R Automotive Specialists | John Ershler | 2711 W. Northern Ave. | | | Phoenix | AZ | 85051 | |
| 4847550 | J&R GENERAL LLC | 319 FARMHOLME RD | | | | Stonington | CT | 06378 | |
| 4884322 | J&S LIQUID WASTE SERVICES INC | PO BOX 12243 | | | | FORT WAYNE | IN | 46863 | |
| 4863139 | J&V BRAND MANAGEMENT CO LLC | 214 WEST 39TH ST ROOM 309 | | | | NEW YORK | NY | 10018 | |
| 4873417 | J&V INTERNATIONAL LTD | BRYAN TSE | 4F, GEE FAT FACTORY BUILDING | 78-80 FUK TSUN STREET,TAI KOK TSUI | | KOWLOON | | | HONG KONG |
| 4855042 | J. J. GUMBERG CO. | HERMITAGE TOWNE PLAZA D/B/A BHICKORY PLAZA SHOPPING CENTER, INC. | C/O JJ GUMBERG CO., AGENT | 1051 BRINTON ROAD | | PITTSBURGH | PA | 15221 | |
| 4809177 | J. M. EQUIPMENT CO, INC | P.O. BOX 396065 | | | | SAN FRANCISCO | CA | 94139 | |
| 4854292 | J. TERRY EAGER, SUSAN B. EAGER, CEMER PROPERTIES ET. AL. | J. TERRY EAGER & SUSAN B. EAGER, CEMER PROPERTIES & | MICHAEL E. RUE, KENT N. CALFEE & SUSAN CALFEE | C/O KENT N. CALFEE, AUTHORIZED AGENT | P.O. BOX 8 | RIO OSO | CA | 95674 | |
| 4809972 | J.B. GARAGE DOORS, INC. | 12195 N.W. 98th Ave. | | | | HIALEAH | FL | 33018 | |
| 4809517 | J.B. HUNT TRANSPORT, INC. | P.O. BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |
| 4794595 | J.B.HUNT TRANSPORTATION INC | P.O. BOX 70442 | | | | CHICAGO | IL | 60673 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4796112 | J-1 TRADING WHOLESALE INC | DBA J-1 TRADING WHOLESALE INC | 537 EL SUR STREET | | | DURATE | CA | 91010 | |
| 4806515 | JA COSMETICS | 10 WEST 33RD STREET SUITE 802 | | | | NEW YORK | NY | 10001 | |
| 4877374 | JA RA ENTERPRISES INC | JA-RA ENTERPRISES INC | 5327 E UNIVERSITY AVE | | | PLEASANT HILL | IA | 50327 | |
| 4877163 | JA RU HK LIMITED | IVAN HUI | 11/F, INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4859851 | JA RU INC | 12901 FLAGLER CENTER BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4797171 | JAB COMPANIES INC | 455 37TH AVENUE NE SUITE B | | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4860954 | JAB DISTRIBUTORS LLC | 1500 S WOLF ROAD | | | | WHEELING | IL | 60090 | |
| 4806513 | JAB DISTRIBUTORS LLC | 75 REMITTANCE DRIVE SUITE 3005 | | | | CHICAGO | IL | 60675-3005 | |
| 4793148 | Jabbour, Nemeh | Address on file | | | | | | | |
| 4804359 | JABEN HOLDINGS INC | DBA HANSEN WHOLESALE | 11132 WINNERS CIRCLE SUITE 100 | | | LOS ALAMITOS | CA | 90720 | |
| 4789966 | Jaberi, Javid | Address on file | | | | | | | |
| 4877196 | JABEZ LLP | JABEZ LLP | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888139 | JABEZ LLP | STEPHEN STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888140 | JABEZ LLP | STEPHEN STARK | 3221 TRIPLE CROWN DRIVE | | | RICHMOND | TX | 77406 | |
| 4888144 | JABEZ LLP | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4888203 | JABEZ LLP | STEVEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4877247 | JABTEC LLC | JAMES A BUCK | 2232 OAKHURST DR | | | DELAWARE | OH | 43015 | |
| 4871233 | JAC FIRST LLC | 850 N VAN DYKE | | | | BAD AXE | MI | 48413 | |
| 4873876 | JACE CORPORATION | CHAD DAVID FREIER | 3218 HWY 10 EAST | | | MOORHEAD | MN | 56560 | |
| 4877407 | JACHO DISTRIBUTORS | JAVIER B RODRIGUEZ | 385 AVE FELISA RINCON STE 403 | | | SAN JUAN | PR | 00926 | |
| 4885377 | JACK & JILL ICE CREAM CO | PO BOX 8500 S8780 | | | | PHILADELPHIA | PA | 19178 | |
| 4795104 | JACK & JILL INC | DBA JACK AND JILL INC | PO BOX 190237 | | | BROOKLYN | NY | 11219 | |
| 4808032 | JACK A SNEEDEN CORPORATION | 1015 ASHES DR STE 205 | | | | WILMINGTON | NC | 28405 | |
| 4857383 | Jack A. Sneeden Corporation | Stuart Sneeden | 1015 Ashes Drive Suite 105 | | | Wilmington | NC | 28405 | |
| 4852879 | JACK BAISCH | 551 FIELDCREST DR | | | | Dallas | GA | 30132 | |
| 4846569 | JACK BASS JR | 23428 E WINDTREE LOOP | | | | Rhododendron | OR | 97049 | |
| 4873440 | JACK BROWN AND ASSOCIATES | BUILDING ENVILOPE CONSULTANTS INC | 6770 LANTANA ROAD SUITE 10 | | | LAKE WORTH | FL | 33467 | |
| 4864814 | JACK CAMPBELL | 2825 FERNCLIFF AVE | | | | DAYTON | OH | 45420 | |
| 4852061 | JACK CLARENCE MCKINNEY | 2315 BROADGREEN DR | | | | Missouri City | TX | 77489 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848162 | JACK CRAWFORD | 3613 PURDUE DR | | | | Metairie | LA | 70003 | |
| 4885752 | JACK D GRIMM PLUMBING INC | R D #1 MCGARY ROAD | | | | NEW WILMINGTON | PA | 16142 | |
| 4885456 | JACK DAVENPORT SWEEPING SERVICES | PO BOX 9222 | | | | BAKERSFIELD | CA | 93389 | |
| 4872355 | JACK DUFFORD | ALL APPLIANCE SERVICE CO LLC | 1167 S GRANT ST | | | DENVER | CO | 80210 | |
| 4797271 | JACK GILES | DBA ZACK GILES | 35629 CASA VISTA ST | | | YUCAIPA | CA | 92399 | |
| 4847212 | JACK GLAZER | 1177 CALIFORNIA ST APT 603 | | | | San Francisco | CA | 94108 | |
| 4847986 | JACK GRIFFIN | 23389 BADGER CREEK LN | | | | CANYON LAKE | CA | 92587 | |
| 4848006 | JACK GROHS | 8506 SE TAYLOR ST | | | | Portland | OR | 97216 | |
| 4872900 | JACK GUTTMAN INC | BAKERY CRAFTS | P O BOX 37 | | | WEST CHESTER | OH | 45071 | |
| 4861486 | JACK HALL PLUMBING & HEATING INC | 165 BAY STREET | | | | GLENS FALLS | NY | 12801 | |
| 4881212 | JACK HILLARD TEMPLE | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 4881219 | JACK HILLIARD DISTRIBUTING CO INC | P O BOX 249 | | | | TEMPLE | TX | 76503 | |
| 4853435 | Jack in the Box | Attn: Lease Accounting | 9330 Balboa Ave. | | | San Diego | CA | 92123 | |
| 4853434 | Jack in the Box | c/o RD Management LLC | 810 Seventh Avenue, 28th Floor | | | New York | NY | 10019 | |
| 4888949 | JACK JONES DESIGN | UNIT 7 14-16 MEREDITH ST | | | | LONDON | | EC1R 0AE | UNITED KINGDOM |
| 4847251 | JACK KENDRICK | 2210 LAKEFOREST DR | | | | Weatherford | TX | 76087 | |
| 4794769 | JACK L MARCUS INC | DBA MARCUS UNIFORMS | 5300 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53216 | |
| 4794849 | JACK L MARTIN ENTERPRISES LLC | DBA TRAINBARGAINS | 111 WILMONT DR SUITE D | | | WAUKESHA | WI | 53189 | |
| 4846195 | JACK LARSON | 4042 WASHINGTON ST | | | | Downers Grove | IL | 60515 | |
| 4848285 | JACK MARSHFIELD | 4401 WOLF POND RD | | | | Monroe | NC | 28112 | |
| 4859826 | JACK OCHODNICKY ELECTRICAL | 12855 HARVARD AVE NE | | | | CEDAR SPRINGS | MI | 49319 | |
| 4888336 | JACK OF ALL GAMES A DIV OF SYNNEX | SYNNEX CORPORATION | 5845 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4849366 | JACK OF ALL SOLUTIONS AND TRADES LLC | 21935 ALECIA AVE | | | | LAURELTON | NY | 11413 | |
| 4848667 | JACK PARKER | 1802 CITADEL ST | | | | Lake Placid | FL | 33852 | |
| 4861146 | JACK SCHWARTZ SHOES INC | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| 4805297 | JACK SCHWARTZ SHOES INC | BRITISH KNIGHTS DIV | 155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| 4852264 | JACK VAN WINKLE | 5308 NORTH ST | | | | Godfrey | IL | 62035 | |
| 4887065 | JACK VOGINI | SEARS OPTICAL 1317 | 190 GREEN PLAZA | | | WAYNESBURG | PA | 15370 | |
| 4877206 | JACK WALLACE ENTERPRISES INC | JACK WALLACE | 1011 VIRGINIA AVENUE NE | | | NORTON | VA | 24273 | |
| 4864926 | JACK WHITE APPAREL INC | 290 SPRINGVIEW COMMERCE DR 2 | | | | DEBARY | FL | 32713 | |
| 4790199 | Jack, Rosa | Address on file | | | | | | | |
| 4846274 | JACKI CUTRONI | 3340 MCCAW AVE 208 | | | | Santa Barbara | CA | 93105 | |
| 4800212 | JACKIE CLARK | DBA FOUR DECOR | 133 UNCLE GRAHAM RD | | | GRANDY | NC | 27939 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1049 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872111 | JACKIE H QUALLS | AAA MOWING SERVICE | P O BOX 2221 | | | ANDERSON | SC | 29622 | |
| 4810589 | JACKIE HAUER | 5801 NORTHWEST 83RD TERRACE | | | | PARKLAND | FL | 33067 | |
| 4796657 | JACKIE HOANG | DBA DIRECT INC | 9331 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 4846019 | JACKIE L TAYLOR | 100 COURTS OF HAMPTON | | | | Hampton | GA | 30228 | |
| 4881046 | JACKMAN CONSTRUCTION INC | P O BOX 218 | | | | ROCK SPRINGS | WY | 82902 | |
| 4808088 | JACKMART LIMITED PARTNERSHIP | P O BOX 10234 | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232 | |
| 4881122 | JACKS OVERHEAD DOOR INC | P O BOX 230368 | | | | TIGARD | OR | 97281 | |
| 4877208 | JACKS PLUMBING REPAIRS INC | JACKS ALL AMERIC | 2011 PREISKER LANE STE A | | | SANTA MARIA | CA | 93454 | |
| 4859260 | JACKS SERVICE INC | 1183 BEECHTREE LN | | | | BARTLETT | IL | 60103 | |
| 4861512 | JACKS SMALL ENGINE REPAIR | 16530 NW HWY 441 | | | | ALACHUA | FL | 32615 | |
| 4787568 | Jacks, Adrian | Address on file | | | | | | | |
| 4886142 | JACKSBORO VENTURE INC | ROBERT A COBLE | 2221 JACKSBORO PIKE | | | LAFOLLETTE | TN | 37766 | |
| 4881334 | JACKSON & COKER LOCUMTENENS LLC | P O BOX 277638 | | | | ATLANTA | GA | 30384 | |
| 4881761 | JACKSON ADVOCATE | P O BOX 3708 | | | | JACKSON | MS | 39207 | |
| 4876847 | JACKSON CITIZEN PATRIOT | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4780650 | Jackson City Tax Collector | 101 E Main St Ste 101 | | | | Jackson | TN | 38301 | |
| 4779670 | Jackson City Treasurer | 161 W Michigan Ave | | | | Jackson | MI | 49201 | |
| 4885453 | JACKSON CLEANING SERVICES LLC | PO BOX 9172 | | | | ST THOMAS | VI | 00801 | |
| 4888440 | JACKSON COLEMAN LLC | TERESA A JACKSON | 1147 E NORTH AVE | | | BELTON | MO | 64012 | |
| 4784199 | Jackson Commons LLC | 1395 Metrocenter | | | | Jackson | MS | 39209 | |
| 4803119 | JACKSON COMMONS LLC | METROCENTER MANAGEMENT | 1395 METRO CENTER | | | JACKSON | MS | 39209 | |
| 4869713 | JACKSON COMPACTION LLC | 6420 2ND ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4865860 | JACKSON CORPORATION | 330 5TH AVENUE 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4782315 | JACKSON COUNTY | 308 WEST KANSAS SUITE 108 | MANAGER OF FINANCE | | | Independence | MO | 64050 | |
| 4781284 | JACKSON COUNTY | 67 Athens St Attn. Business License | | | | Jefferson | GA | 30549 | |
| 4808446 | JACKSON COUNTY AIRPORT | JACKSON COUNTY - REYNOLDS FIELD | ATTN: AIRPORT MANAGER - KENT L. MAURER | 3606 WILDWOOD AVENUE | | JACKSON | MI | 49202 | |
| 4881781 | JACKSON COUNTY NEWSPAPERS | P O BOX 38 | | | | RAVENSWOOD | WV | 26164 | |
| 4779434 | JACKSON COUNTY REVENUE COMMISSIONER | PO BOX 307 | | | | SCOTTSBORO | AL | 35768 | |
| 4779805 | Jackson County Tax Collector | 67 Athens St | | | | Jefferson | GA | 30549-0247 | |
| 4779806 | Jackson County Tax Collector | PO Box 247 | | | | Jefferson | GA | 30549-0247 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1050 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780196 | Jackson County Treasurer | 415 E 12th St, Suite 100 | | | | Kansas City | MO | 64106 | |
| 4780197 | Jackson County Treasurer | PO Box 219747 | | | | Kansas City | MO | 64121-9747 | |
| 4783952 | Jackson County Water & Sewerage Auth. | PO BOX 869 | | | | Jefferson | GA | 30549 | |
| 4783172 | Jackson Electric Membership Corp, GA | P.O. Box 100 | | | | Jefferson | GA | 30549 | |
| 4784460 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | | Jackson | TN | 38302-2288 | |
| 4868885 | JACKSON GLASS WORKS INC | 555 SOUTH COOPER ST | | | | JACKSON | MI | 49201 | |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | Forest City | NC | 28043 | |
| 4865075 | JACKSON HEWITT INC | 3 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| 4889631 | Jackson Hewitt, Inc | Attn: Patrick Gleason | 3 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 4888483 | JACKSON HOLE NEWS | TETON MEDIA WORKS INC | BOX 7445 | | | JACKSON | WY | 83002 | |
| 4804637 | JACKSON IRIS | 13700 ALTON PKWY #169 | | | | IRVINE | CA | 92618 | |
| 4878892 | JACKSON LAWN CARE | MATTHEW S JACKSON | 950 GRAVEL LANE | | | ADAMS | TN | 37010 | |
| 4879969 | JACKSON LEWIS | ONE NORTH BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| 4811599 | Jackson Lewis P.C. | Attn: Brett Anders | 220 Headquarters Plaza | East Tower, 7th Floor | | Morristown | NJ | 07960 | |
| 4846719 | JACKSON MECHANICAL LLC | 515 S HOCKER AVE | | | | Independence | MO | 64050 | |
| 4877210 | JACKSON MECHANICAL SERVICE INC | JACKSON BOILER & TANK CO | PO BOX 18824 2600 N AVE 73105 | | | OKLAHOMA CITY | OK | 73154 | |
| 4781724 | Jackson Parish | Sales Tax Coll. Agency | 319 Jimmie Davis Parkway | | | Jonesboro | LA | 71251 | |
| 4866090 | JACKSON PLUMBING | 3419 SHANNON ROAD | | | | ERIE | PA | 16510 | |
| 4869090 | JACKSON PRODUCTS INC | 5801 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |
| 4866778 | JACKSON SERVICE CO | 3980 BENSTEIN | | | | COMMERCE TWP | MI | 48382 | |
| 4808504 | JACKSON SHOPPING VILLAGE. LLLP | 26135 MUREAU ROAD,SUITE 200 | CONTACT JUDD ABRAMS, ESQ | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 4876200 | JACKSON SUN INC | GANNETT | P O BOX 677322 | | | DALLAS | TX | 75267 | |
| 4883788 | JACKSON TIMES | P O BOX 999 | | | | JACKSON | KY | 41339 | |
| 4877209 | JACKSON TRUE VALUE | JACKSON 5 & 10 INC | 726 HWY 15 N | | | JACKSON | KY | 41339 | |
| 4863734 | JACKSON WALKER LLP | 2323 ROSS STE 600 | | | | DALLAS | TX | 75201 | |
| 4860633 | JACKSON WELDING SUPPLY CO INC | 1421 WEST CARSON ST | | | | PITTSBURGH | PA | 15219 | |
| 4866812 | JACKSON WELDING SUPPLY CO INC | 4 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624 | |
| 4856072 | JACKSON, ANDREA | Address on file | | | | | | | |
| 4792672 | Jackson, Anita | Address on file | | | | | | | |
| 4857026 | JACKSON, ASHLIE | Address on file | | | | | | | |
| 4857025 | JACKSON, ASHLIE NICOLE | Address on file | | | | | | | |
| 4787357 | Jackson, Carolyn | Address on file | | | | | | | |
| 4786490 | Jackson, Cherie | Address on file | | | | | | | |
| 4786491 | Jackson, Cherie | Address on file | | | | | | | |
| 4786600 | Jackson, Corine | Address on file | | | | | | | |
| 4786601 | Jackson, Corine | Address on file | | | | | | | |
| 4785758 | Jackson, James | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785759 | Jackson, James | Address on file | | | | | | | |
| 4785736 | Jackson, Jaylah | Address on file | | | | | | | |
| 4785737 | Jackson, Jaylah | Address on file | | | | | | | |
| 4793688 | Jackson, John | Address on file | | | | | | | |
| 4789730 | Jackson, Levi | Address on file | | | | | | | |
| 4793554 | Jackson, Patricia | Address on file | | | | | | | |
| 4856988 | JACKSON, PAUL | Address on file | | | | | | | |
| 4791437 | Jackson, Rashida | Address on file | | | | | | | |
| 4787790 | Jackson, Sharon | Address on file | | | | | | | |
| 4787791 | Jackson, Sharon | Address on file | | | | | | | |
| 4788405 | Jackson-McDonald, Sharon | Address on file | | | | | | | |
| 4788406 | Jackson-McDonald, Sharon | Address on file | | | | | | | |
| 4805108 | JACKSONVILLE AVENUES LIMITED PARTN | DBA AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0075 | |
| 4799050 | JACKSONVILLE AVENUES LP | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4880887 | JACKSONVILLE DAILY NEWS | P O BOX 196 | | | | JACKSONVILLE | NC | 28541 | |
| 4879622 | JACKSONVILLE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | 525 E COMMERCE | | | JACKSONVILLE | TX | 75766 | |
| 4874373 | JACKSONVILLE NEWS | CONSOLIDATED PUBLISHING COMPANY INC | PO BOX 2285 | | | ANNISTON | AL | 36202 | |
| 4871015 | JACKSONVILLE PLMBG AUTHORITY INC | 8147 MARINER ST | | | | JACKSONVILLE | FL | 32220 | |
| 4882329 | JACKSONVILLE SOUND & COMMUNICATIONS | P O BOX 551629 | | | | JACKSONVILLE | FL | 32255 | |
| 4860810 | JACKY AND LAUREN INC | 147 W 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 4804145 | JACKY CHUONG | DBA E TOYS WORLD | 11104 RUSH ST STE # 10 | | | SOUTH EL MONTE | CA | 91733 | |
| 4878555 | JACKY WINTER GROUP LLC | LORELEI V WAITE | 118 E 25TH ST #10B | | | NEW YORK | NY | 10010 | |
| 4811264 | JACLO INDUSTRIES | 129 DERMODY STREET | | | | CRANFORD | NJ | 07016 | |
| 4862385 | JACLYN APPAREL | 197 WEST SPRING VALLEY AVENUE | | | | MAYWOOD | NJ | 07607 | |
| 4852931 | JACLYN GIANNAKOULIS | 62 FARNHAM RD | | | | Stoughton | MA | 02072 | |
| 4887635 | JACLYN M NORDIN | SEARS OPTICAL LOCATION 2872 | 3400 EMPIRE MALL | | | SIOUX FALLS | SD | 57106 | |
| 4887392 | JACLYN MCKENZIE | SEARS OPTICAL LOCATION 1070 | 1850 ADAMS ST | | | MAKATO | MN | 56001 | |
| 4861947 | JACLYN SMITH BEAUTY LLC | 1801 AVE OF THE STARS SUITE 11 | | | | LOS ANGELES | CA | 90067 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 4877857 | JACLYN SMITH INTL INC ROYALTY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 4865173 | JACMEL JEWELRY INC | 30-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4866917 | JACMEL JEWELRY INC | 401 PENHORN AVENUE UNIT 1 | | | | SECAUCUS | NJ | 07094 | |
| 4805191 | JACMEL JEWELRY INC | P O BOX 847934 | | | | BOSTON | MA | 02284-7934 | |
| 4865174 | JACMEL JEWELRY INC E-COMMERCE | 30-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1052 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4778420 | JACMEL JEWELRY INC. | 1385 BROADWAY, 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4880536 | JACO ENVIRONMENTAL INC | P O BOX 14307 | | | | MILL CREEK | WA | 98082 | |
| 4883624 | JACO ROOFING & CONSTRUCTION INC | P O BOX 937 | | | | CLUTE | TX | 77531 | |
| 4873598 | JACOB & MARY ABDALLA FAMILY PROPERT | C/O SANGAM PROPERTIES LLC | 211 E KALISTE SALOON ROAD | | | LAFAYETTE | LA | 70508 | |
| 4865232 | JACOB ASH HOLDING INC NON SBT | 301 MUNSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4875175 | JACOB ASH HOLDING INC SBT | DEPT L-2370 P O BOX 600001 | | | | COLUMBUS | OH | 43260 | |
| 4845274 | JACOB BALIAN | 208 W MARIPOSA AVE | | | | El Segundo | CA | 90245 | |
| 4848098 | JACOB BROWN | 3586 S NORFOLK WAY | | | | Aurora | CO | 80013 | |
| 4809600 | JACOB C GLAVIS | DBA PACIFIC RIDGE CONSTRUCTION | 2 FIFER AVE STE 110 | | | CORTE MADERA | CA | 94925 | |
| 4798516 | JACOB D BUNAI | DBA PETERS PRIZED POSSESSIONS | 294 ELM ST | | | HICKSVILLE | NY | 11801 | |
| 4802120 | JACOB GREENFELD | DBA LINGE DEALS | 2 SCHUNEMUNK RD #303 | | | MONROE | NY | 10950 | |
| 4867374 | JACOB HENSCHEID | 4315 E THUNDERBIRD RD 268 | | | | PHOENIX | AZ | 85032 | |
| 4845906 | JACOB JOHNSON | 18019 BEALL RD SW | | | | Vashon | WA | 98070 | |
| 4851519 | JACOB MAHALLI | 5185 MEDINA RD | | | | Woodland Hills | CA | 91364 | |
| 4799835 | JACOB MARTIN | DBA VEGA FLOORING | 10737 EMERY DR. | | | INDIANAPOLIS | IN | 46231 | |
| 4849985 | JACOB MASON | 2438 E ARDMORE AVE | | | | Springfield | IL | 62702 | |
| 4862972 | JACOB PLUMBING CO INC | 210 WEST CEDAR ST | | | | FLORENCE | SC | 29501 | |
| 4849188 | JACOB RYAN ESCARCEGA | 21937 GARDENA LN | | | | Wildomar | CA | 92595 | |
| 4804276 | JACOB TIME INC | 2002 WEST 7TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4803558 | JACOB UNGAR | DBA ZINT NUTRITION | P O BOX 474 | | | NEW HAMPTON | NY | 10958 | |
| 4795966 | JACOB W DEBURGER | DBA USAFREESHIP | P O BOX 1054 | | | BRONSON | FL | 32621 | |
| 4850487 | JACOBI PLBG & HEATING CO | 15055 STATE HIGHWAY 17 | | | | Fletcher | OK | 73541 | |
| 4856731 | JACOBI, ERIC | Address on file | | | | | | | |
| 4845774 | JACOBO GONZALEZ | 1500 W EL CAMINO AVE STE 391 | | | | Sacramento | CA | 95833 | |
| 4870870 | JACOBS ENGINEERING GROUP INC | 800 MARKET ST LOCKBOX 18713F | | | | ST LOUIS | MO | 63150 | |
| 4860214 | JACOBS GATE & ASSOCIATES LLC | 13534 CHESTNUT LN | | | | TAYLOR | MI | 48180 | |
| 4788151 | Jacobs, Adam | Address on file | | | | | | | |
| 4788152 | Jacobs, Adam | Address on file | | | | | | | |
| 4792023 | Jacobs, Keyra | Address on file | | | | | | | |
| 4792387 | Jacobs, Linda | Address on file | | | | | | | |
| 4874638 | JACOBSENS BAKERY LTD | DANCO IMPORT INC | 20355 NE 34TH CT UNIT 1127 | | | AVENTURA | FL | 33180 | |
| 4877225 | JACOBSON COMPANIES | JACOBSON TRANSPORTATION COMPANY INC | 3811 DIXON STREET | | | DES MOINES | IA | 50313 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877224 | JACOBSON DEDICATED | JACOBSON LOGISTICS COMPANY LC | PO BOX 3370 | | | DES MOINES | IA | 50316 | |
| 4799391 | JACOBSON PLASTICS INC | 1401 FREEMAN AVENUE | | | | LONG BEACH | CA | 90804 | |
| 4790195 | Jacobson, Stewart | Address on file | | | | | | | |
| 4794973 | JACOBSPARTS INC | DBA JACOBSPARTS | 8227 NORTHWEST BLVD STE 120 | | | INDIANAPOLIS | IN | 46278 | |
| 4877456 | JACOOK INC | JEFFERY WILLIAM COOK | 500 EAST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4877490 | JACOOK INC | JEFFREY WILLIAM COOK | 1107 ELMHURST AVE | | | LUVERNE | MN | 56156 | |
| 4845486 | JACQUELINE AGUGLIARO | 344 Brookfield Avenue | | | | Staten Island | NY | 10308 | |
| 4851970 | JACQUELINE BOBO | 116 TYNEWOOD DR | | | | Turtle Creek | PA | 15145 | |
| 4877228 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 1000 W SAGOLA AVE | | | KINGSFORD | MI | 49802 | |
| 4877229 | JACQUELINE BOURASSA INC | JACQUELINE MARY BOURASSA | 610 S CARPENTER DR BIRCHWOOD | | | KINGSFORD | MI | 49802 | |
| 4795814 | JACQUELINE CARUSO | DBA J & J PRODUCTS | 68 ROUTE 101A | | | AMHERST | NH | 03031 | |
| 4848706 | JACQUELINE COPPAGE | 9947 S PRINCETON AVE | | | | Chicago | IL | 60628 | |
| 4887579 | JACQUELINE E ZERMENO | SEARS OPTICAL LOCATION 2195 | 1621 HOLLAND ST | | | MELBOURNE | FL | 32935 | |
| 4846639 | JACQUELINE FILE | 5410 S 180TH ST | | | | Omaha | NE | 68135 | |
| 4797706 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 13909 OLD HARBOR LN #301 | | | MARINA DEL REY | CA | 90292 | |
| 4802320 | JACQUELINE KRAEHE | DBA AMERICA LUXURY | 10719 1ST AVENUE NW UNIT#A | | | SEATTLE | WA | 98177 | |
| 4851578 | JACQUELINE M WINSLOW | 326 SE 21ST PL | | | | Cape Coral | FL | 33990 | |
| 4847610 | JACQUELINE RENEE TISDALE | 8700 SOUTHSIDE BLVD APT 1314 | | | | Jacksonville | FL | 32256 | |
| 4853162 | JACQUELINE ROELANDS | 5005 BOWLINE CT | | | | Southport | NC | 28461 | |
| 4852506 | JACQUELINE ROGERS | 9792 STEWART NECK RD | | | | Westover | MD | 21871 | |
| 4850951 | JACQUELINE SCHMITS | 9825 SW 153RD AVE | | | | Beaverton | OR | 97007 | |
| 4847580 | JACQUELINE SCHULMEISTER | 37054 N LORETTO AVE | | | | Lake Villa | IL | 60046 | |
| 4851969 | JACQUELINE SCOTT | 244 SADOWA ST | | | | San Francisco | CA | 94112 | |
| 4849140 | JACQUELINE SIMMONS | 11 JACKSON AVE | | | | Scarsdale | NY | 10583 | |
| 4852481 | JACQUELINE THORPE | 225 HILLCREST AVE | | | | Somerset | NJ | 08873 | |
| 4796997 | JACQUELYN BUTLER | DBA COMPETITIVEPRICED THINGS | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 4801715 | JACQUELYN BUTLER | DBA FRAGRANCEOUTLETZ | 5000 ELDORADO PKWY | SUITE 150-171 | | FRISCO | TX | 75033 | |
| 4863768 | JACQUES MORET INC | 23385 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4798501 | JACQUIE RIZK | DBA IN FASHION KIDS | 265 WILLOW BROOK RD | UNIT 5 | | FREEHOLD | NJ | 07728 | |
| 4804318 | JACQUIE RIZK | DBA IN FASHION KIDS | 19 POTOMAC CT | | | FREEHOLD | NJ | 07728 | |
| 4876415 | JACSRS LLC | GEORGE AUSTIN MOONEY | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4797610 | JACULE INC DBA BAGBLAZE.COM | DBA BAGBLAZE.COM | 210 W 14TH ST | | | LOS ANGELES | CA | 90015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850954 | JAD ROOFING INC | 6005 VINELAND AVE STE 205 | | | | North Hollywood | CA | 91606 | |
| 4871773 | JADA GROUP INC | 938 HATCHER AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4886347 | JADA TOYS CO LTD | ROOM 901 9F ENERGY PLAZA | 92 GRANVILLE ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |
| 4861430 | JADE APPAREL INC | 1625 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 4877788 | JADE AUTOMOTIVE INC | JOSEPH D HORVATH | 4035 S MICHIGAN STREET | | | SOUTH BEND | IN | 46614 | |
| 4795868 | JADE FASHIONS INC | DBA JADE FASHION | 1631 LILIHI STREET | | | HONOLULU | HI | 96817 | |
| 4798869 | JADE INTERNATIONAL INC | DBA DARTING.COM | 2624 S 162 ND ST | | | NEW BERLIN | WI | 53151 | |
| 4877230 | JADE WELLS INC | JADE WELLS | 2607 HWY 67 SOUTH | | | POCAHONTAS | AR | 72455 | |
| 4795192 | JADMAM CORP | DBA VIPMART | 1817 EAST 46TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4881231 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96921 | |
| 4797725 | JAF COMICS | 224 NAZARETH PIKE | | | | BETHLEHEM | PA | 18020 | |
| 4798477 | JAF GIFTS INC | DBA JAF GIFTS | 40 BORIGHT AVE | | | BROOKLYN | NJ | 07033 | |
| 4866839 | JAF JEN CLEANING SERVICES LLC | 40 PROSPECT PLACE | | | | DEER PARK | NY | 11729 | |
| 4778786 | Jaffee & Robert Jenny, Larry | Address on file | | | | | | | |
| 4858271 | JAG 8910 BANDERA LLC | 10100 SAN PEDRO STE 650 | | | | SAN ANTONIO | TX | 78216 | |
| 4861923 | JAG FOOTWEAR ACCES RETAIL GROUP | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4886714 | JAG GARAGE SYSTEMS LLC | SEARS GARAGE DOORS | 8 JAMESON PLACE | | | WEST CALDWELL | NJ | 07006 | |
| 4862520 | JAG MODELS INC | 20 W 20TH ST 6TH FLOOR STE 606 | | | | NEW YORK | NY | 10011 | |
| 4852884 | JAGANATH GLASSMAN | 6534 DWANE AVE | | | | San Diego | CA | 92120 | |
| 4803581 | JAGGED PEAK INC | DBA HONEYWELL SAFETY PRODUCTS | SUITE 1200 | 7650 W COURTNEY CAMPBELL CAUSEWAY | | TAMPA | FL | 33607 | |
| 4784730 | JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | | | OWATONNA | MN | 55060-2926 | |
| 4863115 | JAGUAR COMMUNICATIONS INC | 213 SOUTH OAK AVE | | | | OWATONNA | MN | 55060 | |
| 4793014 | Jahangiri, Abbas | Address on file | | | | | | | |
| 4877234 | JAHN ELECTRIC | JAHN ELECTRIC SERVICES COMPANY | 1250 W DOROTHY LANE STE 209 | | | KETTERING | OH | 45409 | |
| 4858700 | JAHNER INC | 10935 NOGALES DR | | | | RIVERVIEW | FL | 33569 | |
| 4856769 | JAHNS, TERRA | Address on file | | | | | | | |
| 4852620 | JAHSON CONSTRUCTION | 8300 NE 163RD AVE | | | | Vancouver | WA | 98682 | |
| 4795800 | JAI HIND RESTAURANT | DBA JAI HIND | 1780 W. IRVING PARK RD | | | HANOVER PARK | IL | 60133 | |
| 4875221 | JAIDOMCO LLC | DERRICK EUGENE MOORE | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4850156 | JAIME EDUARDO DELUNA | 135 CHAPEL HILL CIR | | | | San Antonio | TX | 78240 | |
| 4881573 | JAIME G ARIAS | P O BOX 3214 | | | | MCALLEN | TX | 78502 | |
| 4852418 | JAIME GARCILAZO | 776 HARTFORD AVE TRLR 20 | | | | Johnston | RI | 02919 | |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | Dublin | CA | 94568 | |
| 4788582 | Jaimes, Jose | Address on file | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1055 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785688 | Jaimes, Leonor | Address on file | | | | | | | |
| 4785689 | Jaimes, Leonor | Address on file | | | | | | | |
| 4870578 | JAINSONS INTERNATIONAL INC | 7526 TYRONE AVE | | | | VAN NUYS | CA | 91405 | |
| 4848934 | JAISON CHACKO | 9831 VERREE RD | | | | Philadelphia | PA | 19115 | |
| 4862102 | JAJO REALTY TRUST | 186 MAIN STREET | | | | GLOUCESTER | MA | 01930 | |
| 4877453 | JAK EXPRESS | JEFFERY PARR | 144 E RENO RD | | | AZLE | TX | 76020 | |
| 4877756 | JAK PROPERTY SERVICES LLC | JORDAN J KNOPLICEK | W7088 POND RD | | | FORT ATKINSON | WI | 53538 | |
| 4860600 | JAKE JEANS LLC | 14141 COVELLO ST BLDG 1 UNT 1D | | | | VAN NUYS | CA | 91405 | |
| 4848312 | JAKE JOHNSON | 1414 DEXTER LN | | | | CORDOVA | TN | 38016 | |
| 4877239 | JAKE JOHNSON CONTRACTING | JAKE WADE JOHNSON | 853 S FOUNTAIN | | | WICHITA | KS | 67218 | |
| 4877853 | JAKKS PACIFIC HK LTD | JPHK-MERGIRLS,JPHK-MERBOYS | 12/F WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4879835 | JAKKS PACIFIC INC | NW 5575 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4799710 | JAKKS SALES CORPORATION | NW 5572 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5572 | |
| 4883922 | JAKOS LIMITED | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4807132 | JAKOS LTD | PAUL LIN (SHC) | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4883921 | JAKOS LTD | PAUL LIN | RM 08, 3/F, UNIT C, MAI TAK IND BLD | 221 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4810243 | JAKPRINTS, INC | 3133 CHESTER AVE | | | | CLEVELAND | OH | 44114 | |
| 4790507 | Jakubowski, Mike | Address on file | | | | | | | |
| 4879893 | JAL TRADING INC | OFICINA #7 MARGINAL ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 4861338 | JALATE | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 4796138 | JALEEL A BREWER | DBA JAYS HOME GOODS | 149 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| 4850041 | JALENE CHASE | 6200 HESTON TER | | | | Lanham | MD | 20706 | |
| 4808302 | JALI TRUST, N. ALISON & ALEFF TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4809971 | JAM LIGHTING, INC. | 1749 PARK CENTRAL BLVD SOUTH | | | | POMPANO BEACH | FL | 33064 | |
| 4853002 | JAMAAL JIBRIL | 1737 MENDOTA ST | | | | Chula Vista | CA | 91913 | |
| 4808872 | JAMACHA SWEETWATER, LLC | ATTN: BRETT FEUERSTEIN | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 4854318 | JAMACHA SWEETWATER, LLC / BRUCE FEUERSTEIN | JAMACHA SWEETWATER, LLC | 8294 MIRA MESA BLVD. | | | SAN DIEGO | CA | 92126 | |
| 4865281 | JAMAICAN STYLE INC | 30265 TOMAS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4799596 | JAMAK FABRICATION TEX LLC | 1401 NORTH BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| 4848438 | JAMAL HANBERRY | 172 SCHEERER AVE | | | | Newark | NJ | 07112 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1056 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797293 | JAMAR GOODMAN | DBA EZ BLADE SHAVING PRODUCTS | 33 TUCKAHOE RD | | | YONKERS | NY | 10710 | |
| 4852749 | JAMB RITE REMODELING LLC | 545 TERRACE HILL LN | | | | Floresville | TX | 78114 | |
| 4860774 | JAMERSON ELECTRIC INC | 146 WEST SYBELIA AVE | | | | MAITLAND | FL | 32751 | |
| 4801819 | JAMES A BROWN DBA OPTISONICS PRODU | DBA THE GREASE SHOP | 311 SOUTH PARKWAY | | | CLIFTON | NJ | 07014 | |
| 4887304 | JAMES A PORUBIANSKY | SEARS OPTICAL 2684 | SCHUYLKILL MALL HWY 661 & 1 81 | | | FRACKVILLE | PA | 17931 | |
| 4848299 | JAMES ACKERMAN | 308 S WASHINGTON ST | | | | Galion | OH | 44833 | |
| 4851122 | JAMES ANAGNOS | PO BOX 2695 | | | | San Ramon | CA | 94583 | |
| 4800503 | JAMES ANTHONY BROWN | DBA USA EXPORTER | 440 PLYMOUTH AVE | | | CHARLOTTE | NC | 28206 | |
| 4850385 | JAMES ARCHIE | 616 E MCIVER RD | | | | Florence | SC | 29506 | |
| 4863783 | JAMES AUBREY COX JR | 2344 EAST MAIN | | | | UVALDE | TX | 78801 | |
| 4852578 | JAMES BAILEY | 512 GRAZING FIELD DR | | | | Tuscaloosa | AL | 35405 | |
| 4847388 | JAMES BARBER | 8396 BLANCHARD FURRH RD | | | | Shreveport | LA | 71107 | |
| 4846878 | JAMES BARRON | 3030 NW OAKCREST DR | | | | Kansas City | MO | 64151 | |
| 4848278 | JAMES BAUGH | 232 WASHINGTON AVE | | | | La Grange | IL | 60525 | |
| 4848106 | JAMES BAYS | 40 ROBINHOOD RD | | | | Havre De Grace | MD | 21078 | |
| 4877310 | JAMES BEALE | JAMES M BEALE | 6208 WEST HILLS RD | | | FORT WAYNE | IN | 46804 | |
| 4887502 | JAMES BEHARENS | SEARS OPTICAL LOCATION 1565 | 1300 SOUTHLAKE MALL | | | MORROW | GA | 30260 | |
| 4887403 | JAMES BEHRENS | SEARS OPTICAL LOCATION 1095 | 3460 KINGSBORO RD #840 | | | ALTANTA | GA | 30326 | |
| 4847391 | JAMES BOND | 14504 BRANDYWINE HEIGHTS RD | | | | Brandywine | MD | 20613 | |
| 4865710 | JAMES BRIAN WRIGHT | 322 EUREKA STREET | | | | BERRYVILLE | AR | 72616 | |
| 4872002 | JAMES BRIAN WRIGHT | 99 HWY 37 S | | | | CASSVILLE | MO | 65625 | |
| 4865585 | JAMES BROERMAN | 316 E PINCKNEY STREET | | | | PONTIAC | IL | 61764 | |
| 4849480 | JAMES BROWN | 3540 HATFIELD DR | | | | Waterford | MI | 48329 | |
| 4848925 | JAMES BURNEY | 4611 BEARSKIN RD | | | | Clinton | NC | 28328 | |
| 4849843 | JAMES BURNS | 3822 WALT ANN DR | | | | Ellicott City | MD | 21042 | |
| 4847065 | JAMES BUTLER | 89 GARDEN PKWY | | | | Norwood | MA | 02062 | |
| 4887021 | JAMES C HANCOCK | SEARS OPTICAL 1182 | 3 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | |
| 4800092 | JAMES C REDD | DBA BUYANDSELLOUTLET | 3527 SW 12TH AVE | | | CAPE CORAL | FL | 33914 | |
| 4809104 | JAMES CAMPISI | 1785  Santa Barbara Dr | | | | San Jose | CA | 95125 | |
| 4858294 | JAMES CARR & SONS PLUMBING INC | 1013 OAK STREET | | | | JEFFERSON HILLS | PA | 15025 | |
| 4853186 | JAMES CARTER | 3509 SEQUOIA AVE | | | | Baltimore | MD | 21215 | |
| 4852599 | JAMES CHAPPELEAR | 7622 CARIBOU DR | | | | Corpus Christi | TX | 78414 | |
| 4849965 | JAMES CHARPIE | 125 FIREBRIDGE RD | | | | Columbia | SC | 29223 | |
| 4849007 | JAMES CHINARIAN | 180 N TESSIER DR | | | | SAINT PETE BEACH | FL | 33706 | |
| 4797006 | JAMES CISSEL | DBA DEXTER_SUPPLIES | 17 PASSION FLOWER CT | | | MURRELLS INLET | SC | 29576 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1057 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4781988 | JAMES CITY CO REVENUE COMM | PO BOX 283 | | | | Williamsburg | VA | 23187-0283 | |
| 4851685 | JAMES CLARK | 228 KERMIT LEWIS RD | | | | Pilot Mountain | NC | 27041 | |
| 4871946 | JAMES CLEMMONS ELECTRIC | 9776 ROSEVILLE ROAD | | | | GLASGOW | KY | 42141 | |
| 4852525 | JAMES CLIFTON GENERAL CONTRACTOR | 31858 CASTAIC RD NO 204 | | | | Castaic | CA | 91384 | |
| 4847591 | JAMES COLE | 1 W WAHALLA LN | | | | Phoenix | AZ | 85027 | |
| 4850134 | JAMES COLEMAN | 513 MONTGOMERY ST | | | | Prichard | AL | 36610 | |
| 4846743 | JAMES COLETY | 510 TELLER ST | | | | Frisco | CO | 80443 | |
| 4849348 | JAMES COLLINS | 5003 W AVENUE L3 | | | | Lancaster | CA | 93536 | |
| 4848908 | JAMES CONNOR | 15 SAWMILL RD | | | | Dudley | MA | 01571 | |
| 4851755 | JAMES COWAN | 2416 GAYLE AVE | | | | Alton | IL | 62002 | |
| 4887227 | JAMES COX | SEARS OPTICAL 2080 | 400 MILL AVE STE C 1 | | | NEW PHILADELPHIA | OH | 44663 | |
| 4795615 | JAMES CRISLER | DBA JMS TOOL SUPPLY | 1428 E. BRISTOL ST | | | ELKHART | IN | 46514 | |
| 4850878 | JAMES D FRITZ | 4800 PAULSON DR | | | | Wilmington | DE | 19808 | |
| 4797904 | JAMES D MATTSON | DBA MATTSONS FINE FOODS | 34 ALLSTON WAY | | | WATSONVILLE | CA | 95076 | |
| 4879571 | JAMES D SWARTZ LLC | NEWS JOURNAL | PO BOX 5716 | | | FLORENCE | SC | 29502 | |
| 4851144 | JAMES D WILKINS | 1022 BUTTERWORTH LN | | | | Largo | MD | 20774 | |
| 4865372 | JAMES D WOODS INC | 307 N W LOOP 436 | | | | CARTHAGE | TX | 75633 | |
| 4880079 | JAMES D WOODS INC | P O BOX 1 | | | | CARTHAGE | TX | 75633 | |
| 4851950 | JAMES DAVID FLOYD | 486 STARL SHELTON RD | | | | Sebree | KY | 42455 | |
| 4865754 | JAMES DIFOGGIO & SONS INC | 3241 S SHIELDS | | | | CHICAGO | IL | 60616 | |
| 4795633 | JAMES DISBORW | DBA J R S WESTERN WORLD | 114 ANTIQUE ROSE DR | | | MADISON | AL | 35758 | |
| 4887086 | JAMES E BEHRENS | SEARS OPTICAL 1385 | 1500 CUMBERLAND MALL | | | ATLANTA | GA | 30339 | |
| 4877271 | JAMES E BRINN ENTERPRISES INC | JAMES E BRINN | 6555 MARKET DRIVE | | | GLOUCESTER | VA | 23061 | |
| 4865015 | JAMES E CZAP | 29502 COACHES LANE | | | | ANDALUSIA | AL | 36421 | |
| 4846150 | JAMES E JONES | 8503 OVERTON DR | | | | Raytown | MO | 64138 | |
| 4887290 | JAMES E MCKAY | SEARS OPTICAL 2544 | 3245 E STATE ST | | | HERMITAGE | PA | 16146 | |
| 4887177 | JAMES E MCKAY OD | SEARS OPTICAL 1773 | 2306 N SALISBURY RD | | | SALISBURY | MD | 21801 | |
| 4847266 | JAMES EAGAN | 3720 BROOKSIDE DR | | | | Little Neck | NY | 11363 | |
| 4852099 | JAMES EATHORNE | 304 MCMASTERS DR | | | | Monroeville | PA | 15146 | |
| 4796046 | JAMES EITVYDAS | DBA TOMS FOREIGN AUTO PARTS | 35 S 5TH ST | | | WATERBURY | CT | 06708 | |
| 4868660 | JAMES F GOOCH | 532 CHESTERFIELD AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 4846209 | JAMES FAIREY | 2103 DAYRON CIR | | | | Marietta | GA | 30062 | |
| 4871522 | JAMES FLYNN | 900 SOUTH STREET | | | | ELGIN | IL | 60123 | |
| 4848568 | JAMES FOLZ | 4517 W SHERIDAN ST | | | | Seattle | WA | 98199 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848404 | JAMES FRANS | 16338 INTERLAKE AVE N | | | | SHORELINE | WA | 98133 | |
| 4887531 | JAMES G MYERS OD | SEARS OPTICAL LOCATION 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 4849308 | JAMES GATHRIGHT | 1451 WHITEHALL DR UNIT D | | | | Longmont | CO | 80504 | |
| 4849784 | JAMES GREEN | 114 GLADWIN AVE | | | | Clawson | MI | 48017 | |
| 4851224 | JAMES GREVING | 1004 MCLEAN AVE | | | | Signal Mountain | TN | 37377 | |
| 4883376 | JAMES H CRUICKSHANK | P O BOX 871 | | | | SARANAC LAKE | NY | 12983 | |
| 4863094 | JAMES H RUSSELL & SON INC | 2122 SOUTH WRIGHT STREET | | | | SANTA ANA | CA | 92705 | |
| 4887210 | JAMES HAGGARD | SEARS OPTICAL 2036 | 2021 N HIGHLAND AVENUE | | | JACKSON | TN | 38305 | |
| 4796823 | JAMES HARRIGAN | DBA CLONE KING | 6201 COCHITI DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 4846948 | JAMES HARRIS | 1700 E 56TH ST APT 3204 | | | | Chicago | IL | 60637 | |
| 4846427 | JAMES HARRISON | 3918 179TH PL NE | | | | Arlington | WA | 98223 | |
| 4887254 | JAMES HARTIN | SEARS OPTICAL 2247 | P O BOX 700827 | | | SAN ANTONIO | TX | 78270 | |
| 4851567 | JAMES HENBEST | 90718 HILL RD | | | | Springfield | OR | 97478 | |
| 4852962 | JAMES HETTER | 112 ARCHDALE DR | | | | Jacksonville | NC | 28546 | |
| 4800378 | JAMES HOARE | DBA FRENCH CREEK OUTLET | 39281 CAMELOT WAY | | | AVON | OH | 44011 | |
| 4803832 | JAMES HONG | DBA TINY HIPPO ACCESSORIES | 530 S HEWITT ST UNIT 522 | | | LOS ANGELES | CA | 90013 | |
| 4852253 | JAMES HOOD | 142 HUTCHINSON DR | | | | Saint Clairsville | OH | 43950 | |
| 4848232 | JAMES HYDE | 349 S OAKS DR E | | | | Kaysville | UT | 84037 | |
| 4875970 | JAMES J CHICHKA | FIREBIRD GROUP | 7487 FEDER RD | | | GALLOWAY | OH | 43119 | |
| 4863235 | JAMES J CURTIS JR | 21864 MASTERS CIRCLE | | | | ESTERO | FL | 33928 | |
| 4799058 | JAMES J LEGRONE | MARY R LEGRONE TRUST/UTD 08-21-91 | 5001 FOREST HILL CIRCLE | | | FLOWER MOUND | TX | 75028 | |
| 4877294 | JAMES J LONG ELECTRICAL INC | JAMES J LONG INC | 519 AMERICAN LEGION HIGHWAY | | | WESTPORT | MA | 02790 | |
| 4799192 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS LLP | MILBANK TWEED HADLEY & MCCLOY LLP | 28 LIBERTY STREET 54TH FL | | NEW YORK | NY | 10005 | |
| 4805397 | JAMES J THOMPSON TRUST | ATTN ROBERT B WILLIAMS TRUSTEE,MIL | 28 LIBERTY STREET 54TH FL | | | NEW YORK | NY | 10005 | |
| 4780331 | James J. Stefanich | Receiver of Taxes | 74 Audrey Ave. | | | Oyster Bay | NY | 11771-1539 | |
| 4854828 | JAMES J. THOMPSON TRUST | C/O ROBERT B. WILLIAMS, TRUSTEE | MILBANK, TWEED, HADLEY & MCCLOY LLP | 28 LIBERTY STREET, 54TH FLOOR | | NEW YORK | NY | 10005 | |
| 4852363 | JAMES JOYCE | 1077 LAFOND AVE | | | | Saint Paul | MN | 55104 | |
| 4886996 | JAMES KAASTRUP OD | SEARS OPTICAL 1129 & 2219 | P O BOX 12331 | | | TACOMA | WA | 98409 | |
| 4800908 | JAMES KAO | DBA LARSON JEWELERS | 30915 MARNE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4849279 | JAMES KENT FITZGERALD | 4016 TIMBER DR | | | | Dunsmuir | CA | 96025 | |
| 4805554 | JAMES KHEZRIE | DBA GP MALL LLC | C/O GLYNN PLACE MALL MGMT OFFICE | 219 MALL BLVD ATTN RAY EMERSON | | BRUNSWICK | GA | 31525 | |
| 4850823 | JAMES KING | 675 7TH ST NE | | | | Winter Haven | FL | 33881 | |
| 4852655 | JAMES KITKO | 2425 E GEDDES PL | | | | CENTENNIAL | CO | 80122 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1059 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4887505 | JAMES KIYOSHI MIYASAKA | SEARS OPTICAL LOCATION 1598 | 2851 ROLLING HILLS DR SPC 139 | | | FULLERTON | CA | 92835 | |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | Mebane | NC | 27302 | |
| 4880847 | JAMES L DANYEUR CO REFRIGERATION | P O BOX 190 | | | | SKIATOOK | OK | 74070 | |
| 4848748 | JAMES L ROY | 1100 STONEGATE DR LOT 129 | | | | AUBURN | AL | 36832 | |
| 4879432 | JAMES LAWNMOWER SALES & SERVICE | N & M JAMES ENTERPRISES INC | 5034 RIGSBY AVE | | | SAN ANTONIO | TX | 78222 | |
| 4847022 | JAMES LONG | 3901 JULEP DR | | | | Colonial Heights | VA | 23834 | |
| 4851510 | JAMES M BUTLER | 12837 84TH AVE S | | | | Seattle | WA | 98178 | |
| 4800497 | JAMES M DEMONGIN | DBA #1 TV COVER 70% OFF | 3051 E LA JOLLA ST | | | ANAHEIM | CA | 92806 | |
| 4796549 | JAMES M MARQUEZ | DBA CV MEDIA | 7717 BEACH FALLS CT | | | LAS VEGAS | NV | 89149 | |
| 4886951 | JAMES M YOUNG OD | SEARS OPTICAL 1019 | 4853 SWINFORD COURT | | | DUBLIN | CA | 94568 | |
| 4849290 | JAMES MARTIN | 3331 163RD ST | | | | Hammond | IN | 46323 | |
| 4852311 | JAMES MASON | 22 BRAINERD RD | | | | Branford | CT | 06405 | |
| 4871711 | JAMES MATTHEW HATCHETT | 921 HILLCREST PKWY | | | | DUBLIN | GA | 31021 | |
| 4798320 | JAMES MCARDLE | DBA GRAVITY FITNESS | 1046 WARTERS CV | | | VICTOR | NY | 14564 | |
| 4847569 | JAMES MCCARTY | 1701 UINTA ST | | | | Denver | CO | 80220 | |
| 4845604 | JAMES MCDONALD | 2818 W 3RD AVE | | | | Clinton | IN | 47842 | |
| 4865048 | JAMES MCKAY | 2999 E COLLEGE AVE OPTIC 2344 | | | | STATE COLLEGE | PA | 16801 | |
| 4887193 | JAMES MCKAY | SEARS OPTICAL 1863 | 540 GALLERIA MALL | | | JOHNSTOWN | PA | 15904 | |
| 4851467 | JAMES MCKNIGHT | 713 SHARON ST | | | | Hinesville | GA | 31313 | |
| 4850813 | JAMES MILLER | 955 CHESTNUT ST | | | | Honey Brook | PA | 19344 | |
| 4851574 | JAMES MULVEY | 5 S BREEZE DR | | | | Patchogue | NY | 11772 | |
| 4849783 | JAMES MURPHY | 453 N BURLESON ST | | | | Giddings | TX | 78942 | |
| 4886638 | JAMES N GOMEZ OD PC | SEAR OPTICAL LOCATION 1284 | 5901 DUKE STREET | | | ALEXANDRIA | VA | 22304 | |
| 4849452 | JAMES NELSON | 4509 LINDA DR | | | | Phenix City | AL | 36867 | |
| 4846856 | JAMES NELSON | 6290 EVANS DR | | | | Loomis | CA | 95650 | |
| 4796808 | JAMES NEUMANN | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 4850562 | JAMES NOYOLA | 3825 VAN NESS DR | | | | Alvin | TX | 77511 | |
| 4852461 | JAMES NUNN | 1005 W MOORE ST | | | | Henryetta | OK | 74437 | |
| 4852374 | JAMES O LEARY | 215 11TH ST | | | | Pasadena | MD | 21122 | |
| 4870448 | JAMES P DAUGHERTY | 740 N MAIN STREET | | | | FUQUAY VARINA | NC | 27526 | |
| 4796815 | JAMES P YARROW | DBA SHAVETOOLS LLC | 551 HIGHWAY C | | | SAINT PETERS | MO | 63376 | |
| 4852666 | JAMES PATTERSON | 2661 RUBLE DR | | | | Wooster | OH | 44691 | |
| 4846137 | JAMES PEERY | 2419 FAYETTE ST | | | | Kansas City | MO | 64116 | |
| 4803583 | JAMES PETERSON | DBA CLASSIC GAME SOURCE | 3500 SOUTH STREET | | | TITUSVILLE | FL | 32780 | |
| 4849040 | JAMES PHILLIPS | 5113 TAMARACK BLVD | | | | Columbus | OH | 43229 | |
| 4781743 | James Pohlmann, Sheriff and Tax Collector | St. Bernard Parish, Sales/Use Tax Dept. | P.O. Box 168 | | | Chalmette | LA | 70044 | |
| 4852048 | JAMES R BRILEY | 757 GREY HAWK CT | | | | Oceanside | CA | 92057 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853154 | JAMES R BURKE JR | 10050 80TH RD | | | | Galesburg | KS | 66740 | |
| 4848291 | JAMES R BURKETT JR | 123 EULA HELEN ST | | | | Gloverville | SC | 29828 | |
| 4847498 | JAMES R POUPA | 357 E 1325 N | | | | Burns Harbor | IN | 46304 | |
| 4882577 | JAMES R VANNOY & SONS CONSTRUCTION | P O BOX 635 | | | | JEFFERSON | NC | 28640 | |
| 4796843 | JAMES REID | DBA JAMES E REID DESIGN | 7940 BLACKHAWK DRIVE | | | SACRAMENTO | CA | 95828 | |
| 4858809 | JAMES RIVER GROUNDS MANAGEMENT INC | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| 4850600 | JAMES ROCK | 4567 GRANDVIEW DR | | | | Palmdale | CA | 93551 | |
| 4851111 | JAMES ROSEBERRY | 5282 KINGSGATE CLOSE | | | | Stone Mountain | GA | 30088 | |
| 4801546 | JAMES RUSSELL | DBA ACCESS CASTERS INC | 10141 S WESTERN AVE | | | CHICAGO | IL | 60643 | |
| 4850570 | JAMES RUZIC | 4229 WILDERNESS ROAD | | | | Birmingham | AL | 35213 | |
| 4868393 | JAMES SAMPSON LLC | 5110 NE BARNES AVE | | | | KANSAS CITY | MO | 64119 | |
| 4848179 | JAMES SANCHEZ | 119 W 51ST ST | | | | Bayonne | NJ | 07002 | |
| 4794805 | JAMES SAUTER | DBA TK PRODUCTS LLC | 4109 BLACK OAK DR | | | CLEBURNE | TX | 76031 | |
| 4849875 | JAMES SCOTT | 1482 SIPES SCHOOL RD | | | | Horse Branch | KY | 42349 | |
| 4886780 | JAMES SMYTH OD | SEARS LOCATION 1043 | 113 ELLINGTON AVE | | | ELLINGTON | CT | 06029 | |
| 4846938 | JAMES SONS | 204 E HACKBERRY ST | | | | Salem | IN | 47167 | |
| 4802601 | JAMES SOUTHWORTH | DBA DUE SOUTH CANDLE COMPANY INCOR | PO BOX 775 | | | WATERBORO | ME | 04087 | |
| 4848512 | JAMES SPENCE | 101 PINECREST LN | | | | Lansdale | PA | 19446 | |
| 4846039 | JAMES STEPHEN STACK | 1601 TRAILER LN LOT 153 | | | | Birmingham | AL | 35210 | |
| 4850923 | JAMES STEPHENS | 4941 OHIO RIVER RD | | | | Huntington | WV | 25702 | |
| 4877313 | JAMES STEPHENS APPLNCE INSTALL | JAMES M STEPHEN | 603 GORNTO LAKE RD | | | BRANDON | FL | 33510 | |
| 4848988 | JAMES STEWART | 1057 POPE AVE | | | | East Liverpool | OH | 43920 | |
| 4851984 | JAMES STOIBER | 8911 W CENTER ST APT 3 | | | | Milwaukee | WI | 53222 | |
| 4849879 | JAMES SZIGETI JR | 308 AUDREY AVE | | | | Toms River | NJ | 08755 | |
| 4845347 | JAMES T BARLEY | 112 RAMBLER LN | | | | Rose Bud | AR | 72137 | |
| 4887370 | JAMES T HUANG | SEARS OPTICAL LOCATION 1017 & 1257 | 10735 CLEAR HARBOR LANE | | | HOUSTON | TX | 77034 | |
| 4846331 | JAMES TENCH | 208 GATEWOOD AVE | | | | Danville | VA | 24541 | |
| 4797703 | JAMES THAXTON | DBA BABY CRIB | 469 SAM BRADLEY ROAD | | | AMERICUS | GA | 31709 | |
| 4858959 | JAMES THOMAS JR | 112 VIRGINIA AVENUE | | | | NATCHEZ | MS | 39120 | |
| 4850624 | JAMES THOMPSON | 24 GRANT DR | | | | Coventry | RI | 02816 | |
| 4848743 | JAMES TRANDEL | 5205 S 44TH ST | | | | Greenfield | WI | 53220 | |
| 4851662 | JAMES TUCCI | 12 ORDWAY ST | | | | Billerica | MA | 01821 | |
| 4853047 | JAMES VAUGHN | 11 REEVES ST | | | | Enoree | SC | 29335 | |
| 4847032 | JAMES VEGAS | 3118 W LOUISE DR | | | | Phoenix | AZ | 85027 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1061 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847069 | JAMES W FREEMAN JR | 1100 W 94TH ST | | | | Chicago | IL | 60620 | |
| 4809599 | JAMES W JOHNSON | LYNN M JOHNSON | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4849685 | JAMES W KIGER JR | 1620 OAKHURST AVE | | | | Winter Park | FL | 32789 | |
| 4846677 | JAMES WALKER & SON INC | 1265 PERSIMMON AVE APT C | | | | El Cajon | CA | 92021 | |
| 4798447 | JAMES WALL | DBA AMERICAN MEDICAL SUPPLIES | 580 3RD ST H | | | LAKE ELSINORE | CA | 92530 | |
| 4849938 | JAMES WALLER | 4933 DAFTER DR | | | | San Diego | CA | 92102 | |
| 4845284 | JAMES WALTERS | 5518 NEVADA AVE NW | | | | Washington | DC | 20015 | |
| 4851847 | JAMES WEISINGER | 6327 MESITA DR | | | | San Diego | CA | 92115 | |
| 4850618 | JAMES WESTCOTT | 3121 LAKE DR | | | | Hermitage | TN | 37076 | |
| 4871176 | JAMES WHEELER | 840 OLD W LOCUST ST | | | | CANTON | IL | 61520 | |
| 4796775 | JAMES WHEELER | DBA AQUATICADDICTION.COM | 6120 S ELKINS AVE | | | TAMPA | FL | 33611 | |
| 4848671 | JAMES WILBUR | 223 BILTMORE DR | | | | Augusta | GA | 30907 | |
| 4851901 | JAMES WILLIAMS | 1643 ALCAZAR WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4848169 | JAMES WILLIAMS | 917 W MORELAND RD | | | | Willow Grove | PA | 19090 | |
| 4801973 | JAMES WILLIAMS | DBA MASOLUT | 30 VASSAR DR | | | PENSACOLA | FL | 32506 | |
| 4853017 | JAMES WOODRUFF | 585 HUGH ST | | | | Spartanburg | SC | 29301 | |
| 4787134 | James, Cheryl | Address on file | | | | | | | |
| 4787135 | James, Cheryl | Address on file | | | | | | | |
| 4788649 | James, Jeff | Address on file | | | | | | | |
| 4789818 | James, Margaret | Address on file | | | | | | | |
| 4789525 | James, Sarah | Address on file | | | | | | | |
| 4883872 | JAMESBURG JEWELRY | PARESH G PAREKH | L-8 QUINCY CIRCLE | | | DAYTON | NJ | 08810 | |
| 4799467 | JAMESON LLC | P O BOX 534376 | | | | ATLANTA | GA | 30353-4376 | |
| 4876068 | JAMESTOWN SUN | FORUM COMMUNICATIONS | BOX 1760 | | | JAMESTOWN | ND | 58402 | |
| 4849656 | JAMI PULLEY | 1295 RAMSAY DR | | | | Allen | TX | 75002 | |
| 4882028 | JAMIE A JENSEN | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4867373 | JAMIE A MANGUM | 4315 COPPERWOOD STREET | | | | DUNCAN | OK | 73533 | |
| 4796214 | JAMIE DOMEYER | DBA CNMGIFTS | 46950 100 STREET SOUTH | | | TEA | SD | 57064 | |
| 4796905 | JAMIE KUTCHER | DBA STORE 4 LIFE | 4654 E AVENUE S | STE B | | PALMDALE | CA | 93552 | |
| 4847038 | JAMIE MANTELL | 5855 LOS SANTOS WAY | | | | Buena Park | CA | 90620 | |
| 4798387 | JAMIE MIRALLES | DBA 911HEALTHSHOP | 1500 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | |
| 4849001 | JAMIE PEREZ | 7204 SHORELINE DR 161 | | | | San Diego | CA | 92122 | |
| 4846940 | JAMIE WEBB | 3936 E RACCOON VALLEY DR | | | | Powell | TN | 37849 | |
| 4808943 | JAMILA GHAFOOR | 4547 SW 129TH AVENUE | | | | MIRAMAR | FL | 33027 | |
| 4794934 | JAMILEH FOR YOU | DBA JAMILEH DEAD SEA PRODUCTS | 1265 MILLBRAE AVE | | | MILLBRAE | CA | 94030 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877676 | JAMISON ENTERPRISES INC | JOHN JAMISON | 1070 SO BISHOP | | | ROLLA | MO | 65401 | |
| 4857170 | JAMISON, KATELYN | Address on file | | | | | | | |
| 4786985 | Jamison, Roy | Address on file | | | | | | | |
| 4867208 | JAMN PRODUCTS INC | 4199 BANDINI BLVD SUITE A | | | | VERNON | CA | 90058 | |
| 4882212 | JAMS | P O BOX 512850 | | | | LOS ANGELES | CA | 90051 | |
| 4873804 | JAN PRO CLEANING SYSTEMS | CARSON1994 CORP | 142 FAIRLAND ROAD | | | FAIRLAND | NJ | 07004 | |
| 4888590 | JAN PRO CLEANING SYSTEMS NORTHEAST | THOMAS U FAVORITE ENTERPRISES LLC | 155 MAIN DUNSTABLE RD STE 205 | | | NASHUA | NH | 03060 | |
| 4876773 | JAN PRO CLEANING SYSTEMS OF RICHMON | HAWTHORNE INVESTMENTS LLC | 5206 MARKEL RD SUITE 302 | | | RICHMOND | VA | 23230 | |
| 4885850 | JAN PRO OF AUGUSTA AIKEN | RCI SYSTEMS LLC | 211 PITCARIN WAY | | | AUGUSTA | GA | 30909 | |
| 4875909 | JAN PRO OF CENTRAL CONNECTICUT | FENWAY FRANCHISE GROUP INC | 477 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108 | |
| 4885755 | JAN PRO OF MILWAUKEE | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | WEST ALLIS | WI | 53227 | |
| 4795501 | JANALA INC | DBA DISCOUNT FURNITURES | 37350 CEDAR BOULEVARD | SUITE F | | NEWARK | CA | 94560 | |
| 4798809 | JANDAL SALES CO | DBA KIT MASTER | 1225 KLEINFELTERSVILLE RD | | | STEVENS | PA | 17578 | |
| 4797516 | JANDH DIAMONDS | DBA J&H DIAMONDS | 36 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| 4878884 | JANDI LAWN CARE | MATTHEW DAY WILLIAMS | 1676 W RIDLEN | | | MACON | IL | 62544 | |
| 4887511 | JANE CHO INC | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 4849568 | JANE DEBELLIS | 1669 HIGH POINT RD | | | | Bowdon | GA | 30108 | |
| 4795059 | JANE FRANK | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4852700 | JANE GRIFFEN | 12560 CREEK CREST DR | | | | Reno | NV | 89511 | |
| 4887322 | JANE HERMAN | SEARS OPTICAL 2922 | 3000 DEYOUNG SUITE 500 | | | MARION | IL | 62959 | |
| 4809748 | JANE I ARIYOSHI | 34 CLAIRE WAY | | | | TIBURON | CA | 94920 | |
| 4846300 | JANE JOHNSON | 613 S WILLOW ST | | | | Ottawa | KS | 66067 | |
| 4848515 | JANE LAIL | 218 SPRINGDALE DR | | | | Forest City | NC | 28043 | |
| 4861613 | JANE PALMER & JOAN PALMER PARTNERS | 17 HANNON AVENUE | | | | MOBILE | AL | 36604 | |
| 4809093 | JANE REGAN | PO BOX 370885 | | | | MONTARA | CA | 94037 | |
| 4800250 | JANE SCOTTON | DBA FASHION NOUVEAU | 2787 W BALATA CT | | | MERIDIAN | ID | 83646 | |
| 4810810 | JANE WALKER | 14250 SW 105 TERR | | | | MIAMI | FL | 33186 | |
| 4810064 | JANE WALKER | 14250 SW 105 TERRACE | | | | MIAMI | FL | 33186 | |
| 4887068 | JANE Y LI OD | SEARS OPTICAL 1318 | 6411 GRANT WOOD STREET | | | BAKERSFIELD | CA | 93312 | |
| 4853145 | JANEILL ILOABANAFOR | 18 BERKSHIRE LN | | | | Willingboro | NJ | 08046 | |
| 4788341 | Janeiro Figueroa, Gladys | Address on file | | | | | | | |
| 4849264 | JANELL BROSSART | 5381 HEATHER ST | | | | Camarillo | CA | 93012 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865473 | JANESVILLE DOOR CO LTD | 3108 MCCORMICK DR | | | | JANESVILLE | WI | 53546 | |
| 4873138 | JANESVILLE GAZETTE | BLISS COMMUNICATIONS INC | ONE SOUTH PARK DR P O BOX 5001 | | | JANESVILLE | WI | 53547 | |
| 4804409 | JANESVILLE MALL LIMITED PARTNRSHIP | CBL #0378 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4867117 | JANESVILLE PLUMBING LLC | 4118 COMMERCIAL DR | | | | JANESVILLE | WI | 53545 | |
| 4783682 | Janesville Water & Wastewater Utility | 18 N. Jackson Street | | | | Janesville | WI | 53548 | |
| 4784598 | Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | | | Janesville | WI | 53547-5005 | |
| 4887101 | JANET ASHLEY | SEARS OPTICAL 1433 | 2932 WAL MART DR 15 | | | HUNTINGTON | IN | 46750 | |
| 4846606 | JANET BELLINO | 460 LAKE STREET | | | | Bolton | CT | 06043 | |
| 4845879 | JANET BOOTH | 5328 ESTRADE DR | | | | San Jose | CA | 95118 | |
| 4805287 | JANET C BRENNAN | 307 SCHROCK ROAD | | | | WORTHINGTON | OH | 43085 | |
| 4847308 | JANET FRANCIS | 219 HILLSIDE TER | | | | Irvington | NJ | 07111 | |
| 4809319 | JANET GAIL THOLEN | 5725 CALPINE DR. | | | | MALIBU | CA | 90265 | |
| 4852797 | JANET HOLMES | 72 MUNROE ST | | | | Roxbury | MA | 02119 | |
| 4845601 | JANET JAMES | 580 CORBETT AVE | | | | San Francisco | CA | 94114 | |
| 4852573 | JANET KAHL | 2705 AVENIDA DE LANDA | | | | Reno | NV | 89523 | |
| 4849998 | JANET KING | 3564 MARINE VIEW DR | | | | Greenbank | WA | 98253 | |
| 4850540 | JANET RACZKA | 450 LEAHY CIR | | | | Des Plaines | IL | 60016 | |
| 4847039 | JANET SHOVER | 1326 NEWPORT RD | | | | Duncannon | PA | 17020 | |
| 4849857 | JANET SLAGLE | 1804 S MAYFIELD ST | | | | Kennewick | WA | 99337 | |
| 4849569 | JANET SPALDING | 12 PLANTATION OAKS LN | | | | O''Fallon | MO | 63366 | |
| 4847968 | JANET WRIGHT | 100 JUDITH LN | | | | Cahokia | IL | 62206 | |
| 4846775 | JANETH HALSALL | 3415 S 70TH ST | | | | Tampa | FL | 33619 | |
| 4795216 | JANETS CLOSET | DBA JANETS CLOSET INC | 2317 FORT STREET | | | WYANDOTTE | MI | 48192 | |
| 4795118 | JANETTE L JONES | DBA BCAYBEADS | 24541 SOTO RD #206 | | | HAYWARD | CA | 94542 | |
| 4851450 | JANETTE PASARELL | C MARQUESA 1714 URB VALLE REAL | | | | PONCE | PR | 00716 | |
| 4877370 | JANICE A LABORDE | JANICE ANN LABORDE | 168 GOLDEN ROD ROAD | | | MANSURA | LA | 71350 | |
| 4852719 | JANICE BOOKER | 2103 53RD ST | | | | Kenosha | WI | 53140 | |
| 4848156 | JANICE CORDRY | 4231 SE DYRE DR | | | | Tecumseh | KS | 66542 | |
| 4853132 | JANICE HARRIS | 434 STATE HIGHWAY H | | | | Chadwick | MO | 65629 | |
| 4851017 | JANICE HEDMAN | 1894 E ORINDA LN | | | | Green Valley | AZ | 85614 | |
| 4850151 | JANICE JONKERS | 1865 JONIVE RD | | | | Sebastopol | CA | 95472 | |
| 4847790 | JANICE M BRADLEY | 6254 NAPOLI CT | | | | Long Beach | CA | 90803 | |
| 4872058 | JANICE M GERWITZ | A & J DUO SUPPLIES | 9512 DORISANN CT | | | ST LOUIS | MO | 63123 | |
| 4852464 | JANICE MARIE VAUGHN | 3291 SPRING CREST DR | | | | TURLOCK | CA | 95382 | |
| 4849564 | JANICE MCKENNA | 20 VALLEY RD | | | | Butler | NJ | 07405 | |
| 4852480 | JANICE REDENBAUGH | 309 10TH ST | | | | Williams | CA | 95987 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809215 | JANICE STONE THOMAS | 900 46TH ST. | | | | SACRAMENTO | CA | 95819 | |
| 4846946 | JANICE TAYLOR | 36 SPRING CREEK DR | | | | Eugene | OR | 97404 | |
| 4851189 | JANIS CHRISTIAN | 2261 OLD GARDINER RD LOT 54 | | | | Sequim | WA | 98382 | |
| 4809033 | JANIS M GILMANS MOUNTAIN VIEW | 2220 MAYWOOD AVE | | | | SAN JOSE | CA | 95128 | |
| 4850646 | JANIS WILBUR | 9563 WINDY KNOLL DR | | | | Dallas | TX | 75243 | |
| 4874239 | JANISCH PROPERTIES LLC | CO/ SLUMBERLAND | 2720 BRIDGE AVENUE | | | ALBERTA LEA | MN | 56007 | |
| 4877372 | JANITORIAL MANAGEMENT INC | JANITORIAL MANAGEMENT INCORPORATED | 713 HYDE PARK | | | DOYLESTOWN | PA | 18902 | |
| 4865592 | JANITORS CLOSET | 3161 EAST DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 4847411 | JANKARMTIC INDUSTRIES L3C | 124 NEW ST NO 391 | | | | Spring City | PA | 19475 | |
| 4789469 | Jankins, Gilbert | Address on file | | | | | | | |
| 4785889 | Jankovik, Mary | Address on file | | | | | | | |
| 4785890 | Jankovik, Mary | Address on file | | | | | | | |
| 4810644 | JANNCO LLC | 174 STILLSON ROAD | | | | FAIRFIELD | CT | 06825 | |
| 4857968 | JANOME AMERICA INC | 10 INDUSTRIAL AVE | | | | MAHWAH | NJ | 07430 | |
| 4804179 | JANOME AMERICA INC | DEPT 77-2864 | | | | CHICAGO | IL | 60678-2864 | |
| 4867871 | JANPAK GEORGIA | 4780 BAKERS FERRY RD SW STE E | | | | ATLANTA | GA | 30336 | |
| 4858034 | JANPAK VIRGINIAS | 100 BLUEFIELD AVE PO BOX 49 | | | | BLUEFIELD AVE | WV | 24701 | |
| 4868474 | JANRAIN INC | 519 SW 3RD AVE SUITE 600 | | | | PORTLAND | OR | 97204 | |
| 4869276 | JANS CORPORATION | 600 E 52ND STREET N | | | | SIOUS FALLS | SD | 57104 | |
| 4867194 | JANS ENTERPRISES CORP | 4181 TEMPLE CITY BLVD | | | | EL MONTE | CA | 91731 | |
| 4889283 | JANS SMALL ENGINE & REPAIR | WDJ JANS CORPORATION | 315 WEST CHERRY STREET | | | NORTH LIBERTY | IA | 52317 | |
| 4810918 | JANSE VAN RENSBURG, KIMBERLY ELLEN | 1939 E KAREN DRIVE | | | | PHOENIX | AZ | 85022 | |
| 4787449 | Jansky, Lisa & Gerald | Address on file | | | | | | | |
| 4879733 | JANSPORT INC | NO BUSINESS WILL NEED VOB | P O BOX 751481 | | | CHARLOTTE | NC | 28275 | |
| 4874608 | JANTON COMPANY | DALCHEM CORP | P O BOX 1059 | | | MANSFIELD | OH | 44901 | |
| 4881328 | JANTZEN INC | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4795536 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | PO BOX - 618 | | | PHILLIPSBURG | NJ | 08865 | |
| 4800721 | JAP & SONS SOLUTIONS ONLINE | DBA MANAZON STORE | 5265 UNIVERSITY PARK | | | UNIVERSITY PARK | FL | 34201 | |
| 4889018 | JAPC CONSTRUCTION INC | URB SANTA JUANITA DD40 CALLE37 | | | | BAYAMON | PR | 00956 | |
| 4798875 | JAQUES INTERNATIONAL | DBA JAQUES US INC | 4207 S 2300 E | | | SALT LAKE CITY | UT | 84124 | |
| 4810074 | JARA & WEIDNER DESIGN STUDIO | 1952 PARK MEADOWS DRIVE | UNIT #3 | | | FT. MYERS | FL | 33907 | |
| 4856145 | JARADAT, DANIA | Address on file | | | | | | | |
| 4786994 | Jaramillo, Preciletia | Address on file | | | | | | | |
| 4786995 | Jaramillo, Preciletia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790695 | Jaramillo, Sylvester | Address on file | | | | | | | |
| 4805450 | JARDEL COMPANY INC | 555 CITY AVENUE SUITE 1130 | | | | BALA CYNWYD | PA | 19004 | |
| 4793789 | Jardel Company, Inc. | c/o The Robbins Company | Attn:  Deborah Mills Houston | 555 City Avenue, Suite 130 | | Bala Cynwyd | PA | 19004 | |
| 4805762 | JARDEN CONSUMER SOLUTIONS | SUNBEAM-OSTER COMPANY INC | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| 4876811 | JARDEN HOME BRANDS | HEARTHMARK LLC | 2205 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 4868069 | JARDINE ENTERPRISE LTD | 4FL., NO. 726 SEC. 6 | CHUNG SHAN N. ROAD | | | TAIPEI | BA | 111 | TAIWAN, REPUBLIC OF CHINA |
| 4852832 | JARED BOND | 1236 JEFFERSON AVE | | | | Ogden | UT | 84404 | |
| 4807971 | JARED CORPORATION | ATTN: BRUCE A. TAYLOR | 735 NORTH WATER ST, SUITE 1200 | | | MILWAUKEE | WI | 53202 | |
| 4855316 | JARED CORPORATION (FST REAL ESTATE) | JARED CORPORATION | 735 NORTH WATER STREET | SUITE 1200 | | MILWAUKEE | WI | 53202 | |
| 4848687 | JARED DE LA ROSA | 15603 BABCOCK RD | | | | San Antonio | TX | 78255 | |
| 4865498 | JARED FRANKLIN JOHNS | 3117 WEST BROADWAY | | | | SEDALIA | MO | 65301 | |
| 4797344 | JARED JOHNSON | DBA INKANDTONELOCKER.COM | PO BOX 403 | | | FAIRLAND | IN | 46126 | |
| 4809111 | JARED LEWIS CONSTRUCTION INC. | 216 W MT. HERMON RD # 268 | | | | SCOTTS VALLEY | CA | 95066 | |
| 4802795 | JARED MCQUEEN | DBA KEYSTONE SAFE COMPANY | 1093 N COUNTY ROAD 50 E | | | DANVILLE | IN | 46122 | |
| 4786297 | Jaremba, Mike | Address on file | | | | | | | |
| 4786298 | Jaremba, Mike | Address on file | | | | | | | |
| 4845361 | JARIAH AUSTIN | 9747 S HOXIE AVE | | | | Chicago | IL | 60617 | |
| 4850499 | JAROSLAW LISIEWSKI | 2513 THORNBERRY DR | | | | Edgewood | MD | 21040 | |
| 4853217 | JARROD GOSS | 12 GLENWOOD DR | | | | Westfield | MA | 01085 | |
| 4802822 | JARV GLOBAL TRADING INC | DBA BUYDIRECT & SAVE! | 96 LINWOOD PLZ 112-143 | | | FORT LEE | NJ | 07024 | |
| 4867193 | JARVIS PAINTING INC | 41800 EXECUTIVE DRIVE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| 4877286 | JAS INVESTMENT HOLDINGS LLC | JAMES H STEINER | 25044 LANKFORD HWY (ROUTE 13) | | | ONLEY | VA | 23418 | |
| 4808510 | JASAN TRUST | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4881281 | JASCO PRODUCTS COMPANY LLC | P O BOX 268985 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4877655 | JASE SOFTWARE | JOHN ERIC MARTIN | 8932 HANALEI CIRCLE | | | DIAMONDHEAD | MS | 39525 | |
| 4871935 | JASIL GOLD HOUSE | 975 AVE HOSTOS STE 2025 | | | | MAYAGUEZ | PR | 00680 | |
| 4848647 | JASL ENTERPRISES INC | 239 W ORANGE AVE | | | | El Centro | CA | 92243 | |
| 4800688 | JASMINE PEAR | 349 E MAIN ST 104-100 | | | | ALHAMBRA | CA | 91801 | |
| 4798915 | JASMINE SCOTT | DBA SCOTT-LLC | 345 STUDENT WAY UNIT 165 | | | COOS BAY | OR | 97420 | |
| 4800881 | JASON A AMIDON | DBA ONE CLICK LLC | 221 TOAD HOLLOW RD | | | COUDERSPORT | PA | 16915 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1066 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849547 | JASON ABREU | 22 TWIN CREEKS CT | | | | Novato | CA | 94947 | |
| 4801021 | JASON ATZ | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4853212 | JASON BASS | 3 STRATFORD PL | | | | New City | NY | 10956 | |
| 4877384 | JASON BAXLEY ENTERPRISES LLC | JASON BAXLEY | 257VENICE WAY UNIT 2103 | | | MYRTLE BEACH | SC | 29577 | |
| 4800110 | JASON BERNLOEHR | DBA DB ELECTRICAL | 664 EASTERN STAR RD | | | KINGSPORT | TN | 37663 | |
| 4795482 | JASON BODUCH DBA GO COMMANDO GEAR | DBA GO COMMANDO GEAR | 900 S 2ND STREET STE 2 | | | RONKONKOMA | NY | 11779 | |
| 4849014 | JASON BOLAND | 4908 IRONWOOD AVE | | | | Seal Beach | CA | 90740 | |
| 4887383 | JASON C GRIFFITH | SEARS OPTICAL LOCATION 1048 | 794 TUOLUMNE AVE | | | THOUSAND OAKS | CA | 91360 | |
| 4887361 | JASON D SIBBLE | SEARS OPTICAL LOC 2744 | 3486 CHENUNDA DR | | | WELLSVILLE | NY | 14895 | |
| 4797789 | JASON DEUTSCH | DBA HEALTHFUL HYDRATION | 2564 CORDOVA WAY S | | | ST PETERSBURG | FL | 33712 | |
| 4802084 | JASON DOTO | DBA PLASTIXREVOLUTION | 2750 AIELLO DR | | | SAN JOSE | CA | 95111 | |
| 4797221 | JASON EVEGE | DBA LINOTO | 58 KNOWLES ST | | | YONKERS | NY | 10705 | |
| 4852523 | JASON FARRAR | 606 BOXWOOD DR APT C | | | | Cape Girardeau | MO | 63701 | |
| 4798901 | JASON FASTNER | DBA JADAS HATS | 5812 MAGELLAN WAY 102 | | | RALEIGH | NC | 27612 | |
| 4804862 | JASON FASTNER | DBA JADAS HATS | 4292 PRAIRIE CREEK TRL | | | RALEIGH | NC | 27616 | |
| 4875911 | JASON FERGUSON | FERGUSON TRENCHING | 110 FAWN RUN DRIVE | | | GEORGETOWN | KY | 40324 | |
| 4848862 | JASON GILLISPIE | 346 JUDY RIDGE RD | | | | Cynthiana | KY | 41031 | |
| 4851892 | JASON GLENN JAMES | 22 POOLES BEND CT | | | | Hiram | GA | 30141 | |
| 4803758 | JASON GLIME | DBA FORZA SPORTS | 636 PEN ARGYL ST | | | PEN ARGYL | PA | 18072 | |
| 4798574 | JASON GUERRETTAZ | DBA UNITED COMMERCE GROUP | 3850 BESSEMER ROAD | SUITE 120 | | MOUNT PLEASANT | SC | 29466 | |
| 4849295 | JASON HANCOCK CABINET INSTALLS LLC | 6308 67TH CT E | | | | Bradenton | FL | 34203 | |
| 4800180 | JASON HARRA | DBA BOOKBYTE.COM | 2800 PRINGLE RD SE STE #100 | | | SALEM | OR | 97302 | |
| 4802564 | JASON HILAND | DBA HURRICANE GOLF | 203 E. LINCOLN HWY | | | DEKALB | IL | 60115 | |
| 4850896 | JASON JOHNSON | 14 E 1100 N | | | | Rupert | ID | 83350 | |
| 4884916 | JASON LOPER | PO BOX 487 | | | | MONONA | IA | 52159 | |
| 4847581 | JASON M COOK | 15531 SE TAGGART ST | | | | Portland | OR | 97236 | |
| 4801259 | JASON M MILLS | DBA SOONERSOFT ELECTRONICS | 5909 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 4887201 | JASON MACLAUGHLIN OD | SEARS OPTICAL 1984 | 3701 MC KINLEY PKWY | | | BLASDELL | NY | 14219 | |
| 4801638 | JASON MANUS | DBA BLINGLIGHTS.COM | 3 HORIZON ROAD | | | FORT LEE | NJ | 07024 | |
| 4798548 | JASON MARK | DBA CHOICE AVENUE | 11528 E GARVEY AVE | | | EL MONTE | CA | 91732 | |
| 4804718 | JASON MARTINEZ | DBA MODERNUTOPIA | 11015 WATCHFUL FOX | | | AUSTIN | TX | 78748 | |
| 4802833 | JASON MAXTON | DBA GALLERY 5150 | 6615 SE QUAKER RD | | | GALENA | KS | 66739 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852903 | JASON MCBRIDE | 26 KATHY CT | | | | Saint Peters | MO | 63376 | |
| 4794998 | JASON MITCHELL | DBA HOERR RACING PRODUCTS | 4802 COMPETITION LANE | | | PEORIA | IL | 61615 | |
| 4796687 | JASON MURDOCK | DBA RETAIL DEALS | 16230 SW 103RD PL | | | MIAMI | FL | 33157 | |
| 4846048 | JASON P SMITH | 1165 S PARK AVE | | | | Cedarville | MI | 49719 | |
| 4852876 | JASON PERRYMAN | 29965 E 143RD ST S | | | | Coweta | OK | 74429 | |
| 4850447 | JASON RAY CODY | 383 HIGGINS RD | | | | Flovilla | GA | 30216 | |
| 4846336 | JASON REED | 10418 SENEGAL DR | | | | Pensacola | FL | 32534 | |
| 4800120 | JASON RUTH | DBA BIG LOTS VALLEY | 5018 ZENITH AVE N | | | BROOKLYN CENTER | MN | 55429 | |
| 4850105 | JASON SHAFFER | 910924 S 3310 RD | | | | Wellston | OK | 74881 | |
| 4848620 | JASON SHELTON | 7928 COUCHVILLE PIKE | | | | Mount Juliet | TN | 37122 | |
| 4850635 | JASON SMITH | 3048 MERRICK RD | | | | Wantagh | NY | 11793 | |
| 4887064 | JASON STORMS | SEARS OPTICAL 1315 | 401 NORTHGATE MALL | | | CHATTANOOGA | TN | 37415 | |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 | |
| 4848552 | JASON WALLACE | 218 ELLINGSTON DR NO  4  D | | | | Pacific | WA | 98047 | |
| 4851631 | JASON WARD | 109 HUSTON ST | | | | SCOTIA | NY | 12302 | |
| 4795774 | JASON WOOD | DBA SHOP FISHING AND HUNTING | 10568 BECHLER RIVER AVE | | | HUNTINGTON BEACH | CA | 92708 | |
| 4796612 | JASON YI | DBA RUK FAIRY | 50 BROOK AVE UNIT A | | | DEER PARK | NY | 11729 | |
| 4797695 | JASON YIP | DBA DIDOLA | 10221 NE 134TH LANE F102 | | | KIRKLAND | WA | 98034 | |
| 4877395 | JASONLINAJE INC | JASON J LINAJE | 11223 NORTH WILLIAMS ST STE M | | | DUNNELLON | FL | 34432 | |
| 4877169 | JASONS DELI | J & B DELI LLC | 2400 N WOODLAWN SUITE 230 | | | WICHITA | KS | 67220 | |
| 4802155 | JASOREN LLC | DBA JASOREN | 2965 NE 185TH ST APT 1515 | | | AVENTURA | FL | 33180 | |
| 4849065 | JASPER BISHOP | 1577 APACHE DR UNIT D | | | | Chula Vista | CA | 91910 | |
| 4782419 | JASPER CO 1149 | P.O. BOX 1149 | | | | Ridgeland | SC | 29936 | |
| 4780199 | Jasper County Treasurer | 302 S Main St | | | | Carthage | MO | 64836 | |
| 4780200 | Jasper County Treasurer | PO Box 421 | | | | Carthage | MO | 64836 | |
| 4852135 | JASPER GARNER | 3615 25TH AVE | | | | Camp Springs | MD | 20748 | |
| 4779349 | Jasper Mall Realty Holding LLC | c/o Kohen Realty Group | 1010 Northern Blvd. | Suite 212 | | Great Neck | NY | 11021 | |
| 4808958 | JASPER MALL REALTY HOLDING LLC | C/O KOHEN RETAIL GROUP ATTN  MIKE KOHEN | SUITE 212 | 1010 NORTHERN BLVD | | GREAT NECK | NY | 11021 | |
| 4784031 | Jasper Municipal Utilities | P.O. Box 750 | | | | Jasper | IN | 47547-0750 | |
| 4808046 | JASPER RETAIL GROUP LLC | C/O CIII ASSET MANAGEMENT, LLC | 5221 N. O'CONNOR BLVD STE 600 | | | IRVING | TX | 75039 | |
| 4808333 | JASPER STATION LLC | 11501 NORTHLAKE DRIVE | PELP PROPERTIES | R. MARK ADDY, COO | | CINCINNATI | OH | 45249 | |
| 4778482 | Jasper Station, LLC | c/o Phillips Edison Group LLC | 11501 Northlake Drive | | | Cincinnati | OH | 45249-1669 | |
| 4783707 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | | | Jasper | AL | 35502 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801579 | JASPERTRONICS | 8056 COUNTY LANE 116 | | | | CARTHAGE | MO | 64836 | |
| 4796758 | JASPERTRONICS | PO BOX 138 | | | | CARTHAGE | MO | 64836 | |
| 4808692 | JASUE LLC | C/O KIN PROPERTIES, INC | 185 NW SPANISH BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4881031 | JASWAN MAHABALI | P O BOX 21411 | | | | EL SOBRANTE | CA | 94820 | |
| 4854050 | JA-T & Associates, Inc | 37 N Long Ave | | | | Chicago | IL | 60644 | |
| 4800382 | JATOPA LLC | DBA TECH ARMOR | 1732 AVIATION BLVD | SUITE 335 | | REDONDO BEACH | CA | 90278 | |
| 4792465 | Jaufman, Jack & Elaine | Address on file | | | | | | | |
| 4786301 | Jauregui, Marisol | Address on file | | | | | | | |
| 4786302 | Jauregui, Marisol | Address on file | | | | | | | |
| 4853427 | Java Jo's, LLC | Attn: Ryan Corbin | 401 E. First Avenue | | | Salt Lake City | UT | 84103 | |
| 4802274 | JAVAD FARAHANI | DBA RUGAPL | 5048 TENNYSON PKWY | | | PLANO | TX | 75024 | |
| 4866661 | JAVCO TRAILER SALES INC | 3873 W FRONTAGE RD | | | | FRANKSVILLE | WI | 53126 | |
| 4794639 | JAVDA | 608 S HILL ST STE 300 | | | | LOS ANGELES | CA | 90014 | |
| 4852701 | JAVIER CHAVEZ | 7006 E 72ND AVE | | | | Commerce City | CO | 80022 | |
| 4847904 | JAVIER LEONARDO | 345 BOLTON RD | | | | Hightstown | NJ | 08520 | |
| 4801244 | JAVIER MASERI | DBA GEAR ONE SOURCE | PO BOX 14-2142 | | | CORAL GABLES | FL | 33126 | |
| 4852923 | JAVIER RAYGADA | 67849 RIO VISTA DR | | | | Cathedral City | CA | 92234 | |
| 4845336 | JAVIER VELAZQUEZ | 2201 BARNES MILL RD | | | | Marietta | GA | 30062 | |
| 4851699 | JAWDET ABADI | 12645 PACATO CIR N | | | | San Diego | CA | 92128 | |
| 4845790 | JAX DOOR AND WINDOW LLC | 300 W ROADRUNNER DR | | | | CHANDLER | AZ | 85286 | |
| 4877014 | JAX ICE MACHINE EQUIP & LEASING CO | ICE MAN | 5849 COMMONWEALTH AVE | | | JACKSONVILLE | FL | 32254 | |
| 4877410 | JAX LTD INC | JAX LTD | 141 CHESHIRE LANE | | | MINNEAPOLIS | MN | 55441 | |
| 4808713 | JAX SERVICE CENTER LLC | C/O JOSHUA COMPAGNI | 845 NEW YORK 13 | | | CORTLAND | NY | 13045 | |
| 4796374 | JAY & HOWY DESIGNS | DBA ALEXA STARR | 76 PASSAIC ST | | | WOOD RIDGE | NJ | 07075 | |
| 4807133 | JAY AND SNOW(JS)INT'L LTD | BINBIN | NO.288 LIYUAN RD, CHINA SHOES | CAPITAL IND ZN (SECOND-STAGE) | | WENZHOU | ZHEJIANG | 325007 | CHINA |
| 4877030 | JAY AT PLAY INTERNATIONAL HK LTD | IKE A. SUTTON / BILL GORDON | SUITE 817, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4847169 | JAY CARRIERE | 539 JEFFERSON AVE | | | | Cape Charles | VA | 23310 | |
| 4881190 | JAY DOVE GROUP INC | P O BOX 245 | | | | LACOMBE | LA | 70445 | |
| 4859112 | JAY FRANCO & SONS INC | 115 KENNEDY DR | | | | SAYREVILLE | NJ | 08872 | |
| 4805666 | JAY FRANCO AND SONS INC | 295 FIFTH AVE SUITE 1712 | | | | NEW YORK | NY | 10016 | |
| 4801385 | JAY HANFLIG | DBA SPLASHSUPERCENTER | 60 CAMPANELLI DRIVE | | | BRAINTREE | MA | 02184 | |
| 4886915 | JAY HARTWELL | SEARS OPTICAL | 1543 POLE LINE RD | | | TWIN FALLS | ID | 83301 | |
| 4867052 | JAY IMPORT CO INC | 41 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10010 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798365 | JAY JERNIGAN | DBA WHEELCHAIRS PLUS MOBILITY SOLU | 770 INDUSTRIAL PARK DR | | | EVANS | GA | 30809 | |
| 4800644 | JAY KATZ | DBA COSMETICMALL.COM | 382 NE 191ST ST #18998 | COSMETICMALL.COM | | MIAMI | FL | 33179-3899 | |
| 4858860 | JAY KEY SERVICE INC | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| 4848257 | JAY KLOPFENSTEIN | 3511 TRIESTE DR | | | | CARLSBAD | CA | 92010 | |
| 4850996 | JAY KOMANETSKY | 206 MARCIA DR | | | | Bristol | CT | 06010 | |
| 4848569 | JAY MORRIS | 1598 LINDEN AVE | | | | Springfield | OR | 97477 | |
| 4868108 | JAY PEOPLES | 5 STAR APPLIANCE SERVICE | 6739 PURITAN LANE | | | CORRYTON | TN | 37721 | |
| 4868464 | JAYA APPAREL GROUP LLC | 5175 S SOTO ST | | | | VERNON | CA | 90058 | |
| 4795999 | JAY-AIMEE DESIGNS INC | DBA JAY AIMEE DESIGNS | 99 RAILROAD STATION PLAZA | | | HICKSVILLE | NY | 11801 | |
| 4864638 | JAYAR INC | 2720 BEAUMONT AVENUE | | | | LIBERTY | TX | 77575 | |
| 4847264 | JAYCIE CURRY | 8020 CHURCH ST | | | | Needville | TX | 77461 | |
| 4860441 | JAYDAY INC | 1400 BROADWAY STE 806 | | | | NEW YORK | NY | 10018 | |
| 4884264 | JAYDEE GROUP USA INC | PO BOX 110517 | | | | BROOKLYN | NY | 11211 | |
| 4877416 | JAYDEN ULRICH | JAYDEN LEE ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4805192 | JAYEM REALTY CO INC | P O BOX 53 | | | | JERICHO | NY | 11753 | |
| 4858773 | JAYHAWK FIRE SPRINKLER CO INC | 110 N E GORDON | | | | TOPEKA | KS | 66608 | |
| 4875582 | JAYHAWK INDUSTRIAL SERVICES | EDDIE JONES | P O BOX 538 | | | FATE | TX | 75132 | |
| 4865989 | JAYHAWK TROPHY COMPANY | 3341 W 6TH | | | | LAWRENCE | KS | 66049 | |
| 4877396 | JAYMCK 24 CORPORATION | JASON L MCKINNEY | 136 THUNDERBAY SHOPPING CTR | | | ALPENA | MI | 49707 | |
| 4877398 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 982 SOUTH MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4877399 | JAYMCK 24 CORPORATION | JASON LEE MCKINNEY | 1140 WEST THREE MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 4863677 | JAYMY INC | 2302 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4808107 | JAYNE BENTZEN | 355 RIVERSIDE DR 14E | | | | NEW YORK | NY | 10025 | |
| 4780171 | Jayne Bentzen c/o Mcared Realty | 406 W. Hillsboro Blvd. | | | | Deerfield Beach | FL | 33441 | |
| 4849251 | JAYNE NIERMAN | 1525 E NORTON ST | | | | Lakeland | FL | 33803 | |
| 4877348 | JAYS POWER SWEEP | JAMES THADDEUS PISKORZ | 3566 CLEMENS ROAD | | | SCOTTSBORO | AL | 35769 | |
| 4804577 | JAYS PRODUCTS | 15786 SOPHOMORE CT | | | | MOORPARK | CA | 93021 | |
| 4845276 | JAYS WINDOWS LLC | 38 VALLEY RD | | | | Bellmawr | NJ | 08031 | |
| 4794674 | JAZAME INC | DBA DELLI ALDO | 1467 PRUDENTIAL DR | | | DALLAS | TX | 75235 | |
| 4874535 | JAZMIN RUOTOLO | CUROLYN RUOTOLO | 30 55 47TH ST APT 1F | | | ASTORIA | NY | 11103 | |
| 4868884 | JAZWARES INC | 555 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4803782 | JB ENTERPRISES OF TITUSVILLE INC | DBA JB ENTERPRISES | 3655 S HOPKINS AVE | | | TITUSVILLE | FL | 32780 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847658 | JB EXTERIORS LLC | 901 BOONES LICK RD | | | | Saint Charles | MO | 63301 | |
| 4804891 | JB ONG INC | DBA MVTRADINGONLINE | 30130 AHERN AVE | | | UNION CITY | CA | 94587 | |
| 4877421 | JB ROOFING A TECTA AMERICA COMPANY | JB ROOFING | 1480 S CO RD 594 P O BOX 520 | | | TIFFIN | OH | 44883 | |
| 4852918 | JBA CONSTRUCTION LLC | 5013 S 4150 W | | | | Roy | UT | 84067 | |
| 4849458 | JBC CONSTRUCTION | 23 LEAVITT ST | | | | BROCKTON | MA | 02301 | |
| 4886220 | JBCL INC | ROBERT WILSON CORDER | 352 N BROAD ST | | | BREVARD | NC | 28712 | |
| 4845372 | JBEALE MECHANICAL | 13223 LAKE GENEVA WAY | | | | Germantown | MD | 20874 | |
| 4848445 | JBG ELECTRIC LLC | 5100 WRIGHT BRIDGE RD | | | | CUMMING | GA | 30028 | |
| 4877636 | JBK INC | JOHN B KNIGHT | 2200 SANDY LANE | | | LAUREL | MS | 39440 | |
| 4804064 | JBL BRANDS LLC | DBA STYLE BASICS | 43 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4848276 | JBL CARPENTRY SERVICES LLC | 16 ROUTE 130 SOUTH | | | | BORDENTOWN | NJ | 08620 | |
| 4877448 | JBMACK LLC | JEFFERY BRIAN MACK | 15455 ROUTE 6 | | | CLARENDON | PA | 16313 | |
| 4877465 | JBMACK LLC | JEFFREY BRIAN MACK | 380 WEST COLUMBUS AVENUE | | | CORRY | PA | 16407 | |
| 4803684 | JBMO SALES INC | DBA JBMO SALES | 9025 HAWTHORN DR | | | HICKORY HILLS | IL | 60457 | |
| 4846801 | JBR PRESERVATIONS INC | 5856 S LOWELL BLVD UNIT 32-305 | | | | Littleton | CO | 80123 | |
| 4860287 | JBS LIMITED | 1375 BROADWAY 4TH FL | | | | NEW YORK | NY | 10018 | |
| 4884387 | JBS LINE CLEANING & PLUMBING | PO BOX 148 | | | | MORRIS | NY | 13808 | |
| 4877821 | JBW ENTERPRISES OF NW FLORIDA LLC | JOSH WARD | 5860 STAFF ROAD | | | CRESTVIEW | FL | 32536 | |
| 4877823 | JBW ENTERPRISES OF SOUTHERN GEORGIA | JOSHUA BLAKE WARD | 2417 S MAIN STREET | | | MOULTRIE | GA | 31768 | |
| 4877822 | JBW ENTERPRISES OF WEST FLORIDA LLC | JOSHUA BLAKE WARD | 3096 BORDER CREEK RD | | | CRESTVIEW | FL | 32539 | |
| 4868079 | JC ALDORASHI PLUMBING HEATING & GAS | 5 BRADLEY STREET | | | | SOMERVILLE | MA | 02145 | |
| 4877424 | JC APPLIANCE SERVICE LLC | JC APPLIANCE SERVICES LLC | 7247 MAHOGANY DRIVE | | | LANDOVER | MD | 20785 | |
| 4857861 | JC BOSLEY CONSTRUCTION INC | 1 BOSLEY AVE | | | | PARKERSBURG | WV | 26101 | |
| 4877704 | JC DOOR OPENERS | JOHN W CUPIT | 20908 PINECREST | | | TAYLOR | MI | 48180 | |
| 4886652 | JC ELECTRONIC DISTRIBUTOR INC | SEARS AUTO CENTER 2789 & 2911 | CAUTIVA 59 HACIENDA SAN JOSE | | | CAGUAS | PR | 00725 | |
| 4811230 | JC ENTERPRISES | 11837 FRONT ST | | | | NORWALK | CA | 90650 | |
| 4861466 | JC MARKETING INC | 1640 ROUTE 16 | | | | DEDEDO | GU | 96929 | |
| 4850248 | JC PAYTON | 1045 TREASURE LN | | | | Roseville | CA | 95678 | |
| 4872891 | JC REHAB CENTER INC LABOR | BAHUINIA ST Z975 LOIZA VALLEY | | | | CANOVANAS | PR | 00729 | |
| 4872890 | JC REHAB CENTER INC PARTS | BAHUINIA ST Z975 LOIZA VALLEY | | | | CANOCANOVANAS | PR | 00729 | |
| 4807134 | JC TOYS ASIA LIMITED | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872181 | JC TOYS ASIA LIMITED | ADA LAM | STE 502 CHINACHEM | GOLDEN PLAZA 77 MODY RD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4871877 | JC TOYS GROUP INC | 9590 NW 40TH STREET ROAD | | | | MIAMI | FL | 33178 | |
| 4878782 | JCAL LLC | MARK CHRISTOPHER LASSISE | 1816 COUNTRY RUN WAY | | | FREDERICK | MD | 21702 | |
| 4882020 | JCC CHEMICAL CORP | P O BOX 4519 | | | | CAROLINA | PR | 00984 | |
| 4849019 | JCG BUILDING COMPANY LLC | 2841 PS BUSINESS CENTER DR | | | | WOODBRIDGE | VA | 22192 | |
| 4868712 | JCJ INC | 54 MARINE WAY | | | | DELRAY BEACH | FL | 33483 | |
| 4847652 | JCM CONSTRUCTION AND DESIGN | 11225 CANDLEBERRY CT | | | | San Diego | CA | 92128 | |
| 4854051 | JCorr LLC | 11910 Kilbourne Road | | | | Sunbury | OH | 43074 | |
| 4877427 | JCORR MECHANICAL | JCORR LLC | 9002 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4880287 | JCR SYSTEMS LLC | P O BOX 112 | | | | NEW CASTLE | DE | 19720 | |
| 4860504 | JCS APPAREL GROUP INC | 1407 BROADWAY ST STE 202 | | | | NEW YORK | NY | 10018 | |
| 4849978 | JCS BLUE ENERGY SOLUTION INC | 8008 PRESTBURY DR | | | | Orlando | FL | 32832 | |
| 4849596 | JCS CABINETS | 505 HAGAN MILL POND RD | | | | STATEBORO | GA | 30461 | |
| 4880836 | JCS LAWNCARE LLC | P O BOX 1887 | | | | ROCK SPRINGS | WY | 82902 | |
| 4795585 | JCS WILDLIFE | 4040 E BASELINE RD | | | | EVANSVILLE | IN | 47725 | |
| 4858113 | JCV GROUP LLC | 1000 6TH AVE | | | | NEW YORK | NY | 10018 | |
| 4853441 | JD Eatherly | Attn: General Counsel | 1720 West End Ave Suite 600 | | | Nashville | TN | 37203 | |
| 4877571 | JD ENTERPRISES LLC | JIMMY DEAN HULTGREN | 6380 W FRONTAGE RD | | | MEDFORD | MN | 55049 | |
| 4798201 | JD FACTORS LLC | RE SHARK CORPORATION | 500 SILVER SPUR ROAD SUITE 306 | | | PALOS VERDES | CA | 90275 | |
| 4877767 | JD FORKLIFT SERVICES LABOR | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 4877768 | JD FORKLIFT SERVICES PARTS | JOSE DELGADO RODRIGUEZ | 811 CIUDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 4809277 | JD PUBLISHING INC | TAHOE QUARTERLY | 924 INCLINE VILLAGE WAY, STE B | | | INCLINE VILLAGE | NV | 89451 | |
| 4877573 | JD SMALL ENGINE REPAIR | JIMMY FOSTER | 624 N MARKET ST | | | WATERLOO | IL | 62298 | |
| 4877613 | JD SOUND & VIDEO LLC | JOE DISABATINO | 1 SHILOH RD | | | LAUREL SPRINGS | NJ | 08021 | |
| 4797736 | JD WHOLESALE | DBA PRIME COSMETICS | 2424 AVENUE L | | | BROOKLYN | NY | 11210 | |
| 4805171 | JDA ENTERPRISES INC | 131 JACOBS LANE | | | | NORWELL | MA | 02061 | |
| 4877430 | JDA SOFTWARE INC | JDA TECHNOLOGIES US INC | P O BOX 202621 | | | DALLAS | TX | 75320 | |
| 4799381 | JDBA VEGAS LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4877817 | JDEAL LLC | JOSEPH WALLACE | 1404 OLD ABERDEEN ROAD PAD C | | | COLUMBUS | MS | 39705 | |
| 4888217 | JDF TRAILER INC T A ATLANTIC | STORAGE RENTALS INC | 107 FLYATT RD | | | VINCENTOWN | NJ | 08088 | |
| 4867122 | JDL FRAGRANCES INC | 412 N EAST STREET | | | | COUDERSPORT | PA | 16915 | |
| 4796331 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 46 DELWIT AVENUE | | | STATEN ISLAND | NY | 10306 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4801312 | JDM EXOTICS NETWORK INC | DBA MEDIA MOGUL | 1569 84TH ST 3A | | | BROOKLYN | NY | 11228 | |
| 4863293 | JDM SORTING LLC | 220 FERNWOOD AVENUE | | | | EDISON | NJ | 08837 | |
| 4889659 | JDM Structures, Ltd | Attn: Daniel Miller | 5840 CR 201 | | | Millersburg | OH | 44654 | |
| 4884482 | JDM SYSTEMS CONSULTANTS | PO BOX 1893 | | | | BRIGHTON | MI | 48116 | |
| 4797755 | JDM TRADING INC | DBA JDM TRADING INC | 1200 SOUTH SANTEE #601 | | | LOS ANGELES | CA | 90015 | |
| 4886836 | JDP AND ASSOCIATES INC | SEARS LOCATION NONOPTICAL 1905/2789 | PO BOX 195621 | | | SAN JUAN | PR | 00919 | |
| 4806323 | JDV PRODUCTS INC | 22 01 RAPHAEL ST | | | | FAIR LAWN | NJ | 07410 | |
| 4868771 | JDW GROUP INC | 545 8TH AVE, SUITE 2315 | | | | NEW YORK | NY | 10018 | |
| 4870988 | JE CUMMING CORPORATION | 8102 BRACKEN PI SE | | | | SNOQUALMIE | WA | 98065 | |
| 4865725 | JE MODEL MANAGEMENT INC | 323 GEARY STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94102 | |
| 4783927 | JEA | PO Box 45047 | | | | Jacksonville | FL | 32232-5047 | |
| 4886154 | JEABO MANAGEMENT LLC | ROBERT C MARTIN | 212 MESQUITE | | | TOW | TX | 78672 | |
| 4850622 | JEAN ALEXANDRE | 36 THAYER RD | | | | BELMONT | MA | 02478 | |
| 4851016 | JEAN ALEXANDRE | 9 KEACH TER SOUTH | | | | WALTHAM | MA | 02453 | |
| 4800832 | JEAN AMBEAU | DBA SOFTWARERUS | 1880 NORTH UNIVERSITY DRIVE | | | BOCA RATON | FL | 33431 | |
| 4796828 | JEAN ANDRE ET CI | DBA LOVEFIFI | 710 RUBERTA AVE | | | GLENDALE | CA | 91201-2337 | |
| 4810426 | JEAN COMPANY CDR INC. | 1017 MARCUS STREET | | | | PORT CHARLOTTE | FL | 33952 | |
| 4845748 | JEAN DANIEL | 72 GRANADA CIR | | | | Mount Sinai | NY | 11766 | |
| 4852651 | JEAN DETRAVERSAY | 435 S SIERRA AVE | | | | Solana Beach | CA | 92075 | |
| 4852940 | JEAN FEENEY | 217 RIDGE TRL | | | | Bandera | TX | 78003 | |
| 4851623 | JEAN FINCH | 730 PEYTON AVE | | | | Durham | NC | 27703 | |
| 4845310 | JEAN FISHER | 2902 FAIRHOPE RD | | | | Wilmington | DE | 19810 | |
| 4845961 | JEAN GEISICK | 1422 CANAL DR | | | | Windsor | CO | 80550 | |
| 4850980 | JEAN JENKINS | 2548 ROAD 137 | | | | Grover Hill | OH | 45849 | |
| 4800526 | JEAN L PRITCHARD | DBA K&K REPAIR SERVICE | 4855 US HWY 87 S | | | VICTORIA | TX | 77905 | |
| 4800131 | JEAN M DALES | 3 POINT SUR DR | | | | CORONA DEL MAR | CA | 92625 | |
| 4796631 | JEAN MARIE GILDEMEYER RUSSO | DBA LULUS MARKET | 8824 HENRY CLAY BLVD | | | CLAY | NY | 13041 | |
| 4849483 | JEAN MONTROSE | 81 NEW ALEXANDER ST | | | | Wilkes Barre | PA | 18702 | |
| 4796716 | JEAN MUELLER FRANK MUELLER | DBA FINEANDFANCY | 13752 BURHAM STREET | | | HUNTLEY | IL | 60142 | |
| 4852186 | JEAN PAPCZYNSKI | 185 NANCY ST | | | | Steubenville | OH | 43952 | |
| 4865646 | JEAN PIERRE INC | 320 5TH AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4848017 | JEAN ROTH | 4729 JADE ST NE | | | | Salem | OR | 97305 | |
| 4850568 | JEAN SHARP | 27413 PAULINE DR | | | | Bonita Springs | FL | 34135 | |
| 4797597 | JEAN VONG | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4849454 | JEANETTE GUNBY | 5376 MORSE ST | | | | Philadelphia | PA | 19131 | |
| 4847091 | JEANETTE RODRIGUEZ | 18526 36TH PL NE | | | | Seattle | WA | 98155 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852728 | JEANETTE WARD | 1187 16TH ST | | | | San Diego | CA | 92154 | |
| 4846332 | JEANIE MCGRAW | 8624 DE SOTO AVE | | | | Canoga Park | CA | 91304 | |
| 4851594 | JEANINE MEAGHER | 5709 MIDDLEBURY PL | | | | Greensboro | NC | 27410 | |
| 4851650 | JEANINE WESTERMEYER | 718 9TH AVE | | | | Two Harbors | MN | 55616 | |
| 4874997 | JEANMARIE CREATIONS INC | DEPT #2139 | | | | TULSA | OK | 74182 | |
| 4845760 | JEANNE BAUER | 11 KELLY DR | | | | Woodbury | NJ | 08096 | |
| 4848602 | JEANNE DENUE GRADY | 6 LINCOLN AVE | | | | Watervliet | NY | 12189 | |
| 4851159 | JEANNE FULTON | 2310 GATES AVE | | | | Redondo Beach | CA | 90278 | |
| 4851344 | JEANNE MBONDA | 16700 CUTLASS DR | | | | Rockville | MD | 20853 | |
| 4796066 | JEANNE MEIER | DBA PRINTED PERFECTION | 7121 OAK SPRINGS ROAD | | | NUNNELLY | TN | 37137 | |
| 4862112 | JEANNE P SMITH | 18675 UNIT 26 COASTAL HWY | | | | REHOBOTH | DE | 19971 | |
| 4809846 | JEANNE PASCHALL,INTERORS | 4938 MIDDLETON PLACE | | | | PLEASANTON | CA | 94566 | |
| 4845525 | JEANNE WADE | 1292 NORTHRIDGE DR | | | | Erie | CO | 80516 | |
| 4789603 | Jeannequin, Janae (Michele) | Address on file | | | | | | | |
| 4797313 | JEANNETTE GOLDEN | DBA RETRO GROOVY DEALS | PO BOX 102 | | | FRANKFORT | IL | 60423 | |
| 4801202 | JEAUNE YARDE | DBA WORLD WIDE DISTRIBUTION INC | 160 CLAIREMONT AVE | | | DECATUR | GA | 30030 | |
| 4802458 | JEB ASSOC | DBA REFRESH FILTERS | 200 KELLY ROAD BLDG 202 | | | NICEVILLE | FL | 32578 | |
| 4877355 | JEC HOME INTERIORS | JAMIE CORREA | 13 WILSHIRE LANE | | | PELHAM | NH | 03076 | |
| 4871612 | JECO ELECTRIC INC | 90A RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| 4798722 | JECO INC | DBA ZESTAVENUE.COM | 623 DOUBLEDAY AVE | | | ONTARIO | CA | 91761 | |
| 4867688 | JED MECHANICAL CONTRACTORS INC | 45945 TREFOIL LANE 142 | | | | STERLING | VA | 20166 | |
| 4801641 | JED PARMENTER | DBA MIDWEST LOGISTICS | 1923 S ELM PLACE | | | BROKEN ARROW | OK | 74012 | |
| 4811373 | JEFF ADLER | 9181 EDGEWORTH PLACE | | | | LAS VEGAS | NV | 89123 | |
| 4886954 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1032 | 1297 BROOKDALE CTR | | | BROOKLYN CENTER | MN | 55430 | |
| 4887001 | JEFF B ANDERSON OPTOMETRIST PC | SEARS OPTICAL 1142 | 8301 FLYING CLOUD | | | EDEN PRAIRIE | MN | 55344 | |
| 4849762 | JEFF BAILEY | 3050 ESCOLAR RD | | | | Kennewick | WA | 99338 | |
| 4845609 | JEFF BERGMAN | 515 DAWSON AVE | | | | Pittsburgh | PA | 15202 | |
| 4851206 | JEFF BULLEN | 7417 CARDILLO TRL | | | | Yucca Valley | CA | 92284 | |
| 4847589 | JEFF BURN | 4103 BASSINGHAM DR | | | | KINGWOOD | TX | 77339 | |
| 4804531 | JEFF BURROW | DBA HIDE-AWAY IRONING BOARDS | 404 S TAMARACK AVE | | | BROKEN ARROW | OK | 74012 | |
| 4860860 | JEFF BYERS SERVICE INC | 14911 VALENCIA TREE LANE | | | | WIMAUMA | FL | 33598 | |
| 4802323 | JEFF DENNEY | DBA BIKE SHOP SUPPLY | 17648 US HWY 11 | | | SPRINGVILLE | AL | 35146 | |
| 4802026 | JEFF DUHON | JEFF DUNHON DBA JDS TOP NOTCH DEAL | 327 MCDONALD AVE | | | BATON ROUGE | LA | 70808 | |
| 4798359 | JEFF GLANCY | DBA VERACIOUS PRODUCTS | 1629 W 3RD AVE | | | COLUMBUS | OH | 43212 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846999 | JEFF GOLDEN | 115 BROOK VALLEY ST | | | | MABANK | TX | 75156 | |
| 4810623 | JEFF GROSSMAN | 5786 HARRINGTON WAY | | | | BOCA RATON | FL | 33496 | |
| 4801568 | JEFF K MANDA DBA TRINITY KAYS KULT | DBA TRINITY KAYS KULTURE | 1117 CORPORATION PARKWAY SUITE 101 | | | RALEIGH | NC | 27610 | |
| 4887399 | JEFF LAMARRE | SEARS OPTICAL LOCATION 1082 | 18777 E 39TH STREET | | | INDEPENDENCE | MO | 64057 | |
| 4881214 | JEFF LOWE PLUMBING HEATING & AC INC | P O BOX 2493 | | | | KINGSTON | NY | 12402 | |
| 4845589 | JEFF MELTON | 1006 TIFFANY TRL | | | | Camden | SC | 29020 | |
| 4847074 | JEFF MICKELSON | 1098 CURLEW DR | | | | Ammon | ID | 83406 | |
| 4802381 | JEFF OGZEWALLA | DBA WINE RACKS AMERICA INC | 360 N 700 W | | | NORTH SALT LAKE | UT | 84054 | |
| 4798342 | JEFF PHARES | DBA THE SPARKLE COMPANY | 19914 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | |
| 4852874 | JEFF SHIPWASH | 13104 TILDER DR | | | | Austin | TX | 78729 | |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| 4862423 | JEFF SYSTER | 1991 PURCHASE LINE RD | | | | CLYMER | PA | 15728 | |
| 4858798 | JEFF THE PLUMBER INC | 1100 TOWER DR | | | | AKRON | OH | 44305 | |
| 4877442 | JEFF THOMPSONS BOBCAT &HANDYMAN SER | JEFF THOMPSON | 223 COUNTY ROAD 302 | | | LINN | MO | 65051 | |
| 4847096 | JEFF TJ TROSTAD | 9412 SPRING CIR | | | | Port Charlotte | FL | 33981 | |
| 4877461 | JEFF WERNER LLC | JEFFREY ADAM WERNER | 2601 CENTRAL AVE STE #25 | | | DODGE CITY | KS | 67801 | |
| 4877450 | JEFF WHITE APPLIANCE SERVICE | JEFFERY DAVID WHITE | 10800 ANTIOCH RD | | | VANCLEAVE | MS | 39565 | |
| 4862657 | JEFF WOLF | 2009 14TH STREET | | | | PERU | IL | 61354 | |
| 4880399 | JEFFCOAT MECHANICAL SERVICES INC | P O BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| 4793142 | Jeffcoat, Sandra | Address on file | | | | | | | |
| 4787951 | Jeffer, Edith | Address on file | | | | | | | |
| 4883030 | JEFFERDS CORPORATION | P O BOX 757 | | | | ST ALBANS | WV | 25177 | |
| 4779241 | JEFFERIES, LINDA | Address on file | | | | | | | |
| 4778483 | Jefferson Anchor S, LLC | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4884238 | JEFFERSON ASPHALT COMPANY | PO BOX 104868 | | | | JEFFERSON CITY | MO | 65110 | |
| 4782169 | JEFFERSON COUNTY | P O BOX 100 | | | | Hillsboro | MO | 63050 | |
| 4850806 | JEFFERSON COUNTY | 716 RICHARD ARRINGTON JR BLVD N STE | A100 | COURTHOUSE ANNEX | | Birmingham | AL | 35203 | |
| 4877832 | JEFFERSON COUNTY ADVERTISER | JOURNAL COMMUNITY PUBLISHING GROUP | P O BOX 2913 | | | MILWAUKEE | WI | 53201 | |
| 4779794 | Jefferson County Collector of Revenue | Jefferson County Courthouse | 300 2nd St. - First Floor | | | Hillsboro | MO | 63050 | |
| 4779795 | Jefferson County Collector of Revenue | PO Box 100 | | | | Hillsboro | MO | 63050 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4782802 | JEFFERSON COUNTY DEPT OF HEALTH | 645 PARFET STREET | ENVIRONMENTAL HEALTH SERVICES | | | Lakewood | CO | 80215 | |
| 4781285 | JEFFERSON COUNTY DEPT OF REV | DIRECTOR | PO BOX 12207 | | | Birmingham | AL | 35202-2207 | |
| 4782692 | JEFFERSON COUNTY DEPT OF REV | PO BOX 12207 | DIRECTOR | | | Birmingham | AL | 35202-2207 | |
| 4782694 | JEFFERSON COUNTY DEPT OF REVENUE | P O BOX 12207 | | | | Birmingham | AL | 35202-2207 | |
| 4781553 | Jefferson County Director of Revenue | Department of Revenue | P.O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 4781552 | Jefferson County Director of Revenue | Dept. of Revenue | P. O. Box 830710 | | | Birmingham | AL | 35283-0710 | |
| 4782815 | JEFFERSON COUNTY HEALTH DEPT | 1 DOCTOR'S PARK RD STE F | | | | Mount Vernon | IL | 62864 | |
| 4782714 | JEFFERSON COUNTY HEALTH DEPT | P O BOX 437 | | | | Hillsboro | MO | 63050 | |
| 4779999 | Jefferson County Sheriff's Office | 531 Court Place, Suite 604 | | | | Louisville | KY | 40270-0300 | |
| 4780000 | Jefferson County Sheriff's Office | PO Box 34570 | | | | Louisville | KY | 40232-4570 | |
| 4780691 | Jefferson County Tax Assessor Collector | P. O. Box 2112 | | | | Beaumont | TX | 77704 | |
| 4779441 | Jefferson County Tax Collector | 101 E Barraque St | | | | Pine Bluff | AR | 71611 | |
| 4779598 | Jefferson County Tax Collector | 716 Richard Arrington Jr Blvd N | Rm 160 | | | Birmingham | AL | 35203 | |
| 4779442 | Jefferson County Tax Collector | PO Drawer A | | | | Pine Bluff | AR | 71611 | |
| 4779696 | Jefferson County Treasurer | 100 Jefferson County Parkway 2520 | | | | Golden | CO | 80419-2520 | |
| 4779916 | Jefferson County Treasurer | 100 S 10th St | | | | Mt. Vernon | IL | 62864-4012 | |
| 4780867 | Jefferson County Treasurer | 311 S. Center Avenue | | | | Jefferson | WI | 53549-1701 | |
| 4779917 | Jefferson County Treasurer | PO Box 787 | | | | Mt Vernon | IL | 62864-0016 | |
| 4879449 | JEFFERSON CURRENT ELECTRIC INC | N3085 HWY K | | | | JEFFERSON | WI | 53549 | |
| 4781725 | Jefferson Davis Parish School Board | S/U Tax Department | P. O. Box 1161 | | | Jennings | LA | 70546 | |
| 4884306 | JEFFERSON DISTRIBUTING CO INC | PO BOX 1185 | | | | MARTINSBURG | WV | 25402 | |
| 4808520 | JEFFERSON INVESTMENTS, LLC | PO BOX 491817 | ATTN: RABIN MICHAEL | | | LOS ANGELES | CA | 90049 | |
| 4853220 | JEFFERSON MEJIA | 1014 LAUREN GLEN DR | | | | China Grove | NC | 28023 | |
| 4781726 | Jefferson Parish | Sales/Use Tax Division | P.O. Box 248 | | | Gretna | LA | 70054-0248 | |
| 4783121 | JEFFERSON PARISH SHERIFFS OFFICE | P O BOX 248 | SALES TAX DIVISION | | | Gretna | LA | 70054-0248 | |
| 4781286 | JEFFERSON PARISH SHERIFFS OFFICE | SALES TAX DIVISION | P O BOX 248 | | | Gretna | LA | 70054-0248 | |
| 4779588 | Jefferson Parish Sheriff's Office | 200 Derbigny St Ste 1200 | | | | Gretna | LA | 70053 | |
| 4779589 | Jefferson Parish Sheriff's Office | PO Box 30014 | | | | Tampa | FL | 33630 | |
| 4784077 | Jefferson Parish, LA | PO Box 10007 | | | | Jefferson | LA | 70181-0007 | |
| 4874155 | JEFFERSON POSTS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4850717 | JEFFERSON SMITH | 6644 SHIRE LN | | | | WILMINGTON | NC | 28411 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803378 | JEFFERSON VALLEY CENTER LLC | DBA SOUTHERN HILLS MALL LLC | PO BOX 3838 | | | COLUMBUS | OH | 43260 | |
| 4798685 | JEFFERSON VALLEY MALL L P | P O BOX 643194 | | | | PITTSBURGH | PA | 15264-3194 | |
| 4885188 | JEFFERSONIAN CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4877463 | JEFFERY A MIZE | JEFFREY ALLEN MIZE | 530 CR 602 | | | HANCEVILLE | AL | 35077 | |
| 4850081 | JEFFERY BALL | 5520 CASA MARIA LN | | | | Pensacola | FL | 32507 | |
| 4849706 | JEFFERY JUSTIN RUSHING | 854 CROOKED CREEK RD | | | | Eatonton | GA | 31024 | |
| 4887143 | JEFFERY KRILL | SEARS OPTICAL 1625 | 6307 98TH ST EAST | | | BRADENTON | FL | 34202 | |
| 4851570 | JEFFERY RAY MCEACHERN | 218 WESTFORK DR LOT 49 | | | | Salisbury | NC | 28146 | |
| 4863513 | JEFFERY TUUK | 225 LINKS COURT | | | | TAZEWELL | TN | 37879 | |
| 4864427 | JEFFERY WERNER | 2601 CENTRAL | | | | DODGE CITY | KS | 67801 | |
| 4847372 | JEFFERY WILLIAMS | 3235 AL HIGHWAY 69 | | | | Thomasville | AL | 36784 | |
| 4796579 | JEFFREY B YEAGER | DBA DUDES RC | PO BOX 702881 | | | WEST VALLEY CITY | UT | 84170 | |
| 4845977 | JEFFREY BENNETT | 7110 CAVENDER DR SW | | | | Atlanta | GA | 30331 | |
| 4851055 | JEFFREY BERMAN | 469 BUCKEYE DR | | | | Wheeling | IL | 60090 | |
| 4849828 | JEFFREY CLUCK | 32229 CAMINO SAN IGNACIO | | | | Warner Springs | CA | 92086 | |
| 4852907 | JEFFREY DE KEYSER | 6512 W EUCLID AVE | | | | Milwaukee | WI | 53219 | |
| 4853231 | JEFFREY DEAN WILSON | 1825 N DOVER ST | | | | Independence | MO | 64058 | |
| 4804374 | JEFFREY ESSICK | DBA BUYACCESS.COM | 6041 BOLSA AVE STE 4-457 | | | HUNTINGTON BEACH | CA | 92647 | |
| 4846337 | JEFFREY GODWIN | 281 Nowak Rd | | | | Cantonment | FL | 32533-1017 | |
| 4854216 | JEFFREY H. TAMKIN, INC. | C/O TAMKIN DEVELOPMENT CORPORATION | 11755 WILSHIRE BLVD | SUITE 2350 | | LOS ANGELES | CA | 90025 | |
| 4846385 | JEFFREY HARDIN | 7220 YORK AVE S APT 102 | | | | EDINA | MN | 55435 | |
| 4795277 | JEFFREY INC | DBA ECO FASHIONS | 3160 HAGGERTY ROAD STE K | | | WEST BLOOMFIELD | MI | 48323 | |
| 4849110 | JEFFREY K LONKERT | 19486 JENSEN WAY NE | | | | Poulsbo | WA | 98370 | |
| 4796854 | JEFFREY KARL | DBA JTK AMERICANA | 1 WASHINGTON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 4849887 | JEFFREY KROGER | 469 E PORTER AVE | | | | Naperville | IL | 60540 | |
| 4795275 | JEFFREY LEARO | DBA EXIGO DISTRIBUTION | 201 NORTH ST APT 6 | | | AUBURN | NY | 13021 | |
| 4804860 | JEFFREY LEWIS ALTER | DBA SILVERTS ADAPTIVE CLOTHING & F | 2315 WHIRLPOOL STREET | SUITE 635 | | NIAGARA FALLS | NY | 14305 | |
| 4860168 | JEFFREY LEWIS KOLB | 1347 B RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 4795989 | JEFFREY LIOU | DBA LUXICAL | 50 CANOPY | | | IRVINE | CA | 92603 | |
| 4849150 | JEFFREY LONG | 6603 68TH DR E | | | | Palmetto | FL | 34221 | |
| 4877438 | JEFFREY M GHILARDUCCI | JEFF GHILARDUCCI | 453 CHRISTINE COURT | | | SHAFTER | CA | 93263 | |
| 4877466 | JEFFREY NANCE | JEFFREY C NANCE | 1112 83RD ST NW | | | BRADENTON | FL | 34209 | |
| 4847200 | JEFFREY NELSON | 2232 COVE DR | | | | Oak Harbor | WA | 98277 | |
| 4850749 | JEFFREY OZINITSKY | 15 CREST DR | | | | Englishtown | NJ | 07726 | |
| 4846415 | JEFFREY SHEPARD | 29 GIRARD ST | | | | Marlboro | NJ | 07746 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1077 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887152 | JEFFREY T IWAMI | SEARS OPTICAL 1658 | 1131 SANTOLINA DR | | | NOVATO | CA | 94945 | |
| 4886842 | JEFFREY T OVERBEY | SEARS LOCATION NUMBER 1608 | P O BOX 8307 | | | LONG BEACH | CA | 90808 | |
| 4802365 | JEFFREY TOLLEFSON | DBA THERAPURE HEALTH ESSENTIALS CO | 30776 MIRAGE CIRCLE | | | MENIFEE | CA | 93584 | |
| 4849825 | JEFFREY WALKER JR | 80 RICKWOOD CAVERNS RD | | | | Warrior | AL | 35180 | |
| 4867320 | JEFFREY WAYNE TAYLOR | 427 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 4850018 | JEFFREY YADA | 105 SW 299TH PL | | | | Federal Way | WA | 98023 | |
| 4856656 | JEFFRIES, SHAWN | Address on file | | | | | | | |
| 4872360 | JEFFRY M EVANSON | ALL IN COMMUNICATIONS | 2688 DUKES CREEK LANDING | | | BUFORD | GA | 30519 | |
| 4877445 | JEFFS HANDYMAN SERVICE LLC | JEFFERY A BOYETTE | 2370 EHRLER LANE | | | WINTER PARK | FL | 32792 | |
| 4877467 | JEFFS HOME AND LAWN SERVICE LLC | JEFFREY D DUNNING | 2402 NW AUSTIN DRIVE | | | LAWTON | OK | 73505 | |
| 4859610 | JEFFS KEY & SAFE SHOP | 1232 CACHE ROAD | | | | LAWTON | OK | 73507 | |
| 4877436 | JEFFS SMALL ENGINE | JEFF BOWLING | 190 BOWLINS ROAD | | | MIDDLESBORO | KY | 40965 | |
| 4877468 | JEFFS SMALL ENGINE | JEFFREY DOWELL | 11948 SW US HWY 59 | | | ST JOSEPH | MO | 64504 | |
| 4862631 | JEG AND SONS INC | 20000 NE 15TH COURT | | | | MIAMI | FL | 33179 | |
| 4794740 | JEG AND SONS INC | DBA BREED | 20000 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4797897 | JEGS AUTOMOTIVE INC | DBA JEGS HIGH PERFORMANCE | 101 JEGS PL | | | DELAWARE | OH | 43015 | |
| 4863821 | JEL SERT COMPANY | 23677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4846458 | JELANI HAYNES | 20336 HELLENIC DR | | | | Olympia Fields | IL | 60461 | |
| 4850274 | JELETA HICKMAN | 1906 ELLINGTON ST | | | | Houston | TX | 77088 | |
| 4859291 | JELITA K GOBEN | 11903 FREMONT AVE | | | | GRANDVIEW | MO | 64030 | |
| 4885229 | JELLY BELLY CANDY COMPANY | PO BOX 742799 | | | | LOS ANGELES | CA | 90074 | |
| 4866786 | JELMAR | 39933 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4865633 | JEM ACCESSORIES INC | 32 BRUNSWICK AVENUE | | | | EDISON | NJ | 08817 | |
| 4860158 | JEM HOMES LLC | 13429 W CALLA RD | | | | SALEM | OH | 44460 | |
| 4857876 | JEM INTERNATIONAL INC | 1 E 33RD STREET 11TH FL | | | | NEW YORK | NY | 10016 | |
| 4867686 | JEM SPORTSWEAR INC | 459 PARK AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| 4809241 | JEMBY ELECTRIC INC | 4468 TECHNOLOGY DRIVE | | | | FREMONT | CA | 94538 | |
| 4850575 | JEMMYS HVAC CORP | 76 LODI ST | | | | Hackensack | NJ | 07601 | |
| 4846513 | JEN MCGOVERN | PO BOX 428 | | | | Pocono Summit | PA | 18346 | |
| 4799853 | JENCO WHOLESALE INC | DBA JENCO WHOLESALE INC | 11220 PYRITES WAY #100 | | | GOLD RIVER | CA | 95670 | |
| 4885971 | JENKINS ELECTRICAL CONTRACTORS INC | RICHARD C JENKINS | 1407 SWISS LANE | | | DELTONA | FL | 32738 | |
| 4811600 | Jenkins Fensertmaker PLLC | Attn: Lee Murray Hall | 325 Eighth Street | | | Huntington | WV | 25701-2225 | |
| 4865768 | JENKINS FENSTERMAKER PLLC | 325 8TH ST POST OFFICE BX 2688 | | | | HUNTINGTON | WV | 25701 | |
| 4789372 | Jenkins, Charles | Address on file | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1078 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787322 | Jenkins, Courtney | Address on file | | | | | | | |
| 4787323 | Jenkins, Courtney | Address on file | | | | | | | |
| 4792664 | Jenkins, Richard | Address on file | | | | | | | |
| 4786352 | Jenkins, Yantise | Address on file | | | | | | | |
| 4789920 | Jenks, Sabrina | Address on file | | | | | | | |
| 4853039 | JENLOR ELECTRIC INC | 20 DOGWOOD RD | | | | Whippany | NJ | 07981 | |
| 4850322 | JENNA BARHAM | 3155 WILDWOOD DR | | | | Concord | CA | 94518 | |
| 4850011 | JENNA KIM | 4317 CAMPUS DR NE | | | | Lacey | WA | 98516 | |
| 4852170 | JENNA MEEKS | 7093 S SEXTANT LN | | | | West Jordan | UT | 84084 | |
| 4866264 | JENNER & BLOCK LLP | 353 N CLARK | | | | CHICAGO | IL | 60654 | |
| 4877496 | JENNIE M CLAXTON ENTERPRISES LLC | JENNIE MARIE CLAXTON | 528 S MAIN STREET | | | SWAINSBORO | GA | 30401 | |
| 4852955 | JENNIFER BARAY | 232 WOODLAND DR | | | | Vista | CA | 92083 | |
| 4877503 | JENNIFER BOCIK | JENNIFER MARIE BOCIK | 312 AUBURN DRIVE | | | OSWEGO | IL | 60543 | |
| 4887231 | JENNIFER DEMOTT CAMP YOUR EYES INC | SEARS OPTICAL 2114 | 1500 W CHESTNUT ST STE 100 | | | WASHINGTON | PA | 15301 | |
| 4852351 | JENNIFER DESILVA | 3150 WOODBERRY FARM LN | | | | Powder Springs | GA | 30127 | |
| 4803691 | JENNIFER J BERGER DBA J BERGER AGE | DBA MAGNIFICENTOBSESSION3 | 1391 REISH ROAD | | | STROUDSBURG | PA | 18360 | |
| 4862165 | JENNIFER J MALPASS | 19 N RANDAL RD OPTICAL 1443 | | | | BATAVIA | IL | 60510 | |
| 4850532 | JENNIFER JORDAN | 308 AVENUE G | | | | Brazoria | TX | 77422 | |
| 4852911 | JENNIFER JUNKIN | 4610 CALIFORNIA ST | | | | San Francisco | CA | 94118 | |
| 4845925 | JENNIFER KASPER | 3232 GEORGE ST | | | | Franklin Park | IL | 60131 | |
| 4887374 | JENNIFER KILLIAN | SEARS OPTICAL LOCATION 1022 | 36424 WENDELL STREET | | | AVON | OH | 46034 | |
| 4851955 | JENNIFER KLOTTHOR | 6533 DAY ST | | | | Tujunga | CA | 91042 | |
| 4852478 | JENNIFER LARSON | 10 LONGMEADOW RD | | | | Dover | NH | 03820 | |
| 4861625 | JENNIFER LEWELLYN | 17 WARBLER DRIVE | | | | MCKEES ROCKS | PA | 15136 | |
| 4847076 | JENNIFER LINDBLOOM | 3028 ROCKFORD AVE | | | | Stockton | CA | 95207 | |
| 4802156 | JENNIFER LIU MENG LAN LIU | DBA DECOR AVENUE INC | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4797572 | JENNIFER LIU MENG LAN LIU | DBA PACIFIC HERITAGE HOME FASHION | 705 BREA CANYON ROAD #5 | | | WALNUT | CA | 91789 | |
| 4796101 | JENNIFER LUBIN | DBA EMARKETT | 680 NE 42ND STREET SUITE 1 | | | DEERFIELD BEACH | FL | 33064 | |
| 4809758 | JENNIFER MESSINA | 406 HILLDALE WAY | | | | MILL VALLEY | CA | 94941 | |
| 4867710 | JENNIFER MURPHY | 4601 GLENWOOD AVE OPTIC 1805 | | | | RALEIGH | NC | 27612 | |
| 4802631 | JENNIFER NEE | DBA LEE INTERNATIONAL INC | 3225 OLD BRAINARD RD | | | PEPPER PIKE | OH | 44124 | |
| 4851471 | JENNIFER OKONMA | 4818 S DORCHESTER AVE 1W | | | | Chicago | IL | 60615 | |
| 4847483 | JENNIFER OSWALD | 17 SMITH ST | | | | Mertztown | PA | 19539 | |
| 4800003 | JENNIFER ROCK | DBA M ROCK TECHNOLOGIES INC | 9543 SWINTON AVE | | | NORTH HILLS | CA | 91343 | |
| 4850475 | JENNIFER SEALS | 2902 RIGGS AVE | | | | Baltimore | MD | 21216 | |
| 4850758 | JENNIFER TREGO | 706 RIVERBY LN | | | | Delaware | OH | 43015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811379 | JENNIFER VERDONI | 2965 CALLE DEL VALLE | | | | LAS VEGAS | NV | 89120 | |
| 4797166 | JENNIFER WANG | DBA DESIGN WEAVE USA | 178 RIDGE RD | | | DAYTON | NJ | 08810 | |
| 4800661 | JENNIFER WING | DBA STUFF 2 BUY | 6 HOLSER RD | | | AVERILL PARK | NY | 12018 | |
| 4853179 | JENNIFER YEANDLE | 2513 NEW CASTLE DR | | | | Troy | OH | 45373 | |
| 4870449 | JENNIFERS TALENT UNLIMITED INC | 740 N PLANKINTON AVE SUITE 300 | | | | MILWAUKEE | WI | 53203 | |
| 4848859 | JENNIFFER KICHLER | 10044 PAISLEY DR | | | | Charlotte | NC | 28269 | |
| 4877507 | JENNINGS 1 6 LLC | JENNINGS FREEWAY INDUSTRIAL PARK | 981 KEYNOTE CIRCLE STE 15 | | | CLEVELAND | OH | 44131 | |
| 4805575 | JENNINGS 1-6 LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4883509 | JENNINGS DAILY NEWS | P O BOX 910 | | | | JENNINGS | LA | 70546 | |
| 4880782 | JENNINGS EXECUTIVE RECRUITING LLC | P O BOX 1806 | | | | LAKE OSWEGO | OR | 97035 | |
| 4787402 | Jennings, Victoria | Address on file | | | | | | | |
| 4787401 | Jennings, Victoria | Address on file | | | | | | | |
| 4809740 | JENNY ILDEFONSO | 85 GALLI DRIVE STE B | | | | NOVATO | CA | 94949 | |
| 4877509 | JENNY KUAN O D | JENNY KUAN | 5080 E MONTCLAIR PLAZA | | | MONTCLAIR | CA | 91780 | |
| 4803720 | JENNY LI | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 4859373 | JENNY PLUMBING & HEATING | 1200 EAST U S HWY 151 | | | | PLATTEVILLE | WI | 53818 | |
| 4806682 | JENNY PRODUCTS INCORPORATED | 850 NORTH PLEASANT AVENUE | | | | SOMERSET | PA | 15501 | |
| 4866210 | JENPE SERVICES INC | 3500 DAVID DRIVE | | | | METAIRIE | LA | 70003 | |
| 4864254 | JENSEN BUILDERS LTD | 2516 7TH AVENUE SOUTH | | | | FORT DODGE | IA | 50501 | |
| 4877510 | JENSEN DISTRIBUTION SERVICES | JENSEN BYRD CO INC | 310-324 W RIVERSIDE BOX 3708 | | | SPOKANE | WA | 99220 | |
| 4869897 | JENSENS PLUMBING & HEATING | 670 EAST CALHOUN ST | | | | WOODSTOCK | IL | 60098 | |
| 4877511 | JENSON LIGHTING MAINTENANCE | JENSON REFRIGERATION INC | P O BOX 57544 | | | MURRAY | UT | 84157 | |
| 4864898 | JENSON TOTAL SERVICES INC | 2880 NORTH COMMERCE STREET | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4786001 | Jeong, James | Address on file | | | | | | | |
| 4786002 | Jeong, James | Address on file | | | | | | | |
| 4859823 | JER YANG | 1285 5TH AVENUE | | | | NEW PORT | MN | 55055 | |
| 4788504 | Jeraci, Julia | Address on file | | | | | | | |
| 4788505 | Jeraci, Julia | Address on file | | | | | | | |
| 4847734 | JERALD CRISE | 1325 W CARMEN AVE | | | | Chicago | IL | 60640 | |
| 4848349 | JERALD LOUTHAN | 5304 WOODVILLE LN | | | | Pearland | TX | 77584 | |
| 4847201 | JERE WEATHERWAX | 3051 NICHOLS DR | | | | SIERRA VISTA | AZ | 85650 | |
| 4852710 | JERED SANDER | 4372 SPAULDING ORCHARD ROAD | | | | Springfield | IL | 62711 | |
| 4796411 | JEREMIAH GRIMWOOD | DBA JVGAMES | 187 S 1025 E | | | LINDON | UT | 84042 | |
| 4845273 | JEREMIAH TIEMAN | 674 MORAGA WAY | | | | Orinda | CA | 94563 | |
| 4847566 | JEREMY BAILEY | 617 19TH ST SW | | | | Loveland | CO | 80537 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803751 | JEREMY BLUMENFELD | DBA THEKICKSHOP | 6 FELIX CT | | | BALDWIN | NY | 11510 | |
| 4846147 | JEREMY BOWIE | 4208 MCCLAIN ST | | | | Bessemer | AL | 35020 | |
| 4887191 | JEREMY BRUEGGEMANN | SEARS OPTICAL 1847 | 12625 N I-H 35 | | | AUSTIN | TX | 78753 | |
| 4794767 | JEREMY HEATLEY | DBA MORBIDSTIX.COM | 10809 CAPE COD LN | | | HUNTLEY | IL | 60142 | |
| 4887366 | JEREMY MICHAEL ERNSTES | SEARS OPTICAL LOCATION 1007 | 686 BRANDON TWN CTR | | | BRANDON | FL | 33511 | |
| 4810203 | JEREMY PENA | 1745 RED CEDAR DR #20 | | | | FT MYERS | FL | 33907 | |
| 4798576 | JEREMY R WETCH | DBA BERGMINT | 30 GREYSTONE RD | | | CARLISLE | PA | 17013 | |
| 4850315 | JEREMY RAY HARRIS | 1012 SAPPHIRE DR | | | | Gastonia | NC | 28054 | |
| 4796368 | JEREMY REICHMANN | DBA TAL DEPOT | 377B PEARSALL AVE | | | CEDARHURST | NY | 11572 | |
| 4847744 | JEREMY SAILOR | 2514 RUNNING BROOK DR | | | | Kannapolis | NC | 28081 | |
| 4848867 | JEREMY SPINELLI | 15 MARGARETE DR | | | | PITTSGROVE | NJ | 08318 | |
| 4845295 | JEREMY STEELE | 6721 COUNTY ROAD 11A | | | | Auburn | IN | 46706 | |
| 4797797 | JEREMY STEPHENSON | DBA KENDAMA USA | 2140 NEWMARKET PARKWAY STE 118 | | | MARIETTA | GA | 30067 | |
| 4810729 | JEREMY STRONG | 6770 MAUNA LOA BLVD | CABINETS EXTRAORDAIRE | | | SARASOTA | FL | 34241 | |
| 4851794 | JEREMY TACEY | 1257 W MAPLE AVE | | | | Flint | MI | 48507 | |
| 4847440 | JEREMY WILLIS | 5558 E 84TH ST N | | | | Fort Gibson | OK | 74434 | |
| 4852724 | JERI OSTAFIN | 18316 39TH AVE S | | | | Seattle | WA | 98188 | |
| 4796351 | JERICO INC | 41 N. HILLSIDE AVE | | | | HILLSIDE | IL | 60162 | |
| 4849456 | JERIMY URQUIDE | 2804 KERRVILLE DR | | | | Mesquite | TX | 75181 | |
| 4796663 | JERMAINE C CROOKS | DBA WORLD BEST GREEN PRODUCTS | PO BOX 311035 | | | NEWINGTON | CT | 06131 | |
| 4792283 | Jermon, Gloria | Address on file | | | | | | | |
| 4869518 | JEROME BEVERAGE INC | 620 S ROOSEVELT AVE | | | | PIERRE | SD | 57501 | |
| 4852337 | JEROME CARTER | 8935 HOUSTON RIDGE RD | | | | Charlotte | NC | 28277 | |
| 4795798 | JEROME COUDRIER | DBA TIKIMASTER.COM | 905 KALANIANAOLE HWY, BLDG 28C | BOX 15B | | KAILUA | HI | 96734 | |
| 4867649 | JEROME DISTRIBUTING INC | 455 23RD AVE EAST | | | | DICKINSON | ND | 58601 | |
| 4889176 | JEROME GALANTI EYE DOCTOR | W PLANK RD SEARS LOGAN VLYMALL | | | | ALTOONA | PA | 16602 | |
| 4852758 | JEROME GREEN | PO BOX 921 | | | | Bryant | AR | 72089 | |
| 4847456 | JEROME J METZGER III | 1385 ESTATES DR | | | | Dixon | CA | 95620 | |
| 4845852 | JEROME SMITH | 224 ENWOOD DR | | | | Charlotte | NC | 28214 | |
| 4791381 | Jerome-Berry, Sherry | Address on file | | | | | | | |
| 4851709 | JERRI CHERRIX | 108 MURPHY CIR | | | | Copperas Cove | TX | 76522 | |
| 4877522 | JERRI PIKE DELIVERIES | JERRI A PIKE | 1248 91ST AVE W | | | DULUTH | MN | 55807 | |
| 4847855 | JERRIE FISHER | 15903 GILCHRIST ST | | | | Detroit | MI | 48227 | |
| 4847092 | JERROD HARPER | 3560 BOILING SPRINGS RD | | | | Bowling Green | KY | 42101 | |
| 4858655 | JERRY A VIRES | 108 HILLDALE AVENUE | | | | WASHINGTON | IL | 61571 | |
| 4849282 | JERRY ALPINE | 667 VISTA DR | | | | Oswego | IL | 60543 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853137 | JERRY BEASLEY | 1418 VERMONT ST APT 9 | | | | Houston | TX | 77006 | |
| 4865497 | JERRY CASE | 3117 W BROADWAY | | | | SEDALIA | MO | 65301 | |
| 4881093 | JERRY CAVENDERS ICE SERVICE | P O BOX 22338 | | | | NASHVILLE | TN | 37202 | |
| 4851904 | JERRY CLARK | 9133 HARVARD ST | | | | Bellflower | CA | 90706 | |
| 4871691 | JERRY COLEMAN | 9181 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4866964 | JERRY CORZINE | 404 FM 833 WEST | | | | STREETMAN | TX | 75859 | |
| 4800288 | JERRY CWIKLIK | DBA SILVERTENET | 3308 OGLE DR | | | CARY | NC | 27518 | |
| 4849258 | JERRY FISHER | 2505 GRAND BLVD | | | | Hamilton | OH | 45011 | |
| 4846493 | JERRY FORTENBERRY | 1909 SHORT ST | | | | Guntersville | AL | 35976 | |
| 4848574 | JERRY GILBERT | 2523 HARRIS PIKE | | | | Independence | KY | 41051 | |
| 4853211 | JERRY KROHN | 1428 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 4870746 | JERRY LEIGH OF CALIFORNIA INC | 7860 NELSON RD | | | | VAN NUYS | CA | 91402 | |
| 4880485 | JERRY LEMONS TRUCKING | P O BOX 134 | | | | RATON | NM | 87740 | |
| 4846991 | JERRY LEON | 4713 ERIN LN | | | | Shreveport | LA | 71109 | |
| 4887389 | JERRY MARTIN O D | SEARS OPTICAL LOCATION 1068 | 1745 W AVENUE K SUITE A | | | LANCASTER | CA | 93534 | |
| 4849835 | JERRY ORE | 361 S PARK AVE | | | | Kerman | CA | 93630 | |
| 4796164 | JERRY SALES | DBA JERRYSALES.COM | 5540 MANITOU RD | | | EXCELSIOR | MN | 55331 | |
| 4801192 | JERRY SALES INC | DBA JERRYSALES.COM | 5540 MANITOU RD SUITE 202 | | | EXCELSIOR | MN | 55331 | |
| 4851086 | JERRY SHEPHERD | 161 E CALVADA BLVD | | | | PAHRUMP | NV | 89048 | |
| 4877513 | JERRY SHERMAN | JERALD SHERMAN | 205 FIELDCREST DR | | | BARTLETT | IL | 60108 | |
| 4845358 | JERRY SNODDY | 1800 LINKS BLVD APT 2802 | | | | Tuscaloosa | AL | 35405 | |
| 4887215 | JERRY STRASSMAN | SEARS OPTICAL 2049 | 1302 SE EVERETT MALL WAY | | | EVERETT | WA | 98208 | |
| 4852515 | JERRY W YARBRO | 149 THREE WAY RD | | | | Decaturville | TN | 38329 | |
| 4809299 | JERRY WHITEHEAD | 35 CASSAS CT | | | | RENO | NV | 89511 | |
| 4848252 | JERRY WOLBERT | 171 STEELE RD | | | | Clarion | PA | 16214 | |
| 4876449 | JERRYS PLUMBING & HEATING | GERALD CHARETTI | 319 N RUSSELL AVE | | | SANTA MARIA | CA | 93458 | |
| 4868698 | JERRYS WELDING SUPPLY INC | 5367 US 50 WEST | | | | HILLSBORO | OH | 45133 | |
| 4783213 | Jersey Central Power & Light | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4881709 | JERSEY CENTRAL POWER & LIGHT CO | P O BOX 3612 | | | | AKRON | OH | 44309 | |
| 4784252 | Jersey City MUA | PO Box 57008 | | | | Newark | NJ | 07101-5708 | |
| 4780302 | Jersey City Tax Collector | 280 Grove St Rm 101 | | | | Jersey City | NJ | 07302 | |
| 4780303 | Jersey City Tax Collector | PO Box 2025 | | | | Jersey City | NJ | 07303 | |
| 4883886 | JERSEY COAST FIRE EQUIPMENT | PARMALUX INC | 377 ASBURY ROAD | | | FARMINGDALE | NJ | 07727 | |
| 4850350 | JERSEY COAST GARAGE DOOR LLC | 312 FROG POND RD | | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| 4875802 | JERSEY JOURNAL | EVENING JOURNAL ASSOCIATION | P O BOX 786717 | | | PHILADELPHIA | PA | 19178 | |
| 4877362 | JERSEYVILLE TOOLS LLC | JAN SUE WHITNELL | 1679 S STATE STREET | | | JERSEYVILLE | IL | 62052 | |
| 4870991 | JES APPAREL LLC | 8104 CAZENOVIA RD | | | | MANLIUS | NY | 13104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877557 | JES INCORPORATED | JILL ELAINE SARGENT | 1105 HWY 2 WEST | | | KALISPELL | MT | 59901 | |
| 4877559 | JES INCORPORATED | JILL SARGENT | PO BOX 7964 | | | KALISPELL | MT | 59904 | |
| 4858851 | JES INCORPORATION | 1105 US HWY 2W | | | | KALISPELL | MT | 59901 | |
| 4866446 | JESCO FOOTWEAR INC | 37 W 37TH ST STE 301 | | | | NEW YORK | NY | 10018 | |
| 4858519 | JESE APPAREL LLC | 1050 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4870593 | JESS ANDERSON EQUIPMENT INC | 7575 HWY 87 E | | | | CHINA GROVE | TX | 78263 | |
| 4795574 | JESS KIDZ LLC | DBA ANNLOREN | 6810 N STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 4860137 | JESSE ALLEN TAYLOR | 1339 HIGHWAY 270 WEST | | | | MALVERN | AR | 72104 | |
| 4871703 | JESSE ALLEN TAYLOR | 920 S ARKANSAS AVENUE | | | | RUSSELLVILLE | AR | 72801 | |
| 4860690 | JESSE AND ANGELA TAYLOR LLC | 144 CRYSTAL COVE | | | | ARKADELPHIA | AR | 71923 | |
| 4886947 | JESSE D WESTRUM | SEARS OPTICAL 1012 | 4000 MERLE HAY RD | | | DES MOINES | IA | 50310 | |
| 4863872 | JESSE GOLDSTEIN | 24 HALSEY ST | | | | BROOKLYN | NY | 11216 | |
| 4887494 | JESSE J HAMILTON | SEARS OPTICAL LOCATION 1447 | 5482 DIXIE HWY | | | FAIRFIELD | OH | 45014 | |
| 4865458 | JESSE LOPEZ | 3101 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| 4804232 | JESSE MILLS | DBA THE SMART E-MART | 2770 ARAPAHOE RD 132-217 | | | LAFAYETTE | CO | 80026 | |
| 4808276 | JESSE NORRIS | 2047 WILDING LANE | C/O THE NORRIS LIVING TRUST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4887407 | JESSE P BLATTSTEIN | SEARS OPTICAL LOCATION 1103 | 1425 CENTRAL AVENUE | | | ALBANY | NY | 12205 | |
| 4797540 | JESSE RHINIER | DBA POWERSPLINT | 631 EAST 11TH STREET | | | NEW YORK | NY | 10009 | |
| 4847007 | JESSE VEGA | 409 S SYCAMORE ST | | | | Ottawa | KS | 66067 | |
| 4867045 | JESSE YOUNG | 41 CHERRY AVENUE | | | | LONG BEACH | CA | 90802 | |
| 4795978 | JESSICA A ERTZ | DBA HANDBAGS, BLING & MORE | 50911 RUSH LAKE TRAIL | | | RUSH CITY | MN | 55069 | |
| 4845435 | JESSICA ADAMS | 149 TWO HITCH RD | | | | Goose Creek | SC | 29445 | |
| 4848411 | JESSICA DUMKE | 10 MANRODT CT | | | | Butler | NJ | 07405 | |
| 4796932 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 867 W BLOOMINGDALE AVE #7166 | | | BRANDON | FL | 33578 | |
| 4801683 | JESSICA JOHNSON | DBA GOLF BALLS BY JJ | 1808 TURKEY CREEK RD SUITE 8 | | | PLANT CITY | FL | 33566 | |
| 4810720 | JESSICA LARSON | 2900 W. TAMIAMI CIR. | | | | SARASOTA | FL | 34234 | |
| 4795112 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10944 GRAVOIS INDUSTRIAL COURT | SUITE E | | ST LOUIS | MO | 63128 | |
| 4800316 | JESSICA LUDWIG | DBA SEEJAYS LIMITED | 10 STRECKER RD SUITE 1720 | ELLISVILLE MO 63011 | | ST LOUIS | MO | 63128 | |
| 4778893 | Jessica McDonald, Antony | Address on file | | | | | | | |
| 4871375 | JESSICA MOULTRIE | 88 MORGAN PLACE STE 203 | | | | JERSEY CITY | NJ | 07302 | |
| 4877547 | JESSICA ROSENGARD DESIGNS | JESSICA ROSENGARD | 40E DELAWARE PLACE UNIT 201 | | | CHICAGO | IL | 60611 | |
| 4802634 | JESSICA ROWIN | DBA AMAZING PRODUCT BUYERS | 6548 RADCLIFFE DR | | | SAN DIEGO | CA | 92122 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1083 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800037 | JESSICA SCHEER | DBA JAE BEAUTY SUPPLY | 407 N 7TH AVE | | | KELSO | WA | 98626 | |
| 4801402 | JESSICA SINTON | DBA QUALITY BEAM | 500 PERRY DRIVE | | | MT LAUREL | NJ | 08054 | |
| 4848096 | JESSICA WATERS | 2912 S FOX RD | | | | Spokane | WA | 99206 | |
| 4851912 | JESSIE MCLEE-GOOCH | 1826 HOOVER AVE | | | | Chesapeake | VA | 23324 | |
| 4779848 | Jesup City Tax Collector | PO Box 427 | | | | Jesup | GA | 31598-0427 | |
| 4862900 | JESUP PLATE GLASS COMPANY INC | 208 S W BROAD ST P O BOX 315 | | | | JESUP | GA | 31598 | |
| 4808744 | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING | HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |
| 4870793 | JESUP TIRE SHOP INC | 795 W CHERRY ST | | | | JESUP | GA | 31545 | |
| 4849615 | JESUS BARBOSA | 8212 HOLMES AVE | | | | Los Angeles | CA | 90001 | |
| 4848939 | JESUS CASTANO | 721 WASATCH DR | | | | Fremont | CA | 94536 | |
| 4848495 | JESUS GARZA | 2203 IRISH SPRING DR | | | | Houston | TX | 77067 | |
| 4797371 | JESUS L GARCIA | DBA MY COLLECTIONS | 4346 S JUNETT ST | | | TACOMA | WA | 98409 | |
| 4851674 | JESUS ONTIVEROS | 2455 OTAY CENTER DR SPC 118-114 | | | | San Diego | CA | 92154 | |
| 4847982 | JESUS PEREZ | 7306 CADDINGTON DR | | | | Converse | TX | 78109 | |
| 4850389 | JESUS R CHALCO | 243 POSTLE BLVD | | | | Columbus | OH | 43228 | |
| 4852713 | JESUS REA | 1099 ECHO LN | | | | Park City | UT | 84098 | |
| 4846626 | JESUS RUVALCABA | 29133 SUNSWEPT DR | | | | Lake Elsinore | CA | 92530 | |
| 4807135 | JET COLLECTION CORP | CLARE PAI | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | DONGGUAN | GUANGDONG | 523839 | CHINA |
| 4795651 | JET DISTRIBUTING LLC | DBA LONESTAR GOLF SUPPLY | 489 JERRD RD | | | WHITESBORO | TX | 76273 | |
| 4878250 | JET ELECTRIC | LANDON SUMMERS | 4261 YERBA BUENA AVE | | | SAN JOSE | CA | 95121 | |
| 4874248 | JETBRAINS AMERICAS | CODE COMPLETE SOFTWARE INC | 1900 SOUTH NORFOLK ST STE 350 | | | SAN MATEO | CA | 94403 | |
| 4871993 | JETBRAINS AMERICAS INC | 989 E HILLSDALE BLVD STE 200 | | | | FOSTER CITY | CA | 94404 | |
| 4848870 | JETBRAINS AMERICAS INC | 1900 S NORFOLK ST STE 350 | | | | San Mateo | CA | 94403 | |
| 4792873 | Jeter, Clarissa | Address on file | | | | | | | |
| 4802068 | JETPIK USA INC | DBA JETPIK | 16453 OLD VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4867261 | JETT DISTRIBUTING | 421 SE 27TH | | | | EL RENO | OK | 73036 | |
| 4866737 | JETT POWER WASH | 3930 W 151 PLACE | | | | MIDLOTHIAN | IL | 60445 | |
| 4865357 | JETTER CLEAN INC | 306 TERRACE VIEW W | | | | MANKATO | MN | 56001 | |
| 4850375 | JETTER CLEAN INC | 2490 9TH AVE | | | | Mankato | MN | 56001 | |
| 4789993 | Jetton, Sheila | Address on file | | | | | | | |
| 4798945 | JEWDLE LLC | 1474 EAST 31ST SUITE 4 | | | | BROOKLYN | NY | 11234 | |
| 4799867 | JEWEL HIPHOP INC | DBA JEWEL HIPHOP | 6037 FRY ROAD STE 126 #49 | | | KATY | TX | 77449 | |
| 4801612 | JEWEL STOP LLC | DBA JEWELSTOP | 2 WEST 46TH STREET SUITE 506 | | | NEW YORK | NY | 10036 | |
| 4798603 | JEWEL TIE | DBA JEWELTIE.COM | 7500 BELLAIRE BLVD STE 632-A | | | HOUSTON | TX | 77036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804851 | JEWEL4GIFT INC | 430 PENINSULA AVENUE SUITE 9 | | | | SAN MATEO | CA | 94401 | |
| 4806127 | JEWELAMERICA INC | 30-30 47TH AVENUE 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4794742 | JEWELBASKET COM LLC | DBA JEWELBASKET.COM | 1797 ATLANTIC AVE SUITE #1 | | | BROOKLYN | NY | 11233 | |
| 4862192 | JEWELBOX DESIGNS LP | 1900 CROWN DRIVE | | | | FARMERS BRANCH | TX | 75234 | |
| 4796581 | JEWELDENT | 853 NORTH LARRABEE STREET | UNIT # 18 | | | LOS ANGELES | CA | 90069 | |
| 4848402 | JEWELL SATTERFIELD | 116 E WILDWOOD LN | | | | FALMOUTH | VA | 22405 | |
| 4886798 | JEWELRY AND WATCH SPECIALTIES | SEARS LOCATION 1271 | 17385 EAST RICE CIRCLE APT E | | | AURORA | CO | 80015 | |
| 4796120 | JEWELRY AT COST INC | DBA JEWELRY AT COST | 30 WEST 47TH STREET, SUITE 204 | | | NEW YORK | NY | 10036 | |
| 4800691 | JEWELRY AVALANCHE | 4804 LAUREL CANYON BLVD | SUITE #294 | | | STUDIO CITY | CA | 91607 | |
| 4867055 | JEWELRY CONCEPTS INC | 41 WESTERN INDUSTRIAL DR | | | | CRANSTON | RI | 02921 | |
| 4796871 | JEWELRY EXPRESS | DBA MAGNET JEWELRY STORE | PO BOX 3 | | | HAZLETON | PA | 18201 | |
| 4797910 | JEWELRY GENERATION | DBA RINGS ARE FUN | 2551 SAN RAMON VSLLY BLVD #230 | | | SAN RAMON | CA | 94583 | |
| 4804289 | JEWELRY LIQUIDATION INC | DBA JEWELRY LIQUIDATION | 650 SOUTH HILL ST SUITE 509 | | | LOS ANGELES | CA | 90014 | |
| 4800980 | JEWELRY MASTERS | DBA THEJEWELRYMASTER | 17252 HAWTHORNE BLVD SUITE 250 | | | TORRANCE | CA | 90504 | |
| 4796851 | JEWELRY TRENDS LLC | DBA JEWELRY TRENDS | 6164 HIGHWAY 150 EAST | | | DENVER | NC | 28037 | |
| 4801601 | JEWELRY UNLIMITED | 4800 BRIARCLIFF ROAD SUITE 1006 | | | | ATLANTA | GA | 30345 | |
| 4798360 | JEWELRY VOLT INC | DBA JEWELRY VOLT INC | 3300 NORTH SAN FERNANDO ROAD | SUITE 201 | | BURBANK | CA | 91504 | |
| 4804266 | JEWELRYAFFAIRS | 2155 27ST 2B | | | | NEW YORK | NY | 11105 | |
| 4879872 | JEWELRYWEB COM | OBU TERMINATION PROCESS | 98 CUTTERMILL RD SUITE 464 SOU | | | GREAT NECK | NY | 11021 | |
| 4871953 | JEWELRYWEB COM INC | 98 CUTTERMILL RD STE 464 S | | | | GREAT NECK | NY | 11021 | |
| 4806673 | JEWELRYWEB.COM | 98 CUTTERMILL RD STE 464 SOUTH | | | | GREAT NECK | NY | 11021 | |
| 4800528 | JEWELRYWEB.COM, INC | DBA JEWELRYWEB.COM | 98 CUTTERMILL RD SUITE 464 S | | | GREAT NECK | NY | 11021 | |
| 4804445 | JEWELS OF DENIAL | DBA JEWELRY STORES NETWORK | 9218 METCALF SUITE 362 | | | OVERLAND PARK | KS | 66212 | |
| 4871410 | JFC INTERNATIONAL INC | 887 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4802135 | JG TRADING INC | DBA ANA SILVER CO | 13451 PUMICE ST | | | NORWALK | CA | 90650 | |
| 4799196 | JG WINSTON SALEM LLC | P O BOX 74314 | | | | CLEVELAND | OH | 44194-4314 | |
| 4853035 | JGM CLEANING LLC | 1585 VZ COUNTY ROAD 1224 | | | | Grand Saline | TX | 75140 | |
| 4877553 | JGS OLD FURNITURE SYSTEMS | JG SERVICES LLC | 3107 SW 61ST STREET | | | DES MOINES | IA | 50321 | |
| 4850199 | JH CAPITAL GROUP | 5230 LAS VIRGENES RD STE 265 | | | | Calabasas | CA | 91302 | |
| 4876923 | JI EYE CARE LLC | HONG JI | 29 BROOKS AVE | | | QUINCY | MA | 02169 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1085 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846391 | JI ROOFING INC | 111 N MARKET ST STE 300 | | | | San Jose | CA | 95113 | |
| 4802059 | JIA HAO CHEN | DBA VAPE | 2408 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4888943 | JIABOA ELECTRIC APPLIANCE HK LTD | UNIT 406B, 4/F, MIRROR TOWN | 61 MODY ROAD, T.S.T. EAST | | | KOWLOON | | | HONG KONG |
| 4800678 | JIAN CAI | DBA 8088SHOES | 848 HILLSIDE BLVD | | | DALY CITY | CA | 94014 | |
| 4851448 | JIAN GUO | 28605 EVENING BREEZE DR | | | | YORBA LINDA | CA | 92887 | |
| 4797888 | JIANGHAI LI | DBA KATHLENA BOUTIQUE LLC | 4456 DURFEE AVE | | | EL MONTE | CA | 91732 | |
| 4874028 | JIANGSU GUOTAI INTL GRP GUO MAO CO | CHRISTINA | 23RD FLOOR, GUOTAI TIMES PLAZA | NO 65,RENMIN RD | | ZHANGJIAGANG | JIANGSU | | CHINA |
| 4879673 | JIANGSU MICROTEX CO LTD | NINGLI ROAD,ZHETANG INDUSTRY ZONE | LISHUI, NANJING | | | NANJING | JIANGSU | | CHINA |
| 4888957 | JIANGSU OVERSEAS GRP NANTONG CO LTD | UNIT A 8F NANTONG BLDG | 20 MIDDLE RENMIN ROAD | | | NANTONG | JIANGSU | 226001 | CHINA |
| 4807136 | JIANGSU RC IMPORT & EXPORT CO LTD | LEFTY ZUO | #98 YUN LONG SHAN ROAD | TIANSHENG BUILDING,12TH FLOOR | | NANJING | JIANGSU | 210019 | CHINA |
| 4860090 | JIANGSU ROYAL HOME USA INC | 1327 WOOD BRANCH DR STE X | | | | CHARLOTTE | NC | 28226 | |
| 4886106 | JIANGSU SAINTY TECHOWEAR CO | RM 418 4TH FLOOR BUILDING B | 21 NING NAN AVENUE | | | NANJING | | | CHINA |
| 4886105 | JIANGSU SAINTY TECHOWEAR CO LTD | RM 418 4TH FLOOR BUILDING B | 21 NING NAN AVENUE | | | NANJING | JIANGSU | | CHINA |
| 4889452 | JIANGSU SOHO GARMENTS CO LTD | WILSON CHEN | FLOOR 3, BUILDING A, SOHO PLAZA | 48 NING NAN ROAD | | NANJING | JIANGSU | 210012 | CHINA |
| 4879710 | JIANGSU WUYANG GROUP CO LTD | NO 126,BEIMEN STREET | | | | TAICANG | JIANGSU | | CHINA |
| 4879727 | JIANGYIN 1 COTTON TEXTILE & GARMENT | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879728 | JIANGYIN NO 1 COTTON TEXTILE & GARM | NO 8 HUAGANG WEST ROAD | JIANGYIN NEW HABOUR CITY | | | JIANGYIN | JIANGSU | | CHINA |
| 4879752 | JIANGYIN SHULE HOMETEXTILE CO LTD | NO.8 PILING ROAD | | | | JIANGYIN | JIANGSU | | CHINA |
| 4859321 | JIANKUN SHOES FACTORY | 12 QIGU WEST ROAD | CHENWU VILLAGE, HOUJIE TOWN | | | DONGGUAN | GUANGDONG | 523942 | CHINA |
| 4796592 | JIASHUN LI | DBA SCOOTER PARTS UNLIMITED | 5936 PINEGROVE PL | | | CORONA | CA | 92880 | |
| 4879347 | JIAWEI TECHNOLOGY HK LTD | MORGAN SCHMELZER; SANGER CHEN | UNIT 1505, 15/F, STAR HOUSE, NO 3 | SALISBURY ROAD | | TSIM SHA TSUI | | | HONG KONG |
| 4863686 | JIAWEI TECHNOLOGY USA LIMITED | 2305 LINCOLN AVE | | | | HAYWARD | CA | 94545 | |
| 4797845 | JIE HAO | DBA JIES WATCHES AND JEWELRIES | 2049 OLD CENTREVILLE RD UNIT 631 | | | MANASSAS | VA | 20109 | |
| 4803874 | JIE LU | DBA REINDEER GIFTS | 2604 PERTH ST | | | DALLAS | TX | 75220 | |
| 4864095 | JIFFY FOIL CORPORATION | 24628 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809667 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | | CLEARFIELD | UT | 84015 | |
| 4859791 | JIFITI COM INC | 1275 KINNEAR ROAD | | | | COLUMBUS | OH | 43212 | |
| 4863087 | JIGARKUMAR H PATEL | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 4800870 | JIGSAW EXPRESS INC | 7009 BRUNSWICK CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| 4859304 | JIING SHENG KNITTING CO LTD | 11F NO 376 SEC 4 JEN-AI RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4809121 | JIL DESIGN GROUP | REFERRAL ACCOUNT ONLY | 1147 EASTERN AVE | | | SACRAMENTO | CA | 95864 | |
| 4874906 | JILBERTS DAIRY INC | DEAN FOODS COMPANY | 24135 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4810634 | JILL DANZ | 13012 SW 40 STREET | | | | DAVIE | FL | 33330 | |
| 4849562 | JILL DUERINGER | 11133 E POINSETTIA DR | | | | Scottsdale | AZ | 85259 | |
| 4846278 | JILL HERBERGER | 1063 E ARABIAN DR | | | | GILBERT | AZ | 85296 | |
| 4849441 | JILL IORIO | 21 VAN GOGH LN | | | | Suffern | NY | 10901 | |
| 4850669 | JILL JOHNSON SCOTT | 1126 PRINCETON DR | | | | Richardson | TX | 75081 | |
| 4809774 | JILL KAMLER | 559 FAIRHILLS DR. | | | | SAN RAFAEL | CA | 94901 | |
| 4850528 | JILL MCGEEHAN | 11725 GROTTA AZZURRA AVE | | | | Las Vegas | NV | 89138 | |
| 4887036 | JILL PAXTON MILLER | SEARS OPTICAL 1224 | 4600 JONESTOWN RD | | | HARRISBURG | PA | 17109 | |
| 4845615 | JILL POYNTER | 3575 BRIDGE RD UNIT 12 | | | | Suffolk | VA | 23435 | |
| 4800317 | JILL SZOSZ | DBA C & S SALES | 6335 HASIS RD | | | CELINA | OH | 45822 | |
| 4811378 | JILL THOMSON DESIGN LLC | 4931 MICHAEL JAY WAY | | | | LAS VEGAS | NV | 89149 | |
| 4851559 | JILLIAN GRIESBACH | 8340 AUSTIN ST | | | | Kew Gardens | NY | 11415 | |
| 4875990 | JILONG HONGKONG INTL CO LTD | FLAT 01B3, 10/F CARNIVAL COMMERCIAL | BUILDING, 18 JAVA ROAD | | | NORTH POINT | | | HONG KONG |
| 4874811 | JIM AUSTIN SALES | DAVID WADE | 1919 EXCHANGE AVE | | | OKLA CITY | OK | 73108 | |
| 4885185 | JIM BOYD CONSTRUCTION INC | PO BOX 71885 | | | | ALBANY | GA | 31708 | |
| 4870347 | JIM CAREY DISTRIBUTING COMPANY | 726 W 26TH AVE | | | | COVINGTON | LA | 70433 | |
| 4852920 | JIM CHYNOWETH | 1412 WOODWILLOW DR | | | | ROSEBURG | OR | 97471 | |
| 4877278 | JIM GAYNOR MUSIC INC | JAMES G GAYNOR | 149 SUNNYSIDE | | | ELMHURST | IL | 60126 | |
| 4848010 | JIM GRANT | 1505 LANGE LAKE RD | | | | Brenham | TX | 77833 | |
| 4871525 | JIM HAWK TRUCK TRAILERS INC | 900 WEST 76TH ST | | | | DAVENPORT | IA | 52761 | |
| 4884572 | JIM HAWK TRUCK TRAILERS INC | PO BOX 217 | | | | ALTOONA | IA | 50009 | |
| 4847546 | JIM HIMMELSBACH | 1111 ELWAY ST 509 | | | | Saint Paul | MN | 55116 | |
| 4880583 | JIM HUNT ELECTRIC LLC | P O BOX 150 | | | | CLEAR LAKE | IA | 50428 | |
| 4849172 | JIM IMHOFF | 10670 SE 36TH AVE | | | | Portland | OR | 97222 | |
| 4853498 | Jim Keim Ford, Inc | 5575 Keim Circle | | | | Columbus | OH | 43228 | |
| 4809538 | JIM MORRISON | 40200 TRUCKEE AIRPORT ROAD #2 | | | | TRUCKEE | CA | 96161 | |
| 4849052 | JIM OF ALL TRADES INC | 3021 240TH AVE | | | | Union Grove | WI | 53182 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1087 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846809 | JIM OROZCO | 69667 STONEWOOD CT | | | | Cathedral City | CA | 92234 | |
| 4798818 | JIM OWENS CH ENTERPRISE | DBA CH ENTERPRISE | 4575 MOTORWAY | | | WATERFORD | MI | 48328 | |
| 4849054 | JIM R ESCARCEGA | 1727 S HANNALEI DR | | | | Vista | CA | 92083 | |
| 4789431 | Jim Rademacher & Les, lie Nickerson | Address on file | | | | | | | |
| 4871313 | JIM ROSS LTD | 8660 PATTERSON ST | | | | SAINT JOHN | IN | 46373 | |
| 4801800 | JIM SARGENT | DBA GROOMSMEN KNIVES | 121 FAIRGROUND ROAD | | | FLORENCE | AL | 35630 | |
| 4877255 | JIM THE HANDYMAN | JAMES BOLTON | 141 WHITESBORO ST | | | YORKVILLE | NY | 13495 | |
| 4877304 | JIM WITTMAN | JAMES L WITTMAN | 168 S COUNTRY ESTATES DR | | | SALINA | KS | 67401 | |
| 4848409 | JIM ZAKOS | 2380 LERWICK LN | | | | Milford | MI | 48381 | |
| 4878449 | JIMCO LAMP & MANUFACTURING CO LTD | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 4882988 | JIMCO LAMP & MANUFACTURING COMPANY | P O BOX 74566 | | | | CLEVELAND | OH | 44194 | |
| 4807137 | JIMCO LAMP AND MANUFACTURING CO INC | LILY ZHANG | P.O. BOX 490 SAS | 11759 HWY 63 N | | BONO | AR | 72416 | |
| 4792965 | Jimenez, Kermi | Address on file | | | | | | | |
| 4792928 | Jimenez, Leidys | Address on file | | | | | | | |
| 4792929 | Jimenez, Leidys | Address on file | | | | | | | |
| 4856449 | JIMENEZ, MARIELA | Address on file | | | | | | | |
| 4856432 | JIMENEZ, MARIELA | Address on file | | | | | | | |
| 4785375 | Jimenez, Sandra | Address on file | | | | | | | |
| 4856614 | JIMISON, BABETTA | Address on file | | | | | | | |
| 4848303 | JIMMIE B CRAFTON | 31457 E 718 RD | | | | Wagoner | OK | 74467 | |
| 4847346 | JIMMIE WILLIAMSON | 251 COUNTY RD 4216 | | | | Orange | TX | 77632 | |
| 4851910 | JIMMY ARNOLD | 70 LA SALLE ST | | | | New York | NY | 10027 | |
| 4810596 | JIMMY CATES | 401 GRISWOLD DRIVE | | | | LAKE WORTH | FL | 33461 | |
| 4858423 | JIMMY DALE ROGERS | 1032 SW30 STREET | | | | OKLAHOMA CITY | OK | 73129 | |
| 4877572 | JIMMY E WILLIAMS INC | JIMMY EDWARD WILLIAMS SR | 329 MORRIS ROAD | | | THOMSON | GA | 30824 | |
| 4850270 | JIMMY EDWARDS | 10290 ROAD 515 | | | | Union | MS | 39365 | |
| 4847719 | JIMMY J GALARZA | 16 BIVONA LN LOT 95 | | | | New Windsor | NY | 12553 | |
| 4845250 | JIMMY KILMER | 100921 S 3310 RD | | | | Wellston | OK | 74881 | |
| 4848927 | JIMMY LEWIS | 13926 E 32 ND AVE | | | | Aurora | CO | 80011 | |
| 4798372 | JIMMY NECHMAD | DBA ACTIVE FIGURE INC | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4795190 | JIMMY OBAWOLE | DBA MALLTOME.COM | 10650 CULEBRA RD STE 104-237 | | | SAN ANTONIO | TX | 78251 | |
| 4887090 | JIMMY Q VU OD | SEARS OPTICAL 1398 | 11322 LAKEPORT DRIVE | | | RIVERSIDE | CA | 92505 | |
| 4874887 | JIMMY SALES NECKWEAR CORP | DC & JIT | 253 44TH ST | | | BROOKLYN | NY | 11232 | |
| 4863892 | JIMMY V MATTHIESEN | 2400 8TH AVE SW | | | | JAMESTOWN | ND | 58401 | |
| 4858204 | JIMMY W THOMAS | 1007 PRICE DAIRY ROAD | | | | MONROE | NC | 28110 | |
| 4861764 | JIMMYS PLUMBING REPAIR INC | 1730 JACKSON LAKE ROAD | | | | HIGH POINT | NC | 27263 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1088 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882657 | JIMMYS TREE SERVICE INC | P O BOX 6582 | | | | VERO BEACH | FL | 32961 | |
| 4880648 | JIMS APPLIANCE REPAIR | P O BOX 1581 | | | | HAYS | KS | 67601 | |
| 4877341 | JIMS APPLIANCE SERVICE | JAMES ROMINE | P O BOX 1302 | | | CODY | WY | 82414 | |
| 4877261 | JIMS BACKFLOW TESTING & SERVICE | JAMES C SUHAN JR | 152 FENTON ROAD | | | MOUNT PLEASANT | PA | 15666 | |
| 4885645 | JIMS HOUSE OF GLASS | PREUIT FARMS | 2445 AIRWAY | | | KINGMAN | AZ | 86409 | |
| 4877577 | JIMS KERN TOWING | JIMS TOWING SERVICE INC | 300 TERRACE WAY | | | BAKERSFIELD | CA | 93304 | |
| 4877562 | JIMS LAWN CARE & SERVICES | JIM CLEM JR | P O BOX 7241 | | | KLAMATH FALLS | OR | 97602 | |
| 4874541 | JIMS LOCK & KEY | CURTIS J REINBOLD | 264 CENTRAL STREET | | | LEOMINSTER | MA | 01453 | |
| 4871121 | JIMS MASTER LOCKSMITH | 8298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001 | |
| 4869987 | JIMS PLUMBING & IRRIGATION INC | 6915 PARTRIDGE LANE | | | | ORLANDO | FL | 32807 | |
| 4877326 | JIMS SEWER SERVICE | JAMES PATRICK JOHNSON | PO BOX 255 | | | CHEROKEE | IA | 51012 | |
| 4887762 | JIMS TREE SERVICE | SHASS 4 | 29 RIVER ROCK ROAD | | | SHERIDAN | WY | 82801 | |
| 4797072 | JIN G LU | DBA TANGER TIGER ACCESSORIES | 2018 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11204 | |
| 4807138 | JIN RONG HUA LE METAL MFR CO LTD | OF GAOMING, FOSHAN CITY | SAN ZHOU PARK, ANG JIANG IND ZONE | GAO MING DISTRICT | | FOSHAN | GUANGDONG | | CHINA |
| 4798742 | JINA YU | DBA COMET SHREDDER | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60101 | |
| 4794760 | JINA YU | DBA SIMPLYGLOBO INC | 901 SOUTH ROHLWING ROAD UNIT H | | | ADDISON | IL | 60181 | |
| 4798817 | JING YI ZHOU | DBA BCUBE | PO BOX 190888 | | | BROOKLYN | NY | 11219 | |
| 4886815 | JINGHUI ZHANG | SEARS LOCATION 1678 | 8070 CAMINO MONTEGO | | | CARLSBAD | CA | 92009 | |
| 4866332 | JINGLE INTERNATIONAL LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4847859 | JINGTING QIAN | 785 KING ST | | | | San Gabriel | CA | 91776 | |
| 4801627 | JINLONG WU | DBA FASHIONTS | 282 VAN SICKLEN ST | | | BROOKLYN | NY | 11223 | |
| 4859731 | JINX INC | 12556 KIRKHAM CT SUITE 6 | | | | POWAY | CA | 92064 | |
| 4850869 | JIRE PPE&JR CONSTRUCTION COMPANY LLC | 3371 WASATCH RANGE LOOP | | | | Pensacola | FL | 32526 | |
| 4885364 | JIREH ENTERPRISE | PO BOX 8486 SUNNY ISLE | | | | CSTED ST CROIX | VI | 00823 | |
| 4874648 | JIREH PARTNERS INC | DANIEL F SHAFFER | 16039 CONNEAUT LAKE RD STE 101 | | | MEADVILLE | PA | 16335 | |
| 4874647 | JIREH VENTURES INC | DANIEL F SHAFFER | FRANKLIN VILLAGE MALL 19A | | | KITTANNING | PA | 16201 | |
| 4859938 | JITTERBIT INC | 1301 MARINA VLG PKY STE 201 | | | | ALAMEDA | CA | 94501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887810 | JIWEI LEISURE PRODUCTS CO LTD | SHIRLEY ZHANG | HUILONG VILLAGE,HUANGJIA BU TOWN | | | YUYAO | ZHEJIANG | 315466 | CHINA |
| 4803954 | JIYAN LI | DBA YANSUN TECHNOLOGY INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 4873620 | JJ GUMBERG CO | C/O WAVERLY PLAZA | 1051 BRINTON ROAD | | | PITTSBURGH | PA | 15221 | |
| 4868380 | JJ TAYLOR | 5102 SOUTH 16TH AVE | | | | TAMPA | FL | 33619 | |
| 4799823 | J-J.A.D.E. ENTERPRISE LLC | DBA CHROME BATTERY | 535 PARK ST | | | WESTFIELD | IN | 46074 | |
| 4886271 | JJD TRANSPORTATION | ROGER WAYNE SMITH JR | 317 BIRCHRIDGE DR | | | KERNESVILLE | NC | 27284 | |
| 4864200 | JJD URETHANE COMPANY INC | 2500 HAGEY RD | | | | SOUDERTON | PA | 18964 | |
| 4868414 | JJMEMM LLC | 5128 OAKLAND SANG ROAD | | | | OAKLAND | MD | 21550 | |
| 4887074 | JJO CORPORATION | SEARS OPTICAL 1345 | 730 E ROLLINS RD | | | ROUND LAKE BEACH | IL | 60073 | |
| 4804000 | JJSE LLC | DBA ZONBRANDS | 6960 108TH STREET APT 212 | | | FOREST HILLS | NY | 11375 | |
| 4802304 | JJSH ENTERPRISES INC | DBA BEAUTYFAVES | 4364 CLEVELAND AVE | | | COLUMBUS | OH | 43224 | |
| 4856122 | JJW INC | 5320 187TH ST | | | | FRESH MEADOWS | NY | 11365 | |
| 4803580 | JK GARRETT LLC | DBA SOTO PRODUCTS | 30 N GOULD STE 4000 | | | SHERIDAN | WY | 82801 | |
| 4860584 | JK IMAGING LTD | 1411 W 190TH STREET STE 550 | | | | GARDENA | CA | 90248 | |
| 4870903 | JK MARKETING CORP | 801 N BEVERLY LANE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4870629 | JK POWER LLC | 765 OLD RTE 9 N | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4854173 | JK PROPERTIES OF NWA, LLC | P.O. BOX 1187 | | | | SPRINGDALE | AR | 72765 | |
| 4796015 | JKB HARWOOD CORPORATION DBA BOAT S | DBA BOATSTORE USA | 1052 SE DIXIE CUTOFF RD. | | | STUART | FL | 34994 | |
| 4867092 | JKE INC | 4108 N W RIVERSIDE STREET | | | | RIVERSIDE | MO | 64150 | |
| 4808535 | JKM CORPORATION | 9 PARK PLACE, 4TH FLOOR | C/O UNITED CAPITAL CORP. | ATTN: MICHAEL WEINBAUM | | GREAT NECK | NY | 11021-5017 | |
| 4809693 | JL INTERIOR DESIGN LLC | 3053 FILLMORE STREET | 415-407-1565 | | | SAN FRANCISCO | CA | 94123 | |
| 4877400 | JL LAWN AND LANDSCAPING INC | JASON LOCKHART | 3401 COUNTRY CLUB DR | | | GASTONIA | NC | 28056 | |
| 4802652 | JL SAFETY | 2781 TIMBERWOOD DRIVE | | | | BROADVIEW HTS | OH | 44147 | |
| 4877469 | JL SALES INC | JEFFREY DREW SAMPSON | 1422 HIGHWAY 367 NORTH | | | NEWPORT | AR | 72112 | |
| 4804555 | JLAB LLC | DBA JLAB | 300 E ARLINGTON SUITE 3 | | | ADA | OK | 74820 | |
| 4877751 | JLB & PARTNERS | JONES LUNDIN BEALS INC | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4858064 | JLI | 100 JIAN YE ROAD | | | | NANJING | JIANGSU | | CHINA |
| 4872754 | JLS QUALITY LANDCARE INC | ATD POWER SWEEPING | P O BOX 271664 | | | TAMPA | FL | 33688 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1090 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778257 | JLT Specialty | Attn: André S. Eichenholtz, Leader of US Mergers & Acquisitions Diligence and Placement | JLT Specialty | 350 Madison Avenue, 7th Floor | | New York | NY | 10017 | |
| 4873255 | JLTW WATSON MOWING | BOX 502 | | | | GRISWOLD | IA | 51535 | |
| 4862800 | JM & ASSOCIATES INC | 20428 WEATHERSTONE ROAD | | | | KILDEER | IL | 60047 | |
| 4877586 | JM ELECTRICAL INC LABOR | JM ELECTRICAL INC - LABOR | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 4877587 | JM ELECTRICAL INC PARTS | JM ELECTRICAL INC - PARTS | HC-72 BOX 3488 | | | NARANJITO | PR | 00719 | |
| 4861811 | JM ENTERPRISES LLC | 175 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60010 | |
| 4810355 | JM TODD INC | 12670 MCGREGOR BLVD | | | | FT MYERS | FL | 33919 | |
| 4876784 | JM VAZQUEZ ELECTRICAL SERVICE | HC 72 BOX 3488 | | | | NARANJITO | PR | 00719 | |
| 4811328 | JMAC PLUMBING & AIR CONDITIONING LLC | 4225 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4845570 | JMAC REHAB CLEANING & PROPERTIES | 3798 AFSHARI CIR | | | | Florissant | MO | 63034 | |
| 4851582 | JMAC SIGNATURE INSTALLATIONS LLC | 1720 N 2ND ST | | | | Tahoka | TX | 79373 | |
| 4877236 | JMAKIL ENTERPRISE INC | JAIN MAKIL | 200 N WEBER ROAD | | | BOLINGBROOK | IL | 60440 | |
| 4877237 | JMAKIL OUTLET LLC | JAIN MAKIL | 618 BURDETTE AVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4883444 | JMB ENTERPRISES LLC | P O BOX 891 | | | | SHELBYVILLE | IN | 46176 | |
| 4801686 | JMB PRODUCTS INC | DBA NEEDCRYSTALS | 511 KILEY ROAD | | | CHULA VISTA | CA | 91910 | |
| 4871821 | JMC GLOBAL TECHNOLOGIES I LP | 945 KELLER SMITHFIELD ROAD S | | | | KELLER | TX | 76248 | |
| 4880938 | JMC PROPERTIES INC | P O BOX 2025 | | | | COLUMBIA | TN | 38402 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 4861728 | JMG SECURITY SYSTEM INC | 17150 NEW HOPE ST STE 109 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4794961 | JMGJ GROUP INC | DBA DIAMONDX.COM | 578 WASHINGTON BLVD | | | MARINA DEL REY | CA | 90292 | |
| 4809127 | JMH ARCHITECTURE | 2655 PORTAGE BAY EAST #6 | | | | DAVIS | CA | 95616 | |
| 4877596 | JMJ SALES INC | JOANN MARIE JOHNSON | 1315 HWY 10 WEST | | | DETROIT LAKES | MN | 56501 | |
| 4887775 | JMJ VENTURES INC | SHAWN M.JOHNSTON | PO BOX 908 | | | FULTON | TX | 78358 | |
| 4804697 | JMK HOLDINGS | DBA ETERNAL TUNGSTEN | 235 EAST BROADWAY SUITE 606 | | | LONG BEACH | CA | 90802 | |
| 4861245 | JML USA INC | 159 ARMOUR DRIVE NE | | | | ATLANTA | GA | 30324 | |
| 4877380 | JMO ENTERPRISES LLC | JARRED CLINE | 301 MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4877381 | JMO ENTERPRISES LLC | JARRED M CLINE | 1650 WRIGHT AVE | | | ALMA | MI | 48801 | |
| 4866314 | JMP FASHION INC | 3581 NW 31 STREET | | | | MIAMI | FL | 33142 | |
| 4868368 | JMR BUSINESS ENTERPRISES | 510 SARAINA ROAD | | | | SHELBYVILLE | IN | 46176 | |
| 4810171 | JMR GRANITE & MARBLE CORP | 5780 sw 25 st bay #3 | | | | west park | FL | 33023 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796672 | JMR SOLUTIONS | DBA BARGAINS N DEALZ | 810 MEREDITH WAY | | | SPARKS | NV | 89531 | |
| 4864224 | JMS APPLIANCE INSTALLATION & DELIVE | 2504 PEMBERTON CREEK DR | | | | SEFFNER | FL | 33584 | |
| 4873212 | JMS CREATIVE DESIGNS INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 4854713 | JMS INVESTMENTS LLC | ATTN MARK LEBLANC | 4662 12TH STREET | | | MOLINE | MI | 49335 | |
| 4805568 | JMS INVESTMENTS LLC | C/O MARK LEBLANC | PO BOX 212 | | | MOLINE | MI | 49335 | |
| 4870615 | JMS TECHNICAL SOLUTIONS INC | 7600 JERICHO TURNPIKE STE 200 | | | | WOODBURY | NY | 11797 | |
| 4879536 | JN LANDSCAPING INC | NESTOR ENCARNACION HERNANDEZ | PO BOX 80 | | | CANOVANAS | PR | 00729 | |
| 4802712 | JNANESWAR GUBBALA | DBA OTCDEAL | 16801 NEWBURGH ROAD | | | LIVONIA | MI | 48154 | |
| 4859555 | JNB SIGNS | 1221 VENTURE DR SUITE 1 | | | | JANESVILLE | WI | 53546 | |
| 4860980 | JNCO LLC | 1501 RIO VISTA AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4800799 | JNH INTERNATIONAL INC | 2032 EAST FRANCIS STREET | | | | ONTARIO | CA | 91761 | |
| 4861201 | JNJ INTERNATIONAL INC | 1570 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| 4881509 | JNJ LOGISTICS LLC | P O BOX 30983 | | | | MEMPHIS | TN | 38130 | |
| 4866795 | JNJ SPORTS INTL LTD | 3F, NO.7 LANE 97 | SUNG CHIANG RD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848603 | JNL CONTRACTING INC | PO BOX 522 | | | | Mount Sinai | NY | 11766 | |
| 4860797 | JNL TRADING CO | 1465 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| 4806814 | JNL TRADING CO INC | 1465 H HENRY BRENNAN STE E | | | | EL PASO | TX | 79936 | |
| 4879665 | JNS COMPANY LLC | NICOLE MARIE STANLEY | 130 BROADWAY | | | STERLING | CO | 80751 | |
| 4850797 | JNT DEVELOPERS | 10860 SWITZER AVE | | | | Dallas | TX | 75238 | |
| 4848251 | JO ANN DIXON | 1617 WINDSOR DR | | | | Mesquite | TX | 75149 | |
| 4847749 | JO ANN GLENN | 7931 DEER CREEK DR | | | | Sacramento | CA | 95823 | |
| 4809694 | JO ANN HARTLEY INTERIOR DESIGN | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4887110 | JO ANNETTE SALAS OD | SEARS OPTICAL 1456 | 1360 OVIEDO MARKETPLACE BLVD | | | OVIEDO | FL | 32765 | |
| 4877592 | JO ANNETTE SALAS OD LLC | JO ANNETTE SALES | 789 SENECA MEADOWS ROAD | | | WINTER SPRINGS | FL | 32708 | |
| 4847541 | JO KING | 5738 BANKSIDE DR | | | | Houston | TX | 77096 | |
| 4851871 | JOAKIM JOHANSSON | 4114 REPUBLIC DR | | | | Frisco | TX | 75034 | |
| 4810813 | JOAN BAKER | 626 ISLAND DR. | | | | KEY LARGO | FL | 33037 | |
| 4850505 | JOAN BUTLER | 7 PARK BLVD | | | | Lincoln | RI | 02865 | |
| 4850671 | JOAN GRAY | 749 QUICK RD | | | | Ruffin | NC | 27326 | |
| 4852842 | JOAN HORTON | 1400 W FALCON WAY | | | | Amado | AZ | 85645 | |
| 4846721 | JOAN JONES | 6281 ACELA CT | | | | Riverside | CA | 92506 | |
| 4798995 | JOAN L KLEMM | 11848 GOSHEN AVENUE #402 | | | | LOS ANGELES | CA | 90049 | |
| 4848242 | JOAN LARSON | 113 FROST ST W | | | | South Saint Paul | MN | 55075 | |
| 4852814 | JOAN LINNEHAN | 16 HOME ST | | | | Springfield | MA | 01104 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847834 | JOAN SANTANA | 3921 AUTRYVILLE RD | | | | Autryville | NC | 28318 | |
| 4848582 | JOAN SIMONS | 10421 ELMDALE DR | | | | Spring Valley | CA | 91977 | |
| 4847921 | JOAN SMITH | 4303 S CAPITOL TER SW | | | | Washington | DC | 20032 | |
| 4852066 | JOAN TOSTON | 2276 BRITTON RD | | | | West Monroe | LA | 71292 | |
| 4851210 | JOANN STANDISH | 158 CHESTNUT RIDGE RD | | | | Washington | PA | 15301 | |
| 4851826 | JOANN SUMMERS | 822 TEWKESBURY PL NW | | | | Washington | DC | 20012 | |
| 4795442 | JOANN ZHOU | DBA NEWE | 1438 66TH ST | | | BROOKLYN | NY | 11219 | |
| 4852411 | JOANNA CAIN | 681 VIEWMONT DR | | | | Evington | VA | 24550 | |
| 4850795 | JOANNA LENOIR | 2021 COLUMBIA AVE | | | | Indianapolis | IN | 46202 | |
| 4886953 | JOANNA M BARNETT | SEARS OPTICAL 1023 | 21000 DULLES TOWN CIR OPT 1023 | | | DULLES | VA | 20166 | |
| 4887488 | JOANNA PALERMO | SEARS OPTICAL LOCATION 1386 & 2875 | 1800 GALLERIA BLVD | | | FRANKLIN | TN | 37067 | |
| 4850906 | JOANNA RODRIGUEZ | 3053 SYLVAN LN | | | | Escondido | CA | 92026 | |
| 4845587 | JOANNE BROWN | 12450 2ND AVE SW | | | | BURIEN | WA | 98146 | |
| 4809681 | JOANNE CANNELL | 2400 PACIFIC AVE #507 | | | | SAN FRANCISCO | CA | 94115 | |
| 4886912 | JOANNE CHRISTIANA | SEARS OPTICAL | 9565 W ATLANTICK BLVD | | | CORAL SPRINGS | FL | 33071 | |
| 4848111 | JOANNE F SHORSER-GENTILE | 149 TEMPLE ST | | | | West Roxbury | MA | 02132 | |
| 4850055 | JOANNE NOFFKE | 6820 W WINDING TRAIL UNIT 101 | | | | Oak Forest | IL | 60452 | |
| 4845948 | JOANNE RABAH | 26702 BRAHMS DR | | | | Cleveland | OH | 44145 | |
| 4851147 | JOANNE SANCHEZ | 27900 GOLDEN HILL CT | | | | Sun City | CA | 92585 | |
| 4849559 | JOAQUIN GRANADOS | 4116 W CRESTLINE ST | | | | Chicago | IL | 60652 | |
| 4786448 | Joaquin, Angelo | Address on file | | | | | | | |
| 4877603 | JOB FINDER PUBLICATIONS AUSTIN | JOBS MAGAZINE LLC | P O BOX 5905 | | | JOHNSON CITY | TN | 37602 | |
| 4849242 | JOB JOURNAL LLC | 3050 FITE CIR STE 100 | | | | Sacramento | CA | 95827 | |
| 4888985 | JOB NEWS | UNITED METRO MEDIA LLC | P O BOX 632896 | | | CINCINNATI | OH | 45263 | |
| 4877602 | JOB RITE MOWER LLC | JOB-RITE MOWER LLC | 5982 STATE ROAD | | | PARMA | OH | 44134 | |
| 4871182 | JOB SOURCE USA INC | 8406 PARK DRIVE SUITE B | | | | OMAHA | NE | 68127 | |
| 4886397 | JOB SQUAD | RS JOB SQUAD LLC | P O BOX 24 | | | HOMER | MN | 55942 | |
| 4797803 | JOBE INDUSTRIES INC | DBA DAFNA GENERAL STORE | 1600 WEST ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| 4867834 | JOBING.COM | 4747 N 22ND STREET | | | | PHOENIX | AZ | 85016 | |
| 4876072 | JOBS HQ | FORUM COMMUNICATIONS COMPANY | PO BOX 6024 | | | FARGO | ND | 58107 | |
| 4888857 | JOBS METRO | TSC STAFFING | 709 WEST DACIS RD | | | CONROE | TX | 77301 | |
| 4877604 | JOBSTORE INC | JOBSTORE STAFFING | 7100 E HAMPDEN AVE SUITE A | | | DENVER | CO | 80244 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859923 | JOBVITE INC | 1300 S EL CAMINO REAL STE 400 | | | | SAN MATEO | CA | 94402 | |
| 4797059 | JOBY JOHN | DBA GETULTIMATENOW | 110 CATTLE BARON LANE | | | ELGIN | SC | 29045 | |
| 4794966 | JOCELYN L WILLIS | DBA FASHION RUE | 5600 POST ROAD #362 UNIT 114 | | | EAST GREENWICH | RI | 02818 | |
| 4846693 | JOCELYN NOLASCO | 80 CHRISTEN AVE | | | | Daly City | CA | 94015 | |
| 4873096 | JOCKEY INTERNATIONAL INC | BIN #286 | | | | MILWAUKEE | WI | 53288 | |
| 4874936 | JODA LC | DEMEA ANNE LOYD | 552 A KENT LANE | | | ROLLA | MO | 65401 | |
| 4862798 | JODHPURI INC | 2041 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4801320 | JODI C | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |
| 4869343 | JODI KRISTOPHER INC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4869165 | JODI KRISTOPHER LLC | 5910 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| 4850616 | JODIE EMERY | 515 W HOLLY AVE | | | | El Segundo | CA | 90245 | |
| 4800142 | JODIEMAHER | DBA TINYFORLESS | 50532 SHOREWOOD CIRCLE | | | RUSH CITY | MN | 55069 | |
| 4887330 | JODY D PAPAZEKOS | SEARS OPTICAL LOC 1067 | 27 13TH AVE NE | | | HOUSTON | TX | 77024 | |
| 4849692 | JODY YUSKOVITZ | 1610 SHAWMUT DR | | | | Glenshaw | PA | 15116 | |
| 4801746 | JOE AMADEO | DBA WEATHERBUFFS.COM | 12830 E THUNDER RIDGE ROAD | PO BOX 50281 | | PARKS | AZ | 86018 | |
| 4882505 | JOE AMATO EAST END CENTRE LP | P O BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 4801960 | JOE ARNOLD | DBA GAST INDUSTRIES LLC | 330 LYNNIE PENNIE LN | | | MIDLOTHIAN | TX | 76065 | |
| 4864281 | JOE BENBASSET INC DC & JIT | 253 WEST 35TH STREET | | | | NEW YORK | NY | 10001 | |
| 4800453 | JOE BIGGS | DBA BIGGSPORTS | 36500 FORD RD, STE 250 | | | WESTLAND | MI | 48185 | |
| 4877138 | JOE BOXER | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK RD SUITE 116 | | | WILIMGTON | DE | 19803 | |
| 4861258 | JOE BOXER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | |
| 4806638 | JOE BRANDS LLC | DBA WILDKIN | PO BOX 4416 | | | BOULDER | CO | 80306-4416 | |
| 4794909 | JOE BROWNS LTD | DBA JOE BROWNS | JOE BROWNS LTD | 1457 MILLER STORE ROAD | | VIRGINIA BEACH | VA | 23455 | |
| 4851698 | JOE CANADAY | 175 FLETCHER RD | | | | Rockwell | NC | 28138 | |
| 4865410 | JOE COOK HEATING & AIR CONDITIONING | 309 WEST AVENUE A | | | | GARLAND | TX | 75040 | |
| 4800306 | JOE DAVIS | DBA GOTBASEBALLCARDS.COM | 2135 EAST MAIN STREET SW SUITE 210 | | | SNELLVILLE | GA | 30078 | |
| 4795972 | JOE DIMARE | DBA BIGEFRAME | 409 BONNAWOOD DR | | | HERMITAGE | TN | 37076 | |
| 4864941 | JOE E HARRIS | 2901 NEWPORT | | | | DENVER | CO | 80207 | |
| 4845505 | JOE GLOSSON | 2191 GREENLEAF RD | | | | Coldwater | MS | 38618 | |
| 4863593 | JOE HILLMAN PLUMBERS INC | 2280 SW 70 AVE# 1-2 | | | | DAVIE | FL | 33317 | |
| 4852420 | JOE JONES | 650 N ELMER ST C2 | | | | Griffith | IN | 46319 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849771 | JOE M HARTMAN | 420 KILBORNE AVE | | | | Reno | NV | 89509 | |
| 4877618 | JOE MACRI HOME IMPROVEMENT | JOE MACRI | 1805 NORTH MADISON ST | | | ROME | NY | 13440 | |
| 4845322 | JOE MANGAN | 2969 CABRILLO AVE | | | | Livermore | CA | 94550 | |
| 4846250 | JOE MCDONALD | 889 WOODRIDGE DR S | | | | Chaska | MN | 55318 | |
| 4848090 | JOE PAPP | 712 1ST ST | | | | HOLIDAY HILLS | IL | 60051 | |
| 4809882 | JOE PATRICK | 587 SYCAMORE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 4870171 | JOE PEREZ | 705 MALLARD DR | | | | SAGINAW | TX | 76131 | |
| 4851311 | JOE ROMINES | 10317 DIANE AVE | | | | Buena Park | CA | 90620 | |
| 4858790 | JOE SAUBERT INC | 1100 DRAPER STE 8 PO BOX 1009 | | | | KINGSBURG | CA | 93831 | |
| 4881152 | JOE SCHMITT & SONS PLUMBING & HTG | P O BOX 237 | | | | ENGLEWOOD | OH | 45322 | |
| 4809298 | JOE TARANTO | 15302 WILDFLOWER CT | | | | GARDNERVILLE | NV | 89410 | |
| 4882352 | JOE W FLY CO INC | P O BOX 560666 | | | | DALLAS | TX | 75356 | |
| 4871678 | JOE WARREN & SONS CO INC | 916 PLEASANT ST UNIT 18 | | | | NORWOOD | MA | 02062 | |
| 4849863 | JOE WILLIAMS | 69 N STATE ST | | | | Sebree | KY | 42455 | |
| 4848384 | JOE WILLIE HART | 3642 PADDOCK DR | | | | Decatur | GA | 30034 | |
| 4865273 | JOE ZALEWSKI | 3020 PT PLEASANT RD | | | | BUCHANAN | TN | 38222 | |
| 4785778 | Joeckel, Kelly | Address on file | | | | | | | |
| 4858950 | JOEL BACKMAN | 1118 CANAL DR | | | | CAROLINA BEACH | NC | 28428 | |
| 4810031 | JOEL BLUMENTHAL | 23200 CAMINO DEL MAR APT #606 | | | | BOCA RATON | FL | 33433 | |
| 4882312 | JOEL C BARLEY | P O BOX 547 | | | | MENOMINEE | MI | 49858 | |
| 4887346 | JOEL D MESSNER | SEARS OPTICAL LOC 1484 | 311 KINGSTON DRIVE | | | DOUGLASSVILLE | PA | 19518 | |
| 4796419 | JOEL ELEDESMA | DBA THRIFT MEDICAL | 1701 QUINCY AVE UNIT 10 | | | NAPERVILLE | IL | 60540 | |
| 4886735 | JOEL JAMES RALPH | SEARS GARAGE SOLUTIONS | 2956 E MIDSHIPMAN DRIVE | | | AUGRAS | MI | 45703 | |
| 4797603 | JOEL KASR | DBA SHOPPINGSY | 3300 COUNTY ROAD 10 E SUITE 512N | | | MINNEAPOLIS | MN | 55429 | |
| 4849077 | JOEL MALAVE | 164 ROLLING MEADOW DR | | | | East Hartford | CT | 06118 | |
| 4887648 | JOEL MESSNER | SEARS OPTICAL UNIONTOWN MALL | 1500 MALL RUN ROAD | | | UNIONTOWN | PA | 15401 | |
| 4870416 | JOEL PUCELY | 737 10 ST N | | | | HUDSON | WI | 54016 | |
| 4801531 | JOEL R BRIDGES | DBA SPUDGERTOOLCOM | 9100 A1A SOUTH | | | ST AUGUSTINE | FL | 32080-8507 | |
| 4846372 | JOEL RIIPINEN | 585 N WESTWIND DR | | | | El Cajon | CA | 92020 | |
| 4797027 | JOEL RINGGOLD | DBA CELL WIRELESS & MORE | 6135 NW 167TH STREET | | | MIAMI | FL | 33015 | |
| 4801247 | JOEL STUART | DBA EXPLICIT SUPPLEMENTS | 9760 COUNTY RD | | | CLARENCE CENTER | NY | 14032 | |
| 4796597 | JOEL SWANSTROM | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |
| 4797016 | JOEL WERTHEIMER | DBA SUVELLE | 123 TAAFFE PL SUITE 5 | | | BROOKLYN | NY | 11205 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877187 | JOELE FRANK | J FRANK ASSOCIATES LLC | 622 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| 4852314 | JOELLE COGHE | 235 BEACH RD | | | | ALAMEDA | CA | 94502 | |
| 4848036 | JOERG BELAND | 1628 LONE OAK RD | | | | Vista | CA | 92084 | |
| 4877627 | JOES POWER CENTER INC 54136 | JOES POWER CENTER INC | 534 S WASHINGTON STREET | | | KIMBERLY | WI | 54136 | |
| 4797549 | JOESON TOYS SHOP INC | DBA JOESON TOYS | 157 PARK DR N | | | STATEN ISLAND | NY | 10314 | |
| 4851712 | JOESPH FALCO | 2525 WOODVIEW DR | | | | Wilmington | DE | 19808 | |
| 4849703 | JOESPHINE RANDAZZO | 1038 ROSSVILLE AVE | | | | Staten Island | NY | 10309 | |
| 4800729 | JOEY AUSTIN | DBA JA ELECTRONICS | 10 OVERHILL ROAD | | | COATESVILLE | PA | 19320 | |
| 4809070 | JOEY KIM | 2863 RUBINO CIRCLE | | | | SAN JOSE | CA | 95125 | |
| 4877625 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 4877626 | JOG INVESTMENTS LLC | JOEL OMAR GARZA | 1605 FIRST STREET SOUTH STE C6 | | | WILLMAR | MN | 56201 | |
| 4802453 | JOHAN E RUST | DBA JEWELRY BY JOHAN | 553 HAYWARD AVE N #200 | | | OAKDALE | MN | 55128 | |
| 4845437 | JOHAN TABORDA | 63 HELEN ST FL 1 | | | | Hamden | CT | 06514 | |
| 4850257 | JOHANN ALTONA | 7634 KILT CT | | | | San Diego | CA | 92111 | |
| 4847134 | JOHANN FROESE | 135 TORREY PINES DR | | | | Santa Teresa | NM | 88008 | |
| 4848110 | JOHANNA SOEKEN | 3851 W 194TH ST | | | | Stilwell | KS | 66085 | |
| 4796040 | JOHBET INC | DBA LEOPARDTRONICS | 382 HATTERAS AVE | | | CLERMONT | FL | 34711 | |
| 4802227 | JOHN & JENNIES KITCHEN | 6261 HIGHLAND DR | | | | SLC | UT | 84121 | |
| 4867515 | JOHN A CONKLING DISTRIBUTING CO INC | 44414 SD HWY 50 | | | | YANKTON | SD | 57078 | |
| 4851489 | JOHN A JAMES | 217 FRONTIER COVE | | | | Cibolo | TX | 78108 | |
| 4861980 | JOHN A JURGIEL & ASSOCIATES INC | 1810 CRAIG ROAD SUITE 207 | | | | ST LOUIS | MO | 63146 | |
| 4877422 | JOHN A OLIVER | JB S SERVICE | P O BOX 6179 | | | MOBILE | AL | 36660 | |
| 4863237 | JOHN A VITAGLIANO | 2187 DEERCROFT DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4809973 | JOHN A. KOONS LOCKSMITHS | 3635 FOWLER STREET | | | | FORT MYERS | FL | 33901 | |
| 4851732 | JOHN ADU | 94 SHERMAN AVE | | | | Meriden | CT | 06450 | |
| 4796588 | JOHN ALBRIGHT C/O PRESTIGIOUS BULL | DBA PRESTIGIOUS BULLION | 24069 JOHN J. WILLIAMS HWY | | | MILLSBORO | DE | 19966 | |
| 4858998 | JOHN ALENA O D | 11260 TERRACERIDGE ROAD | | | | MOORPARK | CA | 93021 | |
| 4801611 | JOHN ALLEN | DBA NUTRATHINK | 5694 MISSION CENTER RD | | | SAN DIEGO | CA | 92108 | |
| 4800441 | JOHN ALLISE | DBA PRICESAVER | 7616 CODDLE HARBOR LANE | | | POTOMAC | MD | 20854 | |
| 4800635 | JOHN ALLWOOD KAREN ALLWOOD | DBA START THE CART | 3113 CORTE CALETA | | | NEWPORT BEACH | CA | 92660 | |
| 4859055 | JOHN B DUNN II | 114 NORTH STREET | | | | HOULTON | ME | 04730 | |
| 4864037 | JOHN B HORTON III | 2434 EVERGREEN | | | | PAMPA | TX | 79065 | |
| 4861678 | JOHN B SANFILIPPO & SONS INC | 1703 N RANDALL RD | | | | ELGIN | IL | 60123 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1096 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850271 | JOHN BAILEY | 4714 HERITAGE OAKS DR | | | | Frisco | TX | 75034 | |
| 4851595 | JOHN BALDUCKI | 2930 E 13TH ST | | | | Pueblo | CO | 81001 | |
| 4798434 | JOHN BAUMGART | DBA PLUMBSOURCE.NET | 1909 DEER SPRING CT | | | FOREST HILL | MD | 21050 | |
| 4849807 | JOHN BEALL | 2387 CASE LN | | | | North Fort Myers | FL | 33917 | |
| 4877588 | JOHN BEESEN | JM SATELLITE LLC | 24830 HERITAGE DRIVE | | | DENHAM SPRINGS | LA | 70726 | |
| 4847605 | JOHN BERNDSEN | 468 W 43RD ST | | | | Loveland | CO | 80538 | |
| 4880634 | JOHN BLITCH PLUMBING CO INC | P O BOX 15608 | | | | SAVANNAH | GA | 31416 | |
| 4879398 | JOHN BOUCHARD & SONS CO | MSC 30305 PO BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4849906 | JOHN BOYER | 1347 GAMBI HILL RD | | | | Liverpool | PA | 17045 | |
| 4845258 | JOHN BOZLINSKI | 74 CAROL ANNS WAY | | | | Saugerties | NY | 12477 | |
| 4851160 | JOHN BRADLEY | 442 DANTZLER ST | | | | Orangeburg | SC | 29115 | |
| 4884989 | JOHN BROUSSARD APPLIANCE SALES | PO BOX 542 | | | | CROWLEY | LA | 70527 | |
| 4850676 | JOHN BUSH | PO BOX 2002 | | | | Dothan | AL | 36302 | |
| 4808935 | JOHN C ADAMS, TRUSTEE OF THE J&K ADAMS | REVOCABLE TRUST DATED 1/9/17 | PO BOX 326 | | | APTOS | CA | 95001 | |
| 4887017 | JOHN C BLACKENBURG OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4801620 | JOHN CAMPANELLA | DBA JC | 5326 RIVERDALE WAY | | | DENVER | CO | 80229 | |
| 4886918 | JOHN CANIDA | SEARS OPTICAL | 6020 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| 4868185 | JOHN CARNEY DELIVERY SERVICE INC | 500 KINGSTON ROAD | | | | ORELAND | PA | 19075 | |
| 4850723 | JOHN CLINTON JENNI | 1417 WILLOW ST | | | | Ocean Springs | MS | 39564 | |
| 4845796 | JOHN COLADONATO | 5100 5TH AVE | | | | Pittsburgh | PA | 15232 | |
| 4852848 | JOHN COLDIRON | 17340 SARGENT RD SW UNIT#34 | | | | Rochester | WA | 98579 | |
| 4853209 | JOHN COLE | 8205 LEGLER RD | | | | Shawnee Mission | KS | 66219 | |
| 4846647 | JOHN CONROY | 213 UPTON CT | | | | Vacaville | CA | 95687 | |
| 4884743 | JOHN CONTI COFFEE COMPANY | PO BOX 32189 | | | | LOUISVILLE | KY | 40232 | |
| 4852772 | JOHN COOK | 45 WATERFORD LK | | | | Spring | TX | 77381 | |
| 4848008 | JOHN COX JR | 3119 PETZINGER RD | | | | Columbus | OH | 43232 | |
| 4887707 | JOHN D BRUSH & CO INC | SENTRY GROUP | 90 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| 4799342 | JOHN D BRUSH CO INC | DBA SENTRY GROUP | CREDIT DEPT 100 | 900 LINDEN AVENUE | | ROCHESTER | NY | 14625-2784 | |
| 4805700 | JOHN D BRUSH CO INC | DBA SENTRY GROUP | CREDIT DEPT 100 | 900 LINDEN AVENUE | | ROCHESTER | NY | 14625 | |
| 4873238 | JOHN D MAXWELL | BOX 32 68508 CHERMONT ROAD | | | | LANSING | OH | 43934 | |
| 4889189 | JOHN D RANSOM SR | W5056 PARADISE LN | | | | FOND DU LAC | WI | 54935 | |
| 4870295 | JOHN D ROSS | 720 SOUTH WESTWOOD BLVD | | | | POPLAR BLUFF | MO | 63901 | |
| 4864701 | JOHN DANNA | 27732 ROSEBUD WAY | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4861898 | JOHN DAVID CHESNEY | 18 RUSTIC VIEW CT | | | | THE WOODLANDS | TX | 77381 | |
| 4801563 | JOHN DEBIASE | DBA TOP FLIGHT CLUB | 159 PROSPECT ST | | | MERCHANTVILLE | NJ | 08109 | |
| 4810500 | JOHN D'ELETTO | 10401 SEVERINO LN. | | | | FORT MYERS | FL | 33913 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1097 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845881 | JOHN DICARLO | 21 TELFER DR | | | | Glenwood | NJ | 07418 | |
| 4845758 | JOHN DINDORF | 620 FREDERICKSBURG CT | | | | Naperville | IL | 60540 | |
| 4888130 | JOHN DOCTOR PLUMBING COMPANY | STEPHEN PARKER | 39 DURKEE STREET | | | PLATTSBURGH | NY | 12901 | |
| 4791493 | John Drew & Sarah Me, yer | Address on file | | | | | | | |
| 4877699 | JOHN E BRADLEY | JOHN THE LOCKSMITH | 208 N E HOME AVE | | | BARTLESVILLE | OK | 74006 | |
| 4870186 | JOHN E HUNTER | 707 NORTH LAMAR | | | | OXFORD | MS | 38655 | |
| 4808500 | JOHN E NEWMAN | 2721 LOCKERBIE CIRCLE | C/O JANE L AND JOHN E NEWMAN | | | BIRMINGHAM | AL | 35223 | |
| 4887099 | JOHN E VOSS OD | SEARS OPTICAL 1427 | 6909 N LOOP 1604 E | | | SAN ANTONIO | TX | 78247 | |
| 4851128 | JOHN EBERHARD | 243 MURRAY HILL TER | | | | Bergenfield | NJ | 07621 | |
| 4846527 | JOHN ELLINGTON | 201 W 52ND STREET | | | | Minneapolis | MN | 55419 | |
| 4802991 | JOHN F EYRICH SUCCESSOR TRUSTEE | JOHN R MURPHY TRUST FBO GARY C | MURPHY | 5803 WIMSEY LANE | | BAINBRIDGE ILND | WA | 98110 | |
| 4845660 | JOHN F HAHN | 1080 CHALLIS SPRINGS DR | | | | New Albany | OH | 43054 | |
| 4849419 | JOHN F LARSON | 2575 MOONLIGHT VALLEY AVE | | | | HENDERSON | NV | 89044 | |
| 4867754 | JOHN F TURNER & COMPANY SBT | 4642 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4887638 | JOHN F WOOD | SEARS OPTICAL LOCATION 2922 | 3000 W DEYOUNG STE 500 | | | MARION | IL | 62959 | |
| 4802440 | JOHN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4877659 | JOHN FAYARD MOVING & WAREHOUSING | JOHN FAYARD JR | P O BOX 2189 | | | GULFPORT | MS | 39505 | |
| 4861900 | JOHN FEHER CONCRETE CONSTRUCTIN LLC | 18 STEEL RD WEST | | | | MORISVILLE | PA | 19067 | |
| 4846546 | JOHN FILLYAW | 20 SUNSET HILL AVE | | | | Norwalk | CT | 06851 | |
| 4851710 | JOHN FROEHLICH | 13320 NE RED BUD BLVD | | | | Saint Joseph | MO | 64505 | |
| 4795869 | JOHN FULCHER | DBA COTTON_MILLS | 2106 CROWNE HILL DRIVE | | | NEWBERN | TN | 38059 | |
| 4850266 | JOHN GALASKA | 8106 N FALLEN PETAL DR | | | | Tucson | AZ | 85743 | |
| 4866329 | JOHN GIBSON ENTERPRISES INC | 36 ZACA LANE | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4850015 | JOHN GIBULA | 2637 SALFORD DR | | | | CROFTON | MD | 21114 | |
| 4846573 | JOHN GLAIM | 1747 SODERVILLE DR NE | | | | HAM LAKE | MN | 55304 | |
| 4851364 | JOHN GRZELAK | 7063 E LANTERN LN E | | | | Prescott Valley | AZ | 86314 | |
| 4797620 | JOHN HAN | DBA AXXA OUTLET | 10651 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 4802214 | JOHN HAN | DBA AXXA OUTLET | 10657 E OLIVE ST | | | TEMPLE CITY | CA | 91780 | |
| 4851180 | JOHN HARBEINTNER | 82479 HILLVIEW DR | | | | Creswell | OR | 97426 | |
| 4845915 | JOHN HARRELL | 115 NORTHGATE CIR | | | | BOILING SPRINGS | SC | 29316 | |
| 4859659 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGDON | PA | 15642 | |
| 4884867 | JOHN HENRY FOSTER CO OF ST LOUIS | PO BOX 419161 | | | | CREVE COEUR | MO | 63141 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864998 | JOHN HENRYS PLUMBING | 2949 CORNHUSKER HWY | | | | LINCOLN | NE | 68504 | |
| 4887284 | JOHN HOOK | SEARS OPTICAL 2460 | 3902 E MARKET | | | LOGANSPORT | IN | 46947 | |
| 4810462 | JOHN HUNT | 21780 SOUTHERN HILLS DR  #103 | | | | ESTERO | FL | 33928 | |
| 4852141 | JOHN IACONETTI | 8211 WESTRIDGE DR | | | | Tampa | FL | 33615 | |
| 4847341 | JOHN INGRAM | 15619 N 60TH AVE | | | | Glendale | AZ | 85306 | |
| 4869340 | JOHN J CAMPBELL CO INC | 6012 RESOURCES DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4887102 | JOHN J DZURENDA | SEARS OPTICAL 1434 | 50 RTE 46 | | | WAYNE | NJ | 07470 | |
| 4847901 | JOHN J KENNEDY | 95 KIMICK WAY | | | | Red Bluff | CA | 96080 | |
| 4877673 | JOHN J MAY PLUMBING | JOHN J MAY | 90 SMITHBRIDGE RD | | | GLEN MILLS | PA | 19342 | |
| 4845817 | JOHN J SAMMARCO | 7413 SIX FORKS RD STE 318 | | | | Raleigh | NC | 27615 | |
| 4870730 | JOHN J SULLIVAN | 7808 WILLOW STREET | | | | NEW ORLEANS | LA | 70118 | |
| 4808892 | JOHN J, ROBERT S & THOMAS C QUIRK | IN THEIR CAPACITIES AS TRUSTEES OF QV | REALTY TRUST | 293 HOGAN ROAD | | BANGOR | ME | 04401 | |
| 4870659 | JOHN JACOB PROPERTIES LLC | 770 HIBBS RD | | | | LOCKBOURNE | OH | 43137 | |
| 4887575 | JOHN JAMES GILLMORE | SEARS OPTICAL LOCATION 2148 | 1094 LOWER MAIN STREET | | | WAILUKU | HI | 96793 | |
| 4849296 | JOHN JASON CAUSBY JR | 910 GREENHILL DR | | | | Rossville | GA | 30741 | |
| 4852543 | JOHN JENKINS | 997 LUPINE LN | | | | PRESCOTT | AZ | 86305 | |
| 4872798 | JOHN K GORDINIER | ATTORNEY AT LAW | 4055 SHEKBYVILLE ROAD SUITE B | | | LOUISVILLE | KY | 40207 | |
| 4804007 | JOHN KEARNEY | DBA U S RETAIL PRODUCTS | 15 PATRICIA DRIVE | | | COMMACK | NY | 11725 | |
| 4804790 | JOHN KEISTER | DBA ONE WORLD SALE | 1641 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| 4865020 | JOHN KEITH MATTERA | 29590 BIG RANGE RD | | | | CANYON LAKE | CA | 92587 | |
| 4877689 | JOHN KIRBY LLC | JOHN R KIRBY | 531 GORDON CHAPEL RD | | | HAWTHORNE | FL | 32640 | |
| 4845605 | JOHN KOBUS | 10265 MAEBERN TERR | | | | Saint Louis | MO | 63127 | |
| 4877680 | JOHN KRINGAS PHOTOGRAPHY LLC | JOHN KRINGAS | 16057 PEPPERMILL TRAIL | | | HOMER GLEN | IL | 60491 | |
| 4849421 | JOHN KUHN | 122 KILBUCK DR | | | | Monroeville | PA | 15146 | |
| 4849844 | JOHN L SLIFFE | 105 EMBERS LN | | | | WEATHERFORD | TX | 76085 | |
| 4850262 | JOHN LANCASTER | 5034 TENNESSEE AVE | | | | Saint Louis | MO | 63111 | |
| 4845368 | JOHN LARSON | 1460 MANDALAY BEACH RD | | | | Oxnard | CA | 93035 | |
| 4851178 | JOHN LATEEF | 1522 HUDSON AVE | | | | San Francisco | CA | 94124 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 4806475 | JOHN LOUIS INC | JOHN LOUIS HOME | 4301 RIDER TRAIL NO STE 150 | | | EARTH CITY | MO | 53045-1133 | |
| 4845889 | JOHN LUCHETTI | 1765 GREENFIELD DR | | | | Reno | NV | 89509 | |
| 4810590 | JOHN LYTLE | 2750 NE 4TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4881416 | JOHN M GIGLIO PLMBG & CONTRACT LLC | P O BOX 29636 | | | | SHREVEPORT | LA | 71149 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804990 | JOHN M HIRST 1963-1998 TRUST | JOHN M HIRST TRUSTEE | P O BOX 139 | | | MANCHESTER | VT | 05254 | |
| 4845717 | JOHN M LESAGE | PO BOX 663 | | | | Sutter Creek | CA | 95685 | |
| 4860038 | JOHN M LEVINGS | 1315 NORTH NORWOOD STREET | | | | WALLACE | NC | 28466 | |
| 4799159 | JOHN M MACALUSO REVOCABLE TRUST | JOHN M MACALUSO REVOCABLE TRUST | 1531 W SUNSET RD | | | HENDERSON | NV | 89014 | |
| 4805344 | JOHN M MACALUSO REVOCABLE TRUST | JOHN M MACALUSO REVOCABLE TRUST | 322 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| 4798767 | JOHN M MCCORMICK | DBA SPRINGFIELD CLOCK SHOP | 208 SOUTH GRAND AVE EAST | | | SPRINGFIELD | IL | 62704 | |
| 4850753 | JOHN M MIATA | 12763 STAGE COACH DR | | | | Victorville | CA | 92392 | |
| 4795229 | JOHN M NELSON | DBA PELHAM BAY SPORTS | 3282 AMPERE AVENUE | | | BRONX | NY | 10465 | |
| 4868864 | JOHN M SENKOWSKI | 552 STRAUBE AVE | | | | BADEN | PA | 15005 | |
| 4887038 | JOHN M WEIL | SEARS OPTICAL 1226 | 4400 VETERANS MEM BLVD | | | METAIRIE | LA | 70006 | |
| 4887465 | JOHN M WEIL | SEARS OPTICAL LOCATION 1286 | 19705 WESTBANK EXPY | | | GRETNA | LA | 70053 | |
| 4886984 | JOHN M YANCHO | SEARS OPTICAL 1100 | 3191 S LINDEN RD | | | FLINT | MI | 48507 | |
| 4848212 | JOHN MACERO | 43 DOLPHIN AVE | | | | Winthrop | MA | 02152 | |
| 4848021 | JOHN MAHONEY | 17 ASHLEA DR | | | | Glenmoore | PA | 19343 | |
| 4852476 | JOHN MALONE | 217 GROLLMAN RD | | | | Stevensville | MD | 21666 | |
| 4851249 | JOHN MARCELLO | 81 APOLLO DR | | | | Rochester | NY | 14626 | |
| 4845240 | JOHN MCFARLING | PO BOX 1399 | | | | ARIZONA CITY | AZ | 85123 | |
| 4852129 | JOHN MCINTYRE CONSTRUCTION LLC | 713 REESE CT | | | | LOGANVILLE | GA | 30052 | |
| 4847371 | JOHN MERRILL | 19382 CANDLELIGHT ST | | | | Roseville | MI | 48066 | |
| 4846051 | JOHN MITCHELL | 228 KENT DR | | | | Muskogee | OK | 74403 | |
| 4859051 | JOHN MONTALBANO PLUMBING & HEATING | 114 COLBY ST | | | | METAIRIE | LA | 70001 | |
| 4851576 | JOHN MORGENSTEIN | 27143 COOK RD | | | | OLMSTED TWP | OH | 44138 | |
| 4848335 | JOHN MULYK | 191 WEDGEPORT CIR | | | | Romeoville | IL | 60446 | |
| 4848501 | JOHN MURPHY | 133 NW TUPELO WAY | | | | Poulsbo | WA | 98370 | |
| 4851075 | JOHN MURPHY | 20033 SILVER RANCH RD | | | | Conifer | CO | 80433 | |
| 4878019 | JOHN NAPIER | KELLY JOHN NAPIER JR | 1073 BROADSBOTTOM ROAD | | | PIKEVILLE | KY | 41501 | |
| 4871917 | JOHN NEUSCH | 97 MCDONALD STREET | | | | WASHINGTON | NJ | 07882 | |
| 4850275 | JOHN NIELSEN | 17401 NE 141ST ST | | | | Redmond | WA | 98052 | |
| 4802534 | JOHN NOHL | DBA KNIFE KINGDOM | 4366 GIANT CITY ROAD | | | CARBONDALE | IL | 62902 | |
| 4887512 | JOHN O NEIL | SEARS OPTICAL LOCATION 1620 | 2 HAWTHORNE MALL | | | VERNON HILLS | IL | 60061 | |
| 4848944 | JOHN O PARO | PO BOX 1403 | | | | Burnsville | MN | 55337 | |
| 4871282 | JOHN OSTRANDER COMPANY INC | 859 FOREST AVENUE | | | | BIRMINGHAM | MI | 48009 | |
| 4845228 | JOHN P DIANI | 4889 EAGLES LANDING ST | | | | WEST POINT | UT | 84015 | |
| 4886796 | JOHN P LENNON | SEARS LOCATION 1255 | 1003 E GREENLEAF DR | | | SPOKANE | WA | 99208 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866980 | JOHN P O SULLIVAN DISTRIBUTING INC | 4047 MARKET PLACE | | | | FLINT | MI | 48507 | |
| 4850591 | JOHN P SEELEY | 226 CHARTER OAK ST | | | | Manchester | CT | 06040 | |
| 4850285 | JOHN PAGANO | 8612 N ROUTE E | | | | Columbia | MO | 65202 | |
| 4884744 | JOHN PANOZZO PRODUCE INC | PO BOX 322 | | | | KANKAKEE | IL | 60901 | |
| 4849916 | JOHN PATTON | 296 POPLAR CREEK DR | | | | Wilkesboro | NC | 28697 | |
| 4886913 | JOHN PAUL | SEARS OPTICAL | 3101 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4864549 | JOHN PAUL RICHARD INC | 26800 AGOURA RD | | | | CALABASAS | CA | 91301 | |
| 4797545 | JOHN PAVER III | DBA ARGENT TRADING CO | 5125 MIDFIELD DR | | | PORTAGE | MI | 49002 | |
| 4847215 | JOHN PEREZ | 12954 CRESCENT CT | | | | CRESTWOOD | IL | 60418 | |
| 4847760 | JOHN PITINICH | 11 MERLIN AVE | | | | New Fairfield | CT | 06812 | |
| 4846464 | JOHN PUCINO | 209 FOREST PARK | | | | Wallkill | NY | 12589 | |
| 4847590 | JOHN PUGLIESE | 5012 STEVEANN ST | | | | Torrance | CA | 90503 | |
| 4867235 | JOHN R HOFMANN | 420 WALNUT STREET | | | | CATASAUQUA | PA | 18032 | |
| 4851485 | JOHN R KOELLE | 6475 HACKBERRY CREEK TRL APT1531 | | | | Charlotte | NC | 28269 | |
| 4803001 | JOHN R MURPHY TRUST FBO JACKLYN M | HARPER | C/O JOSEPH RICHMOND JR TRUSTEE | 8298 PARRY DRIVE | | HEMET | CA | 92545 | |
| 4850228 | JOHN RABY | 13306 W WIGWAM RD | | | | SPOKANE | WA | 99224 | |
| 4847587 | JOHN RILEY | 6903 N PRIVATE ROAD 70 W | | | | Brazil | IN | 47834 | |
| 4883219 | JOHN RITZENTHALER COMPANY | P O BOX 821639 | | | | PHILADELPHIA | PA | 19182 | |
| 4852156 | JOHN ROBERTSON | 230 E 79TH ST | | | | New York | NY | 10075 | |
| 4851426 | JOHN ROMAN | 122 NE 60TH ST | | | | Seattle | WA | 98115 | |
| 4848064 | JOHN ROMANN | 1271 SE CAMANO DR | | | | CAMANO ISLAND | WA | 98282 | |
| 4887183 | JOHN ROMANS | SEARS OPTICAL 1804 HUNTINGTON MALL | P O BOX 4129 | | | BARBOURSVILLE | WV | 25504 | |
| 4845987 | JOHN ROUTLEDGE | 3220 S BEVERLY RD | | | | Independence | MO | 64055 | |
| 4847900 | JOHN RUPNICK | 9801 47TH AVE SW | | | | Seattle | WA | 98136 | |
| 4863303 | JOHN SEREDIUK | 220 RIVER EDGE PLACE | | | | KINGSPORT | TN | 37660 | |
| 4846482 | JOHN SHAFER | 72 LUZIER LN | | | | Yerington | NV | 89447 | |
| 4781832 | John Sharp | Comptroller of Public Accounts | 111 E. 17th Street | | | Austin | TX | 78774-0100 | |
| 4781833 | John Sharp | Comptroller of Public Accounts | P. O. Box 12010 | | | Austin | TX | 78711-2010 | |
| 4862991 | JOHN SHARPER INC FLORIST | 2101 BRINKLEY RD | | | | FORT WASHINGTON | MD | 20744 | |
| 4795594 | JOHN SIEBERT | DBA BAM PRODUCTS | 401 S FLORIDA AVE STE 204 | | | TAMPA | FL | 33602 | |
| 4847800 | JOHN SIPKENS | 390 E LAKESHORE DR | | | | Allyn | WA | 98524 | |
| 4849333 | JOHN SMEDLEY | 8071 KANSAS CREEK RD | | | | Maysville | KY | 41056 | |
| 4846075 | JOHN SPEER III TRUST | 00 TALLY HO LN | | | | Hedgesville | WV | 25427 | |
| 4846073 | JOHN SROKA | 261 OVERLEAF DR | | | | Arnold | MD | 21012 | |
| 4847775 | JOHN STRATMAN | 38 FRANK FWY | | | | Iuka | MS | 38852 | |
| 4850771 | JOHN SWORTZ | 1727 SAPPHIRE TRL | | | | Bellingham | WA | 98226 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1101 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877698 | JOHN T BANKSTON | JOHN TALMAGE BANKSTON | 408 PECAN ST | | | JASPER | TX | 75979 | |
| 4801544 | JOHN T HOWELL | DBA USA DIAMOND CENTER | PO BOX 56368 | | | ATLANTA | GA | 30343 | |
| 4850551 | JOHN THOMPSON | 14768 VILLAGE RD | | | | Jamaica | NY | 11435 | |
| 4847031 | JOHN THOMPSON | PO BOX 5465 | | | | Breckenridge | CO | 80424 | |
| 4810332 | JOHN TO GO, INC | 4 CAROL AVE | | | | WEST HAVERSTRAW | NY | 10993 | |
| 4847747 | JOHN TREVINO | 3470 MAYFAIR BLVD | | | | Fresno | CA | 93703 | |
| 4852148 | JOHN TUMINO | 169 JORDAN RD | | | | Emerson | NJ | 07630 | |
| 4845690 | JOHN TURNER | 3530 46TH ST NE | | | | Tacoma | WA | 98422 | |
| 4853188 | JOHN TYLER | 3586 STILES AVE | | | | Camarillo | CA | 93010 | |
| 4848470 | JOHN V AGUGLIARO | 344 BROOKFIELD AVE | | | | Staten Island | NY | 10308 | |
| 4850136 | JOHN VASSALLO | 51 MARKS RD | | | | Stevenson | WA | 98648 | |
| 4851715 | JOHN W HALE | 1113 OAKWOOD ST | | | | Carthage | TX | 75633 | |
| 4870203 | JOHN W JONES | 7095 AL HWY 137 | | | | ANDALUSIA | AL | 36420 | |
| 4859900 | JOHN W MEACHUM | 130 N COLUMBIA ST | | | | NAPERVILLE | IL | 60540 | |
| 4847674 | JOHN WARD | 2937 MOUNT CARMEL CHURCH RD | | | | Lebanon Junction | KY | 40150 | |
| 4795465 | JOHN WARNER | DBA JJ FASHIONTRENDS | 1220 TRAILWATER ST | | | RUSKIN | FL | 33570 | |
| 4847642 | JOHN WAYNE GARRIS | 125 TERRACE RIDGE DR | | | | Centreville | MD | 21617 | |
| 4846538 | JOHN WESLEY GILL | 185 MILL ST | | | | Trimble | TN | 38259 | |
| 4846030 | JOHN WHEELER | 3005 W 16TH ST | | | | Greeley | CO | 80634 | |
| 4861833 | JOHN WILLIAM OWENS III | 1759 143 RD CIRCLE NE | | | | HAM LAKE | MN | 55304 | |
| 4848139 | JOHN WILLIAMS | 136 PEAR TREE CIR | | | | Hopkins | SC | 29061 | |
| 4846358 | JOHN WILLIAMS | 518 HIGHLAND DR | | | | West Memphis | AR | 72301 | |
| 4804149 | JOHN WILLY | DBA BOSTON INDUSTRIAL | 224 LIBBEY PARKWAY | | | WEYMOUTH | MA | 02189 | |
| 4886923 | JOHN YANCHO OD | SEARS OPTICAL | 4900 FASHION SQ MALL | | | SAGINAW | MI | 48603 | |
| 4869963 | JOHN YERKES & SONS INC | 6832 SOUTH WESTERN A | | | | CHICAGO | IL | 60636 | |
| 4853122 | JOHN ZACHARIAS | 484 E 16TH ST | | | | Brooklyn | NY | 11226 | |
| 4877669 | JOHN ZAROU | JOHN H ZAROU & HELEN ZAROU | 8171 ST ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 4882181 | JOHN ZIDIAN CO INC | P O BOX 509 | | | | YOUNGSTOWN | OH | 44501 | |
| 4805850 | JOHN ZIEG | 5706 BELLTOWER LANE | | | | FT WAYNE | IN | 46815 | |
| 4793513 | John, Nicole/Malcom | Address on file | | | | | | | |
| 4845978 | JOHNATHAN HANS | 31168 MOONLIGHT PL | | | | Valley Center | CA | 92082 | |
| 4846977 | JOHNATHON CHAPPELL | 22448 PINE TREE RD | | | | Saucier | MS | 39574 | |
| 4861020 | JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | | BARBERTON | OH | 44203 | |
| 4851153 | JOHNNE SMITH | 7106 CAMPANIA AVE | | | | Pittsburgh | PA | 15206 | |
| 4848410 | JOHNNIE HUGHES | 5803 OLD MILL TRCE | | | | Lithonia | GA | 30038 | |
| 4847155 | JOHNNIE MCPHAIL | 65 ROSECLAIR DR SE | | | | Atlanta | GA | 30317 | |
| 4863928 | JOHNNIES RESTAURANT | 2406 MOLLY PITCHER HWY SOUTH | | | | CHAMBERSBURG | PA | 17201 | |
| 4847819 | JOHNNY ANTHONY | 4928 BARN OWL TRL | | | | Grand Prairie | TX | 75052 | |
| 4846659 | JOHNNY DOAN PLUMBING CO INC | 418 E OLD HILLSBOROUGH AVE | | | | SEFFNER | FL | 33584 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848475 | JOHNNY GASTON | 971 MOUNT VERNON DR | | | | CHARLESTON | SC | 29412 | |
| 4887239 | JOHNNY H LOTT JR | SEARS OPTICAL 2166 | 5901 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 | |
| 4849135 | JOHNNY NESTOR | 503 DAYTON ST | | | | Fairmont | WV | 26554 | |
| 4846251 | JOHNNY PHILLIPS | 1564 KENT DAIRY RD LOT 536 | | | | Alabaster | AL | 35007 | |
| 4845473 | JOHNNY RENFROW | 8749 CAROMA ST STE J | | | | Olive Branch | MS | 38654 | |
| 4801572 | JOHNNY V LE | DBA CHEAP HOME APPLIANCES | 3829 SOUTH 100TH GLEN | | | TOLLESON | AZ | 85353 | |
| 4881566 | JOHNNYS PLANT FARM INC | P O BOX 32 | | | | UNION SPRINGS | AL | 36089 | |
| 4847716 | JOHNNYS ROOFING CHIMNEYS & CONSTRUCTION | 302 J ST NE | | | | Auburn | WA | 98002 | |
| 4877864 | JOHNNYS SMALL ENGINE REPAIR | JUAN GONZALEZ | 111 PETER STREET | | | ALICE | TX | 78332 | |
| 4849178 | JOHNPAUL BALINGIT | 179 CAPITOL AVE | | | | Williston Park | NY | 11596 | |
| 4877715 | JOHNS AUTO ELECTRIC | JOHNNY GONSALVES(SON) | 600 A STREET | | | EUREKA | CA | 95501 | |
| 4863777 | JOHNS CUSTOM GARAGE DOOR SALES INC | 23400 NW OELRICH RD | | | | HILLSBORO | OR | 97124 | |
| 4877682 | JOHNS ELECTRIC | JOHN LEE JERKE | 25881 SD HWY 37 | | | MITCHELL | SD | 57301 | |
| 4863438 | JOHNS GLASS SERVICE LLC | 2225 E 16TH ST | | | | YUMA | AZ | 85365 | |
| 4864937 | JOHNS LOCK & KEY INC | 2901 1ST AVE SE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4875796 | JOHNS LOCK AND KEY SERVICE | EVA GILKESON | 114 MCFARLAND STREET | | | CHARLESTON | WV | 25301 | |
| 4877684 | JOHNS PLUMBING | JOHN MILLER | P O BOX 211 | | | CONGERVILLE | IL | 61729 | |
| 4885369 | JOHNS PLUMBING REPAIR CO INC | PO BOX 8496 | | | | GREENSBORO | NC | 27419 | |
| 4865728 | JOHNS SEWER & PIPE CLEANING | 323 NEW BOSTON STREET STE 2 | | | | WOBURN | MA | 01801 | |
| 4886873 | JOHNS WATCH & JEWELRY REPAIRS INC | SEARS MULTIPLES | 8171 SAINT ALBANS DRIVE | | | ORLANDO | FL | 32835 | |
| 4788855 | Johns, Brenda | Address on file | | | | | | | |
| 4790100 | Johns, Charles | Address on file | | | | | | | |
| 4792432 | Johns, Kristin & Carleton | Address on file | | | | | | | |
| 4787877 | Johns, Lashameyon | Address on file | | | | | | | |
| 4787878 | Johns, Lashameyon | Address on file | | | | | | | |
| 4791225 | Johns, Therese | Address on file | | | | | | | |
| 4811601 | Johnson & Bell, Ltd. | Attn: Robert Burke | 33 West Monroe Street, Suite 2700 | | | Chicago | IL | 60603-5404 | |
| 4868944 | JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882873 | JOHNSON & JOHNSON HEMISFERICA S A | P O BOX 71463 | | | | SAN JUAN | PR | 00936 | |
| 4868945 | JOHNSON & JOHNSON SALES & LOGISTICS | 5618 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882303 | JOHNSON & JOHNSON SLC | P O BOX 540 | | | | MORRIS PLAINS | NJ | 07950 | |
| 4869755 | JOHNSON BATTERY COMPANY INC | 6487 US HIGHWAY 19 | | | | ZEBULON | GA | 30295 | |
| 4880242 | JOHNSON BROS OF HAWAII INC | P O BOX 1073 | | | | PEARL CITY | HI | 96782 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880360 | JOHNSON BROTHERS BEVERAGES | P O BOX 11948 | | | | MILWAUKEE | WI | 53211 | |
| 4870238 | JOHNSON BROTHERS CAROLINA DIST CO | 712 ELLIS RD | | | | DURHAM | NC | 27703 | |
| 4883269 | JOHNSON BROTHERS FAMOUS BRANDS INC | P O BOX 84107 | | | | SIOUX FALLS | SD | 57118 | |
| 4867478 | JOHNSON BROTHERS LAS VEGAS | 4409 MCGUIRE | | | | LAS VEGAS | NV | 89106 | |
| 4880489 | JOHNSON BROTHERS LIQUOR CO | P O BOX 13489 | | | | TAMPA | FL | 33681 | |
| 4866900 | JOHNSON BROTHERS WESTERN WHOLESALE | 401 7TH STREET P O BOX 1356 | | | | RAPID CITY | SD | 57709 | |
| 4877719 | JOHNSON BROTHERS WINE COMPANY | JOHNSON BROTHERS OF IOWA INC | 2615 DEAN AVENUE | | | DES MOINES | IA | 50317 | |
| 4877720 | JOHNSON CITY PRESS | JOHNSON CITY PUBLISHING CO INC | P O BOX 1717 | | | JOHNSON CITY | TN | 37605 | |
| 4780088 | Johnson City School District Tax Collector | 243 Main St | | | | Johnson City | NY | 13790 | |
| 4780089 | Johnson City School District Tax Collector | PO Box 5270 | Dept 117108 | | | Binghamton | NY | 13902-5270 | |
| 4780554 | Johnson City United L.P. | c/o Pan Am Equities | 18 East 50th Street 10th Floor | | | New York | NY | 10022 | |
| 4807997 | JOHNSON CITY UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT: RICK SCHIAVONE | | NEW YORK | NY | 10022 | |
| 4784463 | Johnson City Utility System | P.O. Box 2386 | | | | Johnson City | TN | 37605 | |
| 4864685 | JOHNSON CONTRACTING CO | 2750 MORTON DR | | | | EAST MOLINE | IL | 61244 | |
| 4883493 | JOHNSON CONTROLS | P O BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| 4881648 | JOHNSON CONTROLS A C & REFRIG INC | P O BOX 3419 | | | | CAROLINA | PR | 00984 | |
| 4882919 | JOHNSON CONTROLS INC | P O BOX 730068 | | | | DALLAS | TX | 75373 | |
| 4882928 | JOHNSON CONTROLS INC | P O BOX 730743 | | | | DALLAS | TX | 75373 | |
| 4883582 | JOHNSON CONTROLS INC | P O BOX 93107 | | | | CHICAGO | IL | 60673 | |
| 4889581 | JOHNSON CONTROLS INC | YORK INTERNATIONAL CORP | P O BOX 730747 | | | DALLAS | TX | 75373 | |
| 4805800 | JOHNSON CONTROLS INC | BATTERY DIVISION | P O BOX 78106 | | | DETROIT | MI | 48278-0106 | |
| 4862760 | JOHNSON COUNTY GRAPHIC INC | 203 E CHERRY PO BOX 289 | | | | CLARKSVILLE | AR | 72830 | |
| 4779573 | Johnson County Tax Collector | 339 Main Street | | | | Paintsville | KY | 41240 | |
| 4779980 | Johnson County Treasurer | 111 S Cherry St Ste 1500 | | | | Olathe | KS | 66061 | |
| 4779551 | Johnson County Treasurer | 86 W Court Street | | | | Franklin | IN | 46131 | |
| 4779518 | Johnson County Treasurer | 913 S Dubuque St | | | | Iowa City | IA | 52240 | |
| 4779519 | Johnson County Treasurer | PO Box 2420 | | | | Iowa City | IA | 52244-2420 | |
| 4779981 | Johnson County Treasurer | PO BOX 2902 | | | | SHAWNEE MISSION | KS | 66201-1302 | |
| 4783536 | Johnson County Wastewater - 219948 | PO BOX 219948 | | | | Kansas City | MO | 64121-9948 | |
| 4861707 | JOHNSON DIST CO INC | 1710 N 28TH ST | | | | ESCANABA | MI | 49829 | |
| 4865258 | JOHNSON DISTRIBUTING INC | 3016 BORHAM AVENUE | | | | STEVENS POINT | WI | 54481 | |
| 4875423 | JOHNSON ELECTRIC COMPANY | DOUGLAS JOHNSON ELECTRICAL CONTRACT | 2483 HERRING DITCH RD | | | CHESAPEAKE | VA | 23323 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863162 | JOHNSON ENTERPRISES | 215 J R BOULEVARD | | | | MACON | GA | 31220 | |
| 4883160 | JOHNSON EQUIPMENT COMPANY | P O BOX 802009 | | | | DALLAS | TX | 75380 | |
| 4880451 | JOHNSON GAS COMPANY | P O BOX 130 | | | | YULEE | FL | 32041 | |
| 4861303 | JOHNSON HEALTH TECH NORTH AMERICA | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 4880574 | JOHNSON LAWN SERVICE | P O BOX 148 | | | | HENDERSON | WV | 25106 | |
| 4805794 | JOHNSON LEVEL & TOOL | ATTN ACCOUNTS RECEIVABLE | 6333 W DONGES BAY ROAD | | | MEQUON | WI | 53092-4456 | |
| 4869645 | JOHNSON LEVEL & TOOL MFG CO INC | 6333 WEST DONGES ROAD | | | | MEQUON | WI | 53092 | |
| 4885031 | JOHNSON LIFT HYSTER | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4877723 | JOHNSON MECHANICAL SERVICE INC | JOHNSON FOODSERVICE EQUIPMENT | 1820 RIVERWAY DR | | | PEKIN | IL | 61554 | |
| 4877724 | JOHNSON MIRE & FERNANDEZ | JOHNSON MIRE & FERNANDEZ CPAS | 2008 ATHANIA PARKWAY | | | METAIRIE | LA | 70001 | |
| 4864406 | JOHNSON NEWSPAPER CORPORATION | 260 WASHINGTON STREET | | | | WATERTOWN | NY | 13601 | |
| 4874275 | JOHNSON NEWSPAPER CORPORATION | COLUMBIA GREENE MEDIA CORPORATION | 260 WASHINGTON ST | | | WATERTOWN | NY | 13601 | |
| 4881652 | JOHNSON PRODUCTS CO INC | P O BOX 34303 | | | | NEWARK | NJ | 07189 | |
| 4880513 | JOHNSON REFRIGERATION | P O BOX 1394 | | | | MUSKOGEE | OK | 74403 | |
| 4864317 | JOHNSON REFRIGERATION INC | 255 NORTH MAIN STREET | | | | BLYTHE | CA | 92225 | |
| 4879850 | JOHNSON SERVICE CENTER | NWM SERVICES LLC | 518 BONHAM ST | | | GRAND PRAIRIE | TX | 75050 | |
| 4804759 | JOHNSON SMITH COMPANY MERCHANT CAR | DBA CLOSEOUT ZONE | 4514 19TH STREET COURT EAST | | | BRADENTON | FL | 34203-3799 | |
| 4792473 | Johnson Sr., Michael | Address on file | | | | | | | |
| 4877725 | JOHNSON SUPPLY | JOHNSON SUPPLY & EQUIPMENT CORP | PO BOX 4481 MSC 500 | | | HOUSTON | TX | 77210 | |
| 4880316 | JOHNSON TENANT IMPROVEMENT INC | P O BOX 1149 | | | | BOTHELL | WA | 98041 | |
| 4792347 | Johnson, Allan | Address on file | | | | | | | |
| 4857023 | JOHNSON, AMANDA | Address on file | | | | | | | |
| 4786085 | Johnson, Andrea | Address on file | | | | | | | |
| 4786086 | Johnson, Andrea | Address on file | | | | | | | |
| 4857204 | JOHNSON, ARTRICE | Address on file | | | | | | | |
| 4784933 | Johnson, Becky | Address on file | | | | | | | |
| 4856513 | JOHNSON, CAVETTA | Address on file | | | | | | | |
| 4856511 | JOHNSON, CAVETTA | Address on file | | | | | | | |
| 4856341 | JOHNSON, CHARLES | Address on file | | | | | | | |
| 4788027 | Johnson, Charlotte | Address on file | | | | | | | |
| 4788028 | Johnson, Charlotte | Address on file | | | | | | | |
| 4792944 | Johnson, Christopher | Address on file | | | | | | | |
| 4792415 | Johnson, David | Address on file | | | | | | | |
| 4786827 | Johnson, Doris | Address on file | | | | | | | |
| 4786828 | Johnson, Doris | Address on file | | | | | | | |
| 4785475 | Johnson, Herbert | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785476 | Johnson, Herbert | Address on file | | | | | | | |
| 4786544 | Johnson, Isaac | Address on file | | | | | | | |
| 4786545 | Johnson, Isaac | Address on file | | | | | | | |
| 4856188 | JOHNSON, JAMES WILLIAM | Address on file | | | | | | | |
| 4787983 | Johnson, Janet | Address on file | | | | | | | |
| 4854498 | JOHNSON, JARED AND ELAINE | Address on file | | | | | | | |
| 4793332 | Johnson, Jeremiah | Address on file | | | | | | | |
| 4788275 | Johnson, Kelly | Address on file | | | | | | | |
| 4785879 | Johnson, Kim & Mark | Address on file | | | | | | | |
| 4793264 | Johnson, Lamont | Address on file | | | | | | | |
| 4787780 | Johnson, Mary | Address on file | | | | | | | |
| 4787956 | Johnson, Matthew | Address on file | | | | | | | |
| 4787955 | Johnson, Matthew | Address on file | | | | | | | |
| 4793665 | Johnson, Michael | Address on file | | | | | | | |
| 4788952 | Johnson, Michael & Sharis | Address on file | | | | | | | |
| 4856384 | JOHNSON, NICOLE | Address on file | | | | | | | |
| 4788838 | Johnson, Patricia | Address on file | | | | | | | |
| 4790931 | Johnson, Pearletha | Address on file | | | | | | | |
| 4856342 | JOHNSON, QUATESUIS | Address on file | | | | | | | |
| 4790065 | Johnson, Raymond | Address on file | | | | | | | |
| 4856307 | JOHNSON, ROBIN | Address on file | | | | | | | |
| 4788565 | Johnson, Rosa | Address on file | | | | | | | |
| 4792889 | Johnson, Rosie | Address on file | | | | | | | |
| 4787656 | Johnson, Rubie | Address on file | | | | | | | |
| 4787657 | Johnson, Rubie | Address on file | | | | | | | |
| 4790797 | Johnson, Sheila | Address on file | | | | | | | |
| 4790007 | Johnson, Shirley and Luke | Address on file | | | | | | | |
| 4789950 | Johnson, Starr / David | Address on file | | | | | | | |
| 4790436 | Johnson, Stephen | Address on file | | | | | | | |
| 4788744 | Johnson, Suzanne | Address on file | | | | | | | |
| 4789219 | Johnson, Thomas | Address on file | | | | | | | |
| 4789220 | Johnson, Thomas | Address on file | | | | | | | |
| 4787494 | Johnson, Yamda | Address on file | | | | | | | |
| 4787495 | Johnson, Yamda | Address on file | | | | | | | |
| 4856880 | JOHNSON, YOLANDA C. | Address on file | | | | | | | |
| 4792290 | Johnson, Yvette | Address on file | | | | | | | |
| 4792548 | Johnson, Zenas & Erin | Address on file | | | | | | | |
| 4874631 | JOHNSONS CLEANING SERVICE | DAN R JOHNSON | 206 PECAN ST | | | SYLVESTER | GA | 31791 | |
| 4889376 | JOHNSONS ELECTRIC SERVICE | WILFORD JOHNSON ELECTRIC SRV INC | P O BOX 192 | | | LAWTON | OK | 73502 | |
| 4866826 | JOHNSONS HARDWARE RENTAL LLC | 40 FORT HILL RD | | | | GROTON | CT | 06340 | |
| 4869148 | JOHNSONS LAWN SERVICE | 59 CYPRESS DR | | | | VERMILLION | SD | 57069 | |
| 4796961 | JOHNSONS SURPLUS | DBA JOHNSONS SUPPLY | 12195 US 12 | | | WHITE PIGEON | MI | 49099 | |
| 4856712 | JOHNSTON, SHELLY M | Address on file | | | | | | | |
| 4860732 | JOHNSTONE SUPPLY | 145 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872057 | JOHNSTONE SUPPLY | A & J APPLIANCE | 12800 LYNDON | | | DETROIT | MI | 48227 | |
| 4872648 | JOHNSTONE SUPPLY | APPLIANCE PARTS INC | 1615 PARAMOUNT DR | | | WAUKESHA | WI | 53186 | |
| 4884082 | JOHNSTONE SUPPLY | PETIT GROUP LLC | PO BOX 171306 | | | SAN ANTONIO | TX | 78217 | |
| 4888276 | JOHNSTONE SUPPLY | SUNNY ENTERPRISES | P O BOX 23814 | | | OAKLAND | CA | 94623 | |
| 4877591 | JOHNSTONE SUPPLY OF ALBUQUERQUE | JMT INC | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87107 | |
| 4877728 | JOHNSTONE SUPPLY OF ATLANTA | JOHNSTONE SUPPLY | 821 PROGRESS CENTER COURT | | | LAWRENCEVILLE | GA | 30043 | |
| 4845989 | JOHNSTONE SUPPLY-FT WAYNE | 2530 INDEPENDENCE DR | | | | Fort Wayne | IN | 46808 | |
| 4850438 | JOHNSTONE SUPPLY-GREENVILLE | PO BOX 17466 | | | | Greenville | SC | 29606 | |
| 4849709 | JOHNSTONE SUPPLY-KNOXVILLE | 5012 S MIDDLEBROOK PIKE | | | | Knoxville | TN | 37921 | |
| 4845239 | JOHNSTONE SUPPLY-OKLAHOMA CITY | PO BOX 82129 | | | | Oklahoma City | OK | 73148 | |
| 4845371 | JOHNSTONE SUPPLY-RICHMOND | 3650 JUNCTION BLVD | | | | Raleigh | NC | 27603 | |
| 4847008 | JOHNSTONE SUPPLY-SPOKANE | 1212 E FRONT AVE | | | | Spokane | WA | 99202 | |
| 4845402 | JOHNSTONE SUPPLY-TULSA | 9955 E 55TH PL | | | | Tulsa | OK | 74146 | |
| 4874325 | JOHNSTOWN TRIBUNE PUB CO | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 340 425 LOCUST ST | | | JOHNSTOWN | PA | 15907 | |
| 4862505 | JOINER PLUMBING SERVICES | 20 MINERAL SPRINGS RD | | | | PELL CITY | AL | 35125 | |
| 4863437 | JOINER SWEEPING & LAWN SERVICE LLC | 2225 CARTER ROAD | | | | ST AUGUSTINE | FL | 32084 | |
| 4886119 | JOINMARK TRADING LTD | RM. 5 & 9 3/F WINFUL CENTRE | 30 SHING YIP ST | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4859346 | JOINT JUICE INC | 120 HOWARD STREET STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 4863641 | JOINT MERCHANT LLC | 230 GREAT CIRCLE RD SUITE 200 | | | | NASHVILLE | TN | 37228 | |
| 4783288 | Jointly Owned Natural Gas | 200 Dunbar Rd | | | | Byron | GA | 31008-7075 | |
| 4867802 | JOJO DESIGNS | 4701 NW 103RD AVE | | | | SUNRISE | FL | 33351 | |
| 4805895 | JOJO DESIGNS LLC | 4701 NW 103RD AVE | | | | SUNRISE | FL | 33351 | |
| 4857153 | JOJOLA, AUTUMN LEE | Address on file | | | | | | | |
| 4859542 | JOKARI US INC | 1220 CHAMPION CIRCLE STE 100 | | | | CARROLLTON | TX | 75006 | |
| 4862038 | JOLENE K GREVING | 1827 381ST AVENUE | | | | ESTHERVILLE | IA | 51334 | |
| 4796287 | JOLENE N WILLIAMS | DBA FLIZZARDS | 765 PARK ST P O BOX 1664 | | | TULELAKE | CA | 96314 | |
| 4797924 | JOLIE ENTERPRISES | DBA BEEGEETEES | 913 WEST BIGELOW AVE | | | FINDLAY | OH | 45840 | |
| 4874101 | JOLIE FEMME INC | CIT COMMERCIAL SERVICES | 1515 EAST 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| 4804683 | JOLINKNET CORP | DBA JLINKNET | 4330 W BROWARD BOULEVARD SUITE O | | | PLANTATION | FL | 33317 | |
| 4863217 | JOLLY MOM MEDIA LLC | 2170 PLANTATION RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 4877730 | JOLLY PLUMBING | JOLLY ENTERPRISES INC | 101 BEACON DRIVE SUITE 1 | | | WILDER | KY | 41076 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870224 | JOLLY ROOFING & CONTRACTING COMPANY | 711 CHANEY COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4804117 | JOLOACE INC | 2750 S DURANGO DR APT 1082 | | | | LAS VEGAS | NV | 89117-4688 | |
| 4793080 | Jomaa, Israa | Address on file | | | | | | | |
| 4795336 | JON ABRAHAM | DBA ENERGYCENTER.COM | 2263 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94115 | |
| 4795111 | JON CASWELL | DBA BRITISH TOOLS & FASTENERS LLC | 7696 STATE ROUTE 31 | | | LYONS | NY | 14489 | |
| 4796552 | JON COHEN | DBA STATEMENTS2000-FINE METAL ART | 1374 N KILLIAN DRIVE | | | LAKE PARK | FL | 33403 | |
| 4878212 | JON DAVLER INC | L A SPLASH COSMETICS | 13324 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866498 | JON DON INC | 37302 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4845474 | JON ELSEA | 4902 W NAOMI ST | | | | Indianapolis | IN | 46241 | |
| 4859521 | JON FAIRBANKS | 12168 PARTRIDGE ST NW | | | | COON RIDGE | MN | 55448 | |
| 4851923 | JON JOSEPH | 5275 TIMBERLAKE CIR | | | | Orient | OH | 43146 | |
| 4850548 | JON M WALTERS | 1520 STEPHANIE WAY | | | | Minden | NV | 89423 | |
| 4804020 | JON OVERHOLT | DBA CYCLES R US | 7384 LAKE RD | | | CHIPPEWA LAKE | OH | 44215 | |
| 4797416 | JON ROACH | DBA EDGE INDUSTRIAL SUPPLY LLC | 1830 WAYNE TRACE | | | FORT WAYNE | IN | 46803 | |
| 4800397 | JON SEFTON | DBA BHFO | 5285 ROCKWELL DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| 4847871 | JONALYN DIAS | 16912 SE 2ND ST | | | | Vancouver | WA | 98684 | |
| 4800797 | JONAS SNOW | DBA PC REPAIR TECHS | 64 MEADOWS LANE | | | JAMESTOWN | KY | 42629 | |
| 4804356 | JONATHAN ACOSTO | DBA VALE LLC | 2075 S UNIVERSITY BLVD | SUITE D126 | | DENVER | CO | 80210 | |
| 4797348 | JONATHAN BAIRD | DBA DRONES ETC | 1525 S GLADIOLA ST | | | SALT LAKE CITY | UT | 84104 | |
| 4804162 | JONATHAN BARRON | DBA GREEN AIR EXPRESS | 41170 SAINT CROIX | | | TEMECULA | CA | 92591 | |
| 4795463 | JONATHAN BENYAMIN | DBA HAPPY PET OUTLET.COM | 422 S BEDFORD DR | | | BEVERLY HILLS | CA | 90212 | |
| 4887382 | JONATHAN CHAN | SEARS OPTICAL LOCATION 1048 | 18717 STEFANI AVENUE | | | CERRITOS | CA | 90703 | |
| 4796643 | JONATHAN CHARNAS | DBA PRECISION BITS | 13 ENGLEBERG TERRACE | | | LAKEWOOD | NJ | 08701 | |
| 4801524 | JONATHAN CHARNAS | DBA PRECISION BITS | 150 OBERLIN AVE N STE 13 | | | LAKEWOOD | NJ | 08701 | |
| 4801104 | JONATHAN D HEDDEN | DBA FLYCLOTHING LLC | 22424 S ELLSWORTH LOOP RD #1104 | | | QUEEN CREEK | AZ | 85142 | |
| 4796778 | JONATHAN DAMLOW | DBA DISCOUNTED WHOLESALE DIRECT | 115 CHURCH ST | | | OFALLON | MO | 63366 | |
| 4804601 | JONATHAN DJAVAHERI | DBA NEPLUSULTRA | PO BOX 72 | | | BEVERLY HILLS | CA | 90213 | |
| 4798546 | JONATHAN GLATT | DBA PRIVATEISLANDPARTY.COM | 148 SOUTH RD | | | WURTSBORO | NY | 12790 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1108 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802868 | JONATHAN GORDON | DBA LEGACY MERCHANDISE GROUP | 10290 MONROE DR SUITE 208 | | | DALLAS | TX | 75251 | |
| 4852755 | JONATHAN HARRIS | 7103 OWL RD | | | | Weeki Wachee | FL | 34613 | |
| 4847572 | JONATHAN HOLDER | 11047 FIELDCREST DR | | | | Baton Rouge | LA | 70811 | |
| 4851655 | JONATHAN JOHNSON | 4916 LOIS DR | | | | Zachary | LA | 70791 | |
| 4884155 | JONATHAN K LINGERIE INC | PLANET LINGERIE | 183 MADISON AVENUE STE 901 | | | NEW YORK | NY | 10016 | |
| 4808698 | JONATHAN K. HAGE | DBA RED APPLE AT PEMBROKE PINES, LLC | ATTN: SCOTT WOODREY | 800 CORPORATE DRIVE, SUITE 124 | | FT. LAUDERDALE | FL | 33334 | |
| 4845900 | JONATHAN KOENIG | 31988 KLEJESKI RD | | | | Sandstone | MN | 55072 | |
| 4887303 | JONATHAN LUDLOW | SEARS OPTICAL 2683 SALMON RUN MALL | 21182SALMON RUN MALL LOOP WEST | | | WATERTOWN | NY | 13601 | |
| 4796019 | JONATHAN MALLIN | DBA TAMPA-LAPTOPS | 6101 JOHNS ROAD SUITE 5 | | | TAMPA | FL | 33634 | |
| 4800289 | JONATHAN MARK | DBA SPY TEC | 135 WEST 36TH STREET FL#13 | | | NEW YORK | NY | 10018 | |
| 4858702 | JONATHAN MCDONALD | 1094 WAYNE RD | | | | SAVANNAH | TN | 38372 | |
| 4850294 | JONATHAN MURRAY | 24 LAUREL LN | | | | Aliso Viejo | CA | 92656 | |
| 4797621 | JONATHAN POEDER | DBA INNOV8IVE LABS | 6738 MAPLE ST | | | CINCINNATI | OH | 45227 | |
| 4796527 | JONATHAN PROPES | DBA TRUNKENTREASURES 7008 | 214 WILLOW CREEK CT | | | SIMPSONVILLE | SC | 29681 | |
| 4801997 | JONATHAN REID | DBA MOJAWORKS | 554 S 400 E | | | SPRINGVILLE | UT | 84663 | |
| 4798093 | JONATHAN TERRY | DBA PUSHCART ONLINE LLC | 19 W 36TH ST 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4848155 | JONATHAN TORRES | 1154 VAUGHN RD | | | | Memphis | TN | 38122 | |
| 4848724 | JONATHAN WEBB | 502 RANDALL SWINK LN | | | | Union Star | KY | 40171 | |
| 4864555 | JONATHON MCDONALD | 269 DICKSON PLAZA DRIVE | | | | DICKSON | TN | 37055 | |
| 4848896 | JONATHON TRENT TRUAX | 22515 ASHLEY LN | | | | Borden | IN | 47106 | |
| 4852333 | JONATHON WEATHERS | 6467 MIRABEAU DR | | | | Newark | CA | 94560 | |
| 4850504 | JONELL KIRK | 1706 EMERALD PKWY | | | | College Station | TX | 77845 | |
| 4877552 | JONES & FRANK | JF ACQUISITION LLC | P O BOX 742250 | | | ATLANTA | GA | 30374 | |
| 4877750 | JONES & HOLLANDS INC | JONES EQUIPMENT RENTAL | 4600 24TH AVENUE | | | FORT GRATIOT | MI | 48059 | |
| 4847925 | JONES AND JONES SERVICES | 720 DEMA LN | | | | Burleson | TX | 76028 | |
| 4877233 | JONES GROUP | JAG FOOTWEAR ACCESSORIES AND RETAIL | PO BOX 277512 | | | ATLANTA | GA | 30384 | |
| 4869247 | JONES INDUSTRIAL LAWN SERVICE INC | 60 AL ROBERTS ROAD P O BOX 10 | | | | HARALSON | GA | 30229 | |
| 4853987 | Jones Jr., Stuart K | Address on file | | | | | | | |
| 4865722 | JONES LANDSCAPING AND MAINTENANCE E | 3224 C N COLLEGE RD PMB 163 | | | | WILMINGTON | NC | 28405 | |
| 4862549 | JONES LANG LASALLE AMERICAS INC | 200 EAST RANDOLPH DRIVE | | | | CHICAGO | IL | 60601 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808475 | JONES LANG LASALLE AMERICAS, INC. | ATTN: KIMBERLY FINNER/ASST PROP MANAGER | 4201 CONGRESS STREET, SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| 4860119 | JONES LIFT SERVICE INC | 1333 COLLEGE PKWY SUITE 195 | | | | GULF BREEZE | FL | 32563 | |
| 4861098 | JONES MCLEOD INC | 1530 ALTON ROAD PO BOX 101329 | | | | BIRMINGHAM | AL | 35210 | |
| 4868048 | JONES NATURALS LLC | 4960 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| 4859540 | JONES PAINT & GLASS INC | 122 SOUTH 1200 EAST | | | | ST GEORGE | UT | 84790 | |
| 4866302 | JONES SAFE AND LOCK | 3561 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| 4861712 | JONES SIGN CO INC | 1711 SCHEURING RD | | | | DE PERE | WI | 54115 | |
| 4867896 | JONES SMALL ENGINE REPAIRS INC | 4800 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 4865765 | JONES STEPHENS CORPORATION | 3249 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 4873628 | JONES WEST S C LTD | C/O WULFE MANAGEMENT SERVICES INC | 1800 POST OAK BLV 6 BLVD PL400 | | | HOUSTON | TX | 77056 | |
| 4787474 | Jones, Alice | Address on file | | | | | | | |
| 4787475 | Jones, Alice | Address on file | | | | | | | |
| 4788671 | Jones, Annie | Address on file | | | | | | | |
| 4786608 | Jones, Aziza | Address on file | | | | | | | |
| 4786609 | Jones, Aziza | Address on file | | | | | | | |
| 4785627 | Jones, Dan | Address on file | | | | | | | |
| 4857002 | JONES, DANIELLE N. | Address on file | | | | | | | |
| 4793475 | Jones, Don | Address on file | | | | | | | |
| 4793265 | Jones, Donna | Address on file | | | | | | | |
| 4787409 | Jones, Eleanor | Address on file | | | | | | | |
| 4787042 | Jones, Eva | Address on file | | | | | | | |
| 4787043 | Jones, Eva | Address on file | | | | | | | |
| 4785210 | Jones, Florine | Address on file | | | | | | | |
| 4785211 | Jones, Florine | Address on file | | | | | | | |
| 4785437 | Jones, Glenn | Address on file | | | | | | | |
| 4785438 | Jones, Glenn | Address on file | | | | | | | |
| 4790309 | Jones, Jacob & Kimberly | Address on file | | | | | | | |
| 4793096 | Jones, Jennifer | Address on file | | | | | | | |
| 4793288 | Jones, John | Address on file | | | | | | | |
| 4793211 | Jones, Kenneth | Address on file | | | | | | | |
| 4856421 | JONES, 'KIMBERLIE | Address on file | | | | | | | |
| 4790595 | Jones, LaMaya | Address on file | | | | | | | |
| 4856304 | JONES, LAWRENCE E. | Address on file | | | | | | | |
| 4792399 | Jones, Linda | Address on file | | | | | | | |
| 4791288 | Jones, Lisa | Address on file | | | | | | | |
| 4856512 | JONES, LISA J. | Address on file | | | | | | | |
| 4791274 | Jones, Milton & Fanny | Address on file | | | | | | | |
| 4787182 | Jones, Norma | Address on file | | | | | | | |
| 4787183 | Jones, Norma | Address on file | | | | | | | |
| 4791165 | Jones, Peggy | Address on file | | | | | | | |
| 4787848 | Jones, Renata | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787915 | Jones, Richard | Address on file | | | | | | | |
| 4810916 | JONES, RICHARD HAROLD | 2055 E. KNOX RD | | | | TEMPE | AZ | 85284 | |
| 4856917 | JONES, ROBERT K. | Address on file | | | | | | | |
| 4786789 | Jones, Ronald | Address on file | | | | | | | |
| 4786790 | Jones, Ronald | Address on file | | | | | | | |
| 4785303 | Jones, Ruthie | Address on file | | | | | | | |
| 4785304 | Jones, Ruthie | Address on file | | | | | | | |
| 4784917 | Jones, Shirley | Address on file | | | | | | | |
| 4784918 | Jones, Shirley | Address on file | | | | | | | |
| 4856284 | JONES, STEFANIE J | Address on file | | | | | | | |
| 4786498 | Jones, Stephon | Address on file | | | | | | | |
| 4791839 | Jones, Taeria | Address on file | | | | | | | |
| 4792156 | Jones, Tamika | Address on file | | | | | | | |
| 4792237 | Jones, Veronica | Address on file | | | | | | | |
| 4791735 | Jones, Wanda | Address on file | | | | | | | |
| 4869558 | JONESBORO NEWSPAPERS | 624 HUDSON AVE | | | | JONESBORO | LA | 71251 | |
| 4883950 | JONESBORO SUN | PAXTON MEDIA GROUP LLC | BOX 1249 | | | JONESBORO | AR | 72401 | |
| 4877238 | JONESCORP LLC | JAKE ALAN JONES | 204 WEST BYPASS | | | ANDALUSIA | AL | 36420 | |
| 4783204 | Jones-Onslow Electric | 259 Western Blvd | | | | Jacksonville | NC | 28546-5797 | |
| 4850231 | JONI SMITH | 1505 ANGELINA BEND DR | | | | Denton | TX | 76205 | |
| 4861908 | JONIC DISTRIBUTION NORTH AMERICA | 180 ATTWELL DR STE 420 | | | | TORONTO | ON | M9W 6A9 | CANADA |
| 4859839 | JONNYS APPLIANCE & TV REPAIR INC | 129 PROSPECT LOOP | | | | BOZEMAN | MT | 59718 | |
| 4866278 | JONS LOCKS INC | 354 SAMUEL GORTON AVENUE | | | | WARWICK | RI | 02889 | |
| 4849752 | JOO BONG RA | 743 DALEWOOD CT | | | | San Jose | CA | 95120 | |
| 4807139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 2101 GAITHER ROAD, SUITE 125 | | | ROCKVILLE | MD | 20855 | |
| 4879139 | JOOLA NORTH AMERICA LLC/SPORT SQUAD | MICHAEL SQUIRES | 15800 CRABBS BRANCH WAY | SUITE 250 | | ROCKVILLE | MD | 20855 | |
| 4801064 | JOON WOO LEE | DBA JAMESJENNY | 707 S BROADWAY STE 932 | | | LOS ANGELES | CA | 90014 | |
| 4879602 | JOPLIN GLOBE PUBLISHING CO | NEWSPAPER HOLDINGS INC | P O BOX 7 | | | JOPLIN | MO | 64802 | |
| 4854735 | JOPLIN PROPERTIES LLC | JOPLIN PROPERTIES, LLC | C/O MOSES TUCKER REAL ESTATE | 745 E. JOYCE BLVD., SUITE 220 | | FAYETTESVILLE | AR | 72703 | |
| 4805337 | JOPLIN PROPERTIES LLC | DBA JOPLIN PLAZA LLC | C/O MOSES TUCKER REAL ESTATE | 745 E JOYCE BLVD SUITE 220 | | FAYETTEVILLE | AR | 72703 | |
| 4888597 | JORDACHE ENTERPRISES INC | THRE3 BRAND | 1400 BROADWAY 15TH FL | | | NEW YORK | NY | 10018 | |
| 4881579 | JORDACHE LIMITED | P O BOX 3247 | | | | BUFFALO | NY | 14240 | |
| 4778946 | Jordache Limited | Attn: Cliff Lelonek, President | 1400 Broadway | 14th And 15th Floor | | New York | NY | 10018-5336 | |
| 4886110 | JORDAN ASIA CO LTD | RM 701 MULTIFIELD PLAZA | 3 PRAT AVENUE TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4886341 | JORDAN ASIA CO LTD | ROOM 701, MULTIFIELD PLAZA | 3 PRAT AVENUE, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877754 | JORDAN BANANA CO | JORDAN BANANA DIST CO INC | P O BOX 495 | | | DRAVOSBURG | PA | 15034 | |
| 4845612 | JORDAN FULLER | 104 ROSE CORAL DR | | | | Panama City | FL | 32408 | |
| 4806265 | JORDAN KAHN CO INC | 130 RUMFORD AVENUE SUITE 105 | | | | NEWTON | MA | 02466 | |
| 4859384 | JORDAN MFG CO INC | 1200 S SIXTH ST | | | | MONTICELLO | IN | 47960 | |
| 4847728 | JORDAN MORGAN | 9507 184TH ST E | | | | Puyallup | WA | 98375 | |
| 4782891 | JORDAN TAX SERVICE INC | 102 RAHWAY ROAD | BUS PRIV & MERC TAX COLLECTOR | | | McMurray | PA | 15317 | |
| 4781287 | JORDAN TAX SERVICE INC | BUS PRIV & MERC TAX COLLECTOR | 102 RAHWAY ROAD | | | McMurray | PA | 15317 | |
| 4868986 | JORDAN TAYLOR INC | 570 7TH AVE SUITE 404 | | | | NEW YORK | NY | 10018 | |
| 4784534 | Jordan Valley Water Conservancy District | 8215 S 1300 West | | | | West Jordan | UT | 84088 | |
| 4796213 | JORDAN YARROW | DBA SLEEPIQLLC | 8210 WELLMOOR CT | | | JESSUP | MD | 20794 | |
| 4787869 | Jordan, Chester & Linda | Address on file | | | | | | | |
| 4793167 | Jordan, JD | Address on file | | | | | | | |
| 4862780 | JORDANA COSMETICS CORPORATION | 2035 E 49TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4846603 | JORDANA COVRIGARU | 330 GARDEN CITY ST | | | | Islip Terrace | NY | 11752 | |
| 4807140 | JORE CORPORATION | TRACY PAGEL | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 4866159 | JORE CORPORATION | 34837 INNOVATION DRIVE | | | | RONAN | MT | 59864 | |
| 4806325 | JORE CORPORATION | C/O ACCOUNTS RECEIVABLE | 34837 INNOVATION DRIVE | | | RONAN | MT | 59864 | |
| 4851392 | JORGE A LEON | 1625 W CALLE DEL REY | | | | Tucson | AZ | 85713 | |
| 4803757 | JORGE ALONSO | DBA MY EXPORTS WORLDWIDE | 12791 WESTERN AVE UNIT F | | | GARDEN GROVE | CA | 92841 | |
| 4797748 | JORGE AVELLA | DBA THE GOLDWING PLACE | 7842 SW CORAL WAY | | | MIAMI | FL | 33155 | |
| 4848333 | JORGE D BONILLA | 1338 7TH CT | | | | Lakeland | FL | 33805 | |
| 4847413 | JORGE E MENDEZ | 6740 HAYVENHURST AVE APT 37 | | | | Van Nuys | CA | 91406 | |
| 4797606 | JORGE ELIECER RODRIGUEZ | DBA JR COLOMBIAN EMERALDS | 3755 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| 4810753 | JORGE LUIS LLEDO JR | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 4845704 | JORGE M BARRIGA | 2611 FORTESQUE AVE FL 1 | | | | Oceanside | NY | 11572 | |
| 4846726 | JORGE ORTEGA | 13473 NOBLE PLACE | | | | Chino | CA | 91710 | |
| 4852685 | JORGE PAREDES | 8307 RIVER RD | | | | Pennsauken | NJ | 08110 | |
| 4802454 | JORGE SARAVIA | DBA 88PRINTERS | 3302 CHAUNCEY PL 102 | | | MOUNT RAINIER | MD | 20712 | |
| 4869303 | JORGE VALDEZ | 6000 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| 4889047 | JORGE VALENCIA | VALENCIA WATCH REPAIR | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4864562 | JORGENSEN & CO | 2691 S EAST AVE | | | | FRESNO | CA | 93706 | |
| 4877378 | JORGENSEN SALES | JARGENSEN SALES CO | 4333 WATERSON PARK ROAD | | | LOUISVILLE | KY | 40213 | |
| 4860978 | JORSON & CARLSON CO INC | 1501 PRATT BOULEVARD | | | | ELK GROVE VILLAGE | IL | 60007 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889083 | JOSE A ARCE | VERDE 3 NORTE | CALLE PLANICIES DF-18 VALLE | | | BAYAMON | PR | 00961 | |
| 4852273 | JOSE A CABRERA | 9426 WILCOXEN DR | | | | MANASSAS PARK | VA | 20111 | |
| 4845664 | JOSE A SERRANO | 9128 BREVARD DR | | | | Sacramento | CA | 95829 | |
| 4847168 | JOSE AGUIRRE | 1361 HIDDEN SPRINGS PL | | | | Chula Vista | CA | 91915 | |
| 4850321 | JOSE ALVAREZ | 3045 GOLDEN EAGLE LN | | | | Modesto | CA | 95356 | |
| 4797373 | JOSE AMAURI GARCIA | DBA BIG ILLUSION JEWELRY PACK | 2029 NW 22 CT | | | MIAMI | FL | 33142 | |
| 4853235 | JOSE ARGUETA-SOSA | 701 WILLIAM ST | | | | Trenton | NJ | 08610 | |
| 4800659 | JOSE COLLECTIONS | 890 LAKE PLEASANT | | | | PEORIA | AZ | 85363 | |
| 4848861 | JOSE CRUZ | 1221 VILLAGE RD | | | | Pittsburgh | PA | 15205 | |
| 4849504 | JOSE CUADRA | 6133 230TH ST | | | | OAKLAND GARDENS | NY | 11364 | |
| 4851529 | JOSE FRANCISCO VALENCIANO-SALAZAR | 18960 CAJON BLVD | | | | San Bernardino | CA | 92407 | |
| 4845293 | JOSE G BERBER | 21541 JULIANN ALYES | | | | Porter | TX | 77365 | |
| 4860821 | JOSE GUTIERREZ | 14719 CHADRON AVE 8 | | | | GARDENA | CA | 90249 | |
| 4848536 | JOSE L PEREZ | 1111 VISTA VALET | | | | San Antonio | TX | 78216 | |
| 4886415 | JOSE L RUIZ | RUIZ GOLD | 21082 RUSTLEWOOD AVE | | | BOCA RATON | FL | 33412 | |
| 4849294 | JOSE L TORRES | 854 SANTIATO DR | | | | Fayetteville | NC | 28314 | |
| 4877773 | JOSE LARA PHOTOGRAPHY | JOSE R LARA CANINO | URB PINERO 160 ALHAMBRA ST | | | SAN JUAN | PR | 00917 | |
| 4851428 | JOSE LIZARDI | URB RIVER VIEW CALLE 5 F18 | | | | BAYAMON | PR | 00957 | |
| 4851140 | JOSE LOPEZ | 335 CALLE WEST ROSE | URB CIUDAD JARDIN | | | CAROLINA | PR | 00987 | |
| 4847177 | JOSE LOPEZ | 4840 KINGBIRD WAY | | | | Sacramento | CA | 95842 | |
| 4796365 | JOSE LUGO | DBA CLOSEOUTS EXPRESS | 8900 MENTOR AVE | | | MENTOR | OH | 44060 | |
| 4798068 | JOSE LUGO | DBA KOLMAR DIRECT | 8671 TYLER BLVD UNIT D | | | MENTOR | OH | 44060 | |
| 4846982 | JOSE M LOPEZ | 325 ADMIRAL LN | | | | Bronx | NY | 10473 | |
| 4847309 | JOSE MARBOL | 134 W 113TH ST | | | | Los Angeles | CA | 90061 | |
| 4846383 | JOSE MATIAS MARANON | 6208 ALCOVE AVE | | | | North Hollywood | CA | 91606 | |
| 4852584 | JOSE MICLAT | 1576 COPPER PENNY DR | | | | Chula Vista | CA | 91915 | |
| 4845478 | JOSE MIGUEL CHACON | 18979 REDLAND RD APT 14203 | | | | San Antonio | TX | 78259 | |
| 4795747 | JOSE MORALES VELAZQUEZ | DBA DJEM GUERRERU INC | 251 E PROSPECT ST | | | YORK | PA | 17403 | |
| 4853114 | JOSE N MAZARIEGO | 451 CALL HOLLOW RD | | | | Stony Point | NY | 10980 | |
| 4849329 | JOSE PEREIRA | URB MONTE BIRSAS CALLE M J-27 | | | | FAJARDO | PR | 00738 | |
| 4801758 | JOSE R GONZALEZ | DBA CHEFSKIN | 1008 E PECAN BLVD BLDG - D | | | MCALLEN | TX | 78501 | |
| 4852114 | JOSE RAMOS | 3 LYNCH ST | | | | Providence | RI | 02909 | |
| 4852325 | JOSE RICARDO RIVAS REYAS | 2380 FLORENCE ST | | | | Aurora | CO | 80010 | |
| 4846811 | JOSE RODRIGUEZ | 2809 CARNOUSTIE CT | | | | Ontario | CA | 91761 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847556 | JOSE RUBEN RENTERIA CORTINAS | 831 BOSTWOOD LN | | | | Concord | NC | 28025 | |
| 4847377 | JOSE SALAZAR | 1301 ADAMS CT | | | | Woodland | CA | 95776 | |
| 4884489 | JOSE SANTIAGO INC | PO BOX 191795 | | | | SAN JUAN | PR | 00919 | |
| 4798858 | JOSE VALLE | DBA VALLE STUDIOS LLC | 1310 S 7TH AVE | | | KELSO | WA | 98626 | |
| 4848396 | JOSEFINA SUMMERS | 5872 OLD MEMORY LN | | | | San Diego | CA | 92114 | |
| 4810068 | JOSEL SUAREZ DESIGN CONSULTING | 1230 VAN BUREN ST | | | | HOLLYWOOD | FL | 33019 | |
| 4887296 | JOSEPH A CARROCK | SEARS OPTICAL 2603 | 1 SANGERTOWN SQ 1 | | | NEW HARTFORD | NY | 13413 | |
| 4850403 | JOSEPH A ESTRADA | 801 N MINGO RD | LOT #120 | | | Tulsa | OK | 74116 | |
| 4867429 | JOSEPH A FRASER | 4383 WEST SANDWICH ROAD | | | | SANDWICH | IL | 60548 | |
| 4810168 | JOSEPH BALISTRERI | 4420 NE 27 AVE. | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 4852346 | JOSEPH BIERMAN | 34192 WARSAW TRL | | | | Cannon Falls | MN | 55009 | |
| 4849997 | JOSEPH BRAZZIEL | 8853 S EGGLESTON AVE | | | | Chicago | IL | 60620 | |
| 4847761 | JOSEPH BROZAK | 1920 BANCROFT RD | | | | Orange | TX | 77632 | |
| 4802225 | JOSEPH BURNETT | DBA STEEZSTUFF | P.O. BOX 2316 | | | CHINO | CA | 93436 | |
| 4799923 | JOSEPH C SMITH | DBA CARSONS COLLECTIBLES | 9909 OLIVER DRIVE | | | AUSTIN | TX | 78736 | |
| 4850860 | JOSEPH CALLEWAERT | 1348 GREENVISTA LN | | | | GULF BREEZE | FL | 32563 | |
| 4851492 | JOSEPH CASSISI | 8202 17TH AVE | | | | Brooklyn | NY | 11214 | |
| 4887613 | JOSEPH CERCONE | SEARS OPTICAL LOCATION 2574 | 1200 US HWY 22 | | | PHILLIPSBURG | NJ | 08865 | |
| 4848468 | JOSEPH CHEPES | 404 LOCUST ST | | | | Masontown | PA | 15461 | |
| 4862765 | JOSEPH CHURCHILL | 203 W LOUISIANA AVENUE | | | | TAMPA | FL | 33603 | |
| 4804239 | JOSEPH COPPOLA | DBA H&J ELECTRONIXS | 86 ELENOR AVE | | | MANORVILLE | NY | 11949 | |
| 4853237 | JOSEPH CRILLEY | 10212 STEAMBOAT LANDING LN | | | | Burke | VA | 22015 | |
| 4794868 | JOSEPH CUSHING | DBA PVC BUILDER | 15342 S KEELER STREET SUITE B | | | OLATHE | KS | 66062 | |
| 4877789 | JOSEPH D MURNO ARCHITECTS | JOSEPH D MURNO | 2 CRAWFORD ROAD | | | HARRISON | NY | 10528 | |
| 4887593 | JOSEPH D RICH | SEARS OPTICAL LOCATION 2331 | 3600 COUNTRY CLUB | | | JEFFERSON CITY | MO | 65109 | |
| 4848463 | JOSEPH D ROARK | 3504 S HALIFAX WAY | | | | Aurora | CO | 80013 | |
| 4872089 | JOSEPH D VICTORINO | A PLUS SWEEPING & PROPERTY MA | P O BOX 641 | | | CYPRESS | CA | 90630 | |
| 4847296 | JOSEPH DAJOSE | 9350 CORNER OAKS | | | | Houston | TX | 77036 | |
| 4801010 | JOSEPH DANA | DBA GOLDBOXONLINE | 2615 CONEY ISLAND AVE | | | BROOKLYN | NY | 11223 | |
| 4846747 | JOSEPH E COPE III | 26591 OLIVA DR | | | | Mission Viejo | CA | 92692 | |
| 4876674 | JOSEPH EDWARD WOOTEN | H D ELECTRONICS | 2221 WOOD | | | JONESBORO | AR | 72401 | |
| 4869100 | JOSEPH ELECTRIC CO | 5809 N COTTONWOOD AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4886077 | JOSEPH ELECTRONICS | RIVA TECHNOLOGIES INC | 6633 W HOWARD STREET | | | NILES | IL | 60714 | |
| 4778279 | JOSEPH ENTERPRIESES INC | 425 CALIFORNIA ST SUITE 300 | | | | SAN FRANCISCO | CA | 94104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867299 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4805206 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4865780 | JOSEPH F BIDDLE PUBLISHING CO | 325 PENN ST | | | | HUNTINGDON | PA | 16652 | |
| 4798799 | JOSEPH FAZZIO INC | DBA JOSEPH FAZZIO INCORPORATED | 2760 GLASSBORO CROSSKEYS RD | | | GLASSBORO | NJ | 08028 | |
| 4848250 | JOSEPH FERENCHAK | 3679 BATH PIKE | | | | Bethlehem | PA | 18017 | |
| 4887513 | JOSEPH G MORRA | SEARS OPTICAL LOCATION 1623 | 5988 NABIL STREET | | | BALDWINSVILLE | NY | 13027 | |
| 4852121 | JOSEPH GARZA | 4700 NE 18TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4846843 | JOSEPH GONZALEZ | 362 S LA VERNE AVE | | | | Los Angeles | CA | 90022 | |
| 4796869 | JOSEPH GRAHAM | DBA CAROUSELDREAM | 2111 CALLAWAY STREET | | | TEMPLE HILLS | MD | 20748 | |
| 4887326 | JOSEPH HERBA | SEARS OPTICAL BHOL FARM MKT PLACE | 5300 NORTHWEST HIGHWAY | | | CRYSTAL LAKE | IL | 60014 | |
| 4851367 | JOSEPH HOANG | 17 WASHINGTON AVE | | | | Port Jefferson Sta | NY | 11776 | |
| 4849161 | JOSEPH HUBBELL | 1701 74TH ST SE | | | | Everett | WA | 98203 | |
| 4858760 | JOSEPH J BARBAGALLO | 110 DUNCAN DRIVE | | | | N ANDOVER | MA | 01845 | |
| 4867042 | JOSEPH JOSEPH INC | 41 41 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 4794912 | JOSEPH KARAM | DBA TOSCANA IMPORTS - MANNA DI VIT | PO BOX 28044 | | | SAN JOSE | CA | 95159 | |
| 4797426 | JOSEPH KINCAPE | DBA DIRECT TOOL SOURCE | 858 FORGEDALE RD | | | BARTO | PA | 19504 | |
| 4850744 | JOSEPH KLEINER | 203 E 125TH PL S | | | | Jenks | OK | 74037 | |
| 4854052 | Joseph L Guth DBA Guth Construction | 289 Brookhaven Dr | | | | Gahanna | OH | 43230 | |
| 4849041 | JOSEPH LAMPING | 19142 HART ST | | | | Reseda | CA | 91335 | |
| 4845539 | JOSEPH LANESE | PO BOX 53 | | | | Cropseyville | NY | 12052 | |
| 4807953 | JOSEPH LTD DOTHAN LLC | ATTN: BRENDA PERRERE | P.O. BOX 4101 | | | BATON ROUGE | LA | 70821 | |
| 4883816 | JOSEPH M STINSON | P O DRAWER 408 | | | | TYLERTOWN | MS | 39667 | |
| 4803858 | JOSEPH MARRAPODI | DBA GET RARE | 2205 W. 136TH AVE 106-101 | | | MORAGA | CA | 94556 | |
| 4887076 | JOSEPH MORRA | SEARS OPTICAL 1353 | 3649 ERIE BLVD EAST | | | DEWITT | NY | 13214 | |
| 4877807 | JOSEPH MULLARKEY DISTRIBUTORS INC | JOSEPH MULLARKEY DIST INC | 2200 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| 4849444 | JOSEPH NERO | 34 NORINE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 4887527 | JOSEPH OLSON | SEARS OPTICAL LOCATION 1718 | 1000 NEWGATE MALL | | | OGDEN | UT | 84405 | |
| 4887508 | JOSEPH P MOSTOW | SEARS OPTICAL LOCATION 1608 | 3032 CALLE JUAREZ | | | SAN CLEMENTE | CA | 92673 | |
| 4845387 | JOSEPH PAYSON | PO BOX 1087 | | | | La Mesa | CA | 91944 | |
| 4861606 | JOSEPH REPOSA | 17 BAKER ROAD | | | | READING | MA | 01867 | |
| 4850192 | JOSEPH ROBERTS | 2807 HIGHWAY 267 S | | | | MC RAE | AR | 72102 | |
| 4845971 | JOSEPH RODRIGUEZ | 2146 TIERRA DEL SOL RD | | | | Boulevard | CA | 91905 | |
| 4851013 | JOSEPH ROMANO | 226 E 25TH ST | | | | Baltimore | MD | 21218 | |
| 4811371 | JOSEPH SACCO | 15 CORALWOOD DRIVE | | | | LAS VEGAS | NV | 89135 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887277 | JOSEPH SCOTT PALOMBI OD | SEARS OPTICAL 2390 | 1475 UPPPER VALLEY PIKE | | | SPRINGFIELD | OH | 45504 | |
| 4851859 | JOSEPH SCRIMPSHIRE | 1444 PALMISANO DR | | | | Houma | LA | 70364 | |
| 4874805 | JOSEPH SLEEPER & SONS INC | DAVID SLEEPER | 99 LYNDON ST | | | CARIBOU | ME | 07436 | |
| 4874788 | JOSEPH SLEEPER AND SONS INC | DAVID N SLEEPER | 99 LYNDON STREET | | | CARIBOU | ME | 04736 | |
| 4846617 | JOSEPH SOMMER | 104 CLEVELAND BAY CT | | | | Greenville | SC | 29615 | |
| 4852740 | JOSEPH SWARNS | 49 FORT HILL CIR | | | | Staten Island | NY | 10301 | |
| 4845857 | JOSEPH T ANTONIO | 1306 LEAPHART ST | | | | West Columbia | SC | 29169 | |
| 4864711 | JOSEPH T BERRENA MECHANICALS INC | 279 STANDING STONE AVE | | | | HUNTINGDON | PA | 16652 | |
| 4889352 | JOSEPH T FINDEIS | WHEEL CONSULTANTS | 2537-D PACIFIC COAST HWY #330 | | | TORRANCE | CA | 90505 | |
| 4866154 | JOSEPH T TURNER KERR | 3473 BRIARWOOD LANE | | | | YOUNGSTOWN | OH | 44511 | |
| 4850522 | JOSEPH TOTH | 2783 WOODLAND AVE | | | | Trooper | PA | 19403 | |
| 4870469 | JOSEPH TRICHILO SERVICE | 7417 LAKESHORE ROAD | | | | CICERO | NY | 13039 | |
| 4886924 | JOSEPH TUMAS | SEARS OPTICAL | RT 38 & LENOLA RD | | | MOORESTOWN | NJ | 08057 | |
| 4845703 | JOSEPH WEISMAN | 117 GREENWOOD AVE | | | | Waterbury | CT | 06704 | |
| 4854270 | JOSEPH WOLF, MARVIN L WOLF, ROSALIE RUBAUM | WOLF FAMILY SERIES LP DBA SERIES III, ONTARIO ENTERPRISES OF THE WOLF FAMILY SERIES LP | C/O WOLF AND ASSOCIATES | 115 NORTH DOHENY DRIVE, SUITE 1 | | LOS ANGELES | CA | 90048 | |
| 4801652 | JOSEPH ZHOU | DBA HSALES | PO BOX 650669 | | | FRESH MEADOWS | NY | 11365 | |
| 4788514 | Joseph, Sacha | Address on file | | | | | | | |
| 4847433 | JOSEPHINE AMES | 15631 156TH PL SE | | | | Renton | WA | 98058 | |
| 4846186 | JOSEPHINE APUZZO | 919 RAINBOW DR | | | | Lackawaxen | PA | 18435 | |
| 4859459 | JOSEPHINE LINDEN | 121 E 70TH STREET | | | | NEW YORK | NY | 10021 | |
| 4870138 | JOSEPHS PLACE INC | 701 JACKSON ST | | | | LOS ANGELES | CA | 90012 | |
| 4868429 | JOSEPHS PLUMBING INC | 5146 REESE STORE AVE | | | | MORGANTON | NC | 28655 | |
| 4796591 | JOSH AUGER | DBA GRIZZLY SUPPLY CO | PO BOX 80400 | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4796992 | JOSH BULTZ | DBA BOCA JAVA | 4120 BRIGHTON BLVD A-1 | | | DENVER | CO | 80216 | |
| 4849374 | JOSH GRIFFIN | 766 ANTIOCH RD | | | | ANNISTON | AL | 36207 | |
| 4877827 | JOSH KNOWLTON PLUMBING | JOSHUA M KNOWLTON | 1560 SOMMERS ST | | | TWIN FALLS | ID | 83301 | |
| 4850716 | JOSH ROTH | 244 S 10TH ST | | | | Kalama | WA | 98625 | |
| 4803766 | JOSHA26 INC | DBA DISCOUNTS JUNGLE | 2221 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90021 | |
| 4798041 | JOSHI GROUP INC | DBA BALAJEESUSA | 2081 DANVILLE DR | | | MONROE | MI | 48162 | |
| 4851158 | JOSHUA 24 15 INC | 7999 W MCCLURE RD | | | | Monrovia | IN | 46157 | |
| 4799779 | JOSHUA AUSCH | DBA COMFORT WHEELS | 810 MEEKER AVE # 2FL | | | BROOKLYN | NY | 11222-4508 | |
| 4804841 | JOSHUA J PRIBYL | DBA BARE HOME | 1467 8TH AVE SE | | | FOREST LAKE | MN | 55025 | |
| 4798876 | JOSHUA J PRIBYL | DBA TWINXL.COM | 1467 8TH AVE SE | | | FOREST LAKE | MN | 55025 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849646 | JOSHUA JAKE TURMAN | 453681 E 970 RD | | | | Vian | OK | 74962 | |
| 4847751 | JOSHUA KUDEL | 709 BEADLE RD | | | | Brockport | NY | 14420 | |
| 4800439 | JOSHUA LAND | DBA BUCKETS OF BEADS | 1094 SCHABELL DR | | | HIGHLAND HEIGHTS | KY | 41076 | |
| 4800804 | JOSHUA OREN | DBA ILLROCKMERCH.COM | 5 WEST MAIN ST SUITE 100 | | | ELMSFORD | NY | 10523 | |
| 4848881 | JOSHUA STEPP | 5712 CARRINGTON CT | | | | Richardson | TX | 75082 | |
| 4847290 | JOSHUA WALKER | 901 15 TH ST SE | | | | Altoona | IA | 50009 | |
| 4795738 | JOSHUA ZONDERVAN | DBA GROCERYPLUS | 225 MICHIGAN ST | | | GRAND RAPIDS | MI | 49501 | |
| 4848070 | JOSHUEA STAFFORD | 1980 SPRUCE ST | | | | Granite City | IL | 62040 | |
| 4845400 | JOSIAH HENN | 5252 35TH AVE SW | | | | Seattle | WA | 98126 | |
| 4874864 | JOSIE ACCESSORIES INC | DBA NEWBRIDGE | 261 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10016 | |
| 4795481 | JOSIE ACCESSORIES INC | DBA ELRENE HOME FASHIONS | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| 4877829 | JOSLIN AND SON SIGNS | JOSLIN SIGN & MAINTENANCE CO INC | PO BOX 100994 | | | NASHVILLE | TN | 37224 | |
| 4869316 | JOSMO SHOE CORP | 601 59TH STREET | | | | WEST NEW YORK | NJ | 07093 | |
| 4790130 | Jospitre, Alix & Dominique | Address on file | | | | | | | |
| 4790565 | Josselyn, Helene | Address on file | | | | | | | |
| 4791590 | Jost, Carmel | Address on file | | | | | | | |
| 4860514 | JOU JOU DESIGNS INC | 1407 BROADWAY STE 506 | | | | NEW YORK | NY | 10018 | |
| 4856286 | JOUGRAS, KAITLIN NICHOLE | Address on file | | | | | | | |
| 4886510 | JOURNAL | SAMPLE NEWS GROUP LLC | 28 WEST SOUTH STREET | | | CORRY | PA | 16407 | |
| 4875896 | JOURNAL & COURIER | FEDERATES PUBLICATIONS INC | P O BOX 677557 | | | DALLAS | TX | 75267 | |
| 4876798 | JOURNAL COURIER | HEARST COMMUNICATIONS INC | 115 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 4877834 | JOURNAL INQUIRER | JOURNAL PUBLISHING | 306 PROGRESS DRIVE P O BOX 510 | | | MANCHESTER | CT | 06045 | |
| 4876195 | JOURNAL NEWS | GANNETT | P O BOX 822883 | | | PHILADELPHIA | PA | 19182 | |
| 4876879 | JOURNAL PUBLICATIONS | HILLSBORO JOURNAL INC | P O BOX 100 431 SOUTH MAIN ST | | | HILLSBORO | IL | 62049 | |
| 4879191 | JOURNAL RECORD | MID SOUTH NEWSPAPERS INC | P O DRAWER 1477 | | | HAMILTON | AL | 35570 | |
| 4863262 | JOURNAL REGISTRAR NEWSPAPER NETWORK | 21ST CENTURY MEDIA NEWSPAPER LLC | PO BOX 94559 | | | CLEVELAND | OH | 44101 | |
| 4879337 | JOURNAL REVIEW | MONTGOMERY COUNTY NEWSPAPER | PO BOX 512 119 NORTH GREEN ST | | | CRAWFORDSVILLE | IN | 47933 | |
| 4879261 | JOURNAL SENTINEL INC | MILWAUKEE JOURNAL SENTINEL | P O BOX 661 | | | MILWAUKEE | WI | 53201 | |
| 4876284 | JOURNAL STANDARD | GATEHOUSE MEDIA | 27 S STATE AVE P O BOX 330 | | | FREEPORT | IL | 61032 | |
| 4878352 | JOURNAL TIMES | LEE ENTERPRISES | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4872968 | JOURNAL TRIBUNE | BEACON PRESS INC | 457 ALFRED ST | | | BIDDEFORD | ME | 04005 | |
| 4889510 | JOURNAL WORLD | WORLD COMPANY | 609 NEW HAMPSHIRE PO BOX 888 | | | LAWRENCE | KS | 66044 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885728 | JOURNALISTIC INC | QSR | 101 EUROPA DRIVE SUITE 150 | | | CHAPEL HILL | NC | 27517 | |
| 4854053 | JourneyTEAM, LLC | 859 W south Jordan Prkwy | Ste 100 | | | South Jordan | UT | 84095 | |
| 4798497 | JOVANKA PRINCIVIL | DBA PRINTZ FURNITURE | PO BOX 7373 | | | FREEPORT | NY | 11520 | |
| 4866298 | JOY ATHLETIC INC | 3555 EAST 11TH AVENUE | | | | HIALEAH | FL | 33013 | |
| 4866111 | JOY CONE COMPANY | 3435 LEMOR ROAD | | | | HERMITAGE | PA | 16148 | |
| 4849932 | JOY GOMES | 5950 SAMPSON BLVD | | | | Sacramento | CA | 95824 | |
| 4797238 | JOY OF HEALTH | 15045 ADAMS DR | | | | PAUMA | CA | 92061 | |
| 4852054 | JOY SHAH | 12927 POLO PARC DR | | | | Saint Louis | MO | 63146 | |
| 4858221 | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 | |
| 4806291 | JOY SYSTEMS INC | 101 COTTONTAIL LANE | | | | SOMERSET | NJ | 08807 | |
| 4847934 | JOY TAGLIAFERRO | 1204 HOMESTEAD DR | | | | Virginia Beach | VA | 23464 | |
| 4848835 | JOY WARD | 3600 N OAK PARK AVE | | | | Chicago | IL | 60634 | |
| 4886093 | JOY YOU DEVELOPMENT BVI LTD | RM 1109 BEST BENEFIT BUILDING | 2 FU HSING NORTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4789930 | Joy, Jojy | Address on file | | | | | | | |
| 4850667 | JOYALYN GRAY | 2506 BIRDCREEK DR | | | | Temple | TX | 76502 | |
| 4852281 | JOYCE ASKEW | 1143 SUMMER ST | | | | Hammond | IN | 46320 | |
| 4848694 | JOYCE BELCHER | 35214 VILLAGE 35 | | | | Camarillo | CA | 93012 | |
| 4845791 | JOYCE BELL | 566 SPOONBILL DR | | | | Sebring | FL | 33875 | |
| 4847299 | JOYCE BUSBY | 5908 FOREST LN | | | | Zephyrhills | FL | 33542 | |
| 4877843 | JOYCE CHERRIER | JOYCE A CHERRIER | 101 LAKE DESTE DR | | | SLIDELL | LA | 70461 | |
| 4849074 | JOYCE COOPER | 824 MIMOSA AVE | | | | Jasper | TN | 37347 | |
| 4848968 | JOYCE GARDNER | 2 ETON LN | | | | Spring Valley | NY | 10977 | |
| 4846267 | JOYCE HINCH | 380 CLUBHOUSE CT | | | | Coram | NY | 11727 | |
| 4846055 | JOYCE HOWLAND | 9135 MILL TRACE DR | | | | Leesburg | OH | 45135 | |
| 4851942 | JOYCE IVEY | 5950 BOBBIN LN | | | | Lithonia | GA | 30058 | |
| 4850654 | JOYCE L MCGHEE | 3605 CULBERTH RD | | | | Dearing | GA | 30808 | |
| 4851832 | JOYCE LATREILLE | 12478 MASTON LAKE RD | | | | Sand Lake | MI | 49343 | |
| 4852558 | JOYCE MCMULLEN | 20 BRUCE CT | | | | Milltown | NJ | 08850 | |
| 4849207 | JOYCE METELLUS | 100 WOODLAND  RD | | | | Monroe | NY | 10950 | |
| 4847234 | JOYCE RACINES | 5700 BALTIMORE DR | | | | La Mesa | CA | 91942 | |
| 4846602 | JOYCE ROHLFING | 4906 ARABIA AVE | | | | Baltimore | MD | 21214 | |
| 4847447 | JOYCE THORNTON | 2503 NE 136TH ST | | | | Seattle | WA | 98125 | |
| 4852753 | JOYCE TYLER | 4 HENDRICKS CT | | | | Durham | NC | 27707 | |
| 4809520 | JOYCE VAN DEN DUNGEN BILLE | GILMAN KITCHEN & BATH | P.O. BOX 10852 | | | SAN RAFAEL | CA | 94912 | |
| 4851768 | JOYCE WATKINS | 2406 N EUCLID AVE | | | | Saint Louis | MO | 63113 | |
| 4853067 | JOYCE WILLISSON | 2761 N GRAFHILL DR | | | | Mobile | AL | 36606 | |
| 4803621 | JOYLOT INC | DBA ATOZ SHOPPING | 235 ROBBINS LN | | | SYOSSET | NY | 11791 | |
| 4786518 | Joyner, Ester | Address on file | | | | | | | |
| 4786519 | Joyner, Ester | Address on file | | | | | | | |
| 4785788 | Joynson, Jacqueline | Address on file | | | | | | | |
| 4785789 | Joynson, Jacqueline | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845346 | JOYRIDE COFFEE DISTRIBUTORS LLC | 3712 56TH ST | | | | WOODSIDE | NY | 11377 | |
| 4796870 | JOYSHIPPER LLC | DBA JOYSHIPPER | 177 RICKEY BLVD | | | BEAR | DE | 19702 | |
| 4803632 | JOYSON D PEKKATTIL | DBA BOUTIQUE NET | 3835 CALLAHAN AVE | | | LAS VEGAS | NV | 89120 | |
| 4879271 | JOYWARE INC | MINNIE LIU | 2110 W. 35TH. ST, 1ST FLOOR | | | CHICAGO | IL | 60609 | |
| 4850017 | JP ABIOG | 2689 SAXON DR | | | | Los Angeles | CA | 90065 | |
| 4850516 | JP ALLEN LLC | 118 BRENTWOOD BLVD | | | | Monroe | GA | 30655 | |
| 4798299 | JP COMMERCE | 6943 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| 4808939 | JP MGN CHSE COM MG SEC MG PT CT | C/O CIII ASSET MANAGEMENT LLC | ATTN: JEFF ROW | SUITE 600 | 5221 N O'CONNOR BLVD | IRVING | TX | 75038 | |
| 4855185 | JP MORGAN CHASE | JPMCC 2007-LDP12 SOUTH EXPRESSWAY 83, LLC | C/O PROEQUITY ASSET MANAGEMENT CORP. | 4980 HILLSIDE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4793790 | JP Morgan Chase Bank NA | 1111 Polaris Parkway | | | | Columbus | OH | 43240-2050 | |
| 4857349 | JP Morgan Chase Bank NA | Attn: Lease Administration | 1111 Polaris Parkway | | | Columbus | OH | 43240-2050 | |
| 4783253 | JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | | | | El Dorado Hills | CA | 95762-5726 | |
| 4803385 | JP MORGAN CHASE COMM MTG SEC CORP | DBA JPMCC 2007-LDP12 S EXPY 83 LLC | 4980 HILLSDALE CIRCLE SUITE A | C/O PROEQUITY ASSET MGMT CORP | | EL DORADO HILLS | CA | 95762 | |
| 4808831 | JP MORGAN CHASE COMML MORTGAGE SEC.CORP | COMM/L MPT, SERIES 2005-LDP4,LOWER TIER | REMIC | ATTN: MICHAEL BENNETT | 311 PARK PLACE BLVD., SUITE 600 | CLEARWATER | FL | 33759 | |
| 4803153 | JP MORGAN CHASE COMML MRTG SEC CO | DBA JPMCC 2006-LDP7 CENTRO ENFIELD | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4847746 | JP STUDIO LLC | 4255 LOCH HIGHLAND PASS NE | | | | Roswell | GA | 30075 | |
| 4877896 | JPG NORTH AMERICA INC | JUPIER PRESTIGE GROUP NORTH AMERICA | 1501 42ND ST STE 470 | | | WEST DES MOINES | IA | 50266 | |
| 4803160 | JPMC COM MTG SEC CORP COM MTG PT | CERTS SERIES 2006-CIBC16 LWR REMIC | C/O RICHLAND MALL MANAGEMENT OFC | 2209 RICHLAND MALL | | MANSFIELD | OH | 44906 | |
| 4808859 | JPMCC 2003-ML1 GREEN BAY RETAIL, LLC | C/O FRIEDMAN BROKERAGE CO.,-WI,LLC | 26711 NORTHWESTERN HIGHWAY | SUITE 125 | | SOUTHFIELD | MI | 48033 | |
| 4783495 | JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | | | | Enfield | CT | 06082 | |
| 4778484 | JPMCC 2007-LDP12 South Expressway 83, LLC | c/o ProEquity Asset Management Corp. | 4980 Hillside Circle, Suite A | | | El Dorado Hills | CA | 95762 | |
| 4798259 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | C/O ENFIELD SQUARE MGMT OFFICE | 90 ELM STREET | | | ENFIELD | CT | 06082 | |
| 4803178 | JPMCC2006-LDP7 CENTRO ENFIELD LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOOD DRIVE | ATTN ENFIELD SQUARE RECEIVALBES | | BURLINGTON, | MA | 01803 | |
| 4803085 | JPMCCM 2001-CIBC2 COLLIN CREEK | MALL LLC | CBRE/UCR | 811 N CENTRAL EXPRESSWAY | | PLANO | TX | 75075-8897 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1119 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802978 | JPMG MANASSAS VENTURE LLC | DBA JPMG MANASSAS MALL OWNER LLC | C/O MANUFACTURES & TRADERS TRUST | PO BOX 8000 DEPT 970 | | BUFFALO | NY | 14267 | |
| 4883632 | JPMORGAN CHASE BANK N A | P O BOX 94016 | | | | PALATINE | IL | 60094 | |
| 4778416 | JPMORGAN CHASE BANK, N. A. | P.O. BOX 33035 | | | | LOUISVILLE | KY | 40202 | |
| 4778415 | JPMORGAN CHASE BANK, N.A. .AS ADMINISTRATIVE AGENT | P.O. BOX 2558 | | | | HOUSTON | TX | 77252 | |
| 4862036 | JPON GLASS COMPANY INC | 1825 SOUTH JUPITER | | | | GARLAND | TX | 75042 | |
| 4778347 | JPP 11, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778402 | JPP II, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778354 | JPP II, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4854107 | JPP LLC | Edward S. Lampert | 1170 Kane Concourse Suite 200 | | | Bay Harbor Island | FL | 33154 | |
| 4778421 | JPP, LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778375 | JPP, LLC, AS AGENT | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4778280 | JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAR HARBOR ISLANDS | FL | 33154 | |
| 4778353 | JPP, LLC, AS AGENT FOR THE BENEFIT OF THE LENDERS | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 4784826 | JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, and the Consolidated Secured Loan Facility | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley | Andrew Weaver | One Liberty Plaza | New York | NY | 10006 | |
| 4846239 | JPS QUALITY PAINTING | 2297 ASBURY RD | | | | Deltona | FL | 32738 | |
| 4883896 | JPSB LLC | PATRICIA ANN BRAUN | 1040 SUNNYSLOPE DR UNIT 103 | | | RACINE | WI | 53406 | |
| 4877201 | JPST ENTERPRISES LLC | JACK E STEVENSON | 1812 US 231 S | | | CRAWFORDSVILLE | IN | 47933 | |
| 4808608 | JR & R II, LLC | 901 N. HIGHWAY 59 | | | | MARSHALL | MN | 56258 | |
| 4810647 | JR APOLLON | 1166 IMPERIAL LAKE RD | | | | WEST PALM BEACH | FL | 33413 | |
| 4884633 | JR BLUE LABEL MANAGEMENT CORP | PO BOX 2500 PMB 256 | | | | TRUJILLO ALTO | PR | 00977 | |
| 4849531 | JR HEATING & AIR | PO BOX 33550 | | | | San Antonio | TX | 78265 | |
| 4859814 | JR INDUSTRIES | 12816-12818 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 4881701 | JR NITES LTD | P O BOX 360286 | | | | PITTSBURGH | PA | 15250 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804704 | JR TRADING CO | DBA JR DIRECT | 195 LEHIGH AVE SUITE 7 | | | LAKEWOOD | NJ | 08701 | |
| 4882539 | JR UNITED INDUSTRIES INC | P O BOX 630309 | | | | MIAMI BEACH | FL | 33163 | |
| 4796174 | JR VEINGKEO | DBA SDCTEST | 1990 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | |
| 4803616 | JRB AUTOMOTIVE | 202 SOUTH STREET | | | | ROCHESTER | MI | 48307 | |
| 4811385 | JRB CONSULTING LLC | 2546 EVANSVILLE AVE | | | | HENDERSON | NV | 89052 | |
| 4808101 | JRC BRADLEY LP | 401 N MICHIGAN AVENUE  SUITE 1300 | C/O JUPITER REALTY CORPORATION | | | CHICAGO | IL | 60611 | |
| 4877213 | JREED ENTERPRISES LLC | JACKSON REED HOLBROOK | 4600 W KELLOGG DR STE 103 | | | WICHITA | KS | 67209 | |
| 4855151 | JRF PROPERTIES LLC | 132 SHERLAKE LANE | | | | KNOXVILLE | TN | 37922 | |
| 4805841 | JRF PROPERTIES LLC | 132 SHERLAKE ROAD | | | | KNOXVILLE | TN | 37922 | |
| 4860526 | JRG APPAREL GROUP CO LTD | 1407 BROADWAY SUITE 317 | | | | NEW YORK | NY | 10018 | |
| 4851095 | JRR HOME IMPROVEMENTS LLC | 1411 FARR DR UNIT 81 | | | | Dayton | OH | 45404 | |
| 4872688 | JRS GARDENING SERVICE | ARMANDO GUTIERREZ | 4701 JUDD ST | | | BAKERSFIELD | CA | 93314 | |
| 4863676 | JRS SMALL ENGINE REPAIR | 2302 1/2 PITT ST | | | | ANDERSON | IN | 46016 | |
| 4862722 | JRS WAUPACA TRUE VALUE | 202 S MAIN ST | | | | WAUPACA | WI | 54981 | |
| 4809824 | JR'S WOODWORKS  INC | 300- B  ROBLES AVE | | | | SANTA ROSA | CA | 95407 | |
| 4877759 | JRSS INC | JORGE RODRIGUEZ | 2400 AVENUE F SUITE 16A | | | DEL RIO | TX | 78840 | |
| 4877760 | JRSS INC | JORGE RODRIGUEZ | 2603 US HWY 281 NORTH | | | MARBLE FALLS | TX | 78654 | |
| 4803490 | JRT & ASSOCIATES LLC | DBA JAX AVENUE | 1531 COMMONWEALTH BUSINESS | UNIT 206 | | TALLAHASSEE | FL | 32303 | |
| 4798305 | JRT & ASSOCIATES LLC | DBA JAX AVENUE | 1531 COMMONWEALTH BUSINESS | UNIT 206 | | TALLAHASSEE | FL | 32303 | |
| 4873775 | JS EVERGREEN LEISURE PRODUCTSCOLTD | CAROL LI | NO. 60 YINGBIN ROAD | ECONOMIC DEVELOPMENT ZONE | | HUAIAN | JIANGSU | 223005 | CHINA |
| 4877540 | JS FANTASY INC | JESSICA CHEN | 1104 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4807141 | JS HUIBAO-XIANGYING METAL PRO COLTD | AMANDA CAO | NO 85 BAOYING ROAD , BAOYING | ECONOMIC DVLPMT ZN, BAOYING COUNTY | | YANGZHOU | JIANGSU | 225800 | CHINA |
| 4850184 | JS MASTER COSNTRUCTION LLC | 3461 PIKES PEAK DR | | | | Gastonia | NC | 28052 | |
| 4869731 | JS PRODUCTS INC | 6445 MONTESSOURI STREET | | | | LAS VEGAS | NV | 89113 | |
| 4806447 | JS PRODUCTS INC | 5440-B S PROCYON AVENUE | | | | LAS VEGAS | NV | 89118-2402 | |
| 4807142 | JS SAINTY HANTANG TRAD CO LTD | ALAN ZHU | ROOM 1011 HUADONG BUIDING WEST | 688# HUBIN RD, BINHU DISTRICT | | WUXI | JIANGSU | | CHINA |
| 4877859 | JS WHOLESALE & VENDING | JS VENDING INC | 520 RAILROAD AVE SE | | | DEVILS LAKE | ND | 58301 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795679 | JSA FASHIONS INC | DBA MALCO MODES | 1385 BROADWAY STREET | | | DAYTON | TN | 37321 | |
| 4877814 | JSB LLC | JOSEPH S BROWN | 9053 RANCHO HILLS DR | | | GILROY | CA | 95020 | |
| 4888131 | JSB1 INC | STEPHEN R BERMAN | 4621 TRAILANE DRIVE | | | HILLIARD | OH | 43026 | |
| 4850277 | JSI HVAC LLC | 960 BLACK GAP RD | | | | Fayetteville | PA | 17222 | |
| 4873538 | JSM AT ROUTE 70 LLC | C/O EDGEWOOD PRP INC ATN:WEINGARTEN | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| 4800132 | JSMN SHENANGO VALLEY MALL LLC | 62782 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0782 | |
| 4803360 | JSMN SHENANGO VALLEY MALL LLC | C/O METRO COMMERCIAL MGMT SVCS INC | 307 FELLOWSHIP ROAD SUITE 300 | | | MOUNT LAUREL | NJ | 08054 | |
| 4855043 | JSMN SHENANGO VALLEY MALL LLC  (IN RECEIVERSHIP) | JSMN SHENANGO VALLEY MALL, LLC (IN RECEIVERSHIP) | ATTN:  RAVINDER THOTA, MANAGING MEMBER | 280 IDAHO STREET | | PARAMUS | NJ | 07652 | |
| 4795302 | JSP AMERICA INC | DBA GOGO RACER | 4336 BAILEY AVENUE | | | AMHERST | NY | 14226 | |
| 4853024 | JSR HOME IMPROVEMENTS LLC | 515 SE 15TH AVE | | | | Battle Ground | WA | 98604 | |
| 4879372 | JT ENTERPRISES COOKEVILLE LLC | MR APPLIANCE OF CUMBERLANDS | 601 DESIGN DRIVE | | | COOKEVILLE | TN | 38501 | |
| 4880559 | JT PACKARD & ASSOCIATES INC | P O BOX 1451 DEPT 5341 | | | | MILWAUKEE | WI | 53201 | |
| 4854836 | JT VENTURE B/T DERMODY PROPERTIES & GRANITE REIT | DGI LS, LLC | C/O JONES LANG LASALLE AMERICAS | ATTN:  DAWN LAMURA, PROPERTY MANAGER | 1495 VALLEY CENTER PARKWAY, SUITE 100 | BETHLEHEM | PA | 18017 | |
| 4877811 | JT WALBRIDGE CONSTRUCTION | JOSEPH P WALBRIDGE | 21 SCHOOL ST | | | CANAAN | NJ | 03741 | |
| 4851739 | JT WHITE | 509 HARRIS DR | | | | Buffalo Grove | IL | 60089 | |
| 4848749 | JTC ENTERPRISE LLC | 3109 S JEBEL WAY | | | | Aurora | CO | 80013 | |
| 4883784 | JTC PETROLEUM CO | P O BOX 997 | | | | MARYVILLE | IL | 62062 | |
| 4848505 | JTI CONSTRUCTION LLC | RR 3 BOX 293-3 | | | | Muldrow | OK | 74948 | |
| 4853393 | JTL Rock Hill LLC | c/o SRS Real Estate Partners | Attn: General Counsel | 8343 Douglas Avenue, Suite 200 | | Dallas | TX | 75225 | |
| 4799121 | JTL ROCK HILL LLC | BANK OF OZARKS | 8201 PRESTON ROAD SUITE 700 | | | DALLAS | TX | 75225 | |
| 4805256 | JTL ROCK HILL LLC | BANK OF OZARKS | 8300 DOUGLAS AVE SUITE 810 | | | DALLAS | TX | 75225 | |
| 4859182 | JTR LAYTON CROSSING L C | 1165 E WILIMINGTON AVE STE 275 | | | | SALT LAKE CITY | UT | 84106 | |
| 4861768 | JTR REPAIR INC | 1731 N 725 E | | | | DARLINGTON | IN | 47940 | |
| 4881622 | JTS MECHANICAL LLC | P O BOX 338 | | | | HENEFER | UT | 84033 | |
| 4869596 | JTS PLUMBING & HEATING INC | 629 S 27 TH STREET | | | | EASTON | PA | 18045 | |
| 4810597 | JTS WOODWORKING | 75 NW 18TH AVENUE | MARK FEEHAN | | | DELRAY BEACH | FL | 33444 | |
| 4802490 | JUAN ABREU | DBA TOJO | 9477 SW 76TH ST APT 05 | | | MIAMI | FL | 33173 | |
| 4850696 | JUAN BARRERA | 8527 SILVER BRUSH | | | | San Antonio | TX | 78254 | |
| 4796238 | JUAN C ARISMENDI | DBA CHIC HOSIERY | 11 HIGH ST | | | HICKSVILLE | NY | 11801 | |
| 4846944 | JUAN C RAMIREZ | 4329 OVERLAND PL | | | | Salida | CA | 95368 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846635 | JUAN C RENDON | 2266 N AZALEA DR | | | | Orange | CA | 92867 | |
| 4845722 | JUAN CAOILE | 1478 LEGEND CIR | | | | Vallejo | CA | 94591 | |
| 4847040 | JUAN CARLOS ESTRADA | 207 HORACE ST | | | | San Antonio | TX | 78212 | |
| 4846956 | JUAN CARLOS QUINTANILLA | 11360 200TH ST | | | | SAINT ALBAN | NY | 11412 | |
| 4796668 | JUAN DELACRUZ | DBA TVPARTSONLINE | 589 WEST 207TH ST | | | NEW YORK | NY | 10034 | |
| 4877863 | JUAN F GUZMAN LAWN CARE | JUAN F GUZMAN DE LOERA | P O BOX 1151 | | | BOTHANY | OK | 73008 | |
| 4797179 | JUAN G LEDO | DBA STAR MEMORIES | 452 E SILVERADO RANCH #273 | | | LAS VEGAS | NV | 89183 | |
| 4797383 | JUAN GRIMALDO MALSTEAD | DBA ETECH BARGAINS | 6 CITADEL | | | IRVINE | CA | 92620 | |
| 4801113 | JUAN GRIMALDO MALSTEAD | DBA LOVE2SAVE | 6 CITADEL | | | IRVINE | CA | 92620 | |
| 4848177 | JUAN MACIAS | 3127 LEBANON AVE | | | | El Paso | TX | 79930 | |
| 4845765 | JUAN MANUEL DE LA TORRE | 5100 ELYSIUM ST | | | | Bakersfield | CA | 93304 | |
| 4848167 | JUAN NARANJO | 1102 N IVY ST | | | | Escondido | CA | 92026 | |
| 4848915 | JUAN PEREZ | 11300 FOREST NIGHT | | | | LIVE OAK | TX | 78233 | |
| 4877869 | JUAN POLLO RESTAURANTS | JUAN POLLO 26 | 1398 NORTH E ST | | | SAN BERNARDINO | CA | 92405 | |
| 4852571 | JUAN PUGA | 2116 STATLER DR | | | | Carrollton | TX | 75007 | |
| 4871290 | JUAN R CASTILLO | 860 GRAND CONCOURSE BLVD APT7B | | | | THE BRONX | NY | 10451 | |
| 4852074 | JUAN RAMIREZ | 3723 ACORDE AVE | | | | Palmdale | CA | 93550 | |
| 4803028 | JUAN RAMIREZ PROPERTIES | 6419 MCPHERESON ROAD | | | | LAREDO | TX | 78041 | |
| 4855193 | JUAN RAMIREZ PROPERTIES, LTD. | JUAN RAMIREZ PROPERTIES, LTD. | ATTN:  JUAN RAMIREZ | 6419 MCPHERESON ROAD | | LAREDO | TX | 78041 | |
| 4847579 | JUAN RODRIGUEZ | 3239 BAYCHESTER AVE | | | | Bronx | NY | 10469 | |
| 4859350 | JUAN SANTIAGO | 120 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4848818 | JUAN SUAREZ | 1224 E 46TH ST | | | | Brooklyn | NY | 11234 | |
| 4792824 | Juan, Angeles | Address on file | | | | | | | |
| 4847543 | JUANA FLORES | 445 PINEWOOD ST | | | | El Paso | TX | 79907 | |
| 4887340 | JUANITA DAY | SEARS OPTICAL LOC 1297 | PO BOX 181677 | | | ARLINGTON | TX | 79096 | |
| 4845305 | JUANITA FUSSELL | 487 BEAULIEU LN | | | | Oakley | CA | 94561 | |
| 4850145 | JUANITA WILSON | 2515 SWAMP FOX DR | | | | Florence | SC | 29506 | |
| 4804234 | JUBAPLUS | PO BOX 1455 | | | | PORT WASHINGTON | NY | 11050 | |
| 4886791 | JUBILEE TANG OD | SEARS LOCATION 1148 | 4892 KODIAK AVE | | | SANTA BARBARA | CA | 93111 | |
| 4804164 | JUDAICA KINGDOM LLC | 9550 W SAHARA AVE | #1131 | | | LAS VEGAS | NV | 89117 | |
| 4792949 | Judd, Ron & Francine | Address on file | | | | | | | |
| 4850607 | JUDE SARPONG | 70 HARRISON AVE | | | | West Orange | NJ | 07052 | |
| 4877873 | JUDGE TECHNICAL SERVICES | JUDGE TECHNICAL STAFFING | P O BOX 820120 | | | PHILADELPHIA | PA | 19182 | |
| 4846779 | JUDI FITZPATRICK | 24 VENTOSA DR | | | | Morristown | NJ | 07960 | |
| 4852791 | JUDI JACOB | 5440 W IDAHO ST | | | | TUCSON | AZ | 85757 | |
| 4846069 | JUDITH A POWELL | 6309 27TH ST N | | | | Arlington | VA | 22207 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1123 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849629 | JUDITH ANN LOVUOLO-BHUSHAN | 3838 MUMFORD PL | | | | Palo Alto | CA | 94306 | |
| 4809888 | JUDITH DINKLE | 705 CAMINO RICARDO | | | | MORAGA | CA | 94556 | |
| 4851243 | JUDITH GAMROTH | 145 WYNDWOOD RD | | | | Bradfordwoods | PA | 15015 | |
| 4850129 | JUDITH HARTT | 2408 RAVENNA ST | | | | Everett | WA | 98203 | |
| 4849638 | JUDITH JONES | 18827 LOMITA AVE | | | | Sonoma | CA | 95476 | |
| 4846212 | JUDITH MALLARD | 5803 BALSAM ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4852033 | JUDITH MAYER | 14 BLUEBERRY LN | | | | Sturbridge | MA | 01566 | |
| 4796793 | JUDITH PERKINS | DBA DAZZLING YOUR STYLE | 313 ELM ST | | | FITCHBURG | MA | 01420 | |
| 4846328 | JUDITH POLETTI | 222 1/2 MILLER ST | | | | Strasburg | PA | 17579 | |
| 4857397 | Jud's Best Discount Muffler & Brake, Inc. | c/o James J. Boggess | 3275 Center Road | | | Brunswick | OH | 44212 | |
| 4780625 | Judson ISD Treasurer | 8012 Shin Oak Drive | | | | Live Oak | TX | 78233-2413 | |
| 4850999 | JUDY A HENDRICKS | 2705 NORTHVIEW DR | | | | Sacramento | CA | 95833 | |
| 4797992 | JUDY ADAMS | DBA CYO PRODUCTS | 5999 STEVENON AVE SUITE 204 | | | ALEXANDRIA | VA | 22304 | |
| 4810721 | JUDY ADAMS  HUNT | 3084 WOODPINE CIRCLE | | | | SARASOTA | FL | 34231 | |
| 4866378 | JUDY BOBUS | 363 W IRVING PK RD/SEARS OPTIC | | | | WOODALE | IL | 60191 | |
| 4845675 | JUDY BROWN | 59 MICHELE DR | | | | Pawnee | IL | 62558 | |
| 4848923 | JUDY CHAVIS | 3815 ANDERSON VILLA | | | | Orange | TX | 77630 | |
| 4796427 | JUDY HAISTEN | DBA SKIN & BEYOND | 220 NORTH MAIN STREET | | | GREENVILE | SC | 29061 | |
| 4852988 | JUDY HARDEN | 512 RUTH | | | | BENTON | AR | 72019 | |
| 4849572 | JUDY JOHNSON | 3583 MERRITT ST | | | | Memphis | TN | 38128 | |
| 4845771 | JUDY JOHNSON | 6270 HERITAGE RD | | | | Duluth | MN | 55804 | |
| 4849563 | JUDY MAHAN | 4046 N HUGHES AVE | | | | Fresno | CA | 93705 | |
| 4847671 | JUDY MELTON | 1400 E ELM ST | | | | Winnfield | LA | 71483 | |
| 4848801 | JUDY PARSONS | 1100 ROSS AVE | | | | Hamilton | OH | 45013 | |
| 4852652 | JUDY PASTOR | 8822 E LAURIE ANN DR | | | | Tucson | AZ | 85747 | |
| 4877878 | JUDY T BUI | JUDYS TAILOR SHOP SEARS 1620 | 973 KNOWLES ROAD | | | GURNEE | IL | 60031 | |
| 4852391 | JUDY WOODS | 6306 BLANCHARD CT | | | | Columbus | GA | 31909 | |
| 4887710 | JUDYS LOCKSMITH LLC | SERBIAN FONZ | P O BOX 424 | | | MORGANTOWN | WV | 26507 | |
| 4799562 | JUGS SPORTS INC | 11885 SW HERMAN ROAD | | | | TUALATIN | OR | 97002 | |
| 4887497 | JUHEE A LEE OD | SEARS OPTICAL LOCATION 1468 | 4561 NORRIS ROAD | | | FREMONT | CA | 94536 | |
| 4887044 | JUHEE LEE OD | SEARS OPTICAL 1238 | 4561 NORRIS ROAD | | | FREMONT | CA | 94536 | |
| 4800882 | JUICEBLENDDRY | 813 NATHAN HALE DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 4809569 | JULIA ANNE BROWN | BROWNHOUSE DESIGN | 630 COVINGTON RD | | | LOS ALTOS | CA | 94024 | |
| 4849786 | JULIA BOUCK | 1409 MARCHBANKS DR | | | | Walnut Creek | CA | 94598 | |
| 4852041 | JULIA CUMMINS | 5858 EMERSON AVE S | | | | Saint Petersburg | FL | 33707 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794833 | JULIA HYDE | DBA EQUIESSENCE | 480 LA CUESTA DRIVE | | | SCOTTS VALLEY | CA | 96066 | |
| 4809743 | JULIA KATRINE DESIGNS | 833 2ND ST EAST | | | | SONOMA | CA | 95476 | |
| 4846347 | JULIA MANNING | 3345 AL HIGHWAY 68 W | | | | SANDROCK | AL | 35983 | |
| 4847537 | JULIA VILLANUEVA | 1000 ALPINE OAKS DR | | | | Alpine | CA | 91901 | |
| 4848428 | JULIAN CASTRO | 11839 BRANCH MOORING DR | | | | Tampa | FL | 33635 | |
| 4785877 | Julian, Fernando and Robin | Address on file | | | | | | | |
| 4785878 | Julian, Fernando and Robin | Address on file | | | | | | | |
| 4786340 | Julian, Susan | Address on file | | | | | | | |
| 4786341 | Julian, Susan | Address on file | | | | | | | |
| 4863077 | JULIANA G ROBERTSON ATTY | 212 WEST 10TH ST STE 8340 | | | | INDIANAPOLIS | IN | 46202 | |
| 4794996 | JULIAS SOUTHERN FOODS | 7413 SIX FORKS RD #193 | | | | RALEIGH | NC | 27615 | |
| 4860944 | JULIE A FREDERICK | 1500 N CLINTON ST SEARS OP2061 | | | | DEFIANCE | OH | 43512 | |
| 4849959 | JULIE ALBOGAST | 1356 CALLE DE EMSAYADOR | | | | Sahuarita | AZ | 85629 | |
| 4849792 | JULIE ANN BAILEY | 1038 STATE ROUTE 302 | | | | Ashland | OH | 44805 | |
| 4848919 | JULIE CARIMCULOVA | 803 ANNIES WAY | | | | Sugar Land | TX | 77479 | |
| 4846734 | JULIE DAY | 664 ALVEDA AVE | | | | El Cajon | CA | 92019 | |
| 4852200 | JULIE GERBER | 1841 WOODLAND AVE NW | | | | Canton | OH | 44709 | |
| 4800285 | JULIE GREENE | DBA GREENES ENTERPRISE LLC | 1120 MILLIKIN PL NE | | | WARREN | OH | 44483 | |
| 4800351 | JULIE HUYNH | DBA GREAT PRODUCTS | 825 E NEWMARK AVE # A | | | MONTEREY PARK | CA | 91755 | |
| 4796373 | JULIE MCCLELLAN | DBA COSMETICS BLIZZARD | 4441 BRANDERWOOD DRIVE | | | ROANOKE | VA | 24018 | |
| 4809112 | JULIE ROOTES | 215 CORTE MADERA AVE. | | | | CORTE MADERA | CA | 94925 | |
| 4849727 | JULIE SILBER | 5174 61ST AVE SE | | | | Rochester | MN | 55904 | |
| 4809735 | JULIE WILLIAMS | 372-A BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 4809649 | JULIEN INC | 935 RUE LACHANCE STREET | | | | QUEBEC | QC | G1P2H3 | Canada |
| 4811084 | JULIEN, INC. | 955 rue LACHANCE | | | | QUEBEC | QC | G1P2H3 | Canada |
| 4790325 | Julien, Marilyn | Address on file | | | | | | | |
| 4887385 | JULIENNE WALKER EYECARE | SEARS OPTICAL LOCATION 1055 | 606 SALEM RD | | | UNION | NJ | 07083 | |
| 4877882 | JULIES LAWN CARE | JULIE ANN BARWICK | P O BOX 73 | | | PINEWOOD | SC | 29125 | |
| 4804557 | JULIET AYDIN | DBA JEWELS OBSESSION, LLC | 23052 ALICIA PARKWAY #116 | | | MISSION VIEJO | CA | 92692 | |
| 4798655 | JULIET AYDIN | DBA JEWELSOBSESSION | 23052 ALICIA PARKWAY #116 | | | MISSION VIEJO | CA | 92692 | |
| 4845440 | JULIO CAMPOS | 124 MARLSTONE CT | | | | Helena | AL | 35080 | |
| 4846246 | JULIO CESAR BECERRIL VILCHIS | 4023 HUNNICUTT DR | | | | Raleigh | NC | 27610 | |
| 4849936 | JULIO HERNANDEZ | 2617 W 11TH ST | | | | Los Angeles | CA | 90006 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851233 | JULIO LUCOTTI | 5151 W HUTCHINSON ST | | | | Chicago | IL | 60641 | |
| 4852528 | JULIO NAVARRETE | 43621 LIVELY AVE | | | | Lancaster | CA | 93536 | |
| 4848852 | JULIO RAMIREZ | 47 MAY ST | | | | Lawrence | MA | 01841 | |
| 4845785 | JULIO SEPULVEDA FRANCO | URB MANCIONES DE PONCE | CALLE SOFIA M 8 | | | PONCE | PR | 00780 | |
| 4796342 | JULIUS INC | DBA LIMO STUDIO | 9955 6TH STREET UNIT A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4877923 | JULIUS KELVIN BROOKS | K&C APPLIANCE REPAIR | 1905 HAWKINS COVE DR NW | | | JACKSONVILLE | FL | 32246 | |
| 4864545 | JUMIO INC | 268 LAMBERT AVENUE | | | | PALO ALTO | CA | 94306 | |
| 4788086 | Jumonville, James & Pam | Address on file | | | | | | | |
| 4788087 | Jumonville, James & Pam | Address on file | | | | | | | |
| 4860418 | JUMP APPAREL CO INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4860419 | JUMP DESIGN GROUP INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4866798 | JUMPCUT PICTURES INC | 3S101 SEQUOIA DRIVE | | | | GLEN ELLYN | IL | 60137 | |
| 4864302 | JUMPFLY INC | 2541 TECHNOLOGY DRIVE | | | | ELGIN | IL | 60124 | |
| 4806864 | JUMPKING INC | P O BOX 99661 | | | | CHICAGO | IL | 60690 | |
| 4874496 | JUNAM WOOD ART & INTERIOR CONTRACTO | CRISTOBAL VARGAS DALGADO | BZN A 87 MATTEY | | | ARECIBO | PR | 00612 | |
| 4858835 | JUNCTION CLIMATE CONTROL | 1103 FREEPORT RD | | | | CHESWICK | PA | 15024 | |
| 4803738 | JUNE INTERNATIONAL | 1025 SENTINEL DR SUITE 100 | | | | LA VERNE | CA | 91750 | |
| 4845963 | JUNE PRIEST | 7625 N SOCRUM LOOP RD | | | | Lakeland | FL | 33809 | |
| 4851239 | JUNE STEWART ROBERTS | 438 N YONGE ST | | | | Ormond Beach | FL | 32174 | |
| 4850810 | JUNE WOLFORD | 4500 CIRCLE DR | | | | Hilliard | OH | 43026 | |
| 4887814 | JUNEAU EMPIRE | SHIVERS TRADING CO LLC | 3100 CHANNEL DR | | | JUNEAU | AK | 99801 | |
| 4861068 | JUNEAUS GARAGE DOOR & APPLIANCE LLC | 15200 ASH WAY | | | | LYNNWOOD | WA | 98087 | |
| 4856678 | JUNERS, MAKEBA | Address on file | | | | | | | |
| 4858915 | JUNGLEJUMP LLC | 1111 SOUTH 1680 WEST | | | | OREM | UT | 84058 | |
| 4798060 | JUNHUA GONG | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 4852491 | JUNIOR S STITES | 316 PLUM ST | | | | Exeter | CA | 93221 | |
| 4877403 | JUNIORS ELECTRICAL SERVICE | JASON SUCCRO | 3559 FM 1563 | | | LADONIA | TX | 75449 | |
| 4804414 | JUNIPER LANE ASSOCIATES | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4798563 | JUNIPER LANE ASSOCIATES LLC | C/O FOULGER-PRATT MANAGEMENT | 12435 PARK POTOMAC AVENUE | SUITE 200 | | POTOMAC | MD | 20854 | |
| 4847258 | JUNIUS JENSEN | 6385 N DURANT AVE | | | | Fresno | CA | 93711 | |
| 4874922 | JUNK BEEZ | DEBRI TECH INC | 5292 PACHECO BLVD | | | PACHECO | CA | 94553 | |
| 4796434 | JUNKYARDNUT LLC | DBA THE JUNKYARDNUT | 189 BERGOLD LANE | | | DOVER | DE | 19901 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803801 | JUNXIU HUANG | DBA LUCKYSTAR TECHNOLOGY INC | 1064 ADAMS ST | | | DENVER | CO | 80206 | |
| 4871879 | JUPI CORP JUPI 8 P L LTD | 9595 WILSHIRE BLVD STE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4862459 | JUPINA LANDSCAPING | 2 ELEVENTH STREET | | | | PENN | PA | 15675 | |
| 4867775 | JUPITER CREATIONS INC | 469 7TH AVENUE SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4781288 | JUPITER INLET COLONY | 1 Colony Road Jupiter | | | | Inlet | FL | 33469-3507 | |
| 4872564 | JUPITER WORKSHOPS HK LTD | ANGEL TSOI | 4TH FLOOR TOWER 2 SILVERCORD | 30 CANTON ROAD | | KOWLOON | | | HONG KONG |
| 4789611 | Juraldzic, Emila | Address on file | | | | | | | |
| 4879778 | JURISDICTION D DME MAC | NORIDIAN ADMINSTRATIVE SERVICES | P O BOX 6727 | | | FARGO | ND | 58108 | |
| 4871624 | JURMU TIKKANEN ENTERPRISE INC | 910 EVERGREEN | | | | HOUGHTON | MI | 49931 | |
| 4783836 | Jurupa Community Services District | 11201 Harrel St | | | | Mira Loma | CA | 91752 | |
| 4782435 | JURUPA VALLEY CITY | 8930 LIMONITE AVE, STE M | BUSINESS LICENSE | | | Jarupa Valley | CA | 92509 | |
| 4781289 | JURUPA VALLEY CITY | BUSINESS LICENSE | 8930 LIMONITE AVE, STE M | | | Jarupa Valley | CA | 92509 | |
| 4784911 | Jurzec, Joseph | Address on file | | | | | | | |
| 4887798 | JUST ASK COMMERICAL SWEEPING | SHERI L KNIGHT | P O BOX 784 | | | BLOUNTSVILLE | AL | 35031 | |
| 4859924 | JUST BORN INC | 1300 STEFKO BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4802848 | JUST C INC | DBA ARYA FOR LIFE | 1632 CONTESSA | | | IRVINE | CA | 92620 | |
| 4804692 | JUST CELLULAR INC | DBA JUST CELLULAR | 9327 DEERING AVE | | | CHATSWORTH | CA | 91311 | |
| 4869104 | JUST FOR WRAPS INC | 5815 SMITHWAY STREET | | | | CITY OF COMMERCE | CA | 90040 | |
| 4867638 | JUST IN TIME A C & APPLIANCE INC | 4530 N HIATUS RD SUITE 110 | | | | SUNRISE | FL | 33351 | |
| 4864606 | JUST IN TIME INSTALLATIONS INC | 2704 SO 2ND STREET | | | | AUSTIN | TX | 78704 | |
| 4862478 | JUST INVENTORY SOLUTIONS LLC | 2 VAN BUREN BLVD BLDG 3 BAY 4 | | | | GUILDERLAND CENTER | NY | 12085 | |
| 4796086 | JUST ME | DBA JUSTME HOSIERY | 1227 WEST ST GEORGES AVENUE | | | LINDEN | NJ | 07036 | |
| 4801147 | JUST ME | DBA JUSTME SHAPER & HOSIERY | 1227 WEST ST GEORGES AVENUE | | | LINDEN | NJ | 07036 | |
| 4795856 | JUST NATURAL PRODUCTS LLC | DBA JUST NATURAL PRODUCTS | 11101 S. CROWN WAY | | | WELLINGTON | FL | 33414 | |
| 4860736 | JUST ONE LLC | 1450 BROADWAY 21ST FL | | | | NEW YORK | NY | 10018 | |
| 4878764 | JUST PLAIN CRAZY FACEART AND MORE | MARIE E SULCOSKI | 116 WILLOW ST | | | NANTICOKE | PA | 18634 | |
| 4872253 | JUST PLAY HK LTD | AGIE HO | 10/F, MIRROR TOWER, 61 MODY RD | TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4862199 | JUST PLAY LLC | 1900 NW CORPORATE BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853196 | JUST PLUMBING SERVICES | 4426 HUGH HOWELL RD # B344 | | | | Tucker | GA | 30084 | |
| 4803679 | JUST TENNIC INC | DBA JUST TENNIS | 9925C BUSINESSPARK AVE | | | SAN DIEGO | CA | 92131 | |
| 4800235 | JUSTDOIT4LESS.COM LLC DBA WEBZOM | DBA WEBZOM | 100 S WINEVILLE AVE | | | ONTARIO | CA | 91761 | |
| 4855270 | JUSTER DEVELOPMENT CO. LLC | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD, SUITE 110 | | TARRYTOWN | NY | 10591-5410 | |
| 4797491 | JUSTIN | DBA MANEUVER MEDICAL | 4613 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| 4806679 | JUSTIN BRANDS INC | PO BOX 99188 | | | | FORTH WORTH | TX | 76199-0188 | |
| 4797946 | JUSTIN BURNEY | DBA AMERICAN VOLT | 2360 ELON WAY | | | DECATUR | GA | 30033 | |
| 4802609 | JUSTIN BURNEY | DBA AMERICAN VOLT | 4062 PEACHTREE RD NE STE A682 | | | ATLANTA | GA | 30319 | |
| 4801588 | JUSTIN CZAR | DBA TENSUNITZAR | 611 HIGHWAY 165 | | | PLACITAS | NM | 87043 | |
| 4797719 | JUSTIN GALLAGHER | DBA INFUSEZEN | 1225 PROVIDENCE ROAD | | | WHITINSVILLE | MA | 01588 | |
| 4877900 | JUSTIN GALLEGOS | JUSTIN LEE GALLEGOS | 811 J C ST | | | GARDEN CITY | KS | 67846 | |
| 4804422 | JUSTIN HOANG | DBA CYBER FURNITURE | 3310 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 4794965 | JUSTIN HOANG | DBA JKA COMPANY | 10110 WESTMINSTER AVE | | | GARDEN GROVE | CA | 92843 | |
| 4802043 | JUSTIN HUGHES | DBA MIDNIGHTZAP | 2869 MAHLA CT | | | MANCHESTER | MD | 21102 | |
| 4802195 | JUSTIN JAMES | DBA CUSTOM PAINTS INC | 13423 CHAMBORD STREET | | | BROOKSVILLE | FL | 34613 | |
| 4800326 | JUSTIN JEPPSEN | DBA TIE CASTLE | 520 CRESTWOOD ROAD | | | KAYSVILLE | UT | 84037 | |
| 4869200 | JUSTIN JONES | 5959 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 4849053 | JUSTIN LALLY | 15 S OAK AVE | | | | Fords | NJ | 08863 | |
| 4797089 | JUSTIN M WILLIARD | DBA PIKACHUPOKEMON | 17040 HWY 674 | | | SUNCITY | FL | 33570 | |
| 4801401 | JUSTIN PEREZ | DBA ELECTRONICA-HAUS | 85 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| 4800463 | JUSTIN PEREZ | DBA FIRESOURCE | 91 39TH ST | | | ISLIP | NY | 11751 | |
| 4847128 | JUSTIN SCHWARZ | 21 WILSON ST | | | | Spencer | MA | 01562 | |
| 4796633 | JUSTIN SILVERMAN | DBA THE COOLING STORE | 3791 MAIN ST | | | PHILADELPHIA | PA | 19127 | |
| 4887313 | JUSTINE REDLIN | SEARS OPTICAL 2808 | 1200 10TH AVE SOUTH | | | GREAT FALLS | MT | 59405 | |
| 4848132 | JUSTINO LOPEZ | 18226 HOLLY BEND DR | | | | Houston | TX | 77084 | |
| 4798071 | JUSTINS FINE JEWELRY | DBA R C FINE JEWELRY | 640 S HILL STREET STE # 251 | | | LOS ANGELES | CA | 90014 | |
| 4869108 | JUSTMAN PACKAGING & DISPLAY | 5819 TELEGRAPH RD | | | | COMMERECE | CA | 90040 | |
| 4867407 | JUSTUS LAWN MOWER SHOP INC | 435 S CENTER ST | | | | TURLOCK | CA | 95380 | |
| 4787030 | Justus, Teresa | Address on file | | | | | | | |
| 4787031 | Justus, Teresa | Address on file | | | | | | | |
| 4799423 | JUVO PRODUCTS LLC | 111 NORTH AVE SUITE 201 | | | | BARRINGTON | IL | 60010 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868920 | JV APPAREL CORP | 560 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4849925 | JV HOME REMODELING LLC | 1804 ARTHUR ST | | | | Philadelphia | PA | 19152 | |
| 4868791 | JV MASTER PLUMBING & HEATING INC | 547 N GREENBUSH RD | | | | BLAUVELT | NY | 10913 | |
| 4877535 | JVAC INC | JERRY W RANDOLPH | 633 MAIN STREET | | | THOMSON | GA | 30824 | |
| 4805897 | JVC AMERICAS CORP | DBA JVC COMPANY OF AMERICA | DEPT CH 17109 | | | PALATINE | IL | 60055-7109 | |
| 4878068 | JVCKENWOOD USA CORPORATION | KENWOOD | DEPT CH 17109 | | | PALATINE | IL | 60055 | |
| 4846992 | JVF CONSTRUCTION LLC | 4116 DENFELD AVE | | | | Kensington | MD | 20895 | |
| 4810579 | JVR CABINETS & DESIGN | 660 E. PROSPECT RD. | | | | OAKLAND PARK | FL | 33334 | |
| 4847057 | JW CONSTRUCTION LLC | 341 CROOKED CREEK VIEW LN | | | | Moscow Mills | MO | 63362 | |
| 4887650 | JW EYECARE LLC | SEARS OPTICALS 1314 | 51 US HWY 1 | | | NEW BRUNSWICK | NJ | 08901 | |
| 4854260 | JW MITCHELL & SANDRA MITCHELL | J.W. MITCHELL COMPANY, LLC | 75 ARGONAUT, SUITE A | | | ALISO VIEJO | CA | 92656 | |
| 4852008 | JW PLUMBING CO | 5829 RODMAN ST | | | | Hollywood | FL | 33023 | |
| 4876492 | JW SALES AND SERVICE LLC | GLENDA MANGUM | 409 N ASH | | | MARLOW | OK | 73055 | |
| 4798681 | JWALK LLC | DBA JWALK | PO BOX 541199 | | | FLUSHING | NY | 11354 | |
| 4877706 | JWH ENTERPRISES LLC | JOHN W HYLTON | 1913 APPLEBEE WAY | | | COVINGTON | VA | 24426 | |
| 4877709 | JWH ENTERPRISES LLC | JOHN WESLEY HYLTON | 1921 APPLEBEE WAY | | | COVINGTON | VA | 24426 | |
| 4877710 | JWH ENTERPRISES LLC | JOHN WESLEY HYLTON | BOX 17 RTE 1 | | | RONCEVERTE | WV | 24970 | |
| 4779350 | JWH Joliet, LLC | c/o J & W Management Corp | 505 Park Avenue | | | New York | NY | 10022 | |
| 4808070 | JWH JOLIET, LLC | 505 PARK AVENUE | | | | NEW YORK | NY | 10019 | |
| 4857524 | JWH Joliet, LLC (Split rent for White Castle Outlot) | White Castle Systems, Inc. | Attn: David Skimore | 555 West Goodale Street, P.O. Box 1498 | | Columbus | OH | 43215 | |
| 4862462 | JWIN ELECTRONICS CORP | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| 4797758 | J-ZARSKI LLC | DBA Z CREATE DESIGN | 1156 SATURN STREET SE | | | PALM BAY | FL | 32909 | |
| 4880941 | K & D APPLIANCE SERVICE INC | P O BOX 2026 | | | | RAPID CITY | SD | 57703 | |
| 4862046 | K & D FACTORY SERVICE INC | 1833 41 NORTH CAMERON ST | | | | HARRISBURG | PA | 17103 | |
| 4845885 | K & D FLOORING INSTALLATION LLC | PO BOX 760 | | | | Sperry | OK | 74073 | |
| 4878770 | K & D OF WARSAW NY INC | MARJORIE ALICE NEWLAND | 461 NORTH MAIN STREET | | | WARSAW | NY | 14569 | |
| 4875529 | K & E BUILDERS INC | E1022 HWY 54 | | | | WAUPACA | WI | 54981 | |
| 4871687 | K & G PLUMBING & HEATING INC | 918 EAST 2ND ST | | | | HASTINGS | NE | 68901 | |
| 4864153 | K & H CONSTRUCTION LLC | 25 ROODE ROAD | | | | PLAINFIELD | CT | 06374 | |
| 4878002 | K & K AUDIO VIDEO | KEITH KRAMER | 2337 ALTADENA CREST DRIVE | | | BIRMINGHAM | AL | 35242 | |
| 4866669 | K & K CREATIVE MARKETING ASSOCIATES | 389 5TH AVE SUITE 800 | | | | NEW YORK | NY | 10016 | |
| 4878165 | K & K DISTRIBUTORS | KOMATSU ENTERPRISES INC | 94-153 LEONUI | | | WAIPAHU | HI | 96797 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861125 | K & K ELECTRIC | 154 SOUTH MARKET STREET | | | | NANTICOKE | PA | 18634 | |
| 4861882 | K & K FIRE PROTECTION ENT INC | 1793 LAYTON ROAD | | | | SCOTT TOWNSHIP | PA | 18447 | |
| 4884063 | K & K HOME SERVICES | PERRY W CLARK | PO BOX 657 | | | POINT PLANK | TX | 77364 | |
| 4801952 | K & L FASHION INC | DBA KLFASHION | 2438 SEAMAN AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4807143 | K & M ASSOCIATES LP | JAMES HEAGNEY/KURT PEASLEY | 425 DEXTER STREET | | | PROVIDENCE | RI | 02907 | |
| 4883611 | K & M ASSOCIATES LP | P O BOX 934825 | | | | ATLANTA | GA | 31193 | |
| 4867301 | K & M ASSOCIATES LP SBT | 425 DEXTER ST | | | | PROVIDENCE | RI | 09207 | |
| 4862368 | K & M INTERNATIONAL INC | 1955 MIDWAY DR STE A | | | | TWINSBURG | OH | 44087 | |
| 4806241 | K & M INTERNATIONAL INC | PO BOX 76065 | | | | CLEVELAND | OH | 44101-4755 | |
| 4877984 | K & M LAWN & GARDEN REPAIR | KEATH MACKENZIE | 452 N 1100 W | | | CENTERVILLE | UT | 84014 | |
| 4878018 | K & M SMALL ENGINE REPAIR | KELLY EDWARD MCKINNEY | 605 N OSAGE AVE | | | DEWEY | OK | 74029 | |
| 4795885 | K & R SPRAYCRAFT & JEWELRY CORP | DBA BJCRYSTALGIFTS.COM | 98 SUNNYSIDE WAY | | | NEW ROCHELLE | NY | 10804 | |
| 4883565 | K & R TRANSPORTATION | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 4867248 | K & S HEATING A C PLUMBING LLC | 4205 HWY 14 W | | | | ROCHESTER | MN | 55901 | |
| 4888322 | K & S LAWNMOWER SALES & SERVICE | SWANG SUNG LEE | 1722 SAVIERS ROAD | | | OXNARD | CA | 93033 | |
| 4848764 | K & S MANAGEMENT INC | 4111 S NATCHES CT STE G | | | | Englewood | CO | 80110 | |
| 4808026 | K & S MARKET INC | P O BOX 499 | | | | HOLLISTER | CA | 95024 | |
| 4798661 | K & S MUSIC | DBA MUSICAL INSTRUMENT HAVEN | 61 INDUSTRIAL RD | | | BERKELEY HEIGHTS | NJ | 07922 | |
| 4877952 | K & S PLUMBING HEATING & AIR | KARL ESCHBACH | 329 WATER ST | | | BINGHAMTON | NY | 13901 | |
| 4865831 | K & S PLUMBING HEATING & AIR INC | 329 WATER STREET | | | | BINGHAMTON | NY | 13901 | |
| 4865028 | K & W ASSOCIATES | 297 COMMERCE RD | | | | GREENVILLE | SC | 29611 | |
| 4876030 | K & W INTERNATIONAL CO | FLT 8, 24/F, SUNRISE IND BLDG | 16-26 WANG WO TSAI STREET | | | NEW TERRITORIES | | | HONG KONG |
| 4861316 | K B RECYCLING INC | 1600 SE 4TH AVE P O BOX 550 | | | | CANBY | OR | 97013 | |
| 4867658 | K C CO LTD | 45-525 LULUKU RD | | | | KANEOHE | HI | 96744 | |
| 4877950 | K C P S LLC | KARL C JOSEPH | 49 CASTLE COAKLEY STE 3 | | | CHRISTIANSTED | VI | 00820 | |
| 4865680 | K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 4877961 | K D HAHN INC | KARYN DENISE HAHN | 111 E BOSTON | | | BROOKFIELD | MO | 64628 | |
| 4855240 | K G 1 MILITARY LLC | C/O KPM LLC | 1128 INDEPENDENCE BLVD. | | | VIRGINIA BEACH | VA | 23455 | |
| 4808771 | K G 1 MILITARY LLC | C/O KPM LLC | ATTN COMMERCIAL PROPERTY MANAGEMENT | SUITE 200 | 1128 INDEPENDENCE BLVD | VIRGINIA BEACH | VA | 23455 | |
| 4878114 | K I C INC | KIC INC | PO BOX 3874 | | | GREENVILLE | SC | 29608 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4886660 | K I F U S INC | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4865979 | K INTERNATIONAL | 3333 OAK GROVE AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 4810709 | K J APPLIANCES & HOME SERVICES, INC. | 5317 FRUITVILLE ROAD #170 | | | | SARASOTA | FL | 34232 | |
| 4877955 | K JOHN ENTERPRISES LLC | KARL LESLIE JOHNSON | 105 CARROLLWOOD AVENUE | | | LAPLACE | LA | 70068 | |
| 4804690 | K K MUSIC STORE | 8676 ROCHESTER AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4860066 | K L MCCOY & ASSOCIATES INC | 13200 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| 4882573 | K M H SYSTEM | P O BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| 4872053 | K ONE CORPORATION | 9F SUNGDO BUILDING | 943-29 DAECHI-DONG | KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4848587 | K P ELECTRIC COMPANY | 2008 MAIN ST | | | | Woodward | OK | 73801 | |
| 4863669 | K R TOOLS INC | 2301 LATIGO AVE | | | | OXNARD | CA | 93030 | |
| 4852720 | K RENNICKER | 76303 SCIENCE HILL RD | | | | Kimbolton | OH | 43749 | |
| 4878060 | K S ARMATURE CO | KENNY L STONE | 2430 MERRELL RD SUITE 102 | | | DALLAS | TX | 75229 | |
| 4877995 | K S ENTERPRISES LLC | KEITH EDMUND BOUCHER | 322 NORTH LINCOLN ROAD | | | ESCANABA | MI | 49829 | |
| 4804331 | K STORES CONCEPT INC | DBA K STORES USA | 15543 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| 4805999 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | | LOS ANGELES | CA | 90014 | |
| 4806530 | K TEC INCORPORATED | 1206 S 1680 W | | | | OREM | UT | 84058 | |
| 4801980 | K V COLLECTIONS INC | DBA KAVIO | 3217 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | |
| 4880438 | K W FUELS INC | P O BOX 1288 | | | | HOBBS | NM | 88241 | |
| 4801654 | K&D FINANCIAL & INVESTMENT INC | DBA SILOXI | 9705 LURLINE AVE | | | CHATSWORTH | CA | 91311 | |
| 4878890 | K&M GRAPHICS | MATTHEW REILLY | 6421 N NEVADA ST | | | SPOKANE | WA | 99208 | |
| 4803620 | K&M HOUSEWARES AND APPLIANCES INC | 140 NASSAU AVE | | | | BROOKLYN | NY | 11222 | |
| 4885256 | K&M OF ROME INC | PO BOX 767 | | | | ROME | NY | 13442 | |
| 4878198 | K&S APPLIANCE SALES AND REPAIR INC | KYEL A STEVENS | 7122 HWY 613 | | | MOSS POINT | MS | 39562 | |
| 4854277 | K. CHABOYA, F. MURPHY, J&F MURPHY TRUSTS, ET. AL. | MULTIPLE OWNERS: SEE FIPS FOR NAMES & ADDRESSES INCLUDING | JOHN AND FRANCES MURPHY TRUSTS FBO GARY MURPHY | ATTN: JOHN F. EYRICH, SUCCESSOR TRUSTEE | 5803 WIMSEY LANE | BAINBRIDGE ISLAND | WA | 98110 | |
| 4809828 | K. KELLY INTERIOR DESIGN | P.O. BOX 59 | | | | EL VERANO | CA | 95433 | |
| 4801693 | K.S.CAUFIELD INC | DBA CAUFIELDS INC | 1006 WEST MAIN ST. | | | LOUISVILLE | KY | 40202 | |
| 4808209 | K/M STEVENS POINT LLC | C/O GRAFF/GOLDMAN INTERESTS INC | 560 GREEN BAY ROAD | | | WINNETKA | IL | 60093 | |
| 4878783 | K1W1 LAWNMOWER & CHAINSAW REPAIR | MARK DONALD CRANSWICK | 1103 W REYNOLD AVENUE | | | CENTRALIA | WA | 98531 | |
| 4869107 | K2 LICENSED PRODUCTS INC | 5818 EL CAMINO REAL | | | | CARLSBAD | CA | 92008 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802095 | K2 MOTOR CORP | DBA K2MOTOR | 21901 FERRERO PKWY | | | WALNUT | CA | 91789 | |
| 4796437 | K2 VALLEY | DBA K2VALLEY | 14351 PINE LN | | | WOODBRIDGE | VA | 22191 | |
| 4800696 | K2KONNECT LLC DBA | DBA K2KONNECT | 1616 NW 84 AVE | | | MIAMI | FL | 33124 | |
| 4880961 | K3DES LLC | P O BOX 203712 | | | | DALLAS | TX | 75328 | |
| 4861154 | K7 DESIGN GROUP INC | 155 GIRARD STREET | | | | BROOKLYN | NY | 11235 | |
| 4864548 | KA & F GROUP LLC | 2680 GREENWOOD AVE | | | | HIGHLAND PARK | IL | 60035 | |
| 4877957 | KA RO COMPANY INC | KARO INC | P O BOX 2868 | | | MUNCIE | IN | 47307 | |
| 4796318 | KA YEE LAM | DBA ITECH CONNECTION | 2246 47TH AVE | | | OAKLAND | CA | 94601 | |
| 4863701 | KABIR SM HOLDINGS INC | 231 WEST 39TH STREET SUITE 605 | | | | NEW YORK | NY | 10018 | |
| 4795676 | KABLOOMS ACCESSORIES | DBA JELLY STRANDS | 112 WORSHAM LANE | | | ANDERSON | SC | 29621 | |
| 4861976 | KABRICK DIST CO MASON CITY INC | 1809 S BENJAMINE P O BOX 78 | | | | MASON CITY | IA | 50401 | |
| 4863067 | KABRICK DIST CO OF BRITT INC | 212 5TH ST NW | | | | BRITT | IA | 50423 | |
| 4789455 | Kabundi, Amate | Address on file | | | | | | | |
| 4797232 | KACEE WHITTAKER | DBA TSU INC | 630 E BETSY LANE | | | GILBERT | AZ | 85296 | |
| 4886400 | KACHINA RENTALS LLC | RT 2 BOX 52 | | | | GALLUP | NM | 87301 | |
| 4792254 | Kacludis, Virginia & Dean | Address on file | | | | | | | |
| 4884050 | KADA JEWELRY INC | PER OBU TERMS PROCESS | 1407 BROADWAY SUITE 1704 | | | NEW YORK | NY | 10018 | |
| 4793680 | Kadati, Krishnapriya | Address on file | | | | | | | |
| 4795878 | KADIR KARAMAN | DBA RUGSTYLESONLINE | 29 LA SALLE AVE | | | CLIFTON | NJ | 07013 | |
| 4855264 | KADISH | LAWRENCE KADISH | C/O LAWRENCE KADISH REAL ESTATE | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| 4854959 | KADISH | RM 14 FK CORPORATION | C/O LAWRENCE KADISH REAL ESTATE | P O BOX 40 | | WESTBURY | NY | 11590 | |
| 4877925 | KAEMMERLEN FACILITY SOLUTIONS | KAEMMERLEN PARTS AND SERVICE INC | 1539 S KINGSHIGHWAY | | | ST LOUIS | MO | 63110 | |
| 4883654 | KAESER COMPRESSORS | P O BOX 946 | | | | FREDRICKSBURG | VA | 22404 | |
| 4789887 | Kageorge, Beth | Address on file | | | | | | | |
| 4856780 | KAHALNIK, LORI | Address on file | | | | | | | |
| 4875216 | KAHENA DIGITAL MARKETING LTD | DERECH HEVRON 24 | JVP MEDIA QUARTER | | | JERUSALEM | | 93542 | ISRAEL |
| 4792160 | Kahila, Chris & Kerri | Address on file | | | | | | | |
| 4791783 | Kahill, Wendy | Address on file | | | | | | | |
| 4870939 | KAHN LUCAS LANCASTER INC | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |
| 4870682 | KAHOOTZ LLC | 772 AIRPORT BOULEVARD STE 2 | | | | ANN ARBOR | MI | 48108 | |
| 4794977 | KAHUNA BAY SPRAY TAN LLC | DBA SPRAY TAN SOLUTIONS DIRECT | 3818 KING RD | | | TOLEDO | OH | 43617 | |
| 4801994 | KAI JIANG | DBA FANTASTICDECOR | PO BOX 2722 | | | SUWANEE | GA | 30024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878396 | KAI NING LEATHER PRODUCTS CO LTD | LEO AU\STORY LIANG | RM B-12,2/F.,MORLITE BLDG | 40 HUNG TO RD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4801879 | KAJET TECHNOLOGY INTERNATIONAL UN | DBA J5CREATE | 1000 COBB INTERNATIONAL DR SUITE F | | | KENNESAW | GA | 30152 | |
| 4787108 | Kail, Robert & Jill | Address on file | | | | | | | |
| 4787109 | Kail, Robert & Jill | Address on file | | | | | | | |
| 4887393 | KAILA EGAN | SEARS OPTICAL LOCATION 1072 | 918 DECATHLON DR | | | WATERLOO | IA | 50701 | |
| 4854900 | KAILYN REALTY I LLC | KAILYN REALTY I, LLC | 35 MELVILLE PARK ROAD, SUITE 100 | | | MELVILLE | NY | 11747 | |
| 4784731 | KAIROS PARTNERS | 6997 REDANSA DR | | | | ROCKFORD | IL | 61108 | |
| 4870018 | KAIROS PARTNERS LLC | 6997 REDANSA DRIVE | | | | ROCKFORD | IL | 61108 | |
| 4875648 | KAISER HEATING & COOLING INC | ELECTAIV INC | 808 W 23RD ST | | | YANKTON | SD | 57078 | |
| 4796459 | KAITEKI SANDALS | 915 TEAL ROAD | | | | SARATOGA SPRINGS | UT | 84045 | |
| 4872251 | KAJN FM | AGAPE BROADCASTERS INC | PO BOX 1469 | | | CROWLEY | LA | 70527 | |
| 4797174 | KALAINTER INC | DBA ITONGUE | 500 S LOS ANGELES ST #18 | | | LOS ANGELES | CA | 90013 | |
| 4804760 | KALAJDZIC INC | DBA MY KOLORS | 2361 FARRINGTON POINT DR | | | WINSTON SALEM | NC | 27103 | |
| 4805233 | KALAMAZOO MALL LLC | GENERAL GROWTH PARTNERSHIP | SDS 12-0674 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4810126 | KALAMAZOO OUTDOOR GOURMET | 810 W. WASHINGTON BLVD. | | | | CHICAGO | IL | 60607 | |
| 4810885 | KALAMAZOO OUTDOOR GOURMET LLC | 810 W WASHINGTON BLVD | | | | CHICAGO | IL | 60607 | |
| 4809154 | KALAMAZOO OUTDOOR GOURMET, LLC | 810 WEST WASHINGTON BLVD | ATTN:  POLLY HO | | | CHICAGO | IL | 60607 | |
| 4791245 | Kalansky, Harry and Kathy | Address on file | | | | | | | |
| 4857235 | KALAWA, JES-L | Address on file | | | | | | | |
| 4871546 | KALBAUGH PFUND & MESSERSMITH | 901 MOOREFIELD PK DR STE 200 | | | | RICHMOND | VA | 23236 | |
| 4811602 | Kalbaugh, Pfund & Messersmith, PC | Attn: John Messersmith | 901 Moorefileld Park Drive, Suite 200 | | | Richmond | VA | 23235 | |
| 4877930 | KALE WILLIAMS STUDIO LLC | KALE WILLIAMS | 44 SHERMAN STREET | | | BROOKLYN | NY | 11215 | |
| 4849356 | KALEB BURLINGAME | 308 S KING AVE | | | | Goldendale | WA | 98620 | |
| 4803725 | KALEKTRONICS INC | DBA SAVINGS KINGDOM | 10501 NW 50TH ST SUITE 101 | | | SUNRISE | FL | 33351 | |
| 4870444 | KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4794779 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 75 NORTH MAIN ST SUITE 509 | | | RANDOLPH | MA | 02368 | |
| 4799950 | KALEX ENTERPRISES INC | DBA RACKS FOR ALL | 10 MILE STONE WAY | | | HANOVER | MA | 02339 | |
| 4789971 | Kaley, Sara | Address on file | | | | | | | |
| 4786332 | Kalies, Sandra | Address on file | | | | | | | |
| 4884654 | KALIL BOTTLING CO | PO BOX 26888 | | | | TUCSON | AZ | 85726 | |
| 4877931 | KALIQ CUSTOMS LLC | KALIQ NAEEM CROSBY | 2528 13TH STREET NW | | | WASHINGTON | DC | 20009 | |
| 4861776 | KALISPELL GLASS & DOORS INC | 1735 MONTANA HWY 35 EAST | | | | KALISPELL | MT | 59901 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1133 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792202 | Kalkhoran, Nader | Address on file | | | | | | | |
| 4883817 | KALKREUTH ROOFING & SHEET METAL INC | P O DRAWER 6399 | | | | WHEELING | WV | 26003 | |
| 4790969 | Kallquist, Lisa | Address on file | | | | | | | |
| 4792359 | Kalmanovsky, Stacee & Ozzy | Address on file | | | | | | | |
| 4792724 | Kalogirou, Ilias | Address on file | | | | | | | |
| 4866187 | KALTEX AMERICA INC | 350 5TH AVENUE SUITE 7100 | | | | NEW YORK CITY | NY | 10018 | |
| 4875192 | KALTURA INC | DEPT LA 24118 | | | | PASADENA | CA | 91185 | |
| 4875849 | KAM INTERNATIONAL | F-152 HUB RIVER ROAD. SITE | | | | KARACHI | | 75700 | PAKISTAN |
| 4862482 | KAM LOONG WONG GARMENT KNITTING FTY | 2/F B4-5, HONGKONG INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4806794 | KAMA SCHACHTER JEWELRY INC | 42 WEST 48TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4868090 | KAMAL JOHN SHUKUR | 5 HIDALGO LANE | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4847915 | KAMALJEET KAUR | 2925 SARATOGA CT | | | | Stockton | CA | 95209 | |
| 4887007 | KAMBIZ KHORRAM | SEARS OPTICAL 1156 | 107 MARBLE CANYON DR | | | FOLSOM | CA | 95630 | |
| 4854482 | KAMEHAMEHA SCHOOLS - BISHOP ESTATE | TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP (MULTIPLE) | DBA: KAMEHAMEHA SCHOOLS | ATTN: COMMERCIAL REAL ESTATE DIVISION | 567 SOUTH KING STREET, SUITE 200 | HONOLULU | HI | 96813 | |
| 4791348 | Kamerick, Brenda | Address on file | | | | | | | |
| 4873147 | KAMFAITH INDUSTRIAL LTD | BLOCK D 1/F SHING KING IND BLDG | NO 45 KUT SHING STREET | | | CHAI WAN | | | HONG KONG |
| 4858580 | KAMHI WORLD INC | 1063 CEPHAS ROAD | | | | CLEARWATER | FL | 33765 | |
| 4855194 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855195 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855142 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4854576 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855337 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855338 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855145 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4855027 | KAMIN, DANIEL G. | Address on file | | | | | | | |
| 4856983 | KAMINENI, RAGA SANDHYA | Address on file | | | | | | | |
| 4792817 | Kaming, Elizabeth | Address on file | | | | | | | |
| 4877966 | KAMOORE CORP | KATHRYN ANN MOORE | 1152 CLEAVER RD | | | CARO | MI | 48723 | |
| 4870454 | KAMP RITE TENT COT INC | 7400 14TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 4806287 | KAMP-RITE TENT COT INC | PO BOX 876 | 7400 14TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| 4783469 | Kamps Propane Inc/Hayward | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4783468 | Kamps Propane Inc/Sacramento | PO Box 399029 | | | | San Francisco | CA | 94139-9029 | |
| 4849951 | KAMRAN TABADDOR | 700 TAYLORS LN | | | | Mamaroneck | NY | 10543 | |
| 4883369 | KAN JAM LLC | P O BOX 864 | | | | GETZVILLE | NY | 14068 | |
| 4875146 | KANA SOFTWARE INC | DEPT CH 17205 | | | | PALATINE | IL | 60055 | |
| 4887807 | KANAAN CO LTD | SHIN-SUNG B/D 3F 444 DUNCHON-DONG | KANGDONG-GU | | | SEOUL | | 82 | KOREA, REPUBLIC OF |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800519 | KANAB INDUSTRIES INC | DBA HYDRO GALAXY | 2850 N ONTARIO ST | | | BURBANK | CA | 91504 | |
| 4858603 | KANABEC PUBLICATIONS | 107 SOUTH PARK STREET | | | | MORA | MN | 55051 | |
| 4865696 | KANAK NATURALS LLC | 321 HOVAN DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4800934 | KANAL INC | DBA SHOPAZAM | 228 PARK AVENUE SOUTH SUITE 51312 | | | NEW YORK | NY | 10003 | |
| 4865628 | KANAN ENTERPRISES INC | 31900 SOLON ROAD | | | | SOLON | OH | 44139 | |
| 4861624 | KANAN FASHIONS | 17 W 220 22ND ST STE 220 | | | | OAKBROOK TERRACE | IL | 60181 | |
| 4858876 | KANAWHA CO MAGISTRATE COURT CLERK | 111 COURT ST | | | | CHARLESTON | WV | 25301 | |
| 4780887 | Kanawha County Tax Collector | 409 Virginia St East Rm 120 | | | | Charleston | WV | 25301-2595 | |
| 4782365 | KANAWHA-CHARLESTON HEALTH DEPT | P O BOX 927 | | | | Charleston | WV | 25323 | |
| 4845904 | KANDIE PREDMORE | 118 47TH ST NE | | | | Washington | DC | 20019 | |
| 4860826 | KANDY KISS OF CALIFORNIA INC | 14761 CALIFA ST | | | | VAN NUYS | CA | 91411 | |
| 4797573 | KANE AND HANDRAHAN LLC | DBA ROYALKANE.COM | 2935 THOUSAND OAKS DRIVE | 6-172 | | SAN ANTONIO | TX | 78247 | |
| 4779912 | Kane County Treasurer | 719 S Batavia Ave Rt 31 | | | | Geneva | IL | 60134-3099 | |
| 4779913 | Kane County Treasurer | PO Box 4025 | | | | Geneva | IL | 60134-4025 | |
| 4876962 | KANE REPUBLICAN | HPC OF PENNSYLVANIA | 200 NORTH FRALEY | | | KANE | PA | 16735 | |
| 4861326 | KANE RUSSELL COLEMAN & LOGAN PC | 1601 ELM STREET | | | | DALLAS | TX | 75201 | |
| 4870622 | KANGAROO BRANDS INC | 7620 NORTH 81ST STREET | | | | MILWAUKEE | WI | 53223 | |
| 4856781 | KANJIRATHINKAL, TEDY DOTTY | Address on file | | | | | | | |
| 4792752 | Kanka, Doris | Address on file | | | | | | | |
| 4858040 | KANKAKEE COMMUNITY COLLEGE | 100 COLLEGE DRIVE | | | | KANKAKEE | IL | 60901 | |
| 4779903 | Kankakee County Treasurer | 189 E Court Street | | | | Kankakee | IL | 60901 | |
| 4877935 | KANKAKEE GLASS & AUTO INC | KANKAKEE GLASS CO INC | 462 SOUTH SCHUYLER AVE | | | BRADLEY | IL | 60915 | |
| 4871114 | KANKAKEE GLAZING CONTRACTORS CO | 828 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4880763 | KANKAKEE STARTER & ALTERNATOR SVC | P O BOX 1771 | | | | KANKAKEE | IL | 60901 | |
| 4873220 | KANKAKEE TRUCK EQUIPMENT | BOURBONNAIS SUPPLY INC | 785 EASTGATE INDUSTRIAL PKY | | | KANKAKEE | IL | 60901 | |
| 4789585 | Kankam, Shamlee | Address on file | | | | | | | |
| 4887720 | KANN ENTERPRISES INC | SERVICEMASTER BLDG MAINT | 1016 NE 61ST AVE | | | PORTLAND | OR | 97213 | |
| 4873919 | KANOA HAWAII | CHARLES KANOA | P O BOX 972 | | | HILO | HI | 96721 | |
| 4863944 | KANSAS CARPET & TILE INC | 2411 S LEONINE | | | | WICHITA | KS | 67217 | |
| 4871151 | KANSAS CHAMBER | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| 4784049 | Kansas City Board of Public Utilities | P.O. Box 219661 | | | | Kansas City | MO | 64121-9661 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799232 | KANSAS CITY LIFE INS CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121-9139 | |
| 4805454 | KANSAS CITY LIFE INS CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121 | |
| 4799231 | KANSAS CITY LIFE INSURANCE CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121-9139 | |
| 4805453 | KANSAS CITY LIFE INSURANCE CO | PO BOX 219139 | | | | KANSAS CITY | MO | 64121 | |
| 4855278 | KANSAS CITY LIFE INSURANCE CO. | ATTN: REAL ESTATE | 3520 BROADWAY | | | KANSAS CITY | MO | 64111 | |
| 4782699 | KANSAS CITY MO HEALTH DEPT | 2400 TROOST AVE SUITE 3200 | | | | Kansas City | MO | 64108 | |
| 4887998 | KANSAS CITY PALLETS | SPECIALTY LUMBER ENTERPRISES LLC | 1301 E 31ST STREET | | | KANSAS CITY | MO | 64109 | |
| 4885394 | KANSAS CITY POWER & LIGHT | PO BOX 871681 | | | | KANSAS CITY | MO | 64187 | |
| 4783200 | Kansas City Power & Light Co./219330 | P.O. Box 219330 | | | | Kansas City | MO | 64121-9330 | |
| 4783424 | Kansas City Power & Light Co./219703 | PO BOX 219703 | | | | Kansas City | MO | 64121-9703 | |
| 4874558 | KANSAS CITY STAR CO | CYPRESS MEDIA LLC | P O BOX 510446 | | | LIVONIA | MI | 48151 | |
| 4779802 | Kansas City Tax Collector-Clay | 414 E 12th St | | | | Kansas City | MO | 64106 | |
| 4781290 | KANSAS CITY TREASURER | PO BOX 840101 | | | | Kansas City | MO | 64184-0101 | |
| 4793840 | Kansas Department of Labor | Attn: Larry Karns | 1309 SW Topeka Blvd | | | Topeka | KS | 66612 | |
| 4781864 | Kansas Department of Revenue | Corporate Income Tax | 915 SW Harrison Street | | | Topeka | KS | 66612-1588 | |
| 4783088 | KANSAS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE | | | | Manhattan | KS | 66502 | |
| 4782456 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER -- ACAP | 1320 RESEARCH PARK DRIVE | | | Manhattan | KS | 66502 | |
| 4783407 | Kansas Gas Service | PO Box 219046 | | | | Kansas City | MO | 64121-9046 | |
| 4867233 | KANSAS INSURANCE DEPT | 420 SW 9TH ST | | | | TOPEKA | KS | 66612 | |
| 4782766 | KANSAS MISCELLANEOUS TAX | 915 SW HARRISON ST | | | | Topeka | KS | 66625 | |
| 4780914 | Kansas Secretary of State | Memorial Hall, 1st Floor, 120 SW 10th Avenue | | | | Topeka | KS | 66612-1594 | |
| 4889639 | Kansas State Lottery | Attn: Crystal Roudybush | 128 N. Kansas Ave. | | | Topeka | KS | 66603 | |
| 4791391 | Kant, Luxmi and Mangu | Address on file | | | | | | | |
| 4811413 | KANT, RAYMOND A | 9455 E RAINTREE DR #1048 | | | | SCOTTSDALE | AZ | 85260 | |
| 4885198 | KANTAR RETAIL LLC | PO BOX 7247 7421 | | | | PHILADELPHIA | PA | 19170 | |
| 4868176 | KANTOR ELECTRIC INC | 500 FOURTH STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4848298 | KANU CONSTRUCTION INC | 195 HOUGHTON AVE | | | | Trenton | NJ | 08638 | |
| 4860682 | KAO BRANDS COMPANY | 1434 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4810538 | KAP GROUP INC | 16370 88TH ROAD NORTH | | | | LOXAHATCHEE | FL | 33470 | |
| 4857168 | KAPETSONIS, JOSEPHINE | Address on file | | | | | | | |
| 4857100 | KAPETSONIS, JOSEPHINE | Address on file | | | | | | | |
| 4784975 | Kapilow-Cohen, Amy and Liam | Address on file | | | | | | | |
| 4859650 | KAPITAL ELECTRIC INC | 1240 MARK ST | | | | BENSENVILLE | IL | 60106 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4810519 | KAPLAN, MARJORIE G. | 9026 W. HIGHLAND PINES DRIVE | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4865050 | KAPOOR INDUSTRIES | 29-A - 2-1 DESU ROAD | MEHRAULI | | | NEW DELHI | | 110030 | INDIA |
| 4807144 | KAPOOR INDUSTRIES LIMITED | 29-A - 2-1 DESU ROAD | MEHRAULI | | | NEW DELHI | | 110030 | INDIA |
| 4876589 | KAPP ADVERTISING SERVICE INC | GREATER READING MERCHAND | P O BOX 840 | | | LEBANON | PA | 17042 | |
| 4786450 | Kappauf, Brenda | Address on file | | | | | | | |
| 4786451 | Kappauf, Brenda | Address on file | | | | | | | |
| 4785646 | Kappen, Catherine | Address on file | | | | | | | |
| 4804772 | KAPSCOMOTO INC | DBA KAPSCOMOTO | 2045 NIAGARA FALLS BLVD, UNIT 4 | C/O CCE | | NIAGARA FALLS | NY | 14305 | |
| 4785339 | Kapustin, Igor | Address on file | | | | | | | |
| 4877958 | KAR NUT PRODUCTS CO | KARS NUTS | PO BOX 72586 | | | CLEVELAND | OH | 44192 | |
| 4854727 | KARAKAS, NICK | Address on file | | | | | | | |
| 4804856 | KARAN SHAH | DBA DISCOUNT-ITEMS | 19003 HORST AVE | | | ARTESIA | CA | 90701 | |
| 4797530 | KARANYOR MOREY | DBA PLUM | 1913 WEST 60TH STREET | | | HIALEAH | FL | 33012 | |
| 4793176 | Karas, Rebecca | Address on file | | | | | | | |
| 4862187 | KARATES PLUMBING | 190 WOODS BRIDGE RD | | | | JESUP | GA | 31545 | |
| 4875157 | KARCHER FLOOR CARE INC | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 4875158 | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | | PALATINE | IL | 60055 | |
| 4806133 | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | | PALATINE | IL | 60055-9244 | |
| 4868949 | KARDELL PLUMBING INC | 5624 S COMPTON | | | | ST LOUIS | MO | 63111 | |
| 4796210 | KARDIEL INC | DBA KARDIEL | 1105 TERMINAL STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4801213 | KARDIEL INC | DBA KARDIEL | 2021 S 208TH ST STE A | | | DES MOINES | WA | 98198 | |
| 4853170 | KAREEM EASLEY | 121 S 20TH AVE | | | | Brighton | CO | 80601 | |
| 4796247 | KAREN | DBA KITCHENSUPPLY | 138 LOCUST GROVE RD | | | SHELBYVILLE | KY | 40065 | |
| 4846926 | KAREN BAKER | 8940 FOX DR | | | | THORNTON | CO | 80260 | |
| 4846582 | KAREN BECK | 1265 US ROUTE 9 | | | | Schroon Lake | NY | 12870 | |
| 4851135 | KAREN BROWN | 142 RICARDO PL | | | | Hackensack | NJ | 07601 | |
| 4851554 | KAREN CABUHAT | 6 SKYVIEW LN | | | | Mahopac | NY | 10541 | |
| 4849078 | KAREN CONLEY | 4725 LONAS DR | | | | Knoxville | TN | 37909 | |
| 4796461 | KAREN COPELAND | DBA ALLTHINGSPOSSIBLE | 900 PLAINVILLE DR | | | ATLANTA | GA | 30331 | |
| 4801393 | KAREN COPELAND | DBA ALLTHINGSPOSSIBLE | 5889 OLD WELLBORN TRACE | | | LITHONIA | GA | 30058 | |
| 4846592 | KAREN COWEN | 1408 CEDAR LN | | | | Norfolk | VA | 23508 | |
| 4850259 | KAREN DAMERON | 1456 SWALLOW LN | | | | Gilroy | CA | 95020 | |
| 4848558 | KAREN DERAMUS | 134 KILLORAN DR | | | | New Castle | DE | 19720 | |
| 4851845 | KAREN DREHER | 17 ROGERS DR | | | | New Rochelle | NY | 10804 | |
| 4851177 | KAREN EDDLEMAN | 5403 SUNFIELD AVE | | | | Lakewood | CA | 90712 | |
| 4848518 | KAREN EDWARDS | 9669 SWAN PL | | | | Mason | OH | 45040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1137 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860273 | KAREN H BAUERNSCHMIDT CO LPA | 1370 WEST 6TH ST | | | | CLEVELAND | OH | 44113 | |
| 4877945 | KAREN HARVEY CONSULTING GROUP | KAREN HARVEY CONSULTING SERVICES IN | 156 FIFTH AVENUE SUITE 804 | | | NEW YORK | NY | 10010 | |
| 4848670 | KAREN KADNEY | 9726 GIRTH LN | | | | San Antonio | TX | 78254 | |
| 4794982 | KAREN KLOPPENBORG | DBA AWESOME GRAPHICS | 4728 MONTEBELLO AVE | | | LAS VEGAS | NV | 89110 | |
| 4850856 | KAREN L KELLEHER | 18807 BIRDSEYE DR | | | | Germantown | MD | 20874 | |
| 4849969 | KAREN MARTS | 137 CORDILLO PKWY UNIT 6103 | | | | Hilton Head Island | SC | 29928 | |
| 4845396 | KAREN MITCHELL | 1722 MERCOAL DR | | | | Spring | TX | 77386 | |
| 4847996 | KAREN MONTELLESE | 49 GLEN DR | | | | Ridge | NY | 11961 | |
| 4846554 | KAREN MOUNT | 1438 NORTON AVE | | | | Indianapolis | IN | 46227 | |
| 4847365 | KAREN MURDOCK | 10 HOWARD AVE | | | | Vallejo | CA | 94590 | |
| 4886963 | KAREN NECKERS | SEARS OPTICAL 1053 | 1325 BROADWAY | | | SAUGUS | MA | 01906 | |
| 4887047 | KAREN NECKERS FISHER | SEARS OPTICAL 1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 4848964 | KAREN NORRIS | 2047 N 18TH RD | | | | Streator | IL | 61364 | |
| 4810954 | KAREN RAPP INTERIORS LTD | 3629 E COLTER ST | | | | PHOENIX | AZ | 85018 | |
| 4851641 | KAREN REYNOLDS | 16475 SW LOON DR | | | | Beaverton | OR | 97007 | |
| 4847795 | KAREN ROSEBOROUGH | 331 ALASTAIR ST | | | | Upper Marlboro | MD | 20774 | |
| 4846437 | KAREN SANCHEZ | PO BOX 8230 | | | | San Jose | CA | 95155 | |
| 4798638 | KAREN SIMMS | DBA PYNX MARKETPLACE | POB 183 | | | HICKSVILLE | NY | 11802 | |
| 4848135 | KAREN SKOG | 573 W HILLSBOROUGH AVE | | | | Florahome | FL | 32140 | |
| 4848176 | KAREN STAATS | 15625 AGATEWOOD RD NE | | | | Bainbridge Island | WA | 98110 | |
| 4872732 | KAREN STAVINS ENTERPRISES | ASHLEY WASHINGTON HOLDINGS LLC | 230 E OHIO ST STE 207 | | | CHICAGO | IL | 60611 | |
| 4865286 | KAREN STAVINS ENTERPRISES INC | 303 EAST WACKER DR CONCOURSE | | | | CHICAGO | IL | 60601 | |
| 4865228 | KAREN SUE MILLS | 301 FAIRVIEW | | | | CROSSETT | AR | 71635 | |
| 4847435 | KAREN TALLEY | 4910 CLEVELAND CT | | | | Temple Hills | MD | 20748 | |
| 4803868 | KAREN TSHABALALA | DBA KIMPAT | 391 LAS COLINAS BLVD E #130-512 | | | IRVING | TX | 75039 | |
| 4847862 | KAREN WANDER | 18309 TURKEY RIDGE RD | | | | Danville | OH | 43014 | |
| 4852508 | KAREN WEST | 7 PALMETTO PL | | | | Hilton Head Island | SC | 29928 | |
| 4887095 | KAREN YAN MA | SEARS OPTICAL 1408 | 2200 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 4809611 | KAREY KRAUTER | 374 STANFORD AVE | | | | PALO ALTO | CA | 94306 | |
| 4877949 | KARI KARCH | KARI A KARCH | 611 W DRUMMOND PL 1 | | | CHICAGO | IL | 60614 | |
| 4876441 | KARIKAS CONSULTANTS LLC | GEORGE TRICOGLOU | 826 Q PATH | | | COTOPAXI | CO | 81223 | |
| 4856057 | KARIM, PRIYANI | Address on file | | | | | | | |
| 4788665 | Karim, Ruqayyah | Address on file | | | | | | | |
| 4788666 | Karim, Ruqayyah | Address on file | | | | | | | |
| 4847804 | KARIN MALDONADO | 3417 LARCHMONT DR | | | | Stockton | CA | 95209 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1138 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880781 | KARINA BAKERY INC | P O BOX 1805 | | | | SABANA SECA | PR | 00952 | |
| 4850144 | KARINA DAVIS | 792 CHARING CROSS RD | | | | Baltimore | MD | 21229 | |
| 4845855 | KARISSA LAUREN RUSSELL | 17337 YVETTE AVE | | | | Cerritos | CA | 90703 | |
| 4885747 | KARL A ESCOTT | R & K LAWNCARE | P O BOX 170473 | | | BIRMINGHAM | AL | 35217 | |
| 4852161 | KARL COCKRELL | 581 PRESTON TRAILS DR | | | | Pickerington | OH | 43147 | |
| 4800380 | KARL FALCONER | DBA DROPSTREAM | 632 HAROLD AVE | | | ATLANTA | GA | 30307 | |
| 4801685 | KARL LEVEILLE | DBA ALLDEALS4LESS | 21 VERMONT ST | | | MAPLEWOOD | NJ | 07040 | |
| 4877951 | KARL STREILEIN | KARL E STREILEIN | 5800 PEACH ST | | | ERIE | PA | 16509 | |
| 4810877 | KARLA ROSS PRODUCTIONS INC | 5455 PENFIELD AVE | | | | WOODLAND HILLS | CA | 91364 | |
| 4847845 | KARLA THOMAS | 3817 LOGAN ST | | | | Ashland | KY | 41101 | |
| 4869914 | KARLIN W RAY | 6725 W MISSISSIPPI AVE 36 | | | | LAKEWOOD | CO | 80226 | |
| 4885618 | KARMA NYC INC | PRADO ALTO STREET 4 B-2 | | | | GUAYNABO | PR | 00966 | |
| 4862221 | KARMIN INDUSTRIES | 1901 TRANSCANADA | | | | DORVAL | QC | H9P 1J1 | CANADA |
| 4785485 | Karnath, Michael | Address on file | | | | | | | |
| 4889036 | KAROBWAY FURNITURE CO INC | V WAYNE SMITH | 1423 N MACKLENBURG | | | SOUTH HILL | VA | 23970 | |
| 4785216 | Karoftis, Atalanti | Address on file | | | | | | | |
| 4785217 | Karoftis, Atalanti | Address on file | | | | | | | |
| 4849823 | KARON STARK | 812 SUNRICH LN | | | | Encinitas | CA | 92024 | |
| 4849897 | KARPET PARTNERS INC | 483 N MAIN ST NO 485 | | | | Winsted | CT | 06098 | |
| 4793465 | Karrow, Thomas | Address on file | | | | | | | |
| 4802565 | KARSAH INTERNATIONAL | DBA KAREN STUDIO US | 53 W 36TH ST UNIT 304 | | | NEW YORK | NY | 10018 | |
| 4852630 | KARSEY GLASS INC | 4151 BARRINGER DR | | | | Charlotte | NC | 28217 | |
| 4860988 | KARSMIZKI LOCKSMITH | 1501 YUMA STREET | | | | MANHATTAN | KS | 66502 | |
| 4796054 | KARSTEN BECK | DBA ROBOMOW | 1313 N MARKET STREET STE 5100 | | | WILMINGTON | DE | 19801 | |
| 4878400 | KARY ENTERPRISES LLC | LEONARD JOHN KARY | 822 E GREEN BAY STREET | | | SHAWANO | WI | 54166 | |
| 4810663 | KASA MIA DESIGNS | 6018 WESTBOURGH DRIVE | | | | Naples | FL | 34112 | |
| 4787646 | Kasavage, Valerie | Address on file | | | | | | | |
| 4787647 | Kasavage, Valerie | Address on file | | | | | | | |
| 4880931 | KASCO CORP | P O BOX 202368 | | | | DALLAS | TX | 75320 | |
| 4872790 | KASCO VENTURES INC | ATTN VERONICA CALLAGHAN | 1600 4TH ST | | | EL PASO | TX | 79901 | |
| 4855178 | KASCO VENTURES, INC. | 1600 EAST FOURTH AVENUE | | | | EL PASO | TX | 79901 | |
| 4865681 | KASER CORPORATION | 3201 SKYWAY COURT | | | | FREMONT | CA | 94539 | |
| 4867865 | KASER CORPORATION | 47693 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| 4796915 | KASER CORPORATION | 4111 CLIPPER CT | | | | FREMONT | CA | 94538 | |
| 4799523 | KASER CORPORATION | 44240 FREMONT BLVD | | | | FREMONT | CA | 94538 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870833 | KASH N GOLD LTD | 80 E JEFRYN BLVD STE A | | | | DEER PARK | NY | 11729 | |
| 4850287 | KASHA VICKNAIR HEBERT | 3773 FLORAL AVE | | | | Cincinnati | OH | 45212 | |
| 4863633 | KASHI ENTERPRISES INC | 230 5TH AVE #504 | | | | NEW YORK | NY | 10001 | |
| 4807145 | KASHION INDUSTRY CO LTD NANCY | | NO.555,MEIDISI ROAD, | | | NINGBO | ZHEJIANG | 315111 | CHINA |
| 4856588 | KASHMER, CARA | Address on file | | | | | | | |
| 4801373 | KASPERBAUER CLEANERS INC | DBA STANDARDWORKWEAR | 322 W. 7TH STREET | | | CARROLL | IA | 51401 | |
| 4794722 | KASSOU INTERIORS | 10808 FOOTHILL BLVD #444 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4859202 | KASTON FIXTURES & DESIGN GROUP LLC | 11700 PRESTON RD #660-210 | | | | DALLAS | TX | 75230 | |
| 4790541 | Kastury, Sudha & Satyakanth | Address on file | | | | | | | |
| 4884039 | KASULIK II LLC | PER OBU TERM PROCESS | 1170 E HALLANDALE BEACH BLVD A | | | HALLANDALE BEACH | FL | 33009 | |
| 4805951 | KASULIK II LLC | RAGALTA USA | 1525 NW 167TH STREET SUITE 103 | | | MIAMI GARDENS | FL | 33169 | |
| 4798554 | KAT DOR ENTERPISES LLC | DBA KAT DOR ENTERPRISES LLC | 5045 WEST WARREN STREET | STREET LEVEL | | SKOKIE | IL | 60077 | |
| 4864126 | KAT KEYS LOCK & SAFE CO | 249 E 7TH STREET | | | | ST PAUL | MN | 55101 | |
| 4868172 | KATALYST TECHNOLOGIES INC | 500 DAVIS STREET STE 701 | | | | EVANSTON | IL | 60201 | |
| 4845281 | KATANA GENERAL CONTRACTING | 12915 ALEXANDER ST | | | | SYLMAR | CA | 91342 | |
| 4794741 | KATARINA JEWELRY INC | DBA KATARINA JEWELRY | 132 EAST 43RD STREET #622 | | | NEW YORK | NY | 10017 | |
| 4862052 | KATE LEVINSON LOCATIONS INC | 1837 W FULTON 2R | | | | CHICAGO | IL | 60612 | |
| 4849280 | KATE PHILLIPS | 9302 SCHUBERT CT | | | | Vienna | VA | 22182 | |
| 4846423 | KATE RIGGS | 11182 137TH ST | | | | LARGO | FL | 33774 | |
| 4875925 | KATE SPADE & COMPANY | FIFTH & PACIFIC COMPANIES INC | P O BOX 730342 | | | DALLAS | TX | 75373 | |
| 4885730 | KATEE QUACH | QUACH KATEE | 1040 W MACARTHUR BLVD #75 | | | SANTA ANA | CA | 92707 | |
| 4887499 | KATERINA ZISMAN O D | SEARS OPTICAL LOCATION 1528 | 9000 NORTHGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| 4800741 | KATERNO INC | 705 39TH STREET SUITE 7 | | | | BROOKLYN | NY | 11232 | |
| 4791863 | Kates, Lawrence & Linda | Address on file | | | | | | | |
| 4848399 | KATHARINE SPRENG WALDMANN | 3910 RICKOVER RD | | | | Silver Spring | MD | 20902 | |
| 4846411 | KATHEE GAUDREN | 36205 SE WOODINGS RD | | | | Washougal | WA | 98671 | |
| 4809850 | KATHERENE GONZALES | 5749 PACHECO BLVD | | | | PACHECO | CA | 94553 | |
| 4802270 | KATHERINE BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4796491 | KATHERINE BAXTER | DBA KAYS CROCHET | 381 S 30TH UNIT M | | | HEATH | OH | 43056 | |
| 4846679 | KATHERINE CHAVERS | 459 NW 53RD ST | | | | Lawton | OK | 73505 | |
| 4803680 | KATHERINE D HALL | DBA ESWIMMERS.COM | 2850 IRIS AVE STE I 4 | | | BOULDER | CO | 80301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809312 | KATHERINE ELKINS DESIGNS  LTD. | 4380 RAVEN DRIVE | | | | FALLON | NV | 89406 | |
| 4796951 | KATHERINE GENTES | DBA PINE VALLEY GENERAL STORE LLC | 113 BROAD ST | | | MERIDEN | CT | 06450 | |
| 4852441 | KATHERINE HARRIS | 2636 ELMO AVE | | | | Hamilton | OH | 45015 | |
| 4852888 | KATHERINE HILL | 2419 KOEHN CT | | | | Atwater | CA | 95301 | |
| 4849753 | KATHERINE LOVELACE | 2842 LOGAN ST | | | | Shreveport | LA | 71103 | |
| 4846683 | KATHERINE NOVOTNEY | 945 119TH ST | | | | Whiting | IN | 46394 | |
| 4852790 | KATHERINE PARISH | 33838 BLACKFOOT ST | | | | Westland | MI | 48185 | |
| 4797294 | KATHERINE PERSAUD | 8480 ISLAND PALM CIR | | | | ORLANDO | FL | 32835 | |
| 4847536 | KATHERINE RENEE WALTERS | 1500 COLLIER CT | | | | Charlotte | NC | 28205 | |
| 4847075 | KATHERINE T PRATT | 119 N 50TH ST | | | | Philadelphia | PA | 19139 | |
| 4808989 | KATHERINE TRAGOS | 330 Bocana Street | | | | San Francisco | CA | 94110 | |
| 4845467 | KATHERINE VERZWYVELT | 980 SHORE DR | | | | MIRAMAR BEACH | FL | 32550 | |
| 4863029 | KATHLEEN A BUCKLEY | 211 MEADOW VIEW CT | | | | SHELBYVILLE | IL | 62565 | |
| 4849565 | KATHLEEN BARTTELBORT | 8724 OAK HILL SCHOOL RD | | | | Lebanon | IL | 62254 | |
| 4847824 | KATHLEEN BLUM | 106 CHATEAU MOUTON DR | | | | Kenner | LA | 70065 | |
| 4846804 | KATHLEEN BRADY | 7162 E 1ST PL | | | | Denver | CO | 80220 | |
| 4804795 | KATHLEEN E CHABOYA | 8 BARRIER REEF DRIVE | | | | CORONA DEL MAR | CA | 92625 | |
| 4810364 | KATHLEEN FERGUSON | 315 WOODS AVE | | | | TAVERNIER | FL | 33070 | |
| 4851496 | KATHLEEN G GRANDISON | 12946 RUSSELL RD | | | | Bridgeville | DE | 19933 | |
| 4849751 | KATHLEEN HOLMES | 11731 SW 117TH TER | | | | Miami | FL | 33186 | |
| 4846673 | KATHLEEN HUSICK | 3609 S 54TH AVE | | | | CICERO | IL | 60804 | |
| 4852067 | KATHLEEN JACINTO | 7810 SADRING AVE | | | | Canoga Park | CA | 91304 | |
| 4809196 | KATHLEEN JENNISON | 8724 E. ADAHMOR LANE | | | | STOCKTON | CA | 95212 | |
| 4887595 | KATHLEEN L JANSSEN | SEARS OPTICAL LOCATION 2342 | 31643 TALL GRASS COURT | | | LAKEMOOR | IL | 60051 | |
| 4796826 | KATHLEEN LAUSCHE | DBA BINESHII | 50757 WINTERBERRY DR | | | CASS LAKE | MN | 56633 | |
| 4848693 | KATHLEEN MANTARO | 26 COACHLIGHT DR | | | | Poughkeepsie | NY | 12603 | |
| 4851688 | KATHLEEN NELSON | 335 TATE TRACE | | | | Canon City | CO | 81212 | |
| 4871047 | KATHLEEN S MORAN | 819 RICHMOND DRIVE | | | | HERMITAGE | PA | 16148 | |
| 4847403 | KATHLEEN TRIMBLE | 910 KENBROOK CT | | | | Silver Spring | MD | 20902 | |
| 4846276 | KATHLYN STAMM | 1912 GEORGETOWN DR | | | | Denton | TX | 76201 | |
| 4801068 | KATHMANDU HOUSE | 6 MAYFAIR LN | | | | HICKSVILLE | NY | 11801 | |
| 4852894 | KATHRYEN KINDLE | 14916 E MEXICO DR | | | | Aurora | CO | 80012 | |
| 4795960 | KATHRYN CORDOVA | DBA MODHAUS FINDS | 4513 W ATLANTIC BLVD #1909 | | | COCONUT CREEK | FL | 33066 | |
| 4851991 | KATHRYN DOYLE | 5581 TERRA GRANADA DR APT 2B | | | | Walnut Creek | CA | 94595 | |
| 4846359 | KATHRYN JACKSON | 815 ALBERTA ST | | | | Altadena | CA | 91001 | |
| 4852822 | KATHRYN M WRIGHT | 422 RHONDA DR | | | | Millville | NJ | 08332 | |
| 4886803 | KATHRYN THANH PHAM | SEARS LOCATION 1378 | 8913 STARDUST LANE | | | ANAHEIM | CA | 92804 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1141 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801447 | KATHRYN W MARCUS | DBA PLATINUM SUPPLY PRO L L C | PO BOX 910906 | | | LEXINGTON | KY | 40591 | |
| 4851393 | KATHRYNE PAIZ | 1694 WILDWOOD ST | | | | Brighton | CO | 80603 | |
| 4875449 | KATHY BADRIA OPTOMETRY PLLC | DR KATHY BADRIA OPTOMETRY | 14456 W CARLIN DR | | | SURPRISE | AZ | 85374 | |
| 4849451 | KATHY BOURGEOIS | 24640 STICK LN | | | | Waynesville | MO | 65583 | |
| 4852936 | KATHY CAMP | 2315 W AVENUE 135TH | | | | San Leandro | CA | 94577 | |
| 4796909 | KATHY CONLAN | DBA SASSY BABY BEADS | 170 S BAYBERRY CT | | | ANAHEIM | CA | 92807-4019 | |
| 4850650 | KATHY EPSILANTIS | 250 BURNS CROSSING RD | | | | Severn | MD | 21144 | |
| 4810043 | KATHY FERGUSON | 315 WOODS AVE | | | | TAVERNIER | FL | 33070 | |
| 4853072 | KATHY FRANTZ | 111 BROAD ST | | | | Akron | OH | 44305 | |
| 4848222 | KATHY JONES | PO BOX 142 | | | | Webb | MS | 38966 | |
| 4863797 | KATHY KAYE FOODS LLC | 235 W 3700 N BLDG F | | | | HYDE PARK | UT | 84318 | |
| 4849484 | KATHY KLIMKO | 30150 GINGER LN | | | | North Olmsted | OH | 44070 | |
| 4778281 | KATHY LARIMORE, AS INDENTURE TRUSTEE AND ASSIGNEE TO WILLIAM J. JADE | C/O SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 | |
| 4848954 | KATHY LEITMAN | 3 PHEASANT LN | | | | Huntington | NY | 11743 | |
| 4851009 | KATHY SIMPSON | PO BOX 2231 | | | | Clearlake | CA | 95422 | |
| 4846389 | KATHY TIDWELL | 4115 TWIGGS DR | | | | Hiawassee | GA | 30546 | |
| 4871434 | KATHYS DELI LLC | 891 WEST KING STREET SUITE C | | | | SHIPPENSBURG | PA | 17257 | |
| 4877967 | KATHYS JEWELRY INC | KATHY DUENO | 3101 S W 34TH AVE 904 | | | OCALA | FL | 34474 | |
| 4799940 | KATIE A DICKERSON | DBA KATJA&QUOT S KORNER | 1531 DILLER ROAD | | | LIMA | OH | 45807 | |
| 4887230 | KATIE ABATA | SEARS OPTICAL 2112 2031 2092 | 1555 GREEN BAY PLAZA | | | GREEN BAY | WI | 54304 | |
| 4794865 | KATIE ALBRITTON | DBA LA STELLA BLU | 612 S HIGGINS AVE | | | MISSOULA | MT | 59801 | |
| 4846231 | KATIE B GALBRAITH | 4565 BRAEBURN DR SE | | | | Grand Rapids | MI | 49546 | |
| 4852657 | KATIE BUMGARNER | 1300 N BROADWAY AVE | | | | Salem | IL | 62881 | |
| 4795438 | KATIE CHILDERS | DBA A BIT OF WINE | 110 LAUREL BRANCH DRIVE | | | CARY | NC | 27511 | |
| 4886991 | KATIE L PHILLIPS | SEARS OPTICAL 1115 | 2100 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 4873812 | KATIE MULLINS | CATHERINE MULLINS | 170 EAST 4TH ST | | | BROOKLYN | NY | 11218 | |
| 4778286 | Katie Smith, individually and on behalf of all others similarly situated | Adam Arthur Edwards | Greg Coleman Law PC | First Tennessee Plaza | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4778288 | Katie Smith, individually and on behalf of all others similarly situated | Adam M.Prom | DiCello Levitt & Casey LLC | Eleventh Floor | Ten North Dearborn Street | Chicago | IL | 60602 | |
| 4778289 | Katie Smith, individually and on behalf of all others similarly situated | Edward A. Wallace | Wexler Wallace LLP | 55 West Monroe | Suite 3300 | Chicago | IL | 60603 | |
| 4778285 | Katie Smith, individually and on behalf of all others similarly situated | Gregory F Coleman | Greg Coleman Law PC | 800 S. Gay Street | Suite 1100 | Knoxville | TN | 37929 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778282 | Katie Smith, individually and on behalf of all others similarly situated | Jeffrey L Osterwise | Berger & Montague, P.C. | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4778287 | Katie Smith, individually and on behalf of all others similarly situated | Lisa Anne White | Greg Coleman Law PC | 800 S. Gay Street, Suite 1100 | | Knoxville | TN | 37929 | |
| 4778283 | Katie Smith, individually and on behalf of all others similarly situated | Michael T. Fantini | Berger Montague PC | 1818 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| 4778284 | Katie Smith, individually and on behalf of all others similarly situated | Shanon J. Carson | Berger Montague PC | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4779235 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779237 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779238 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779240 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779239 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779234 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779231 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779236 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779232 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779233 | Katie Smith, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4850759 | KATIE TROTTER | 4250 DON LUIS DR | | | | Los Angeles | CA | 90008 | |
| 4849602 | KATIE VALERIANO | 1470 CREEKSIDE DR UNIT 24 | | | | Walnut Creek | CA | 94596 | |
| 4861722 | KATIES KROPS | 1714 CONGRESSIONAL BLVD | | | | SUMMERVILLE | SC | 29483 | |
| 4860608 | KATMANDU APPAREL PVT LTD | 14-16, PRABHADEVI INDUSTRIAL ESTATE | OPP SIDDHIVINAYAK MARG, DADAR | | | MUMBAI | | 400025 | INDIA |
| 4793477 | Kato, April | Address on file | | | | | | | |
| 4803803 | KATREA WILSON | DBA GEAUXDAT COLLECTIBLES | 309 GREENWOOD DR | | | LAPLACE | LA | 70068 | |
| 4852840 | KATRINA LEE | 5140 OLENTANGY DR | | | | Riverside | OH | 45431 | |
| 4877971 | KATSAM LLC | KATSAM ENTERPRISES | P O BOX 797001 | | | ST LOUIS | MO | 63179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1143 of 2292

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848358 | KATTIE BROWN | 235 DYKING RD | | | | Louisburg | NC | 27549 | |
| 4877972 | KATZ DIGITAL GROUP | KATZ NET RADIO SALES INC | 12019 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4787792 | Katz, Gerald | Address on file | | | | | | | |
| 4792837 | Katzer, Clyde | Address on file | | | | | | | |
| 4880839 | KAUAI BEVERAGE & ICE CREAM CO LTD | P O BOX 1889 | | | | LIHUE | HI | 96766 | |
| 4882676 | KAUAI FAMILY MAGAZINE | P O BOX 665 | | | | LIHUE | HI | 96766 | |
| 4881223 | KAUAI GREASE TRAP INC | P O BOX 251 | | | | HANAPEPE | HI | 96716 | |
| 4783175 | Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | | | Lihue | HI | 96766-2000 | |
| 4882148 | KAUAI KOOKIE KOMPANY | P O BOX 503 | | | | ELEELE | HI | 96705 | |
| 4872118 | KAUFMAN EVALOBO INC | AAMP APPLIANCE REPAIR | 3115 GATEWAY DRIVE STE F | | | NORCROSS | GA | 30071 | |
| 4804274 | KAUFMAN FRAGRANCE | DBA PLATINUM NUTRITION | 47 RAYWOOD DR | | | MONROE | NY | 10950 | |
| 4788118 | Kaufman, Tina & Gary | Address on file | | | | | | | |
| 4788119 | Kaufman, Tina & Gary | Address on file | | | | | | | |
| 4857207 | KAUL, PREETI | Address on file | | | | | | | |
| 4857208 | KAUL, PREETI | Address on file | | | | | | | |
| 4788512 | Kaur, Harpreet | Address on file | | | | | | | |
| 4788513 | Kaur, Harpreet | Address on file | | | | | | | |
| 4785557 | Kaur, Simran | Address on file | | | | | | | |
| 4785558 | Kaur, Simran | Address on file | | | | | | | |
| 4865081 | KAVANAGH LOGISTICS INC | 3 WERNER WAY SUITE 220 | | | | LEBANON | NJ | 08833 | |
| 4889218 | KAVANAUGH CONTRACTING | WALTER JOHN KAVAHAGH | 2676 N 129TH CIRCLE | | | OMAHA | NE | 68164 | |
| 4886850 | KAW BUSINESS MANAGEMENT | SEARS MAID SERVICE | 141-50 181ST STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4878074 | KAW FURNITURE INC | KERRY R WALTERS | PO BOX 335 | | | HAYWARD | WI | 54843 | |
| 4878075 | KAW FURNITURE INC | KERRY R WALTERS | PO BOX 638 | | | HAYWARD | WI | 54843 | |
| 4878077 | KAW FURNITURE INC | KERRY WALTERS | PO BOX 343 | | | HAYWARD | WI | 54843 | |
| 4882210 | KAY BEER DISTRIBUTING INC | P O BOX 5127 | | | | DEPERE | WI | 54115 | |
| 4847147 | KAY BROCKLESBY | 501 S WALNUT ST | | | | Seneca | SC | 29678 | |
| 4801437 | KAY BROTHERS INC | DBA KAY BROTHERS | 484 SOMERSET AVENUE | | | LAKEWOOD | NJ | 08701 | |
| 4850738 | KAY PEACOCK | 1100 KEMP HILLS DR | | | | Austin | TX | 78737 | |
| 4793426 | Kay, Robert & Betty | Address on file | | | | | | | |
| 4878896 | KAYHOE CONSULTING | MATTHIAS E KAYHOE | 2367 49TH STREET NW | | | WASHINGTON | DC | 20007 | |
| 4795107 | KAYMANTA INC | DBA KAYMANTA | 2950 GLADES CIR | UNIT 12 | | WESTON | FL | 33327 | |
| 4861377 | KAYO OF CALIFORNIA INC | 161 WEST 39TH STREET | | | | LOS ANGELES | CA | 90037 | |
| 4852223 | KAYONNA PITCHFORD | 4218 HARBIN WALK LN | | | | Fayetteville | NC | 28306 | |
| 4889226 | KAYS ITALIAN RESTAURANT | WALTER WOEHRLE | 518 MARKET STREET | | | MOSCOW | PA | 18444 | |
| 4883441 | KAYSER ROTH CORP PRIVATE LABEL | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883442 | KAYSER ROTH CORPORATION | P O BOX 890879 | | | | CHARLOTTE | NC | 28289 | |
| 4846067 | KAYSOP LLC | 426 W CAMA ST | | | | Charlotte | NC | 28217 | |
| 4870313 | KAYTEE PRODUCTS INCORPORATED | 7215 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4864256 | KAZ FAR EAST LIMITED | 2516-19 NO 1 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | CHINA |
| 4881917 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 4806352 | KAZ USA INC | P O BOX 414866 | | | | BOSTON | MA | 02241 | |
| 4811121 | KAZAL FIRE PROTECTION INC | 3499 E 34TH STREET | | | | TUCSON | AZ | 85713-4102 | |
| 4802755 | KAZE | DBA KAZE HOME | 29420 UNION CITY BLVD | | | UNION CITY | CA | 94587 | |
| 4798547 | KAZIMIERZ BIGUS | DBA SHARP CHOICES | 245 PARK AVE 39TH FL | | | NEW YORK | NY | 10167 | |
| 4867993 | KAZOO INC | 4900 S 9TH STREET | | | | KALAMAZOO | MI | 49009 | |
| 4811247 | KAZT | 4343 E CAMELBACK RD STE 130 | | | | PHOENIX | AZ | 85018 | |
| 4846106 | KB AIR & HEATING LLC | 20427 QUINLAN ST | | | | Orlando | FL | 32833 | |
| 4802223 | KB INNOVATION LLC | DBA KB INNOVATION LLC | 308 LAKEWOOD DRIVE | | | LONGVIEW | TX | 75604 | |
| 4797629 | KB INNOVATION LLC | DBA KB INNOVATIONS LLC | PO BOX 1954 | | | ORANGE GROVE | TX | 78372 | |
| 4847816 | KB INTERIORS LLC | 15726 E ASTERN DR | | | | Crosby | TX | 77532 | |
| 4808885 | KB NORVIEW, LLC | 2743 PERIMETER PKWY, BLDG 100 | STE 370 | | | AUGUSTA | GA | 30909 | |
| 4808028 | K-BAY PLAZA LLC | C/O PRESTIGE PROPERTIES & DEV CO, INC. | 546 FIFTH AVE 15TH FL | | | NEW YORK | NY | 10036 | |
| 4801413 | KBC CAPITAL LLC | DBA COPPERMINE TOOLS | 1 CHESTNUT STREET STE 4G | | | NASHUA | NH | 03060 | |
| 4889224 | KBC CONSTRUCTION | WALTER TAYLOR CANTRELL | 6157 PINEDALE LANE | | | DOUGLASVILLE | GA | 30135 | |
| 4860996 | KBCM LLC | 1503 W EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 4877974 | KBCM LLC | KAYLA MEADS | 835 FOREST PARK ROAD | | | ELIZABETH CITY | NC | 27909 | |
| 4865086 | KBE BUILDING CORPORATION | 30 BETTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | |
| 4871665 | KBL GROUP INTERNATIONAL LIMITED | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871666 | KBL GROUP INTERNATIONAL LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4863972 | KBR KITCHEN AND BATH INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4877977 | KBR SNOW & ICE MANAGEMENT PROFESSIO | KBR SERVICE GROUP LLC | 1080 CENTRE ROAD | | | AUBURN HILLS | MI | 48326 | |
| 4846702 | KBS CONSTRUCTION CORP | 1682 PLEASANT HILL RD | | | | Kissimmee | FL | 34746 | |
| 4803182 | KBS JEWELRY INC | DBA JEWELWESELL | 665 NEWARK AVE STE# 300 | | | JERSEY CITY | NJ | 07306 | |
| 4808845 | KBS REAL ESTATE INVESTMENT TRUST, INC. | DBA KBS LAWRENCE VILLAGE, LLC | C/O SANDMAN PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | POTOMAC | MD | 20854 | |
| 4807908 | KBTS - TAMIAMI  LTD | C/O FEDERAL CONSTRUCTION INC. | SAM HORNSTEIN, PRESIDENT | SUITE 1010 | 1550 DE MAISONNEUVE BLVD WEST | MONTREAL | QU | H3G 1N2 | CANADA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778485 | KBTS - Tamiami, Ltd. | c/o Federal Construction, Inc. | 1550 De Maisonneuve Blvd. West | Suite 1010 | | Montreal | QC | H3G 1N2 | Canada |
| 4860516 | KC COLLECTIONS LLC | 1407 BROADWAY SUITE #1205 | | | | NEW YORK | NY | 10018 | |
| 4810830 | KC COMMUNICATIONS / KCCI | 2715 SATURN ST | | | | BREA | CA | 92821 | |
| 4808785 | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC | ATTN: MARTHA MCLEMORE | PO BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 4886166 | KC LAWN MOWER REPAIR CORP | ROBERT E COLLIER III | 1725 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| 4867941 | KC NEW YORK INC | 485 7TH AVE SUITE 900 | | | | NEW YORK | NY | 10018 | |
| 4802496 | KC TOOL | 1280 N WINCHESTER ST | | | | OLATHE | KS | 66061 | |
| 4797844 | KC TOOL | 19939 W 162ND ST | | | | OLATHE | KS | 66062 | |
| 4784186 | KC Water Services | PO BOX 807045 | | | | Kansas City | MO | 64180-7045 | |
| 4778290 | KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4778339 | KCD IP, LLC | C/0 SEARS HOLDINGS MANAGEMENT CORPORATION | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4778291 | KCDIP,LLC | c/o Sears Holdings Management Corporation | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4801317 | KCMC WAREHOUSE | DBA STURGIS MIDWEST INC | 6104 NW 70TH ST | # 205 | | KANSAS CITY | MO | 64151 | |
| 4875532 | KCNB FM | EAGLE COMMUNICATIONS INC | 1210 W 10TH ST POB 600 | | | ALLIANCE | NE | 69301 | |
| 4808016 | KCR CORPORATION | 11115 EXCELSIOR BLVD  SUITE 200 | | | | HOPKINS | MN | 55343 | |
| 4853057 | KD AND FYCO LLC | 4402 W GREENWAY RD | | | | Glendale | AZ | 85306 | |
| 4797452 | KD HEALTH CARE USA | DBA KD SMART CHAIR | 20314 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| 4862291 | KD KANOPY INC | 1921 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4878081 | KDA TECHNOLOGIES | KEVIN ASCHENBACH | 1724 N 21ST STREET | | | SHEBOYGAN | WI | 53081 | |
| 4870885 | KDAB USA LLC | 800 TOWN AND COUNTRY BLVD FL 3 | | | | HOUSTON | TX | 77024 | |
| 4874099 | KDC CONSTRUCTION | CIRKS CONSTRUCTION INC | 1442 EAST LINCOLN AVENUE 334 | | | ORANGE | CA | 92865 | |
| 4783572 | KDHWWTP | P.O. Box 250 | | | | Harbinger | NC | 27941 | |
| 4802930 | KDI ATHENS MALL LLC | PO BOX 931535 | | | | ATLANTA | GA | 31193-1535 | |
| 4802931 | KDI PANAMA MALL LLC | PO BOX 931162 | | | | ATLANTA | GA | 31193-1162 | |
| 4802928 | KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193-1413 | |
| 4855144 | KDI RIVERGATE MALL, LLC C/O HENDON PROPERTIES, LLC | KDI RIVERGATE MALL, LLC | C/O HENDON PROPERTIES, LLC | ATTN: J. CHARLES HENDON, JR. | 3445 PEACHTREE ROAD, SUITE 465 | ATLANTA | TN | 30326 | |
| 4886239 | KDJM FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1146 of 2292

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875382 | KDKK INC | DONNA MARIE HAYES | 1010 S KANSAS SUITE #7 | | | LIBERAL | KS | 67901 | |
| 4864316 | KDS GARMENT INDUSTRIES LTD | 255 NASIRABADI INDUSTRIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4866036 | KE CONTRACTORS LLP | 34 CEMETERY DR | | | | CENTERVILLE | OH | 45459 | |
| 4798804 | KE SALES | DBA HANDY HOUSEWARES | 1109 SW 1ST AVE SUITE F #510 | | | CANBY | OR | 97013 | |
| 4787664 | Kea, Knieshya | Address on file | | | | | | | |
| 4877982 | KEAN MILLER HAWTHORNE DARMOND | KEAN MILLER LLP | P O BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| 4811603 | Kean Miller LLP | Attn: Scott Huffstetler | 400 Convention Street, Suite 700 | | | Baton Rouge | LA | 70802 | |
| 4885706 | KEARNEY HUB | PUBLISHING CO INC | P O BOX 1988 | | | KEARNEY | NE | 68848 | |
| 4782468 | KEARNY HEALTH DEPARTMENT | 645 KEARNY AVENUE | | | | Kearny | NJ | 07032 | |
| 4780304 | Kearny Town Tax Collector | 402 Kearny Ave | | | | Kearny | NJ | 07032 | |
| 4784268 | Kearny Water Department | P.O. BOX 40108 | | | | Newark | NJ | 07101-4001 | |
| 4794807 | KEBM INC | DBA REDSKYTRADER | PO BOX 161200 | | | SAN DIEGO | CA | 92176 | |
| 4848644 | KECIA LOGAN | 580 PELHAM PL | | | | McDonough | GA | 30253 | |
| 4806497 | KEDS LLC | PAYLESS SHOESOURCE INC | PO BOX 535377 | | | ATLANTA | GA | 30353-5377 | |
| 4868992 | KEE ACTION SPORTS | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4858242 | KEE MOWING | 101 PETTY LANE #34 | | | | CLINTON | OK | 73601 | |
| 4804092 | KEE SUN HONG | DBA PACIFIC SERENITY | 1910 S WATSON STREET | | | LA HABRA | CA | 90631 | |
| 4873254 | KEEBLER CO PUERTO RICO INC | BOX 50004 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| 4878012 | KEEBLER COMPANY | KELLOGG COMPANY | 73342 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4866190 | KEECO LLC | 350 E DEVON AVE, LOCKBX 777692 | | | | ITASCA | IL | 60143 | |
| 4785151 | Keefe, Mike | Address on file | | | | | | | |
| 4867545 | KEEGAN COMPANY | 446 BROADWAY EAST | | | | GRANVILLE | OH | 43023 | |
| 4787397 | Keegan, Edward | Address on file | | | | | | | |
| 4787347 | Keegan, Mary | Address on file | | | | | | | |
| 4787348 | Keegan, Mary | Address on file | | | | | | | |
| 4857252 | KEEGAN, ROBERT P | Address on file | | | | | | | |
| 4810835 | KEEGAN, TERESA | PO BOX 13234 | | | | NEWPORT BEACH | CA | 92658 | |
| 4856414 | KEELE, CAMILLA J | Address on file | | | | | | | |
| 4880821 | KEELER NEWSPAPERS | P O BOX 187 | | | | WYALUSING | PA | 18853 | |
| 4867787 | KEELER SERVICES | 47 W STEUBEN ST | | | | BATH | NY | 14810 | |
| 4888940 | KEELERGORDON | UNIT 4 BAYFORD ST BUSINESS CTR | BAYROD STREET | | | LONDON | | E8 3SE | UNITED KINGDOM |
| 4791618 | Keely, Melvin & Tammy | Address on file | | | | | | | |
| 4800111 | KEEN B DEE | DBA KEEN STUFF | 435 S CURSON AVE | | | LOS ANGELES | CA | 90036 | |
| 4880607 | KEEN COMP GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 4880608 | KEEN COMPRESSED GAS CO | P O BOX 15151 | | | | WILMINGTON | DE | 19850 | |
| 4806399 | KEEN INC | 515 NW 13TH AVENUE | | | | PORTLAND | OR | 97209 | |
| 4880776 | KEEN PLUMBING CO | P O BOX 1796 | | | | GOLDSBORO | NC | 27533 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790886 | Keen, Susan | Address on file | | | | | | | |
| 4845936 | KEENE FIELDS | 1837 N BERRA BLVD APT C304 | | | | Tooele | UT | 84074 | |
| 4882311 | KEENE PUBLISHING CORPORATION | P O BOX 546 | | | | KEENE | NH | 03431 | |
| 4877985 | KEENE SENTINEL | KEENE PUBLISHING CORPORATION | P O BOX 546 60 WEST ST | | | KEENE | NH | 03431 | |
| 4866495 | KEENEY TRUST | 3730 ESTATES DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4872233 | KEENS SERVICES INC | ADVANTAGE TRUCK LEASING INC | 850 KEENS ROAD | | | LITITZ | PA | 17543 | |
| 4878604 | KEENWAY INDUSTRIES | LTD | KEENWAY INDUSTRIES | RM 1209-1212 NEW EAST OCEAN CENTRE | 9 SCIENCE MUSEUM ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4800357 | KEENYA NOBLE | DBA SHE SHE KOUTURE CLOTHING AND A | 225-18 107TH AVENUE | | | QUEENS | NY | 11429 | |
| 4871807 | KEEPERS INTERNATIONAL | 9420 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| 4796554 | KEEPSAKE QUILTING INC | DBA KEEPSAKE QUILTING INC | BOX 1618 | | | CENTER HARBOR | NH | 03226 | |
| 4869161 | KEERS REMEDIATION INC | 5904 FLORENCE AVE NE | | | | ALBURQUERQUE | NM | 87113 | |
| 4881178 | KEGERREIS OUTDOOR ADVERTISING LLC | P O BOX 242 | | | | FAYETTEVILLE | PA | 17222 | |
| 4786438 | Kegl, Mary | Address on file | | | | | | | |
| 4786439 | Kegl, Mary | Address on file | | | | | | | |
| 4802165 | KEHE DISTRIBUTORS | DBA SHOPGOURMET.COM | 1245 E DIEHL RD SUITE 200 | | | NAPERVILLE | IL | 60563 | |
| 4877987 | KEHE DISTRIBUTORS LLC | KEHE DISTRIBUTORS HOLDINGS LLC | 405 GOLFWAY WEST DRIVE | | | ST AUGUSTINE | FL | 32095 | |
| 4871519 | KEHE FOOD DISTRIBUTORS INC | 900 SCHMIDT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 4870215 | KEHRER BROTHERS CONSTRUCTION INC | 7100 ALBERS ROAD PO BOX 78 | | | | ALBERS | IL | 62215 | |
| 4870082 | KEIGHTLEY & ASHNER LLP | 700 12TH STREET N W SUITE 700 | | | | WASHINGTON | DC | 20005 | |
| 4788363 | Keiser, Bryce | Address on file | | | | | | | |
| 4788359 | Keiser, Jolina | Address on file | | | | | | | |
| 4788360 | Keiser, Jolina | Address on file | | | | | | | |
| 4788361 | Keiser, Kyle | Address on file | | | | | | | |
| 4792863 | Keisler, Steven & Shanna | Address on file | | | | | | | |
| 4852742 | KEITH  WITTKOPP | 7809 BAKER HEIGHTS CT | | | | Dexter | MI | 48130 | |
| 4850031 | KEITH BOEHKME | 106 BREEZEWAY LN | | | | Pleasant Hill | MO | 64080 | |
| 4846978 | KEITH CAMPBELL | 11 FREEMAN ST | | | | FRAMINGHAM | MA | 01702 | |
| 4871603 | KEITH COOPER & SONS | 909 BROOKRIDGE | | | | AMES | IA | 50010 | |
| 4804624 | KEITH COTHRAN | DBA WALKY PRODUCTS USA | 1105 SE 23RD AVENUE | | | CAPE CORAL | FL | 33990 | |
| 4848553 | KEITH DALE WILKINSON | 4 JACOB CT | | | | Wichita Falls | TX | 76310 | |
| 4877993 | KEITH DUKE AC & HEATING | KEITH DUKE | P O BOX 840 | | | GREENVILLE | AL | 36037 | |
| 4859034 | KEITH FORDHAM ENTERPRISES | 1133 OWENS RD | | | | MILLEN | GA | 30442 | |
| 4848794 | KEITH GARDENHIRE | 4605 DANFORTH RD SW | | | | Atlanta | GA | 30331 | |
| 4871639 | KEITH HARDWARE & SUPPLY INC | 911 LEE STREET | | | | FORT GIBSON | OK | 74434 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1148 of 2292