Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796350 | KEITH IDEN | DBA CARGO EQUIPMENT CORP | 13700 GEORGE BUSH CT | | | HUNTLEY | IL | 60142 | |
| 4887333 | KEITH L MILLER OD PC | SEARS OPTICAL LOC 1119 & 2119 | 7667 SE LINCOLN ST | | | PORTLAND | OR | 97215 | |
| 4810553 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | | JUPITER | FL | 33458 | |
| 4887273 | KEITH NAGY | SEARS OPTICAL 2362 VILLAGE MALL | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| 4846904 | KEITH PATRICK MCCUE | 107 BLACK DR | | | | Darlington | PA | 16115 | |
| 4887608 | KEITH PAWLISH | SEARS OPTICAL LOCATION 2515 | 1940 HWY 70 SE | | | HICKORY | NC | 28602 | |
| 4867789 | KEITH PUMPER PLUMBING & HEATING | 470 RAILWAY ST SOUTH STE A | | | | DUNDAS | MN | 55019 | |
| 4848206 | KEITH RING | 6017 N DRISCOLL BLVD | | | | Spokane | WA | 99205 | |
| 4889150 | KEITH SIGNS | VIRGINIA KRAENZEL | 1795 SOUTH MAIN | | | DICKINSON | ND | 58601 | |
| 4845950 | KEITH STATON | 5125 GAINOR AVE | | | | Battleboro | NC | 27809 | |
| 4847430 | KEITH TROUETTE | 312 JONES ST | | | | Ukiah | CA | 95482 | |
| 4795008 | KEITH WILLIAMS | DBA NOMOREZEES | 10110 CELTIC ASH DR | | | RUSKIN | FL | 33573 | |
| 4846480 | KEITH YUKUMOTO | 22981 SW KATHY ST | | | | Sherwood | OR | 97140 | |
| 4785045 | Keith, Del & Sara | Address on file | | | | | | | |
| 4856677 | KEITH, YOLANDA | Address on file | | | | | | | |
| 4878001 | KEITHS AUTO REPAIR | KEITH HENDRICKSON | 386 ISREAL ST | | | WHITE HALL | IL | 62092 | |
| 4863046 | KEITHS LOCK & KEY INC | 2111 DEMERS AVENUE | | | | GRAND FORKS | ND | 58201 | |
| 4883282 | KELE INC | P O BOX 842545 | | | | DALLAS | TX | 75284 | |
| 4791851 | Kelety, Nina | Address on file | | | | | | | |
| 4789699 | Keliher, Lew & Annette | Address on file | | | | | | | |
| 4849176 | KELISHA POWELL | 13 PADDOCK LN | | | | Brewster | NY | 10509 | |
| 4790649 | Kelleher, Ron | Address on file | | | | | | | |
| 4878009 | KELLER HEARTT COMPANY INC | KELLER HEART OIL CO INC | 4411 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| 4878767 | KELLER INDUSTRIES | MARIO V KEILER | 1213 TRIPLETT ST | | | SAN ANTONIO | TX | 78216 | |
| 4859972 | KELLER INSTALLATION SERVICES INC | 1308 NORTH 2ND ST | | | | ALTOONA | PA | 16601 | |
| 4794695 | KELLER MARINE SERVICE INC | DBA RACERS RV STUFF | 2712 MAIN STREET PO BOX 190 | | | PORT TREVORTON | PA | 17864 | |
| 4862013 | KELLER PAVING & LANDSCAPING INC | 1820 HIGHWAY 2 BYPASS EAST | | | | MINOT | ND | 58701 | |
| 4859450 | KELLER WILLIAMS REALTY TAMPA CENTRL | 1208 E KENNEDY BLVD STE 232 | | | | TAMPA | FL | 33602 | |
| 4811528 | KELLER WILLIAMS SOUTHERN ARIZONA | 1849 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| 4791459 | Keller, Meghan & Joel | Address on file | | | | | | | |
| 4861210 | KELLERMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| 4854257 | KELLEY (MEMBER), LARRY D. | Address on file | | | | | | | |
| 4864188 | KELLEY FUELS INC | 250 SARAZIN ST | | | | SHAKOPEE | MN | 55379 | |
| 4879401 | KELLEY WHOLESALE FLORAL CO INC | MSK WHOLESALE LLC | 202 JOHN DAVENPORT DR | | | ROME | GA | 60165 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859543 | KELLEYS GLASS AND MIRROR INC | 1220 ROCK ISLAND | | | | IRVING | TX | 75060 | |
| 4872526 | KELLI GREEN LANDSCAPING | AND MAINTENANCE LLC | P O BOX 2548 | | | GOLDENROD | FL | 32733 | |
| 4850370 | KELLI HAWLEY | 7500 W 80TH ST | | | | Los Angeles | CA | 90045 | |
| 4795622 | KELLI WOLF | DBA CBEARBEDDING | 3160 OGDEN ROAD | | | DAYTON | TN | 37321 | |
| 4850809 | KELLI WOLFORD | 8048 US HIGHWAY 27 N | | | | Cynthiana | KY | 41031 | |
| 4846076 | KELLIE BLUE | 1214 QUAKER RIDGE DR | | | | Arnold | MD | 21012 | |
| 4810273 | KELLOGG & KIMSEY INC | 6077 CLARK CENTER AVE | | | | SARASTOA | FL | 34238 | |
| 4872440 | KELLOGG CARIBBEAN CORPORATION | AMELIA DIANA ST EDIF SONY 3RD | | | | BUAYNABO | PR | 00968 | |
| 4863563 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887521 | KELLY AUNG | SEARS OPTICAL LOCATION 1660 | 2 FOX VALLEY CENTER | | | AURORA | IL | 60504 | |
| 4847945 | KELLY BINDER | 3 MILLSTONE DRIVE | | | | EAST WINDSOR | NJ | 08512 | |
| 4845367 | KELLY CRAWFORD | 2402 HAGERMAN ST | | | | Colorado Springs | CO | 80904 | |
| 4858241 | KELLY DRYE & WARREN | 101 PARK AVE 29TH FL | | | | NEW YORK | NY | 10178 | |
| 4846461 | KELLY E FARIS | 601 CATAWBA AVE | | | | Put in Bay | OH | 43456 | |
| 4852843 | KELLY GUIDRY | 6702 TALLWOOD CT | | | | Prospect | KY | 40059 | |
| 4876759 | KELLY HATTEN | HATTEN ENTERPRISES LLC | 827 EXMOOR CIRCLE | | | CRAIG | CO | 81625 | |
| 4859531 | KELLY HEATING AND ELECTRIC LLC | 1219 VERNON ST | | | | ALTOONA | WI | 54720 | |
| 4850656 | KELLY HIGGINBOTHAM | 307 ELLIS ST | | | | Burkburnett | TX | 76354 | |
| 4852945 | KELLY J EARHART | 3420 MILLIE WAY | | | | Manchester | MD | 21102 | |
| 4870333 | KELLY LAWN & LANDSCAPING LLC | 725 E 81ST AVE STE 5 | | | | ANCHORAG | AK | 99518 | |
| 4811396 | KELLY LEE CARPENTER | 813 32ND ST. | | | | DENVER | CO | 80205 | |
| 4803526 | KELLY MASSEY | DBA SW PERFORMANCE PARTS | 18700 N 107TH AVE STE 9 | | | SUN CITY | AZ | 85373 | |
| 4848969 | KELLY MILLER | 9202 PALOS VERDE DR | | | | Orlando | FL | 32825 | |
| 4859502 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4882274 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353 | |
| 4883218 | KELLY SERVICES INC | P O BOX 820405 | | | | PHILADELPHIA | PA | 19182 | |
| 4878021 | KELLY TEMPORARY SERVICES | KELLY SERVICES INC | PO BOX 31001 0422 | | | PASADENA | CA | 91110 | |
| 4800143 | KELLY THOMPSON | DBA TOP DOG SHIRTS | PO BOX 377 | 300 E CHERRY ST | | ORWIGSBURG | PA | 17961 | |
| 4778551 | Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | |
| 4790602 | Kelly, Angela | Address on file | | | | | | | |
| 4786334 | Kelly, Mark | Address on file | | | | | | | |
| 4792147 | Kelly, Thom | Address on file | | | | | | | |
| 4793539 | Kelly, Tom & Ginaia | Address on file | | | | | | | |
| 4889169 | KELMSCOTT COMMUNICATIONS INC | VORIS COMMUNICATIONS | 1665 MALLETTE RD | | | AURORA | IL | 60505 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866837 | KELSEN INC | 40 MARCUS DRIVE STE 101 | | | | MELVILLE | NY | 11747 | |
| 4885719 | KELSEY NGUYEN | PUREVISION OPTOMETRY | 2021 S RESERVOIR ST | | | POMONA | CA | 97186 | |
| 4851565 | KELVAN HALL | 1175 SEA STRAND LN | | | | San Diego | CA | 92154 | |
| 4859020 | KEM VENDING SALES & SERVICE INC | 1130 NEWTON BRIDGE RD | | | | ATHENS | GA | 30607 | |
| 4791004 | Kembel, Kerry & Patty | Address on file | | | | | | | |
| 4867186 | KEMCO | 4170 TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| 4799421 | KEMIE PROMOTIONS LLC | 515 WEST ALLEN AVE, SUITE #14 | | | | SAN DIMAS | CA | 91773 | |
| 4797216 | KEMIE PROMOTIONS LLC | DBA ALBRECHT WHEEL COVERS | 515 WEST ALLEN AVE STE 14 | | | SAN DIMAS | CA | 91773 | |
| 4878029 | KEMM INC | KENDEL E MOORE | 1467 COFFEEN AVENUE | | | SHERIDAN | WY | 82801 | |
| 4883233 | KEMP ENTERPRISES INC | P O BOX 824 | | | | FARMINGTON | ME | 04938 | |
| 4811604 | Kemp Smith, LLP | Attn: Kim Lowry | 221 North Kansas, Suite 1700 | | | El Paso | TX | 79901 | |
| 4792059 | Kemph, Rachel | Address on file | | | | | | | |
| 4786262 | Kemph, Rachel | Address on file | | | | | | | |
| 4792060 | Kemph, Rachel | Address on file | | | | | | | |
| 4864957 | KEMPKER PLUMBING & DRAIN SERVICES | 2912 SOUTHWOOD HILLS RD | | | | JEFFERSON CITY | MO | 65101 | |
| 4854809 | KEMPNER, JAMES | Address on file | | | | | | | |
| 4876957 | KEMPS FOODS INC DIV OF HP HOOD LLC | HP HOOD LLC | P O BOX 901 | | | HATFIELD | PA | 19440 | |
| 4879827 | KEMPS LLC | NW 5011 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4878037 | KEN & DEE ENTERPRISE | KENNETH C BERGERON | 2302 VT RTE 105 | | | DERBY | VT | 05829 | |
| 4873014 | KEN BERRY CONSTRUCTION | BERRY & GOMEZ LLC | PO BOX 168 | | | CABALLO | NM | 87931 | |
| 4873134 | KEN BLANCHARD COMPANIES | BLANCHARD TRAINING & DEVELOPMENT IN | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| 4797893 | KEN BOWMAN | DBA PET TOY BIN | 13775 RAMONA AVE | | | CHINO | CA | 91710 | |
| 4795714 | KEN CASTELLANOS | DBA CASTIGO CLOTHING | 2701 DIEKAMP FARM TRAIL | | | SAINT CHARLES | MO | 63303 | |
| 4885024 | KEN CHILDRESS INC | PO BOX 592 | | | | SPERRY | OK | 74073 | |
| 4804200 | KEN CRAFT INC | DBA ZILLVERZOOM | 303 FIFTH AVE SUITE# 2003 | | | NEWYORK | NY | 10001 | |
| 4805279 | KEN F & CO | P O BOX 25174 | | | | HONOLULU | HI | 96825-0174 | |
| 4846077 | KEN FOWLER | 118 1ST ST | | | | Sunset | TX | 76270 | |
| 4887211 | KEN HOLMBERG | SEARS OPTICAL 2040 | 1000 ENTON GREEN DR | | | CHARLOTTE | MI | 48813 | |
| 4887216 | KEN HOLMBERG LLC | SEARS OPTICAL 2050 | 1250 JACKSON CROSSING | | | JACKSON | MI | 49202 | |
| 4846284 | KEN KIMSAL | 105 G V HALE AVE | | | | Russell Springs | KY | 42642 | |
| 4867026 | KEN L BOSLEY | 408 LEI LANI AVENUE | | | | ABITA SPRINGS | LA | 70420 | |
| 4810984 | KEN L. ROACH | 5525 E. THOMAS ROAD | #N-3 | | | PHOENIX | AZ | 85018 | |
| 4851396 | KEN RAUPP | 2824 FOSTER CT SW | | | | Olympia | WA | 98512 | |
| 4851697 | KEN SMITH | 433 DIEBERT ST | | | | Florence | CO | 81226 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888263 | KEN TOOL | SUMMIT TOOL | P O BOX 73339 | | | CLEVELAND | OH | 44193 | |
| 4861009 | KENACK INC | 15087 HAMLET MILL RAOD | | | | NEW SITE | AL | 36256 | |
| 4881436 | KENCO ELECTRIC CO INC | P O BOX 300 | | | | TOBACCOVILLE | NC | 27050 | |
| 4880153 | KENCO MATERIALS HANDLING SOLUTIONS | P O BOX 102052 | | | | ATLANTA | GA | 30368 | |
| 4809976 | KENCO SERVICES | 2325 WEST 77TH ST | | | | HIALEAH | FL | 33016 | |
| 4808615 | KENDALE ASSOCIATES LIMITED PARTNERSHIP | DEPT CODE. SFLM1153A | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 4857375 | Kendale Associates Lp | Attn: J Sheridan | PO Box 5020 | Split rent for AmFoods | | New Hyde Park | NY | 11042 | |
| 4808198 | KENDALE ASSOCIATES LP | P O BOX 5020 | C/O KIMCO REALTY | ATTN: J SHERIDAN | | NEW HYDE PARK | NY | 11042 | |
| 4779531 | Kendall County Treasurer | 111 W Fox Street | | | | Yorkville | IL | 60560-1675 | |
| 4849211 | KENDALL JULES | 2812 LAUREL AVE | | | | Baldwin | NY | 11510 | |
| 4846712 | KENDALL JULUKE | 7325 BRIDLEVALE PL NW | | | | BREMERTON | WA | 98311 | |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | Galloway | OH | 43119 | |
| 4856004 | KENDALL, JENNIFER | Address on file | | | | | | | |
| 4853180 | KENDRA FORSEN | 810 WEST ST | | | | Herman | NE | 68029 | |
| 4847153 | KENDRA HARRIS | 9718 PEACH TREE LN | | | | ROWLETT | TX | 75089 | |
| 4848739 | KENDRAS PROFESSIONAL INC | 1305 LAKE LOUISE DR | | | | Gretna | LA | 70056 | |
| 4852219 | KENDRIX PEST CONTROL LLC | 2113 N HILL TER | | | | Newcastle | OK | 73065 | |
| 4784879 | Keneaster, Donna | Address on file | | | | | | | |
| 4784880 | Keneaster, Donna | Address on file | | | | | | | |
| 4796935 | KENETREK BOOTS | DBA KENETREK OUTDOOR STORE | 96 NORTHSTAR LANE | | | BOZEMAN | MT | 59718 | |
| 4883246 | KENEXA TECHNOLOGY INC | P O BOX 827674 | | | | PHILADELPHIA | PA | 19182 | |
| 4878057 | KENF & CO | KENNETH Y FUJIKAMI | P O BOX 25174 | | | HONOLULU | HI | 96825 | |
| 4889384 | KENFIELD GOLF CARS | WILLIAM A GOULDIE | 13357 POND SPRINGS ROAD | | | AUSTIN | TX | 78729 | |
| 4873625 | KENHORST MZL LP | C/O WINSLOW PROPERTY MGMT INC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 4852378 | KENIETH FIELDS | 10431 200TH ST | | | | Jamaica | NY | 11412 | |
| 4871874 | KENIG LINDGREN OHARA ABOONA INC | 9575 W HIGGINS RD STE 400 | | | | ROSEMONT | IL | 60018 | |
| 4867228 | KENILWORTH SPORTSWEAR | 420 GRAND STREET | | | | PATERSON | NJ | 07505 | |
| 4865349 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4806413 | KENLO INTERNATIONAL CORP | 306 FIFTH AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4795561 | KENMISSYRLLC/RACE CITY DISTRIBUTOR | DBA WE SELL MATS | 125F TRADE COURT | | | MOORESVILLE | NC | 28117 | |
| 4784115 | Kennebec Water District | P.O. Box 356 | | | | Waterville | ME | 04903-0356 | |
| 4859477 | KENNEDY ELECTRIC CO | 121 US HWY 1 STE 6 NORTH | | | | KEY WEST | FL | 33040 | |
| 4882760 | KENNEDY GLASS | P O BOX 681 | | | | LAWRENCE | KS | 66044 | |
| 4868877 | KENNEDY MALL | 555 J F KENNEDY RD | | | | DUBUQUE | IA | 52002 | |
| 4799242 | KENNEDY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882525 | KENNEDY TRANSFER & STORAGE INC | P O BOX 622 | | | | TUPELO | MS | 38802 | |
| 4787152 | Kennedy, Bill & Deborah | Address on file | | | | | | | |
| 4787153 | Kennedy, Bill & Deborah | Address on file | | | | | | | |
| 4790633 | Kennedy, Charome | Address on file | | | | | | | |
| 4787112 | Kennedy, Ebony | Address on file | | | | | | | |
| 4793291 | Kennedy, Janice | Address on file | | | | | | | |
| 4792883 | Kennedy, Suvilla | Address on file | | | | | | | |
| 4852943 | KENNETH A HOWARD | PO BOX 91281 | | | | RALEIGH | NC | 27675 | |
| 4849664 | KENNETH A YOUNG JR | 142 BRADSTREET AVE | | | | Revere | MA | 02151 | |
| 4845702 | KENNETH BONEFAS | 206 BETHEL RD | | | | Jewett City | CT | 06351 | |
| 4847622 | KENNETH BONNELL | 3532 S WOODLAWN DR | | | | Greenville | MS | 38703 | |
| 4846785 | KENNETH BORONDA | 9684 S MUMFORD DR | | | | Sandy | UT | 84094 | |
| 4870749 | KENNETH BOYLE | 7875 JOHNNY CAKE RIDGE RD | | | | MENTOR | OH | 44060 | |
| 4867077 | KENNETH BRADBURY | 410 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 4847044 | KENNETH BROOKS | 644 OLD EAGLEMOUNT RD | | | | Port Townsend | WA | 98368 | |
| 4801308 | KENNETH BROOKS | DBA THORN & BERRY | 221 ROCKO DR | | | MYRTLE BEACH | SC | 29579 | |
| 4858305 | KENNETH CALHOUN | 1015 SEARS OPTICAL | INDIAN RIV MAL6200 20ST STE300 | | | VERO BEACH | FL | 32966 | |
| 4782530 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | Kenneth City | FL | 33709 | |
| 4888768 | KENNETH CITY POLICE DEPARTMENT | TOWN OF KENNETH CITY | 4600 58TH ST N | | | KENNETH CITY | FL | 33709 | |
| 4866874 | KENNETH COLE PRODUCTIONS INC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4848023 | KENNETH CRAUN | 1413 MILESTONE DR | | | | Fredericksburg | VA | 22407 | |
| 4795890 | KENNETH D CAMERA JR | DBA SKIPS GARAGE | 556 RYE STREET | | | SOUTH WINDSOR | CT | 06074 | |
| 4858355 | KENNETH DALE GRONSKI | 1021 19TH STREET SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4869044 | KENNETH DAVID LLC | 576 FIFTH AVENUE SUITE 901 | | | | NEW YORK | NY | 10036 | |
| 4846275 | KENNETH DEAN | 5108 POWDER RIVER RD | | | | Austin | TX | 78759 | |
| 4849250 | KENNETH DUNBAR | 893 W OUTER DR | | | | Oak Ridge | TN | 37830 | |
| 4795521 | KENNETH E SANDIFER | DBA CONTESSA BELLA | 33615 BRUSHY HOLLOW DR | | | YUCAIPA | CA | 92399 | |
| 4852487 | KENNETH EUGENE KERCHNER | 425 WATSON RD | | | | Centreville | MD | 21617 | |
| 4852660 | KENNETH EVANS | 2556 N RIDGECREST LN | | | | ORANGE | CA | 92867 | |
| 4887103 | KENNETH FERENCE | SEARS OPTICAL 1437 PARKS MALL | 3871 S COOPER ST | | | ARLINGTON | TX | 76015 | |
| 4861896 | KENNETH FRANCIS SABATINO | 18 LUCILLE AVE | | | | WESTFORD | MA | 01886 | |
| 4849768 | KENNETH HILL | 1477 MELROSE AVE | | | | Sharon Hill | PA | 19079 | |
| 4878043 | KENNETH J CROSBY ELECTRICIAN | KENNETH JOSEPTH CROSBY | 189 SHERWOOD LANE | | | RAYNHAM | MA | 02767 | |
| 4887039 | KENNETH J FERENCE | SEARS OPTICAL 1227 | 3450 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848780 | KENNETH JACOB | 1807 E 3210 S | | | | Salt Lake City | UT | 84106 | |
| 4852354 | KENNETH JANIA | 5005 S LA CROSSE AVE | | | | Bedford Park | IL | 60638 | |
| 4853175 | KENNETH JV JANKOWSKI | 2912 ROOSEVELT AVE | | | | Granite City | IL | 62040 | |
| 4846061 | KENNETH KOSTSZYCKI | 18281 RIDGECREST RD | | | | Oakboro | NC | 28129 | |
| 4874267 | KENNETH L MAUN | COLLIN COUNTY GOVERNMENT | P O BOX 8046 | | | MCKINNEY | TX | 75070 | |
| 4847540 | KENNETH LONGLEY | 49 CARILLON DR | | | | Rocky Hill | CT | 06067 | |
| 4802900 | KENNETH MANN | C/O MARTHA SLAGERMAN | 1117 CHANTILLY | | | LOS ANGELES | CA | 90077 | |
| 4847836 | KENNETH MARTIN | 8426 37TH AVE S | | | | Seattle | WA | 98118 | |
| 4847876 | KENNETH MCDANIEL JR | 43 MOUNT GRACE | | | | BEAUFORT | SC | 29906 | |
| 4850004 | KENNETH MILLETT | 9345 RHEA AVE | | | | Northridge | CA | 91324 | |
| 4809977 | KENNETH R. CARLSON | 1166 W. NEWPORT CENTER DRIVE | SUITE 311 | | | DEERFIELD BEACH | FL | 33442 | |
| 4849693 | KENNETH ROBINSON | 1144 BRAEFIELD RD | | | | Chester Springs | PA | 19425 | |
| 4845438 | KENNETH SB SNEAD SR | PO BOX 160 | | | | Natrona Heights | PA | 15065 | |
| 4853041 | KENNETH SPENCER | 812 MELVILLE AVE | | | | San Jacinto | CA | 92583 | |
| 4850539 | KENNETH SPIKER | 6275 N 1100 W | | | | Earl Park | IN | 47942 | |
| 4866473 | KENNETH V TURNIPSEED | 3710 BRUSHYWOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 4850253 | KENNETH WILLIAMS | 12340 PEBBLE BROOK LN | | | | Carmel | IN | 46033 | |
| 4865459 | KENNETH YOUNGQUIST | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4888966 | KENNEX HK LTD | UNIT D 11F ROXY INDUSTRIAL CENTRE | 58-66 TAI LIN PAI ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4805669 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4858126 | KENNEY MFG CO | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4853499 | Kenney Wilcox, LLC | 470 Olde Worthington Rd | | | | Westerville | OH | 43082 | |
| 4793561 | Kennis, Terry | Address on file | | | | | | | |
| 4850117 | KENNITH DOUGLAS | 3027 N 93RD ST | | | | Omaha | NE | 68134 | |
| 4804919 | KENNY H LIEW | DBA GADGETSNMORESTO RE | PO BOX 13115 | | | TORRANCE | CA | 90503 | |
| 4801287 | KENNY MILLER | DBA HEAVY METAL JEWELRY | 9500 CORKSCREW PALMS CIRCLE SUITE1 | | | ESTERO | FL | 33928 | |
| 4860707 | KENNY NACHWALTER PA | 1441 BRICKELL AVENUE STE 1100 | | | | MIAMI | FL | 33131 | |
| 4856706 | KENNY, KEELEY ANN | Address on file | | | | | | | |
| 4879062 | KENNYS APPLIANCE SERVICE | MICHAEL D PROCTOR | 320 W JEFFERSON ST | | | KOSCICSKO | MS | 39090 | |
| 4879971 | KENO KOZIE ASSOCIATES | ONE NORTH FRANKLIN ST STE 850 | | | | CHICAGO | IL | 60606 | |
| 4787772 | Kenoi, Annabel | Address on file | | | | | | | |
| 4787773 | Kenoi, Annabel | Address on file | | | | | | | |
| 4782132 | KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | | Kenosha | WI | 53140 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858112 | KENOSHA CITY COUNTY JOINT SERVICES | 1000 55TH ST | | | | KENOSHA | WI | 53140 | |
| 4782338 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | | Kenosha | WI | 53143-6515 | |
| 4781291 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 FISCAL SERVICES Kenosha WI 53143-6515 | | | | Kenosha | WI | 53143-6515 | |
| 4874307 | KENOSHA NEWS NEW DIV OF UNITED | COMMUNICATIONS CORPORATION | 5800 7TH AVENUE | | | KENOSHA | WI | 53140 | |
| 4784586 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4871466 | KENOVER MARKETING CORP | 9 29TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4869896 | KENOZA VENDING | 67 WEST MAIN ST | | | | MERRIMAC | MA | 01860 | |
| 4851854 | KENS CUSTOM CLOSETS LLC | 7532 RORY CIRLCE | | | | Reno | NV | 89511 | |
| 4871183 | KENS ELECTRIC INC | 841 1ST AVE ST | | | | OELWEIN | IA | 50662 | |
| 4857875 | KENS FOODS INC | 1 DANGELO DRIVE | | | | MARLOBOROUGH | MA | 01752 | |
| 4863091 | KENS SIGN SERVICE INC | 2121 W PIMA ST | | | | PHOENIX | AZ | 85009 | |
| 4873535 | KENSA CRANBERRY ASSOCIATES LP | C/O ECHO REAL ESTATE SERVICES CO | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4870126 | KENSA CRANBERY ASSOCIATES | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 4875185 | KENSHOO INC | DEPT LA 23651 | | | | PASADENA | CA | 91185 | |
| 4853500 | Kenshoo Inc. | Dept LA 23651 | | | | Pasadea | CA | 91185-3651 | |
| 4873599 | KENSINGTON DEVELOPMENT CORP | C/O SCHERMERHORN & CO | 2737 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| 4811470 | KENSINGTON HOMES INC | ATTN: BYRON EILER | 1025 N SCENIC DR | | | PAYSON | AZ | 85541 | |
| 4870869 | KENSINGTON WHEATON LOCK & SECURITY | 800 JOHNSON AVE | | | | SILVER SPRING | MD | 20904 | |
| 4800005 | KENSSEW, INC | DBA KENS SEWING & VACUUM CENTER | 912 SECOND ST | | | MUSCLE SHOALS | AL | 35661 | |
| 4858220 | KENSTAN LOCK & HARDWARE CO INC | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 4804736 | KENSUN INC | DBA KENSUN INC | 199 LEE AVE | APT 795 | | BROOKLYN | NY | 11211 | |
| 4782466 | KENT CITY | 220 4TH AVE S | | | | Kent | WA | 98032 | |
| 4779471 | Kent County Receiver of Taxes | 555 Bay Rd | | | | Dover | DE | 19901 | |
| 4779472 | Kent County Receiver of Taxes | PO Box 802 | | | | Dover | DE | 19903 | |
| 4852572 | KENT COYLE | 1317 LAKEVIEW PKWY | | | | Locust Grove | VA | 22508 | |
| 4809130 | KENT D. EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |
| 4887480 | KENT DWIGHT HELMICK | SEARS OPTICAL LOCATION 1328 | 3450 S MARYLAND PKY | | | LAS VEGAS | NV | 89169 | |
| 4802874 | KENT EAST CORP PARK TRUST | ACCOUNT A PROPERTY OF RREEF | AMERICA REIT II CORP U | PO BOX 209238 | | AUSTIN | TX | 78720-9238 | |
| 4809187 | KENT EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846299 | KENT EUKEN | 70531 MEMPHIS RD | | | | Wiota | IA | 50274 | |
| 4869253 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4805711 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054-1053 | |
| 4807974 | KENT LANDING LP | C/O THE CORDISH COMPANY | 601 EAST PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| 4860873 | KENT NUTRITION GROUP INC | 15 BUTTRICK ROAD | | | | LONDONDERRY | NH | 03053 | |
| 4869692 | KENT OXYGEN CO INC | 640 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4875177 | KENT SPORTING GOODS | DEPT L292 | | | | COLUMBUS | OH | 43260 | |
| 4873906 | KENT STRANG AND ASSOCIATES | CHARLES E ALBERT | 295 REDONDO AVE STE 102 | | | LONG BEACH | CA | 90803 | |
| 4880894 | KENT TRAILER RENTAL | P O BOX 198 | | | | FLUNKER | LA | 70436 | |
| 4809156 | KENT WIMMER STEEL FABRICATION | 3245 FITZGERALD ROAD, SUITE B | | | | RANCHO CORDOVA | CA | 95742-6885 | |
| 4788750 | Kent, Tonya | Address on file | | | | | | | |
| 4781468 | Kenton County Fiscal Court | PO Box 706237 | | | | Cincinnati | OH | 45270 | |
| 4781469 | Kenton County Fiscal Court | PO Box 792 | | | | Covington | KY | 41012 | |
| 4810088 | KENTON KUNSTLER | 1034 PINE RIDGE RD | | | | NAPLES | FL | 34108 | |
| 4876722 | KENTON TIMES | HARDIN COUNTY PUBLISHING CO INC | 201 COLUMBUS ST E P O BOX 230 | | | KENTON | OH | 43326 | |
| 4806297 | KEN-TOOL AKA SUMMIT TOOL COMPANY | PO BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4884960 | KENTREL CORPORATION | PO BOX 5173 | | | | AVOCA | PA | 18641 | |
| 4851675 | KENTUCKIANA GENERAL CONSTRUCTION | 714 MOUNT TABOR RD | | | | New Albany | IN | 47150 | |
| 4781865 | Kentucky Department of Revenue | PO Box 856905 | | | | Louisville | KY | 40285-6905 | |
| 4867840 | KENTUCKY EAGLE BEER | 475 ANGLIANA AVENUE | | | | LEXINGTON | KY | 40508 | |
| 4889641 | Kentucky Lottery | Attn: L. Mechelle McGuffin | 1011 W. Main St. | | | Louisville | KY | 40202 | |
| 4885200 | KENTUCKY NEW ERA INC | PO BOX 729 | | | | HOPKINSVILLE | KY | 42240 | |
| 4805246 | KENTUCKY OAKS MALL CO | P O BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| 4868401 | KENTUCKY RETAIL FEDERATION | 512 CAPITOL AVE | | | | FRANKFORT | KY | 40601 | |
| 4859082 | KENTUCKY SCALE CO INC | 11430 WATTERSON COURT STE 400 | | | | LOUISVILLE | KY | 40299 | |
| 4780915 | Kentucky Secretary of State | P.O. Box 1150 | | | | Frankfort | KY | 40602-1150 | |
| 4781925 | KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | | Frankfort | KY | 40601 | |
| 4781292 | KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | | Frankfort | KY | 40601 | |
| 4781698 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40619-0001 | |
| 4781699 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40620-0010 | |
| 4805315 | KENTUCKY TRUCK TERMINAL INC | ATTN CHARLES SCHLADAND | P O BOX 4112 | | | JEFFERSONVILLE | IN | 47131 | |
| 4875476 | KENTWOOD SPRING WATER | DS WATERS OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| 4799993 | KENWELL ELECTRONICS INC | DBA EBOX | P O BOX 876 | | | WALNUT | CA | 91788 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867279 | KENWOOD RECORDS MANAGEMENT INC | 423 SOUTHGATE CT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4868614 | KENYAS WORLD LLC | 53 DROWNE PARKWAY | | | | RUMFORD | RI | 02916 | |
| 4879746 | KENYIELD INTERNATIONAL LTD | NO.3, ALLEY 3, LANE 16, | SANMIN RD.,CYONGLIN TOWNSH | | | HSINCHU | | 30745 | TAIWAN, REPUBLIC OF CHINA |
| 4810142 | KENYON INTERNATIONAL, INC | PO BOX 925 | | | | CLINTON | CT | 06413 | |
| 4797487 | KENZIES OPTICS INC | 81 KELLI CLARK CT | | | | CARTERSVILLE | GA | 30121 | |
| 4791215 | Keodalah, Ryan | Address on file | | | | | | | |
| 4858299 | KEPCO APPLIANCE INSTALLATION | 10138 ARTESIA PLACE | | | | BELLFLOWER | CA | 90706 | |
| 4802508 | KERATIN RESEARCH INC | DBA KERATIN RESEARCH | 1669 NW 144TH TERRACE #206 | | | FORT LAUDERDALE | FL | 33323 | |
| 4854054 | Kerbys LLC | 1160 Green Ravine Dr | | | | Westerville | OH | 43081 | |
| 4802958 | KERBYS LLC | C/O GLORIA YONADI | 1160 GREEN RAVINE DRIVE | | | WESTERVILLE | OH | 43081 | |
| 4798431 | KERFOOT | DBA LAKESHORE TECHOLOGY SERVICES L | 131 W.18TH ST | | | HOLLAND | MI | 49423 | |
| 4866246 | KERL ICE CO | 352 MAIN STREET | | | | SIMPSON | PA | 18407 | |
| 4845699 | KERLINE PINTHIERE | 81 EAGLE RD | | | | Cranston | RI | 02920 | |
| 4782424 | KERN COUNTY | 2700 M Street, Suite 300 | Public Health Services | | | Bakersfield | CA | 93301 | |
| 4781293 | KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | | Bakersfield | CA | 93301 | |
| 4845380 | KERN COUNTY ROOFING INC | 708 BRENTWOOD DR | | | | Bakersfield | CA | 93306 | |
| 4779662 | Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | | Bakersfield | CA | 93301-4640 | |
| 4779663 | Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 4881632 | KERN FOOD DISTRIBUTING | P O BOX 339 | | | | BROOKSVILLE | KY | 41004 | |
| 4865435 | KERN MACHINERY | 310 HIGH ST | | | | DELANO | CA | 93215 | |
| 4863908 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4873805 | KERNERSVILLE NEWS | CARTER PUBLISHING COMPANY INC | PO BOX 337 | | | KERNERSVILLE | NC | 27285 | |
| 4864031 | KERNS FLORAL SHOP | 243 S WALNUT ST | | | | SLATINGTON | PA | 18080 | |
| 4857163 | KERR, CYNTHIA CASTRO | Address on file | | | | | | | |
| 4790767 | Kerr, Wanda | Address on file | | | | | | | |
| 4852836 | KERRIE MICHELLE CASEY | PO BOX 6737 | | | | Colorado Springs | CO | 80934 | |
| 4887968 | KERRVILLE DAILY TIMES | SOUTHERN NEWSPAPERS INC | 429 JEFFERSON PO BOX 291428 | | | KERRVILLE | TX | 78028 | |
| 4809125 | KERRY KING CONST. | PO BOX 269 | | | | RESCUE | CA | 95672 | |
| 4797436 | KERRY SHAVER | DBA USA HOLSTER | 289 RED BARN RD | | | GUNTERSVILLE | AL | 35950 | |
| 4791559 | Kersey, Randy | Address on file | | | | | | | |
| 4791557 | Kersey, Randy and Darlene | Address on file | | | | | | | |
| 4789415 | Kertz III, Charles | Address on file | | | | | | | |
| 4868481 | KERVAN USA LLC | 52 E UNION BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4871299 | KESS INDUSTRIAL PRODUCTS INC | 8613 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 4791775 | Kess, Janine | Address on file | | | | | | | |
| 4881129 | KESSIMAKIS PRODUCE INC | P O BOX 2310 | | | | SALT LAKE CITY | UT | 84110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862795 | KESSLER CORPORATION | 2040 STONER AVE SUITE B | | | | LOS ANGELES | CA | 90025 | |
| 4883100 | KESSLER SIGN CO | P O BOX 785 | | | | ZANESVILLE | OH | 43702 | |
| 4787148 | Kessler, Sharon | Address on file | | | | | | | |
| 4787149 | Kessler, Sharon | Address on file | | | | | | | |
| 4887194 | KESTON MICAH REGIS | SEARS OPTICAL 1864 | 126 SHAWAN RD | | | COCKEYSVILLE | MD | 21030 | |
| 4793388 | Ketcham, Jill & Tony | Address on file | | | | | | | |
| 4881940 | KETER ENVIRONMENTAL SERVICES INC | P O BOX 417468 | | | | BOSTON | MA | 02241 | |
| 4882084 | KETER NORTH AMERICA LLC | P O BOX 4801 | | | | NEW YORK | NY | 10163 | |
| 4806496 | KETER NORTH AMERICA LLC | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 4805593 | KETER NORTH AMERICA LLC D | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 4856022 | KETHIREDDY, CHANDAN | Address on file | | | | | | | |
| 4886535 | KETLER FLORIST & GREENHOUSES | SANDRA TRZCINSKI | 1203 SOUTH MAIN ST | | | WILKES BARRE | PA | 18702 | |
| 4788576 | Ketterhagen, Grant and Kelly | Address on file | | | | | | | |
| 4797466 | KETTLE MORAINE WOODWORKING INC | DBA KETTLE MORAINE | PO BOX 402 | | | NORTH PRAIRIE | WI | 53153 | |
| 4806031 | KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4802743 | KEUKA FOOTWEAR INC | DBA SUREGRIP FOOTWEAR | 1415 MURFREESBORO PIKE SUITE 600 | | | NASHVILLE | TN | 37217 | |
| 4865843 | KEURIG GREEN MOUNTAIN INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 4805976 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02241 | |
| 4802236 | KEV NGUYEN | DBA COHLISTINGS | 7703 SCHOOLWAY COURT | | | DUBLIN | OH | 43016 | |
| 4792479 | Keverian, George | Address on file | | | | | | | |
| 4804100 | KEVIN ABBEY | DBA MAZZEO | 806 HAMPTON ST | | | VACAVILLE | CA | 95687 | |
| 4848273 | KEVIN BANKS | 12414 NATHAN CT | | | | Clinton | MD | 20735 | |
| 4858668 | KEVIN CAMPBELL LLC | 10830 ELK RUN TRAIL | | | | SELLERBURG | IN | 47172 | |
| 4846027 | KEVIN CASEY | 7 NORTHERN DANCER DR | | | | Dillsburg | PA | 17019 | |
| 4849357 | KEVIN CLOEPFIL | 3249 GREENVILLE DR | | | | Santa Susana | CA | 93063 | |
| 4850788 | KEVIN CORBETT | 2710 JACARANDA AVE | | | | Carlsbad | CA | 92009 | |
| 4800348 | KEVIN D ANDERSON | DBA YOU DESIRE PERFUME | 2740 WEST MAGNOLIA #204 | | | BURBANK | CA | 91505 | |
| 4802231 | KEVIN D CARLOCK | DBA DEALS OUTLET | 3152 W 152ND STREET | | | GARDENA | CA | 90249 | |
| 4848443 | KEVIN DANIELS | 114 WATERFORD LN | | | | Glasgow | KY | 42141 | |
| 4848461 | KEVIN EGAN | 584 CAHOON RD | | | | BAY VILLAGE | OH | 44140 | |
| 4859564 | KEVIN FLORY LANDSCAPING & LAWN CARE | 1224 FT JEFFERSON ROAD | | | | GREENVILLE | OH | 45331 | |
| 4851648 | KEVIN FORTSON | 6623 LAUREL DR | | | | Baltimore | MD | 21207 | |
| 4849986 | KEVIN GISSEL | 16889 S CARUS RD | | | | Beavercreek | OR | 97004 | |
| 4846288 | KEVIN GRANT | 25050 CENTURY OAKS CIR | | | | Castro Valley | CA | 94552 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851157 | KEVIN HOFFMAN | 1186 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 4869083 | KEVIN J STOCKTON | 580 W HWY 32 | | | | STOCKTON | MO | 65785 | |
| 4802357 | KEVIN JEWELERS | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | |
| 4850592 | KEVIN KELLEY | 818 S CANNON BLVD | | | | Shelbyville | TN | 37160 | |
| 4887087 | KEVIN KUKLA | SEARS OPTICAL 1385 | 3104 N LEWIS AVE | | | WAUKEGAN | IL | 60087 | |
| 4851216 | KEVIN KUTSCH | 400 VALLEY ST | | | | Stanley | NC | 28164 | |
| 4887115 | KEVIN L DUNLAP | SEARS OPTICAL 1470 | 1251 U S HWY 31 N | | | GREENWOOD | IN | 46142 | |
| 4871640 | KEVIN L SMITH INC | 911 MAIN STREET | | | | SUSANVILLE | CA | 96130 | |
| 4887616 | KEVIN M CHABAL | SEARS OPTICAL LOCATION 2604 | 88 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18711 | |
| 4796855 | KEVIN MANSOOR | DBA SCRIPTURE WALL ART | 509 SANDY RIDGE RD | | | NAPLES | ID | 83847 | |
| 4810626 | KEVIN MCSWEENEY | 3782 OLD LIGHTHOUSE CIR | | | | WELLINGTON | FL | 33414 | |
| 4849182 | KEVIN MIXON | 629 BETHEL RD | | | | Ruffin | SC | 29475 | |
| 4881268 | KEVIN MOORE ELECTRIC CO | P O BOX 265 | | | | ELSINORE | UT | 84724 | |
| 4878097 | KEVIN P VINCELETTE | KEVIN PATRICK VINCELETTE | 2215 WYOMING AVE | | | BILLINGS | MT | 59102 | |
| 4852435 | KEVIN PAGE | 23221 MORTON ST | | | | Dowagiac | MI | 49047 | |
| 4796188 | KEVIN PRICE | DBA CHASINGTREASURE | 10307 W BROAD ST #153 | | | GLEN ALLEN | VA | 23060 | |
| 4847833 | KEVIN PRISCO | 1360 ROYAL DEVON DR | | | | Myrtle Beach | SC | 29575 | |
| 4849149 | KEVIN ROSADO | 4041 GRAYSTONE CT | | | | Kelseyville | CA | 95451 | |
| 4849735 | KEVIN RUCKER | 33318 29TH PL SW | | | | Federal Way | WA | 98023 | |
| 4881742 | KEVIN RYMAN INC | P O BOX 366 | | | | BERWICK | PA | 18603 | |
| 4798340 | KEVIN SHAW | DBA ETOUCHLAMPS | 4702 CHELSEA | | | CRESTWOOD | KY | 40014 | |
| 4861560 | KEVIN SLOVIKOWSKY | 168 SPOOK ROCK ROAD | | | | MONTEBELLO | NY | 10901 | |
| 4849730 | KEVIN SMITH | 14315 HOMESTEAD DR | | | | Moreno Valley | CA | 92553 | |
| 4796449 | KEVIN SMITH | DBA NATIONWIDE PARTS WAREHOUSE | 3225 HWY 231 NORTH | | | SHELBYVILLE | TN | 37160 | |
| 4800914 | KEVIN SMITH | DBA SMITHWHOLESALE | PO BOX 609 | | | BIGLERVILLE | PA | 17307 | |
| 4801389 | KEVIN SOENG | DBA YIREHSTORE | 27922 RIDGEBROOK CT. | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4848854 | KEVIN SPEARS | 7742 MCCARRON WAY | | | | Charlotte | NC | 28215 | |
| 4849503 | KEVIN STETTER | 1748 ASBURY WAY | | | | Hebron | KY | 41048 | |
| 4852152 | KEVIN THOMPSON | 380 N 400 E | | | | Myton | UT | 84052 | |
| 4846017 | KEVIN WEBER | 7510 LISA LN | | | | Silsbee | TX | 77656 | |
| 4852235 | KEVIN WOLFE | 4423 ANGLEBROOK DR | | | | Grove City | OH | 43123 | |
| 4802582 | KEVIN YEUNG | DBA STICKYSIGHT.COM | 42630 QUEENS PARK | | | FREMONT | CA | 94538 | |
| 4850569 | KEVIN YOUNG | 17224 133RD AVE 16A-2E | | | | Jamaica | NY | 11434 | |
| 4860171 | KEVINS LAWN CARE & SNOW REMOVAL | 1347 S RANGE ROAD | | | | ST CLAIR | MI | 48079 | |
| 4864411 | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE# 20 | | | | MINOT | ND | 58701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867735 | KEY APPAREL INC | 463 7TH AVENUE 600 | | | | NEW YORK | NY | 10018 | |
| 4883563 | KEY BABY LLC | P O BOX 928 | | | | BELLPORT | NY | 11713 | |
| 4778163 | Key Bank | Attn: Janice Eva | 127 Public Square | OH-01-27-1121 | | Cleveland | OH | 44114 | |
| 4878433 | KEY CONTAINER COMPANY | LIBERTY CONTAINER INC | 4224 SANTA ANA STREET | | | SOUTH GATE | CA | 90280 | |
| 4870560 | KEY CRAZE INC | 7509 REESE ROAD | | | | SACRAMENTO | CA | 95828 | |
| 4874967 | KEY DEPOT | DENNY S LOCK AND KEY INC | 386A LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| 4878106 | KEY DISTRIBUTOR INC | KEY BRANDS INTERNATIONAL LTD | 16035 EAST ARROW HIGHWAY | | | IRWINDALE | CA | 91706 | |
| 4862499 | KEY DOOR | 20 IVY HILL RD | | | | OAKDALE | NY | 11769 | |
| 4861705 | KEY ENTERPRISES INC | 171 VILLAGE PARKWAY BLVD #8 | | | | MARIETTA | GA | 30067 | |
| 4878105 | KEY EQUIPMENT FINANCE | KEY BANK NATIONAL ASSOCIATION | P O BOX 74429 | | | CLEVELAND | OH | 44194 | |
| 4882995 | KEY EQUIPMENT FINANCE | P O BOX 74713 | | | | CLEVELAND | OH | 44194 | |
| 4854055 | Key Grip Media Productions | 21852 N 41st Street | | | | Phoenix | AZ | 85018 | |
| 4879772 | KEY HUT INC | NON OPTICAL LOCATION 1380 | 5654 N OLCOTT AVE | | | CHICAGO | IL | 60631 | |
| 4804141 | KEY INC | DBA LOFTDEAL | 6235 W HOWARD ST | | | NILES | IL | 60714 | |
| 4798351 | KEY INC. DBA LOFTDEAL | DBA BYRELAX | 6235 W HOWARD | | | NILES | IL | 60714 | |
| 4884944 | KEY INDUSTRIES INC | PO BOX 505305 | | | | ST LOUIS | MO | 63150 | |
| 4802952 | KEY INDUSTRIES INC | PO BOX 505305 | | | | ST LOUIS | MO | 63150-5305 | |
| 4861676 | KEY LAND HOMES | 17021 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372 | |
| 4878867 | KEY LOCK & SAFE CO PARTS | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 4878868 | KEY LOCK SAFE & CO LABOR | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 4800952 | KEY MANAGEMENT GROUP LLC | DBA PARTY SPIN | 1629 DATE ST | | | MONTEBELLO | CA | 90640 | |
| 4808239 | KEY PLAZA I INC TRUSTEE LAND TRUST AGREE | 50 TICE BOULEVARD | C/O AUBURNDALE PROPERTIES | ATTN BENJAMIN J DEMPSEY | ACH#806 | WOODCLIFF LAKE | NJ | 07675 | |
| 4791513 | Key, Melissa & Travis | Address on file | | | | | | | |
| 4854852 | KEYBANK NATIONAL | MESILLA VALLEY SPE - 991068834, LLC | C/O KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | DALLAS | TX | 75225 | |
| 4861843 | KEYES PLUMBING | 17609 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 4799972 | KEYLESS ENTRY REMOTE INC | DBA KEYLESS ENTRY REMOTE INC | 10306 ELLISON CIRCLE | | | OMAHA | NE | 68134 | |
| 4886804 | KEYLESS SHOP INC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 4889662 | KeyMe, Inc | Attn: Michael Tomlinson | 5 Penn Plaza | Floor 10 | Suite KeyMe | New York | NY | 10001 | |
| 4878107 | KEYMETRIC INC | KEY METRIC INC | 800 FIFTH AVE STE 101-377 | | | SEATTLE | WA | 98104 | |
| 4783165 | Keys Energy Services | P.O. Box 6048 | | | | Key West | FL | 33041 | |
| 4857260 | KEYS, TINA MARIE | Address on file | | | | | | | |
| 4874545 | KEYSMART | CURV GROUP LLC | 1919 W 19TH ST #1B | | | BROADVIEW | IL | 60155 | |
| 4873155 | KEYSTONE AUTOMATIC DOOR ENT INC | BLUE MOUNTAIN AUTOMATICS INC | P O BOX 861 | | | LANSDALE | PA | 19446 | |
| 4803733 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | DBA GET ALL PARTS | 655 GRASSMERE PARK DRIVE | | | NASHVILLE | TN | 37211 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889027 | KEYSTONE BATTERY | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4782174 | KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | | Mill Hall | PA | 17751 | |
| 4780494 | Keystone Collections Group | 1120 Gay Street | | | | Phoenixville | PA | 19460 | |
| 4780495 | Keystone Collections Group | PO Box 505 | | | | Irwin | PA | 15642 | |
| 4850115 | KEYSTONE CONSTRUCTION NY | 15 HIGHVIEW AVE | | | | Orangeburg | NY | 10962 | |
| 4794596 | KEYSTONE FREIGHT | 2820 16TH ST | | | | N BERGEN | NJ | 07047 | |
| 4884656 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 4883738 | KEYSTONE MANUFACTURING CO INC | P O BOX 971 | | | | BUFFALO | NY | 14240 | |
| 4863165 | KEYSTONE MASONRY INC | 215 N RIVER ROAD | | | | FOX RIVER GROVE | IL | 60621 | |
| 4782894 | KEYSTONE MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | | Irwin | PA | 15642 | |
| 4871829 | KEYSTONE PAPER & PACKAGING CORP | 948 UNDERWOOD RD MID VAL IND P | | | | OLYPHANT | PA | 18447 | |
| 4871424 | KEYSTONE QUALITY PRINTING INC | 890 W 5TH ST | | | | RENO | NV | 89503 | |
| 4881103 | KEYSTONE WASTE WATER | P O BOX 226 221 SYBERTON RD | | | | LORETTO | PA | 15940 | |
| 4802558 | KEYWEI INC | DBA HD ACCESSORY | 1836 FLORADALE AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| 4800681 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | 11204 | |
| 4802701 | KEZZLED.COM LLC | DBA KEZZLED LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | BOCA RATON | FL | 33432 | |
| 4857455 | KFC | c/o Bartlett Management | 3450 Buschwood Park Drive, Suite 195 | | | Tampa | FL | 33618 | |
| 4801453 | KFE BRAKE SYSTEMS | 13112 BARTON RD | | | | WHITTIER | CA | 90605 | |
| 4872681 | KFMA 92.1 & 101.3 | ARIZONA LOTUS CORP | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| 4881342 | KFORCE | P O BOX 277997 | | | | ATLANTA | GA | 30384 | |
| 4866404 | KFP ENTERPRISES LLC | 3651 F LAL RD | | | | LIHUE | HI | 96766 | |
| 4866405 | KFP ENTERPRISES LLC | 3651 F LALA ROAD | | | | LIHUE | HI | 96766 | |
| 4794921 | KFR GROUP LLC | DBA LULU COLLECTIONS | 2038 NW 23RD AV | | | MIAMI | FL | 33142 | |
| 4811411 | KG CABINETRY AND DESIGN, LLC | 6334 E. VIEWMONT DR #44 | | | | MESA | AZ | 85215 | |
| 4807146 | KG DENIM LIMITED | THENTIRUMALAI, METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 4847683 | KG2C LLC | PO BOX 680218 | | | | Charlotte | NC | 28216 | |
| 4799431 | KGCONTROLS LLC | 2606 ORSOBELLO PLACE | | | | CEDAR PARK | TX | 78613 | |
| 4885828 | KGMB TV | RAYCOM MEDIA INC | 420 WALAKAMILO RD STE 205 | | | HONOLULU | HI | 96817 | |
| 4875924 | KGS PARTNERS LTD | FIELDHEAD FARM | BRACKENTHWAITE LANE BURN BRIDGE | | | HARROGATE | North Yorkshire | HG3 1PL | UNITED KINGDOM |
| 4886612 | KGUN TUCSON | SCRIPPS MEDIA INC | PO BOX 203596 | | | DALLAS | TX | 75320 | |
| 4801461 | KHA NGUYEN | DBA SOLO WIRELESS ACCESSORIES | 2473 ALFRED WAY | | | SAN JOSE | CA | 95122 | |
| 4787891 | Khader, Basem & Samar | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792342 | Khalafi, Seyed | Address on file | | | | | | | |
| 4795802 | KHALIL WATFORD | DBA WATFORD OUTLET | 317 S 63RD ST # 2R | | | PHILADELPHIA | PA | 19143 | |
| 4800939 | KHALIL WATFORD | DBA WATFORD OUTLET | 1851 W EHRINGHAUS ST STE 429 | | | ELIZABETH CITY | NC | 27909 | |
| 4788153 | Khalil, Enan | Address on file | | | | | | | |
| 4788154 | Khalil, Enan | Address on file | | | | | | | |
| 4792804 | Khalil, Tawfiq | Address on file | | | | | | | |
| 4793341 | Khan, Adeeb | Address on file | | | | | | | |
| 4856065 | KHAN, ADNAN | Address on file | | | | | | | |
| 4793189 | Khan, Asim & Huma | Address on file | | | | | | | |
| 4856224 | KHAN, GHAZALA | Address on file | | | | | | | |
| 4878178 | KHANH CONG PHAM | KP WATCH & JEWELRY REPAIR | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | |
| 4802085 | KHANJI INTERNATIONAL LLC | DBA BEAUTY HOUND | 211-F GATES ROAD | | | LITTLE FERRY | NJ | 07643 | |
| 4788654 | Khella, Manreet | Address on file | | | | | | | |
| 4877921 | KHIEM C PHAM | K WATCH & JEWELR | 901 US 27 NORTH STE 130 | | | SEBRING | FL | 33870 | |
| 4793555 | Khisty, Raunak | Address on file | | | | | | | |
| 4865121 | KHN SOLUTIONS LLC | 300 BROADWAY STE 26 | | | | SAN FRANCISCO | CA | 94133 | |
| 4867234 | KHNL TV | 420 WALAKAMILO ROAD SUITE 205 | | | | HONOLULU | HI | 96817 | |
| 4879826 | KHON TV | NVT HAWAII LLC | PO BOX 844304 | | | DALLAS | TX | 75284 | |
| 4876377 | KHQ INVESTMENTS LLC | GBG USA INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4853006 | KIANA WALKER | 272 SOUTH ST | | | | Hartford | CT | 06114 | |
| 4870202 | KICK FACTORY INC | 709 SKYE LANE | | | | INVERNESS | IL | 60010 | |
| 4858630 | KID AGAINS INC | 107-24 71ST ROAD 8B | | | | FOREST HILLS | NY | 11375 | |
| 4807147 | KID GALAXY INC | IRENE NGAI | 150 DOW STREET | TOWER 2, UNIT 425B | | MANCHESTER | NH | 03103 | |
| 4860908 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4860909 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4888924 | KID RIFFIC TOYS LTD | UNIT 1018-20 TOWER B NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM ROAD | | | TSIM SHAT SUI EAST | KOWLOON | | HONG KONG |
| 4806811 | KIDCO INC | 1013 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4856251 | KIDD, AMANDA M | Address on file | | | | | | | |
| 4792233 | Kidd, Sandie | Address on file | | | | | | | |
| 4807148 | KIDDESIGNS INC | MC TSUI | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| 4859877 | KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 4859878 | KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 4801078 | KIDDIE COLLECTION INC | DBA KIDDIE COLLECTION INC | 1365 38TH STREET STE 4 | | | BROOKLYN | NY | 11218 | |
| 4807149 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD | | CENTRAL | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873770 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4863345 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | H7S 1P8 | CANADA |
| 4881554 | KIDKRAFT LP | P O BOX 3166 | | | | CAROL STREAM | IL | 60132 | |
| 4799670 | KIDKRAFT LP | PO BOX 3166 | | | | CAROL STREAM | IL | 60132-3166 | |
| 4804763 | KIDS BEDDING 4 LESS LLC | DBA CREATIVE KIDS BEDDING | 440 WILKINSON RD | | | MACEDON | NY | 14502 | |
| 4796776 | KIDS HEELS INC | DBA KIDS HEELS INC | 384 NEPTUNE AVE | | | BROOKLYN | NY | 11235 | |
| 4888251 | KIDS II FAR EAST LIMITED | SUITE 3001,30/F, TOWER 6 | THE GATEWAY, 9 CANTON RD, TST | | | KOWLOON | | | HONG KONG |
| 4878324 | KIDS II INC | LBD PER VENDOR NO LNGR DNG BUSNESS | 3333 PIEDMONT RD STE 1800 | | | ATLANTA | GA | 30305 | |
| 4799482 | KIDS II INC | 3333 PIEDMONT RD | SUITE 1800 | | | ATLANTA | GA | 30305 | |
| 4866882 | KIDS LINE LLC | 400 S HOPE ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4859302 | KIDS ONLY INC | 11A WALKUP DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 4859303 | KIDS ONLY LTD | 11F FORTIS BANK TOWER | 77-79 GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 4795614 | KIDS PLAY DISTRIBUTION CO | DBA KIDSPLAYHOME | 409 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| 4870978 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4875679 | KIDS STATION TOYS INCORPORATED | ELLIOT NEWMAN / KATHY LEE / JEFF | 1160 NW 163RD DRIVE | | | MIAMI | FL | 33169 | |
| 4860517 | KIDS STOP LLC | 1407 BROADWAY SUITE 1411 | | | | NEW YORK | NY | 10018 | |
| 4879524 | KIDS STUFF LTD | NENITA FRANCISCO | FLAT/RM 5508, 55/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4866041 | KIDS WITH CHARACTER LLC | 34 W 33RD ST 10TH FL STE 1000 | | | | NEW YORK | NY | 10001 | |
| 4801962 | KIDSGOODS LLC | 2100 WEST LOOP SOUTH, SUITE 900 | | | | HOUSTON | TX | 77027 | |
| 4859615 | KIDSMANIA INC | 12332 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802804 | KIDSWHS | DBA KIDSWHS.COM | 107 TRUMBULL ST BUILDING R12 | | | ELIZABETH | NJ | 07206 | |
| 4860590 | KIDZ CONCEPTS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4878025 | KIDZ TOYZ HK LIMITED | KEN LEWIS\BONNIE TANG | RM 605, MIRROR TOWER, 61 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4794635 | KIDZNSTYLE LLC | DBA KIDZNSTYLE.COM | 41 PURNELL PLACE | | | MANCHESTER | CT | 06040 | |
| 4878162 | KIDZTECH TOYS MANUFACTURING LIMITED | KODY TANG | RM1201, 12/F, INTER-CONTINENTAL PLA | 94 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4786376 | Kieborz, Joyce | Address on file | | | | | | | |
| 4786377 | Kieborz, Joyce | Address on file | | | | | | | |
| 4791700 | Kiehne, Karen | Address on file | | | | | | | |
| 4887327 | KIEN L LAM | SEARS OPTICAL E POINT MALL 2823 | 7885 EASTERN BLVD | | | BALTIMORE | MD | 21224 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886948 | KIEN LAM OD | SEARS OPTICAL 1013 | 7900 GOV RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| 4886831 | KIEN LE LAM OD | SEARS LOCATION 2963 & 1634 | 3157 LORENZO LANE | | | WOODBINE | MD | 21797 | |
| 4808538 | KIERNAN FAMILY DRAPER LLC | ATTN: JANA K SPERRING | SUITE 1050 | 220 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| 4851151 | KIERSTON MOTLEY | 3268 MISSION DR APT C | | | | Santa Cruz | CA | 95065 | |
| 4790599 | Kieser, Deanne | Address on file | | | | | | | |
| 4804180 | KIESHA RICHCREEK | DBA KECS USA LLC | 5582 N LARAWAY DR | | | PULLMAN | MI | 49450 | |
| 4887443 | KIET BUI O D | SEARS OPTICAL LOCATION 1189 | 10990 KIMBERLY AVENUE | | | MONTCLAIR | CA | 91763 | |
| 4801974 | KIET HO | DBA PURE WATER HEALTH | 1603 HOLLENBECK AVE | | | SUNNYVALE | CA | 94087 | |
| 4856934 | KIGGINS, STEPHANIE | Address on file | | | | | | | |
| 4865152 | KIHEI ICE INC | 300 OHUKAI RD B228 | | | | KIHEI | HI | 96753 | |
| 4865992 | KIHEI SAFE & LOCKSMITH | 335 A E WAKEA AVE | | | | KAHULUI | HI | 96732 | |
| 4878548 | KIII OPERATING COMPANY LLC | LONDON BROADCASTING COMPANY INC | 5002 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| 4788645 | Kijek, Mark | Address on file | | | | | | | |
| 4875128 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 4873970 | KIK POOL ADDITIVES INC | CHEM LAB PRODUCTS INC | DEPT CH 14106 | | | PALATINE | IL | 60055 | |
| 4850932 | KIKI ZERVOS | 517 GLEN ARBOR DR | | | | Wynnewood | PA | 19096 | |
| 4869878 | KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 4792885 | Kilcoyne, Claire | Address on file | | | | | | | |
| 4788902 | Kilker, Patricia | Address on file | | | | | | | |
| 4788903 | Kilker, Patricia | Address on file | | | | | | | |
| 4808395 | KILLEEN ATM LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FT. WORTH | TX | 76107 | |
| 4876109 | KILLEEN DAILY HERALD | FRANK MAYBORN ENTERPRISES INC | P O BOX 1300 | | | KILLEEN | TX | 76540 | |
| 4878117 | KILLEEN MALL LLC | KILLEEN MALL MEMBER LLC | PO BOX 934702 | | | ATLANTA | GA | 31193 | |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | | BILOXI | MS | 39533 | |
| 4863607 | KILLER CONCEPTS LLC | 22965 LA CADENA DR | | | | LAGUNA HILLS | CA | 92653 | |
| 4802395 | KILLER INC | DBA KILLER INC | 3000 LINCOLN HIGHWAY E | | | GORDONVILLE | PA | 17529 | |
| 4788631 | Killgore, Alta | Address on file | | | | | | | |
| 4788630 | Killgore, Alta | Address on file | | | | | | | |
| 4788632 | Killgore, Alta | Address on file | | | | | | | |
| 4868427 | KILLMER ELECTRIC CO INC | 5141 LAKELAND AVENUE NO | | | | CRYSTAL | MN | 55429 | |
| 4792934 | Kilmurray, Mark | Address on file | | | | | | | |
| 4807910 | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | |
| 4871567 | KILPATRICK & ASSOCIATES PC | 903 NORTH OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326 | |
| 4883648 | KILPATRICK TOWNSEND & STOCKTON LLP | P O BOX 945614 | | | | ATLANTA | GA | 30394 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889302 | KIM & CAMI PRODUCTIONS INC | WELLS FARGO TRADE CAPITAL SERVICES | 333 S GRAND AVE | | | VERNON | CA | 90058 | |
| 4848657 | KIM BRADLEY | 1720 LINDEN ST | | | | Oakland | CA | 94607 | |
| 4848807 | KIM DAVIS | 3301 MARLENE CT | | | | Rosamond | CA | 93560 | |
| 4861479 | KIM DAWSON AGENCY | 1645 N STEMMONS FREEWAY STE #B | | | | DALLAS | TX | 75207 | |
| 4849575 | KIM GARCIA | 22 BLACKER STREET | | | | Brentwood | NY | 11717 | |
| 4801954 | KIM MACKERETH | DBA MACKE POOL PRODUCTS | 32375 735TH AVE | | | SOUTH HAVEN | MN | 55382 | |
| 4781483 | Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | | Canton | OH | 44711-9951 | |
| 4797071 | KIM THOMAS | DBA BARGAIN-SELECT | 14925 CAMP ROBBER CT | | | COLORADO SPRINGS | CO | 80908 | |
| 4798456 | KIMALCO INC | DBA KIMALCO INC | 213 W DIVISION ST SUITE J | | | EVANSVILLE | IN | 47710 | |
| 4875174 | KIMBALL MIDWEST | DEPT L 2780 | | | | COLUMBUS | OH | 43260 | |
| 4796320 | KIMBERLEE LONGEST | DBA WOLFE SPORTS | 2617 IVEYSPRINGS CT | | | APEX | NC | 27539 | |
| 4796306 | KIMBERLEE S SVEINSSON | DBA HOLOHOLO | 10255 ORANGE GROVE RD | | | TUCSON | AZ | 85743 | |
| 4797607 | KIMBERLY A GIBERSON | DBA AC GENERAL STORE | BAINBRIDGE AVENUE | | | MAYS LANDING | NJ | 08330 | |
| 4883409 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 4882871 | KIMBERLY CLARK PUERTO RICO INC | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 4851802 | KIMBERLY COOPER | 16015 GLEN HAVEN DR | | | | CARROLLWOOD | FL | 33618 | |
| 4810374 | KIMBERLY D. THAYER / KDT CONSULTING, LLC | 1110 W. 12 STREET | | | | LA JUNTA | CO | 81050 | |
| 4887002 | KIMBERLY DAWN KAMIN | SEARS OPTICAL 1146 | 2800 N GERMANTOWN PKWY | | | MEMPHIS | TN | 38133 | |
| 4801600 | KIMBERLY GIBERSON | DBA TREASURE COVE | 801 BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| 4852230 | KIMBERLY GRAVER | 1110 COVERED BRIDGE XING | | | | Orefield | PA | 18069 | |
| 4802382 | KIMBERLY LIBERATO | DBA HAPPY OUTLET | 5209 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| 4797040 | KIMBERLY MAPLES | DBA TOMBOY SUPPLY | 1503 FRONTIER DR | | | ARLINGTON | TX | 76012 | |
| 4862117 | KIMBERLY R STEWART | 187 FOX HILL RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4852462 | KIMBERLY ROBINSON | 3962 SEEMAN RD | | | | Virginia Beach | VA | 23452 | |
| 4852756 | KIMBERLY SEITH | 320 TWISTED OAK DR | | | | Cantonment | FL | 32533 | |
| 4852671 | KIMBERLY SPEAR | 927 OLYMPIC AVE | | | | Edmonds | WA | 98020 | |
| 4887289 | KIMBERLY Z HOYLE OD | SEARS OPTICAL 2515 | 1940 HWY 64-70 SE | | | HICKORY | NC | 28601 | |
| 4886391 | KIMBERLYS FLORAL | RR 5 BOX 124 MEMORIAL HIGHWAY | | | | DALLAS | PA | 18612 | |
| 4789655 | Kimble-Brown, Leshon | Address on file | | | | | | | |
| 4801354 | KIMBOZE KIM WOMMACK | DBA KIMBOZE | 400 N MAIN | | | LONE STAR | TX | 75668 | |
| 4885699 | KIMCO FACILITY SERVICES LLC | PSH KIMCO LLC | PO BOX 638556 | | | CINCINNATI | OH | 45263 | |
| 4808454 | KIMCO GREAT BARRINGTON 609, INC. | P.O. BOX 6203 | LEASE CODE 3194 SMAG0609/LKMAR/OO | | | HICKSVILLE | NY | 11802-6203 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874855 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR COLERAIN 017 LLC | POB 82566 DEPT SOHC0017/ | | | GOLETA | CA | 93118 | |
| 4799268 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR TORRANCE LP | DEPT CODE SCAT0038/LSEAR/0 0 | PO BOX 82566 | | GOLETA | CA | 93118-2566 | |
| 4808444 | KIMCO PK, INC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK RD., STE 100 | PK II SUNSET SQUARE, LLC | | NEW HYDE PARK | NY | 11042 | |
| 4778487 | Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 4808687 | KIMCO REALTY | 10600 W.HIGGINS ROAD | SUITE 408 | | | ROSEMONT | IL | 60018 | |
| 4854469 | KIMCO REALTY CORPORATION | BRAELINN VILLAGE 1752, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855038 | KIMCO REALTY CORPORATION | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042-0200 | |
| 4854408 | KIMCO REALTY CORPORATION | KENDALE ASSOCIATES LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855275 | KIMCO REALTY CORPORATION | KIMCO PK, INC. D/B/A PK II SUNSET SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854489 | KIMCO REALTY CORPORATION | KIMVEN CORPORATION | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854399 | KIMCO REALTY CORPORATION | KIR KEY LARGO 022, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854264 | KIMCO REALTY CORPORATION | KIR MONTEBELLO, L.P. | C/O KIMCO REALTY CORP. ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 4854326 | KIMCO REALTY CORPORATION | KIR TEMECULA, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854407 | KIMCO REALTY CORPORATION | MARATHON SHOPPING CENTER 1718, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854395 | KIMCO REALTY CORPORATION | OAKWOOD PLAZA LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854874 | KIMCO REALTY CORPORATION | PERMELYNN OF BRIDGEHAMPTON 360, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855117 | KIMCO REALTY CORPORATION | RD TRUJILLO ALTO, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855100 | KIMCO REALTY CORPORATION | SFS CAR LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854343 | KIMCO REALTY CORPORATION | WHITTWOOD 1768, INC. | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | VISTA | CA | 92081 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874870 | KIMCO REALTY CORPORATION | DBA PRICE REIT INC | POB 82565 DPTCAA0541/SEAR S/00 | | | GOLETA | CA | 93118 | |
| 4874871 | KIMCO REALTY CORPORATION | DBA RIVERPLACE SHOPPING CENTER LLC | POB 6203 DEPTSFJ1650/SEA R//0 | | | HICKSVILLE | NY | 11802 | |
| 4808753 | KIMCO REALTY CORPORATION | DBA BRAELINN VILLAGE 1752, LLC | 3333 NEW HYDE PARK RD, SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 4808657 | KIMCO REALTY CORPORATION | DBA FOREST PARK MALL 862, LLC | ATTN:MR.MILTON COOPER/MR. MICHAEL FLYNN | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 4803364 | KIMCO REALTY CORPORATION | DBA WHITTWOOD 1768 INC | PO BOX 847165 | | | LOS ANGELES | CA | 90084 | |
| 4875097 | KIMCO STAFFING SERVICES INC | DEPT 842023 | | | | LOS ANGELES | CA | 90084 | |
| 4877924 | KIMIA APPARELS INDUSTRY LTD | KA 59, FLOOR 2 & 3,JOAR SHAHARA | BAZAR,DHAKA CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4872889 | KIMIA GARMENTS INDUSTRY | BAHRAIN WLL | KIMIA GARMENTS INDUSTRY | P.O. BOX 10928 | BLOCK 701 ROAD 126 BLDG 933 TUBLI | MANAMA | | | BAHRAIN |
| 4862164 | KIMIKE INC | 19 LITCHFIELD PLAZA SHOP CTR | | | | LITCHFIELD | IL | 62056 | |
| 4852743 | KIMIKO ENDOW | 8981 LAGUNA PLACE WAY | | | | Elk Grove | CA | 95758 | |
| 4878129 | KIMLEY HORN & ASSOCIATES INC | KIMLEY-HORN & ASSOCIATES INC | P O BOX 932520 | | | ATLANTA | GA | 31193 | |
| 4884749 | KIMLEY HORN OF MICHIGAN INC | PO BOX 33068 | | | | RALEIGH | NC | 27636 | |
| 4867253 | KIMLEY HORN OF NEW YORK P C | 421 FAYETTEVILE STR STE 600 | | | | RALEIGH | NC | 27601 | |
| 4867254 | KIMLEY HORN OF PUERTO RICO LLC | 421 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 4865985 | KIMMEN INSTALLATION | 334 FREEMAN STREET | | | | MESQUITE | TX | 75149 | |
| 4887656 | KIMS GARDEN INC | SEARS STORE 1178 | 302 COLORADO AVE | | | SANTA MONICA | CA | 90401 | |
| 4808963 | KIM-SAM PR RETAIL, LLC | C/O KIMCO REALTY CORPORATION | SUITE 100 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808828 | KIM-SAM PR RETAIL, LLC | DEPT. CODE: SPRM1367A-LKMAR//00 | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 4808150 | KIMSQUARE CHIPPEWA 460 INC | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808142 | KIMVEN CORPORATION | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042-0020 | |
| 4800549 | KIMYAUN JOHNSON | DBA BEAUTY TREASURES | 19023 COLBECK AVE | | | CARSON | CA | 90746 | |
| 4854818 | KIN PROPERTIES | ARCOLO LP (50% INT.), SUGENSTEVE LLC (25%), | SUGENGRAN LLC (12.50%) & SUGENCOLE LLC (12.50%) | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431 | |
| 4855056 | KIN PROPERTIES | FAIRSAN COMPANY | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855007 | KIN PROPERTIES | FLOREFF LLC AND NATHAN ALISON LLC (A 50% UNDIVIDED INTEREST EACH) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4854943 | KIN PROPERTIES | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | BOCA RATON | FL | 33431-4230 | |
| 4854870 | KIN PROPERTIES | FUNDAMENTALS COMPANY TRUST AND MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | STE 100, TENANT # 100003256 | BOCA RATON | FL | 33431-4230 | |
| 4854685 | KIN PROPERTIES | GREENMICH, LLC / DIAJEFF TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4854536 | KIN PROPERTIES | MANTKIN LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |
| 4855009 | KIN PROPERTIES | MUSUE LLC (50%) AND HAREFF LLC (50%) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |
| 4802894 | KIN PROPERTIES INC | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4804917 | KIN PROPERTIES INC | TENANT #100003104 | 185 NW SPANISH RIVER BLVD #100 | | | BOCA RATON | FL | 33431-4230 | |
| 4805336 | KIN PROPERTIES INC | TENANT #3375 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4779782 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4793694 | Kinard, Latrice | Address on file | | | | | | | |
| 4856523 | KINCAID, BRANDY | Address on file | | | | | | | |
| 4854250 | KINDER, DON | Address on file | | | | | | | |
| 4848128 | KINDLE MECHANICAL LLC | 2631 NEW BRIDGEVILLE RD | | | | Felton | PA | 17322 | |
| 4884290 | KING & SPALDING LLP | PO BOX 116133 | | | | ATLANTA | GA | 30368 | |
| 4811605 | King & Spalding, LLP | Attn: William F. Johnson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 4859136 | KING AND SONS PLUMBING CO | 1151 SAUNDERS AVE | | | | LINCOLN | NE | 68521 | |
| 4810831 | KING AWNINGS INC | 15605 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4869910 | KING BEVERAGE INC | 6715 EAST MISSION | | | | SPOKANE | WA | 99212 | |
| 4782727 | KING CITY, CA | 212 S VANDERHURST AVE | | | | King City | CA | 93930 | |
| 4780843 | King County Treasurer | 500 4th Ave #600 | | | | Seattle | WA | 98104-2340 | |
| 4886099 | KING FAVOUR LTD | RM 1907-1908, #218 HENG FENG RD | | | | SHANGHAI | | 200070 | CHINA |
| 4869414 | KING KEY & LOCK SHOP | 61 APPLE AVE E | | | | MUSKEGON | MI | 49442 | |
| 4803456 | KING KOMBUCHA HOLDINGS LLC | DBA DIAMOND X COLLECTION | 1200 AVE H EAST | | | ARLINGTON | TX | 76018 | |
| 4881558 | KING LAR CO | P O BOX 317 | | | | DECATUR | IL | 62525 | |
| 4879295 | KING LAWN & LANDSCAPING | MM & B ENTERPRISES | PO BOX 54148 | | | LUBBOCK | TX | 79453 | |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | 50 HOLIDAY LN | | | | Coldspring | TX | 77331 | |
| 4794753 | KING OF PRUSSIA ASSOCIATES | P O BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865370 | KING OF TEXAS ROOFING CO LP | 307 GILBERT CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 4875089 | KING PAR LLC | DEPT 771379 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4799409 | KING PAR LLC | G-5140 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 4886823 | KING SALON INC | SEARS LOCATION 1954 | 2226 MCKINLEY AVENUE | | | SAINT ALBANS | WV | 25177 | |
| 4798410 | KING SERVICE HOLDING | DBA TRAMPOLINE AND PARTS | 14 FILLMORE CT | UNIT 303 | | MONROE | NY | 10950 | |
| 4862468 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 4886129 | KING SHENG LIMITED | RMC-05,12TH FR,MAI SHUN IND,BLDG | NOS18-24,KWAU CHEONG RD,KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4874237 | KING STAR GARMENT HONDURAS S DE RL | CO LTD | KING STAR GARMENT HONDURAS S DE RL | CO LTD | 8F NO 9 DEHUI STREET | TAIPEI CITY | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 4874082 | KING WOOD COMPANY LIMITED | CINDY LIN, JAMES PENG | 2-41 CHUNG JER ROAD | TATU | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4786023 | King, Bettie | Address on file | | | | | | | |
| 4792841 | King, Carlotta | Address on file | | | | | | | |
| 4790402 | King, Kimberly | Address on file | | | | | | | |
| 4790403 | King, Kimberly | Address on file | | | | | | | |
| 4788102 | King, Mary Lou | Address on file | | | | | | | |
| 4788103 | King, Mary Lou | Address on file | | | | | | | |
| 4856553 | KING, NEKEIA | Address on file | | | | | | | |
| 4792357 | King, Pamela | Address on file | | | | | | | |
| 4856905 | KING, STACY JANE | Address on file | | | | | | | |
| 4856537 | KING, WANDA MARCELLA | Address on file | | | | | | | |
| 4793016 | King, Yvonne | Address on file | | | | | | | |
| 4788793 | King-Barnes, Gwendolyn | Address on file | | | | | | | |
| 4854056 | Kingdom Doors | 130 Mallory Station Rd | | | | Franklin | TN | 37067 | |
| 4885020 | KINGDOM SECURITY LLC | PO BOX 58810 | | | | WEBSTER | TX | 77598 | |
| 4850120 | KINGDOME CONSTRUCTION LLC | 26916 ARDEN CT | | | | Kent | WA | 98032 | |
| 4860476 | KINGMAN INTERNATIONAL CORP | 14010 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4879317 | KINGMAN NEWSPAPERS | MOHAVE COUNTY MINER | 3015 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| 4808402 | KINGMAN PLAZA, LLC | 3604 WINIFRED WAY | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4864663 | KINGMAN STORAGE LLC | 2740 W LEXINGTON AVENUE | | | | ELKHART | IN | 46514 | |
| 4797833 | KINGRO WORLDWIDE DBA WESTMINSTER D | DBA WESTMINSTER DISTRIBUTION | 8951 HARLAN ST | | | WESTMINSTER | CO | 80241 | |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | Harrisburg | OR | 97446 | |
| 4782821 | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | | Hanford | CA | 93230 | |
| 4779619 | Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | | Hanford | CA | 93230-5997 | |
| 4857476 | King's Creek Plantation LLC | 191 Cottage Cove Lane | | | | Williamsburg | VA | 23185 | |
| 4807150 | KING'S LAND INT'L PRODUCTS CO. LTD. | LISA XIA | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD, | | GUANGZHOU | GUANGDONG | | CHINA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807151 | KING'S LAND INT'L PRODUCTS CO. LTD. | LISA XIA | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD,GUANGZHOU , | | GUANGZHOU | GUANGDONG | | CHINA |
| 4862761 | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | |
| 4867983 | KINGS REHABILITATION CENTER | 490 E HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 4878496 | KINGS ROW HOUSE LLC | LITA N KING | 475 HWY 62/412 PO BOX 85 | | | ASH FLAT | AR | 72513 | |
| 4876156 | KINGS SERVICES | FUND ENTERPRISES | 2210 GROTH STREET | | | SPRINGFIELD | IL | 62703 | |
| 4796654 | KINGS WAY PRESS | DBA TRANSFORMERS G1 WAREHOUSE | 17 VILLAGE GLN | | | DALLAS | GA | 30157 | |
| 4804926 | KINGSBAY GROUP LLC | DBA FARM AND CITY SUPPLY | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4798957 | KINGSBAY GROUP LLC | DBA SHOPFARMANDCITY.COM | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4865011 | KINGSBRIDGE INTERNATIONAL INC | 2950 N MADERA ROAD | | | | SIMI VALLEY | CA | 93065 | |
| 4779812 | Kingsland City Tax Collector | PO Box 250 | | | | Kingsland | GA | 31548-0250 | |
| 4808319 | KINGSLAND DEVELOPMENT CO LP | C/O STAFFORD PROPERTIES INC | 3050 PEACHTREE STREET NW, SUITE 540 | | | ATLANTA | GA | 30305 | |
| 4802175 | KINGSLAND DISTRIBUTORS | DBA KINGSLAND PET SUPPLIES | 5725 SHADY MILL WAY | | | GLEN ALLEN | VA | 23059 | |
| 4851274 | KINGSMENS DOOR & OPERATOR LLC | PO BOX 12 | | | | Fruitport | MI | 49415 | |
| 4780664 | Kingsport City Tax Collector | 225 W Center St | | | | Kingsport | TN | 37660 | |
| 4803195 | KINGSPORT MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4878132 | KINGSPORT PUBLISHING | KINGSPORT TIMES NEWS | P O BOX 479 | | | KINGSPORT | TN | 37662 | |
| 4879246 | KINGSTATE CORPORATION | MIKY WU | 12 WEST., 32ND STREET, 3/FL | | | NEW YORK | NY | 10001 | |
| 4859793 | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 4871479 | KINGSTON LAWN AND POWER EQUIPMENT | 9 S STERLING ST | | | | KINGSTON | NY | 12401 | |
| 4803270 | KINGSTON MALL LLC | C/O HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4779351 | Kingston Mall, LLC | Attn: James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4880905 | KINGSVIEW ENTERPRISES INC | P O BOX 2 | | | | LAKEWOOD | NY | 14750 | |
| 4883664 | KINGSVILLE PUBLISHING CO | P O BOX 951 | | | | KINGSVILLE | TX | 78364 | |
| 4796641 | KINGSWAY PROJECT INC | DBA KINGSWAY JEWELRY | PO BOX 41302 | | | STATEN ISLAND | NY | 10304 | |
| 4884947 | KINGTON SEWER SEPTIC DRAIN CLEANING | PO BOX 50633 | | | | KNOXVILLE | TN | 37950 | |
| 4789225 | Kinkel, Werner | Address on file | | | | | | | |
| 4867162 | KINNEY GLASS INC | 415 NORTH EIGHTH BOX 1613 | | | | GRADEN CITY | KS | 67846 | |
| 4851824 | KINNITH WRIGHT | 940 E JEFFERSON ST | | | | Butler | PA | 16001 | |
| 4873564 | KINPARK ASSOCIATES | C/O KIN PROPERTIES INC #3272 | 185 NW SPANISH RV BLVDSTE 100 | | | BOCA RATON | FL | 33431 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878133 | KINSLEY POWER SYSTEMS | KINSLEY EQUIPMENT CO INC | 14 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| 4880442 | KINSTON FREE PRESS | P O BOX 129 | | | | KINSTON | NC | 28502 | |
| 4808080 | KINSTON SQUARE ASSOCIATES | C/O SILVERPOINT PROPERTIES GROUP, INC. | ATTN: STEVEN M.KIEL | 570 LEXINGTON AVENUE, SUITE 2900 | | NEW YORK | NY | 10022 | |
| 4886681 | KINWILL LLC | SEARS CARPET & UPHOLSTERY CARE | 2923 CREEK POINT RD | | | GRAHAM | NC | 27253 | |
| 4860641 | KINYO COMPANY INC | 14235 LOMITAS AVENUE | | | | LA PUENTE | CA | 91746 | |
| 4867460 | KIOSK GROUP INC | 440 SAGNER AVE SUITE A | | | | FREDERICK | MD | 21701 | |
| 4784859 | Kip, Patricia | Address on file | | | | | | | |
| 4784860 | Kip, Patricia | Address on file | | | | | | | |
| 4798747 | KIPLIANI GROUP CORP | DBA WATCHESUSA | 37 WEST 47TH STREET | STE #803 | | NEW YORK | NY | 10036 | |
| 4864001 | KIPPS LAWNMOWER SALES & SERVICE INC | 2419 OGDEN AVENUE | | | | LISLE | IL | 60532 | |
| 4886614 | KIPSAP SUN | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 52173 | | | PHOENIX | AZ | 85072 | |
| 4808164 | KIR KEY LARGO 022 LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| 4804971 | KIR MONTEBELLO LP | PO BOX 82566 | DEPT CODE SCAM0040/LSEAR//00 | | | GOLETA | CA | 93118-2566 | |
| 4778488 | KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn: Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |
| 4808384 | KIR TEMECULA, L.P. | 3333 NEW HYDE PARK RD., #100 | ATTN: SEAN FENG | | | NEW HYDE PARK | NY | 11042 | |
| 4853391 | KIR Temecula, LP | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 4868517 | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL STE 820 | | | | NEW YORK | NY | 10175 | |
| 4878134 | KIRBERG COMPANY | KIRBERG ROOFING INC | 1400 SOUTH THIRD STREET | | | ST LOUIS | MO | 63104 | |
| 4878265 | KIRBY & KIRBY VENTURES LLC | LARRY DAVID KIRBY | 1010 WEST BUSINESS 380 | | | DECATUR | TX | 76234 | |
| 4798051 | KIRBY D LYTLE (THE ANTENNA BALL ST | DBA TENNA TOPS | 1442 YALE AVE | | | ST LOUIS | MO | 63117 | |
| 4809865 | KIRBY, KEVIN | 1800 NORTH BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| 4856222 | KIRBY, AMANDA | Address on file | | | | | | | |
| 4788013 | Kirby, Wilma | Address on file | | | | | | | |
| 4788014 | Kirby, Wilma | Address on file | | | | | | | |
| 4792451 | Kirchmaier, Shirley | Address on file | | | | | | | |
| 4884531 | KIRCO WELDING SUPPLY INC | PO BOX 2030 | | | | FORNEY | TX | 75126 | |
| 4849584 | KIRK AND SONS LLC | 591 AIRLINE RD | | | | MCDONOUGH | GA | 30252 | |
| 4848705 | KIRK L HILLIARD | 462 MAY ST | | | | Naugatuck | CT | 06770 | |
| 4811291 | KIRK MOBILE REPAIR INC | PO BOX 147 | | | | HOOPER | UT | 84315 | |
| 4887609 | KIRK OPTOMETRY LLC | SEARS OPTICAL LOCATION 2524 | 1201 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| 4851126 | KIRK R PERRY | 1923 CREST DR | | | | Encinitas | CA | 92024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797418 | KIRK WILLIAMS | DBA WILLY KEIGH CLOTHING | PO BOX 963447 | | | EL PASO | TX | 79996 | |
| 4786791 | Kirk, Carole | Address on file | | | | | | | |
| 4810444 | KIRK, PATRICK | 16138 CALDERA LN. | | | | NAPLES | FL | 34110 | |
| 4787520 | Kirkendall, Marguerite | Address on file | | | | | | | |
| 4787521 | Kirkendall, Marguerite | Address on file | | | | | | | |
| 4869812 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 4785704 | Kirkland, Ron | Address on file | | | | | | | |
| 4785705 | Kirkland, Ron | Address on file | | | | | | | |
| 4793238 | Kirkland, Trinity | Address on file | | | | | | | |
| 4867061 | KIRKLANDS LOCK SERVICE INC | 410 EAST MAIN STREET | | | | GRAYSON | KY | 41143 | |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | 30056 SPRING ARBOR DR | | | | Inkster | MI | 48141 | |
| 4862746 | KIRKMEYER ELECTRIC INC | 2024 N DAL PAGO | | | | HOBBS | NM | 88240 | |
| 4857887 | KIRKNER ELECTRIC INC | 1 FEDERAL PLAZA W METRO TOWER | | | | YOUNGSTOWN | OH | 44503 | |
| 4789203 | Kirkpatrick, Daniel & Rosanne | Address on file | | | | | | | |
| 4878894 | KIRKS LLC | MATTHEW W KIRK | 3995 FAIRGROVE ROAD | | | FAIRGROVE | MI | 48733 | |
| 4876315 | KIRKSVILLE DAILY EXPRESS | GATEHOUSE MEDIA INC | 110 E MCPHERSON PO BOX 809 | | | KIRKSVILLE | MO | 63501 | |
| 4868430 | KIRLIN MECHANICAL SERVICES LLC | 515 DOVER RD STE 2700 | | | | ROCKVILLE | MD | 20850 | |
| 4792320 | Kirsch, Terry | Address on file | | | | | | | |
| 4847553 | KIRSTEN OHRAZDA | 1454 SHADOW HILLS DR | | | | San Marcos | CA | 92069 | |
| 4859372 | KISH & SONS ELECTRIC INC | 1200 EAST 7TH STREET | | | | WINONA | MN | 55987 | |
| 4882307 | KISH & SONS ELECTRIC INC | P O BOX 543 | | | | LA CROSSE | WI | 54602 | |
| 4793392 | Kishbaugh / Cruz, Kevin / Kelly | Address on file | | | | | | | |
| 4883170 | KISS OF PUERTO RICO | P O BOX 8031 | | | | BAYAMON | PR | 00960 | |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4803934 | KISSGAL LIMITED | DBA BEST SHOPPING | 3 IRONWEED DR | | | PUEBLO | CO | 81001 | |
| 4871027 | KISSTIXX LLC | 815 WEST 1250 SOUTH | | | | OREM | UT | 84058 | |
| 4802211 | KIST INDUSTRIES LLC | DBA KIST INDUSTRIES | 720 W CHEYENNE BLVD #60 | | | NORTH LAS VEGAS | NV | 89030 | |
| 4789685 | Kistler & Bhend, David & Ingrid | Address on file | | | | | | | |
| 4860401 | KISTLER FABRICATING INC | 140 DANA ST | | | | WARREN | OH | 44483 | |
| 4810648 | KITCHEN & BATH GALLERIA | 3304 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |
| 4881414 | KITCHEN COOKED INC | P O BOX 295 | | | | BUSHNELL | IL | 61422 | |
| 4886407 | KITCHEN ENCOUNTERS INC | RT 7B P O BOX 70 | | | | NORTH CLARENDON | VT | 05759 | |
| 4809103 | KITCHEN INSPIRATIONS INC | 990 Industrial Rd | #105 | | | San Carlos | CA | 94070 | |
| 4804351 | KITCHEN KAPERS | DBA KITCHENKAPERS.COM | 1250 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805730 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60695-1141 | |
| 4810995 | KITCHENAID, INC. | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4811327 | KITCHENLAND INC | 6455 DEAN MARTIN DR STE K | | | | LAS VEGAS | NV | 89118 | |
| 4809975 | KITCHENS & BATHS BY AMBIANCE | 26701 S.TAMIAMI TRAIL UNIT 3 | | | | BONITA SPRINGS | FL | 34134 | |
| 4809673 | KITCHENS AND MORE | 4178 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4810291 | KITCHENS BY AMBIANCE | 26701 S TAMIAMI TRAIL #3 | | | | BONITA SPRINGS | FL | 34134 | |
| 4888794 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 2308 11TH AVE W | | | WILLISTON | ND | 58801 | |
| 4888795 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 701 W BROADWAY | | | WILLISTON | ND | 58801 | |
| 4886262 | KITCHENS PLUS | ROGER ARMSTRONG | 22435 STURM ST | | | LAKE ZURICH | IL | 60047 | |
| 4878195 | KITCHENTUNE UP | KTU WORLDWIDE INC | 813 CIRCLE DRIVE | | | AERDEEN | SC | 57401 | |
| 4803457 | KITCHENWARE STATION | 3134 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 4861679 | KITCHN COOKD POTATO CHIP CO INC | 1703 W BEVERLY STREET | | | | STAUNTON | VA | 24401 | |
| 4804045 | KITCHPACK INC | DBA SAFLON | 1940 FOUNTAIN VIEW DR STE 452 | | | HOUSTON | TX | 77057 | |
| 4887820 | KITE REALTY GROUP LP | SHOPPES AT PLAZE GREEN | P O BOX 743806 | | | ATLANTA | GA | 30374 | |
| 4860376 | KITH CONSUMER PRODUCTS INC | 13975 CENTRAL AVE. UNIT A | | | | CHINO | CA | 91710 | |
| 4783679 | Kitsap County Public Works | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 4780816 | Kitsap County Treasurer | 619 Division St MS 22 | | | | Port Orchard | WA | 98366 | |
| 4780817 | Kitsap County Treasurer | PO Box 169 | | | | Port Orchard | WA | 98366 | |
| 4853111 | KITSAP HARBOR FESTIVAL | 1425 MARLOW AVE | | | | Bremerton | WA | 98310 | |
| 4802921 | KITSAP MALL REIT I LP | DBA KITSAP MALL LLC | MS 11 PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| 4857365 | Kitsap Mall, LLC | 11411 N Tatum Blvd | | | | Phoenix | AZ | 85028 | |
| 4869027 | KITSAP TOOL REPAIR INC | 5734 NE MINDER RD STE A2 | | | | POULSBO | WA | 98370 | |
| 4860763 | KITTRICH CORPORATION | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4883261 | KITTRICH LLC | P O BOX 8372 | | | | PASADENA | CA | 91109 | |
| 4876810 | KITV | HEARST TELEVISION INC | PO BOX 26865 | | | LEHIGH VALLEY | PA | 18002 | |
| 4870912 | KITV INC | 801 S KING ST | | | | HONOLULU | HI | 96813 | |
| 4807152 | KIU HUNG INDUSTRIES LIMITED | DANNY HUI | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | FOTAN | SHATIN | | HONG KONG |
| 4807153 | KIU HUNG INDUSTRIES LIMITED | KENNETH HUI, JOANNE TI | 14/F., YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN STREET | | FOTAN | | | HONG KONG |
| 4792487 | Kivelevitz, Avramel & Deborah | Address on file | | | | | | | |
| 4876421 | KIWI EXPRESSIONS LLC | GEORGE H COURT | 9938 WOLFF STREET | | | WESTMINSTER | CO | 80031 | |
| 4846960 | KIYOE SHINOZUKA | 638 AVENIDA SEVILLA UNIT Q | | | | LAGUNA WOODS | CA | 92637 | |
| 4858374 | KJ LAWN MAINTENANCE & SPRAYING LLC | 1025 SAWTOOTH BLVD | | | | TWIN FALLS | ID | 83301 | |
| 4878030 | KJA HOLDINGS LLC | KENLEY JOHN ASHPOLE | 2816 FRONTAGE ROAD | | | WARSAW | IN | 46580 | |
| 4887636 | KJK VISION LLC | SEARS OPTICAL LOCATION 2872 | 5824 W PINERIDGE DR | | | SIOUX FALLS | SD | 57107 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878137 | KJKG ENTERPRISES INC | KIRK ELDON JOHNSON | 302 2ND ST SW | | | MASON CITY | IA | 50401 | |
| 4877812 | KJP INC | JOSEPH PETER PHELPS | P O BOX 598 | | | MORRISVILLE | VT | 05661 | |
| 4807154 | KKU INCORPORATED | YUKO MORI | TOKUEI BLDG.NEW ANNEX 5TH FLR. | 5-33-7 SHIBA,MINATO-KU | | TOKYO | | 108-0014 | JAPAN |
| 4795341 | KKW INDUSTRIES | DBA TICKORTOCK | 1040 NE 174TH STREET | | | MIAMI | FL | 33162 | |
| 4878199 | KL ENTERPRISE LLC | KYLE MICHAEL LENSCH | 1607 E 7TH ST | | | ATLANTIC | IA | 50022 | |
| 4872488 | KL INDUSTRIES INC | AMERIFORM AQUISITION COMPANY | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49444 | |
| 4799428 | KL INDUSTRIES INC | AMERIFORM ACQUISTION COMPANY | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49444 | |
| 4878152 | KL OUTDOOR LLC | KLO AQUISITION LLC | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49444 | |
| 4805943 | KL OUTDOOR LLC | KLO ACQUISITION LLC | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49444 | |
| 4865052 | KLAMCO ENT | 2A LIBERTY ARCADE BUILDING | | | | UPPER TUMON | GU | 96913 | |
| 4868714 | KLAS SHOES LLC | 54 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730 | |
| 4869453 | KLASE LANDSCAPE CONTRACTORS LLC | 6119 WERLEYS CORNER ROAD | | | | NEW TRIPOLI | PA | 18066 | |
| 4880103 | KLATT EQUIPMENT INC | P O BOX 100118 | | | | CUDAHY | WI | 53110 | |
| 4877204 | KLAUS HOLDINGS INC | JACK KLAUS | 704 SW 9TH AVENUE | | | AMARILLO | TX | 79101 | |
| 4886440 | KLAUS HOLDINGS INC | RUSTY JACK KLAUS | 704 SW 9TH AVE | | | AMARILLO | TX | 79101 | |
| 4881707 | KLEAN SWEEP | P O BOX 3607 | | | | TORRANCE | CA | 90510 | |
| 4869271 | KLEAR VU CORPORATION | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | |
| 4796184 | KLEBAN FURNITURE NEW | DBA KLEBAN FURNITURE CO. INC | 190 MORINGSTAR ROAD | | | STATEN ISLAND | NY | 10303 | |
| 4802702 | KLEE VISONS LLC | DBA SUPERSALES4LESS | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4798011 | KLEE VISONS LLC | DBA TECHWORLD | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4871273 | KLEEN CONCEPTS LLC | 8551 EAST ANDERSON DR STE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 4865255 | KLEENCO CORPORATION | 3015 KOAPAKA STREET | | | | HONOLULU | HI | 96819 | |
| 4792197 | Klein, Cheri | Address on file | | | | | | | |
| 4788780 | Klein, Erika and Robert | Address on file | | | | | | | |
| 4788383 | Klein, Janell | Address on file | | | | | | | |
| 4789897 | Kleinsield, Nancy | Address on file | | | | | | | |
| 4791923 | Klemens, William | Address on file | | | | | | | |
| 4873264 | KLEMETSRUDS ECOWATER & PLUMBING | BOX 648 | | | | DEVILS LAKE | ND | 58301 | |
| 4872354 | KLEMPNAUER | ALISON J KLEMPNAUER | 704 W WABASH STREET | | | OLATHE | KS | 66061 | |
| 4859193 | KLEPPERS KEY SHOP | 117 E KING ST | | | | YORK | PA | 17403 | |
| 4864498 | KLICH ELECTRIC CONTRACTOR | 2641 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 4806652 | KLIMAIRE PRODUCTS INC | 2192 NW 89TH PLACE | | | | DORAL | FL | 33172 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868091 | KLINES SERVICES INC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 4872092 | KLINES SERVICES LLC | A WIND RIVER ENVIRONMENTAL CO | 5 HOLLAND ST | | | SALUNGA | PA | 17538 | |
| 4787709 | Klines, Keith | Address on file | | | | | | | |
| 4787710 | Klines, Keith | Address on file | | | | | | | |
| 4878150 | KLINGER REFRIGERATION | KLINGER ENTERPRISES INC | PO BOX 3292 | | | GREENVILLE | NC | 27836 | |
| 4789346 | Klingerman, Julietta | Address on file | | | | | | | |
| 4879791 | KLKK KSMA KCZE KCHA AM KCHA FM | NORTH IOWA BROADCASTING | 201 N FEDRERAL | | | MANSON CITY | IA | 50401 | |
| 4870940 | KLL DOLLS LLC | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |
| 4798810 | KLL ENTERPRISES | DBA GUITARS AND GUITAR | 4 BUSHEE RD | | | SWANSEA | MA | 02777 | |
| 4865660 | KLM COMMERCIAL SWEEPING INC | 320 ST SABRE DRIVE | | | | SWANSEA | IL | 62226 | |
| 4867952 | KLM PLUMBING INC | 4855 W AMELIA ST | | | | ORLANDO | FL | 32808 | |
| 4792789 | Kloberdanz, Debbie | Address on file | | | | | | | |
| 4870564 | KLOEPFER INC | 751 MADRONA ST S | | | | TWIN FALLS | ID | 83301 | |
| 4846541 | KLOES ELECTRIC SOLUTIONS | 224 S FENWAY ST | | | | Casper | WY | 82601 | |
| 4879120 | KLONDIKE DOOR SERVICE | MICHAEL P TRAVERS | 2626 PHILLIPS FIELD ROAD | | | FAIRBANKS | AK | 99709 | |
| 4858185 | KLOOTWYK PLUMBING & HEATING | 1004 IOWA AVE W | | | | MARSHALLTOWN | IA | 50158 | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 4785441 | Klorczyk, Christian | Address on file | | | | | | | |
| 4785442 | Klorczyk, Christian | Address on file | | | | | | | |
| 4866929 | KLR SERVICES LLC | 4011 NEW HURRNHUT | | | | ST THOMAS | VI | 00802 | |
| 4792187 | Kluge, Vickie | Address on file | | | | | | | |
| 4878423 | KLUGER KAPLAN SILVERMAN KATZEN & | LEVINE PL | 201 S BISCAYNE BLVD STE 2700 | | | MIAMI | FL | 33131 | |
| 4790864 | Klundt, Sharon | Address on file | | | | | | | |
| 4808443 | KM BAKERSFIELD PARTNERSHIP | C/O JOYCE SALAMY | 24703 NAPA COURT | | | VALENCIA | CA | 91355 | |
| 4798628 | KM EL MONTE INVESTORS LLC | DECRON MANAGEMENT CORP | 6222 WILSHIRE BLVD STE 400 | | | LOS ANGELES | CA | 90048 | |
| 4809049 | KM ELECTRIC | 498 HAWTHORN AVENUE UNIT #3 | | | | SUNNYVALE | CA | 94086 | |
| 4808094 | KM HALAWA PARTNERS | DBA STADIUM MARKETPLACE LLC | C/O THE MCNAUGHTON GROUP | ATTN: RUSSELL K. KAUPU, ESQ. | 1288 ALA MOANA BLVD., SUITE 208 | HONOLULU | HI | 96814 | |
| 4808318 | KM INTERNATIONAL FALLS,LLC | ATTN: DAVID KINZIE | 13903 MORRISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| 4808035 | KM MAUI PARTNERS | ATTN: EVP,DEV & ASSET MGMT,JEFF DINSMORE | 1288 ALA MOANA | SUITE 208 | | HONOLULU | HI | 96814 | |
| 4807906 | KM OF BUTTE MONTANA LP | C/O TODD MENOWITZ | 91-31 QUEENS BLVD | | | ELMHURST | NY | 11373-5501 | |
| 4779352 | KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | | Elmhurst | NY | 11373 | |
| 4779880 | KM Rocky Mount, LLC | P.O. Box 605 | | | | Pomona | NY | 10970 | |
| 4808612 | KM ROCKY MOUNT, LLC | 16 SQUADRON BLVD, SUITE 106 | | | | NEW YORK | NY | 10956 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878154 | KMA ELECTRIC HEATING COOLING PLUMBI | KMA SERVICES ELECTRICAL | 1755 MT VERNON RD | | | NEWARK | OH | 43055 | |
| 4881745 | KMART CORP | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4854940 | KMART CORPORATION | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4805077 | KMART CORPORATION | 12664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4808593 | KMART EL PASO 4205, LLC | C/O KMART CORPORATION, SOLE MEMBER | 3333 BEVERLY HILLS | B2-119B | | HOFFMAN ESTATES | IL | 60179 | |
| 4808591 | KMART KEDZIE 3594 LLC | C/O KMART CORPORATION, SOLE MEMBER | 3333 BEVERLY ROAD | B2-119B | | HOFFMAN ESTATES | IL | 60179 | |
| 4779463 | KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 4808433 | KMART PLAZA LANCASTER PA. L.P. | 270 COMMERCE DRIVE | C/O FIRST ALLIED CORPORATION | | | ROCHESTER | NY | 14623-3506 | |
| 4808193 | KMART PLAZA LANCASTER, PA LIMITED PARTN | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4808715 | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | | NEW YORK | NY | 10170 | |
| 4854673 | KMBC, LLC (ERIC F. SALTZMAN) | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | NEW YORK | NY | 10170 | |
| 4797113 | KMD WHOLESALE DISTRIBUTION LLC | DBA WE LOVE PETS | PO BOX 264 | | | BELMONT | NH | 03220 | |
| 4866963 | KMDA INC | 404 2ND AVE | | | | BOVEY | MN | 55709 | |
| 4861926 | KMI BUILDING SERVICES INC | 1800 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4863710 | KMI CONSTRUCTION SERVICES INC | 2312 N 17TH STREET | | | | FRANKLINE PARK | IL | 60131 | |
| 4879634 | KMID TV | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4808852 | KMIF LLC | C/O MADISON PARTNERS | SUITE 900 | 12121 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | |
| 4876526 | KMLA FM | GOLD COAST RADIO LLC | 355 S A ST SUITE 103 | | | OXNARD | CA | 93030 | |
| 4878047 | KMR ENTERPRISES | KENNETH M REITER | 762 LINDSAY LANE | | | CODY | WY | 82414 | |
| 4858722 | KMR PHARMACY ADVISORS LLC | 10N MARTINGAL RD STE400 PMB215 | | | | SCHAUMBURG | IL | 60173 | |
| 4878158 | KMR PRINT INC | KMR PARTNERS INC | 55 CALLE AKELIA | | | SAN CLEMENTE | CA | 92673 | |
| 4808574 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS | ATTN: STEPHEN JAEGER | SUITE 120 | 101 LARKSPUR LANDING CIRCLE | LARKSPUR | CA | 94939 | |
| 4870994 | KMS INC | 811 E WATERMAN | | | | WICHITA | KS | 67202 | |
| 4878050 | KMVM LLC | KENNETH MITCHELL | 4142 NWY 35 STN | | | HOLCOMB | MS | 38940 | |
| 4799735 | KNAPE & VOGT | 3316 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5332 | |
| 4856321 | KNAPP, DIANE LORI | Address on file | | | | | | | |
| 4784836 | Knapp, Lynda | Address on file | | | | | | | |
| 4784837 | Knapp, Lynda | Address on file | | | | | | | |
| 4785297 | Knauft, Lily | Address on file | | | | | | | |
| 4859821 | KNC TECHNOLOGIES LLC | 12845 OLD US HWY 52 | | | | WINSTON SALEM | NC | 27107 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845792 | KNEW SALES INC | 550 QUEEN ST E SUITE 145 | | | | TORONTO | ON | M5A 1V2 | CANADA |
| 4883247 | KNEX LIMITED PARTNERSHIP GROUP | P O BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 4802314 | KNG INTERNATIONAL LLC | DBA KNG INTERNATIONAL | 627 TOLLIS PARKWAY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4805660 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 4853501 | Knight Electric, Inc | 1155 North Cassady Ave | | | | Columbus | OH | 43219 | |
| 4882045 | KNIGHT STORAGE TRAILER INC | P O BOX 4632 | | | | OCALA | FL | 34478 | |
| 4868929 | KNIGHT TRANSPORTATION | 5601 W BUCKEYE | | | | PHOENIX | AZ | 85043 | |
| 4794597 | KNIGHT TRANSPORTATION | 5601 WEST BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4881428 | KNIGHT TRANSPORTATION SERVICES INC | P O BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 4788826 | Knight, Faith and Justin | Address on file | | | | | | | |
| 4787844 | Knight, Lillie | Address on file | | | | | | | |
| 4787845 | Knight, Lillie | Address on file | | | | | | | |
| 4793435 | Knight, Michael | Address on file | | | | | | | |
| 4788082 | Knight, Theresa | Address on file | | | | | | | |
| 4788083 | Knight, Theresa | Address on file | | | | | | | |
| 4787443 | Knighton, Tomorrie | Address on file | | | | | | | |
| 4885414 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 4778959 | Knights Apparel Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 4867312 | KNIGHTS MECHANICAL LLC | 4250 LEITCHFIELD RD | | | | CECILIA | KY | 42724 | |
| 4860013 | KNIGHTS RENTAL INC | 1311 PENN AVENUE | | | | WYOMISSING | PA | 19610 | |
| 4862781 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4806076 | KNIPEX TOOLS LP | 2035 SO ARLINGTON HTS RD STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4875425 | KNISELY MOBILE SHREDDINIG | DOUGLAS K KNISELY | 68 POCAHONTAS TRAIL WEST | | | LOCK HAVEN | PA | 17745 | |
| 4861390 | KNISLEYS COLLISION REPAIR CENTER | 1612 ROUTE 22 NW | | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4868408 | KNITTED PRODUCTS INTERNATIONAL LTD | 512, 7TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4848321 | KNITTER CONTRACTING INC | 28895 LILAC RD | | | | Valley Center | CA | 92082 | |
| 4860436 | KNITWORK PRODUCTIONS II LLC | 1400 BROADWAY ROOM 1209 | | | | NEW YORK | NY | 10018 | |
| 4795333 | KNOBBERY DOT COM LLC | DBA KNOBBERY.COM | PO 5955 | | | FRISCO | TX | 75034 | |
| 4863874 | KNOBLOCK FOODS INC | 24 NW 8TH STREET | | | | OCALA | FL | 34475 | |
| 4809795 | KNOCKKNOCK | 429 BELLEVEU AVE | #305 | | | OAKLAND | CA | 94610 | |
| 4858107 | KNOCKOUT GROUP INC | 100 WEST WHITEHALL AVE | | | | NORTHLAKE | IL | 60164 | |
| 4882843 | KNOLOGY | P O BOX 70999 | | | | CHARLOTTE | NC | 28272 | |
| 4792980 | Knoops, Peter & Juliann | Address on file | | | | | | | |
| 4860278 | KNOTHE APPAREL GROUP INC | 1372 BROADWAY STE 1101 | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856365 | KNOUFF, MONICA L. | Address on file | | | | | | | |
| 4863150 | KNOWELLS LOCK & SAFE INC | 2144 BLANDING BOULEVARD | | | | JACKSONVILLE | FL | 32210 | |
| 4792823 | Knowlton, Julia | Address on file | | | | | | | |
| 4807966 | KNOX ASSOCIATES | C/O MCARED REALTY | 300 71 STREET, SUITE 448 | | | MIAMI BEACH | FL | 33141 | |
| 4781477 | Knox County Fiscal Court | PO Box 177 | | | | Barbourville | KY | 42419-0671 | |
| 4779946 | Knox County Treasurer | 200 S Cherry St | | | | Galesburg | IL | 61401-4991 | |
| 4780674 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | Knoxville | TN | 37902-2405 | |
| 4780675 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 | |
| 4802761 | KNOX DISCOUNT GOODS LLC | DBA GO OUTDOOR GEAR | 10629 HARDIN VALLEY RD 127 | | | KNOXVILLE | TN | 37932 | |
| 4864526 | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | |
| 4865123 | KNOX LEMMON ANAPOLSKY & SCHRIMP LLP | 300 CAPITOL MALL SUITE 1125 | | | | SACRAMENTO | CA | 95814 | |
| 4785125 | Knox, Arthur | Address on file | | | | | | | |
| 4787738 | Knox, Norris | Address on file | | | | | | | |
| 4787739 | Knox, Norris | Address on file | | | | | | | |
| 4780673 | Knoxville City Tax Collector | PO Box 15001 | | | | Knoxville | TN | 37901-5001 | |
| 4886621 | KNOXVILLE NEWS SENTINEL | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630042 | | | CINCINNATI | OH | 45263 | |
| 4803228 | KNOXVILLE PARTNERS LLC | 312 S GAY STREET SUITE 200 | | | | KNOXVILLE | TN | 37902 | |
| 4804260 | KNQ INC | DBA AUDIO CONNECTIONS | 10041 HAZARD AVE STE B | | | GARDEN GROVE | CA | 92843 | |
| 4799915 | KNS INTERNATIONAL | DBA MYFASHIONCORNER.COM | 12577 S 265 W UNIT 3B | | | DRAPER | UT | 84020 | |
| 4805859 | KNUD NIELSEN COMPANY INC | DEPT 3227 | P O BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| 4793373 | Knutsen, Bob | Address on file | | | | | | | |
| 4800631 | KO WATER GAMES | 5630 BOHLANDER | | | | BERKELEY | IL | 60163 | |
| 4801332 | KOA INTERNATIONAL | DBA EXO JEWEL | 1W FOREST AVE SUITE 1D | | | ENGLEWOOD | NJ | 07631 | |
| 4889587 | KOA TRADING COMPANY INC | YUKIMURAS INC | P O BOX 1031 | | | LIHUE | HI | 96766 | |
| 4862616 | KOBAS ELECTRIC CO INC | 2000 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 4870917 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 4806106 | KOBI KATZ INC | DBA BAGUETTE WORLD | 801 SOUTH FLOWER STREET 3RD FL | | | LOS ANGELES | CA | 90017 | |
| 4798503 | KOBI KATZ INC | DBA DIAMOND-ME | 631 S OLIVE ST LOBBY | | | LOS ANGELES | CA | 90014 | |
| 4862666 | KOBIAN CANADA INC | 201 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4799632 | KOBIAN CANADA INC | DBA HIPSTREET | 201 BRIDGELAND AVE | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4866396 | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | ON | M5V 1X6 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807155 | KOCAER TEKSTIL SAN VE TIC AS | H. OLCAY NERIMAN | ORGANIZE SAN BOL 2 BOLGE | RESSAM IBRAHIM CALI CD | | DENIZLI | NAEIMENGGU | | TURKEY |
| 4886632 | KOCH | SDS-12-2753 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4795069 | KOCH | DBA SPECIALTY SLEEP SELLERS | 2033 MILWAUKEE AVE SUITE 359 | | | RIVERWOODS | IL | 60015 | |
| 4889248 | KOCH DEVELOPMENT CO INC | WATER TOWER DEVELOPMENT LLC | 222 S CENTRAL AVENUE STE 1100 | | | SAINT LOUIS | MO | 63105 | |
| 4885205 | KOCH FILTER CORPORATION | PO BOX 732692 | | | | DALLAS | TX | 75373 | |
| 4794598 | KOCH TRUCKING | 4200 DAHLBERG DR | | | | MINNEAPOLIS | MN | 55422 | |
| 4788143 | Koch, Cynthia | Address on file | | | | | | | |
| 4788144 | Koch, Cynthia | Address on file | | | | | | | |
| 4791921 | Koch, Frank & Cilicie | Address on file | | | | | | | |
| 4791883 | Kocher, Susan | Address on file | | | | | | | |
| 4785419 | Kochhar, Robby & Mandeep | Address on file | | | | | | | |
| 4881841 | KOCHS COMMERCIAL EQUIPMENT | P O BOX 40093 | | | | REDFORD | MI | 48240 | |
| 4872039 | KOCHS FOOD EQUIPMENT | 9955 SEMINOLE | | | | REDFORD | MI | 48239 | |
| 4793543 | Kociemba, Kallie | Address on file | | | | | | | |
| 4800700 | KODI DISTRIBUTING LLC | DBA LELUV | 1818 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| 4861343 | KODIAK EQUIPMENT SERVICES INC | 1603 ENGLE CREEK RD | | | | BARNHART | MO | 63012 | |
| 4871395 | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD #100 | | | | ROSEVILLE | CA | 95678 | |
| 4875505 | KODIAK ROOFING & WATERPROOFING CO | DWAYNE NASH INDUSTRIES INC | 1905 AVIATION BLVD | | | LINCOLN | CA | 95648 | |
| 4875259 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4865620 | KODIAK TERRA USA INC | 319 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 4806580 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON ROAD | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4795094 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 1910 E. DEVON AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4800300 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 507 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4866072 | KOEGEL MEATS INC | 3400 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| 4790263 | Koegler, Carol | Address on file | | | | | | | |
| 4786992 | Koehler, Tonya | Address on file | | | | | | | |
| 4786993 | Koehler, Tonya | Address on file | | | | | | | |
| 4867252 | KOEHLINGER SECURITY TECHNOLOGY INC | 421 EAST WASHINGTON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 4877914 | KOENER ELECTRIC INC | K COM TECHNOLOGIES INC | 6301 S W WASHINGTON POB 4334 | | | BARTONVILLE | IL | 61607 | |
| 4787264 | Koenig, Darrell & Donna | Address on file | | | | | | | |
| 4861153 | KOEPPEL MARTONE & LEISTMAN LLP | 155 FIRST ST P O BOX 863 | | | | MINEOLA | NY | 11501 | |
| 4882692 | KOERNER DISTRIBUTOR INC | P O BOX 67 | | | | EFFINGHAM | IL | 62401 | |
| 4789607 | Koerner, William | Address on file | | | | | | | |
| 4778836 | Koethe, Gary | Address on file | | | | | | | |
| 4792594 | Kofa, Francia | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846756 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4883084 | KOGGE PLUMBING HEATING AC | P O BOX 779 | | | | ST MARYS | OH | 45885 | |
| 4801852 | KOHELES INC | DBA BARGAINSHIFT | 18 KENNETH ST | | | PLAINVIEW | NY | 11803-3914 | |
| 4867777 | KOHLFELD DIST INC | 4691 E JACKSON BLVD | | | | JACKSON | MO | 63755 | |
| 4808115 | KOHLS PENNSYLVANIA, INC. | P.O. BOX 3208 | ATTN PROPERTY MANAGER | | | MILWAUKEE | WI | 53201-3208 | |
| 4878149 | KOHRS LONNEMANN HEIL ENGINEERS PSC | KLH ENGINEERS | 1538 ALEXANDRIA PIKE SUITE 11 | | | FORT THOMAS | KY | 41075 | |
| 4888928 | KOKIDO DEVELOPMENT LIMITED | UNIT 1319,SUNBEAM CENTRE | 27 SHING YIP STREET, | | | KWUN TONG | | | HONG KONG |
| 4798385 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | | | FREMONT | CA | 94539 | |
| 4804195 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | WWW.KOKKIA.COM | | FREMONT | CA | 94539 | |
| 4804614 | KOKLEONG LIM | DBA INDIGI | PO BOX #820 | | | MILLBRAE | CA | 94030 | |
| 4797993 | KOKO KERATIN LLC | DBA KOKO KERATIN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 4884582 | KOKOMO LOCK AND KEYS | PO BOX 2226 | | | | KOKOMO | IN | 46904 | |
| 4799143 | KOLB WHEELER WALTERS AT WAYCROSS | DBA HATCHERPOINT MALL | P O BOX 957209 | | | DULUTH | GA | 30095 | |
| 4793206 | Kolb, Roberta | Address on file | | | | | | | |
| 4805785 | KOLCRAFT ENTERPRISES INC | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 4875093 | KOLCRAFT ENTERPRISES INC D | DEPT 77-72237 | | | | CHICAGO | IL | 60678 | |
| 4882899 | KOLCRAFT ENTERPRISES INC I | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 4864091 | KOLE IMPORTS | 24600 MAIN ST | | | | CARSON | CA | 90745 | |
| 4868811 | KOLLINS COMMUNICATIONS INC | 55 GRANT STREET | | | | RAMSEY | NJ | 07446 | |
| 4803978 | KOLOSSUS WORKWEAR CORP | DBA KOLOSSUS WORKWEAR | 1856 N NOB HILL ROAD 116 | | | PLANTATION | FL | 33322 | |
| 4862822 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 4805798 | KOLPIN OUTDOORS INC | PO BOX 85099 | | | | CHICAGO | IL | 60680 | |
| 4865160 | KOLTOV INC | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012 | |
| 4884967 | KOMAR INTIMATES LLC | PO BOX 5227 | | | | NEW YORK | NY | 10087 | |
| 4806385 | KOMAR INTIMATES LLC | P O BOX 5227 | | | | NEW YORK | NY | 10087-5227 | |
| 4875287 | KOMAR KIDS LLC | DIV OF CHARLES KOMAR & SONS INC | P O BOX 934158 | | | ATLANTA | GA | 31193 | |
| 4879864 | KOMAR LAYERING LLC | OBBI LLC | P O BOX 934681 | | | ATLANTA | GA | 31193 | |
| 4805130 | KOMAR LAYERING LLC | 4157 SOLUTIONS CENTER | LOCK BOX #774157 | | | CHICAGO | IL | 60677-4001 | |
| 4878167 | KOMATSU FORKLIFT OF CHICAGO | KOMATSU FORKLIST HOLDINGS INC | 15868 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4878166 | KOMATSU FORKLIFT USA LLC | KOMATSU FORKLIFT ATLANTA | PO BOX 402161 | | | ATLANTA | GA | 30384 | |
| 4880197 | KOMELON USA CORP | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 4806009 | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | 53187-1045 | |
| 4870413 | KOMEX INTERNATIONAL INC | 736 E 29TH STREET | | | | LOS ANGELES | CA | 90011 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858485 | KOMFY KINGS INC | 10445 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 4856596 | KOMOREK, VICTORIA | Address on file | | | | | | | |
| 4870588 | KONA KOHALA CHAMBER OF COMMERCE | 75-5737 KUAKINI HWY 208 | | | | KAILUA KONA | HI | 96740 | |
| 4870432 | KONA LOCKSMITH | 74 5543 KIAWI STREET | | | | KAILUA KONA | HI | 96740 | |
| 4870485 | KONA TRANSPORTATION | 74-5039A QUEEN KAAHUMANU HWY | | | | KAILUA KONA | HI | 96740 | |
| 4885404 | KONA WINDS CONSTRUCTION | PO BOX 88056 | | | | PUKALANI MAUI | HI | 96788 | |
| 4882034 | KONAMI AMERICA INC | P O BOX 45872 | | | | SAN FRANCISCO | CA | 94145 | |
| 4884874 | KONE INC | PO BOX 429 | | | | MOLINE | IL | 61266 | |
| 4882596 | KONECRANES INC | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| 4875178 | KONICA BUSINESS MACHINES | DEPT L406P | | | | PITTSBURGH | PA | 15264 | |
| 4867779 | KONICA MINOLTA ALBIN | 46921 ENTERPRISE COURT | | | | WIXOM | MI | 48393 | |
| 4875154 | KONICA MINOLTA BUSINESS SOLUTIONS | DEPT CH 19188 | | | | PALATINE | IL | 60055 | |
| 4875159 | KONICA MINOLTA SENSING AMERICAS INC | DEPT CH 19334 | | | | PALATINE | IL | 60055 | |
| 4790416 | Konjevich, Bonnie & Milos | Address on file | | | | | | | |
| 4809204 | KONKCO TRUCK WASH LLC | 9050 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4851481 | KONSTANTIONS KARAKATSAINS | 12503 15TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4870946 | KONSYL PHARMACEUTICALS INC | 8050 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4778870 | Konze, David & Carol | Address on file | | | | | | | |
| 4877679 | KOO ELECTRIC SERVICE | JOHN KOO | 1585 HAU STREET STE 102 | | | HONOLULU | HI | 96817 | |
| 4870259 | KOOCHICHING COUNTY | 715 FOURTH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4780184 | Koochiching County Treasurer | 715 4th St | | | | International Falls | MN | 56649 | |
| 4791491 | Kookinos, Perry | Address on file | | | | | | | |
| 4878977 | KOOLATRON INC | MEGAPROPERTIES INC DBA KOOLATRON | 402 S NLAKE BLVD STE 1000 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4804172 | KOOLATRON INC DIV OF LENTEK | AMF O'HARE | P O BOX 66512 | | | CHICAGO | IL | 60666 | |
| 4793160 | Koons, Bill | Address on file | | | | | | | |
| 4868851 | KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15236 | |
| 4874205 | KOONTZS GARAGE DOORS | CLIFTON EDWARD KOONTZ | 812 17TH STREET | | | WINDBER | PA | 15963 | |
| 4850077 | KOOPMAN CONSTRUCTION LLC | 4212 S 24TH WEST AVE | | | | Tulsa | OK | 74107 | |
| 4789889 | Koorey, Beda | Address on file | | | | | | | |
| 4864634 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4781950 | KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | | Coeur D Alene | ID | 83816-9000 | |
| 4779891 | Kootenai County Tax Collector | 451 Government Way | | | | Coeur d'Alene | ID | 83816 | |
| 4779892 | Kootenai County Tax Collector | PO Box 6700 | | | | Coeur d'Alene | ID | 83816-6700 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783178 | Kootenai Electric Cooperative | 2451 W Dakota Ave | | | | Hayden | ID | 83835-7402 | |
| 4859971 | KOOTENAI LAWN & GARDEN | 1308 E BEST AVE | | | | COEUR DA LENE | ID | 83814 | |
| 4805277 | KOP DISTRIBUTORS | 96-1272 WAIHONA ST #10 | | | | PEARL CITY | HI | 96782 | |
| 4871880 | KOP DISTRIBUTORS LLC | 96 1272 WAIHONA ST 10 | | | | PEARL CITY | HI | 96782 | |
| 4806898 | KOPACH FILTER LLC | N3840 R 2 LANE | | | | WALLACE | MI | 49893 | |
| 4801331 | KOPACH FILTERS LLC | DBA KOPACH FILTER LLC | N 3840 R2 LN | | | WALLACE | MI | 49893 | |
| 4858067 | KOPKA PINKUS DOLIN & EADS PC | 100 LEXINGTON DRIVE SUITE 100 | | | | BUFFALO GROVE | IL | 60089 | |
| 4790821 | Koppelman, Adam | Address on file | | | | | | | |
| 4871304 | KOPPYS PROPANE INC | 8635 ROUTE 209 PO BOX 36 | | | | WILLIAMSTOWN | PA | 17098 | |
| 4793169 | Korb, Rhianna | Address on file | | | | | | | |
| 4852524 | KORBAN ENTERPRISES INC | 2124 NW 22ND ST | | | | Pompano Beach | FL | 33069 | |
| 4808597 | KORBIN DEVELOPMENT COMPANY, INC. | PO BOX 1907 | | | | IOWA CITY | IA | 52244-1907 | |
| 4863230 | KORET OF CALIFORNIA INC | 21822 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4869524 | KOREX CHICAGO LLC | 6200 WEST 51ST STREET | | | | CHICAGO | IL | 60638 | |
| 4883349 | KOREX CORPORATION | P O BOX 8504 | | | | CAROL STREAM | IL | 60197 | |
| 4800641 | KORIE ROGERS | DBA REFINERY WORK WEAR | 2126 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| 4879838 | KORN FERRY HAY GROUP INC | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879828 | KORN FERRY INTERNATIONAL | NW 5064 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879839 | KORN FERRY LEADERSHIP CONSULTING CO | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4792394 | Kornegay, Marshall | Address on file | | | | | | | |
| 4878175 | KOROSEAL INTERIOR PRODUCTS LLC | KOROSEAL INTERIOR PRODUCTS HOLDINGS | 75 REMITTANCE DRIVE DEPT 6911 | | | CHICAGO | IL | 60675 | |
| 4864925 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 4789569 | Korth, Susan | Address on file | | | | | | | |
| 4782681 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE-THIRD FLOOR | | | Warsaw | IN | 46580 | |
| 4803495 | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 4859527 | KOSHIN AMERICA CORP | 1218 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| 4790731 | Koshy, Thomas | Address on file | | | | | | | |
| 4789299 | Koslowsky, Peter | Address on file | | | | | | | |
| 4787905 | Kosobucki, Mary Kay | Address on file | | | | | | | |
| 4785692 | Koson, Maria | Address on file | | | | | | | |
| 4867134 | KOSS CORPORATION | 4129 N POINT WASHINGTON AVE | | | | MILWAUKEE | WI | 53212 | |
| 4805656 | KOSS CORPORATION | P O BOX 39762 | | | | CHICAGO | IL | 60694-9762 | |
| 4855015 | KOSSMAN DEVELOPMENT | TOWN REAL ESTATE ENTERPRISES, LLC, AGENT | C/O KOSSMAN DEVELOPMENT COMPANY | ELEVEN PARKWAY CENTER | SUITE 300 | PITTSBURGH | PA | 15220 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779515 | Kossuth County Collector | 114 W State | | | | Algona | IA | 50511 | |
| 4872051 | KOSTROMA LIMITED | 9F GUANDONG TEXTILE CNTR | | | | KOWLOON | | | HONG KONG |
| 4855967 | KOSTROMA LIMITED | 9F GUANDONG TEXTILE CTR | | | | KOWLOON | | | HONG KONG |
| 4790972 | Kosturko, Joseph | Address on file | | | | | | | |
| 4886961 | KOSUNICK & SCOTT INC | SEARS OPTICAL 1051 | 17271 SOUTHPARK CENTER | | | STRONGSVILLE | OH | 44136 | |
| 4805873 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96813 | |
| 4791405 | Kotec, Victor & Victoria | Address on file | | | | | | | |
| 4788070 | Kouao, Brenda | Address on file | | | | | | | |
| 4802718 | KOUBOO LLC | DBA KOUBOO | 2770 QUEDA WAY | | | LAGUNA BEACH | CA | 92651 | |
| 4861526 | KOUKLA LTD | 1660 N LASALLE APARTMENT 809 | | | | CHICAGO | IL | 60614 | |
| 4880820 | KOUPER-FKS INDUSTRIES INC | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 4793401 | Kovac, Edward | Address on file | | | | | | | |
| 4859204 | KOVACS SECURITY SYSTEMS INC | 1171 WILLIS AVE | | | | ALBERTSON | NY | 11507 | |
| 4797099 | KOVAL INC | 13941 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4801762 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4869098 | KOVALA CORP | 5808 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| 4779265 | KOWALSKI, TRACY | Address on file | | | | | | | |
| 4787540 | Kowieski, Charles | Address on file | | | | | | | |
| 4787541 | Kowieski, Charles | Address on file | | | | | | | |
| 4802494 | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | 92833 | |
| 4859400 | KOZAK BEVERAGES INC | 1201 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 4857140 | KOZAKURA, MINAKO | Address on file | | | | | | | |
| 4856191 | KOZEMCHAK, LORETTA ANN | Address on file | | | | | | | |
| 4792582 | Koziara, Diana | Address on file | | | | | | | |
| 4797746 | KOZIPROMOTIONS | DBA THE HODGEPODGE STORE | 207 SCHREIBER AVE | | | ROSELLE | IL | 60172 | |
| 4862696 | KOZOL BROTHERS | 2010 SOUTH BRIGGS STREET | | | | JOLIET | IL | 60433 | |
| 4800609 | KPACKS | DBA IVAPEDEPOT | 16000 KAPLAN AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4884817 | KPC MEDIA GROUP INC | PO BOX 39 | | | | KENDALLVILLE | IN | 46755 | |
| 4878179 | KPE INVESTIGATE ENGINEERS INC | KPE-INVESTIGATE ENGINEERS LLC | 1501 JF KENNEDY DRIVE | | | BELLEVUE | NE | 68005 | |
| 4889426 | KPITARGET LLC | WILLIAM MICHAEL ROWAN JR | 100 GALLERIA PKY SE STE 1000 | | | ATLANTA | GA | 30339 | |
| 4808533 | KPK DEVELOPMENT CO. LP | 149 NEWBOLD RD. | | | | FAIRLESS HILLS | PA | 19030 | |
| 4858664 | KPK DEVELOPMENT COMPANY LP | 1082 TEMERANCE LN | | | | RICHBORO | PA | 18954 | |
| 4804799 | KPMY LENDING GROUP | DBA DS ONLINE SALES | 22512 AVENIDA EMPRESA | | | RSM | CA | 92688 | |
| 4804664 | KPMY LENDING GROUP | DBA RETAIL CENTER ONLINE | 23 MAUCHLY | SUITE 107 | | IRVINE | CA | 92618 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862065 | KPOST COMPANY INC | 1841 W NORTHWEST HIGHWAY | | | | DALLAS | TX | 75220 | |
| 4869408 | KPS LOT LINES INC | 6086 W 850 S | | | | EDINBURGH | IN | 46124 | |
| 4807864 | KR COLLEGETOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4778489 | KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 4808736 | KR MABLETON LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4880013 | KR TOOLS INC | ORCHARD IMPORT | 2301 LATIGO AVENUE | | | LONG BEACH | CA | 90745 | |
| 4805682 | KRACO ENTERPRISES LLC | 505 E EUCLID AVE | ** SPS 812/820 NON COMPLIANT ** | | | COMPTON | CA | 90224 | |
| 4863534 | KRAFT FOODS GROUP INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863535 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4878180 | KRAFT MECHANICAL LLC | KRAFT CONTRACTING & MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | WOODBURY | MN | 55125 | |
| 4849331 | KRAFTMAN CONSTRUCTION LLC | 2626 E PARK AVE APT 10204 | | | | Tallahassee | FL | 32301 | |
| 4878182 | KRAIG JOHNSON ENTERPRISES LLC | KRAIG JOHNSON | 507 IOWA AVE WEST | | | MARSHALLTOWN | IA | 50158 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 4858658 | KRAMER PLUMBING AND HEATING | 108 S MAIN | | | | MEDFORD | WI | 54451 | |
| 4884329 | KRAMES PUBLICATIONS INC | PO BOX 12432 | | | | GAINESVILLE | FL | 32604 | |
| 4866858 | KRASDALE FOODS INC | 400 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 4856592 | KRASKEY, TAMMY | Address on file | | | | | | | |
| 4784851 | Krasniqi, Qazim | Address on file | | | | | | | |
| 4784852 | Krasniqi, Qazim | Address on file | | | | | | | |
| 4797801 | KRASSIMIR KIREV | DBA CLICKAFIND | 19 S WINDSOR AVE APT B2 | | | ATLANTIC CITY | NJ | 08401 | |
| 4867528 | KRATER SERVICES LLC | 445 HOBBIT HOLLOW RD | | | | ALTOONA | PA | 16601 | |
| 4877800 | KRATOS CAPITAL MANAGEMENT LLC | JOSEPH KASIOTIS | 111 S CENTER AVE APT 3UU | | | ROCKVILLECENTRE | NY | 11570 | |
| 4882867 | KRATOS PUBLIC SAFETY & SECURITY SOL | P O BOX 713617 | | | | CINCINNATI | OH | 45271 | |
| 4791875 | Kraus, Sandra | Address on file | | | | | | | |
| 4790323 | Krausc, Diane and Carl | Address on file | | | | | | | |
| 4880160 | KRAUSE LANDSCAPE CONTRACTORS INC | P O BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 4887663 | KRAUSE WATCH COMPANY | SEARS WATCH & JEWERLY REPAIR | 3103 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4854824 | KRAVCO | HAMILTON MALL LLC | C/O KRAVCO COMPANY LLC | ATTN: LEGAL DEPARTMENT | 375 E. ELM STREET, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 4865617 | KRB APPLIANCE REPAIR LLC | 319 GABLE DR | | | | RAEFORD | NC | 28376 | |
| 4886221 | KRCB LLC | ROBERTA BRANNON | 10 WEST FIRST ST | | | CHENEY | WA | 99004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798128 | KRE COLONIE OWNER LLC | LOCKBOX #28477 | PO BOX 28477 | | | NEW YORK | NY | 10087-8477 | |
| 4862244 | KREATION KRAFT INC | 1908 MAHONING RD N E | | | | CANTON | OH | 44705 | |
| 4869118 | KREATIONS INC | 583 GRANT ST STE E | | | | CLARKESVILLE | GA | 30523 | |
| 4864358 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 4867651 | KRECK PACKAGING LLC | 455 COUNTRY MANOR LANE | | | | ROYSE CITY | TX | 75189 | |
| 4789874 | Kreider, Della | Address on file | | | | | | | |
| 4863765 | KREILING ROOFING | 2335 W ALTORFER DR | | | | PEORIA | IL | 61615 | |
| 4791915 | Kreischer, Kristy | Address on file | | | | | | | |
| 4869532 | KRENZ SNOWPLOWING | 6208 TOWNLINE ROAD | | | | WAUSAU | WI | 54403 | |
| 4860984 | KREPS DEMARIA INC | 1501 VENERA AVENUE SUITE 310 | | | | CORAL GABLES | FL | 33146 | |
| 4873453 | KREY DISTRIBUTING CO INC | BUSCH DISTRIBUTING COMPANY LLC | 150 TURNER BLVD | | | ST PETERS | MO | 63376 | |
| 4779353 | KRG Sunland, LP | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 4808304 | KRG SUNLAND, LP | 30 S MERIDIAN, STE 1100 | ATTN: DIRECTOR OF ASSET MANAGEMENT | | | INDIANAPOLIS | IN | 46204 | |
| 4855179 | KRG SUNLAND, LP (KITE REALTY) | KRG SUNLAND, LP | 30 S MERIDIAN | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 4803893 | KRICKET INC | DBA KRICKET ELECTRONICS | 744 SOUTH STREET #773 | | | PHILADELPHIA | PA | 19147 | |
| 4804026 | KRICKET INC | DBA PC WHOLESALE INC | 848 E MAIN STREET SUITE 800 #1000 | | | EPHRATA | PA | 17522 | |
| 4879958 | KRIEG DEVAULT LLP | ONE INDIANA SQUARE STE 2800 | | | | INDIANAPOLIS | IN | 46204 | |
| 4861935 | KRIEGER FORD | 1800 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| 4853502 | Krieger Ford Inc | 1800 Morse Rd | | | | Columbus | OH | 43229 | |
| 4859448 | KRIER & BLAIN INC | 1207 W DELAWARE P O BOX 356 | | | | SIOUX FALLS | SD | 57101 | |
| 4866555 | KRING & CHUNG LLP | 38 CORPORATE PARK | | | | IRVINE | CA | 92606 | |
| 4792176 | Kris Koeppl, Kelly Gribschaw | Address on file | | | | | | | |
| 4846444 | KRIS PRICE | 4908 S RIVER RD | | | | Lillington | NC | 27546 | |
| 4852562 | KRIS SIMPSON | 5577 BLUE RIDGE BLVD | | | | Raytown | MO | 64133 | |
| 4867333 | KRIS WETHERBEE | 4290 RICE VALLEY RD | | | | OAKLAND | OR | 97462 | |
| 4804140 | KRISAR ENTERPRISES | DBA KRISAR CLOTHING | 1413 1/2 KENNETH RD. #274 | | | GLENDALE | CA | 91201 | |
| 4798065 | KRISCO SALES LLC | DBA COOL COMPUTING | 10 B JULES LANE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4805521 | KRISHNA BUSINESS CENTER INC | DBA FAB ASSOCIATES | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 4854303 | KRISHNA BUSINESS CENTER, INC. | DBA FAB ASSOCIATES ATTN: RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 4889335 | KRISPY KREME | WESTERN CAROLINA DOUGHNUT CORP INC | 960 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883015 | KRISPY KREME DOUGHNUT CORPORATION | P O BOX 752046 | | | | CHARLOTTE | NC | 28275 | |
| 4868191 | KRISPY KREME OF SOUTH FL LLC | 500 NE SPANISH RIVER BLVD | | | | BOCA RATON | FL | 33431 | |
| 4849131 | KRISTA UBL | 14380 ELDORADO ST NW | | | | Andover | MN | 55304 | |
| 4797887 | KRISTAS NATURAL PRODUCTS LLC | DBA KRISTAS NATURAL PRODUCTS | 221 SOUTH F STREET | | | EXETER | CA | 93221 | |
| 4863160 | KRISTEN DESMOND | 215 E VALERIO ST | | | | SANTA BARBARA | CA | 93101 | |
| 4860964 | KRISTEN DISTRIBUTING CO | 1501 INDEPENDENCE AVE | | | | BRYAN | TX | 77803 | |
| 4887372 | KRISTEN L RUSCH | SEARS OPTICAL LOCATION 1022 | 936 PROMENADE CIRCLE | | | CICERO | IN | 46034 | |
| 4886829 | KRISTEN L RUSCH OD | SEARS LOCATION 2600 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 4887156 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 1680 | 10202 EAST WASH STREET | | | INDIANAPOLIS | IN | 46229 | |
| 4887306 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 2710 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 4810735 | KRISTEN RAYBON | 3650 TORREY PINES WAY | | | | SARASOTA | FL | 34238 | |
| 4862610 | KRISTEN ROSEMAN | 200 WHITEHALL MALL OPTIC 1154 | | | | WHITEHALL | PA | 18052 | |
| 4852991 | KRISTEN STYCKET | 7711 NE 175TH ST | | | | Kenmore | WA | 98028 | |
| 4878184 | KRISTEN3565 INC | KRISTEN DAUZAT | 31 S SGT PRENTISS DR.#3 SSC | | | NATCHEZ | MS | 39120 | |
| 4850944 | KRISTI GRIFFIN | 8441 SHADY ELM DR | | | | Cordova | TN | 38018 | |
| 4853130 | KRISTI L CHAMBERS | 7108 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 4852645 | KRISTI SWARTZ | 13992 COUNTY HIGHWAY 108 | | | | Upper Sandusky | OH | 43351 | |
| 4795702 | KRISTIN BABEK | DBA MOMS BUNK HOUSE | 4000 LORRAINE DR. | | | ARLINGTON | TX | 76017 | |
| 4845530 | KRISTIN BOYD | 51 CUMMINGS RD | | | | Summertown | TN | 38483 | |
| 4849838 | KRISTIN ERICKSON | 395 LAGUNITA DR | | | | Soquel | CA | 95073 | |
| 4811456 | KRISTIN HAZEN DESIGN | 114 W ADAMS ST # 408 | | | | PHOENIX | AZ | 85003 | |
| 4797156 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 111 BETHANY DR | | | PELZER | SC | 29669 | |
| 4801818 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 112 DOVE RD | | | GREENWOOD | SC | 29649 | |
| 4850931 | KRISTINA LAMOREAUX | 600 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 4780474 | Kristine E Crawford, Tax Collector | PO BOX 602 | | | | Fayetteville | PA | 17222 | |
| 4847886 | KRISTINE HARPER | 100 SUMMIT DR | | | | Carriere | MS | 39426 | |
| 4846835 | KRISTINE MCCOY | 18686 COUNTY 158 RD | | | | Bedias | TX | 77831 | |
| 4846520 | KRISTINE WALLEN | 8600 E ALAMEDA AVE NO 21-10 | | | | DENVER | CO | 80247 | |
| 4796773 | KRISTOPHER ROBIN YOUNGS | DBA SPARTANPOS | 505 PROSPERITY LAKE DR | | | ST AUGUSTINE | FL | 32092 | |
| 4790959 | Kroehler, Keith & Lisa | Address on file | | | | | | | |
| 4798256 | KROGER CO | C/O JONES LANG LASALLE | 1201 S ORLANDO AVE SUITE 420 | | | WINTER PARK | FL | 32789 | |
| 4803155 | KROGER CO | C/O JONES LANG LASALLE | 400 SOUTH ORLANDO AVE - SUITE 204 | | | MAITLAND | FL | 32751 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875267 | KROGER COMPANY | DILLION COMPANIES | 3485 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4857431 | Kroger Limited Partnership I | Kroger (fuel pad) | Jeneva Lucas | 3632 Peters Creek Road | | Roanoke | VA | 24019 | |
| 4857430 | Kroger Limited Partnership I | Kroger (store) | Jeneva Lucas | 3631 Peters Creek Road | | Roanoke | VA | 24019 | |
| 4880419 | KROHMER PLUMBING | P O BOX 1264 | | | | MITCHELL | SD | 57301 | |
| 4793569 | Krongel, Matthew | Address on file | | | | | | | |
| 4796362 | KROOUSA | DBA KROOLIFE | 2488 PECK RD | | | CITY OF INDUSTRY | CA | 90601 | |
| 4801334 | KROOUSA | DBA KROOLIFE | 620 S MAGNOLIA SUITE C | | | ONTARIO | CA | 91762 | |
| 4792430 | Kropidlowski, Kristina | Address on file | | | | | | | |
| 4804493 | KROTO INC | DBA CANVASART | 8280 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| 4860101 | KRUEGER INTERNATIONAL INC | 1330 BELLEVUE STREET | | | | GREEN BAY | WI | 54302 | |
| 4881180 | KRUEGER REFRIGERATION | P O BOX 242 | | | | MARINETTE | WI | 54143 | |
| 4882342 | KRUGER PRODUCTS USA INC | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4785499 | Kruger, Barbara | Address on file | | | | | | | |
| 4785500 | Kruger, Barbara | Address on file | | | | | | | |
| 4797315 | KRUGG REFLECTIONS USA | DBA KRUGG REFLECTIONS | 9 TURNBERRY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4858992 | KRUP ELECTRIC CO | 1125 RAILROAD AVE | | | | ROCKFORD | IL | 61104 | |
| 4785025 | Kruse, Judith | Address on file | | | | | | | |
| 4804448 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| 4883103 | KRYSTAL KLEAR PROFESSIONAL CLEANING | P O BOX 786 | | | | TARPON SPRINGS | FL | 34688 | |
| 4869207 | KRYSTAL KLEER LLC | 598 POMEROY AVENUE | | | | MERIDIDEN | CT | 06450 | |
| 4781294 | KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | | Manhattan | KS | 66502 | |
| 4852687 | KS DEPT OF HEALTH & ENVIRONMENT | HEALTHY HOMES & LEAD HAZARD | 1000 S W JACKSON SUITE 330 | | | Topeka | KS | 66612 | |
| 4877994 | KS ENTERPRISES LLC | KEITH E BOUCHER | 1435 CLEVELAND AVE | | | MARINETTE | WI | 54143 | |
| 4795572 | KS LOGISTICS SERVICE INC | DBA ALL LINEN | 12170 SW 128 CT SUITE 102 | | | MIAMI | FL | 33186 | |
| 4850484 | KS MADDOX HEATING AND AIR COOLING LLC | 22816 CHARLES COLLIER LN | | | | MC CALLA | AL | 35111 | |
| 4781295 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | | Topeka | KS | 66612-1231 | |
| 4876820 | KSAM FM | HEH COMMUNICATIONS LLC | PO BOX 330 | | | HUNTSVILLE | TX | 77342 | |
| 4872765 | KSD CORP | ATLANTIC TRANSPORT SYSTEMS | 84 G WARREN AVE | | | WESTBROOK | ME | 04092 | |
| 4859229 | KSF ACQUISITION CORPORATION | 11780 US HIGHWAY ONE STE 400N | | | | PALM BEACH | FL | 33408 | |
| 4878113 | KSF LLC | KHAWAR HAMEED | 238 W 6TH STREET | | | CONCORDIA | KS | 66901 | |
| 4878200 | KSH HOLDINGS LLC | KYLE S HODGES | 412 N MAIN STREET | | | KILMARNOCK | VA | 22482 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878201 | KSH HOLDINGS LLC | KYLE STEPHEN HODGES | 1675 TAPPAHANNOCK PO BOX 2009 | | | TAPPAHANNOCK | VA | 22560 | |
| 4785804 | Ksiazek, Rosemarie | Address on file | | | | | | | |
| 4785805 | Ksiazek, Rosemarie | Address on file | | | | | | | |
| 4800053 | KSTAR DIAMOND AND JEWELRY WHOLESAL | DBA DAZZLINGROCK.COM | 510 W 6TH ST # 1202 | | | LOS ANGELES | CA | 90014 | |
| 4878918 | KSTR 96 1 | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DRIVE | | | GRAND JUNCTION | CO | 81501 | |
| 4802708 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | |
| 4797935 | KT SUPPLY | DBA LIMITLESS SUPLLY STORE | 600 12TH ST | | | PALISADES PARK | NJ | 07650 | |
| 4858413 | KTA ENTERPRISES LLC | 10300 W CHARLESTON BLVD #13- | | | | LAS VEGAS | NV | 89135 | |
| 4811405 | KTAR | PO BOX 26245 | | | | SALT LAKE CITY | UT | 84126-0245 | |
| 4878005 | KTB SATTERFIELD ENTERPRISES LLC | KEITH SATTERFIELD | 1517 C EAST MAIN | | | MAGNOLIA | AR | 71753 | |
| 4861881 | KTGY GROUP INC | 17922 FITCH | | | | IRVINE | CA | 92614 | |
| 4863051 | KTM SERVICES INC | 2111A WILCOX LANE UNIT A | | | | HONOLULU | HI | 96819 | |
| 4804780 | KTM VENTURES LLC | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4798593 | KTNW ASSOCIATES INC | DBA AUTO ACCESSORIES CENTRAL | 8690 RED OAK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4796623 | KTONE CORP. | DBA KTONE | 7120 68TH PLACE | | | GLENDALE | NY | 11385 | |
| 4854960 | KTR OHIO, LLC / PROLOGIS | KTR OHIO LLC | C/O PROLOGIS | 383 N. FRONT STREET | SUITE 1 A | COLUMBUS | OH | 43215 | |
| 4799265 | KTR PROPERTY TRUST I | PO BOX 415692 | | | | BOSTON | MA | 02241-5692 | |
| 4802245 | KTSKARAOKE | DBA KTSKARAOKE INC | 2523 SEAMAN AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4802316 | KUAN DA HUANG | DBA LIVINGLIFE | 11135 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4856617 | KUBE, JENNIFER | Address on file | | | | | | | |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| 4862524 | KUCERAK AND CO | 20 WEST 20TH STREET STE 302 | | | | NEW YORK | NY | 10011 | |
| 4786747 | Kucewicz, Patricia | Address on file | | | | | | | |
| 4786748 | Kucewicz, Patricia | Address on file | | | | | | | |
| 4856580 | KUEBLER, BRIDGET | Address on file | | | | | | | |
| 4856579 | KUEBLER, BRIDGET S | Address on file | | | | | | | |
| 4856582 | KUEBLER, BRIDGET STARR | Address on file | | | | | | | |
| 4789053 | Kuehler, Laura & Ron | Address on file | | | | | | | |
| 4851268 | KUEL CONCEPT LLC | 2340 BANKSTONE DR SW | | | | Marietta | GA | 30064 | |
| 4796097 | KUGEL MEMORABILIA | DBA SHOVEL SLING | 8790 E 9TH ST | | | WINONA | MN | 55987 | |
| 4886530 | KUGLER MCCAIN INC | SANDRA D KUGLER | 301 EAST MAIN STREET | | | ATLANTA | TX | 75551 | |
| 4788954 | Kuhlman, Klint | Address on file | | | | | | | |
| 4785266 | Kuhn, Diana | Address on file | | | | | | | |
| 4785267 | Kuhn, Diana | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865361 | KUHNS & ANTHONY PAVING CO INC | 3062 SCHOENECK ROAD | | | | MACUNGIE | PA | 18062 | |
| 4871409 | KUJI SPORTS LTD | 8867 W NCNELLY RD | | | | BENTONVILLE | AR | 72712 | |
| 4783408 | KU-Kentucky Utilities Company | PO Box 9001954 | | | | Louisville | KY | 40290-1954 | |
| 4808374 | KUKUI MARKETPLACE SPE, INC | C/O L&B REALTY ADVISORS, LLP | ATTN: RETAIL ASSET MANAGEMENT | SUITE 1200 | 5910 N CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, LLP | 5910 N. Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| 4797215 | KUKULAND INC | DBA SHOP LOVE MINX SEARS | 38374 RAINBOW HEIGHTS PLACE | | | FALLBROOK | CA | 92028 | |
| 4786773 | Kukulies, Gail | Address on file | | | | | | | |
| 4786774 | Kukulies, Gail | Address on file | | | | | | | |
| 4863212 | KULA PRODUCE | 217 HOOHANA STREET | | | | KAHULUI | HI | 96732 | |
| 4874799 | KULSHAN ENVIRONMENTAL SERVICES | DAVID ROBERTS | 2012 EDGEFIELD DR | | | BELLINGHAM | WA | 98229 | |
| 4874800 | KULSHAN SERVICES LLC | DAVID ROBERTS | 1015 GIRARD ST | | | BELLINGHAM | WA | 98225 | |
| 4803857 | KULZER LIMITED | DBA FIRSTBUY | 15680 SALT LAKE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4857277 | Kum Cha Truscott | Evergreen Cleaners | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4793556 | Kumar, Sam | Address on file | | | | | | | |
| 4792239 | Kumer, Stanley | Address on file | | | | | | | |
| 4806222 | KUMHO TIRES USA INC | P O BOX 100304 | | | | PASADENA | CA | 91189-0304 | |
| 4804824 | KUNAAL MULTANI | DBA REPAIR EM | 26525 POPPY COURT | | | LOMA LINDA | CA | 92354 | |
| 4854057 | Kunar, Matthew | Address on file | | | | | | | |
| 4857049 | KUNKLER, KAITLIN | Address on file | | | | | | | |
| 4795474 | KUNTA BRADFORD | DBA BABYBOOPER.COM | 116 SEMMENS ST | | | TURTLE CREEK | PA | 15145 | |
| 4857108 | KUNZ, EDNA PATRICIA | Address on file | | | | | | | |
| 4787678 | Kupis, Kristina | Address on file | | | | | | | |
| 4787679 | Kupis, Kristina | Address on file | | | | | | | |
| 4791935 | Kuppinger, John | Address on file | | | | | | | |
| 4797763 | KURE INTERNATIONAL INC | DBA MYJDMPARTS | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4849973 | KURT FREUND | 2651 KYLE CIR | | | | Loveland | CO | 80537 | |
| 4886816 | KURT P HERRERA | SEARS LOCATION 1698 | 1505 BALEIN CT | | | HAYWARD | CA | 94544 | |
| 4802510 | KURT ROBIDOUX | DBA PRICEDRIGHTSALES | 1845 SO 1ST | | | LINCOLN | NE | 68502 | |
| 4807156 | KURT S ADLER INC | BRETT POLINSKY | 122 EAST 42ND STREET, 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4870052 | KURT S ADLER INC | 7 WEST 34TH STREET SUITE C 100 | | | | NEW YORK | NY | 10001 | |
| 4805677 | KURT S ADLER INC | 7 W 34TH ST STE C100 | | | | NEW YORK | NY | 10001 | |
| 4865460 | KURT S INDEHAS | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4871836 | KURT WEISS GREENHOUSES INC | 95 MAIN STREET | | | | CENTER MORICHES | NY | 11934 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882590 | KURT WEISS GREENHOUSES OF NJ SBT | P O BOX 641 | | | | CENTER MORICHES | NY | 11934 | |
| 4860081 | KURZ INDUSTRIAL SOLUTIONS INC | 1325 MCMAHON DRIVE | | | | NEENAH | WI | 54956 | |
| 4778799 | Kuselias, George | Address on file | | | | | | | |
| 4853970 | Kuselias, George | Address on file | | | | | | | |
| 4790140 | Kushner, Carol | Address on file | | | | | | | |
| 4787000 | Kushner, June | Address on file | | | | | | | |
| 4787001 | Kushner, June | Address on file | | | | | | | |
| 4889121 | KUSTOM CONSTRUCTIONS | VICTOR RORIGUEZ | 2539 RIM OAK | | | SAN ANTONIO | TX | 78232 | |
| 4862116 | KUSTOM KUT LAWNS INC | 187 BLUERIDGE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 4801450 | KUTECK INC | DBA KUTECK | 6905 16TH AVE | | | BROOKLYN | NY | 11204 | |
| 4792564 | Kuturu, Sreedhar | Address on file | | | | | | | |
| 4864127 | KUYKENDALL ELECTRIC | 249 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 4785816 | Kuykendall, William | Address on file | | | | | | | |
| 4785817 | Kuykendall, William | Address on file | | | | | | | |
| 4795467 | KUZMINS MAINTENANCE SUPPLY | DBA FAUCETLIST.COM | 10117 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| 4868471 | KVANTUM INC | 5188 SELMA AVE | | | | FREMONT | CA | 94538 | |
| 4808919 | K-VA-T FOOD STORES INC | C/O TOWNE CENTRE OF ABINGDON LLC | ATTN: BETH MCCLUSKY | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 4780715 | KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | | Abingdon | VA | 24210 | |
| 4784871 | Kventsel, Lidiya | Address on file | | | | | | | |
| 4784872 | Kventsel, Lidiya | Address on file | | | | | | | |
| 4798540 | KVM TOOLS INC | PO BOX 122 | | | | SUGAR LAND | TX | 77459 | |
| 4878197 | KVOA | KVOA COMMUNICATIONS LLC | P O BOX 5188 | | | TUCSON | AZ | 85703 | |
| 4886240 | KVOB FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| 4866571 | KW CONSTRUCTION SERVICES LLC | 3801 VOORDE DRIVE STE B | | | | SOUTH BEND | IN | 46628 | |
| 4880635 | KW PLUMBING INC | P O BOX 15609 | | | | COVINGTON | KY | 41015 | |
| 4877969 | KW WORKSHOP | KATHY WOODS | 7390 COUNTY ROAD 424 | | | THRALL | TX | 76578 | |
| 4847294 | KWATTS LLC | 209 CHURCH ST | | | | Salem | NJ | 08079 | |
| 4866016 | KWDZ MANUFACTURING LLC | 337 SOUTH ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | 1165 GREEN FIR LOOP | | | | Conway | SC | 29527 | |
| 4859391 | KWIK TEK INC | 12000 E 45TH AVE UNIT 104 | | | | DENVER | CO | 80239 | |
| 4799198 | KWIKSET CORP | 12340 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882934 | KWIKSET CORPORATION | P O BOX 73142 | | | | CHICAGO | IL | 60673 | |
| 4861658 | KWORLDUSA COMPUTER INC | 17005 EVERGREEN PLACE #C | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4806883 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 4782093 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | DIVISION OF REGULATION | | | Frankfort | KY | 40601 | |
| 4781296 | KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | | Frankfort | KY | 40601 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782252 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | | Frankfort | KY | 40601-5405 | |
| 4808899 | KY PAINTSVILLE MAYO LLC | ATTN: LEGAL DEPARTMENT | 550 SOUTH MAIN STREET | SUITE 300 | | GREENVILLE | SC | 29601 | |
| 4854601 | KY TRUCK TERMINAL INC. | ATTN: CHARLIE SCHLADAND | 3206 GREENLEAVES DR. | | | JEFFERSONVILLE | IN | 47130 | |
| 4782668 | KY. AG. EXP. STATION | S-225 AG SCI CENTER - N | | | | Lexington | KY | 40546-0091 | |
| 4797504 | KYBOD GROUP LLC | DBA SRIRACHA2GO | 531 E 12TH ST | | | NEW YORK | NY | 10009 | |
| 4884695 | KYD INC | PO BOX 29669 | | | | HONOLULU | HI | 96820 | |
| 4865213 | KYE BAUGHMAN | 3004 UNION | | | | STEGER | IL | 60475 | |
| 4877979 | KYFM 100 1 | KCD ENTERPRISES INC | 1200 SE FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74005 | |
| 4860483 | KYLE ARVID POND | 14023 COBBLER AVE | | | | ROSEMOUNT | MN | 55068 | |
| 4796413 | KYLE BURRIS | DBA NEON NATION LLC | 2875 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| 4846052 | KYLE FRANKLIN | 8467 SHADY GROVE RD | | | | MECHANICSVILLE | VA | 23116 | |
| 4796329 | KYLE G SNOW | DBA TOTAL WATER TOWABLES | 1734 SUNNYBROOK AVE | | | UPLAND | CA | 91784 | |
| 4801518 | KYLE KIRKPATRICK | DBA DECIBULLZ CUSTOM EARPHONES | 546 8TH STREET SE UNIT A5 | | | LOVELAND | CO | 80538 | |
| 4887587 | KYLE MATTHEW SMALLEY | SEARS OPTICAL LOCATION 2259 | 1142 COLUMBIA MOUNTAIN ROAD | | | COLUMBIA FALLS | MT | 59912 | |
| 4796005 | KYLE MILOWSKI | DBA ON LIKE KONG LLC | 10302 BRISTOW CENTER DR 112 | | | BRISTOW | VA | 20136 | |
| 4804099 | KYLE MURPHY | DBA KM TACTICAL | 1008 W MAIN STREET | | | BLUE SPRINGS | MO | 64015 | |
| 4848868 | KYLE PORTEOUS | 34 THIRD ST | | | | GODEFFROY | NY | 12729 | |
| 4847918 | KYLE RICHES | 29300 SE 371ST ST | | | | Enumclaw | WA | 98022 | |
| 4792350 | Kyle, Adrienne | Address on file | | | | | | | |
| 4796534 | KYM MARCUM RATLIFF | DBA TEKMOBILITY | 5009 WEST WT HARRIS BLVD STE C | | | CHARLOTTE | NC | 28269 | |
| 4872184 | KYNCL ENTERPRISES INC | ADAM GARRETT KYNCL | 2110 MARKET LANE | | | NORFOLK | NE | 68701 | |
| 4790799 | Kyser, Joyce | Address on file | | | | | | | |
| 4801509 | KYUNGCHUL ALLEN CHUNG | DBA FUERZA NORTH AMERICA | 4450 WITMER INDUSTRIAL ESTATES | | | NIAGARA FALLS | NY | 14305 | |
| 4860870 | L & D CARRIER DEMETRIUS CLINTON | 15 ASCENSION DRIVE APT A | | | | ASHVILLE | NC | 28806 | |
| 4872334 | L & D ENTERPRISES LLC | ALECIA DAWN MAY | 603 KENNEDY DRIVE NW | | | MAGEE | MS | 39111 | |
| 4878317 | L & D SMALL ENGINE REPAIR | LAYNE MCDANIEL | 17480 70TH ST SE | | | WAHPETON | ND | 58075 | |
| 4865671 | L & E BOTTING COMPANY INC | 3200 MOTTMAN RD SW | | | | OLYMPIA | WA | 98512 | |
| 4880284 | L & E BOTTLING COMPANY | P O BOX 11159 | | | | OLYMPIA | WA | 98508 | |
| 4850726 | L & E HEATING AND COOLING LLC | 402 E SUMMERWOOD CT | | | | ROGERS | AR | 72758 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869315 | L & F DISTRIBUTING CORPUS CHRISTI | 601 19TH STREET NORTH | | | | CORPUS CHRISTI | TX | 78408 | |
| 4866224 | L & F DISTRIBUTING HARLINGEN | 3502 SPUR 54 | | | | HARLINGEN | TX | 78550 | |
| 4870316 | L & F DISTRIBUTING LAREDO | 7220 CPL ROAD | | | | LAREDO | TX | 78041 | |
| 4866708 | L & F DISTRIBUTORS LLC | 3900N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 4866566 | L & F DISTRIBUTORS LTD | 3800 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 4881638 | L & H DISTRIBUTING COMPANY INC | P O BOX 340 | | | | TULLAHOMA | TN | 37388 | |
| 4878463 | L & J ACCESSORIES | LINDA & JAY KEANE INC | PO BOX 173939 | | | DENVER | CO | 80217 | |
| 4878340 | L & J LAWN CARE | LEBRON FANN | PO BOX 1163 | | | DICKSON | TN | 37056 | |
| 4879959 | L & K COFFEE CO L L C | ONE JAVA BLVD | | | | NUNICA | MI | 49448 | |
| 4866241 | L & K DEMOLITION LLC | 3514 E OLD SPANISH TRAIL | | | | NEW IBERIA | LA | 70560 | |
| 4868422 | L & L DISTRIBUTING CO INC | 514 CLARK ST | | | | SIOUX CITY | IA | 51101 | |
| 4879426 | L & L WINE WORLD | MWS WINE WORLD MICHIGAN WINE MERCHA | 1500 STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| 4858015 | L & M DIRECT LLC | 10 WEST 33RD STREET SUITE 510 | | | | NEW YORK | NY | 10001 | |
| 4798734 | L & M GLOBAL ENTERPRISES LLC | DBA WREATHS FOR DOOR | 10 OLD COLONY WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| 4879111 | L & M SUPERVAC INC | MICHAEL KANNEWURF | PO BOX 23268 | | | BELLEVILLE | IL | 62226 | |
| 4871747 | L & R DISTRIBUTORS INC | 9301 AVENUE D | | | | BROOKLYN | NY | 11236 | |
| 4861298 | L & S ELECTRIC INC | 1600 E 39TH | | | | YANKTON | SD | 57078 | |
| 4886320 | L & S LINENS INC | ROOM 1101A,11FL CAUSEWAY BAY | COMMERICAL BULD 1-5 SUGAR STREET | | | HONGKONG | | 999077 | HONG KONG |
| 4878292 | L & S RANCH LLC | LAURA BOOTH | 799 E DAVIS ROAD | | | DURANT | OK | 74701 | |
| 4878291 | L & S TENNANT LLC | LAURA ANN TENNANT | 2625 SOUTH LOOP 35 STE 120 | | | ALVIN | TX | 77511 | |
| 4877498 | L & W USED APPLIANCES | JENNIFER KOERBER | 298 STATE HWY 188 | | | ROCKPORT | TX | 78382 | |
| 4807157 | L 3 SALES AND SOURCING INC | JASON LANE | 700 EIGHT TWENTY BLVD STE 101 | | | FORT WORTH | TX | 76106 | |
| 4878211 | L A FLYER INC | L A FLYER DISTRIBUTION INC | 18203 PARTHENIA ST STE A | | | NORTHRIDGE | CA | 91324 | |
| 4878343 | L A GARDNER LLC | LEE A GARDNER | PO BOX 498 | | | PHILADELPHIA | MS | 39350 | |
| 4867901 | L A GRAND CLOTHING | 4801 STAUNTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4888863 | L A OFFICE | TUCKER PROMOTION GROUP | 8981 SUNSET BLVD SE 501 | | | LOS ANGELES | CA | 90069 | |
| 4801892 | L A ORNAMENTAL & RACK CORP | DBA GATE OPENERS AND MORE | 3708 N W 82ND STREET | | | MIAMI | FL | 33147 | |
| 4858395 | L A R SERVICE CENTER INC | 103 ALBION ST | | | | WAKEFIELD | MA | 01880 | |
| 4888104 | L ART DE LA MODE INC | STEPHANIE MATTHEWS | 463 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4888674 | L B A | TIMOTHY W ARTHUR | 2660 E SOUTH CENTER ST | | | COLUMBIA CITY | IN | 46725 | |
| 4798921 | L BELLWETHER PROPERTIES OF FLORIDA | BANK OF AMERICA N A | FILE # 50184 | | | LOS ANGELES | CA | 90074 | |
| 4805274 | L C CORPORATION | P O BOX 808 | | | | JONESBORO | AR | 72403 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875605 | L C D ENTERPRISES INC | EDWARD H MERRILL III | 206 ELIZABETH ST | | | MANY | LA | 71449 | |
| 4806108 | L C INDUSTRIES INC | DEPT 10120 | POB 87618 | | | CHICAGO | IL | 60680 | |
| 4862856 | L C NADORFF & SON INC | 206 BUSCH PLACE | | | | NEW ALBANY | IN | 47150 | |
| 4886139 | L C ROTO ROOTER | ROBB ENTERPRISES INC | P O BOX 6130 | | | LAS CRUCES | NM | 88006 | |
| 4878331 | L E ELECTRIC INC | L-E ELECTRIC INC | 4558 GREALD DR | | | LAS CRUCES | NM | 88007 | |
| 4878621 | L E KEHINDE INC | LUCY E KEHINDE | 7600 HIGHMEADOW DR APT 1047 | | | HOUSTON | TX | 77063 | |
| 4858170 | L E LICHFORD INC | 100-104 LICHFORD LN | | | | LYNCHBURG | VA | 24502 | |
| 4865267 | L EGENT INTERNATIONAL LTD | 302 N WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 4870029 | L I APPLIANCE INSTALLATION | 7 COBBLESTONE LN | | | | LAKE GROVE | NY | 11755 | |
| 4864390 | L I LOCKSMITH & ALARM CO INC | 26 WEST OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | |
| 4860145 | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT # 2 | | | | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 4859244 | L LIN WOOD PC | 1180 WEST PEACHTREE ST STE2400 | | | | ATLANTA | GA | 30309 | |
| 4850815 | L LUTZ | 17360 SE 17TH LN | | | | Silver Springs | FL | 34488 | |
| 4863617 | L M CAMPENNI JR TRANSPORT | 23 E SUNRISE DRIVE | | | | PITTSON | PA | 18640 | |
| 4802751 | L O F INC | DBA RED HOUND AUTO | 1739 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| 4885663 | L OREAL CARIBE | PROD MVD TO DISTRIBUTOR 90043761 | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878217 | L OREAL COSMETIC AND FRAGRANCE DIV | L OREAL USA S/D INC | P O BOX 96484 | | | CHICAGO | IL | 60693 | |
| 4863545 | L PERRIGO CO | 22592 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4863546 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883981 | L PERRIGO COMPANY | PBM PRODUCTS LLC | 22592 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4805078 | L POWELL ACQUISITION COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4885548 | L POWELL ACQUISITION CORPORATION | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| 4874856 | L POWELL COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4803505 | L R SPORTS | DBA LR SPORTS | 7100 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4805877 | L S ARTS INC | 5607 HIATUS ROAD SUITE 100 | | | | TAMARAC | FL | 33321 | |
| 4878589 | L S RETAIL LLP | L-S RETAIL LLP | 1937 SOUTH RANGE AVE STE #1 | | | COLBY | KS | 67701 | |
| 4870558 | L SCHAFER ENTERPRISES LLC | 7505 THOMPSON RD | | | | HOAGLAND | IN | 46745 | |
| 4866519 | L T VERRASTRO INC | 375 N 7TH AVE | | | | SCRANTON | PA | 18503 | |
| 4878298 | L W STEVENSON | LAURENCE W STEVENSON | 1613 PASADENA AVE | | | SEBRING | FL | 33870 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854483 | L&B REALTY ADVISORS, LLP | KUKUI MARKETPLACE SPE, INC. | C/O L&B REALTY ADVISORS, LLP | 5910 N. CENTRAL EXPRESSWAY | SUITE 1200 | DALLAS | TX | 75206 | |
| 4884598 | L&K DISTRIBUTORS INC | PO BOX 230183 | | | | BROOKLYN | NY | 11223 | |
| 4871024 | L&L MANUFACTURING CO INC | 815 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | |
| 4801102 | L&O HOLDINGS INC | DBA ALL STAR USA | 10151 ISLE WYND COURT | | | BOYNTON BEACH | FL | 33437 | |
| 4878416 | L&R CONSTRUCTION | LESLIE SHULTZ | 323 BENTON RD | | | CARITON | GA | 30627 | |
| 4796689 | L&S ENTERPRISE GROUP CORP | DBA SUPER DIGITAL STORE | 1910 S ARCHIBALD AVE STE A | | | ONTARIO | CA | 91761 | |
| 4783086 | L.A. County Agricultural Commissioner | P.O. Box 512399 | Weights & Measures | | | Los Angeles | CA | 90051-0399 | |
| 4781297 | L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| 4811382 | L.A. DESIGN LTD | 1400 COLFAX CREEK | | | | HENDERSON | NV | 89012 | |
| 4807159 | L.POWELL ACQUISITION CORP | DAVE GINGRICH | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4807158 | L.POWELL ACQUISITION CORP | KATE LOFTUS | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4801291 | L.R. RESOURCES | DBA L AND R HOME | 3432 DUG GAP ROAD | | | DALTON | GA | 30720 | |
| 4802744 | L2K COMMERCE | DBA DRY&DRY | 310 N PALM ST STE D | | | BREA | CA | 92821 | |
| 4794776 | L9 SPORTS LLC | DBA L9 SPORTS LLC DBA BIKEWAGON | 1199 WEST 2415 SOUTH | | | WOODS CROSS | UT | 84087 | |
| 4799994 | LA BREA CONSTRUCTION | DBA HELETA | PO BOX 1154 | | | CYPRESS | TX | 77410 | |
| 4887466 | LA CHICAS WATCH REPAIR | SEARS OPTICAL LOCATION 1286 | 3100 PLYMOUTH PLACE | | | NEW ORLEANS | LA | 70131 | |
| 4858002 | LA COLLINA TOSCANA INC | 10 WEST 33RD ST ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4783087 | LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | | Los Angeles | CA | 90051-0399 | |
| 4782075 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | | Los Angeles | CA | 90054-0970 | |
| 4782346 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | Los Angeles | CA | 90054-0978 | |
| 4805804 | LA CROSSE BRUSH INC | 3235 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| 4782131 | LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | | La Crosse | WI | 54601-3396 | |
| 4782450 | LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | | La Crosse | WI | 54601-3228 | |
| 4880243 | LA CROSSE GLASS CO | P O BOX 1073 | | | | LA CROSSE | WI | 54602 | |
| 4860744 | LA CROSSE SIGN CO INC | 1450 OAK FOREST DR PO BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4880822 | LA CROSSE SIGN CO INC | P O BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4806341 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4864769 | LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4878355 | LA CROSSE TRIBUNE | LEE ENTERPRISES | 401 NORTH 3RD STREET | | | LA CROSSE | WI | 54601 | |
| 4784590 | La Crosse Water Utility | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4796126 | LA CUCINA RUSTICA LLC | DBA CYBERCUCINA | 1800 W HATHORNE LANE | | | WEST CHICAGO | IL | 60185 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810320 | LA CUISINE INTERNATIONAL DISTRIBUTORS, I | 2005 NW 115 AVE. | | | | MIAMI | FL | 33172 | |
| 4781298 | LA Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 4781299 | LA Dept of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 4868716 | LA EMMERT INC | 54 SOUTH THIRD STREET | | | | ZANESVILLE | OH | 43701 | |
| 4806816 | LA FIORENTINA INC | 384 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 4797217 | LA FURNITURE STORE | DBA LAFURNITURESTORE | 4615 ALCOA AVE | | | LOS ANGELES | CA | 90058 | |
| 4869834 | LA GEM & JEWELRY DESIGN INC | 659 S BROADWAY 7FL | | | | LOS ANGELES | CA | 90014 | |
| 4863460 | LA HACIENDA DISTRIBUTORS INC | 2233 NE 244TH AVE UNIT A1 | | | | WOOD VILLAGE | OR | 97060 | |
| 4805909 | LA ILUSION INC | 5555 TELEGRAPH RD | | | | COMMERCE | CA | 90040 | |
| 4802514 | LA ILUSION INC | DBA ILUSION | 5555 TELEGRAPH ROAD | | | COMMERCE | CA | 90040 | |
| 4872726 | LA INVESTMENTS | ASHLEY D REPPOND | 1402 MOCKINGBIRD LANE STE 3 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4876308 | LA JUNTA TRIBUNE DEMOCRAT | GATEHOUSE MEDIA INC | P O BOX 500 | | | LA JUNTA | CO | 81050 | |
| 4804511 | LA LEELA LLC | DBA LA LEELA | 8004 NW 154TH ST #589 | | | MIAMI LAKES | FL | 33016 | |
| 4864005 | LA MAMBA LLC | 242 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4864603 | LA MEXICANA TORTILLERIA INC | 2703 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 4870669 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4870472 | LA MORINDA SALES AND MARKETING INC | 7425 LAWRENCE DRIVE | | | | BEAUMONT | TX | 77708 | |
| 4798226 | LA PLAZA MALL LLC | ACCOUNT # 2546/SEA///1 | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 4779965 | La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | | LaPorte | IN | 46350-3491 | |
| 4779964 | La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | | LaPorte | IN | 46350 | |
| 4875491 | LA PRENSA DE SAN ANTONIO | DURAN DURAN INDUSTRIES INC | P O BOX 830768 | | | SAN ANTONIO | TX | 78283 | |
| 4802438 | LA REDOUTE | CITIBANK 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 4866687 | LA REGALE LLC | 39 WEST 37TH ST 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860621 | LA ROSA TORTILLA FACTORY INC | 142 SECOND STREET | | | | WATSONVILLE | CA | 95076 | |
| 4869519 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 4861288 | LA TENDENCE USA INC | 160 NW 123RD AVE | | | | MIAMI | FL | 33182 | |
| 4884022 | LA TRIUMPH INC | PER OBU PROCESS | 13336 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4799605 | LA TRIUMPH INC | 13336 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4862556 | LA TWEEZ INC | 200 HIGH POINT WALK | | | | SANDY SPRING | GA | 30342 | |
| 4802924 | LA VALE ASSOCIATES II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866398 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 4878836 | LA VOZ HISPANA | MARTA L VILLALTA | PO BOX 2825 | | | FAIRFIELD | CA | 94533 | |
| 4846503 | LAAG INC | 142 W LAKEVIEW AVE STE 1030 | | | | Lake Mary | FL | 32746 | |
| 4790491 | Laahs, William | Address on file | | | | | | | |
| 4868839 | LAB 651 LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | |
| 4856366 | LABADIA, NANCY | Address on file | | | | | | | |
| 4885918 | LABAGHS STORAGE TRAILER SALES & | RENTALS INC | PO BOX 31 | | | CIRCLEVILLE | NY | 10919 | |
| 4856480 | LABANAUSKAS, LIJANA | Address on file | | | | | | | |
| 4860202 | LABEL HOUSE | 1350 REYNOLDS AVE STE 101 | | | | IRVINE | CA | 92614 | |
| 4801780 | LABEL INDUSTRIES INC | DBA MECHANICS TOOLS WAREHOUSE | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | |
| 4868873 | LABELLE FASHIONS INC | 555 E JEFFERSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 4882046 | LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | |
| 4868283 | LABONVILLE INC | 504 MAIN STREET | | | | CORHAM | NH | 03581 | |
| 4881642 | LABOR & INDUSTRIES | P O BOX 34022 | | | | SEATTLE | WA | 98124 | |
| 4880563 | LABOR COMMISSION SAFETY DIVISION | P O BOX 146620 | | | | SALT LAKE CITY | UT | 84114 | |
| 4885133 | LABOR READY CENTRAL INC | PO BOX 676412 | | | | DALLAS | TX | 75267 | |
| 4882591 | LABOR READY INC | P O BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 4882592 | LABOR READY MID ATLANTIC INC | P O BOX 641034 | | | | PITTSBURGH | PA | 16264 | |
| 4858176 | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4885304 | LABOR READY NORTHEAST INC | PO BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 4884796 | LABOR READY NORTHWEST INC | PO BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 4881524 | LABOR READY SOUTHWEST INC | P O BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 4809390 | LABOR READY SOUTHWEST INC | PO BOX 31001-0257 | | | | PASADENA | CA | 91110-0257 | |
| 4867607 | LABOR UNLIMITED INC | 4505 DISCOVERY POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 4878224 | LABOR WORKS LOUISVILLE | LABOR WORKS INTERNATIONAL LLC | PO BOX 17187 | | | LOUISVILLE | KY | 40217 | |
| 4883042 | LABORATORIES GARNIER | P O BOX 7644 | | | | CHICAGO | IL | 60693 | |
| 4872593 | LABORATORY ACCREDITATION BUREAU LLC | ANSI ASQ NATIONAL ACCREDIATION | 11617 COLDWATER RD STE 101 | | | FORT WAYNE | IN | 46845 | |
| 4794707 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 1450 CLEMENTS BRIDGE RD | | | DEPTFORD | NJ | 08096 | |
| 4799862 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 9 ROOSEVELT DR | | | LAUREL SPRINGS | NJ | 08021 | |
| 4856450 | LABRADA, ILEANA MARIA | Address on file | | | | | | | |
| 4792429 | Labruno, Lisa | Address on file | | | | | | | |
| 4788237 | Lacaze, Melissa | Address on file | | | | | | | |
| 4780518 | Lackawanna Collector of Taxes | P.O. Box 709 | | | | Scranton | PA | 18501-0709 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783634 | Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | | | Throop | PA | 18512 | |
| 4867084 | LACKORE ELECTRIC MOTOR REPAIR | 4102 MORMON COULEE CT | | | | LA CROSSE | WI | 54601 | |
| 4876371 | LACLEDE CABS | GATEWAY TAXI MANAGEMENT CO | 600 S VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| 4879465 | LACOLE FLORIST AND GIFTS | NANCY HAMMOND | 1946 WARRIOR ROAD | | | BIRMINGHAM | AL | 35208 | |
| 4879508 | LACOMB ENTERPRISES INC | NEAL ERNEST LACOMB | 189 RUSSELL STREET | | | HADLEY | MA | 01035 | |
| 4879509 | LACOMB ENTERPRISES INC | NEAL LACOMB | 134 RACHAEL TERRACE | | | WESTFIELD | MA | 01085 | |
| 4879510 | LACOMB ENTERPRISES INC | NEAL LACOMB | 134 RACHAEL TERRACE | | | WESTFIELD | MA | 01085 | |
| 4867566 | LACONIA ICE CO INC | 45 BLAISDELL AVE | | | | LACONIA | NH | 03246 | |
| 4869452 | LACORIUM HEALTH USA INC | 6111 BROKEN SND PKWY NW STE365 | | | | BOCA RATON | FL | 33487 | |
| 4869611 | LACORTE E C M | 630 SEVENTH AVE | | | | TROY | NY | 12182 | |
| 4810095 | LACUISINE GOURMET | 50 ARAGON AVE | | | | CORAL GABLES | FL | 33134 | |
| 4866004 | LACY CONSTRUCTION COMPANY | 3356 WEST OLD HWY 30 PO BOX 18 | | | | GRAND ISLAND | NE | 68802 | |
| 4785178 | Lacy, Margaret | Address on file | | | | | | | |
| 4792161 | Laddey, Juna | Address on file | | | | | | | |
| 4850147 | LADISLAO ARTURO DIWA | 127 AUSTIN AVE | | | | Hayward | CA | 94544 | |
| 4810040 | LADY DI DESIGNS, INC | 1150 IROQUOIS AVE | | | | FT. LAUDERDALE | FL | 33312 | |
| 4800087 | LADY I AM INC | DBA FASHION PASSION | 2165 EAST 21 STREET | | | BROOKLYN | NY | 11229 | |
| 4857872 | LADYBUGS INC PEST CONTROL | 1 CR 5025 | | | | BLOOMFIELD | NM | 87413 | |
| 4797409 | LADYMATE INC | DBA LADYMATE | 15810 GALE AVE #128 | | | CITY OF INDUSTRY | CA | 91745 | |
| 4790898 | Lafavor, Benjamin | Address on file | | | | | | | |
| 4864207 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 4809872 | LAFAYETTE CHAMBER OF COMMERCE | 100 LAFAYETTE CIRCLE, SUITE 103 | | | | LAFAYETTE | CA | 94549 | |
| 4781971 | Lafayette Consolidated Government | P O BOX 4024 | | | | Lafayette | LA | 70502 | |
| 4781727 | Lafayette Parish Sales Tax Division | P.O. Box 52706 | | | | Lafayette | LA | 70505-2706 | |
| 4779590 | Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | | Lafayette | LA | 70509 | |
| 4779592 | Lafayette Parish Tax Collector | 705 W University Ave | | | | Lafayette | LA | 70502 | |
| 4779593 | Lafayette Parish Tax Collector | P.O. Box 52667 | | | | Lafayette | LA | 70505 | |
| 4779591 | Lafayette Parish Tax Collector | PO Box 92590 | | | | Lafayette | LA | 70509 | |
| 4872774 | LAFAYETTE POLICE DEPT | ATTN ALARM ENFORCEMENT | P O BOX 4308 | | | LAFAYETTE | LA | 70502 | |
| 4784074 | Lafayette Utilities Systems (LUS) | P.O. Box 4024-C | | | | Lafayette | LA | 70502 | |
| 4883812 | LAFOURCHE GAZETTE INC | P O DRAWER 1450 12958 E MAIN | | | | LAROSE | LA | 70373 | |
| 4781728 | Lafourche Parish School Board | P.O. Box 54585 | | | | New Orleans | LA | 70154 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885306 | LAFRANCE CORP | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182 | |
| 4856035 | LAFRANCE, NICOLE | Address on file | | | | | | | |
| 4873988 | LAGARDE LTD | CHILLER SPECIALI | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4872064 | LAGNAM INFOTECH SOLUTIONS P LTD | A 22 NEW FRIENDS COLONY 2ND FL | | | | NEW DELHI | | | INDIA |
| 4786326 | Lago, Juan | Address on file | | | | | | | |
| 4786325 | Lago, Juan | Address on file | | | | | | | |
| 4800349 | LAGOOM | 10633 KINNARD AVE #17 | | | | LOS ANGELES | CA | 90024 | |
| 4869906 | LAGOON CLOTHING LTD | 671/1 SHOLOK BAHAR ABM TOWER | BAHADDARHAT | | | CHITTAGONG | | | BANGLADESH |
| 4787564 | Lagos, Gladys | Address on file | | | | | | | |
| 4787565 | Lagos, Gladys | Address on file | | | | | | | |
| 4874148 | LAGRANGE DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 929 | | | LAGRANGE | GA | 30241 | |
| 4880572 | LAGRANGE PUBLISHING CO | P O BOX 148 | | | | LA GRANGE | IN | 46761 | |
| 4847374 | LAGRANGE SOUTHERN COMFORT HEATING AND AIR LLC | 3608 ROCK MILLS RD | | | | LAGRANGE | GA | 30240 | |
| 4810042 | LAGRASTA HOMES, INC | 875 94 AVENUE N. | | | | NAPLES | FL | 34108 | |
| 4791020 | Laguerra, Liphele | Address on file | | | | | | | |
| 4786069 | Lagunas, Christina | Address on file | | | | | | | |
| 4786070 | Lagunas, Christina | Address on file | | | | | | | |
| 4876766 | LAHAINA NEWS | HAWAII PUBLICATIONS INC | P O BOX 916 | | | WAILUKU | HI | 96793 | |
| 4785234 | Lahey, Gisela | Address on file | | | | | | | |
| 4785235 | Lahey, Gisela | Address on file | | | | | | | |
| 4866971 | LAIBE ELECTRIC CO | 404 NORTH BYRNE ROAD | | | | TOLEDO | OH | 43607 | |
| 4874849 | LAIKO INTERNATIONAL CO INC | DBA HOMEBRITE | 16710 E JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| 4796216 | LAILA HAKIM | DBA SHOPLANDA | 6502 RIO DE ONAR WAY | | | ELK GROVE | CA | 95757 | |
| 4845515 | LAINA HAYS | 317 PARK PL | | | | Bound Brook | NJ | 08805 | |
| 4866269 | LAIRD LIMITED INC | 3535 ROSWELL RD STE 32 | | | | MARIETTA | GA | 30062 | |
| 4850430 | LAJAUNIES AC | 100 WOODLAND DR | | | | Thibodaux | LA | 70301 | |
| 4789519 | Lajqi, Artesa | Address on file | | | | | | | |
| 4788778 | Lakatos, Nicole | Address on file | | | | | | | |
| 4788779 | Lakatos, Nicole | Address on file | | | | | | | |
| 4809176 | LAKE APPLIANCE REPAIR | 8146 GREENBACK LANE STE 102 | | | | FAIR OAKS | CA | 95628 | |
| 4870396 | LAKE AREA SMALL ENGINE INC | 7333 KYLE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4871513 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |
| 4887778 | LAKE CHARLES AMERICAN PRESS INC | SHEARMAN COMPANY LLC | P O BOX 2893 4900 HWY 90 EAST | | | LAKE CHARLES | LA | 70602 | |
| 4797148 | LAKE CITY CLEARANCE CENTER | DBA SPENCER DISCOUNT SALES | 635 N MAIN STREET | | | NORTH WEBSTER | IN | 46555 | |
| 4867360 | LAKE CITY GLASS COMPANY | 4302 W SELTICE WAY | | | | COEUR DALENE | ID | 83814 | |
| 4858456 | LAKE CITY LANDSCAPE GROUP | 1040 HAMBRICK DRIVE | | | | HORTON | AL | 35980 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878233 | LAKE CITY PRINTING COMPANY | LAKE CITY SHOPPER | 111 SOUTH 8TH ST PO BOX 469 | | | LAKE CITY | MN | 55041 | |
| 4887819 | LAKE CITY SHOPPER | SHOPPER INC | 143 EAST MAIN P O BOX 1285 | | | LAKE CITY | SC | 29560 | |
| 4853503 | Lake Club Polaris | 8989 Lake Ridge Dr | | | | Lewis Center | OH | 43035 | |
| 4868094 | LAKE CONTRACTING INC | 5 MIDDLESEX AVENUE | | | | SOMERVILLE | MA | 02145 | |
| 4779924 | Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | | Waukegan | IL | 60085-4361 | |
| 4783982 | Lake County Dept of Public Works, IL | PO Box 547 | | | | Bedford Park | IL | 60499-0547 | |
| 4783613 | Lake County Dept. of Utilities (OH) | 105 Main St. | | | | Painesville | OH | 44077 | |
| 4784355 | Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | | | Painesville | OH | 44077 | |
| 4782038 | LAKE COUNTY HEALTH DEPT | 2900 W. 93rd Avenue | Food Division | | | Crown Point | IN | 46307 | |
| 4781300 | LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | | Crown Point | IN | 46307 | |
| 4873664 | LAKE COUNTY RECORD BEE | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4779612 | Lake County Tax Collector | 255 N Forbes St Rm 215 | | | | Lakeport | CA | 95453 | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | | Tavares | FL | 32778-0327 | |
| 4779963 | Lake County Treasurer | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| 4779736 | Lake County Treasurer | P.O. Box 327 | | | | Tavares | FL | 32778 | |
| 4782704 | LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | | Somerset | KY | 42501 | |
| 4861574 | LAKE ERIE LAWN AND GARDEN | 1685 MENTOR AVENUE | | | | PAINSVILLE | OH | 44077 | |
| 4868665 | LAKE ERIE SYSTEMS & SERVICES INC | 5321 BUFFALO RD | | | | ERIE | PA | 16510 | |
| 4873066 | LAKE EUFAULA PUBLISHING LLC | BIG BASIN LLC | 109 S MAIN PO BOX 689 | | | EUFAULA | OK | 74432 | |
| 4882383 | LAKE FABRICATION & HYDRAULIC REPAIR | P O BOX 5729 | | | | SALISBURY | MA | 01952 | |
| 4883625 | LAKE GENEVA REGIONAL NEWS | P O BOX 937 | | | | LAKE GENEVA | WI | 53147 | |
| 4783726 | Lake Havasu City | PO Box 80016 | | | | Prescott | AZ | 86304-8016 | |
| 4811364 | LAKE INDUSTRIES INC | 7735 COMMERCIAL WAY | | | | HENDERSON | NV | 89011 | |
| 4778490 | Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| 4808726 | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N.LAPEER ROAD | | | LAKE ORION | MI | 48348 | |
| 4778491 | Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4808706 | LAKE PLAZA SHOPPING LLC | C/O HEIDENBERG PROPERTIES LLC | ATTN: CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4881450 | LAKE POINTE SHOPPING CENTER LP | P O BOX 301679 | | | | DALLAS | TX | 75303 | |
| 4882673 | LAKE READY MIX INC | P O BOX 664 | | | | DEVILS LAKE | ND | 58301 | |
| 4859588 | LAKE REGION SHEET METAL | 123 2ND STREET SOUTH | | | | DEVILS LAKE | ND | 58301 | |
| 4870041 | LAKE SHORE PAVING INC | 7 OSMER ST | | | | JAMESTOWN | NY | 14701 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | Amboy | WA | 98601 | |
| 4875754 | LAKE SPRINGS ENERPRISES LLC | ERIC STAHL | 2657 COUNTY ROAD 3113 | | | JACKSONVILLE | TX | 75766 | |
| 4802992 | LAKE SQUARE MALL REALTY MANAGEMENT | LLC | PO BOX 29350 | | | PHOENIX | AZ | 85038-9350 | |
| 4799240 | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 4854903 | LAKE SUCCESS SHOPPING CENTER, LLC | MILTON PECK & ARTHUR SHACTMAN | DBA LAKE SUCCESS SHOPPING CENTER, LLC | 1526 A UNION TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| 4876314 | LAKE SUN LEADER | GATEHOUSE MEDIA INC | 918 N STATE HWY 5 | | | CAMENTON | MO | 65020 | |
| 4809591 | LAKE TAHOE RESORT HOTEL | 4130 LAKE TAHOE BOULEVARD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4880375 | LAKE WELDING SUPPLY CO | P O BOX 1207 | | | | MUSKEGON | MI | 49443 | |
| 4848029 | LAKE WHITNEY CHAMBER OF COMMERCE | PO BOX 604 | | | | Whitney | TX | 76692 | |
| 4798981 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | PO BOX 786046 | | | PHILADELPHIA | PA | 19178-6046 | |
| 4804957 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | P O BOX 74887 | | | CHICAGO | IL | 60694 | |
| 4848649 | LAKEISHA CURLEY | 508 STAR ARLINGTON ST | | | | Lake Providence | LA | 71254 | |
| 4803760 | LAKEISHA L MCMILLAN | DBA TASTY AND GOOD | 3288 ELMHURST ST | | | DETROIT | MI | 48206 | |
| 4783906 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | | | Lakeland | FL | 33802-2006 | |
| 4874319 | LAKELAND NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS | P O BOX 32 | | | ATHENS | TX | 75751 | |
| 4802889 | LAKELAND SQUARE MALL LLC | C/O ROUSE PROPERTIES INC | SDS 12-3093 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4885278 | LAKELAND TIMES ADVERTISER | PO BOX 790 | | | | MINOCQUA | WI | 54548 | |
| 4783250 | Lakeline Developers | 7895 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0078 | |
| 4869476 | LAKES GAS CO | 615 SECOND AVE WEST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881182 | LAKES GAS CO 27 | P O BOX 2426 | | | | KINGSFORD | MI | 49802 | |
| 4798275 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11201 | |
| 4803223 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4874536 | LAKES REGION SUBURBAN WEEKLY | CURRENT PUBLISHING LLC | P O BOX 840 | | | WESTBROOK | ME | 04098 | |
| 4874112 | LAKESHORE BEVERAGE ARLINGTON HTS | CITY BEVERAGE MARKHAM LLC | 1401 E ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005 | |
| 4886132 | LAKESHORE BEVERAGE HALSTED | RN ACQUISITION LLC | 4300 S HALSTED ST | | | CHICAGO | IL | 60609 | |
| 4883754 | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 4878238 | LAKESHORE DISPLAY MFG | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | SHEBOYGAN | WI | 53082 | |
| 4874355 | LAKESHORE NEWSPAPER | CONLEY SERVICE LLC | P O BOX 3001 | | | BEAVER DAM | WI | 53916 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873611 | LAKESHORE PARKWAY RETAIL LP | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 4783709 | Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | | | ATLANTA | GA | 30339-3153 | |
| 4802399 | LAKESIDE COMMERCE INC | DBA LAKESIDE COMMERCE | 7622 LAKE MARSHA DRIVE | | | ORLANDO | FL | 32819 | |
| 4800561 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | |
| 4859334 | LAKESIDE DOORS INC | 120 23RD ST S E | | | | PUYALLUP | WA | 98372 | |
| 4805104 | LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | |
| 4809211 | Lakeside Media Inc | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4809903 | LAKESIDE MEDIA INC - HOME IMPROVEMENT | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4880041 | LAKESIDE PEPSI COLA CO | OUTLET | PO BOX 119 | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4880355 | LAKESIDE PEPSI COLA CO | P O BOX 119 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4804561 | LAKEVIEW ENTERPRISES | DBA CRAZILLA | 96 N 1800 WEST STE 12 | | | LINDON | UT | 84042 | |
| 4794734 | LAKEVIEW GLOGBAL LLC | DBA SHAPER CORSET | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 4802893 | LAKEVIEW SQUARE LLC | PO BOX 4671 | | | | DES MOINES | IA | 50305 | |
| 4880709 | LAKEVILLE JOURNAL CO LLC | P O BOX 1688 | | | | LAKEVILLE | CT | 06039 | |
| 4808364 | LAKEWATER K-PERRY LLC | C/O JAN F CLARK | PO BOX 5429 | 1565 DEBRA LANE | | INCLINE VILLAGE | NV | 89450 | |
| 4861108 | LAKEWAY OUTDOOR POWER EQUIPMENT | 15307 STORM DR | | | | AUSTIN | TX | 78734 | |
| 4888865 | LAKEWAY PUBLISHERS INC | TULLAHOMA NEWS | P O BOX 400 | | | TULLAHOMA | TN | 37388 | |
| 4805770 | LAKEWOOD ENGINEERING & MFG CO | 38962 EAGLE WAY | ** SPS 812/820 NON COMP | | | CHICAGO | IL | 60678-1389 | |
| 4886192 | LAKEWOOD ENTERPRISE LLC | ROBERT LIOYD HILL JR | 232 OLD WACO ROAD | | | GATESVILLE | TX | 76528 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD STE 335 | | | WOODLAND HILLS | CA | 91367 | |
| 4874431 | LAKEWOOD PLUMBING LLC | COSGROVE MECHANICAL LLC | P O BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| 4807857 | LAKEWOOD SHOPPING CENTER LLC | C/O SCHOSTAK BROTHERS & CO., Inc. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 4861107 | LAKIN TIRE WEST INC | 15305 SPRING AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4869782 | LALA IMPORTS LP | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4875580 | LAM EYE CARE INC | EDA WING HING LAM | 44 TOWN HILL ST UNIT 1 | | | QUINCY | MA | 02169 | |
| 4887666 | LAM VAN NGUYEN | SEARS WATCH JEWELRY & CLOCK REPAIR | 4942 97TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| 4797744 | LAM WHOLESALE LLC | DBA ZEBRA SMOKE | 805 AVE U | | | BROOKLYN | NY | 11223 | |
| 4857520 | Lamar Advertising (Billboard) | Thomas Wichlinski | 500 North Michigan Ave. Suite 2200 | | | Chicago | IL | 60611 | |
| 4878243 | LAMAR COMPANIES | LAMAR CENTRAL OUTDOOR LLC | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857294 | LAMAR COMPANY LLC | Terri Wood - Divison President | 3101 SW 61ST Street | | | Des Moines | IA | 50321 | |
| 4780203 | Lamar County Tax Collector | 109 Main St | | | | Purvis | MS | 39475 | |
| 4780204 | Lamar County Tax Collector | PO Box 309 | | | | Purvis | MS | 39475 | |
| 4878244 | LAMAR OUTDOOR ADVERTISING | LAMAR COMPANIES | P O BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 4779314 | Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | | Laredo | TX | 78046 | |
| 4853439 | Lamar Texas Limited Partnershi | Attn: General Counsel | 5543 E. Highway 359 | | | Laredo | TX | 78046 | |
| 4867843 | LAMARCO SYSTEMS INC | 475 LINDBERG LANE | | | | NORTHBROOK | IL | 60062 | |
| 4792914 | Lambaria-Robson, Michelle | Address on file | | | | | | | |
| 4866903 | LAMBASIO INC | 401 EAST BERRIEN | | | | GATESBURG | FL | 61401 | |
| 4886744 | LAMBERT DOOR ENTERPRISE INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE 158 | | | LEWIS CENTER | OH | 43035 | |
| 4862772 | LAMBERT INC | 20305 NEW HAMPSHIRE AVE | | | | BRINKLOW | MD | 20862 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | SHARP PLUMBING & HEATING INC | P O BOX 544 | | | HYDE PARK | NY | 12538 | |
| 4851371 | LAMBERT PLUMBING INC | 74 EAST ST | | | | Bridgewater | MA | 02324 | |
| 4870254 | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 4790922 | Lambert, Myra | Address on file | | | | | | | |
| 4856252 | LAMBERT, SADI | Address on file | | | | | | | |
| 4790349 | Lambert, William | Address on file | | | | | | | |
| 4866315 | LAMBERTS | 3588 OLD GETWELL RD | | | | MEMPHIS | TN | 38181 | |
| 4880783 | LAMBERTS COFFEE & WATER | P O BOX 181252 | | | | MEMPHIS | TN | 38181 | |
| 4858348 | LAMBESIS INC | 1020 PROSPECT STREET 2ND FLOOR | | | | LA JOLLA | CA | 92037 | |
| 4805997 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | AMITYVILLE | NY | 11701 | |
| 4862799 | LAMBS & IVY | 2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4804082 | LAMBS & IVY INC | DBA LAMBS & IVY | 2042 EAST MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| 4845588 | LAMBS 360 HOME IMPROVEMENT LLC | PO BOX 796 | | | | Franklin | OH | 45005 | |
| 4868565 | LAMCO PRINT TEES INC | 525 KOKEA ST UNIT B-8 | | | | HONOLULU | HI | 96817 | |
| 4790789 | LaMere, Bridgette | Address on file | | | | | | | |
| 4885641 | LAMESA PRESS REPORTER | PRESS REPORTER | P O BOX 710 | | | LAMESA | TX | 79311 | |
| 4790034 | Lami, Kadhem | Address on file | | | | | | | |
| 4791805 | Lamina, Larry | Address on file | | | | | | | |
| 4884801 | LAMINATION SERVICE INC | PO BOX 372 DEPT 210 | | | | MEMPHIS | TN | 38101 | |
| 4867995 | LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 4806696 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 4867011 | LAMONICA BEVERAGES INC | 4060 ROCK VALLEY PARKWAY | | | | LOVES PARK | IL | 61111 | |
| 4850721 | LAMONT BURRELL | 6720 CARRIBEAN LN #D | | | | Louisville | KY | 40219 | |
| 4861099 | LAMONT LIMITED | 1530 BLUFF RD | | | | BURLINGTON | IA | 52601 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856699 | LAMPHERE, MELISSA JEAN | Address on file | | | | | | | |
| 4807160 | LAMPLIGHT FARMS INC | BRENDA LIETZ / SAM EVANS | W140 N4900 LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 4883415 | LAMPLIGHT FARMS INC | P O BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 4805819 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 4883043 | LAMPTON WELDING SUPPLY | P O BOX 765 | | | | WICHITA | KS | 67201 | |
| 4865995 | LAMROCK ELECTRICAL CONTRACTOR | 335 S STATE | | | | OSCODA | MI | 48750 | |
| 4864130 | LAN DEVELOPMENT CORPORATION | 2497 RIVER CIRCLE | | | | SANTA CLARA | UT | 84765 | |
| 4799554 | LAN ENTERPRISES LLC | 10140 SW ALLEN BLVD SUITE E | | | | BEAVERTON | OR | 97005 | |
| 4864912 | LANARD TOYS LTD | 28TH FLOOR, ELITE CENTRE, 22 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4783641 | Lancaster Area Sewer Authority PA | 130 Centerville Road | | | | Lancaster | PA | 17603 | |
| 4865887 | LANCASTER ASPHALT SYSTEMS INC | 3301 KISSEL HILL ROAD | | | | LITITZ | PA | 17543 | |
| 4780475 | Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | | Lancaster | SC | 29721 | |
| 4780476 | Lancaster County Tax Collector | PO Box 729 | | | | Lancaster | SC | 29721-0729 | |
| 4780527 | Lancaster County Treasurer | 150 North Queen Street | | | | Lancaster | PA | 17608 | |
| 4780273 | Lancaster County Treasurer | 555 S 10th St County-City Building | | | | Lincoln | NE | 68508 | |
| 4780528 | Lancaster County Treasurer | PO BOX 3894 | | | | Lancaster | PA | 17604 | |
| 4855003 | LANCASTER DEVELOPMENT CO. | LANCASTER PROPERTIES 52 LLC | C/O CE JOHN COMPANY, INC. | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 4855005 | LANCASTER DEVELOPMENT CO. | LANDCASTER DEVELOPMENT COMPANY, LLC | C/O C.E. JOHN COMPANY, INC. | ATTN: PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661 | |
| 4804417 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 S E COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 4862089 | LANCASTER DOOR SERVICE LLC | 1851 LINCOLN HWY EAST | | | | LANCASTER | PA | 17602 | |
| 4876659 | LANCASTER FOODS LLC | GUEST SERVICES INC | 7700 CONOWINGO AVE | | | JESSUP | MD | 20794 | |
| 4884349 | LANCASTER NEWSPAPERS INC | PO BOX 1328 | | | | LANCASTER | PA | 17603 | |
| 4804429 | LANCASTER PROPERTIES 52 LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 4850645 | LANCE CHAVIN | 392 DWIGHT RD | | | | Springfield | MA | 01108 | |
| 4846692 | LANCE FAHRENHOLZ | 41 ROCKMONT CIR | | | | Sacramento | CA | 95835 | |
| 4876170 | LANCE GACKOWSKI | G MEN INC | 16283 WATERMAN RD | | | DEKALB | IL | 60115 | |
| 4886990 | LANCE GUTFLEISCH | SEARS OPTICAL 1112 | 12431 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| 4801705 | LANCE HASSELL | DBA MP VIDEO | 4182 PINECREEK RD # 4 | | | GRANDVILLE | MI | 49418 | |
| 4882074 | LANCE INC | P O BOX 473517 | | | | CHARLOTTE | NC | 28247 | |
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | Lexington | SC | 29073 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867201 | LANCER & LOADER GROUP LLC | 419 PARK AVE SOUTH STE 1302 | | | | NEW YORK | NY | 10016 | |
| 4845668 | LANCER FOOTBALL BOOSTERS | 12601 BAILEY BRIDGE RD | | | | Midlothian | VA | 23112 | |
| 4863973 | LANCIA HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4845423 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 4805175 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4889010 | LANCO MFG CORP | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 4860286 | LAND N SEA | 1375 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4881656 | LAND O SUN DAIRIES INC | P O BOX 3440 | | | | JOHNSON CITY | TN | 37602 | |
| 4808772 | LAND OF HOPE LLC | D/B/A GRAND CITIES MALL | 1726 S. WASHINGTON ST. | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 4854797 | LAND OF HOPE, LLC | LAND OF HOPE, LLC D/B/A GRAND CITIES MALL | C/O MALL MANAGEMENT OFFICE | 1726 S. WASHINGTON STREET | SUITE 33 | GRAND FORKS | ND | 58201 | |
| 4889062 | LAND OF ZOR INC | VAN ROSS MARKEN | 801 N FEDERAL | | | RIVERTON | WY | 82501 | |
| 4878246 | LANDCARE | LANDCARE USA LLC | PO BOX 759316 | | | BALTIMORE | MD | 21275 | |
| 4878247 | LANDCARE | LANDCARE USA LLC | PO BOX 677220 | | | DALLAS | TX | 75267 | |
| 4778492 | Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn: Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| 4791475 | Landin, Elidia | Address on file | | | | | | | |
| 4888947 | LANDING MANUFACTORY | UNIT 5A,12/F,HOI LUEN IND CTR,BLK A | 55 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4864532 | LANDIS MECHANICAL GROUP INC | 2668 LEISCZS BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4783585 | Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | | | VINELAND | NJ | 08360 | |
| 4879954 | LANDMAN CORSI BALLAINE & FORD P C | ONE GATEWAY CENTER STE 400 | | | | NEWARK | NJ | 07102 | |
| 4884271 | LANDMARK COMMUNITY NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| 4869486 | LANDMARK PLUMBING AND HEATING INC | 6160 LAKE SHORE CT | | | | COLORADO SPRINGS | CO | 80915 | |
| 4885661 | LANDMARK SOLLIDAY LANDSCAPING | PROCARE SERVICES INC | 10882 MCKINLEY HWY | | | OSCEOLA | IN | 46561 | |
| 4849403 | LANDON KEITH KELLUM | 1634 SR 232 | | | | New Richmond | OH | 45157 | |
| 4790914 | Landreman, Sue | Address on file | | | | | | | |
| 4792597 | Landry Insurance | 1717 Magnolia Avenue | | | | Port Neches | TX | 77651 | |
| 4786095 | Landry, Carol | Address on file | | | | | | | |
| 4784849 | Landry, Patricia | Address on file | | | | | | | |
| 4784850 | Landry, Patricia | Address on file | | | | | | | |
| 4787128 | Landry, Tammie | Address on file | | | | | | | |
| 4787129 | Landry, Tammie | Address on file | | | | | | | |
| 4881043 | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | |
| 4857321 | Lands' End | Lands' End, Inc. | Attn: Head of Property | Attn: President | 5 Lands' End Lane | Dodgeville | WI | 53595 | |
| 4857510 | Lands' End | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881042 | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| 4805936 | LANDS END DIRECT MERCHANTS | 5 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4800565 | LANDS END INC | DBA LANDS END | 5 LANDS END LANE | | | DODGEVILLE | WI | 53533 | |
| 4778356 | LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4853417 | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 4872438 | LANDSBERG | AMCOR PACKAGING DISRTIBUTION | PO BOX 101144 | | | PASADENA | CA | 91189 | |
| 4865606 | LANDSCAPE CONCEPTS MANAGEMENT | 31745 N ALLEGHANY ROAD | | | | GRAYSLAKE | IL | 60030 | |
| 4869707 | LANDSCAPE MAINTENANCE | 6409 WOERNER TEMPLE ROAD | | | | DUBLIN | OH | 43016 | |
| 4870195 | LANDSCAPING SERVICES INC | 708 CARRINGTON ST | | | | SHERIDAN | WY | 82801 | |
| 4888906 | LANDSCAPING ULTIMATE | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4857871 | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 4805132 | LANDWAVE PRODUCTS INC | P O BOX 628 | | | | PIONEER | OH | 43554 | |
| 4857899 | LANE CONSTRUCTION CO | 1 INDIAN ROAD SUITE 1 | | | | DENVILLE | NJ | 07834 | |
| 4780453 | Lane County Tax Collector | 125 E 8TH AVE | | | | EUGENE | OR | 97401-2968 | |
| 4780454 | Lane County Tax Collector | PO Box 3014 | | | | Portland | OR | 97208-3014 | |
| 4860268 | LANE CRAWFORD LLC | 1370 BROADWAY STE 101 | | | | NEW YORK | NY | 10018 | |
| 4788612 | Lane IV, Robert | Address on file | | | | | | | |
| 4788613 | Lane IV, Robert | Address on file | | | | | | | |
| 4882569 | LANE PLUMBING CO INC | P O BOX 634 | | | | ALAMOGORDO | NM | 88310 | |
| 4875025 | LANE SALES INC | DEPT 1179 | | | | DENVER | CO | 80291 | |
| 4862502 | LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT | | | | BOHEMIA | NY | 11716 | |
| 4856167 | LANE, CHRISTOPHER | Address on file | | | | | | | |
| 4856166 | LANE, DEBRA S | Address on file | | | | | | | |
| 4797637 | LANEAH MENZIES | DBA BIRTHDAY GIRL | PO BOX 1653 | | | FORT LEE | NJ | 07024 | |
| 4858397 | LANES BEVERAGE LLC | 103 BRADFORD STREET | | | | SAYRE | PA | 18840 | |
| 4884235 | LANEY ELECTRICAL CONSTRUCTION INC | PO BOX 10382 | | | | WILMINGTON | NC | 28404 | |
| 4864344 | LANEY FAMILY HONEY COMPANY | 25725 NEW ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 4789015 | Laney, Evelyn | Address on file | | | | | | | |
| 4870237 | LANG COMPANIES INC THE | 7112 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4866348 | LANG ICE COMPANY | 3600 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 4877452 | LANG REMODELING LLC | JEFFERY LANG | 4264 CANDLESHINE CT | | | COLUMBIA | MD | 21045 | |
| 4791995 | Lang, Tim | Address on file | | | | | | | |
| 4884983 | LANGAN ENGINEERING & ENVIRONMENTAL | PO BOX 536261 | | | | PITTSBURGH | PA | 15253 | |
| 4790943 | Langdon, Donna | Address on file | | | | | | | |
| 4793101 | Langdon, Jeanne | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879454 | LANGE PLUMBING INC | N5769 HWY 58 | | | | NEW LISBON | WI | 53950 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 4810528 | LANGER CONSTRUCTION | 840 JUPITER PARK DRIVE #105 | | | | JUPITER | FL | 33458 | |
| 4880630 | LANGER HAWAII COPRORATION | P O BOX 15572 | | | | HONOLULU | HI | 96830 | |
| 4861414 | LANGER JUICE COMPANY INC | 16195 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4866127 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS ROAD | | | | MILWAUKEE | WI | 53214 | |
| 4805892 | LANGE'S LEGACY HOME LTD | 328 S LOUISANA STREET | | | | CELINA | TX | 75009 | |
| 4785939 | Langham, Winifred | Address on file | | | | | | | |
| 4785940 | Langham, Winifred | Address on file | | | | | | | |
| 4778596 | Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | |
| 4855276 | LANGLAIS, RICHARD | Address on file | | | | | | | |
| 4881065 | LANGLEY EMPIRE CANDLE NON SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 4881066 | LANGLEY PRODUCTS LLC SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 4789297 | Langley, Thomas | Address on file | | | | | | | |
| 4789298 | Langley, Thomas | Address on file | | | | | | | |
| 4870998 | LANGOOST ENTERPRISES LLC | 8112 STATESVILLE RD STE G | | | | CHARLOTTE | NC | 28269 | |
| 4880939 | LANGUAGE LINE SERVICES | P O BOX 202564 | | | | DALLAS | TX | 75320 | |
| 4857949 | LANGUAGE SCIENTIFIC INC | 10 CABOT ROAD | | | | MEDFORD | MA | 02155 | |
| 4809331 | LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DR - STR 100 | | | | HORSHAM | PA | 19044 | |
| 4878609 | LANGUAGE TESTING INTERNATIONAL | LTI INC | 3 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| 4858985 | LANGUAGEWORKS INC | 1123 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 4786209 | Lanham, Denise | Address on file | | | | | | | |
| 4845834 | LANI DASSEY | 3333 MASSACHUSETTS AVE | | | | Kenner | LA | 70065 | |
| 4880050 | LANIER CLOTHES | OXFORD INDUSTRIES INC | 546 OLD LIBERTY HILL ROAD | | | TOCCOA | GA | 30577 | |
| 4860384 | LANIER JONES MECHANICAL INC | 14 BERKELEY ROAD | | | | AVONDALE ESTATES | GA | 30002 | |
| 4863333 | LANIER PLUMBING INCORPORATED | 2201 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4886067 | LANIER PUERTO RICO INC | RICOH PUERTO RICO INC | G P O BOX 71459 | | | SAN JUAN | PR | 00936 | |
| 4860760 | LANKFORD CONSTRUCTION CO | 1455 KARLENS WAY | | | | JOHNSBURG | IL | 60050 | |
| 4784145 | Lansing Board of Water & Light | P.O. Box 13007 | | | | Lansing | MI | 48901-3007 | |
| 4878257 | LANSING C & K SMALL ENGINE | LANSING REAL GREEN LAWN | 5920 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| 4780122 | Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | | Lansing | MI | 48933 | |
| 4780123 | Lansing City Treasurer | Dept 3201 | P O Box 30516 | | | Lansing | MI | 48909-8016 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875894 | LANSING STATE JOURNAL | FEDERATED PUBLICATIONS INC | P O BOX 677313 | | | DALLAS | TX | 75267 | |
| 4883316 | LANSINOH LABORATORIES INC | P O BOX 848429 | | | | DALLAS | TX | 75284 | |
| 4885652 | LANTANA PALM BEACH RETAIL LLC | PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 310300 | | | DES MOINES | IA | 50331 | |
| 4808882 | LANTANA SDC, LLC | C/O SAGLO DEVELOPMENT COMPANY | 777 BRICKELL AVE STE 708 | | | MIAMI | FL | 33131 | |
| 4874858 | LANTERN ENTERPRISES LTD | DBA LANTERN BEAUTY | 1401 E. CEDAR STREET #C #C | | | ONTARIO | CA | 91761 | |
| 4785619 | Lanthier, Melissa | Address on file | | | | | | | |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | 1708 PITCHKETTLE RD | | | | Suffolk | VA | 23434 | |
| 4789885 | Lantz, Raymond and Tenny | Address on file | | | | | | | |
| 4789886 | Lantz, Raymond and Tenny | Address on file | | | | | | | |
| 4808041 | LANY DM LLC | C/O RICHARD RIDLOFF | ATTN: RICHARD RIDLOFF | 3592 NW 61st CIRCLE | | BOCA RATON | FL | 33496 | |
| 4779355 | LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | | Boca Raton | FL | 33496 | |
| 4860525 | LANY GROUP LLC | 1407 BROADWAY SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 4808293 | LANY LAKEPORT LP | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVE., UNIT#203A/BOX D | | | LOS ANGELES | CA | 90024 | |
| 4858444 | LANYON ACQUISITION CORP | 104 DECKER COURT STE 110 | | | | IRVING | TX | 75062 | |
| 4877357 | LAPEER COUNTY PRESS | JAMS MEDIA LLC | 1521 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 4793030 | Lapides, Jill | Address on file | | | | | | | |
| 4791502 | Lapoint, Larry | Address on file | | | | | | | |
| 4788938 | LaPointe, Guy | Address on file | | | | | | | |
| 4788939 | LaPointe, Guy | Address on file | | | | | | | |
| 4856137 | LAPORTA, THOMAS JAMES | Address on file | | | | | | | |
| 4883964 | LAPORTE HERALD ARGUS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4808660 | LAPORTE TOWN SQUARE, LLC | 5922 N. CLARK STREET | | | | CHICAGO | IL | 60660 | |
| 4794952 | LAPTOP AND DESKTOP REPAIR | DBA LAPTOPAID | 84 CONEY ISLAND DRIVE | | | SPARKS | NV | 89431 | |
| 4804621 | LAPTOP BATTERY ONE | DBA LB1 HIGH PERFORMANCE | 2121 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 4789790 | Lara, Maria | Address on file | | | | | | | |
| 4793295 | Laracca, Pat | Address on file | | | | | | | |
| 4808286 | LARAMIE ABINGDON LP | PO BOX 3288 | C/O BELL PARTNERS, INC. | | | GREENSBORO | NC | 27402 | |
| 4780896 | Laramie County Treasurer | 309 W 20th St Rm 1300 | | | | Cheyenne | WY | 82001 | |
| 4780897 | Laramie County Treasurer | PO Box 125 | | | | Cheyenne | WY | 82003 | |
| 4865650 | LARAMIE NEWSPAPERS INC | 320 GRAND AVE | | | | LARAMIE | WY | 82070 | |
| 4792037 | Larece, Betty | Address on file | | | | | | | |
| 4780743 | Laredo City Tax Collector | 1110 Houston | | | | Laredo | TX | 78042 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780744 | Laredo City Tax Collector | POBox 6548 | | | | Laredo | TX | 78042-6548 | |
| 4862232 | LAREDO LAWN INC | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 4878628 | LAREDO LAWN SERVICE | LUIS GUZMAN | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 4876809 | LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP LP | 111 ESPERANZA DR PO BOX 2129 | | | LAREDO | TX | 78041 | |
| 4879513 | LAREDO WEBB N H S INC | NEIGHBORWORKS LAREDO | 216 BOB BULLOCK LOOP | | | LAREDO | TX | 78043 | |
| 4847396 | LARENA PENHALL | 37075 GLENOAKS RD | | | | Temecula | CA | 92592 | |
| 4786596 | Lares, Alfred | Address on file | | | | | | | |
| 4786597 | Lares, Alfred | Address on file | | | | | | | |
| 4791292 | Largent, Robert | Address on file | | | | | | | |
| 4850209 | LARI HOPKINS | 231 RICK RD | | | | La Grange | TX | 78945 | |
| 4782827 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | Fort Collins | CO | 80524 | |
| 4779702 | Larimer County Treasurer | 200 W Oak St | | | | Fort Collins | CO | 80521 | |
| 4779703 | Larimer County Treasurer | PO Box 2336 | | | | Fort Collins | CO | 80522-2336 | |
| 4856520 | LARISON, TARA | Address on file | | | | | | | |
| 4810481 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR # 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 4877250 | LARKINS DICKSON ICE COMPANY | JAMES A LARKINS | 996 SOUTHERLAND RD | | | DICKSON | TN | 37055 | |
| 4808978 | LARKSPUR LANDING SOUTH SAN FRANCISCO | 690 GATEWAY BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4785818 | LaRocque, Michael | Address on file | | | | | | | |
| 4785819 | LaRocque, Michael | Address on file | | | | | | | |
| 4848261 | LARON ELECTRICAL CONTRACTING | 5719 WATERMAN BLVD | | | | Saint Louis | MO | 63112 | |
| 4874476 | LAROSE INDUSTRIES LLC | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4874477 | LAROSE INDUSTRIES LLC CRA Z ART | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4789764 | Larrea, Mari | Address on file | | | | | | | |
| 4848616 | LARRY BANKS | 13 GARDEN TRACTS RD | | | | Montesano | WA | 98563 | |
| 4848682 | LARRY BLOUNT | 3036 BRASSFIELD DR | | | | Rocky Mount | NC | 27803 | |
| 4852908 | LARRY BOHLENDER | 13011 N 100TH AVE | | | | Sun City | AZ | 85351 | |
| 4846058 | LARRY BRACKETT | 126 NOTTINGHAM RD | | | | Rainbow City | AL | 35906 | |
| 4853110 | LARRY BRASWELL | 3108 LAKE RANCH DR | | | | Gainesville | GA | 30506 | |
| 4847156 | LARRY BROWN | 1657 MARY LOU RETTON DR | | | | Fairmont | WV | 26554 | |
| 4850693 | LARRY COFFMAN | 5006 GREEN ACRES ST | | | | Arlington | TX | 76017 | |
| 4878305 | LARRY COHEN | LAWRENCE COHEN | 1009 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| 4859980 | LARRY D TATUM | 131 BRYAN STREET | | | | PRATTVILLE | AL | 36066 | |
| 4849422 | LARRY FOX | 1034 PICCARD AVE | | | | San Diego | CA | 92154 | |
| 4846271 | LARRY GARDNER | 1201 RESERVOIR ST | | | | Hamilton | OH | 45011 | |
| 4848858 | LARRY GIBSON | 331 BURBANK RD | | | | Antioch | CA | 94509 | |
| 4851064 | LARRY GLIGOROVIC | 7558 W PALATINE AVE | | | | Chicago | IL | 60631 | |
| 4859605 | LARRY HANSEL CLOTHING LLC | 1231 GERHART AVE | | | | COMMERCE | CA | 90022 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847672 | LARRY HARLESS | 18332 MAGNOLIA BEND RD | | | | Greenwell Springs | LA | 70739 | |
| 4845548 | LARRY HOPKINS | 250 JACOBSTOWN COOKSTOWN RD | | | | Wrightstown | NJ | 08562 | |
| 4849787 | LARRY J PARKS | 100 LANA DR | | | | Pauls Valley | OK | 73075 | |
| 4846131 | LARRY KELLEY | 505 RIVERDALE PARK CT | | | | O"Fallon | MO | 63366 | |
| 4846704 | LARRY KLUEH | 599 PASCAL ST N | | | | Saint Paul | MN | 55104 | |
| 4860580 | LARRY L MCCAMMENT | 1411 N LIBERTY CIRCLE E | | | | GREENSBURG | IN | 47240 | |
| 4872069 | LARRY M MEYER | A C E ENTERPRISES LLC | 28405 BIG VALLEY DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 4811366 | LARRY METHVIN INSTALLATION INC | 501 KETTERING DRIVE | ATTN DEVY PATEL | | | ONTARIO | CA | 91761 | |
| 4860716 | LARRY MICHAEL HURST | 1444 N BROAD STREET | | | | TAZEWELL | TN | 37879 | |
| 4852119 | LARRY MICHAEL WATKINS | 415 ISLAND VIEW CT | | | | Dousman | WI | 53118 | |
| 4846412 | LARRY MONTGOMERY | 6509 DWIGHTWARE BLVD | | | | Charlotte | NC | 28227 | |
| 4810615 | LARRY PALUMBO | 5555 VILLAGE BLVD. | | | | WEST PALM BEACH | FL | 33407 | |
| 4851657 | LARRY PUTNAM | 3946 S MISSION OAKS DR | | | | EAST RIDGE | TN | 37412 | |
| 4846262 | LARRY RAINWATER | 1717 TIMBER RIDGE DR | | | | Newcastle | OK | 73065 | |
| 4864229 | LARRY S HOBGOOD | 2507 BECKER DR | | | | BRENHAM | TX | 77833 | |
| 4848538 | LARRY SEVENKER | 4148 LOIRE DR | | | | Kenner | LA | 70065 | |
| 4848729 | LARRY STOCKER | 7280 SHEPARD MESA RD | | | | Carpinteria | CA | 93013 | |
| 4849353 | LARRY THOMAS | 1002 MAGNOLIA LN | | | | Madison | WI | 53713 | |
| 4852717 | LARRY TRAVIS | 1080 LORRAINE PL | | | | Rialto | CA | 92376 | |
| 4883362 | LARRY W STREET | P O BOX 8601 | | | | GRAY | TN | 37615 | |
| 4849871 | LARRY WALLE BUILDING & CONST INC | 149 FOX LN | | | | ROXBORO | NC | 27574 | |
| 4846773 | LARRY WATTS | 140 PARK PLACE LN | | | | Alabaster | AL | 35007 | |
| 4878267 | LARRYS BACKFLOW PREVENTION SERVICE | LARRY GENE ENGSTROM | PO BOX 618 | | | MANTECA | CA | 95336 | |
| 4866596 | LARRYS DISTRIBUTING COMPANY INC | 3815 PLAYBIRD RD | | | | SHEBOYGAN | WI | 53083 | |
| 4871699 | LARRYS HEATING & COOLING INC | 920 BROADWAY | | | | YANKTON | SD | 57078 | |
| 4878306 | LARRYS L & S LAWN MAINTENANCE | LAWRENCE COLUMBUS MORSE III | 8801 HWY 261 SOUTH | | | PINEWOOD | SC | 29125 | |
| 4862793 | LARRYS LIGHTING & ELECTRICAL | 2040 EL RENO LANE | | | | REDDING | CA | 96001 | |
| 4870894 | LARRYS LOCK SAFE & SECURITY CENTER | 8005 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | |
| 4878262 | LARRYS SMALL ENGINE REPAIR | LARRY BUI | 916 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4884974 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00626 | |
| 4789035 | Larsen, David | Address on file | | | | | | | |
| 4792570 | Larsen, Harriet | Address on file | | | | | | | |
| 4865487 | LARSON ENTERPRISES INC | 3111 NORTHERN PACIFIC AVE | | | | MISSOULA | MT | 59808 | |
| 4885068 | LARSON NEWSPAPERS | PO BOX 619 | | | | SEDONA | AZ | 86339 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878286 | LARSON PLUMBING HEATING | LARSON HEATING & AC INC | 1500 EASTERN AVE | | | RED OAK | IA | 51566 | |
| 4856734 | LARSON SCHOGGINS, WENDY LARSON | Address on file | | | | | | | |
| 4791481 | Larson, Mariko | Address on file | | | | | | | |
| 4791479 | Larson, Mariko and Richard | Address on file | | | | | | | |
| 4856228 | LARUE, PATRICIA | Address on file | | | | | | | |
| 4872689 | LAS ALAZANAS | ARMANDO LOPEZ | 9586 N MOOREFIELD RD | | | MSSION | TX | 78574 | |
| 4879931 | LAS CRUCES LOCKSMITH | OMAR VELAZQUEZ | 545 LOHMAN | | | LAS CRUCES | NM | 88001 | |
| 4862831 | LAS TECHNOLOGIES INC | 205 WALTON ST | | | | LEMOYNE | PA | 17043 | |
| 4811401 | LAS VEGAS BILLBOARDS | 5665 S VALLEY VIEW STE 4 | | | | LAS VEGAS | NV | 89118 | |
| 4811390 | LAS VEGAS BUSINESS SERVICE CORP | 4246 UNION HILL CT | | | | N LAS VEGAS | NV | 89032 | |
| 4811336 | LAS VEGAS EVENT PLANER | 2800 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89102 | |
| 4808077 | LAS VEGAS PLAZA ASSOC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT CORPORATION | | | NEW YORK | NY | 10018 | |
| 4779356 | Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4874820 | LAS VEGAS REVIEW JOURNAL | DB NEVADA HOLDINGS INC | P O BOX 70 | | | LAS VEGAS | NV | 89125 | |
| 4868030 | LAS VEGAS SWEEPING & LANDSCAPE | 4941 NETTIE AVENUE | | | | LAS VEGAS | NV | 89110 | |
| 4858747 | LASALLE APPRAISAL GROUP | 11 SOUTH LASALLE ST STE 3000 | | | | CHICAGO | IL | 60603 | |
| 4778292 | LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4873985 | LASALLE BANK NA | CHICAGO TITLE LAND TRUST CO | 4240 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4808240 | LASALLE BANK NA TRUST #54625 DT 1/28/82 | 737 N. MICHIGAN AVE. SUITE 2360 | C/O DONALD GELLER | | | CHICAGO | IL | 60611 | |
| 4778293 | LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 4779929 | LaSalle County Treasurer | 707 E Etna Rd | | | | Ottawa | IL | 61350 | |
| 4779930 | LaSalle County Treasurer | PO Box 1560 | | | | Ottawa | IL | 61350 | |
| 4781729 | LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | | Vidalia | LA | 71373 | |
| 4787784 | LaSalle, Judith | Address on file | | | | | | | |
| 4787785 | LaSalle, Judith | Address on file | | | | | | | |
| 4866516 | LASCKO PLUMBING AND MECHANICAL LLC | 375 BAYOU ST | | | | MUSKEGON | MI | 49442 | |
| 4785742 | Lasecki, Janice | Address on file | | | | | | | |
| 4785743 | Lasecki, Janice | Address on file | | | | | | | |
| 4801204 | LASER IMAGE PLUS | DBA TONER EAGLE | 6285 E. SPRING STREET #361 | | | LONG BEACH | CA | 90804 | |
| 4798728 | LASER IMAGING & DESIGN LLC | DBA EASE SQUEEZE | 5955 ACTION AVE | | | LOUISVILLE | KY | 40241 | |
| 4869920 | LASER PLUS IMAGING INC | 6739 VARIEL AVE | | | | CANOGA PARK | CA | 91303 | |
| 4875324 | LASER PRINTER SYSTEMS | DNP INC | 2275 B SE 58TH AVE | | | OCALA | FL | 34480 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880734 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 4883300 | LASER SERVICES INC | P O BOX 8459 | | | | SPARTANBURG | SC | 29305 | |
| 4804143 | LASER TEK SERVICES INC | 742 19TH ST NORTH | | | | FARGO | ND | 58102 | |
| 4810253 | LASERTRON DIRECT LLC | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 4809980 | LASERTRON, INC. | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 4796408 | LASH FACTORY LLC | DBA LASH FACTORY | 11224 COVEY LANE | | | FRISCO | TX | 75035 | |
| 4846071 | LASHONDA CARSON | 4904 OLD TOWNE VILLAGE CIR | | | | Pfafftown | NC | 27040 | |
| 4847154 | LASHUNDA MURPHY | 13413 CASIMIR AVE | | | | Gardena | CA | 90249 | |
| 4801670 | LASIN BEDDING INC | DBA LASIN BEDDING | 870 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | |
| 4882478 | LASKO GROUP INC | P O BOX 60514 | | | | CHARLOTTE | NC | 28260 | |
| 4886328 | LASKO INTERNATIONAL HIL LTD | ROOM 2004, 69 JERVOIS STREET | SHEUNG WAN | | | HONGKONG | | | HONG KONG |
| 4799344 | LASKO PRODUCTS INC | DBA LASKO METAL PRODUCTS | P O BOX 60514 | | | CHARLOTTE | NC | 28260-0514 | |
| 4788200 | Lassegard, Duane | Address on file | | | | | | | |
| 4790986 | Lasseigne, Tracy | Address on file | | | | | | | |
| 4804346 | LAST PAIR INC | DBA AMERICAN ATHLETICS | 7215-B CHERRY TRIPP DRIVE | | | CHARLOTTE | NC | 28212 | |
| 4851271 | LAST STOP CONSTRUCTION | 3619 BLACKWELL RUN | | | | Marietta | GA | 30066 | |
| 4879462 | LASTER OUTDOOR POWER EQUIPMENT | NACOGDOCHES INVESTMENTS INC | 814 NW STALLINGS D | | | NACOGDOCHES | TX | 95964 | |
| 4866650 | LASTING IMPRESSIONS | 38568 WEBB DRIVE | | | | WESTLAND | MI | 48185 | |
| 4795728 | LASTING MEMORIES WEDDINGS & EVENTS | DBA LASTING MEMORIES LASTINGMEMORI | 304 CARRIAGE COURT | | | SUFFOLK | VA | 23434 | |
| 4871743 | LASTRADA FASHIONS | 930 LOUIS DRIVE | | | | WARMINSTER | PA | 18974 | |
| 4848407 | LASZLO TOTH | 122 CATALINA PT | | | | MARTINSBURG | WV | 25403 | |
| 4847690 | LATANYA TURK | 1823 E 84TH TER | | | | Kansas City | MO | 64132 | |
| 4800924 | LATAVIYA JONES | DBA DIVAS DEN BOUTIQUE | 23221 ALDINE WESTFIELD 722 | | | SPRING | TX | 77373 | |
| 4868801 | LATENTVIEW ANALYTICS CORPORATION | 5492 GREENFIELD WAY | | | | PLEASANTON | CA | 94566 | |
| 4850492 | LATENTVIEW ANALYTICS CORPORATION | 2540 N 1ST ST STE 108 | | | | San Jose | CA | 95131 | |
| 4862063 | LATHAM BUILDING TWO LLC | 18403 LONGS WAY UNIT 102 | | | | PARKER | CO | 80134 | |
| 4803939 | LATIF BAWANEY | DBA DEALS R US 2015 | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4801424 | LATIN CREATIONS INC | DBA FIORELLA SHAPEWEAR | 2220 OTAY LAKES RD SUITE 502 | | | CHULA VISTA | CA | 91915 | |
| 4866152 | LATIN WE MARKETING & PROMOTIONS LLC | 3470 NW 82ND AVE STE 670 | | | | MIAMI | FL | 33122 | |
| 4857998 | LATIQUE HANDBAGS AND ACCESSORIES | 10 W 33RD STREET ROOM 405 | | | | NEW YORK | NY | 10001 | |
| 4806820 | LATITUDES INC | 1000 INDEPENDENCE DRIVE | | | | SULLIVAN | MO | 63080 | |
| 4868230 | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | 11741 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800301 | LATONYA MOTEN | DBA 4EVER2U | 8443 S CARPENTER ST | | | CHICAGO | IL | 60620 | |
| 4801656 | LATOYA TOMLINSON | DBA PRIMA DONS AND DONNAS | 3900 COURSON STREET | | | MARIETTA | GA | 30066 | |
| 4878290 | LATROBE BULLETIN | LATROBE PRINTING & PUBLISHNG CO INC | 1211 LIGONIER ST P O BOX 111 | | | LATROBE | PA | 15650 | |
| 4784411 | Latrobe Municipal Authority, PA | P.O. Box 88 | | | | Latrobe | PA | 15650-0088 | |
| 4880354 | LATTA PLUMBING SERVICE INC | P O BOX 1188 | | | | GARDENDALE | AL | 35071 | |
| 4861423 | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4868899 | LATTER & BLUM PROPERTY MGMT INC | 5557 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| 4804434 | LATTIMER MARKETING & DISTRIBUTION | DBA HOME TEAM STORE | 101 E WILLIAMS | | | BELLEFONTAINE | OH | 43311 | |
| 4809335 | LAU ALLAN | 2622 47TH AVE | | | | San Francisco | CA | 94116 | |
| 4808968 | LAU, EDWARD | 827 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4888476 | LAUDERDALE CNTY ENTERPRISE | TERRY R FORD | P O BOX 289 | | | RIPLEY | TN | 38063 | |
| 4780205 | Lauderdale County Tax Collector | 501 Consitution Avenue | | | | Meridian | MS | 39301 | |
| 4780206 | Lauderdale County Tax Collector | PO Box 5205 | | | | Meridian | MS | 39302 | |
| 4779430 | Lauderdale County Treasurer | PO Box 794 | | | | Florence | AL | 35631 | |
| 4862827 | LAUDERDALE ELECTRIC INC | 205 PRAIRIE LAKE ROAD STE A | | | | EAST DUNDEE | IL | 60118 | |
| 4785301 | Lauderdale, Margaret | Address on file | | | | | | | |
| 4785302 | Lauderdale, Margaret | Address on file | | | | | | | |
| 4873231 | LAUGHLIN CONSTABLE INC | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 4806658 | LAUNCH PAD ENTERPRISES PTY LIMITED | 438 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4859207 | LAUNCHPAD EVENTS LLC | 11713 RIVERSIDE DRIVE SUITE300 | | | | VALLEY VILLAGE | CA | 91607 | |
| 4850808 | LAURA A BROWN | 210 SCHAFER BLVD | | | | New Castle | DE | 19720 | |
| 4852969 | LAURA B FIGURES | 5279 SONNET DR | | | | Fayetteville | NC | 28303 | |
| 4853116 | LAURA BELALA | 367 MAXWELL RD | | | | Eugene | OR | 97404 | |
| 4802109 | LAURA C WOELLNER | DBA WHITE ELM | 1401 CREEKVIEW DR | | | ROUND ROCK | TX | 78681 | |
| 4809306 | LAURA DANAE FUSON | 1631 BUZZY'S RANCH ROAD | | | | CARSON CITY | NV | 89701 | |
| 4811476 | LAURA EAGAN | 12550 W WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 4847616 | LAURA GONZALEZ | URB REINA DE LOS ANGELES CALLE 8 T 17 | | | | GURABO | PR | 00778 | |
| 4797794 | LAURA IVERSON | DBA ZENBREEZE ART GALLERY | 3076 FORBES AVENUE | | | SANTA CLARA | CA | 95051 | |
| 4802448 | LAURA IVERSON | DBA ZENBREEZE ART GALLERY | 3232 SW CASCADE AVENUE | | | CORVALLIS | OR | 97333 | |
| 4848877 | LAURA JOVINO | 76 SALLY DR | | | | South Windsor | CT | 06074 | |
| 4781301 | LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | | Washington | PA | 15301 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798759 | LAURA KOBASA | DBA HIGH PEAKS AUTOMOTIVE | PO BOX 2588 | | | LOGANVILLE | GA | 30052 | |
| 4851463 | LAURA LANG | 8035 PASEO ALMENDRO | | | | Carlsbad | CA | 92009 | |
| 4860889 | LAURA LEE OD APC | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 4859604 | LAURA MCMILLIAN | 1231 FRANKLIN AVENUE APT B | | | | NEW ORLEANS | LA | 70117 | |
| 4850948 | LAURA MERLO | 297 LOCUST AVE | | | | San Rafael | CA | 94901 | |
| 4810491 | LAURA MILLER INC. | 8072 PIEDMONT DRIVE | | | | NAPLES | FL | 34104 | |
| 4871139 | LAURA OF BEVERLY HILLS INC | 8320 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 4852881 | LAURA RADER | 1119 MCCLAREN DR | | | | Carmichael | CA | 95608 | |
| 4851900 | LAURA REGO | 250 NASSAU DR | | | | Springfield | MA | 01129 | |
| 4887626 | LAURA STORM | SEARS OPTICAL LOCATION 2790 | 1800 TIFFIN | | | FINDLAY | OH | 45840 | |
| 4847631 | LAURA SUSANNE LEHMAN | 5111 CRYSTAL VIEW COURT | | | | Ellicott City | MD | 21043 | |
| 4810086 | LAURA WADE | 10080 SW 66 STREET | | | | MIAMI | FL | 33173 | |
| 4810808 | LAURA WADE LARRABEE | 10080 SW 66ST | | | | MIAMI | FL | 33173 | |
| 4851973 | LAURA WILLIAMS | 14613 EDGEWOOD AVE | | | | Cleveland | OH | 44128 | |
| 4801163 | LAURA WUNDROW | DBA ABSOLUTE PROSPERITY | 750 BAKER ST W | | | AMERY | WI | 54001 | |
| 4852937 | LAURAL HOWARD | 305 PLANTATION RIDGE LN | | | | Baton Rouge | LA | 70810 | |
| 4848907 | LAURALINE T PROSPER | 7026 PALAMAR TER | | | | Lanham Seabrook | MD | 20706 | |
| 4849912 | LAUREAL ROBINSON | 6938 N 19TH ST | | | | Philadelphia | PA | 19126 | |
| 4781478 | Laurel County | PO Box 650 | | | | London | KY | 40743-0650 | |
| 4780002 | Laurel County Tax Collector | 203 S. Broad St | | | | London | KY | 40741 | |
| 4845636 | LAUREL JONES | 20003 CANEBRAKE CT | | | | Gaithersburg | MD | 20886 | |
| 4796113 | LAUREL KENNER | DBA GLASSERY | 2 RIVER TERRACE #10H | | | NEW YORK | NY | 10282 | |
| 4874321 | LAUREL LEADER CALL | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 728 | | | LAUREL | MS | 39441 | |
| 4855041 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | 911 E. COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 4808366 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | SUITE 203 | 911 E COUNTY LINE ROAD | | LAKEWOOD | NJ | 08701 | |
| 4878295 | LAUREL THE STYLIST INC | LAUREL ZIEMIENSKI | N4 W27393 HILLTOP DR | | | WAUKESHA | WI | 53188 | |
| 4798549 | LAUREN & CO | 2337 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 4873236 | LAUREN ASSOCIATES INC | BOX 308 A | | | | BIRMINGHAM | MI | 48012 | |
| 4846177 | LAUREN BROWN | 895 CRANES CT | | | | Maitland | FL | 32751 | |
| 4796096 | LAUREN DIGIACOMO | DBA THE MOO MOO MANATEE LLC | 40 PAR VIEW CT | | | ROTONDA WEST | FL | 33947 | |
| 4878296 | LAUREN H FELIPE OD INC | LAUREN H FELIPE | 14364 YUKON AVENUE | | | HAWTHORNE | CA | 90250 | |
| 4788598 | Lauren Lim, Jeffrey Hong & | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800052 | LAUREN M EDWARDS | DBA MICHALS MARKETPLACE | 40013 MILKWOOD LN | | | MURRIETA | CA | 92562 | |
| 4845581 | LAUREN MILLER | 414 FORREST ST | | | | Cantonment | FL | 32533 | |
| 4809827 | LAUREN PIQUE TAPPER | 285 CARSON COURT | | | | SONOMA | CA | 94576 | |
| 4845819 | LAUREN WASZAK | 10355 W 79TH WAY | | | | Arvada | CO | 80005 | |
| 4789187 | Laurence, Jane | Address on file | | | | | | | |
| 4779504 | Laurens County Tax Commissioner | 101 N Jefferson ST | | | | Dublin | GA | 31021 | |
| 4779505 | Laurens County Tax Commissioner | PO Box 2099 | | | | Dublin | GA | 31040-2099 | |
| 4870744 | LAURETTI PLUMBING INSTALLS LLC | 785 MIDDLE STREET SUITE 5 | | | | BRISTOL | CT | 06010 | |
| 4887540 | LAURI B GRAHAM | SEARS OPTICAL LOCATION 1795 | 1200 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 4856203 | LAURIA, MELISSA | Address on file | | | | | | | |
| 4854865 | LAURICH PROPERTIES, INC | PARKWAY RETAIL CENTRE, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 4796178 | LAURIE A TACEY OR DAX W TACEY DBA | DBA SELECTAVITE LLC | 3604 BURDOCK AVE | | | WEST MELBOURNE | FL | 32904 | |
| 4795920 | LAURIE A. STANISLAWSKI/BRIAN B. ST | DBA BLS ENTERPRISES | 147 N EASTERN AVE | | | BARTLETT | IL | 60103 | |
| 4798502 | LAURIE ALLEN | DBA DISCOUNT PEDLAR | 2481 SW WAIKIKI ST | | | PORT SAINT LUCIE | FL | 34953 | |
| 4845803 | LAURIE BENNETT | 3533 SPARROW DR | | | | Sierra Vista | AZ | 85635 | |
| 4851462 | LAURIE COE | 607 ACACIA LN | | | | EMERALD HILLS | CA | 94062 | |
| 4887083 | LAURIE E ANDREWS | SEARS OPTICAL 1377 | 2220 TROY RD | | | EDWARDSVILLE | IL | 62025 | |
| 4887599 | LAURIE E ANDREWS | SEARS OPTICAL LOCATION 2360 | 3400 QUINCY MALL | | | QUINCY | IL | 62301 | |
| 4848284 | LAURIE KROSCHINSKY | 25765 HOGAN DR UNIT 27 | | | | VALENCIA | CA | 91355 | |
| 4802408 | LAURIE MILLER | DBA MICHAELS CLOSET & BEYOND | POST OFFICE BOX 584 | | | TATAMY | PA | 18085 | |
| 4803926 | LAURIE WALHOVD | 19 CRESCENT CIRCLE | | | | SOUTHWICK | MA | 01077 | |
| 4874156 | LAURINBURG EXCHANGE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4795617 | LAVA GARDEN INC | DBA TEAXS BEAUTY STORE | 311 INDUSTRIAL BLVD SUITE B | | | MCKINNEY | TX | 75069 | |
| 4882684 | LAVA LITE LLC | P O BOX 66873 | | | | CHICAGO | IL | 60666 | |
| 4792087 | Lavalley, Albert | Address on file | | | | | | | |
| 4800238 | LAVANI INC | DBA FASHLETS | 2700 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 4884850 | LAVANTE INC | PO BOX 41058 | | | | SAN JOSE | CA | 95160 | |
| 4853190 | LAVERNE ROBINSON | 814 W 129TH PL | | | | Chicago | IL | 60643 | |
| 4802526 | LAVIEW EAGLE EYE TECHNOLOGY INC | DBA SHIELDVISION | 18738 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4864071 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4803232 | LAVISH LIVINGS INTERNATIONAL LLC | DBA LAVISHLIVINGS | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4851961 | LAVONA F PARLETT | 5302 LINDA COLONIA ST | | | | San Antonio | TX | 78233 | |
| 4811606 | Law Office of Brian J. Donegan, LLC | Attn: Brian Donegan | 607 North Avenue, Suite 12-7, 2nd Floor | | | Wakefield | MA | 01880 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811607 | Law Office of David F. Szewczyk | Attn: David Szewczyk | One Cumberland Place, Suite 314 | | | Bangor | ME | 04401 | |
| 4868201 | LAW OFFICES OF ERIC FREIBRUN LTD | 500 SKOKIE BOULEVARD SUITE 325 | | | | NORTHBROOK | IL | 60062 | |
| 4879262 | LAW OFFICES OF MINDY A ABERN LLC | MINDY A ABERN | 3 PRESTON COURT | | | LINCOLNSHIRE | IL | 60069 | |
| 4879649 | LAW OFFICES OF NICHOLAS A FURIA PLL | NICHOLAS A FURIA | 120 S 6TH STREET STE 1720 | | | MINNEAPOLIS | MN | 55402 | |
| 4863255 | LAW OFFICES OF ROBERT DUMBRYS LLC | 2195 OLIVE RD | | | | LAKEWOOD | OH | 44107 | |
| 4862474 | LAW OFFICES OF STEPHEN P SINISI ESQ | 2 SEARS DRIVE PO BOX 1458 | | | | PARAMUS | NJ | 07652 | |
| 4788389 | Lawhorn, Barbara & Dan | Address on file | | | | | | | |
| 4884773 | LAWN & GARDEN PRODUCTS INC | PO BOX 35000 | | | | FRESNO | CA | 93745 | |
| 4874731 | LAWN & LANDSCAPING SERVICES LLC | DAVID A SQUIRES II | 761 PINE TREE RD | | | LAKE ORION | MI | 48362 | |
| 4884104 | LAWN & MOWER DOC LLC | PHILIP YOUNG | 680 WEISS RD | | | ST PETERS | MO | 63376 | |
| 4869464 | LAWN & TURF LANDSCAPING INC | 6136 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819 | |
| 4880628 | LAWN AND SHRUB INC | P O BOX 155 | | | | BUCK CREEK | IN | 47924 | |
| 4882155 | LAWN CARE BY WALTER INC | P O BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 4797944 | LAWN CUTTERS EQUIPMENT LLC | DBA LCPOWER | 1121 SKYLINE DR | | | HOPKINSVILLE | KY | 42240 | |
| 4889112 | LAWN ENFORCEMENT | VICKI MUSCARELLO | 5525 GOLD CREST DRIVE | | | INDIAN TRAIL | NC | 28079 | |
| 4867000 | LAWN EQUIPMENT INC | 4055 MAIN STREET | | | | HILLARD | OH | 43026 | |
| 4883735 | LAWN KEEPERS | P O BOX 97 | | | | ONALASKA | WI | 54650 | |
| 4889023 | LAWN LADY | URBAN ROOTS INVESTMENTS LLC | 2607 COPPER RIDGE CIRCLE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 4863829 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| 4864944 | LAWN PERKS | 2905 EAST COOK STREET | | | | SPRINGFIELD | IL | 62703 | |
| 4881082 | LAWN PROZ OF FLORIDA | P O BOX 2214 | | | | PALM HARBOR | FL | 34682 | |
| 4874169 | LAWN TECH | CLARAMELLA INC | 5835 BULL HILL ROAD | | | LAFAYETTE | NY | 13084 | |
| 4881518 | LAWNCARE PROFESSIONALS | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 4887771 | LAWNMOWER DOCTORS | SHAWN & CHARLES DORMAN | 4456 US-701 | | | CONWAY | SC | 29526 | |
| 4876675 | LAWNMOWER PLACE | H E BUTCHER | 1204 N FIELDER RD | | | ARLINGTON | TX | 76012 | |
| 4867728 | LAWNMOWER SERVICE CO INC | 4617 US 13 S | | | | GREENVILLE | NC | 27834 | |
| 4780283 | Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | | Lawnside | NJ | 08045 | |
| 4881944 | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 4794754 | LAWRENCE ASSOCIATES | P O BOX 829443 | | | | PHILADELPHIA | PA | 19182-9443 | |
| 4803988 | LAWRENCE BARNES | DBA WALFORD HOME | 207 WALFORD WAY | | | CARY | NC | 27519 | |
| 4849222 | LAWRENCE BENDOSKI | 4247 DAVID ST | | | | Castro Valley | CA | 94546 | |
| 4796464 | LAWRENCE BIBI | DBA LIGHTACCENTS | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887358 | LAWRENCE COHEN OD LLC | SEARS OPTICAL LOC 2347 | 7 CARRIAGE HOUSE DR | | | LAKEVILLE | MA | 02347 | |
| 4809871 | Lawrence Construction | 1 Harbour Way South | | | | Richmond | CA | 94804 | |
| 4859468 | LAWRENCE COUNTY ADVOCATE INC | 121 N MILITARY AVE P O BOX 308 | | | | LAWRENCEBURG | TN | 38464 | |
| 4781302 | LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | | Lawrenceburg | TN | 38464 | |
| 4780535 | Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | | New Castle | PA | 16101 | |
| 4881149 | LAWRENCE DISTRIBUTING COMPANY INC | P O BOX 2369 | | | | DANVILLE | VA | 24541 | |
| 4847272 | LAWRENCE GRIMES JR | 5305 BOX TURTLE CT | | | | Dale City | VA | 22193 | |
| 4847725 | LAWRENCE HAUSMAN | 20 BEACH AVE | | | | Madison | CT | 06443 | |
| 4871309 | LAWRENCE HOME FASHION | 8655 DELMEADE | | | | TOWN OF MOUNT ROYAL | QC | H4T 1M1 | CANADA |
| 4848610 | LAWRENCE JOHNSON | 5925 9TH ST | | | | Zephyrhills | FL | 33542 | |
| 4879902 | LAWRENCE JOURNAL WORLD | OGDEN NEWSPAPERS OF KANSAS INC | 645 NEW HAMPSHIRE PO BOX 888 | | | LAWRENCE | KS | 66044 | |
| 4808448 | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 4808140 | LAWRENCE KADISH | C/O LAWRENCE KADISH REAL ESTATE | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4807855 | LAWRENCE KADISH | P.O. BOX 40 | | | | WESTBURY | NY | 11590-0040 | |
| 4808462 | LAWRENCE KADISH | PO BOX 40 | | | | WESTBURY | NY | 11590 | |
| 4869285 | LAWRENCE LANDSCAPE INC | 600 LINCOLN | | | | LAWRENCE | KS | 66044 | |
| 4803666 | LAWRENCE MAEBA | DBA DESIRE BASE LLC | 8004 ALBAN RD SUITES B | | | SPRINGFIELD | VA | 22150 | |
| 4865777 | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044 | |
| 4882425 | LAWRENCE RAGAN COMMUNICATIONS | P O BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| 4867635 | LAWRENCE ROLL UP DOORS INC | 4525 LITTLE JOHN ST | | | | BALDWIN PARK | CA | 91706 | |
| 4870336 | LAWRENCE SIGN UP LLC | 725 N 2ND STREET STE B | | | | LAWRENCE | KS | 66044 | |
| 4850272 | LAWRENCE SOUZA | 28 DANA ST | | | | ACUSHNET | MA | 02745 | |
| 4780294 | Lawrence Township Sewer Tax Collector | PO Box 6006 | | | | Lawrence Township | NJ | 08648 | |
| 4780295 | Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | | Lawrenceville | NJ | 08648 | |
| 4780296 | Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | | Lawrenceville | NJ | 08648 | |
| 4808467 | LAWRENCE VILLAGE CENTER ASSOCIATES, LP | C/O SANDMAR PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | | POTOMAC | MD | 20854 | |
| 4849224 | LAWRENCE WALD | 11 NORTON PL | | | | Cambridge | MA | 02138 | |
| 4792699 | Lawrence, Douglas | Address on file | | | | | | | |
| 4869786 | LAWSON BALER SALES & SERVICE INC | 6501 MAYBEE ROAD | | | | CLARKSTON | MI | 48346 | |
| 4789944 | Lawson, Evan | Address on file | | | | | | | |
| 4788450 | Lawson, Marcia | Address on file | | | | | | | |
| 4788451 | Lawson, Marcia | Address on file | | | | | | | |
| 4787911 | Lawson, Timothy & Kathleen | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888626 | LAWSONS LAWN CARE | TIM LAWSON | 4970 ROCKDALE ROAD | | | HAMILTON | OH | 45011 | |
| 4878315 | LAWTON PRINTING SERVICES | LAWTON PRINTING INC | 4111 E MISSION AVENUE | | | SPOKANE | WA | 99202 | |
| 4884549 | LAWTON PUBLISHING COMPANY INC | PO BOX 2069 | | | | LAWTON | OK | 73502 | |
| 4884044 | LAX GADGETS INC | PER OBU TERM PROCESS | 3718 NORTHERN BLVD STE 313 | | | LONG ISLAND CITY | NY | 11101 | |
| 4806191 | LAX GADGETS INC | 3718 NORTHERN BLVD STE 313 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4869813 | LAYER INC | 655 4TH ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94017 | |
| 4803911 | LAYLAGIRL | DBA SPARKYPETCO | 677 SHELDON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| 4879699 | LAYMAN WHOLESALE NURSERIES INC SBT | NLDB | 73 GREENHOUSE ROAD | | | TRENTON | SC | 29847 | |
| 4851659 | LAYTH LAFTA | 4700 BROADMOOR DR | | | | League City | TX | 77573 | |
| 4802020 | LAYTON MANUFACTURING CORP | DBA HVAC SURPLUS SALES | 864 E 52ND ST | | | BROOKLYN | NY | 11203 | |
| 4850935 | LAZAIRE DELISCA | 15 RIVER ST | | | | Dedham | MA | 02026 | |
| 4805753 | LA-Z-BOY INCORPORATED | 1284 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| 4797124 | LAZELL J CRENSHAW | DBA A BARGAIN GUARANTEED | 3409 THORNYRIDGE DR | | | HOLIDAY | FL | 34691 | |
| 4883604 | LAZER SPOT INC | P O BOX 933785 | | | | ATLANTA | GA | 31193 | |
| 4794629 | LAZER WALDMAN | DBA SHOP A CANDLE | 1 ZLOTCHEV WAY #112 | | | MONROE | NY | 10950 | |
| 4851070 | LAZHVAC | 6607 60TH AVE | | | | Riverdale | MD | 20737 | |
| 4785459 | Lazo, Oneida | Address on file | | | | | | | |
| 4785460 | Lazo, Oneida | Address on file | | | | | | | |
| 4792799 | Lazo, Ramiah | Address on file | | | | | | | |
| 4803262 | LB COMM MRTG TR CMPT CERT SRS 2007 | DBA LBCMT 2007-C3 DORSET ST LLC | ONE BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| 4873594 | LB FRANKLIN FARM LLC | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102 | |
| 4854396 | LBA REALTY LLC | 1 IMESON PARK BLVD, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4855173 | LBA REALTY LLC | 1600 ROE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854538 | LBA REALTY LLC | 2065 GEORGE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854309 | LBA REALTY LLC | 500 WARNER AVENUE, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854296 | LBA REALTY LLC | 960 SHERMAN STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854449 | LBA REALTY LLC | LBA REIT VI, LLC DBA 3825 FORSYTH, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4855087 | LBA REALTY, LLC | 1055 HANOVER LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4803414 | LBA REIT VI LLC | DBA 1 IMESON PARK BLVD LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803413 | LBA REIT VI LLC | DBA 1055 HANOVER LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803340 | LBA REIT VI LP | DBA 1600 ROE STREET LLC | 3347 MICHELSON DR SUITE 200 | | | IRVINE | CA | 92612 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803341 | LBA REIT VI LP | DBA 500 WEST WARNER AVENUE LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4803339 | LBA REIT VI LP | DBA 960 SHERMAN STREET LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4862705 | LBB DISTRIBUTION | 2015 S ACACIA COURT | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4864553 | LBG DISTRIBUTION INC | 2688 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4803342 | LBG HILLTOP LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2200 HILLTOP MALL RD - MGMT OFFICE | | | RICHMOND | CA | 94806 | |
| 4804373 | LBG INTERNATIONAL LTD | DBA LETSBUYGOLD JEWELERS | 411 WALNUT STREET #10156 | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 4803038 | LBG MEDFORD LLC | C/O DEERING MANAGEMENT GROUP INC | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 4854999 | LBG REAL ESTATE COMPANIES | LBG MEDFORD, LLC | C/O LBG REAL ESTATE COMPANIES LLC | 11150 SANTA MONICA BLVD. | SUITE 770 | SANTA MONICA | CA | 90025 | |
| 4808807 | LBG REAL ESTATE COMPANIES, LLC | 11150 SANTA MONICA BLVD, SUITE 770 | | | | LOS ANGELES | CA | 90025 | |
| 4810733 | LBK CONTRACTORS | 524 SCHOONER LANE | | | | LONGBOAT KEY | FL | 34228 | |
| 4859486 | LBK POWER AND LAWN LLC | 12101 GENEVA AVENUE | | | | LUBBOCK | TX | 79423 | |
| 4883487 | LBS SUPERVAC LLC | P O BOX 904 | | | | RAPID CITY | SD | 57709 | |
| 4803286 | LB-UBS 2006-C1 RIVERVLY CRCL S LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798195 | LBUBS 2007-C1 COMPLEX 2740 LLC | DBA EASTLAND MALL | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 4803356 | LBUBS COM MTG TR CMPTC SER 2006-C6 | CIII LBUBS06-C6 CHESTERFIELD MALL | C/O CHESTERFIELD MALL LLC | 291 CHESTERFILED MALL | | CHESTERFILED | MO | 63017 | |
| 4803186 | LB-UBS COMM'L MTG TR COMM MRTG PTC | DBA LB-UBS 2001-C3 S STEMMONS FWY | C/O WOODMONT CO - ATTN R RAPPOLO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4870268 | LBYD INC | 716 SOUTH 30TH ST | | | | BIRMINGHAM | AL | 35233 | |
| 4878314 | LC ELECTRICAL CONTRACTOR | LAWRENCE R CHAMPAGNE | 18 ELSTON WAY | | | COLLINSVILLE | CT | 06019 | |
| 4878625 | LC GENERAL CONTRACTOR & HOME IMPROV | LUIS ALFONSO CAMOU | 31570 RAILROAD CANYON RD 102 | | | CANYON LAKE | CA | 92587 | |
| 4866914 | LC INDUSTRIES INC | 401 NORTH WESTERN AVE | | | | CHICAGO | IL | 60612 | |
| 4795873 | LC PALS | 746 TEMPLETON ST | | | | BROWNSVILLE | OR | 97327 | |
| 4783167 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | | | | Tampa | FL | 33631-3477 | |
| 4862123 | LCHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | |
| 4878248 | LCN OF MARYLAND | LANDMARK COMMUNITY NEWSPAPER MD INC | P O BOX 346 | | | WESTMINSTER | MD | 21157 | |
| 4784403 | LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | | | Montoursville | PA | 17754 | |
| 4886040 | LD LANDSCAPE & DESIGN | RICK E SANDOVAL | PO BOX 263 | | | PRICE | UT | 84501 | |
| 4798899 | LD PRODUCTS | 3700 COVER ST | | | | LONG BEACH | CA | 90808 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807161 | LDC ENTERPRISE INC. LTD | JOANNE YUEN | UNIT 1201-2 12/F TINS ENTERPRISES | 777 KAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4807162 | LDC ENTERPRISE INC. LTD | JOANNE YUEN (SHC) | UNIT 1201-2 12/F TINS ENTERPRISES | 777 KAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4865019 | LDF SALES & DISTRIBUTING | 2959 N ROCK ROAD | | | | WICHITA | KS | 67226 | |
| 4885528 | LDR GLOBAL INDUSTRIES LLC | PO BOX 97427 | | | | CHICAGO | IL | 60678 | |
| 4806613 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4799424 | LDR GLOBAL INDUSTRIES LLC | P O BOX 97427 | | | | CHICAGO | IL | 60678-7427 | |
| 4869289 | LDR INDUSTRIES INC | 600 N KILBOURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 4878293 | LDS LIQUIDATIONS INC | LAURA BRANSOME SHAW | 1153 23RD ST | | | DOUGLAS | AZ | 85607 | |
| 4883574 | LE MARS DAILY SENTINEL | P O BOX 930 | | | | LE MARS | IA | 51031 | |
| 4858739 | LE NATURES INC | 11 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 4797739 | LE SAC INC | DBA BAG IT | 260 SCHUNNEMUNK RD | | | MONROE | NY | 10950 | |
| 4802332 | LE THANH HUONG | DBA ANGELS WITHIN INC | 24000 ALICIA PARKWAY #17 SUITE 244 | | | MISSION VIEJO | CA | 92691 | |
| 4789714 | Le, Cindy | Address on file | | | | | | | |
| 4779985 | Lea County Treasurer | 100 N Main Ave Ste 3C | | | | Lovington | NM | 88260-4000 | |
| 4789517 | Leach, Mary | Address on file | | | | | | | |
| 4799903 | LEAD APPAREL | DBA LEADAPPAREL.COM | 1305 S MICHIGAN AVE SUITE 1204 | | | CHICAGO | IL | 60605 | |
| 4886450 | LEAD DOG ENTERPRISES | RYAN SEIBERT | P O BOX 873153 | | | WASILLA | AK | 99687 | |
| 4797795 | LEAD FEET PERFORMANCE PARTS LLC | DBA LEAD FEET PERFORMANCE | 2110 LITTLE ROBINSON CREEK | | | VIRGIE | KY | 41572 | |
| 4873135 | LEAD FORENSICS INC | BLD8 STE300 3525PIEDMONT RDNE | | | | ATLANTA | GA | 30305 | |
| 4878278 | LEAD GROUP LLC | LARRY SCHAEFER | 1800 FOUR SEASONS BLVD STE F11 | | | HENDERSONVILLE | NC | 28792 | |
| 4862304 | LEAD TECHNOLOGIES INC | 1927 SOUTH TRYON ST STE 200 | | | | CHARLOTTE | NC | 28203 | |
| 4876294 | LEADER | GATEHOUSE MEDIA CORNING HOLDING INC | 34 W PULTENEY ST P O BOX 1017 | | | CORNING | NY | 14830 | |
| 4883248 | LEADER DISTRIBUTION SYSTEMS INC | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304 | |
| 4863516 | LEADER INTERNATIONAL INC | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| 4886127 | LEADER LIGHT LTD | RM303 CHINA CHEM | GOLDEN PLAZA 77 MODY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 4863211 | LEADER PUBLICATIONS | 217 4TH ST N P O BOX 309 | | | | NILES | MI | 49120 | |
| 4880653 | LEADER PUBLICATIONS | P O BOX 159 | | | | FESTUS | MO | 63028 | |
| 4882736 | LEADER PUBLISHING COMPANY | P O BOX 677380 | | | | DALLAS | TX | 75267 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883045 | LEADER PUBLISHING INC | P O BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| 4786777 | Leader, Lu & Steve | Address on file | | | | | | | |
| 4800508 | LEADERTUX INC | DBA LEADERTUX | 1714 WALL ST | | | LOS ANGELES | CA | 90015 | |
| 4876055 | LEADFOOT EXPRESS | FORTY FIVE ENTERPRISES | 1834 S FLORENCE CT | | | WICHITA | KS | 67209 | |
| 4879307 | LEADGENIUS | MOBLIEWORKS INC | 2054 UNIVERSITY AVE STE 400 | | | BERKELEY | CA | 94704 | |
| 4795838 | LEADING EDGE TRAILER | DBA LEADINGEDGETRAILER.COM | 5532 WEST 5725 SOUTH | | | HOOPER | UT | 84315 | |
| 4868446 | LEADS BARTER INC | 5152 SEPULVEDA BLVD SUITE 114 | | | | SHERMAN OAKS CITY | CA | 91403 | |
| 4878334 | LEAF | LEAF CAPITAL FUNDING LLC | P O BOX 742647 | | | CINCINNATI | OH | 45274 | |
| 4882621 | LEAF | P O BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 4876213 | LEAF CHRONICLE | GANNETT PACIFIC CORP | P O BOX 677318 | | | DALLAS | TX | 75267 | |
| 4798815 | LEAH CHENG | DBA OUTLET BY DESIGN | 5000 ELDORADO PKWY SUITE 150 | | | FRISCO | TX | 75033 | |
| 4799864 | LEAH E DICKERSON | DBA FENDASQUAO | 139 LAKEVIEW DR | | | CELINA | OH | 45822 | |
| 4852561 | LEAH GLASGO | 2904 JACK PINE ST | | | | Bellevue | NE | 68123 | |
| 4796389 | LEAH HANCOCK | DBA CAC | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 4795398 | LEAH HANCOCK | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 4849655 | LEAH LANDES | 4718 HIGHLANDS DR | | | | McKinney | TX | 75070 | |
| 4800608 | LEAH SIN | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 4845860 | LEAH TREMBLAY | 43 OXBOW RD | | | | Patchogue | NY | 11772 | |
| 4882488 | LEAK NOT INC | P O BOX 6089 | | | | FORT SMITH | AR | 72906 | |
| 4789013 | Leaks, Johnny & Sara | Address on file | | | | | | | |
| 4789014 | Leaks, Johnny & Sara | Address on file | | | | | | | |
| 4866827 | LEAKTITE CORPORATION | 40 FRANCIS ST | | | | LEOMINSTER | MA | 01453 | |
| 4806326 | LEAKTITE CORPORATION | 40 FRANCIS STREET | | | | LEOMINSTER | MA | 01453 | |
| 4861408 | LEAMON MERCANTILE CO | 1617 N 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 4882403 | LEANHART PLUMBING INC | P O BOX 58127 | | | | LOUISVILLE | KY | 40268 | |
| 4863814 | LEANKIT INC | 236 2ND AVE SOUTH | | | | FRANKLIN | TN | 37064 | |
| 4851015 | LEANN JOYCE | 37094 COLBY AVE | | | | Barstow | CA | 92311 | |
| 4848701 | LEANN WARREN | 706 CARPINO AVE | | | | Pittsburg | CA | 94565 | |
| 4848085 | LEANNE CARPLUK | 5 AUGUSTA DR UNIT 3 | | | | Vernon | NJ | 07462 | |
| 4852389 | LEANNE STURGEON | 7257 STATE FAIR BLVD | | | | Baldwinsville | NY | 13027 | |
| 4871178 | LEAP ENTERPRISES LLC | 8400 89TH AVE N STE 460 | | | | BROOKLYN PARK | MN | 55445 | |
| 4875934 | LEAP FROG ENTERPRISES INC | FILE 30343 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4862948 | LEAP YEAR PUBLISHING LLC | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 4808987 | LEAP...IMAGINATION IN LEARNING | 2601 MISSION ST. | SUITE 603 | | | SAN FRANCISCO | CA | 94110 | |
| 4886537 | LEAPFROG ENTERPRISES INC | SANDY LEE | 6401 HOLLIS STREET SUITE 150 | | | EMERYVILLE | CA | 94608-1071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861247 | LEAPFROG PRODUCT DEVELOPMENT LLC | 159 N. RACINE | 4TH FLOOR | | | CHICAGO | IL | 60607 | |
| 4860107 | LEAPIN LAWNS | 13300 56 S CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| 4877454 | LEAPING LIZARDS LAWNCARE | JEFFERY PRIEBE | 1205 REGENT STREET | | | EDGEWATER | FL | 32132 | |
| 4859428 | LEAR ELECTRIC INC | 1204 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4875252 | LEAR UNLIMITED LLC | DIANA LEAR | 2204 NORTH WOLFE ST | | | MUNCIE | IN | 47303 | |
| 4864082 | LEARN SOMETHING COM | 2457 CARE DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| 4886117 | LEARNING CURVE BRANDS INC | RM 901-7 9F TWR 1 ENTERPRISE SQUARE | 9 SHEUNG YUET RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4864054 | LEARNING JOURNEY INTERNATIONAL LLC | 24435 NORTH 20TH DR | | | | PHOENIX | AZ | 85085 | |
| 4866563 | LEARNING RESOURCES INC | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4875111 | LEARNING TREE INTERNATIONAL USA INC | DEPT AT 952907 | | | | ATLANTA | GA | 31192 | |
| 4863766 | LEARY PLANT FARM | 2336 ROCKY HOCK ROAD | | | | EDENTON | NC | 27932 | |
| 4888301 | LEASEPLAN RISK MANAGEMENT SERVICES | SUREPLAN USA | 5350 KEYSTONE COURT | | | ROLLING MEADOWS | IL | 60008 | |
| 4878336 | LEASEPLAN USA INC | LEASEPLAN | P O BOX 978763 | | | DALLAS | TX | 75397 | |
| 4808379 | LEASURE AUTOMOTIVE, INC | ATTN:DENNIS LEASURE | 2015 TOWN CENTER BLVD | | | BRANDON | FL | 33511 | |
| 4806668 | LEATHER BEST & VAZZI CORP | 518 LINCOLN ST UNIT B | | | | PALISADES PARK | NJ | 07650 | |
| 4797205 | LEATHER FRENZY INC | DBA ORION LEATHER COMPANY | 200 HORSETAIL MOSS CT | | | MYRTLE BEACH | SC | 29588 | |
| 4798908 | LEATHER HONEY LLC | DBA LEATHER HONEY LEATHER CONDITIO | 1640 DARKE LANE | | | KEARNEYSVILLE | WV | 25430 | |
| 4800938 | LEATHER PRO INC | DBA TURTLEBACK MADE IN USA | 12900 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 4880981 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294 | |
| 4806416 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294-0595 | |
| 4800229 | LEATHERNU LLC | DBA LEATHERNU | PO BOX 29598 | | | AUSTIN | TX | 78755 | |
| 4851514 | LEATRIX LAMBERSON | 756 VIRGINIA ST | | | | Gary | IN | 46402 | |
| 4779553 | Leavenworth County Treasurer | 300 Walnut Ste 105 | | | | Leavenworth | KS | 66048 | |
| 4876282 | LEAVENWORTH TIMES | GATEHOUSE KANSAS HOLDINGS INC | 422 SENECA | | | LEAVENWORTH | KS | 66048 | |
| 4780644 | Lebanon City Recorder | 200 Castle Heights Ave N | | | | Lebanon | TN | 37087 | |
| 4878339 | LEBANON DEMOCRAT | LEBANON PUBLISHING CO | PO BOX 430 | | | LEBANON | TN | 37087 | |
| 4798778 | LEBANON PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | 546 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4878338 | LEBANON PUBLISHING CO | LEBANON DAILY RECORD | PO BOX 192 | | | LEBANON | MO | 65536 | |
| 4861299 | LEBANON SEABOARD CORPORATION | 1600 E CUMBERLAND STREET | | | | LEBANON | PA | 17042 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854290 | LEBARON INVESTMENTS | DE ANZA COUNTRY SHOPPING CENTER | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 4785952 | LeBaron, Desiree | Address on file | | | | | | | |
| 4785953 | LeBaron, Desiree | Address on file | | | | | | | |
| 4785950 | LeBaron, Samantha | Address on file | | | | | | | |
| 4785951 | LeBaron, Samantha | Address on file | | | | | | | |
| 4803309 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE ANCHOR S LLC | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 4803203 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE CMBS LLC | PO BOX 5559 | | | CAROL STREAM | IL | 60197-5559 | |
| 4801988 | LEBOGNER INC | DBA LEBOGNER DIRECT | 199 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4856797 | LEBORN, ANA | Address on file | | | | | | | |
| 4879988 | LEC MAINTENANCE HOLDINGS LLC | ONE SOURCE MAINTENANCE | 1192 WEST 10125 SOUTH | | | SOUTH JORDEN | UT | 84095 | |
| 4862068 | LECCE ELECTRIC INC | 1843 LIBERTY DR | | | | WILLIAMPORT | PA | 17701 | |
| 4793652 | Lecci, Cindy | Address on file | | | | | | | |
| 4810563 | LECHMAN CRAIG | 2444 SW ISLAND CREEK TRAIL | | | | PALM CITY | FL | 33458 | |
| 4868220 | LECTRA USA INC | 5000 HIGHLANDS PKY SE STE 250 | | | | SMYRNA | GA | 30082 | |
| 4795806 | LECTRALOCK INC | DBA LECTRALOCK | 10 FERNWOOD LAKE AVENUE | | | GLOUCESTER | MA | 01930 | |
| 4850351 | LED ELECTRICAL SERVICES LLC | 3600 FM 1488 RD STE 120-181 | | | | THE WOODLANDS | TX | 77384 | |
| 4801506 | LED EMERGENCY PSE | DBA WARNING EMERGENCY LIGHTS | 4711 12TH AVE SUITE E5 | | | BROOKLYN | NY | 11219 | |
| 4801434 | LEDA GROUP INVESTMENT INC | DBA LEDA GROUP | 4110 SHIRLEY AVE #D | | | EL MONTE | CA | 91731 | |
| 4877530 | LEDBETTER MARINA INC | JERRY LEDBETTER | 3801 NORTH STREET | | | NACOGDOCHES | TX | 75961 | |
| 4789754 | Ledezma, Maria | Address on file | | | | | | | |
| 4876731 | LEDFORD & SONS INC | HAROLD D LEDFORD | 2919 PINE ST | | | ARKADELPHIA | AR | 71923 | |
| 4877212 | LEDGER DISPATCH | JACKSON RANCHERIA BAND OF MIWUK IND | P O BOX 1240 | | | JACKSON | CA | 95642 | |
| 4878377 | LEDGER INDEPENDENT | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4873640 | LEDGER NEWS CHIEF | CA FLORIDA HOLDINGS INC | PO BOX 913004 AD DEPT | | | ORLANDO | FL | 32891 | |
| 4888123 | LEDOUX BACKFLOW TESTING SERVICES | STEPHEN LEDOUX | PO BOX 195 | | | ORANGEVALE | CA | 95662 | |
| 4791895 | Ledoux, Jody & Jessica | Address on file | | | | | | | |
| 4880029 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 3661 | | | CAROL STREAM | IL | 60132 | |
| 4805433 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 2114 | | | CAROL STREAM | IL | 60132 | |
| 4871823 | LEE & ASSOCIATES ASSET MANAGEMENT | 9450 W BRYAN AVE STE 550 | | | | ROSEMONT | IL | 60018 | |
| 4888413 | LEE & CO LTD | TEDDY KWON | DOWON BLDG 903-21, 2ND FLOOR | DAECHI-DONG, KANGNAM-KU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4888414 | LEE & CO LTD | TEDDY KWON | DOWON BLDG., 903-21 DAECHI-DONG | KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851557 | LEE ANN BATCHELDER | 1056 SPRING LOOP WAY | | | | Winter Garden | FL | 34787 | |
| 4795556 | LEE ANNA PHAM | DBA LANA DECALS | 905 28TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| 4864871 | LEE BEVERAGE OF WISCONSIN LLC | 2850 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 4870021 | LEE BROTHERS HAT CORP | 6FL NO 329 LUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4886540 | LEE CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4854858 | LEE CHIANG | WSSR LLC | C/O LEE CHIANG, MANAGER | 1479 TORRIJOS COURT | | SHENANDOAH | TX | 77384 | |
| 4781303 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | Fort Myers | FL | 33902-1549 | |
| 4782356 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | | Sanford | NC | 27331 | |
| 4782474 | LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | | Fort Myers | FL | 33902 | |
| 4809981 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902-1549 | |
| 4779756 | Lee County Treasurer | PO Box 1609 | | | | Fort Myers | FL | 33902 | |
| 4783926 | Lee County Utilities, AZ | PO Box 60045 | | | | Prescott | AZ | 86304-6045 | |
| 4852905 | LEE DANIEL | 413 N MORGAN RD | | | | Mustang | OK | 73064 | |
| 4854515 | LEE DORFMAN | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | ROSS | CA | 94957 | |
| 4878378 | LEE ENTERPRISES IDAHO PUBLICATIONS | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4795963 | LEE FISHER INTERNATIONAL | DBA JUSTFORFISHING | 3922 WEST OSBORNE AVENUE | | | TAMPA | FL | 33614 | |
| 4863171 | LEE FLANAGAN | 215 TOPAZ | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4809800 | LEE GREENLUND DESIGNS | 1945 PINER ROAD SPC# 184 | | | | SANTA ROSA | CA | 95403 | |
| 4863009 | LEE HOFFPAUIR INC | 2105 S WATER STREET | | | | BURNET | TX | 78611 | |
| 4809894 | LEE KOSKI | 3460 ESPERANZA DRIVE | | | | CONCORD | CA | 94519 | |
| 4864027 | LEE LAWNMOWER CORP | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| 4800402 | LEE MARRIOTT | DBA ARTISANA LLC | 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 4881909 | LEE MATHEWS EQUIPMENT INC DENVER | P O BOX 411832 DEPT 100 | | | | KANSAS CITY | MO | 64141 | |
| 4868436 | LEE METAL WORKS INC | 515 W 15TH STREET | | | | SHERIDAN | WY | 82801 | |
| 4887229 | LEE MULLIKIN O D | SEARS OPTICAL 2088 | 1245 WOODSIDE DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 4860666 | LEE PLUMBING & HEATING CO INC | 1430 N MAIN P O BOX 630 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4864962 | LEE PLUMBING SERVICE INC | 2915 60TH STREET | | | | KENOSHA | WI | 53140 | |
| 4862336 | LEE POWER EQUIPMENT | 194 CEDRIC STREET | | | | LESSBURG | GA | 31763 | |
| 4808247 | LEE SHAHINIAN, JR. | C/O THE CERES PROPERTY | PO BOX 3596 | | | LOS ALTOS | CA | 94024 | |
| 4884665 | LEE THOMPSON & ASSOCIATES | PO BOX 2752 | | | | ALBANY | OR | 97321 | |
| 4872982 | LEE THOMPSON FAWCETT CO | BELL VIEW BRAND FOOD PRODUCTS | PO BOX 358 | | | PENN | PA | 15675 | |
| 4790683 | Lee, Barbara | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785357 | Lee, Bong | Address on file | | | | | | | |
| 4793298 | Lee, Cody | Address on file | | | | | | | |
| 4792820 | Lee, Donna | Address on file | | | | | | | |
| 4787624 | Lee, Elaine | Address on file | | | | | | | |
| 4787625 | Lee, Elaine | Address on file | | | | | | | |
| 4810816 | LEE, FRANKLIN COD/DEP | 2388 LARKSPUR DRIVE | | | | ALPINE | CA | 91901 | |
| 4857144 | LEE, HYUNMIN | Address on file | | | | | | | |
| 4856352 | LEE, J'NEE | Address on file | | | | | | | |
| 4788693 | Lee, Joseph & DeSha | Address on file | | | | | | | |
| 4788434 | Lee, Kichoon | Address on file | | | | | | | |
| 4788297 | Lee, Kil Nam | Address on file | | | | | | | |
| 4788298 | Lee, Kil Nam | Address on file | | | | | | | |
| 4786476 | Lee, Tim | Address on file | | | | | | | |
| 4786477 | Lee, Tim | Address on file | | | | | | | |
| 4785165 | Lee, Willa | Address on file | | | | | | | |
| 4861859 | LEEBE | 1771 EAST 46TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4877474 | LEEBIZ LLC | JEFFREY KENT LEE | 412 EAST HARTFORD | | | PONCA CITY | OK | 74601 | |
| 4878386 | LEEDE RESEARCH | LEEDE RESEARCH GROUP LLC | PO BOX 355 1332 SOUTH 26TH | | | MANITOWOC | WI | 54221 | |
| 4790181 | Leedham, Jr, Sydney | Address on file | | | | | | | |
| 4805882 | LEEDS ENGINEERING CORP | OLDE THOMPSON | 881 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| 4867662 | LEELYND ALARM & LOCK LLC | 456 LARKSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 4865059 | LEER ELECTRIC INC | 3 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 4852549 | LEES CARPENTRY AND REMODEL LLC | 10773 JOLYNE CIR | | | | Pensacola | FL | 32506 | |
| 4885167 | LEES CURTAINS INC | PO BOX 711551 | | | | CINCINNATI | OH | 45271 | |
| 4876948 | LEES FOODSERVICE PARTS & REPAIRS | HOWARD EQUIPMENT SERVICES INC | 111 SOUTH LOMBARD RD STE 2 | | | ADDISON | IL | 60101 | |
| 4864420 | LEES LAWN CARE & EQUIPMENT LLC | 2600 RANGELINE STREET | | | | COLUMBIA | MO | 65202 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 4783570 | Lees Summit Water Utility | 1200 SE Hamblen Road | | | | Lee's Summit | MO | 64081 | |
| 4784187 | Lees Summit Water Utility | 220 SE Green St | | | | Lee's Summit | MO | 64063 | |
| 4876360 | LEESVILLE DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 619 | | | LEESVILLE | LA | 71446 | |
| 4862954 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862955 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4878388 | LEFF WARREN ELECTRIC | LEFF ELECTRIC COMPANY INC | P O BOX 72150 | | | CLEVELAND | OH | 44192 | |
| 4778861 | Leffler & Gerard Agostinello, Bob | Address on file | | | | | | | |
| 4869805 | LEFFLER CLEANING CONTRACTOR | 6526 RIVER PARKWAY | | | | WAUWATOSA | WI | 53213 | |
| 4778849 | Leffler, Bob | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784977 | Lefkowitz, Howard & Lorraine | Address on file | | | | | | | |
| 4885998 | LEFT RIGHT VENTURES LLC | RICHARD K KAVE | P O BOX 1181 | | | DOVER PLAINS | NY | 12522 | |
| 4801370 | LEFTLANE SPORTS INC | DBA LEFTLANESPORTS.COM | 1150 LAUREL LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4869767 | LEG APPAREL LLC | 65 RAILROAD AVE STE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| 4862379 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803502 | LEG AVENUE INC | DBA LEG AVENUE | 19601 E WALNUT DR S | | | CITY OF INDUSTRY | CA | 91748 | |
| 4866260 | LEGACY AIR INC | 3529 EAST WOOD STREET | | | | PHOENIX | AZ | 85040 | |
| 4805984 | LEGACY CLASSIC FURNITURE INC | PO BOX 751168 | | | | CHARLOTTE | NC | 28275-1168 | |
| 4859211 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | |
| 4800600 | LEGACY DECOR | 1201 E BALL RD #X | | | | ANAHEIM | CA | 92805 | |
| 4859545 | LEGACY ELECTRIC LLC | 12200 FORD RD STE 460 | | | | DALLAS | TX | 75234 | |
| 4806043 | LEGACY MANUFACTURING COMPANY | WEEMS INDUSTRIES INC | P O BOX 310151 | | | DES MOINES | IA | 50331-0151 | |
| 4889291 | LEGACY MANUFACTURING COMPANY INC | WEEMS INDUSTRIES INC | 6509 PARTNERS AVE | | | MARION | IA | 52302 | |
| 4869690 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE SUITE 295 | | | | CHICAGO | IL | 60610 | |
| 4803181 | LEGACY RETAILERS INC | DBA GIFTS ARE BLUE | 11625 CUSTER ROAD SUITE 110-511 | | | FRISCO | TX | 75035 | |
| 4874581 | LEGACY SOURCING PAKISTAN | D-36 M A C H S | | | | KARACHI | | | PAKISTAN |
| 4808863 | LEGACY TOWING LLC | 1697 RT 88 | | | | BRICK | NJ | 08724 | |
| 4849194 | LEGARE INVESTMENTS INC | 7265 PEPPERMILL PKWY | | | | Charleston | SC | 29418 | |
| 4867482 | LEGASSI INTERNATIONAL GROUP INC | 441 N MCLIN CREEK RD | | | | CONOVER | NC | 28613 | |
| 4863974 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4862345 | LEGEND FOOTWEAR INC | 19445 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4878913 | LEGEND SWIMWEAR FACTORY LTD | MAY HO | UNITS 2101-6,21/F,LAFORD CENTRE | NO. 838 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4888891 | LEGGARI LLC | TYLOR SRANGREN | 2021 WEST 21 ST COURT | | | KENNEWICK | WA | 99337 | |
| 4875467 | LEGGETT & PLATT CO | DRAWER CS198747 | | | | ATLANTA | GA | 30384 | |
| 4803716 | LEGGETT & PLATT COMPANY | L & P FINANCIAL SERVICES | PO BOX 538385 | | | ATLANTA | GA | 30353-8385 | |
| 4885511 | LEGGETT & PLATT INCORPORATED | PO BOX 952092 | | | | ST LOUIS | MO | 63195 | |
| 4802028 | LEGION USA | 1835 E HALLANDALE BCH BLVD | | | | HALLANDALE | FL | 33009 | |
| 4802502 | LEGIT MEDIA LLC | DBA JUSTGREATDEALZ | 755 CATSKILL AVE | | | COPIAGUE | NY | 11726 | |
| 4882991 | LEGO MEDIA INTERNATIONAL INC | P O BOX 74599 | | | | CHICAGO | IL | 60690 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881925 | LEGO SYSTEMS INC | P O BOX 415898 | | | | BOSTON | MA | 02241 | |
| 4796948 | LEGOLAND DISCOVERY CENTER US LLC | DBA LEGOLAND DISCOVERY CENTER | 601 N MARTINGALE RD | SUITE 130 | | SCHAUMBURG | IL | 60173 | |
| 4799846 | LEGS 4 LIFE | DBA AMES WALKER | PO BOX 1027 | | | ASHEBORO | NC | 27204 | |
| 4848425 | LEH HOME SERVICES | 1601 MARYS AVE | | | | Pittsburgh | PA | 15215 | |
| 4886762 | LEH HOME SERVICES CLEVELAND | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4886694 | LEH HOME SERVICES INC | SEARS CLEANING SERVICES | 126 LINCOLN AVE | | | PITTSBURGH | PA | 15209 | |
| 4886763 | LEH HOME SERVICES PITTSBURGH | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4806046 | LEHIGH CONSUMER PRODUCT CORP/MAPA | PO BOX 931284 | | | | CLEVELAND | OH | 44193-0004 | |
| 4885471 | LEHIGH CONSUMER PRODUCTS CORP | PO BOX 931284 | | | | CLEVELAND | OH | 44193 | |
| 4885390 | LEHIGH CONSUMER PRODUCTS LLC | PO BOX 860566 | | | | MINNEAPOLIS | MN | 55486 | |
| 4780596 | Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | | Allentown | PA | 18101-2400 | |
| 4780612 | Lehigh Township Collector-Northampton | 255 Cherryville Road | | | | Northampton | PA | 18067 | |
| 4881560 | LEHIGH VALLEY DAIRIES | P O BOX 31715 | | | | HARTFORD | CT | 06150 | |
| 4888871 | LEHIGH VALLEY DAIRIES INC | TUSCAN LEGHIGH DAIRIES INC | P O BOX 8500 BOX 3886 | | | PHILADELPHIA | PA | 19178 | |
| 4854058 | Lehner Signs, Inc | 2983 Switzer Ave | | | | Columbus | OH | 43219 | |
| 4884438 | LEHR CONSTRUCTION CO INC | PO BOX 168 | | | | ST JOSEPH | MO | 64502 | |
| 4884242 | LEHRKINDS COCA COLA BTLG CO | PO BOX 10580 | | | | BOZEMAN | MT | 59719 | |
| 4864797 | LEI ELECTRONICS | 282 KING ST | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 4799644 | LEI ELECTRONICS | 282 KING ST SUITE 1 | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 4806568 | LEI ELECTRONICS | 282 KING ST SUITE 1 | | | | BARRIE | | L4N 6L2 | CANADA |
| 4804294 | LEI WANG | DBA DELTA CANOPIES | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4798476 | LEI WANG | DBA WESTERN PINNACLE | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4863396 | LEICK FURNITURE INCORPORATED | 2219 SOUTH 19TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| 4806013 | LEIF J OSTBERG INC | 695 ROUTE 46 W SUITE 204 | | | | FAIRFIELD | NJ | 07004 | |
| 4866905 | LEIF J OSTBERG INC LJO | 401 HAMBURG TURNPIKE STE 305 | | | | WAYNE | NJ | 07470 | |
| 4852268 | LEIGH WEAVER | 5405 TOPTON RD | | | | MC INTOSH | AL | 36553 | |
| 4785774 | Leighton, Sarah | Address on file | | | | | | | |
| 4785775 | Leighton, Sarah | Address on file | | | | | | | |
| 4808996 | LEILA BAHREINI | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 4871123 | LEISURE BOATING 5 LLC | 830 E GREEN BAY STREET | | | | SHAWANO | WI | 53092 | |
| 4858514 | LEISURE MERCHANDISING | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08527 | |
| 4886593 | LEISURE MERCHANDISING CORP | SCOTT ENSLEY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4799625 | LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878586 | LEISURE PRODUCTS INC | LPI | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 4886201 | LEISURE PROPERTIES OF WISCONSIN 2 | ROBERT PRICE | 830 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 4868907 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | ON | M2N 5S2 | CANADA |
| 4806578 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | QC | M2N OB6 | CANADA |
| 4885047 | LEISURE TIME PRODUCTS | PO BOX 604 | | | | PITTSBURG | KS | 66762 | |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | 801 BROAD ST 3RD FL PIONEER BL | | | | CHATTANOOGA | TN | 37402 | |
| 4811608 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |
| 4810931 | LEITZ, MARGO G | 7737 E JOSHUA TREE LN | | | | SCOTTSDALE | AZ | 85250 | |
| 4785121 | Leka, Laurence | Address on file | | | | | | | |
| 4878626 | LEL GRAPHICS | LUIS E LEON | P O BOX 814 | | | FREDERICKSBURG | VA | 22404 | |
| 4854748 | LELA JEANNE NALL & ANNA MARY ROWELL | RICHMOND, INC. | P.O. BOX 63 | | | NATCHEZ | MS | 39121 | |
| 4861353 | LELA TUCKER ALLRED | 1605 - 7TH ST NORTH | | | | CLANTON | AL | 35045 | |
| 4795337 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | INFO@REASONABLEGIFTS.COM | | | CHICAGO | IL | 60652 | |
| 4800537 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | 3408 WEST 83RD STREET | | | CHICAGO | IL | 60652 | |
| 4852065 | LELAND WALLACE | 456 HEATHERBRAY CT | | | | San Jose | CA | 95136 | |
| 4788188 | Leland, James | Address on file | | | | | | | |
| 4847496 | LELIA GRAY | 2516 GREENHILL DR NW | | | | Huntsville | AL | 35810 | |
| 4799685 | LEM PRODUCTS LLC | 109 MAY DRIVE | | | | HARRISON | OH | 45030 | |
| 4785700 | Lem, Chris and Mary | Address on file | | | | | | | |
| 4785701 | Lem, Chris and Mary | Address on file | | | | | | | |
| 4786013 | Lemaire, Faron | Address on file | | | | | | | |
| 4878393 | LEMAK LANDSCAPE & GROUND MAINTENANC | LEMAK LANDSCAPING & GROUND MAINTENA | 2865 ROCKDALE RD | | | SLATINGTON | PA | 18080 | |
| 4856804 | LEMAN, CAROLYN | Address on file | | | | | | | |
| 4808128 | LEMAY BUILDING CORP | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | | BROOKFIELD | WI | 53005 | |
| 4791749 | Lemke, Emma | Address on file | | | | | | | |
| 4873548 | LEMLE BRISTOL LLC | C/O HART REALTY ADVISORS | ATTN PARNETT FORCE RETY POB148 | | | CROTON ON HUDSON | NY | 10520 | |
| 4850366 | LEMMIE JOSEPH | 8336 S DANTE AVE | | | | Chicago | IL | 60619 | |
| 4888229 | LEMON RIBBON | STUDIO 7, 1ST FL SIDDELY HOUSE | CANBURY RD | | | KINGSON THAMES | | KT2 6LX | UNITED KINGDOM |
| 4867213 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | |
| 4793503 | Lemons, Lori And Clavin | Address on file | | | | | | | |
| 4857229 | LEMONT, WHITNEY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805168 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 4787028 | LeMunyon, Jean | Address on file | | | | | | | |
| 4850774 | LENA SMITH | 34406 SEA MIST TER | | | | Fremont | CA | 94555 | |
| 4779743 | Lenawee County Tax Collector | 301 N Main St | | | | Adrian | MI | 49221-2714 | |
| 4854141 | Lenczner Slaght Royce Smith Griffin LLP | Attn: Peter Osborne | 130 Adelaide Street West, Suite 2600 | | | Toronto | ON | M5H 3P5 | Canada |
| 4859582 | LENDAL INC | 1228 DRIFTCREEK RD | | | | SILVETON | OR | 97381 | |
| 4883516 | LENNOX INDUSTRIES INC | P O BOX 910549 | | | | DALLAS | TX | 75391 | |
| 4878394 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| 4785307 | Lennox, Timothy | Address on file | | | | | | | |
| 4785308 | Lennox, Timothy | Address on file | | | | | | | |
| 4783247 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | | | Lenoir City | TN | 37771 | |
| 4883965 | LENOIR NEWS TOPIC | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4887584 | LENORA A ROE | SEARS OPTICAL LOCATION 2231 | 14704 OAKLEAF RD | | | FORT SMITH | AR | 72947 | |
| 4846025 | LENORA ALSTON | 2740 JUNCTION LN | | | | North Charleston | SC | 29405 | |
| 4810696 | LENORE NOLAN RYAN INC. | 3311 NORTH OCEAN BLVD. | | | | FORT LAUDERDALE | FL | 33308 | |
| 4811284 | LENOVA INC | 4580 ROOSEVELT RD | | | | HILLSIDE | IL | 60162 | |
| 4797745 | LENOVO (UNITED STATES) INC | DBA LENOVO | 1009 THINK PLACE BLDG 1 | | | MORRISVILLE | NC | 27513 | |
| 4882606 | LENOVO INC | P O BOX 643055 | | | | PITTSBURGH | PA | 15264 | |
| 4805708 | LENOX INC | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4878399 | LENS SMALL ENGINE REPAIR | LEONARD E WARNER | 311 2ND AVE | | | CARBON CLIFF | IL | 61239 | |
| 4856044 | LENSKIY, ANASTASIA | Address on file | | | | | | | |
| 4845786 | LENSO HAYWOOD | 2495 BROOKS CREEK RD | | | | Goochland | VA | 23063 | |
| 4857033 | LENTZ, LORETTA A. | Address on file | | | | | | | |
| 4858554 | LENZ PLUMBING AND HYDRONIC HEATING | 1058 MATHESON ST | | | | JANESVILLE | WI | 53545 | |
| 4880490 | LEO D BERNSTEIN AND SONS INC | P O BOX 1349 | | | | WILLISTON | VT | 05495 | |
| 4849487 | LEO GAMIT | 3741 MORNINGSIDE DR | | | | El Sobrante | CA | 94803 | |
| 4865110 | LEO P MAREK | 30 W 371 MCGREGOR LANE | | | | NAPERVILLE | IL | 60563 | |
| 4793201 | Leodis, Despina | Address on file | | | | | | | |
| 4851953 | LEOLA SANDINE | 368 SEXTON ST | | | | Struthers | OH | 44471 | |
| 4782835 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST, ROOM 5 | CITY HALL | | | Leominster | MA | 01453 | |
| 4781304 | LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | | Leominster | MA | 01453 | |
| 4780040 | Leominster City Tax Collector | 25 West Street | | | | Leominster | MA | 01453-5699 | |
| 4780041 | Leominster City Tax Collector | PO Box 457 | | | | Worcester | MA | 01613-0457 | |
| 4847195 | LEON COLEMAN | 11694 AL HIGHWAY 14 | | | | Eutaw | AL | 35462 | |
| 4779738 | Leon County Treasurer | PO Box 1835 | | | | Tallahassee | FL | 32302-1835 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846408 | LEON DABBS | 5665 DEODAR ST | | | | Montclair | CA | 91763 | |
| 4846509 | LEON DEAN | 3682 NW LIMESTONE HEIGHTS ST | | | | ARCADIA | FL | 34266 | |
| 4850653 | LEON ELAM | 9460 ROCKCREST LN | | | | Lakeside | CA | 92040 | |
| 4880492 | LEON FARMER ATHENS | P O BOX 1352 | | | | ATHENS | GA | 30603 | |
| 4852280 | LEON FRANKAMP | 1900 POPLAR WAY | | | | PINE MTN CLUB | CA | 93222 | |
| 4862835 | LEON KOROL COMPANY | 2050 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4846280 | LEON MCCLATCHEY | 1205 S 7TH ST | | | | Shelton | WA | 98584 | |
| 4852454 | LEON SANDERS | 7105 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 4878398 | LEON THE HANDY MAN LLC | LEON R BILDERBACK | 305 OLDE RIDENOUR RD | | | GAHANNA | OH | 43230 | |
| 4794870 | LEON TOSSE | DBA CHEAPEES | 301 SHELTON RANCH | | | DRIPPING SPRINGS | TX | 78620 | |
| 4791032 | Leon Vazquez, Eva | Address on file | | | | | | | |
| 4810577 | LEON WILLIAM OXLEY | 135 MIDDLEBURY DRIVE | | | | JUPITER | FL | 33458 | |
| 4851767 | LEON WOLT | 1825 WAYSIDE DR | | | | Texas City | TX | 77590 | |
| 4793645 | Leon, Hether | Address on file | | | | | | | |
| 4852596 | LEONA TOUSSAINT | 209 POWELL AVE | | | | Pleasant Hill | CA | 94523 | |
| 4862027 | LEONARD A FEINBERG INC | 1824 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 4847047 | LEONARD DUNCAN | 26200 FRAMPTON AVE SPACE 33 | | | | Harbor City | CA | 90710 | |
| 4852882 | LEONARD FENNELL | 195 WILLOUGHBY AVE UNIT 115 | | | | Brooklyn | NY | 11205 | |
| 4878327 | LEONARD FLORENCE GROUP LLC | LBW GROUP LLC | 300 FIRST AVENUE | | | NEEDHAM | MA | 02494 | |
| 4806404 | LEONARD FLORENCE GROUP LLC | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | Bayport | NY | 11705 | |
| 4848623 | LEONARD MADCHARO | 106 HILLSIDE DR | | | | Bellevue | NE | 68005 | |
| 4851989 | LEONARD MALASZENKO | 5210 HILLSIDE RD | | | | Crystal Lake | IL | 60012 | |
| 4801887 | LEONARD VOLODARSKY | DBA SILISLICK | 333 EAST 102 STREET SUITE# 339 | | | NEW YORK | NY | 10029 | |
| 4856497 | LEONARD, DANIELLE | Address on file | | | | | | | |
| 4856496 | LEONARD, DANIELLE | Address on file | | | | | | | |
| 4856489 | LEONARD, DANIELLE | Address on file | | | | | | | |
| 4786868 | Leonard, David | Address on file | | | | | | | |
| 4786869 | Leonard, David | Address on file | | | | | | | |
| 4854059 | Leonard's Carpet Works | 35001 Hees Street | | | | Livonia | MI | 48150 | |
| 4878210 | LEONEL A CHICAS SR | L A CHICAS WATCH | 1841 SHIRLEY DR | | | NEW ORLEANS | LA | 48084 | |
| 4848834 | LEONEL RAMIREZ | 195 WASHINGTON AVE | | | | New Rochelle | NY | 10801 | |
| 4786999 | Leonetti, Sandra | Address on file | | | | | | | |
| 4786998 | Leonetti, Sandra | Address on file | | | | | | | |
| 4786546 | Leonhardt, Elaine | Address on file | | | | | | | |
| 4786547 | Leonhardt, Elaine | Address on file | | | | | | | |
| 4845522 | LEONID KAZAKEVICH | 95 ROUNDTREE DR | | | | Plainview | NY | 11803 | |
| 4852426 | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | | Brunswick | OH | 44212 | |
| 4847578 | LEONORA HORTON | 813 ROBERT E LEE BLVD | | | | CHARLESTON | SC | 29412 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867709 | LEONS MIDWEST APPLIANCE SERVICE INC | 4601 CAMELOT DRIVE E | | | | GREAT BEND | KS | 67530 | |
| 4864255 | LEONS PLUMBING CO INC | 2516 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 4797547 | LEORA KREDY | DBA BEAUTIFUL HOME11 | 1992 EAST 9TH STREET | | | BROOKLYN | NY | 11223 | |
| 4860649 | LEOS KEY & LOCK | 1425 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 4862019 | LEOS PNEUMATICS & HYDRAULICS | 1821 FRANKLIN AVE | | | | ERIE | PA | 16510 | |
| 4885342 | LEPAGE BAKERIES INC | PO BOX 842440 | | | | BOSTON | MA | 02284 | |
| 4864106 | LEPRECHAUN FIXES INC | 24722 HAIGSHIRE DR | | | | TOMBALL | TX | 77375 | |
| 4879717 | LERADO CHINA LTD | NO 22 KUANG FU ROAD | CHIA TAI INDUSTRIAL | | | TAI PAO CITY | CHAI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4871949 | LERCH BATES INC | 9780 S MERIDIAN BLVD STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 4870966 | LERCH BATES INPECTIONS SERVICES LLC | 8089 SOUTH LINCOLN ST STE 300 | | | | LITTLETON | CO | 80122 | |
| 4854706 | LERNER & HEIDENBERG | SHELBY HALL ROAD, LLC | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 4796243 | LEROY AND ROSEZINA MEADOWS | DBA UNCLE LEROYS BOOKS AND MORE | PO BOX 1415 | | | ELYRIA | OH | 44035 | |
| 4795770 | LEROY MADDEN | DBA MADDBUYS | 7389 MURRAYFIELD DR | | | WORTHINGTON | OH | 43085 | |
| 4847356 | LEROY PARSON | 1153 W FARMS RD | | | | Bronx | NY | 10459 | |
| 4850130 | LEROY PRYCE | 69 FENIMORE ST | | | | Brooklyn | NY | 11225 | |
| 4846911 | LEROY THOMAS | 17 BIXBY RD APT 9 | | | | Spencer | MA | 01562 | |
| 4852598 | LEROY WILLIAMS | 100 RICHARDSON ST | | | | Barnwell | SC | 29812 | |
| 4889198 | LES PLUMBING & HEATING | WADE EDWARDS | 407 EDWARDIA DRIVE | | | GREENSBORO | NC | 27409 | |
| 4880457 | LES SCHWAB TIRE CENTER | P O BOX 13009 | | | | SPOKANE | WA | 99213 | |
| 4809668 | LES SCHWAB TIRE CENTERS OF CALIFORNIA | 9500 S VIRGINIA ST | | | | RENO | NV | 89511 | |
| 4809221 | LES SCHWAB TIRE CENTERS OF CALIFORNIA IN | 2838 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4809440 | LES SCHWAB TIRES | ACCT #644-00515 | 3554 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834-1601 | |
| 4850397 | LESA TUCKER WILLIAMS | 7070 MILTON CT | | | | Milton | FL | 32583 | |
| 4850561 | LESBIA MENA | 1519 CARMONA AVE | | | | Los Angeles | CA | 90019 | |
| 4880363 | LESCO DISTRIBUTING CO | P O BOX 1198 | | | | MATTAPOISETT | MA | 20739 | |
| 4880364 | LESCO DISTRIBUTING CO INC | P O BOX 1198 | | | | MATTAPOISETT | MA | 02739 | |
| 4861277 | LESILU PRODUCTIONS INC | 16 W 36TH ST RM 1304 | | | | NEW YORK | NY | 10018 | |
| 4805085 | LESLEY GRIFFITH | 629 GOLD CUP DRIVE | | | | WARRENTON | VA | 20186 | |
| 4810517 | LESLEY KING | 322 CLOCKTOWER DR. | | | | JUPITER | FL | 33458 | |
| 4865151 | LESLIE A RAKES | 300 NORTH PENN | | | | INDEPENDENCE | KS | 67301 | |
| 4860151 | LESLIE CHARLES TRIPP | 1340 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 4889098 | LESLIE COUNTY NEWS | VERNON BAKER | P O BOX 967 | | | HYDEN | KY | 41749 | |
| 4806459 | LESLIE DAME ENTERPRISES LTD | 111-20 73RD AVE | | | | FOREST HILLS | NY | 11375 | |
| 4848356 | LESLIE FREDERICK | 14218 N WESTMINSTER PL | | | | Fountain Hills | AZ | 85268 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852590 | LESLIE KEIL | 1165 ROLDAN AVE | | | | Simi Valley | CA | 93065 | |
| 4874181 | LESLIE REICHERT | CLEAN INTERIORS INC | 432 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| 4793338 | Leslie, Corrine | Address on file | | | | | | | |
| 4778831 | Leslie, Harry | Address on file | | | | | | | |
| 4876748 | LESLIES ENTERPRISE LLC | HARRY LESLIE | 1200 BUSINESS HWY 190 SUITE 2 | | | COVINGTON | LA | 70433 | |
| 4848359 | LESLIES ENTERPRISE LLC | 12991 SW 248TH TER | | | | Homestead | FL | 33032 | |
| 4791101 | Lesniak, Andrew & Michele | Address on file | | | | | | | |
| 4786224 | Lesoken, Patricia | Address on file | | | | | | | |
| 4786225 | Lesoken, Patricia | Address on file | | | | | | | |
| 4794704 | LESS EMF INC | DBA LESS EMF INC | 776B WATERVLIET SHAKER ROAD | | | LATHAM | NY | 12110 | |
| 4858284 | LESS GLASS SERVICE INC | 10111 W FOREST HOME AVE | | | | HALES CORNERS | WI | 53130 | |
| 4869038 | LESS PACKAGING COMPANY | 5750 OLD ORCHARD RD STE 200 | | | | SKOKIE | IL | 60077 | |
| 4806198 | LESSY MESSY LLC | PER EDN | 3143 AVIARA COURT | | | NAPERVILLE | IL | 60564 | |
| 4883201 | LESTER AND SONS INC | P O BOX 8169 | | | | SPRINGDALE | AR | 72766 | |
| 4866092 | LESTER ROBERTSON BATES | 342 OLD PETERSBURG PIKE | | | | PETERSBURG | TN | 37144 | |
| 4846103 | LESTER RUNION | PO BOX 1601 | | | | Mabank | TX | 75147 | |
| 4848989 | LESTER ZIMMERMAN | 584 MALLARD DR | | | | Manheim | PA | 17545 | |
| 4888716 | LET TODD FIX IT LLC | TODD STARK | S7997 MAPLE PARK ROAD | | | PRAIRIE DUSAC | WI | 53578 | |
| 4850913 | LETA JONES | 172 WINDMILL VLY | | | | Spring Branch | TX | 78070 | |
| 4875874 | LETAVIS ENTERPRISES INC | FAST EDDIES OIL | 8478 MILLER RD P O BOX 27 | | | SWARTZ CREEK | MI | 48473 | |
| 4888678 | LETEX LIMITED | TINGWEI LEE | NO.21 NORTH XIUMING RD. | BILING INDUSTRIAL ESTATE | SHENZHEN | PINGSHAN | GUANGDONG | 518118 | CHINA |
| 4845318 | LETICIA BURGOS | 2409 LAVA LN | | | | KILLEEN | TX | 76549 | |
| 4800606 | LETICIA CASTRO | DBA SERENITY SCRUBS | 10546 CAYUGA AVE | | | PACOIMA | CA | 91331 | |
| 4847981 | LETICIA LECHUGA | 4210 W 26TH ST | | | | Chicago | IL | 60623 | |
| 4850882 | LETICIA TORRES | 2324 NW SCHMIDT WAY | | | | Beaverton | OR | 97006 | |
| 4845723 | LETRICIA L WILLIAMS | 76 MALLORY ST | | | | CHESTNUT RDG | NY | 10977 | |
| 4863080 | LETS GO AERO INC | 2120 NAEGELE ROAD | | | | COLORADO SPRINGS | CO | 80829 | |
| 4795708 | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | 32820 | |
| 4881757 | LETSOS COMPANY | P O BOX 36927 | | | | HOUSTON | TX | 77236 | |
| 4785565 | Lett, Arnold | Address on file | | | | | | | |
| 4785566 | Lett, Arnold | Address on file | | | | | | | |
| 4845291 | LETTIE MORRIS | 8723 S LAFLIN ST | | | | Chicago | IL | 60620 | |
| 4851765 | LETTS CONTRACTING LLC | 9207 W 97TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 4862584 | LEUKEMIA & LYMPHOMA SOCIETY INC | 200 S PARK ROAD SUITE 140 | | | | HOLLYWOOD | FL | 33201 | |
| 4885770 | LEVATOY LLC | RACHEL TAYLOR | 465 WEST MAIN STREET | | | WYCKOFF | NJ | 07481 | |
| 4807845 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | C/O A L LEVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808489 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | ATTN: ADAM J. STEIGER | | | WAYNE | NJ | 07470-3228 | |
| 4854813 | LEVCO MANAGEMENT | DRAISIN-LEVCO VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854842 | LEVCO MANAGEMENT | LEVCO ASSOCIATES | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4855032 | LEVCO MANAGEMENT | MILLCREEK REALTY ASSOCIATES, LTD. | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4855033 | LEVCO MANAGEMENT | PAL ASSOCIATES-HARRISBURG, LLC | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854819 | LEVCO MANAGEMENT | PALS-MALS VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4807968 | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT LLCE | 1051 BLOOMFIELD AVE | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 4864929 | LEVEL 11 CONSULTING LLC | 2900 CENTURY SQU 1501 4TH AVE | | | | SEATTLE | WA | 98101 | |
| 4784732 | LEVEL 3 | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 4809502 | LEVEL(3) ENHANCED SERVICES,LLC | P.O. BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4799559 | LEVELS OF DISCOVERY LLC | PO BOX 7668 | | | | OVERLAND PARK | KS | 66207 | |
| 4881251 | LEVELWING MEDIA | P O BOX 2589 | | | | MT PLEASANT | SC | 29465 | |
| 4862470 | LEVENFELD PEARLSTEIN LLC | 2 N LASALLE ST STE 100 | | | | CHICAGO | IL | 60602 | |
| 4795359 | LEVENHUK INC | 924-D EAST 124TH AVE | | | | TAMPA | FL | 33612 | |
| 4800857 | LEVENT TEMIZ | DBA ELECTRONICS EXPO | 491 US HIGHWAY 46 | | | WAYNE | NJ | 07470 | |
| 4861180 | LEVERAGED MARKETING CORPORATION | 156 W 56TH STREET STE 703 | | | | NEW YORK | NY | 10019 | |
| 4863712 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4805866 | LEVI STRAUSS & CO | PO BOX 730140 | | | | DALLAS | TX | 75373-0140 | |
| 4798311 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD ST15248 | | | JACKSONVILLE | FL | 32257 | |
| 4803500 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD STE15248 | | | JACKSONVILLE | FL | 32257 | |
| 4873566 | LEVIN PROPERTIES L P | C/O LEVIN MANAGEMENT CORPORATION | P O BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 4854835 | LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 WEST | P.O. BOX 326 (ZIP 07061-0326) | | NORTH PLAINFIELD | NJ | 07060 | |
| 4808480 | LEVIN PROPERTIES LP | PO BOX 326 | C/O LEVIN MANAGEMENT CORPORATION | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 4854677 | LEVIN, ALEX | Address on file | | | | | | | |
| 4792630 | Levin, Roberta | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799318 | LEVINE GIFTS | DBA FREESHIPPINGALL | 925 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| 4810525 | LEVINE, KEITH | 7661 PRESERVE COURT | SCHRAPPER'S FINE CABINETRY | | | WEST PALM BEACH | FL | 33412 | |
| 4787314 | Levine, Kenneth | Address on file | | | | | | | |
| 4787315 | Levine, Kenneth | Address on file | | | | | | | |
| 4792335 | Levings, Francesca & George | Address on file | | | | | | | |
| 4863640 | LEVINSOHN TEXTILE CO INC | 230 FIFTH AVENUE STE 1510 | | | | NEW YORK | NY | 10001 | |
| 4882989 | LEVITON MANUFACTURING CO INC | P O BOX 74567 | | | | CHICAGO | IL | 60690 | |
| 4793018 | Levitt, James | Address on file | | | | | | | |
| 4790168 | Levitt, Marc | Address on file | | | | | | | |
| 4873720 | LEVUE EYE CARE PLLC | CAMTU LE | 3700 MCKINNEY AVE APT 577 | | | DALLAS | TX | 75204 | |
| 4848345 | LEVY COUNTY BUILDING DEPARTMENT | 622 E HATHAWAY AVE | | | | Bronson | FL | 32621 | |
| 4848346 | LEVY COUNTY CLERK OF COURT | 355 S COURT ST | | | | Bronson | FL | 32621 | |
| 4857024 | LEVY, REBECCA | Address on file | | | | | | | |
| 4799089 | LEWIS A MARSH | DBA MARSH & JESSE | 6200 FORT AVENUE | | | LYNCHBURG | VA | 24502 | |
| 4780215 | Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | | Helena | MT | 59623 | |
| 4880494 | LEWIS BEAR CO | P O BOX 13567 | | | | PENSACOLA | FL | 32591 | |
| 4878679 | LEWIS COUNTY PRESS LLC | MACON COUNTY HOME PRESS | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4783095 | LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | | Chehalis | WA | 98532 | |
| 4783267 | Lewis County PUD | PO Box 239 | | | | Chehalis | WA | 98532-0239 | |
| 4780830 | Lewis County Treasurer | 351 NW North St | MS: TRS01 | | | Chehalis | WA | 98532 | |
| 4780831 | Lewis County Treasurer | P O BOX 509 | | | | Chehalis | WA | 98532-0509 | |
| 4884361 | LEWIS ELECTRIC COMPANY | PO BOX 1363 508 SOUTH FLYNN ST | | | | NORTH SIOUX CITY | SD | 57049 | |
| 4873089 | LEWIS GREEN GROW LAWN SERVICE | BILLY G LEWIS | 800 KINGSTON CT | | | SHREVEPORT | LA | 71118 | |
| 4871287 | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4806072 | LEWIS HYMAN INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4886413 | LEWIS INDUSTRIAL SUPPLY CO | RUBIN INDUSTRIAL CO INC | P O BOX 5750 | | | HARRISBURG | PA | 17110 | |
| 4809501 | LEWIS MAINTENANCE INC | P.O. BOX 910 | | | | PETALUMA | CA | 94953-0910 | |
| 4882357 | LEWIS PAPER PLACE INC | P O BOX 562 | | | | WHEELING | IL | 60101 | |
| 4810027 | LEWIS REIF | 4251 NE 20 AVE | | | | OAKLAND PARK | FL | 33308 | |
| 4878865 | LEWIS REMODELING & CONSTRUCTION | MATHEW LEWIS | 11299 UPTON RD | | | GRAND LEDGE | MI | 48837 | |
| 4870474 | LEWIS STREET GLASS CO INC | 743 S MARKET | | | | WICHITA | KS | 67211 | |
| 4796176 | LEWIS WHEELER | DBA WHEELER3DESIGNS | 304 WATERTON WAY | | | SIMPSONVILLE | SC | 29680 | |
| 4786200 | Lewis, Annie | Address on file | | | | | | | |
| 4786201 | Lewis, Annie | Address on file | | | | | | | |
| 4792503 | Lewis, Eric/Alisha | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791489 | Lewis, Gilbert & Denise | Address on file | | | | | | | |
| 4854161 | LEWIS, JAMES | Address on file | | | | | | | |
| 4785275 | Lewis, Lisa & Michael | Address on file | | | | | | | |
| 4789547 | Lewis, Michael | Address on file | | | | | | | |
| 4792862 | Lewis, Robyn | Address on file | | | | | | | |
| 4855254 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | PERCIVAL ASHBY LEWIS, JR. (50% / SEE FIPS FOR OTHER 50%) | C/O COMPTON LAW OFFICE | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | MANASSAS | VA | 20110 | |
| 4885622 | LEWISBURG CONTAINER COMPANY INC | PRATT LLC | P O BOX 933931 | | | ATLANTA | GA | 31193 | |
| 4888266 | LEWISTON DAILY SUN | SUN JOURNAL | DEPT D PO BOX 4400 | | | LEWISTON | ME | 04243 | |
| 4792700 | Lewsader, Dale | Address on file | | | | | | | |
| 4887022 | LEX DOUGLAS BARKLEY | SEARS OPTICAL 1186 | 4570 POPLAR AVENUE | | | MEMPHIS | TN | 38117 | |
| 4793300 | Lex, Claire | Address on file | | | | | | | |
| 4799834 | LEXERD NJ LLC | DBA LEXERD | 288 EGG HARBOR RD STE 9-10 | | | SEWELL | NJ | 08080 | |
| 4865277 | LEXI GROUP INC | 3023 N CLARK ST STE 778 | | | | CHICAGO | IL | 60657 | |
| 4859713 | LEXIBOOK AMERICA INC | 1251 AVE OF AMERICA, 3RD FLOOR | | | | NEW YORK | NY | 10020 | |
| 4807163 | LEXIBOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | | | HONG KONG |
| 4855326 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK LEWISBURG, LLC | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854256 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK MANTECA, LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854927 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK WATERTOWN, LLC | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4780623 | Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | | Lexington | SC | 29072 | |
| 4780624 | Lexington County Treasurer | PO Box 300 | | | | Lexington | SC | 29071 | |
| 4878429 | LEXINGTON HERALD LEADER COMPANY | LEXINGTON H L SERVICES INC | 100 MIDLAND AVENUE | | | LEXINGTON | KY | 40508 | |
| 4778222 | Lexington Insurance Company | Attn: Traci Reyes | 225 W. Washington, Suite 1560 | | | Chicago | IL | 60606 | |
| 4875528 | LEXINGTON LUGGAGE LTD | E W S INCENTIVES INC | 793 LEXINGTON AVE | | | NEW YORK | NY | 10065 | |
| 4806250 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVENUE | | | | NEW YORK | NY | 10065 | |
| 4883390 | LEXINGTON PLUMBING AND HEATING CO | P O BOX 875810 | | | | KANSAS CITY | MO | 64187 | |
| 4854299 | LEXINGTON PROPERTIES-ML/PACIFIC CARMEL MT HDGS-GL | LEXINGTON TRAMK SAN DIEGO LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4885423 | LEXINGTON PUBLISHING CO INC | PO BOX 9 | | | | LEXINGTON | SC | 29071 | |
| 4808357 | LEXINGTON TRAMK GALESBURG LLC | C/O LXP MANAGER CORP | ATTN LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4808355 | LEXINGTON TRAMK LEWISBURG LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779357 | Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808350 | LEXINGTON TRAMK LORAIN LLC WIRE#302 | TRUSTONE PENN PLAZA STE 4015 | C/O LEXINGTON CORP PROP TST | ATTN R J ROUSE | | NEW YORK | NY | 10019 | |
| 4808351 | LEXINGTON TRAMK MANTECA LP | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4779358 | Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4779359 | Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808356 | LEXINGTON TRAMK WATERTOWN LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4779360 | Lexington TramK Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4781479 | Lexington-Fayette | PO Box 14058 | | | | Lexington | KY | 40512 | |
| 4878094 | LEXIOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | KOWLOON | | HONG KONG |
| 4885882 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170 | |
| 4885883 | LEXISNEXIS | REED ELSEVIER INC | P O BOX 7247-6157 | | | PHILADELPHIA | PA | 19170 | |
| 4878878 | LEXISNEXIS MATTHEW BENDER | MATTHEW BENDER & COMPANY | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794817 | LEXJET LLC | DBA LEXJET | 1605 MAIN ST SUITE 400 | | | SARASOTA | FL | 34236 | |
| 4883719 | LEXMARK INTERNATIONAL | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4883720 | LEXMARK INTERNATIONAL INC | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4884046 | LEXY PACIFIC CORPORATION | PER OBU TERMINATION | 611 VAQUEROS AVE | | | SUNNYVALE | CA | 94085 | |
| 4788785 | Leydon, John | Address on file | | | | | | | |
| 4878084 | LEYUAN KUO ENTERPRISE CO LTD | KEVIN CHEN | 10 FANG TONG RD WEN JIN VILLAGE | FANG YUAN | | CHANGHUA | | | TAIWAN, REPUBLIC OF CHINA |
| 4789905 | Leyva, Laura | Address on file | | | | | | | |
| 4791270 | Leyva, Laura | Address on file | | | | | | | |
| 4792660 | Leza, Pamela | Address on file | | | | | | | |
| 4874102 | LF ACCESSORIES GROUP LLC | CIT COMMERCIAL SERVICES | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4884833 | LF MENS GROUP LLC | PO BOX 403184 | | | | ATLANTA | GA | 30384 | |
| 4857828 | LF PRODUCTS PTE LTD | #03-08, BLOCK A, 10 RAEBURN PARK | | | | SINGAPORE | | 088702 | SINGAPORE |
| 4874874 | LF PRODUCTS PTE LTD | DBA TECHNO SOURCE | RALPH VALIENTE | #03-08, BLOCK A, 10 RAEBURN PARK | | SINGAPORE | | | SINGAPORE |
| 4854204 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 4808541 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | ATTN:JEFF J. PROCELL | 4400 A NORTH FREEWAY - SUITE 900 | | HOUSTON | TX | 77022 | |
| 4860538 | LFC LLC | 141 LANZA AVE BLDG# 18C | | | | GARFIELD | NJ | 07026 | |
| 4803091 | LFC LLC | 141 LANZA AVE BLDG# 18C | | | | GARFIELD | NJ | 07026 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802849 | LFS PRODUCTS LLC | DBA LFS PRODUCTS | 510 SOUTH 200 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |
| 4878051 | LFSATRP INC | KENNETH PAUL SIMMONS | 1360 E HIGHWAY 372 #4 | | | PAHRUMP | NV | 89048 | |
| 4888756 | LFTM INC | TOP DAWG MODULAR SERVICE | 49047 MILMONT DRIVE | | | FREMONT | CA | 94538 | |
| 4810420 | LG CONSUMER ELECTRONICS | 1000 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4878627 | LG ELECTRIC | LUIS GARCIA | 5430 E PARTRIDGE LN | | | ORANGE | CA | 92869 | |
| 4882930 | LG ELECTRONICS | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4881086 | LG ELECTRONICS ALABAMA INC | P O BOX 22230 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805953 | LG ELECTRONICS ALABAMA INC | P O BOX 240007 | | | | HUNTSVILLE | AL | 35813 | |
| 4878146 | LG ELECTRONICS INC | KJELL. HYUNCHUL LEE | LG TWIN TOWER 20 YOIDO-DONG | YOUNGDUNGPO-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4778943 | LG Electronics U S A Inc | Attn: Thomas Yoon | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 4806109 | LG ELECTRONICS U S A INC | P O BOX 730241 | | | | DALLAS | TX | 75373-0241 | |
| 4881120 | LG ELECTRONICS USA CE | P O BOX 23011 | | | | NEWARK | NJ | 07189 | |
| 4811211 | LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4805596 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4805611 | LG ELECTRONICS USA INC CE | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4851799 | LG HOME SOLUTIONS INC | 75 DARE RD | | | | Selden | NY | 11784 | |
| 4872789 | LG OTHER ASSOCIATES LLC | ATTN STEVEN LERNER | 1705 BROADWAY | | | HEWLETT | NY | 11557 | |
| 4855017 | LG REALTY ADVISORS | GBK ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | ATTN: ZACHARY GUMBERG | 535 SMITHFIELD STREET, SUITE 900 | PITTSBURGH | PA | 15222 | |
| 4783304 | LG&E - Louisville Gas & Electric | PO Box 9001960 | | | | Louisville | KY | 40290 | |
| 4871351 | LGB INC | 8735 DEAD STICK ROAD | | | | SAN DIEGO | CA | 92154 | |
| 4798692 | LGEOO CORP | DBA LGEOO | 47 HALL STREET 3RD FLOOR | | | BROOKLYN | NY | 11205 | |
| 4796415 | LGGR US LOGISTICS LTD | DBA SUPER XMALL | 2710 MCCONE AVENUE | | | HAYWARD | CA | 94545 | |
| 4849167 | LGO SERVICES LLC | 330 BREESPORT ST | | | | San Antonio | TX | 78216 | |
| 4794682 | LGU INTERNATIONAL INC | DBA LGU INTERNATIONAL | PO BOX 156 | | | DUNCAN | SC | 29334 | |
| 4800010 | LH HOLDINGS INC | DBA LEGENDARY WHITETAILS | 820 ENTERPRISE DR | | | SLINGER | WI | 53086 | |
| 4871288 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 4806799 | LH LICENSED PRODUCTS INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4882534 | LH WHOLESALERS & DISTRIBUTORS | P O BOX 6282 | | | | KAHULUI | HI | 96732 | |
| 4870923 | LHI (HONG KONG) LIMITED | 801-2 8F TUNG HIP COMMERCIAL BLDG | 244-248 DES VOEUX ROAD, CENTRAL | | | HONGKONG | | | HONG KONG |
| 4859311 | LHOTSE XIAMEN CO LTD | 12 DONGREN ROAD | JIMEI DISTRICT | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4868018 | LHR TECHNOLOGIES INC | 4930 ALLEN GENOA | | | | PASADENA | TX | 77054 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803667 | LI JUNFENG | DBA EASYLAND | 9000 ROCHESTER AVE #300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4857073 | LI, MING | Address on file | | | | | | | |
| 4856266 | LI, XIANG | Address on file | | | | | | | |
| 4856269 | LI, XIANG | Address on file | | | | | | | |
| 4857256 | LI, YUANYUAN | Address on file | | | | | | | |
| 4801699 | LIA WELLNESS INC DBA AMPLIXIN | DBA AMPLIXIN | 3131 NE 188TH ST STE 2 1104 | | | AVENTURA | FL | 33180 | |
| 4875112 | LIAISON TECHNOLOGIES INC | DEPT AT 952956 | | | | ATLANTA | GA | 31192 | |
| 4792607 | Liakos, Greg | Address on file | | | | | | | |
| 4797556 | LIAMOH THOMAS | DBA ALLABOUTGADGETS | PO BOX 9952 | | | BREA | CA | 92822 | |
| 4807164 | LIAN YI DYEING & WEAVING FTY CO LTD | MR.LIU CHUNG-HAO | 156 SECTION 1, SHAN MIN ROAD | PANCHAO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4807165 | LIANG YI DA PTE. LTD. | IRENE XIE\ ZHANG LIANG | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |
| 4807166 | LIANG YI DA PTE. LTD. | IRENE, XIE | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |
| 4852318 | LIANGCHI HSU | 478 TRAVIS AVE | | | | Staten Island | NY | 10314 | |
| 4879726 | LIAONING CHENG DA CO LTD | NO 71 RENMIN ROAD | DALIAN | | | LIAONING | | 116001 | CHINA |
| 4803921 | LIAOZHENLAN | DBA HOTSELLING | 1440 N DAILEY DR | | | PUEBLO | CO | 81007 | |
| 4792563 | Liasi, Evangelos | Address on file | | | | | | | |
| 4885494 | LIBBEY GLASS INC | PO BOX 93864 | | | | CHICAGO | IL | 60673 | |
| 4806737 | LIBBEY GLASS-EXPORT DEPT | P O BOX 730598 | | | | DALLAS | TX | 75373-0598 | |
| 4870931 | LIBBY BOONE ENTERPRISES LLC | 803 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4855132 | LIBBY DIAL ENTERPRISES, LLC | C/O H.L. LIBBY CORPORATION | 803 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| 4808306 | LIBBY DIAL ENTERPRISES, LLC | 803 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| 4793043 | Libby, Lissette | Address on file | | | | | | | |
| 4887728 | LIBERAL HIGH PLAINS DAILY LEADER | SEWARD COUNTY PUBLISHING LLC | P O BOX 889 | | | LIBERAL | KS | 67905 | |
| 4862387 | LIBERATOR SNOW REMOVAL | 1970 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| 4878326 | LIBERMAN BROADCASTING INC | LBI MEDIA INC | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| 4863063 | LIBERTY ATLANTIC CARBONIC CO | 2118 HANOVER AVE | | | | ALLENTOWN | PA | 18103 | |
| 4854060 | Liberty Awards | 3960 N Hampton Dr | | | | Powell | OH | 43065 | |
| 4779804 | Liberty City Tax Collector | PO Box 159 | | | | Liberty | MO | 64069 | |
| 4870334 | LIBERTY COCA COLA BEVERAGES LL | 725 E ERIE AVENUE | | | | PHILADELPHIA | PA | 19134 | |
| 4796335 | LIBERTY COIN LLC | DBA LIBERTY COIN | 2201 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4858180 | LIBERTY COMPACTORS INC | 10022 NORTH CHARLOTTE | | | | KANSAS CITY | MO | 64155 | |
| 4867280 | LIBERTY DISPLAYS INC | 4230B RIDGE LEA RD UNIT 110 | | | | AMHERST | NY | 14226 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805185 | LIBERTY DISTRIBUTION CO LLC | DBA LDC INC | 290 E EL PRADO COURT | | | CHANDLER | AZ | 85225 | |
| 4858589 | LIBERTY DISTRIBUTORS INC | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 4874380 | LIBERTY DOOR REPAIR | CONTINENTAL ENTRANCE SOLUTIONS LLC | 3605 CHASTAIN COURT | | | ALPHARETTA | GA | 30004 | |
| 4869043 | LIBERTY FENCE & SUPPLY LLC | 5758 W WHITE MTN BLVD POB 2920 | | | | SHOW LOW | AZ | 85902 | |
| 4868183 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 4872333 | LIBERTY GAZETTE | ALDEBARAN INC | 314 MAIN PO BOX 1908 | | | LIBERTY | TX | 77575 | |
| 4875233 | LIBERTY LOCKS | DEVIN EGGETT | P O BOX 233 | | | BREWER | ME | 04412 | |
| 4878435 | LIBERTY LOCKSMITHS INC | LIBERTY LOCKSMITH & SECURITY PRODUC | 541 N PARK AVENUE | | | APOPKA | FL | 32712 | |
| 4778242 | Liberty Mutual Fire Insurance Company | Attn: Lisa Murray | 27201 Bella Vista Parkway, Suite 210 | | | Warrenville | IL | 60555 | |
| 4882542 | LIBERTY OFFICE PRODUCTS | P O BOX 630729 | | | | HOUSTON | TX | 77263 | |
| 4859196 | LIBERTY ORCHARDS CO INC | 117 MISSION AVENUE | | | | CASHMERE | WA | 98815 | |
| 4794761 | LIBERTY PHOTO SUPPLIES | DBA WWW.EASTCOASTPHOTO.COM | 43 HALL STREET 4TH FLOOR | | | BROOKLYN | NY | 11205 | |
| 4854445 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CITY MANAGER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4802974 | LIBERTY PROPERTY LIMITED PARTNRSHP | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| 4854772 | LIBERTY PROPERTY LP | 4100 MENDENHALL OAKS PARKWAY | SUITE 300 | | | HIGHPOINT | NC | 27265 | |
| 4872683 | LIBERTY PUBLISHING GROUP INC | ARKADELPHIA SIFTINGS HERALD | PO BOX 10 205 S 26TH | | | ARKADELPHIA | AR | 71923 | |
| 4867808 | LIBERTY SHEET METAL INC | 4715 22 MILE ROAD | | | | SHELBY TWP | MI | 48317 | |
| 4888910 | LIBERTY SMALL ENGINE REPAIR | UNDAUNTED ENTERPRISES | 1451-B WEST OGLETHROPE HWY | | | HINESVILLE | GA | 31313 | |
| 4875554 | LIBERTY SUBURBAN CHICAGO NEWSPAPERS | EAST DUPAGE PRESS SPECTATOR | 1101 W 31ST ST STE 100 | | | DOWNERS GROVE | IL | 60515 | |
| 4878610 | LIBERTY TIRE SERVICES LLC | LTR INTERMEDIATE HOLDINGS INC | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| 4885763 | LIBERTY TRANSPORTATION | R R 3 OLD RT 22 BOX 146 | | | | GREENSBURG | PA | 15601 | |
| 4794599 | LIBERTY TRANSPORTATION | PO BOX 377 | | | | GREENSBURG | PA | 15601 | |
| 4881776 | LIBERTY TRANSPORTATION INC | P O BOX 377 | | | | NEW ALEXANDRIA | PA | 15670 | |
| 4783432 | Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | | | Chicago | IL | 60675-1032 | |
| 4783290 | Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | | Chicago | IL | 60675-1918 | |
| 4783423 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | | Chicago | IL | 60675-1741 | |
| 4783308 | Liberty Utilities/219501 | PO Box 219501 | | | | Kansas City | MO | 64121-9501 | |
| 4783305 | Liberty Utilities/219599 | PO Box 219599 | | | | Kansas City | MO | 64121-9599 | |
| 4783790 | Liberty Utilities/6004 | PO Box 6004 | | | | Artesia | CA | 90702-6004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783780 | Liberty Utilities/6005 | PO Box 6005 | | | | Artesia | CA | 90702-6005 | |
| 4783153 | Liberty Utilities/80374 | PO BOX 80374 | | | | City of Industry | CA | 91716-8374 | |
| 4797193 | LIBIAO SHANG | DBA GEENNY | 4600 34TH STREET | | | ORLANDO | FL | 32811 | |
| 4803443 | LIBIN IMPORTS LLC | DBA EXCITINGCANDLE | 1310 BETHANY CREEK BLVD | | | ALLEN | TX | 75002 | |
| 4868457 | LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4786673 | Libo, David | Address on file | | | | | | | |
| 4786674 | Libo, David | Address on file | | | | | | | |
| 4784899 | Librace, David | Address on file | | | | | | | |
| 4849582 | LIBRADA ACOSTA | 1214 CALLE CONSUELO GONZALEZ | URB EL COMANDANTE | | | San Juan | PR | 00924 | |
| 4886887 | LIBRERIA MUNDO ESCOLAR 2 INC | SEARS NON OPTICAL MULTIPLE | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 4870113 | LIBS PAVING COMPANY INC | 7001 ATKINS ROAD | | | | FLOYDS KNOBS | IN | 47119 | |
| 4807167 | LIC LIMITED | JACK LEE | UNIT3106,TOWER1, ENTERPRISE SQUARE | FIVE, NO38, WANG CHIU ROAD | | KOWLOON | | | HONG KONG |
| 4861419 | LICENSE PRODUCTS INC | 16200 ROGERS DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4865030 | LICENSING BRANDS INC | 2972 NORTHSIDE DRIVE STE 100 | | | | ATLANTA | GA | 30305 | |
| 4792475 | Licht, Rebecca | Address on file | | | | | | | |
| 4852158 | LICHUN LI | 2 PIENZA | | | | Irvine | CA | 92606 | |
| 4803838 | LICHUN LIU | DBA ALPHAMOUNT AV TECHNOLOGIES CO | 9615 E COUNTY LINE RD STE B 524 | | | CENTENNIA | CO | 80112 | |
| 4798829 | LICIA TOLOMELLO | DBA WWW.GILTGIFTS.COM | 1571 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228 | |
| 4886115 | LICKEN IND & TRADING CO LTD | RM 811 TWR A HUNGHOM COMM CENTRE | 37-39 MA TAU WAI ROAD, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4807168 | LIDA TEXTILE & DYEING LIMITED | MD. NIZAM UDDIN | HOLDING NO-100/2, BLK-B, E CHANDORA | SHOFIPUR, KALIKOIR | | GAZIPUR | | 1751 | BANGLADESH |
| 4871026 | LIDESTRI FOODS INC | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450 | |
| 4785361 | Lidiak, Carolyn / Gary | Address on file | | | | | | | |
| 4856727 | LIEBE, ASHLEY | Address on file | | | | | | | |
| 4865440 | LIEBER CONSTRUCTION INC | 310 NORTH DERBY LANE #380 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 4786182 | Lieber, Michelle | Address on file | | | | | | | |
| 4786183 | Lieber, Michelle | Address on file | | | | | | | |
| 4862189 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVE OF THE STARS 15TH FL | | | | LOS ANGELES | CA | 90067 | |
| 4882825 | LIEBERT CORPORATION | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 4793360 | Liedtke, Christian & Donna | Address on file | | | | | | | |
| 4796632 | LIEM HUU NGO | DBA NGOSEW | 1857 OLYMPIA AVE NW | | | SALEM | OR | 97304 | |
| 4881828 | LIEN TRANSPORTATION CO | P O BOX 40 | | | | ABERDEEN | SD | 57402 | |
| 4796845 | LIFE BIKES USA LLC | DBA BIKE-SMITHS | 5379 LYONS RD #117 | | | COCONUT CREEK | FL | 33076 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | | BRISTOL | WI | 53104 | |
| 4806534 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | PO BOX 70179 | | | CHICAGO | IL | 60673-0179 | |
| 4806342 | LIFE FITNESS INC | 5100 RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4873407 | LIFE FITNESS INC EXPENSE ONLY | BRUNSWICK CORPORATION | 2716 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4866120 | LIFE GEAR INC | 3444 TRIPP CT SUITE B | | | | SAN DIEGO | CA | 92121 | |
| 4885376 | LIFE INSURANCE COMPANY OF NORTH AME | PO BOX 8500 5045 | | | | PHILADELPHIA | PA | 19178 | |
| 4889307 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | PP | 2712 | NETHERLANDS |
| 4806592 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | NL | 271 2PP | CANADA |
| 4799661 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | | 2712 PP | NETHERLANDS |
| 4879314 | LIFE WEAR TECHNOLOGIES | MODULAR THERMAL TECHNOLOGIES LLC | 1620 SW 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| 4799602 | LIFECORE FITNESS INC | 2575 PIONEER | | | | VISTA | CA | 92081 | |
| 4866965 | LIFELINE INTERNATIONAL INC | 404 HOLTZMAN RD | | | | MADISON | WI | 53713 | |
| 4860453 | LIFERAY INC | 1400 MONTEFINO AVENUE | | | | DIAMOND BAR | CA | 91765 | |
| 4869204 | LIFESAFE SERVICES | 5971 POWERS AVE SUITE 8 | | | | JACKSONVILLE | FL | 32217 | |
| 4863428 | LIFESIGNS INC | 2222 LAVERNA AVE | | | | LOS ANGELES | CA | 90041 | |
| 4883064 | LIFESPAN BRANDS LLC | P O BOX 772940 | | | | CHICAGO | IL | 60677 | |
| 4863975 | LIFESTYLE BUILDERS & DEVELOPERS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4879066 | LIFESTYLE DECKING AND REMODELING LL | MICHAEL DEAN RIVAS | 806 SW FOXTAIL DRIVE | | | GRAIN VALLEY | MO | 64029 | |
| 4799715 | LIFESTYLE SOLUTIONS | 5555 AUTO MALL PKWY | | | | FREMONT | CA | 94538 | |
| 4865727 | LIFESTYLE TRIMCO | 323 MALTA STREET | | | | BROOKLYN | NY | 11207 | |
| 4863976 | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 4806322 | LIFETIME CUTLERY CORP | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 4878455 | LIFETIME HONG KONG | LIMITED | LIFETIME HONG KONG | C/O 7/F CITYPLAZA FOUR,12 TAIKOO | WAN RD,TAIKOO SHING,ISLAND EAST | HONGKONG | | | HONG KONG |
| 4799505 | LIFETIME MEMORY PRODUCTS INC | 2505 DA VINCI | | | | IRVINE | CA | 92614 | |
| 4881298 | LIFETIME PRODUCTS INC | P O BOX 271102 | | | | SALT LAKE CITY | UT | 84127 | |
| 4872413 | LIFETIME SECURITY GROUP | ALS LOCKSMITH SERVICE INC | 1911 W BROADWAY STE 6 | | | MESA | AZ | 85202 | |
| 4858805 | LIFETOUCH PORTRAIT STUDIOS INC | 11000 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 4860589 | LIFEWORKS TECHNOLOGY GROUP | 1412 BORADWAY | | | | NEW YORK | NY | 10018 | |
| 4806771 | LIFEWORKS TECHNOLOGY GROUP | ATTN SHERLINE AYUSO | 1412 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4878440 | LIFFCO POWER EQUIPMENT INC | LIFFCO INC | 294A HILLSIDE AVENUE | | | WILLISTON PARK | NY | 11596 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799347 | LIFOAM INDUSTRIES | 235 SCHILLING CIRCLE STE 111 | | | | HUNT VALLEY | MD | 21031 | |
| 4883069 | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | |
| 4866514 | LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 4871349 | LIFT OFF DISTRIBUTION LLC | 8730 GREENWOOD PLACE UNIT D | | | | SAVAGE | MD | 20763 | |
| 4883818 | LIFT POWER INC | P O DRAWER 6548 | | | | JACKSONVILLE | FL | 32236 | |
| 4866372 | LIFT PRO EQUIPMENT COMPANY | 3621 N POTSDAM | | | | SIOUX FALLS | SD | 57104 | |
| 4875848 | LIFT SOLUTIONS INC | F K A MARTEL LIFT SYSTEMS | 14616 SHEPARD ST | | | OMAHA | NE | 68138 | |
| 4887947 | LIFT STATION SERVICES | SOUTH FLORIDA UTILITIES INC | 736 N W 8 AVENUE | | | FT LAUDERDALE | FL | 33311 | |
| 4880722 | LIFT TRUCK CENTER INC | P O BOX 17084 | | | | WICHITA | KS | 67217 | |
| 4864639 | LIFT TRUCK SALES & SERVICE INC | 2720 NICHOLSON | | | | KANSAS CITY | MO | 64120 | |
| 4884995 | LIFT TRUCK SPECIALISTS INC | PO BOX 549 | | | | BUTLER | WI | 53007 | |
| 4885138 | LIFT TRUCKS & LABOUR INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4885139 | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4878725 | LIFT TRUCKS PLUS | MALONEY MOTORS INC | 1066 CRAIGVILLE ROAD | | | CHESTER | NY | 10918 | |
| 4885041 | LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260 | |
| 4866604 | LIFTPLUS LLC | 38206 ZANE COURT | | | | MECHANICSVILLE | MD | 20659 | |
| 4884356 | LIFTRUCK PARTS & SERVICE INC | PO BOX 1341 | | | | VAN BUREN | AR | 72957 | |
| 4875448 | LIGA PUERTORRIQUENA CONTRA EL CANCE | DR ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | SAN JUAN | PR | 00919 | |
| 4883021 | LIGGETT VECTOR BRANDS LLC | P O BOX 75412 | | | | CHICAGO | IL | 60675 | |
| 4845564 | LIGHT 125 JAMES WEST LLC | PO BOX 786676 | | | | Philadelphia | PA | 19178 | |
| 4881899 | LIGHT BULB DEPOT 1 LLC | P O BOX 410 | | | | AURORA | MO | 65605 | |
| 4880321 | LIGHT GAS FORK LIFT EXCHANGE | P O BOX 1155 | | | | SALINAS | PR | 00751 | |
| 4854616 | LIGHT MEMBER SEALY PORTFOLIO | LIGHT 125 JAMES WEST LLC | C/O LIGHTHOUSE STONE GROUP | 1985 CEDARBRIDGE AVENUE | | LAKEWOOD | NJ | 08701 | |
| 4874395 | LIGHT OPTIONS INTERNATIONAL | COOPER ELECTRIC SUPPLY COMPANY | PO BOX 415925 | | | BOSTON | MA | 02241 | |
| 4796475 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1401 BRIDGETOWN PIKE UNIT B | | | FEASTERVILLE | PA | 19053 | |
| 4801404 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1300 INDUSTRIAL BLVD STE B3 | | | SOUTHAMPTON | PA | 18966 | |
| 4866326 | LIGHTER CORPORATION | 36 MAYFAIR LANE | | | | GREENWICH | CT | 06830 | |
| 4794630 | LIGHTERS DIRECT LLC | DBA LIGHTERS DIRECT | 72-11 AUSTIN ST #401 | | | FOREST HILLS | NY | 11375 | |
| 4790549 | Lightfoot, Michael and Mary | Address on file | | | | | | | |
| 4801806 | LIGHTHOUSE PACIFIC TRADING INC | DBA PALM BEACH PERFUMES | 10672 RANCHIPUR STREET | | | BOYNTON BEACH | FL | 33437 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 140 W MARKET STREET | | | CLARKSVILLE | AR | 72830 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875385 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 828 NORTH WASHINGTON | | | FORREST CITY | AR | 72335 | |
| 4875386 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 2310 E RACE AVENUE | | | SEARCY | AR | 72143 | |
| 4875387 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 209 SHOPPING WAY STE B | | | WEST MEMPHIS | AR | 72301 | |
| 4875388 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 702 HWY 64 E | | | WYNNE | AR | 72396 | |
| 4886892 | LIGHTHOUSE RETAIL INC | SEARS OF WYNNE | 702 HWY 64 E | | | WYNNE | AR | 72396 | |
| 4887756 | LIGHTHOUSE RETAIL INC | SHARON COUNTZ | 905 WEST MAIN STREET | | | CABOT | AR | 72023 | |
| 4875709 | LIGHTING COMPANY | ENERGY MANAGEMENT GROUP | 1621 BROWNING | | | IRVINE | CA | 92606 | |
| 4866230 | LIGHTING MAINTENANCE INC | 351 N 6TH AVENUE | | | | ELDRIDGE | IA | 52748 | |
| 4806743 | LIGHTING PARTNERS JAX INC | DBA KENROY HOME | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | |
| 4861366 | LIGHTING SERVICE INC | 1609 LOTSIE BLVD | | | | ST LOUIS | MO | 63132 | |
| 4887801 | LIGHTING SUPPLY COMPANY | SHERIZEN INC | 10651 NORTHEND AVENUE | | | FERNDALE | MI | 48220 | |
| 4796085 | LIGHTING WORLD DECORATORS INC | DBA LIGHTING WORLD | 279 NEW DORP LANE | | | STATEN ISLAND | NY | 10306 | |
| 4869975 | LIGHTMAKER USA INC | 6881 KINGSPOINTE PKWY STE 12 | | | | ORLANDO | FL | 32819 | |
| 4884961 | LIGHTMASTER INC | PO BOX 518 | | | | LAKE GENEVA | FL | 32160 | |
| 4852490 | LIGHTNING BOLT ROOFING LLC | 218 W BROAD ST | | | | Statesville | NC | 28677 | |
| 4845973 | LIGHTNING RESTORATION OF TAMPA BAY | 6119 JET PORT INDUSTRIAL BLVD | | | | Tampa | FL | 33634 | |
| 4877364 | LIGHTNOR INC | JANET F MAYNOR | 1350 EAST MALL DRIVE | | | CARBONDALE | IL | 62901 | |
| 4877365 | LIGHTNOR INC | JANET F MAYNOR | 601 NORTH COMMERCIAL STE 10 | | | HARRISBURG | IL | 62946 | |
| 4881775 | LIGHTRICITY ELEKTRIC | P O BOX 37696 | | | | RALEIGH | NC | 27627 | |
| 4868756 | LIGHTS CAMERA INTERACTION | 542 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| 4797811 | LIGHTSCAPE DECORATIVE LIGHTING LLC | 27 GREEN ACRES RD | | | | WASHINGTON | IN | 47501 | |
| 4793413 | Lightsey, Lewis | Address on file | | | | | | | |
| 4790003 | Lightsy, Francis | Address on file | | | | | | | |
| 4865657 | LIGHTWEDGE LLC | 320 NEVADA STREET 5TH FL | | | | NEWTON | MA | 02460 | |
| 4863588 | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | |
| 4791647 | Ligon-Dennis, Mittie | Address on file | | | | | | | |
| 4860033 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4796476 | LIL CUB HUB LLC | DBA LIL CUB HUB | 6290 CANYON CREST LOOP | | | COLORADO SPRINGS | CO | 80923 | |
| 4880831 | LIL DRUG STORE PRODUCTS | P O BOX 1883 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4801198 | LIL LOTZ | 493-A FLAT SHOALS AVE SE | | | | ATLANTA | GA | 30316 | |
| 4886004 | LIL WATER & SEWER | RICHARD LILJENBERG | 1303 BROADWAY | | | SOUTH ROXANA | IL | 62087 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807958 | LILAC MALL ASSOCIATES LLC | 257 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 4779361 | Lilac Mall Associates, LLC | c/o The Kempner Corporation | 257 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| 4798350 | LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE STREET SUITE 200 | | | | TIGARD | OR | 97223-8489 | |
| 4796296 | LILIA CABRAL | DBA TOYS AND BOOKS FOR KIDS | 1813 LARKSPUR DRIVE | | | PLAINFIELD | IL | 60586 | |
| 4795775 | LILING CHIA | DBA ALLOFPURSES | PO BOX 93743 | | | CITY OF INDUSTRY | CA | 91715 | |
| 4808337 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | C/O QUEEN LILIUOKALANI TRUST | | | HONOLULU | HI | 96813 | |
| 4888614 | LILLEY INVESTMENTS LLC | TIFFANY S LILLEY | 434 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| 4848286 | LILLIAN RASCO | 3159 FLORINE DR | | | | Lemon Grove | CA | 91945 | |
| 4853135 | LILLIE HOWARD | 3510 HYACINTH ST | | | | Jacksonville | FL | 32254 | |
| 4886364 | LILLIE SUBURBAN NEWSPAPERS INC | ROSEVILLE REVIEW | 2515 EAST SEVENTH AVENUE | | | NORTH ST PAUL | MN | 55109 | |
| 4865604 | LILLIS OMALLEY OLSON MANNING POSE | 317 SIXTH AVE STE 300 | | | | DES MOINES | IA | 50309 | |
| 4880097 | LILLY COMPANY | P O BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148 | |
| 4854247 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | K & S MARKET, INC. | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 4795092 | LILLY ROCKET LLC | DBA LILLY ROCKET | 4010 W ALI BABA LANE UNIT A | | | LAS VEGAS | NV | 89118 | |
| 4801273 | LILO MATERNITY | 1526 LAGUNA LANE | | | | LAKEWOOD | NJ | 08701 | |
| 4861089 | LILO MATERNITY LLC | 1526 LAGUNA LN | | | | LAKEWOOD | NJ | 08701 | |
| 4796510 | LILS LEGACY LLC | DBA BEADS AND DANGLES | 4576 TUSCANA DR | | | SARASOTA | FL | 34241 | |
| 4802142 | LILY DIRECT | 13100 KIRKHAM WAY SUITE 203 | | | | POWAY | CA | 92064 | |
| 4804183 | LILY OF FRANCE | 620 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15265 | |
| 4850601 | LILYS HANDYMAN SERVICES LLC | 15 N LANCELOT AVE | | | | Orlando | FL | 32835 | |
| 4858321 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE 4F | | | | CHICAGO | IL | 60607 | |
| 4871196 | LIM LINE APPAREL CO LTD | 844/60 SOI WATCHANNAI NEW ROAD | BANGKLO, BANGKHOLAEM | | | BANGKOK | | | THAILAND |
| 4783608 | Lima Center LLC | 1358 MOMENTUM PLACE | | | | Chicago | IL | 60689-5313 | |
| 4862982 | LIMA GREENHOUSES INC | 2100 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 4807978 | LIMA SHOPPING CENTER ASSOC LTD LIAB CO. | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD, SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 4801668 | LIMANDRI | DBA DIGITECH TOYS | 44 APOLLO LANE | | | HICKSVILLE | NY | 11801 | |
| 4868080 | LIMBACH COMPANY LLC | 5 CHRIS COURT STE C | | | | SOUTH BRUNSWICK | NJ | 08810 | |
| 4848766 | LIMBOCKER HEAT & AIR LLC | 11802 E 136TH ST N | | | | Collinsville | OK | 74021 | |
| 4795719 | LIMCOR INC | DBA COHRO DESIGNS | 607 S HILL ST SUITE 824B | | | LOS ANGELES | CA | 90014 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871728 | LIME FITNESS LLC | 9265 ACTIVITY RD #112 | | | | SAN DIEGO | CA | 92126 | |
| 4882245 | LIME O SOL COMPANY | P O BOX 5209 | | | | INDIANAPOLIS | IN | 46255 | |
| 4804911 | LIME TREE GARDEN LLC | DBA UPGRADE CYCLE WORKS | 516 N. OGDEN | | | CHICAGO | IL | 60642 | |
| 4888508 | LIMELIGHT | THE CATERING COMPANY INC | 2000 N RACINE STE 1000B | | | CHICAGO | IL | 60614 | |
| 4795457 | LIMELIGHT INTERNATIONAL INC | DBA LADDER MART | 409 NORTH PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277-2870 | |
| 4869742 | LIMERICK TOWNSHIP | 646 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4878450 | LIMESTONE CABLE | LIMESTONE CABLEVISION INC | 626 FOREST AVE | | | MAYSVILLE | KY | 41056 | |
| 4800385 | LIMITED GOODS LLC | DBA MYGOODS | 7 EASTER COURT STE A | | | OWINGS MILLS | MD | 21117 | |
| 4852112 | LIMITLESS CONSTRUCTION INC | 6616 CAMPFIRE WAY | | | | Citrus Heights | CA | 95621 | |
| 4796511 | LIMITLESS INNOVATIONS INC | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | |
| 4857377 | Limitless PCS, Inc. | Metro PCS | Hassan Ayoub | 6293 Busch Boulevard | | Columbus | OH | 43229 | |
| 4804018 | LIMITLESS USA INC | DBA AUTHORIZED STORE | 3950 PONDEROSA WAY BLDG 3 | | | LAS VEGAS | NV | 89118 | |
| 4856722 | LIMKE, JESSICA | Address on file | | | | | | | |
| 4870143 | LIMOLINK INC | 701 TAMA STREET BUILDING A | | | | MARION | IA | 52302 | |
| 4875628 | LIMPUS SALES LLC | EDWIN DELAINE LIMPUS | 2236 NORTH LEBANON ST | | | LEBANON | IN | 46052 | |
| 4867006 | LIN GAS INC | 406 BARKER AVE | | | | EVANSVILLE | IN | 47712 | |
| 4867009 | LIN GAS INC EVANSVILLE | 406 S BARKER ST | | | | EVANSVILLE | IN | 47712 | |
| 4887510 | LINA LEE | SEARS OPTICAL LOCATION 1618 | 2501 VAN HOEKS CIRCLE | | | MODESTO | CA | 93556 | |
| 4856839 | LINARES, DANIEL | Address on file | | | | | | | |
| 4856836 | LINARES, LINDA | Address on file | | | | | | | |
| 4856837 | LINARES, MAXIMILLIAN | Address on file | | | | | | | |
| 4856838 | LINARES, SUSANA | Address on file | | | | | | | |
| 4855162 | LINBAR BUSINESS CENTER ASSOCIATES | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 4858535 | LINBIT USA LLC | 10512 SW LAUREL RD | | | | BEAVERTON | OR | 97005 | |
| 4802133 | LINCARE INC REGION 56 CPAPSUPPLYUS | DBA CPAP SUPPLY USA | 413 BRANCHWAY ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4783019 | LINCOLN CITY CLERK | P O BOX 172 | | | | Lincoln | AL | 35096 | |
| 4795757 | LINCOLN COMFY SHOP INC | DBA BEDNBATHGALLERY | 37-56 JUNCTION BOULEVARD | | | CORONA | NY | 11368 | |
| 4852091 | LINCOLN DAWSON | 7 JAMIE CT | | | | Clementon | NJ | 08021 | |
| 4878460 | LINCOLN ELECTRIC DOOR | LINCOLN ELECTRIC GARAGE DOOR CO | 3210 S HARDY DR | | | TEMPE | AZ | 85282 | |
| 4783431 | Lincoln Electric System | PO Box 2986 | | | | OMAHA | NE | 68103-2986 | |
| 4870958 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 4806525 | LINCOLN INDUSTRIAL | 5355 PAYSPHERE CIRCLE | 8079 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8079 | |
| 4877839 | LINCOLN JOURNAL STAR | JOURNAL STAR PRINTING CO | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798257 | LINCOLN MALL HOLDING LLC | C/O COLLATERAL TRUSTEE INC | ATTN JOHN SUZUKI-RECEIVER | 1030 N CLARK STREET SUITE 300 | | CHICAGO | IL | 60610 | |
| 4874798 | LINCOLN NEWS | DAVID R WHALEN ENT | 78 WEST BROADWAY | | | LINCOLN | MA | 04457 | |
| 4875084 | LINCOLN PAPER AND TISSUE LLC | DEPT 7126 | | | | CAROL STREAM | IL | 60122 | |
| 4781730 | Lincoln Parish S/U Tax Commission | P.O. Box 863 | | | | Ruston | LA | 71273 | |
| 4795025 | LINCOLN PLAZA ASSOCIATES | TENANT NUMBER-24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 4803216 | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 4778493 | Lincoln Plaza Center, LP | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4868611 | LINCOLN PLAZA LLC | 5299 TROMBLE DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 4870011 | LINCOLN SUNRISE LLC | 696 NE 125TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 4783574 | Lincoln Water System | 2021 N 27 St | | | | Lincoln | NE | 68503 | |
| 4784239 | Lincoln Water System | 2021 N 27 St | | | | Lincoln | NE | 68503 | |
| 4785385 | Lincoln, Thomas & Elena | Address on file | | | | | | | |
| 4797856 | LIND | DBA FANCY FACETS | 2305 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| 4848956 | LINDA ALLISON LEWIS | 1359 LAKE DR | | | | Newport News | VA | 23602 | |
| 4809004 | LINDA AND RUSS SOLBECK | 7535 COUNTY OAKS LANE | | | | ORANGEVALE | CA | 95662 | |
| 4796189 | LINDA BEACH | DBA FORGIVEN JEWELS | 510 JAMESTOWN ROAD | | | DESHA | AR | 72527 | |
| 4802469 | LINDA BISOGNO | DBA ECOSTINGER USA | 13884 154TH PL N | | | JUPITER | FL | 33478 | |
| 4849160 | LINDA BURNS | 18038 LA HIGHWAY 417 | | | | Batchelor | LA | 70715 | |
| 4852891 | LINDA CALVELLI | 9325 FAIRWAY LAKES CT | | | | Tampa | FL | 33647 | |
| 4801776 | LINDA CONNOLLY | DBA EYN LLC | 6 CANDLEWOOD KNOLLS ROAD | | | NEW FAIRFIELD | CT | 06812 | |
| 4798792 | LINDA DAGUE | DBA ANNAS PREEMIE | PO BOX 31152 | | | COLORADO SPRINGS | CO | 80931 | |
| 4852330 | LINDA DANIELS | 315 CHAPMAN ST | | | | Newark | NJ | 07106 | |
| 4849502 | LINDA DEBRECHT | 9105 MEADOW GREEN CT | | | | Austin | TX | 78736 | |
| 4851479 | LINDA DIFORTE | 97 DELMAR AVE | | | | Baltimore | MD | 21222 | |
| 4852046 | LINDA GRAVES | 2649 SPRING OAKS DR | | | | Santa Rosa | CA | 95405 | |
| 4846604 | LINDA GULICK | 193 SICKLETOWN RD | | | | WEST NYACK | NY | 10094-2915 | |
| 4810616 | LINDA J OJEDA | 200 NE 16 TERRACE | | | | FT. LAUDERDALE | FL | 33301 | |
| 4810699 | LINDA J OJEDA | 2737 NE 15TH STREET | | | | FT. LAUDERDALE | FL | 33304 | |
| 4845739 | LINDA KISER | 5443 18TH AVE N | | | | Saint Petersburg | FL | 33710 | |
| 4846433 | LINDA KUNKLER | 6542 TELLER ST | | | | Arvada | CO | 80003 | |
| 4848211 | LINDA L VON WESTERNHAGEN | 1200 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404 | |
| 4846850 | LINDA LANGDON | 1980 CARTHAGE RD | | | | West End | NC | 27376 | |
| 4800905 | LINDA LI | DBA LINGERIE & SPORTSWEAR | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853128 | LINDA LOUHOFF | 154 LAWSON RD | | | | Providence | NC | 27315 | |
| 4800234 | LINDA LOYD | DBA AGTOYLAND | 2835 N COUNTY RD 2050 | | | DALLAS CITY | IL | 62330 | |
| 4849466 | LINDA MARTIN | 5920 AVENUE Q 1/2 | | | | Galveston | TX | 77551 | |
| 4801293 | LINDA MARTINEZ | DBA TENDER ROBES | PO BOX 1318 | | | SACRAMENTO | CA | 95812 | |
| 4849221 | LINDA MCCORISON | 1490 S SALEM WAY | | | | Aurora | CO | 80012 | |
| 4845647 | LINDA MERO | 1330 PAAR DR | | | | PRESCOTT | AZ | 86305 | |
| 4848875 | LINDA MOLL | 8411 N VIA ESTRELLA DR | | | | CASA GRANDE | AZ | 85194 | |
| 4847917 | LINDA MORRIS | 1445 S UTICA ST | | | | Denver | CO | 80219 | |
| 4852036 | LINDA MOULTON | 18 WEST WIND RD | | | | Lafayette | CA | 94549 | |
| 4847172 | LINDA NOON | 5585 E FR 186 RD | | | | Rogersville | MO | 65742 | |
| 4849777 | LINDA PATTERSON | 4714 BAYNE ST NE | | | | Salem | OR | 97305 | |
| 4847191 | LINDA PEWITT | 557 WHISPERING HILLS DR | | | | Nashville | TN | 37211 | |
| 4852725 | LINDA PIERCE | 4755 NE AURORA AVE | | | | Des Moines | IA | 50317 | |
| 4849817 | LINDA PIERSON | 314 BARTLETT AVE | | | | Sharon Hill | PA | 19079 | |
| 4849380 | LINDA POLSE | 101 SILVER FIR LN | | | | Danville | CA | 94506 | |
| 4851974 | LINDA POSTMA | PO BOX 1424 | | | | Twain Harte | CA | 95383 | |
| 4851861 | LINDA R COMERCI | 1348 W 11TH AVE | | | | Anchorage | AK | 99501 | |
| 4846821 | LINDA R SIMON | 2149 NICASIO VALLEY RD | | | | Nicasio | CA | 94946 | |
| 4801026 | LINDA REEF | DBA LARRYS BICYCLES | 5735 BRISTOL EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| 4810988 | LINDA S. KOLESAR | 1211 N. KENWOOD LANE | | | | CHANDLER | AZ | 85226 | |
| 4810943 | LINDA SEEGER INTERIOR DESIGN LLC | 7500 E MCDONALD DR # 100-B | | | | SCOTTSDALE | AZ | 85250 | |
| 4852986 | LINDA SINGLETON | 174 LYON DR | | | | Grenada | MS | 38901 | |
| 4800408 | LINDA SLOMSKI | DBA JG SPORTS STORE | 10552 STONE HILL DR | | | ORLAND PARK | IL | 60467 | |
| 4851987 | LINDA SPANGLER | 36 RIDGEROCK DR | | | | Signal Mountain | TN | 37377 | |
| 4887041 | LINDA THI NGUYEN | SEARS OPTICAL 1228 & 1408 | 3814 MORAGA ST | | | SAN FRANCISCO | CA | 94122 | |
| 4847609 | LINDA WALKER | 1118 TENSLEY DR | | | | Garland | TX | 75040 | |
| 4849677 | LINDA WARREN | 1123 HOG ISLAND RD | | | | Surry | VA | 23883 | |
| 4846434 | LINDA WATERS | 6065 LITTLEROCK CT | | | | Clemmons | NC | 27012 | |
| 4852577 | LINDA WOOD | 393 CHARTER OAK PLACE | | | | Dahinda | IL | 61428 | |
| 4800918 | LINDA Z CORP | DBA LADIES OUTFITTERS | 850 FLATBUSH AVE | | | BROOKLYN | NY | 11226 | |
| 4852967 | LINDA ZENON | 25 BALMORAL WAY | | | | Colorado Springs | CO | 80906 | |
| 4803770 | LINDAS GIFTS INC | DBA LINDAS GIFTS | 23 MAYS LANDING ROAD UNIT 8 | | | SOMERS POINT | NJ | 08244 | |
| 4794690 | LINDAS STUFF INC | DBA SHOPLINDASSTUFF.COM | 330 SOUTH WARMINSTER RD STE 340 | | | HATBORO | PA | 19040 | |
| 4799894 | LINDCOR INC | DBA RMV STORES | 12835 EAST ARAPAHOE ROAD | TOWER 1 SUITE 300 | | CENTENNIAL | CO | 80112 | |
| 4883168 | LINDE GAS LLC | P O BOX 802807 | | | | CHICAGO | IL | 60680 | |
| 4882832 | LINDE GAS VI | P O BOX 7074 SUNNY ISLE | | | | ST CROIX | VI | 00823 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791251 | Lindorff, David and Joyce | Address on file | | | | | | | |
| 4790470 | Lindquist, Priscilla | Address on file | | | | | | | |
| 4887573 | LINDSAY CLUNES | SEARS OPTICAL LOCATION 2119 | 823 LANCASTER DRIVE NE | | | SALEM | OR | 97301 | |
| 4785079 | Lindsay, Donna | Address on file | | | | | | | |
| 4864671 | LINDSAYS PLUMBING AND HEATING | 2748 PIXLEY HILL RD | | | | WELLSVILLE | NY | 14895 | |
| 4878472 | LINDSEY EMERY | LINDSEY ANN EMERY | 1414 SE TAYLOR ST APT #2 | | | PORTLAND | OR | 97214 | |
| 4856396 | LINDSEY JADE SELLERS | 105 JOWERS LANE | | | | LEESBURG | GA | 31763 | |
| 4878473 | LINDSEY LAWN AND GARDEN INC | LINDSEY EQUIPMENT | 237 SUNRISE AVE | | | HONESDALE | PA | 18431 | |
| 4811440 | LINDSEY SCHULTZ DESIGN | 20707 N PIMA RD | | | | SCOTTSDALE | AZ | 85255 | |
| 4789033 | Lindsey, Charles | Address on file | | | | | | | |
| 4879952 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4806381 | LINDT & SPRUNGLI USA INC | 1 FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4877662 | LINDYSPRING DRINKING WATER | JOHN G LEVIN | 115 NW VAN BUREN | | | TOPEKA | KS | 66603 | |
| 4861240 | LINE UP FOR SPORT | 1586 MONROVIA AVENUE | | | | NEWPORT BEACH | CA | 92663 | |
| 4879000 | LINEA AQUA PVT LTD | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4859073 | LINEAR INTERNATIONAL INC | 11401 WEATHERDY ROAD | | | | LOS ALAMITOS | CA | 90720 | |
| 4778858 | Lineaweaver, Ed | Address on file | | | | | | | |
| 4803708 | LINEMART INC | DBA HAPPYDEAL 365 | 15650 SALT LAKE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802707 | LINEN STORE INC | DBA LINEN STORE | 230 5TH AVE SUITE 504 | | | NEW YORK | NY | 10001 | |
| 4852708 | LINES SEAMLESS GUTTER INC | 553 S BIRDNECK RD STE 206 | | | | Virginia Beach | VA | 23451 | |
| 4846492 | LING LI | 25 SYLVAN TER | | | | Wayne | NJ | 07470 | |
| 4851293 | LING YOUNG | 9371 WESTCLIFF DR | | | | Huntington Beach | CA | 92646 | |
| 4851643 | LING ZHI | 2628 VIA VALDES | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 4790953 | Lingerfelt, Jeff & Sharon | Address on file | | | | | | | |
| 4860886 | LINGRAPH PACKAGING SERVICES CO | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4804868 | LINGRAPH PACKAGING SERVICES CO | ACCT HOME LIFE | 15 N BRANDON DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4885236 | LINGUABEE LLC | PO BOX 746453 | | | | ARVADA | CO | 80006 | |
| 4865873 | LINGUASTAT INC | 330 TOWNSEND ST STE 108 | | | | SAN FRANCISCO | CA | 94107 | |
| 4808358 | LINH NGUYEN | 9483 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 4879739 | LINHAI HENGYA TRADE CO LTD | NO. 462 LINHAI AVENUE | | | | LINHAI | ZHEJIANG | 317000 | CHINA |
| 4789848 | Linhart, Andrea | Address on file | | | | | | | |
| 4870111 | LINK GROUP | 7000 PEACHTREE DUNWOODY RD B10 | | | | ATLANTA | GA | 30328 | |
| 4863616 | LINK SMALL ENGINE REPAIR LLC | 23 C OLD WINDSOR ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 4881969 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869972 | LINK WEAR LTD | 687 AL-HAJ NURUL AMIN SOWDAGAR LN | CDA R/A RD #20, SOUTH AGRABAD | | | CHITTAGONG | | | BANGLADESH |
| 4792695 | Link, Terrence | Address on file | | | | | | | |
| 4847125 | LINKA THOMAS | 4740 C ST | | | | Philadelphia | PA | 19120 | |
| 4811071 | LINKASINK | 2235 E. ROSE GARDEN LOOP | | | | PHOENIX | AZ | 85024 | |
| 4803990 | LINKED PC | DBA COMPUTER SAVINGS | 322 SW 26TH PL | | | CAPE CORAL | FL | 33991 | |
| 4869549 | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867644 | LINKS CHOICE LLC | 4545 KIDDS DAIRY ROAD | | | | SCOTTSVILLE | VA | 24590 | |
| 4876349 | LINN COUNTY LEADER SHO ME SHOPPER | GATEHOUSE MEDIA MO HOLDINGS | 107-109 N MAIN P O BOX 40 | | | BROOKFIELD | MO | 64628 | |
| 4871815 | LINN STAR TRANSFER | 9440 WRIGHT BROTHERS COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4788222 | Linnemann, Cynthia | Address on file | | | | | | | |
| 4788223 | Linnemann, Cynthia | Address on file | | | | | | | |
| 4846760 | LINNETTE GARCIA | 1007 130TH ST SW APT C305 | | | | Everett | WA | 98204 | |
| 4851207 | LINNETTE REID | 667 ELBRIDGE DR | | | | Kissimmee | FL | 34758 | |
| 4878313 | LINNEX ENTERPRISE LIMITED | LAWRENCE N/A (SHC) | UNIT 1002-003, 10/F, HARBOUR CNTR | TWR 1, #1 HOK CHEUNG ST, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4796795 | LINNIE PHELPS | DBA HIDDEN HOLLOW BEADS | PO BOX 942 | | | FORT DUCHESNE | UT | 84026 | |
| 4792407 | Linning, Sherman & Loretta | Address on file | | | | | | | |
| 4796379 | LINOI LLC | DBA LINOI | 635 WEST42ST SUITE15E | | | NEW YORK | NY | 11021 | |
| 4807169 | LINON HOME DECOR PRODUCTS INC | JOHN MICHAELIDES | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 4863269 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 4846098 | LINTON WITTOCK | 9 PATTERSON LN | | | | Sicklerville | NJ | 08081 | |
| 4804482 | LINUM HOME TEXTILES LLC | DBA LINUM HOME TEXTILES | 194 WEST SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| 4885381 | LINWELD | PO BOX 85555 | | | | SIOUX FALLS | SD | 57118 | |
| 4852643 | LINWOOD CARTER | 7505 STURGEON POINT RD | | | | Providence Forge | VA | 23140 | |
| 4869074 | LINWOOD MITCHELL | 580 ALIHI PLACE | | | | KAILUA | HI | 96734 | |
| 4787812 | Linzmaier, Janette | Address on file | | | | | | | |
| 4861041 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4807170 | LINZY TOYS INC. | STUART FANG | 15143 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4874178 | LION S CORP | CLAUDINE AGATHA WILLIAMS | 86 STORRS ROAD | | | WILLIMANTIC | CT | 06226 | |
| 4870139 | LION SPORTS INC | 701 KOEHLER AVE STE 2 | | | | RONKONKOMA | NY | 11779 | |
| 4879716 | LION TOOLS CO LTD | NO 208 HEXING ROAD | SPECIAL ECONOMIC ZONES | | | KUN SHAN SHI | KIANG SU SHEN | 215300 | CHINA |
| 4809764 | LIONEL ACHUCK | 70 SAINT THOMAS WAY | | | | TIBURON | CA | 94920 | |
| 4885378 | LIONEL L L C | PO BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799589 | LIONEL LLC | P O BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178-3016 | |
| 4845893 | LIONEL MADISON | 126 S STOUT STREET | | | | Princeton | IN | 47670 | |
| 4801360 | LIONPARTS LLP | DBA LIONPARTS | 40 E MAIN ST SUITE 765 | | | NEWARK | DE | 19711 | |
| 4797515 | LIOR ALKOBY | DBA MTD VANITIES | 11188 PENROSE ST | | | SUN VALLEY | CA | 91352 | |
| 4801083 | LIOR ATIA | DBA CCTVPRODEALS.COM | 4872 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4786228 | Liorente, Shelley | Address on file | | | | | | | |
| 4786229 | Liorente, Shelley | Address on file | | | | | | | |
| 4795040 | LIP INK INTERNATIONAL | DBA LIP INK INTERNATIONAL | 225 ARENA STREET | | | EL SEGUNDO | CA | 90245 | |
| 4878484 | LIPARI DELI FOODS | LIPARI FOODS OPERATING CO LLC | PO BOX 718 | | | WARREN | MI | 48090 | |
| 4882144 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 4800140 | LIPPER INTERNATIONAL INC | PO BOX 5017 | 235 WASHINGTON STREET | | | WALLINGFORD | CT | 06492 | |
| 4878485 | LIPPERT TILE CO INC | LIPPERT FLOORING AND TILE | N89 W14260 PATRITA DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4786506 | Lippincott, Susan | Address on file | | | | | | | |
| 4878486 | LIPS LLC | LIPPS LLC | 6417 SELMA AVE 2ND FLOOR | | | LOS ANGELES | CA | 90028 | |
| 4878487 | LIPSEY LOGISTICS | LIPSEY LOGISTICS WORLDWIDE LLC | PO BOX 8158 | | | CHATTANOOGA | TN | 37414 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 4792584 | Lipsey, Donald | Address on file | | | | | | | |
| 4795599 | LIQUEM USA CORP | DBA BEST BUY DEPOT | 10773 NW 58TH ST UNIT 380 | | | DORAL | FL | 33178 | |
| 4801897 | LIQUID AUTO SKIN TECHNOLOGY LLC | DBA LIQUID AUTO SKIN TECHNOLOGY | 158 OAKCREST AVE NE | | | PALM BAY | FL | 32907 | |
| 4879948 | LIQUID BLUE INC | ONE CROWNMARK DRIVE | | | | LINCOLN | RI | 02865 | |
| 4811399 | LIQUID COURAGE | 6165 HARRISON DR # 8 | | | | LAS VEGAS | NV | 89120 | |
| 4880954 | LIQUID ENVIRONMENTAL SOLUTIONS | P O BOX 203371 | | | | DALLAS | TX | 75320 | |
| 4868977 | LIQUID FENCE CO INC | 5683 RT 115 | | | | BLAKESLEE | PA | 18610 | |
| 4863065 | LIQUID MOTION CO LTD | 21192 HESPERIAN BLVD SUITE B | | | | HAYWARD | CA | 94541 | |
| 4800362 | LIQUIDITY SERVICES | DBA SECONDIPITY | 1920 L ST NW | | | WASHINGTON | DC | 20036 | |
| 4862289 | LIQUIDITY SERVICES INC | 1920 L ST NW 6TH FLR STE 600 | | | | WASHINGTON | DC | 20036 | |
| 4863708 | LIQUIDYNAMICS INC | 2311 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 4797936 | LIRON DOSHTOV | DBA 47 DIAMOND DISTRICT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4801681 | LIRON DOSHTOV | DBA EXTRA BRILLIANT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4796564 | LIRON DOSHTOV | DBA NATURAL FACET | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4877086 | LISA B PLEUS | INK SPOT | 398 DIX RD STE 104 | | | JEFFERSON CITY | MO | 65109 | |
| 4847239 | LISA BATON | 7712 MERRICK LN | | | | CHEVERLY | MD | 20785 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797297 | LISA C LAMBERT | DBA THE VINE CANDLES | 3531 GRASSY PLAINS DRIVE | | | SUAMICO | WI | 54313 | |
| 4886952 | LISA CALVERT | SEARS OPTICAL 1022 | 3420 OAKVIEW DR | | | OMAHA | NE | 68144 | |
| 4796347 | LISA CRAFT-GAMBEL | DBA CAMELOT TOYS | PO BOX 73 | | | KEAVY | KY | 40737 | |
| 4811377 | LISA CURRAN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 4887204 | LISA ELIZABETH SOLBERG VEAL | SEARS OPTICAL 1999 | 8925 RIDERWOOD DRIVE | | | SUNLAND | CA | 91040 | |
| 4847987 | LISA HOLLAND | 15807 N 6TH AVE | | | | Phoenix | AZ | 85023 | |
| 4809711 | Lisa Hoyt Design | 160 Cresent Ave | | | | Sausalito | CA | 94965 | |
| 4860726 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 4852930 | LISA MARIE PLANTE | 46782 S COUNTY ROAD 191 | | | | Fargo | OK | 73840 | |
| 4849561 | LISA MAROON | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146 | |
| 4850553 | LISA MITTNACHT | 160 BLUE HERON POND RD | | | | Johns Island | SC | 29455 | |
| 4850785 | LISA NELSON | 642 SANTA FE | | | | Lewisville | TX | 75077 | |
| 4852136 | LISA NEWSOM | 93 LAKE WALLKILL RD | | | | Vernon | NJ | 07462 | |
| 4809854 | LISA PETERSON | 1657 OAK PARK BLVD | | | | PEASANT HILL | CA | 94523 | |
| 4800639 | LISA R HACKNEY | DBA MYSTIC TRENDS | 659 QUINCY AVE | | | LONG BEACH | CA | 90814 | |
| 4851905 | LISA WELDON | 27916 BRIDLEWOOD DR | | | | Castaic | CA | 91384 | |
| 4878493 | LISA WYMER | LISA M WYMER | 153 FULLER STREET # 2 | | | BROOKLINE | MA | 02446 | |
| 4800507 | LISA Y BURTON | DBA POKADOTLOLA | 2017 E. 120TH STREET | | | LOS ANGELES | CA | 90059 | |
| 4852238 | LISABETTE LITTSEY | 18646 SAINT AUBIN ST | | | | Detroit | MI | 48234 | |
| 4797302 | LISBETH BLANCA | DBA VITASUNSET | 1800 SOUTH OCEAN DRIVE | | | HALLANDALE | FL | 33009 | |
| 4848347 | LISETTE VARALDE | 4451 CRESCENT AVE | | | | Cypress | CA | 90630 | |
| 4879705 | LISLE CORPORATION | NLDB PER VENDORS REQUEST | LB 395 P O BOX 3395 | | | OMAHA | NE | 68103 | |
| 4805855 | LISLE CORPORATION | LB 395 | P O BOX 3395 | | | OMAHA | NE | 68103-0395 | |
| 4875781 | LISSI DOLLS AND TOYS HK LTD | ESTHER CHOW | UNIT 201-2, 2/F NEW EAST OCEAN CTR | 9 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4800976 | LISTEN UP INC | DBA LISTENUP | 5295 E. EVANS AVE | | | DENVER | CO | 80222 | |
| 4878481 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6198 | | | HICKSVILLE | NY | 11802 | |
| 4878482 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6216 | | | HICKSVILLE | NY | 11802 | |
| 4859164 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 4799806 | LITAL BEN AHARON | DBA SHOPDISCOUNTWATCHES.COM | 1754 NE 163RD ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4811609 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 4865289 | LITCHFIELD CAVO LLP | 303 WEST MADISON SUITE 300 | | | | CHICAGO | IL | 60606 | |
| 4848194 | LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | | | | Chicago | IL | 60606 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880659 | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | |
| 4868351 | LITE BRITE SIGNS INC | 51 MONTGOMERY STREET | | | | MIDDLETOWN | NY | 10940 | |
| 4805375 | LITE SOURCE INC | 14425 YORBA AVE | | | | CHINO | CA | 91710 | |
| 4805956 | LITEX INDUSTRIES INC | P O BOX 535639 | | | | GRAND PRAIRIE | TX | 75053-5639 | |
| 4790961 | Lithgow, Kay & Darrel | Address on file | | | | | | | |
| 4859575 | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHRONE | CA | 90250 | |
| 4870688 | LITHYEM INDUSTRIES INC | 7730 HERSCHEL AVE STE F | | | | LA JOLLA | CA | 92037 | |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | Charlotte | NC | 28217 | |
| 4877580 | LITING UNIVERSAL HK CO LTD | JINSHA VILLAGE, QUANTANG TOWN | PINGHU, JIAXING | | | ZHEJIANG | | 314204 | CHINA |
| 4876433 | LITL INC | GEORGE LEGUN | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| 4873701 | LITMOS LLC | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | DALLAS | TX | 75320 | |
| 4854061 | Litmos, LLC | PO Box 206151 | | | | Dallas | TX | 75320-6151 | |
| 4878497 | LITMUS SOFTWARE INC | LITMUS | PO BOX 360628 | | | PITTSBURGH | PA | 15251 | |
| 4859827 | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4871595 | LITTLE & CO INC | 908 EDDY STREET | | | | PROVIDENCE | RI | 02905 | |
| 4863301 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 4863826 | LITTLE BLUE BALL INC | 237 GINGERBROOK LANE | | | | BARTLETT | IL | 60103 | |
| 4859018 | LITTLE BUSY BODIES LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 4863383 | LITTLE CAESAR ENTERPRISES INC | 2211 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| 4875224 | LITTLE CAESARS | DESERT DOUGH COMPANY #2 LLC | 41 N 42ND AVENUE | | | BRIGHTON | CO | 80601 | |
| 4798354 | LITTLE COTTAGE CO | 4070 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654 | |
| 4861744 | LITTLE COUPON BOOK | 1720 EPPS BRIDGE PKWY STE 108 | | | | ATHENS | GA | 30606 | |
| 4881166 | LITTLE DUTCH BOY BAKERIES INC | P O BOX 240 | | | | DRAPER | UT | 84020 | |
| 4863900 | LITTLE EARTH PRODUCTIONS | 2400 JOSEPHINE ST | | | | PITTSBURGH | PA | 15203 | |
| 4796469 | LITTLE FOLKS BOOK AND TOY COMPANY | 859 DESERT LAWN DRIVE | | | | BEAUMONT | CA | 92223 | |
| 4796207 | LITTLE GIA LLC | DBA UNDIESHORTS BY LITTLE GIA | PO BOX 741283 | | | BOYNTON BEACH | FL | 33474 | |
| 4863126 | LITTLE GRIDDLE INNOVATIONS LLC | 2139 AUSTIN AVE STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| 4863499 | LITTLE KIDS INC | 225 CHAPMAN STREET STE 202 | | | | PROVIDENCE | RI | 02905 | |
| 4863500 | LITTLE KIDS INC | 225 CHAPMAN STREET STE 202 | | | | PROVIDENCE | RI | 02905 | |
| 4796669 | LITTLE LAST YEAR | DBA BALTIC AMBER | PO BOX 831705 | | | RICHARDSON | TX | 75083 | |
| 4874961 | LITTLE LLC | DENNIS JOHN LITTLE | 7147 WEST 48 TH STREET | | | FREMONT | MI | 49412 | |
| 4874964 | LITTLE LLC | DENNIS LITTLE | 219 NORTH MITCHELL | | | CADILLAC | MI | 49601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798784 | LITTLE ROCK MEDICAL ASSOC IV LLC | ATTN ELIZABETH DONOVAN | 500 S UNIVERSITY AVE SUITE A10 | | | LITTLE ROCK | AR | 72205 | |
| 4803280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING | 500 S UNIVERSITY AVE SUITE A10 | | | LITTLE ROCK | AR | 72205 | |
| 4798280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING SUITE A10 | 500 SOUTH UNIVERSITY AVENUE | | | LITTLE ROCK | AR | 72205 | |
| 4861590 | LITTLE STRIPED LION INC | 1690 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 4883549 | LITTLE TIKES CO | P O BOX 92026 | | | | CHICAGO | IL | 60675 | |
| 4786492 | Little, JoAnn & Kim | Address on file | | | | | | | |
| 4787331 | Little, Pat | Address on file | | | | | | | |
| 4856181 | LITTLE, WENDY | Address on file | | | | | | | |
| 4856108 | LITTLE, ZAKIYA | Address on file | | | | | | | |
| 4869287 | LITTLEGIFTS INC | 600 MEADOWLANDS PKWY UNIT 131 | | | | SECAUCUS | NJ | 07094 | |
| 4869773 | LITTLER MENDELSON P C | 650 CALIFORNIA ST 20TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 4863857 | LITTLES GREASE TRAP SERVICE LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 4879379 | LITTLES PLUMBING LLC | MR ROOTER OF THE TRI STATE OH KY WV | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 4879376 | LITTLES SEPTIC SERVICE INC | MR ROOTER | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 4783210 | Littleton Water and Light, NH | 65 Lafayette Avenue | | | | Littleton | NH | 03561 | |
| 4797363 | LITTMAN BROS LIGHTING | DBA LITTMAN BROS | 845 S ROSELLE ROAD | | | SCHAUMBURG | IL | 60193 | |
| 4877433 | LITTRELL LLC | JEANETTE HAMILTON | 370 SO HWY 27 9 | | | SOMERSET | KY | 42501 | |
| 4856328 | LITZENBERGER, KRISTINA | Address on file | | | | | | | |
| 4856329 | LITZENBERGER, KRISTINA R. | Address on file | | | | | | | |
| 4804101 | LIU | DBA SHOPHOT | 1333 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 4791799 | Liu, Bo | Address on file | | | | | | | |
| 4870627 | LIV IT LLC | 765 NORTH ROUTE 83 SUITE #119 | | | | BENSENVILLE | IL | 60106 | |
| 4784733 | LIVCOM | 701 W. CHURCH ST | | | | LIVINGSTON | TX | 77351-3158 | |
| 4864951 | LIVE INTENT INC | 291 BROADWAY STE 900 | | | | NEW YORK | NY | 10007 | |
| 4794601 | LIVE LOGISTICS CORP | 200 N FAIRWAY DR SUITE 192 | | | | VERNON HLS | IL | 60061 | |
| 4808644 | LIVE WIRE CHURCH | ATTN: JASON C.DALTON | 178 BRADSLORK DRIVE | | | MAX MEADOWS | VA | 24360 | |
| 4859510 | LIVE WIRE ELECTRICAL SERVICES INC | 12141 62ND STREET UNIT 11 | | | | LARGO | FL | 33773 | |
| 4868924 | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | | SAN JOSE | CA | 95128 | |
| 4801111 | LIVEGOODS | DBA WWW.INFINISTORES.COM | 6116 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4866048 | LIVEIAM LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4867839 | LIVEPERSON INC | 475 10TH AVE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 4810724 | LIVESEY, ALLAN | 650 CENTRAL AVE # 1 | | | | SARASOTA | FL | 34236 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860204 | LIVETRENDS DESIGN GROUP LLC | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 4806791 | LIVING 63 LLC | 17909 FITCH | | | | IRVINE | CA | 92614 | |
| 4809122 | LIVING ENVIRONMENTAL DESG | LIVING ENVIRONMENTAL DESG | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 4860661 | LIVING ESSENTIALS HVAC CORP | 143 BLUEHILL AVE | | | | MILTON | MA | 02186 | |
| 4874263 | LIVING GREENERY | COLLEEN C HENDERSON | 3621 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225 | |
| 4853451 | Living Spaces | Attn: Maxine Lam | PO Box 2309 | | | Buena Park | CA | 90621 | |
| 4857542 | Living Spaces Furniture, LLC | ATTN JEFF SEABROOK | 14501 Artesia Blvd | | | Buena Park | CA | 90638 | |
| 4857531 | Living Spaces Furniture, LLC | Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 | |
| 4857534 | Living Spaces Furniture, LLC | Living Spaces | Pete Alvarez | PO Box 2309 | | Buena Park | CA | 90621 | |
| 4876111 | LIVING WATER PLUMBING | FRANK MCDOUGAL 11 | 12403 BEECHLAWN AVE NE | | | ALLIANCE | OH | 44601 | |
| 4796281 | LIVING WELLNESS PARTNERS LLC | DBA BUDDHA TEAS | 5145 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| 4860719 | LIVINGSOCIAL INC | 1445 NEW YORK AVE NW SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 4875889 | LIVINGSTON COUNTY DAILY PRESS | FEDERAL PUBLICATIONS | 323 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| 4883880 | LIVINGSTON ENTERPRISE | PARK COUNTY NEWS | 401 S MAIN ST P O BOX 2000 | | | LIVINGSTON | MT | 59047 | |
| 4859646 | LIVINGSTON HOMETOWN STORE LLC | 124 S MAIN ST | | | | LIVINGSTON | MT | 59047 | |
| 4880617 | LIVINGSTON PARISH NEWS | P O BOX 1529 | | | | DENHAM SPRING | LA | 70727 | |
| 4781731 | Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | | Livingston | LA | 70754 | |
| 4870145 | LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST STE A | | | | LIVINGSTON | TX | 77351 | |
| 4780298 | Livingston Township Tax Collector | 357 S Livingston Ave | | | | Livingston | NJ | 07039 | |
| 4799104 | LIVINSTON MALL VENTURE #4828 | PROPERTY ID 77 4828 | PO BOX 35462 | | | NEWARK | NJ | 07193-0909 | |
| 4780172 | Livonia City Treasurer | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 4866026 | LIVONIA LOCK & KEY | 33861 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 | |
| 4847852 | LIXIA HUA | 5 DIAMOND S RNCH | | | | Bellevue | WA | 98004 | |
| 4801553 | LIYUN DING | DBA H2O FILTERS | 3127 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | |
| 4807171 | LIZ APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4877919 | LIZ APPARELS LTD | K M SAIFUL ALAM | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4889579 | LIZ CASELLA LLC | YORK DESIGN HOUSE LLC | 860 S LOS ANGELES ST SUITE 708 | | | LOS ANGELES | CA | 90014 | |
| 4802075 | LIZ GASPARI LLC | DBA LIZ GASPARI SUPPLEMENT QUEEN | 41 MILL POND ROAD | | | JACKSON | NJ | 08527 | |
| 4804005 | LIZ KASHANI | DBA ELIE INT | 2 WEST 46TH ST #909 | | | NEW YORK | NY | 10036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811537 | LIZ RYAN INTERIOR DESIGN LLC | 4525 E SKYLINE DR #177 | | | | TUCSON | AZ | 85718 | |
| 4849228 | LIZ WILLIAMS | 1006 LIGHTWOOD DR | | | | Matthews | NC | 28105 | |
| 4845891 | LIZA WILLIAMS | 1450 N BATTIN ST | | | | Wichita | KS | 67208 | |
| 4796169 | LIZBETH AGO | DBA YAYA N FRIENDS | 3856 BRONX BLVD | | | BRONX | NY | 10456 | |
| 4849682 | LIZETH MORENO | 10270 FOSTER RD | | | | Bellflower | CA | 90706 | |
| 4810642 | LIZOTTE, GENEVIEVE & LEBLOND, ASHTON | 3373 Chemin St. Louis | | | | QUEBEC | QC | G1W1S1 | Canada |
| 4845278 | LJ FLOORING INC | 45 ODELL SCHOOL RD STE E | | | | Concord | NC | 28027 | |
| 4853087 | LJ RENOVATIONS | 6738 PIERCE WAY | | | | Arvada | CO | 80003 | |
| 4863463 | LJ TRUCKING CO | 2235 AUTUMN RUN | | | | WOOSTER | OH | 44691 | |
| 4802473 | LJK ENTERPRISES INC | DBA TSC KARAOKE BUFFALO | 129 BROOKDALE DR | | | WILLIASMVILLE | NY | 14221 | |
| 4806674 | LJP INTERNATIONAL LLC | 105 FIELDCREST AVE SUITE 104 | | | | EDISON | NJ | 08837 | |
| 4803880 | LK BABY | 14919 DICKENS STREET 101 | | | | SHERMAN OAKS | CA | 91403 | |
| 4861335 | LK DESIGN GROUP INC | 16010 VIA SHAVANO | | | | SAN ANTONIO | TX | 78249 | |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | Portland | OR | 97266 | |
| 4801124 | LK TECHNOLOGIES DBA GORDON GLASS | DBA TECHNOLOGYLK.COM | 5116 WARRENSVILLE CENTER RD | | | MAPLE HTS | OH | 44137 | |
| 4852174 | LKN & SONS CONSTRUCTION INC | 9503 S HEATHER BROOK CIR | | | | SOUTH JORDAN | UT | 84095 | |
| 4877377 | LKN SMALL ENGINE LLC | JARED M WASHINGTON | 157 RUSTIC RD | | | MOORESVILLE | NC | 28115 | |
| 4873077 | LL & S GROUP INC | BILL LANIER | 15530 US HWY 17 N | | | HAMPSTEAD | NC | 28443 | |
| 4881693 | LL D INC RESPOND NEW MEXICO | P O BOX 35963 | | | | ALBUQUERQUE | NM | 87176 | |
| 4811501 | LL INDUSTRIES dba: DAVIS KITCHENS | 4750 S PARK AVENUE | | | | TUCSON | AZ | 85714 | |
| 4810794 | LLEDO JORGE SR. | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 4845470 | LLORENTE ARCALA | 22 LIVINGSTON AVE | | | | Dover | NJ | 07801 | |
| 4787602 | Llorente, Maria | Address on file | | | | | | | |
| 4787603 | Llorente, Maria | Address on file | | | | | | | |
| 4878512 | LLOYD AND CO | LLOYD AND COMPANY ADVERTISING INC | 180 VARICK ST 10TH FL | | | NEW YORK | NY | 10014 | |
| 4808528 | LLOYD BURHOFF | 800 N.MICHIGAN AVENUE | APT. 60S | | | CHICAGO | IL | 60611 | |
| 4799504 | LLOYD DESIGN CORPORATION | 19731 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 4850909 | LLOYD M GREEN | 407 ORIENTA AVE | | | | Mamaroneck | NY | 10543 | |
| 4848336 | LLOYD OBERSON | 665 VALLEYWOOD DR SE | | | | Salem | OR | 97306 | |
| 4796212 | LLOYD YANG | DBA BUYNLOW | 25930 ROLLING HILLS RD #503 | | | TORRANCE | CA | 90505 | |
| 4786434 | Lloyd, Annette | Address on file | | | | | | | |
| 4786435 | Lloyd, Annette | Address on file | | | | | | | |
| 4788906 | Lloyd, Tanya | Address on file | | | | | | | |
| 4788907 | Lloyd, Tanya | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778212 | Lloyd's of London (AIG 80% / ACT 20%) | Attn: Patrick Barton | 58 Fenchurch Street | | | London | | EC3M 4AB | United Kingdom |
| 4778211 | Lloyd's of London (Beazley 37.5% / Aspen 15% / ACT 20% / StartPoint 12.5% / AIG 15% (UK)) | Attn: Rachel Turk | Plantation Place South, 60 Great Tower Street | | | London | | EC3R 5AD | United Kingdom |
| 4778202 | Lloyd's of London (Beazley) | Attn: Rachel Turk | Plantation Place South | 60 Great Tower Street | | London | | EC3R 5AD | United Kingdom |
| 4778208 | Lloyd's of London (Hiscox 50% / AIG 30% / ACT 20% (UK)) | Attn: Gary Lill | 1 Great St Helen's | | | London | | EC3A 6HX | United Kingdom |
| 4778207 | Lloyd's of London (StartPoint 50% / Aspen 30% / ACT 20% (UK)) | Attn: Anna Ekstrom | 1st Floor, 62 Cornhill | | | London | | EC3V 3NH | United Kingdom |
| 4778224 | Lloyd's Syndicates 623/2623 | Attn: Eric Rosenblum | 333 West Wacker Drive, Suite 1400 | | | Chicago | IL | 60606 | |
| 4809875 | LLOYDS | 1012 SHARY CIRCLE | | | | CONCORD | CA | 94518 | |
| 4806887 | LLOYDS MATERIAL SUPPLY COMPANY INC | 1462 E NINTH STREET | | | | POMONA | CA | 91766 | |
| 4881384 | LLOYDS PLUMBING & HEATING CORP | P O BOX 2888 2352 W HWY 14 | | | | JANESVILLE | WI | 53547 | |
| 4868856 | LLOYDS REPAIR LLC | 55126 US HWY 2 | | | | NASHUA | MT | 59248 | |
| 4778236 | Lloyd's Syndicate No. 1183 (TAL, BRT) | Attn: Matthew Tyler | The Leadenhall Building | 122 Leadenhall St. | | London | | EC3V 4AN | United Kingdom |
| 4778233 | Lloyd's Syndicate No. 1414 (ASC) | Attn: Justin Catling | Ascot Underwriting Limited | 20 Fenchurch Street | | London | | EC3M 3BY | United Kingdom |
| 4778252 | Lloyd's Syndicate No. 1955 (Barbican) | Attn: Nik Lucking | Barbican Insurance Group | Windward Place, 24 Crow Lane | | Hamilton | HM | 19 | Bermuda |
| 4778231 | Lloyd's Syndicate No. 2468 (Neon) | Attn: Chris Fisher | Neon Underwriting Bermuda | Purvis House 1st Floor | 29 Victoria Street | Hamilton | HM | 10 | Bermuda |
| 4778235 | Lloyd's Syndicate No. 318 (MSP) | Attn: Nick Chalk | Beaufort Underwriting Agency Limited | Third Floor, One Minster Court | Mincing Lane | London | | EC3R 7AA | United Kingdom |
| 4853083 | LM CLEANING SERVICES LLP | 3300 COUNTY ROAD 10 | | | | BROOKLYN CENTER | MN | 55429 | |
| 4861205 | LM CONCRETE LLC | 15715 BARKLEY ST | | | | OVERLAND PARK | KS | 66223 | |
| 4863643 | LM FARM LLC DBA GARDENS ALIVE | 230 MARY AVE | | | | GREENDALE | IN | 47025 | |
| 4889599 | LM FARMS LLC SBT | ZELENKA FARMS SBT | PO BOX 772990 | | | CHICAGO | IL | 60677 | |
| 4778411 | LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 4798632 | LMC RIGHT START INC | DBA RIGHTSTART.COM | 4643 S ULSTER ST STE 1200 | | | DENVER | CO | 80237 | |
| 4858160 | LML GLOBAL MEDIA LLC | 1001 N US HWY SUITE 207 | | | | JUPITER | FL | 33477 | |
| 4810267 | LMP IMPORTS LLC | 2651 WHITFIELD AVE | | | | SARASOTA | FL | 34243 | |
| 4878368 | LMS ASSEMBLY SERVICES | LEE M STROHKORB | 516 YORKTOWN AVE | | | PORTS MOUTH | VA | 23704 | |
| 4878444 | LMS ELECTRICAL | LIGHTING MAINTENANCE SERVICE INC | P O BOX 428 | | | CYPRESS | TX | 77410 | |
| 4863266 | LNK INTERNATIONAL INC | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4854458 | LNR PARTNERS LLC | HABERSHAM STATION, LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD | SUITE 800 | ATLANTA | GA | 30326 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854362 | LNR PARTNERS LLC | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | C/O LNR PARTNERS LLC | ATTN: DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 4883110 | LOADING DOCK EQUIPMENT CO INC | P O BOX 789 | | | | MECHANICSVILLE | VA | 23111 | |
| 4862504 | LOADING DOCK INC | 20 META LANE | | | | LODI | NJ | 07644 | |
| 4811529 | LOAIZA, JESUS ARMANDO REINA | 24 N FREEPORT DR | | | | NOGALES | AZ | 85621 | |
| 4801549 | LOBDELL PARTNERSHIP | DBA L&L QUALITY MERCHANDISE | 7815 HIGHLAND ARBOR DR | | | HOUSTON | TX | 77070 | |
| 4861149 | LOBO DISTRIBUTING INC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4878258 | LOBSERVATEUR | LAPLACE NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4864159 | LOCAL 32BJ AMERICAN DREAM FUND | 25 W 18TH STREET | | | | NEW YORK | NY | 10011 | |
| 4861904 | LOCAL 99 UNITE HEALTH & WELFARE FND | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 4861905 | LOCAL 99 WELFARE COLL ACCT | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 4784734 | LOCALTEL | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 4874341 | LOCALTEL COMMUNICATIONS | COMPUTER 5 INC | 343 GRANT ROAD | | | EAST WENATCHEE | WA | 98802 | |
| 4858631 | LOCATOR SERVICES GROUP LTD | 1073 HANCOCK ST STE 102 | | | | QUINCY | MA | 02169 | |
| 4870694 | LOCHRIE & ASSOCIATES INC | 7746 MENOMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53213 | |
| 4872498 | LOCK & KEY SHOP | AMOS BLEVINS | 1008 NORTH HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4797400 | LOCK AND LUBE LLC | DBA LOCKNLUBE | 343 DORCHESTER ROAD | | | LYME | NH | 03768 | |
| 4879211 | LOCK BUSTER | MIKAEL ASTIER KENT | 1570 PINEBREEZE DR | | | MARIETTA | GA | 30062 | |
| 4862852 | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 4879912 | LOCK HAVEN EXPRESS | OGDEN PUBLICATIONS OF PA INC | P O BOX 208 9-11 W MAIN ST | | | LOCKHAVEN | PA | 17745 | |
| 4794851 | LOCK PICKS R US | DBA BUMP MY LOCK | 7005 WOODWAY DR SUITE 207 | | | WOODWAY | TX | 76712 | |
| 4866969 | LOCK SHOP | 404 N WESTERN AVE | | | | PEORIA | IL | 61606 | |
| 4872929 | LOCK SHOP | BARRY WESTBROOK SR | 115 QUALL HOLLOW LANE | | | SHELBYVILLE | TN | 37160 | |
| 4870411 | LOCK SHOP INC SECURITY CENTER | 73560 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 4867139 | LOCK SHOP OF CHEYENNE | 413 RANDALL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4866936 | LOCK SMITHS SERVICE | 402 B FLORENCE DRIVE | | | | ALBANY | GA | 31707 | |
| 4863742 | LOCK UP | 2328 TEEGARDIN RD | | | | STREATOR | IL | 61364 | |
| 4856728 | LOCKE, ALICIA | Address on file | | | | | | | |
| 4795150 | LOCKER DOWN INC | DBA MOBILE SECURITY PLUS | 401 ISOM ROAD SUITE 350 | | | SAN ANTONIO | TX | 78216 | |
| 4791602 | Lockerbie, Courtney | Address on file | | | | | | | |
| 4849744 | LOCKES EXPERT AND QUALITY SERVICE | 1033 W BUSCH BLVD | | | | Tampa | FL | 33612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856641 | LOCKETT, TALEIA | Address on file | | | | | | | |
| 4808450 | LOCKHART GARDENS INC. | MARNA GREEN-VP PROP MGMT | PO BOX 7020 | | | ST. THOMAS | VI | 00801 | |
| 4855269 | LOCKHART REALTY | LOCKHART GARDENS, INC. | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 4808579 | LOCKHAVEN ZAMAGIAS | P.O. BOX 72137 | C/O HUNTINGTON NATIONAL BANK | | | CLEVELAND | OH | 44192 | |
| 4808578 | LOCKHAVEN ZAMAGIAS, LP | C/O ZAMAGIAS PROPERTIES | ATTN: MARCUS C. ZAMAGIAS | 336 FOURTH AVE, THE TIMES BUILDING | | PITTSBURGH | PA | 15522 | |
| 4868911 | LOCKS AND UNLOCKS INC | 5589 TWIN LANE ROAD | | | | MARSHALL | WI | 53559 | |
| 4867584 | LOCKSMITH EXPRESS | 450 CENTRAL AVE | | | | DUBUQUE | IA | 52001 | |
| 4878923 | LOCKSMITH OF CRAIG | MCANALLY LLC | 59 WEST SIXTH STREET | | | CRAIG | CO | 81625 | |
| 4873294 | LOCKSMITH SHOP LLC | BRADLEY Q YOUNG | 146 E BOWMAN ST | | | WOOSTER | OH | 44691 | |
| 4810536 | LOCKSMITHS PLUS | 6805 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | |
| 4880984 | LOCKSPERTS IOWA DOOR CLOSER | P O BOX 2067 | | | | WATERLOO | IA | 50704 | |
| 4878545 | LOCKWELL HEATING & AIR LLC | LOCKWELL HEATING AND COOLING LLC | 911 WEST CHESTNUT STREET | | | SPRINGFIELD | MO | 65802 | |
| 4787262 | Lockwood, Buddie | Address on file | | | | | | | |
| 4860496 | LOCKWORKS UNLIMITED | 1406 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 4805856 | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | 94551 | |
| 4801587 | LODAKE LLC | DBA BOYD PERFORMANCE PRODUCTS | PO BOX 548 | | | MONTICELLO | UT | 84535 | |
| 4878666 | LODESTAR FASHIONS LTD | M-16 SECTION 14 | MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 4881782 | LODGE MANUFACTURING CO | P O BOX 380 | | | | SO PITTSBURG | TN | 37380 | |
| 4805718 | LODGE MANUFACTURING CO | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | |
| 4791126 | Lodge, Victoria | Address on file | | | | | | | |
| 4779971 | Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | | Lodi | NJ | 07644 | |
| 4873855 | LODI NEWS SENTINEL | CENTRAL VALLEY NEWS SENTINEL INC | P O BOX 160 | | | LODI | CA | 95241 | |
| 4808810 | LODI VALUE ADD II, LLC | C/O STERLING RETAIL SERVICES, INC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANNA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4865698 | LOEB & LOEB LLP | 321 NORTH CLARK ST STE 2300 | | | | CHICAGO | IL | 60654 | |
| 4871672 | LOEB ELECTRIC CO | 915 WILLIAMS AVE | | | | COLUMBUS | OH | 43212 | |
| 4863621 | LOEWEN PLUMBING & HEATING INC | 23 LINCOLN AVE | | | | PLAINVILLE | MA | 02762 | |
| 4856103 | LOFTERS, BRIANNA | Address on file | | | | | | | |
| 4856104 | LOFTERS, BRIANNA | Address on file | | | | | | | |
| 4797481 | LOFTHOUSE GOLF LLC | DBA LOFTHOUSE GOLF | 750 SHALLOW RIDGE CT | | | ABINGDON | MD | 21009 | |
| 4793315 | Lofton, Emily | Address on file | | | | | | | |
| 4861523 | LOFTWARE INC | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876291 | LOG CABIN DEMOCRAT | GATEHOUSE MEDIA ARKANSAS HOLDINGS | DEPT 0644 P O BOX 120644 | | | DALLAS | TX | 75312 | |
| 4874157 | LOGAN BANNER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4860934 | LOGAN BEVERAGE INC | 150 WEST 14TH STREET | | | | TURONE | PA | 16686 | |
| 4880667 | LOGAN HAGAN WELDING SUPPLY INC | P O BOX 1609 | | | | STATESBORO | GA | 30459 | |
| 4806642 | LOGAN OUTDOOR PRODUCTS LLC | 3985 N 75 W | | | | HYDE PARK | UT | 84318 | |
| 4780488 | Logan Township Collector-Blair | 100 Chief Logan Circle | | | | Altoona | PA | 16602 | |
| 4780487 | Logan Township Collector-Blair | 800 39th Street | | | | Altoona | PA | 16602 | |
| 4783596 | Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | | | Logan Township | NJ | 08085 | |
| 4783647 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | | | Altoona | PA | 16602 | |
| 4808236 | LOGAN UT REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40 TH STREET, 17 TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4790753 | Logan, Margaret | Address on file | | | | | | | |
| 4861649 | LOGANBRITTON INC | 1700 PARK STREET STE 111 | | | | NAPERVILLE | IL | 60563 | |
| 4883251 | LOGGERHEAD TOOLS LLC | P O BOX 83 | | | | PALOS PARK | IL | 60464 | |
| 4880601 | LOGGINS PLUMBING SERVICE | P O BOX 150937 | | | | LUFKIN | TX | 75915 | |
| 4867015 | LOGICAL SOLUTIONS INC | 407 INTERNATIONAL PRKY STE 406 | | | | RICHARDSON | TX | 75081 | |
| 4875031 | LOGICALIS | DEPT 172301 PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| 4888248 | LOGICBLOX INC | SUITE 1880 1349 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 4857885 | LOGICBROKER INC | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 4802866 | LOGICO LLC | DBA TEKTEL | 6020 PROGRESSIVE SUITE 900 | | | SAN DIEGO | CA | 92154 | |
| 4862411 | LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | |
| 4797937 | LOGISTICS TRADING LLC | DBA YOUTH SPRINGS | 15561 SW 27 STREET | | | MIAMI | FL | 33185 | |
| 4889074 | LOGITECH INC | VATS ONLY | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674 | |
| 4805931 | LOGITECH INC | 1376 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4796252 | LOGMAN BAKINSKIY | DBA INTER-STORE-JEWELRY | 280 OCEAN PKWY, APT 6G | | | BROOKLYN | NY | 11218 | |
| 4873273 | LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | |
| 4871317 | LOGO 7 INC | 8677 LOGO ATHELETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| 4799434 | LOGO CHAIR INC | 117 SOUTHWEST PKWY | | | | FRANKLIN | TN | 37064 | |
| 4860999 | LOGOTEL INC | 15046 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4801720 | LOGSTX LLC | DBA ALLSTAR TOOLSHED | 615 MEEHAN AVENUE | | | FAR ROCKAWAY | NY | 11691 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858797 | LOHR DISTRIBUTING CO INC | 1100 S 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 4851749 | LOI NGUYEN | 11582 SW GRAVEN ST | | | | Portland | OR | 97224 | |
| 4871389 | LOIS BARTH | 881 10TH AVENUE 3D | | | | NEW YORK | NY | 10019 | |
| 4849382 | LOIS EDWARDS | 1209 TARA DR | | | | Midwest City | OK | 73130 | |
| 4795968 | LOIS GORDON-SAUNDERS DBA BARGAIN R | DBA BARGAIN ROYALE | 26 1ST STREET # 8022 | | | PELHAM | NY | 10803 | |
| 4852331 | LOIS J SHESTACK | 1919 CHESTNUT ST APT 624 | | | | Philadelphia | PA | 19103 | |
| 4848747 | LOIS JOHNSON | 3514 35TH ST | | | | Moline | IL | 61265 | |
| 4850468 | LOIS LOEWER | 4200 GARLAND AVE | | | | NOTTINGHAM | MD | 21236 | |
| 4851817 | LOIS LYNCH | 22355 30TH AVE | | | | Cadott | WI | 54727 | |
| 4800286 | LOIS MULVIHILL | DBA E Z 2SHOP | 140 GREYLOCK AVE | | | BELLEVILLE | NJ | 07109 | |
| 4850382 | LOIS NAUSLAR | 3777 DIAMOND CT | | | | Simi Valley | CA | 93063 | |
| 4846983 | LOIS WHITEMAN | 4709 BRIERLY DR W | | | | West Mifflin | PA | 15122 | |
| 4886563 | LOJACK SUPPLY CHAIN INTEGRITY INC | SC INTEGRITY INC | 1702 N COLLINS BLVD SUITE 200 | | | RICHARDSON | TX | 75080 | |
| 4861256 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 65641 | |
| 4888560 | LOKO PARTNERS INC | THOMAS COULTER | 1598 US ROUTE 302 | | | BARRE | VT | 05464 | |
| 4888561 | LOKO PARTNERS INC | THOMAS D COULTER | 1598 US ROUTE 302 BERLIN | | | BARRE | VT | 05641 | |
| 4881032 | LOKRE DEVELOPMENT COMPANY | P O BOX 215 | | | | PLOVER | WI | 54467 | |
| 4878251 | LOL INC | LANDSCAPE IMAGES OF TEXAS INC | 17225 GROESCHKE ROAD | | | HOUSTON | TX | 77084 | |
| 4795626 | LOL PRODUCTIONS | DBA MIDWEST WHOLESALE CENTER | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 4846502 | LOLEITA MITCHELL | 21055 ELLIS AVE | | | | Perris | CA | 92570 | |
| 4797443 | LOLITA CORINOVSCAIA | DBA BABY BELLA BOUTIQUE | 3500 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| 4788981 | Lollis, Jamie | Address on file | | | | | | | |
| 4865695 | LOLLY TOGS LTD | 321 HERROD BLVD P O BOX 1001 | | | | DAYTON | NJ | 08810 | |
| 4867604 | LOLOI INC | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| 4787572 | Lomax, John & Colleen | Address on file | | | | | | | |
| 4793461 | Lombardi, Rosemarie & Joseph | Address on file | | | | | | | |
| 4857211 | LOMBARDINO, DAN | Address on file | | | | | | | |
| 4802993 | LON M TATOM | PO BOX 652 | | | | PALO CEDRO | CA | 96073 | |
| 4780001 | London City Tax Collector | 501 S Main St | | | | London | KY | 40741 | |
| 4863336 | LONDON ENGINEERING AND ASSOCIATES | 2201 SE 30TH AVE STE 101 | | | | OCALA | FL | 34471 | |
| 4797882 | LONDON MANORI | 215 WEST 6TH STREET SUITE 206 | | | | LOS ANGELES | CA | 90014 | |
| 4784064 | London Utility Commission, KY | P.O. Box 918 | | | | London | KY | 40743 | |
| 4807853 | LONE OAK PADUCAH LP | C/O SUN MANAGEMENT CORPORATION | 16 MT EBO RD SOUTH STE 22 | | | BREWSTER | NY | 10509 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871626 | LONE STAR COMMERCIAL SERVICES LP | 910 KOALA COURT | | | | NEW BRAUNFELS | TX | 78132 | |
| 4879624 | LONE STAR NEWS GROUP | NEWSPAPER HOLDINGS INC | 512 PALO PINTO ST | | | WEATHERFORD | TX | 76086 | |
| 4863439 | LONE STAR TEMP SERVICES INC | 2225 E BELTLINE STE 319 | | | | CARROLLTON | TX | 75006 | |
| 4859576 | LONE STAR WATER SERVICES LLC | 1226 CORPORATE DR WEST E | | | | ARLINGTON | TX | 76006 | |
| 4867265 | LONESTAR FORKLIFT | 4213 FOREST LANE | | | | GARLAND | TX | 75042 | |
| 4858465 | LONG BEVERAGE INC | 10405 CHAPEL HILL RD | | | | MORRISVILLE | NC | 27560 | |
| 4807172 | LONG CHARM TRADING LIMITED | ANGUS LIN | 4/F, NO.4 BUILDING, TAIJIANG ZONE, | JUYUANZHOU INDUSTRIAL PARK, JINSHAN | | FUZHOU | FUJIAN | 350026 | CHINA |
| 4862252 | LONG FENCE | 1910 BETSON COURT | | | | ODENTON | MD | 21113 | |
| 4888318 | LONG GREEN INC | SUZANNE D SNYDER | 104 W 24TH | | | CONNERSVILLE | IN | 47331 | |
| 4863142 | LONG ISLAND SHREDDING & RECORD DEST | 2140 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 4856349 | LONG JR, ERVIN | Address on file | | | | | | | |
| 4865136 | LONG LEAF LAWN & GARDEN CENTER INC | 300 EAST RUSSELL ST | | | | FAYETTEVILLE | NC | 28301 | |
| 4882079 | LONG PRAIRIE LEADER | P O BOX 479 | | | | LONG PRAIRIE | MN | 56347 | |
| 4811074 | LONG REALTY-AFFILIATED SERVICES | ATTN: WANDA MCCLELLAN | 900 E. RIVER ROAD SUITE 100 | | | TUCSON | AZ | 85718 | |
| 4876972 | LONG SHARP FURNITURE CO LTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |
| 4790769 | Long, Cheyenne | Address on file | | | | | | | |
| 4854178 | LONG, DAVID L. | Address on file | | | | | | | |
| 4856201 | LONG, GRACE | Address on file | | | | | | | |
| 4801957 | LONGBOTTOM & HARDSAW INC | 7025 CENTRAL DR. SW | | | | CENTRAL | IN | 47110 | |
| 4801958 | LONGE MAGAZINE | DBA IMESTORE | 4 DANIELS FARM RD 307 | | | TRUMBULL | CT | 06611 | |
| 4804501 | LONGEVITY GLOBAL INC | 23591 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 4846468 | LONGEVITY HEATING AND COOLING | 11536 BALTIMORE AVE | | | | Kansas City | MO | 64114 | |
| 4873968 | LONGFORTUNE INVESTMENTS CORP | CHEETA LIN | 451 JUNG MING RD | CHUNG LI CITY | | TAOYUAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4878420 | LONGINA PHILLIPS DESIGNS PTY LTD | LEVEL 1 425 ELIZABETH ST | | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| 4801696 | LONGITUDE INTERNATIONAL | DBA INNOLIFE | 2840 PINE RD UNIT A2 | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4806386 | LONGLAT INC | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| 4870495 | LONGMONT SWEEPING LLC | 749 42ND ST S W | | | | LOVELAND | CO | 80537 | |
| 4879655 | LONGO DESIGNS | NICHOLAS LONGO | 21500 CALIFA ST STE 151 | | | WOODLAND HILLS | CA | 91367 | |
| 4859058 | LONGS LOCK SHOP | 114 W SYCAMORE ST PO BOX 204 | | | | ELKHART | IN | 46515 | |
| 4877616 | LONGS OUTDOOR POWER EQUIPMENT | JOE LONG | 1601 EAST 5TH ST | | | TABOR CITY | NC | 28463 | |
| 4861347 | LONGS PLUMBING & HEATING INC | 1604 E HWY 14 16 | | | | GILLETTE | WY | 82716 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807173 | LONGSHORE LIMITED | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 4872566 | LONGSHORE LTD | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 4798720 | LONGSTEM ORGANIZERS INC | 380 EAST MAIN STREET | | | | JEFFERSON VALLEY | NY | 10604 | |
| 4863861 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MECHANICVILLE | NY | 12118 | |
| 4799506 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MERCHANICVILLE | NY | 12118 | |
| 4878383 | LONGVIEW DAILY NEWS | LEE PUBLICATIONS INC | P O BOX 189 | | | LONGVIEW | WA | 98632 | |
| 4888485 | LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP | 320 EAST METHVIN P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 4795526 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1025 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 4800717 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1445 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 4849302 | LONNA DEVORA | 150 VIEW POINT DR | | | | Longview | WA | 98632 | |
| 4849612 | LONNIE BUTLER | 1309 WATWOOD RD | | | | San Diego | CA | 92114 | |
| 4848205 | LONNIE CAVANESS | 379 PORT ROYAL WAY | | | | Houma | LA | 70360 | |
| 4846969 | LONNIE KEENAN | 121 KEENAN CIR | | | | Saluda | SC | 29138 | |
| 4849345 | LONNIE TAYLOR | 3818 192ND ST | | | | Homewood | IL | 60430 | |
| 4853052 | LONNIE VEITCH | 629 CASHEW CT | | | | Brentwood | CA | 94513 | |
| 4883528 | LONS ELECTRICAL SERVICES INC | P O BOX 9128 | | | | SAN BERNARDINO | CA | 92427 | |
| 4793351 | Lonsdale-Hands, Tiffany | Address on file | | | | | | | |
| 4790050 | Lontz, Karen | Address on file | | | | | | | |
| 4880322 | LOOK OUTDOOR ADVERTISING CO | P O BOX 1155 | | | | BORGER | TX | 79008 | |
| 4858218 | LOOKER DATA SCIENCES INC | 101 CHURCH STREET 4TH FLOOR | | | | SANTA CRUZ | CA | 95060 | |
| 4878551 | LOOMIS | LOOMIS ARMORED US LLC | DEPT 0757 P O BOX 120001 | | | DALLAS | TX | 75312 | |
| 4811471 | LOOMIS, CHRIS | 630 N JUDD AVE | | | | CHANDLER | AZ | 85226 | |
| 4797292 | LOOQ SYSTEM INC | 4677 OLD IRONSIDES DRIVE SUITE 240 | | | | SANTA CLARA | CA | 95054 | |
| 4878289 | LOP OFFICE SUPPLY INC | LASALLE OFFICE SUPPLY | 901 1ST STREET | | | LASALLE | IL | 61301 | |
| 4791889 | Loper, David | Address on file | | | | | | | |
| 4809005 | LOPEX EXPRESS LLC. | 3633 MAIDEN LN. | | | | MODESTO | CA | 95355 | |
| 4877408 | LOPEZ APPLIANCE | JAVIER S LOPEZ | 720 JEFFERSON AVE | | | GRANTS | NM | 87020 | |
| 4873405 | LOPEZ APPLIANCE REPAIR | BRUCE WILLIAM LEASE | P O BOX 178 | | | LOPEZ ISLAND | WA | 98261 | |
| 4791443 | Lopez Feliciano, Christine | Address on file | | | | | | | |
| 4889589 | LOPEZ LAWN & GARDEN | YVETTER RAMIREZ | 45 WEST ARMSTRONG CT | | | BROWNSVILLE | TX | 78521 | |
| 4789316 | Lopez Otrao, Aixa | Address on file | | | | | | | |
| 4856474 | LOPEZ RAMOS, MARIA D | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855988 | LOPEZ, ABIMAEL SANTIAGO | Address on file | | | | | | | |
| 4793171 | Lopez, Elizabeth | Address on file | | | | | | | |
| 4792275 | Lopez, Guadalupe | Address on file | | | | | | | |
| 4793423 | Lopez, Jose | Address on file | | | | | | | |
| 4788229 | Lopez, Laura | Address on file | | | | | | | |
| 4856506 | LOPEZ, LINDA | Address on file | | | | | | | |
| 4792846 | Lopez, Louie | Address on file | | | | | | | |
| 4784961 | Lopez, Mario | Address on file | | | | | | | |
| 4786743 | Lopez, Nicole | Address on file | | | | | | | |
| 4786744 | Lopez, Nicole | Address on file | | | | | | | |
| 4856455 | LOPEZ, PETER | Address on file | | | | | | | |
| 4856454 | LOPEZ, RACHEL | Address on file | | | | | | | |
| 4856457 | LOPEZ, RACHEL MARIE | Address on file | | | | | | | |
| 4790237 | Lopez, Rafael & Migdalia | Address on file | | | | | | | |
| 4785666 | Lopez, Ray & Grace | Address on file | | | | | | | |
| 4856456 | LOPEZ, REBEKAH C | Address on file | | | | | | | |
| 4810844 | LOPEZ, SALVADOR ERNESTO | 14417 CHASE ST #364 | | | | PANORAMA CITY | CA | 91402 | |
| 4856453 | LOPEZ, SAMANTHA LEAH | Address on file | | | | | | | |
| 4789109 | Lopez, Sandra | Address on file | | | | | | | |
| 4857158 | LOPEZ, SELENA | Address on file | | | | | | | |
| 4788882 | Lopez, Victoria K. & Larry | Address on file | | | | | | | |
| 4856093 | LOPEZ-CASTRO, MARIA M. | Address on file | | | | | | | |
| 4856521 | LOPEZ-OCASIO, DAISY | Address on file | | | | | | | |
| 4876252 | LORAC ENTERPRISES | GARY COLEMARN | 170 TOWN MOUNTAIN RD SUITE 1 | | | PIKEVILLE | KY | 41501 | |
| 4780404 | Lorain County Treasurer | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| 4780405 | Lorain County Treasurer | PO BOX 742697 | | | | Cincinnati | OH | 45274-2697 | |
| 4807988 | LORBEER ENTERPRISES, L.P. | C/O WILLIAM W. LORBEER | 5320 EAST SECOND STREET, SUITE 9 | | | LONG BEACH | CA | 90803-5350 | |
| 4859132 | LORCHEM TECHNOLOGIES INC | 1150 DAVIS ROAD STE J | | | | ELGIN | IL | 60123 | |
| 4870915 | LORD DANIEL SPORTSWEAR INC | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 4796285 | LORD N TRADE | DBA TRADE INN | 320 ROEBLING ST | | | BROOKLYN | NY | 11211 | |
| 4876546 | LOREAL CARIBE INC | GPO BOX 70259 | | | | SAN JUAN | PR | 00936 | |
| 4848037 | LOREN GROSS | 690 GABLE DR | | | | Fremont | CA | 94539 | |
| 4878556 | LOREN SERDA BACKFLOW TESTING | LOREN A SERDA | 6900 GALLERY DRIVE | | | BAKERSFILED | CA | 93312 | |
| 4810689 | LOREN STEIN DESIGNS | 22188 VERBENA WAY | | | | BOCA RATON | FL | 33433 | |
| 4801119 | LORENA WONG | DBA WONGS | 26 SHADOW CT | | | MIDDLETOWN | CT | 06457 | |
| 4860330 | LORENCY & COMPANY LLC | 1384 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 4802428 | LORENE AND KEVIN DICKSON | DBA DICKSON MEDICAL | 32327 CENTRAL ST | | | DOWAGIAC | MI | 49047 | |
| 4791395 | Lorente, Jocsan | Address on file | | | | | | | |
| 4791396 | Lorente, Jocsan | Address on file | | | | | | | |
| 4888889 | LORENZ ENTERPRISES LLC | TYLER LORENZ | 606 WALMART DRIVE | | | FARMINGTON | MO | 63640 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878310 | LORENZO ENTERPRISES | LAWRENCE L LORENZO | 8051 JESTER PL | | | ANCHORAGE | AK | 99518 | |
| 4855970 | LORENZO, DAMARIS | Address on file | | | | | | | |
| 4856911 | LORENZO, MIA | Address on file | | | | | | | |
| 4856909 | LORENZO, MIA | Address on file | | | | | | | |
| 4847548 | LORETTA BOURNE | 610 E JUANITA AVE | | | | San Dimas | CA | 91773 | |
| 4861224 | LORETTA CLINES | 158 MICAH WAY | | | | SCOTTSBORO | AL | 35769 | |
| 4849009 | LORETTA HINTENACH | 4911 ORIOLE CT | | | | Westminster | MD | 21158 | |
| 4847957 | LORETTA J SALVATO | 3782 FOOTHILL DR(CORNER OF LO | | | | Lucerne | CA | 95458 | |
| 4807175 | LORETTA LEE LIMITED | JANET CHOW | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4807174 | LORETTA LEE LIMITED | RAMME KWOK | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4877363 | LORETTA LEE LIMITED | JANET CHOW | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET, CHAI WAN | | HONGKONG | | | HONG KONG |
| 4850333 | LORETTA TASCHLER | 185 SUMMER HILL RD | | | | Fayetteville | NC | 28303 | |
| 4883227 | LOREX TECHNOLOGIES INC | P O BOX 823320 | | | | PHILADELPHIA | PA | 19182 | |
| 4850109 | LORFRONZDELL LENOIR | 80 MARIVA ST | | | | Pontiac | MI | 48342 | |
| 4887116 | LORI A BENNETT OD | SEARS OPTICAL 1470 | 610 N E M-219 HIGHWAY | | | LEES SUMMIT | MO | 64086 | |
| 4797321 | LORI ANN RAPELLA | DBA LORI ANNE JEWELRY | 7201 SOUTHWIND DR | | | BILOXI | MS | 39532 | |
| 4866749 | LORI ANNE SCOTT | 3942 NORTH LITCHFIELD | | | | WHICITA | KS | 67204 | |
| 4887221 | LORI ANNE YEAGLE | SEARS OPTICAL 2071 | 6000 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| 4811514 | LORI CARROLL & ASSOCIATES LLC | 2496 E RIVER RD | | | | TUCSON | AZ | 85718 | |
| 4846788 | LORI LAMBERT | 106 VISTA LN | | | | Hurricane | WV | 25526 | |
| 4870616 | LORI LINS LTD | 7611 WEST HOLMES AVENUE | | | | MILWAUKEE | WI | 53220 | |
| 4863498 | LORI MICHAELS MFG INC | 225 CHABANEL SUITE 505 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 4852735 | LORI ROSENBERG | 22121 OLD OWEN RD | | | | Monroe | WA | 98272 | |
| 4851089 | LORI TSCHOHL | 54 SEVEN SISTERS RD | | | | Port Ludlow | WA | 98365 | |
| 4886832 | LORI WASSMANN | SEARS LOCATION 2990 | 1265 DANIEL COURT | | | SYCAMORE | IL | 60178 | |
| 4795839 | LORI WILEY | DBA MERCHANTS DIRECT INC | PO 6704 | | | PORTLAND | ME | 04103 | |
| 4846381 | LORI WILLIAMS | 100 HAMILTON WAY | | | | Roswell | GA | 30075 | |
| 4846583 | LORI YOUELL | 14647 222ND STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4799985 | LORIEDY CORDOVA ALDEGUER | DBA CHIFFON CHIQUE INC | 2627 E 221ST PL | | | LONG BEACH | CA | 90810 | |
| 4848813 | LORNA JIRVES | 154 HEISES POND WAY | | | | Columbia | SC | 29229 | |
| 4882161 | LORNAMEAD BRANDS INC | P O BOX 504250 | | | | ST LOUIS | MO | 63150 | |
| 4850881 | LORRAINE DIXON-YOUNG | 485 SCHWARZ RD | | | | O"Fallon | IL | 62269 | |
| 4847114 | LORRAINE PIERCE | 6200 LANDSCAPE DR | | | | Austin | TX | 78735 | |
| 4887344 | LORRAINE SNEAD | SEARS OPTICAL LOC 1386 | 455 POLE HILL RD | | | GOODLETTSVILLE | TN | 37072 | |
| 4801240 | LORRAINE VILLANUEVA | DBA LROO | 105 LYCETT CIR | | | DALY CITY | CA | 94015 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847923 | LORRAINE WATSON | 1904 PINEHURST ST SW | | | | Hartselle | AL | 35640 | |
| 4845873 | LORRI CHAFFIN | 1707 E 1ST WAY | | | | La Center | WA | 98629 | |
| 4800208 | LORRIS GREEN | DBA IRIE SPORTSWEAR & MORE | 18062 FM29 SUITE #140 | | | CYPRESS | TX | 77433 | |
| 4796270 | LORTE TECHNOLOGIES INC | DBA FACELAKE | 37 SHERWOOD TERRACE, STE 124 | | | LAKE BLUFF | IL | 60044 | |
| 4854254 | LOS ALTOS GATEWAY, LLC | 120 N ROBERTSON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90048 | |
| 4808473 | LOS ALTOS GATEWAY, LLC | 120 NORTH ROBERTSON BLVD | CONTACT: PETER ITALIANO | | | LOS ANGELES | CA | 90048 | |
| 4861725 | LOS ANGELES AIR CONDITIONING INC | 1714 LINDBERGH COURT | | | | LA VERNE | CA | 91750 | |
| 4801027 | LOS ANGELES COMPUTER DEPT LLC | DBA LA-TRONICS INC | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 4874443 | LOS ANGELES COUNTY DEPT OF PUBLIC | COUNTY OF LOS ANGELES | 5050 COMMERCE DR RM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4889506 | LOS ANGELES COUNTY DEPT OF PUBLIC | WORKS CASHIERS UNIT | P O BOX 1460 | | | ALHAMBRA | CA | 91802 | |
| 4882214 | LOS ANGELES COUNTY FIRE DEPT | P O BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 4779462 | Los Angeles County Tax Collector | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 4779684 | Los Angeles County Tax Collector | PO BOX 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4779673 | Los Angeles County Tax Collector | PO BOX 60186 | | | | Los Angeles | CA | 90060-0186 | |
| 4779461 | Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4783734 | Los Angeles County Waterworks | 260 E AVENUE K8 | | | | Lancaster | CA | 93535-4527 | |
| 4783837 | Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | | | | Los Angeles | CA | 90030-0808 | |
| 4804534 | LOS ANGELES ISI LLC | DBA SHOPITFASHION | 1852 WESTWOOD | | | LOS ANGELES | CA | 90025 | |
| 4878562 | LOS ANGELES NEWSPAPER | LOS ANGELES DAILY NEWS PUBLISHING | P O BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 4861821 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DR SUITE 104-14 | | | | LAS VEGAS | NV | 89128 | |
| 4806466 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DRIVE STE 104-142 | | | | LAS VEGAS | NV | 89128 | |
| 4878563 | LOS ANGELES TIMES | LOS ANGELES TIMES COMMUNICATIONS | FILE 54221 | | | LOS ANGELES | CA | 90074 | |
| 4810878 | LOS ANGELES TIMES MEDIA GROUP | PO BOX 740860 | | | | LOS ANGELES | CA | 90074-0860 | |
| 4782858 | LOS GATOS | PO BOX 697 | FINANCE DEPT | | | Los Gatos | CA | 95031 | |
| 4809067 | LOS GATOS AIRE, INC | 84 BROADWAY | | | | LOS GATOS | CA | 95030 | |
| 4877645 | LOSKIE ASSOCIATES INC | JOHN D LOSKIE JR | 101 FRANKLIN ST | | | SAYRE | PA | 18840 | |
| 4870123 | LOSS PREVENTION FOUNDATION | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4870476 | LOSS PREVENTION MAGAZINE | 7436 LEHARNE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| 4871934 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | | | | CONCORD TWP | OH | 44060 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878566 | LOSS PREVENTION RESEARCH COUNCIL | LOSS PREVENTION RESEARCH CENTER INC | 3324 W UNIVERSITY AVE STE 351 | | | GAINESVILLE | FL | 32607 | |
| 4856921 | LOTSPEICH, KATY | Address on file | | | | | | | |
| 4792204 | Lott, Stacy | Address on file | | | | | | | |
| 4882918 | LOTTA LUV BEAUTY LLC | P O BOX 730 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 4863731 | LOTTI INC | 2322 VALENTINE ST | | | | LOS ANGELES | CA | 90026 | |
| 4786795 | Lottich, Brian & Estrella | Address on file | | | | | | | |
| 4786796 | Lottich, Brian & Estrella | Address on file | | | | | | | |
| 4846842 | LOTTIE N SCOTT | 5 E BEACON HILL RD | | | | Fairview Heights | IL | 62208 | |
| 4864662 | LOTTS PLUMBING & HEATING | 2740 DORMAN DR | | | | PORTSMOUTH | OH | 45662 | |
| 4807176 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN / WENDY WONG/PENNY | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4874685 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4802482 | LOTUSOL | DBA GLOBAL SELL | 6126 BUGLE CT MASON | | | MASON | OH | 45040 | |
| 4867430 | LOTUSSE LLC | 4385 E LOWELL ST SUITE E | | | | ONTARIO | CA | 91761 | |
| 4850324 | LOU BOPP | 104 METZ CT | | | | Bonne Terre | MO | 63628 | |
| 4860597 | LOU CARBONE PLUMBING INC | 1414 NILES CORTLAND RD REAR | | | | NILES | OH | 44446 | |
| 4857402 | Lou Dallo | M & L Auto | Attn: Lou Dallo | 5100 Dixie Highway | | Waterford | MI | 48329 | |
| 4847113 | LOU RUSSELL | 402 W SHERMAN DR | | | | Aubrey | TX | 76227 | |
| 4847983 | LOU WEISS | 244 SACHEM RD | | | | Southbury | CT | 06488 | |
| 4846663 | LOU YORK | 935 SE VIEWMONT AVE | | | | Corvallis | OR | 97333 | |
| 4845309 | LOUANNA KNIGHT | 42965 NASHUA ST | | | | ASHBURN | VA | 20147 | |
| 4858158 | LOUDDOOR LLC | 1001 HARDEN STREET SUITE 203 | | | | COLUMBIA | SC | 29205 | |
| 4850632 | LOUDONVILLE STREET FAIR INC | 165 N WATER ST | | | | Loudonville | OH | 44842 | |
| 4784540 | Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | | | Ashburn | VA | 20147 | |
| 4800227 | LOUIE LIGHTING INC | 15875 N GREENWEAY HAYDEN LP | | | | SCOTTSDALE | AZ | 85260 | |
| 4846958 | LOUIE WYCHICO | 16251 WESTLAND DR | | | | VICTORVILLE | CA | 92395 | |
| 4867315 | LOUIES SERVICE CENTER | 426 E 2ND ST | | | | ROSWELL | NM | 88201 | |
| 4797508 | LOUIS BELLINO | DBA HEALTHY PROVISIONS LLC | 390-10 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| 4846972 | LOUIS CODRINGTON | 11146 178TH PL | | | | Jamaica | NY | 11433 | |
| 4868769 | LOUIS COLETTO | 5441 S DAYTON CT | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4798479 | LOUIS CREATIONS INC | DBA LEVARON | 10W 46TH ST #1309 | | | NEW YORK | NY | 10036 | |
| 4846210 | LOUIS DEPAOLIS | 349 COLUMBUS AVE | | | | Valhalla | NY | 10595 | |
| 4848886 | LOUIS EMAULT | 250 LAKEVIEW ST | | | | Sharon | MA | 02067 | |
| 4796639 | LOUIS FABEC | DBA THE FAB STORE | 3465 HIDDEN SHOALS RD | | | BUFORD | GA | 30519 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870216 | LOUIS GLUNZ BEER INC | 7100 N CAPITOL DRIVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4857423 | Louis Hong D.D.S | Freedom Dental | Louis Hong | 1714 Freedom Blvd. | | Watsonville | CA | 95019 | |
| 4851606 | LOUIS HOOKS | 1636 E FERCROCK ST | | | | Carson | CA | 90746 | |
| 4805664 | LOUIS HORNICK & CO INC | 117 EAST 38TH STREET | | | | NEW YORK | NY | 10016 | |
| 4859439 | LOUIS J KORMAN | 12055 PINES BLVD SEARS OPT1775 | | | | PEMBROKE PINES | FL | 33026 | |
| 4864863 | LOUIS POPE | 285 GERMAN OAK DRIVE STE 2 | | | | CORDOVA | TN | 38018 | |
| 4795834 | LOUIS POWERSPORTS INC | DBA LOUIS POWERSPORTS | 6309 INTERSTATE 30 | | | GREENVILLE | TX | 75402 | |
| 4878145 | LOUIS RAPHAEL | KIZAN INTERNATIONAL INC | 100 W HILL DR | | | BRISBANE | CA | 94005 | |
| 4798897 | LOUIS SALERNO | DBA WIRELESSGEAR | 1819 BYPASS 72 NE | | | GREENWOOD | SC | 29649 | |
| 4849719 | LOUIS SCARPULLA | 2128 OAKLAND RD | | | | Baltimore | MD | 21220 | |
| 4797646 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 717 CONGRESS PARK DRIVE | | | DAYTON | OH | 45459 | |
| 4802248 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 264 N MAIN STREET UNIT C | | | DAYTON | OH | 45459 | |
| 4847269 | LOUISE BARTHOLDI | 4304 KENNETH AVE | | | | Fair Oaks | CA | 95628 | |
| 4804333 | LOUISE DOBOSZ | DBA JKL NOVELTIES | PO BOX 135728 | | | CLERMONT | FL | 34713 | |
| 4800820 | LOUISE FAGER | DBA MIRRANME | 10412 NE 128TH STREET | | | LIBERTY | MO | 64068 | |
| 4851587 | LOUISE LAMONT | 224 ROLLING HILLS VLG | | | | MORGANTOWN | WV | 26508 | |
| 4848666 | LOUISE MAYO | 480 FERNWOOD AVE | | | | Memphis | TN | 38106 | |
| 4851850 | LOUISE MOORE | 8227 S PERRY AVE | | | | Chicago | IL | 60620 | |
| 4860507 | LOUISE PARIS LTD | 1407 BROADWAY STE 1405 | | | | NEW YORK | NY | 10018 | |
| 4847595 | LOUISE THOMPSON | 15 LYNHAVEN PL | | | | Centereach | NY | 11720 | |
| 4853026 | LOUISE THOMPSON | 4309 N FRACE AVE | | | | Tacoma | WA | 98407 | |
| 4810974 | LOUISE WESTFALL INTERIORS | 5101 N CASA BLANCA DR# 329 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4845524 | LOUISE WORTHAM | 1139 VALLEY OAK DR | | | | Chico | CA | 95926 | |
| 4862079 | LOUISIANA COCA COLA BTLG CO | 1850 CATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 4781866 | Louisiana Department of Revenue | PO Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| 4781701 | Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | | Baton Rouge | LA | 70821-4311 | |
| 4781700 | Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HIGHWAY | | | | GRETNA | LA | 70056 | |
| 4881800 | LOUISIANA LIFT & EQUIP INC | P O BOX 3869 | | | | SHREVEPORT | LA | 71133 | |
| 4881996 | LOUISIANA RETAILERS ASSOCIATION | P O BOX 44034 | | | | BATON ROUGE | LA | 70804 | |
| 4780916 | Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| 4878581 | LOUISIANA STATE TREASURER | LOUISIANA WORKFORCE COMMISION | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862871 | LOUISIANA SUBURBAN PRESS INC | 2060 CHURCH ST STE E | | | | ZACHARY | LA | 70791 | |
| 4793842 | Louisiana Workforce Commission | Attn: Jessica Masaracchia | 1001 N. 23rd St. | | | Baton Rouge | LA | 70802 | |
| 4859562 | LOUISO LAWN CARE & SNOW REMOVAL | 1223 OLD STATE RT 74 | | | | BATAVIA | OH | 45103 | |
| 4808985 | LOUISVILLE FIRE PROTECTION,LLC | 5350 VALLEY STATION RD | STE. 108 | | | LOUISVILLE | KY | 40272 | |
| 4882903 | LOUISVILLE LADDER GROUP LLC | P O BOX 7247-6048 | | | | PHILADELPHIA | PA | 19170 | |
| 4799446 | LOUISVILLE LADDER GROUP LLC | ATTN DAVE MADISON | 7765 NATIONAL TURNPIKE UNIT 190 | | | LOUISVILLE | KY | 40214 | |
| 4865140 | LOUISVILLE MECHANICAL SERVICES | 300 HIGH RISE DR | | | | LOUISVILLE | KY | 40213 | |
| 4781459 | LOUISVILLE METRO REVENUE COMMSSION | P.O. Box 35410 | | | | Louisville | KY | 40232-5410 | |
| 4882056 | LOUISVILLE NEWSPAPERS INC | P O BOX 469 119 N COURT AVE | | | | LOUISVILLE | MS | 39339 | |
| 4885451 | LOUISVILLE SIGN CO INC | PO BOX 91592 | | | | LOUISVILLE | KY | 40291 | |
| 4796921 | LOUISVILLE TRACTOR INC | DBA LOUISVILLE TRACTOR | 1675 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| 4784061 | Louisville Water Company | 550 S 3rd St | | | | Louisville | KY | 40202-1839 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 4878573 | LOUS PLUMBING | LOUIS J CHRISTISON | 265 SOUTH 5TH EAST SPACE 23 | | | GREEN RIVER | WY | 82935 | |
| 4882529 | LOVE BOTTLING CO | P O BOX 625 | | | | MUSKOGEE | OK | 74401 | |
| 4798631 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 2260 GRAND AVENUE SUITE 288 | | | BALDWIN | NY | 11510 | |
| 4804516 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4869190 | LOVE COOKING COMPANY LLC | 595 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4806152 | LOVE COOKING COMPANY LLC | 585 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4860612 | LOVE HEATING & COOLING INC | 1417 SAMPSON ST | | | | NEW CASTLE | PA | 16101 | |
| 4878908 | LOVE LADY PLUMBING COMPANY | MAXS LOVELADY | 3115 OLD IVY RD | | | IRONDALE | AL | 35210 | |
| 4802788 | LOVE SOHO FASHION INC | DBA LOVE SOHO | 15025 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4856484 | LOVE, JAVETT | Address on file | | | | | | | |
| 4856486 | LOVE, JAVETT | Address on file | | | | | | | |
| 4866690 | LOVEE DOLL AND TOY CO INC | 39 WEST 38TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4878905 | LOVELADY PLUMBING | MAX LOVELADY | 3115 OLD IVY ROAD | | | IRONDALE | AL | 35210 | |
| 4863601 | LOVELAND DISTRIBUTING COMPANY INC | 2290 DABNEY RD P O BOX 11372 | | | | RICHMOND | VA | 23230 | |
| 4789275 | Lovell, Sylvan & Jo Rae | Address on file | | | | | | | |
| 4875704 | LOVELLS ESTABLECIMIENTO PERMANENTE | EN ESPANA | PASEDO DE LA CATELLANA 51 | PLANTA 6A | | MADRID | | 28046 | SPAIN |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888948 | LOVELY PATSY LTD | UNIT 618 NEW MADARIN PLAZA, TOWER A | 14SCIENCE MUSEUM RD,TSIM SHA TSUI E | | | KOWLOON | | | HONG KONG |
| 4856275 | LOVERN II, MICHAEL P | Address on file | | | | | | | |
| 4856276 | LOVERN II, MICHAEL PATRICK | Address on file | | | | | | | |
| 4881410 | LOVES BAKERY INC | P O BOX 294 | | | | HONOLULU | HI | 96809 | |
| 4877623 | LOVET CORPORATION | JOEL H CANEPA | PO BOX 600 | | | HAYES | VA | 23072 | |
| 4877531 | LOVETT & CARLSON INC | JERRY LOVETT | 101 N WASHINGTON STREET | | | JUNCTION CITY | KS | 66441 | |
| 4810485 | LOVETTO DESIGN | 3641 10TH ST. N. | | | | NAPLES | FL | 34102 | |
| 4863014 | LOVEWELL FENCING INC | 21060 HOLDEN DRIVE | | | | DAVENPORT | IA | 52804 | |
| 4791637 | Loviero, Donna | Address on file | | | | | | | |
| 4889201 | LOVINGTON LEADER | WAL ROY INC | 14 WEST AVE B | | | LOVINGTON | NM | 88260 | |
| 4871195 | LOVOTTI INC | 8439 LEALE AVE | | | | STOCKTON | CA | 95212 | |
| 4879660 | LOW DUST SWEEPING SERVICE | NICK MORALES | 2304 ORANGE DR WEST | | | UPLAND | CA | 91784 | |
| 4874949 | LOW PRICE MAINTENANCE | DENNIS ALPHOUSE | SUGAR ESTATE 7TH ST 1712 | | | ST THOMAS | VI | 00802 | |
| 4881543 | LOWCOUNTRY GASES INC | P O BOX 31442 | | | | CHARLESTON | SC | 29417 | |
| 4790659 | Lowe, Mary | Address on file | | | | | | | |
| 4862008 | LOWELL CENTRAL ELECTRIC CO INC | 182 CHELSFORD ST | | | | LOWELL | MA | 01851 | |
| 4878583 | LOWELL SUN | LOWELL PUBLISHING CO | P O BOX 65230 | | | COLORADO SPRINGS | CO | 80962 | |
| 4796450 | LOWELL THOMAS TOOL INC | DBA LOWELL THOMAS TOOL | 214 SHEPHERD TRAIL UNIT C | | | BOZEMAN | MT | 59718 | |
| 4871726 | LOWELLS SMALL ENGINE | 925 NORTH BLOOMINGTON STREET | | | | LOWELL | AR | 72745 | |
| 4863458 | LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | | | CAMP HILL | PA | 17011 | |
| 4783624 | Lower Paxton Township Authority | 5993 Locust Lane | | | | Harrisburg | PA | 17109 | |
| 4780543 | Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | | Harrisburg | PA | 17109-1705 | |
| 4783665 | Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | | | Middletown | PA | 17057 | |
| 4873173 | LOWER SWATARA TOWNSHIP AUTHORITY | BOARD OF COMMISSIONERS LOWER SWAT | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |
| 4783276 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 4882277 | LOWES | P O BOX 530954 | | | | ATLANTA | GA | 30353 | |
| 4854062 | Lowe's | PO Box 530954 | | | | Atlanta | GA | 30353-0954 | |
| 4808797 | LOWES HOME CENTERS, LLC | ATTN: MIKE AIKEN (RES6) | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | |
| 4849556 | LOWESKI FLORIAN | 9850 S KIRKWOOD RD APT 1704 | | | | Houston | TX | 77099 | |
| 4782558 | LOWNDES COUNTY A/C | P O BOX 1077 | | | | Columbus | MS | 39703 | |
| 4779833 | Lowndes County Tax Collector | PO Box 1077 | | | | Columbus | MS | 39703 | |
| 4809605 | LOWNEY ARCHITECTS INC | 360 17TH ST SUITE 100 | | | | OAKLAND | CA | 94612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856487 | LOWNSBERY, SHAWN M | Address on file | | | | | | | |
| 4870576 | LOWRIE ELECTRIC COMPANY | 7520 BARLETT CORPORATE COVE E | | | | BARLETT | TN | 38133 | |
| 4853988 | Loy, Brandi | Address on file | | | | | | | |
| 4848032 | LOYAL CONSTRUCTION | 4624 SE 127TH AVE | | | | Portland | OR | 97236 | |
| 4808224 | LOYAL PLAZA ASSOCIATES LP | C/O RIOCAN AMERICAN MANAGEMENT LP | ATTN: SCOTT KRUMM | 4729 PERKIOMEN AVENUE | | READING | PA | 19606 | |
| 4888107 | LOYALSOCK MOBILITY SERVICES LLC | STEPHEN A RUSSELL | 607 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 4782895 | LOYALSOCK TWP | 2132 NORTHWAY RD | TAX COLLECTOR | | | Williamsport | PA | 17701-9710 | |
| 4781305 | LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | | Williamsport | PA | 17701-9710 | |
| 4789193 | Lozano, Krystal | Address on file | | | | | | | |
| 4884780 | LOZIER CORPORATION | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 4876049 | LOZIER STORE FIXTURES LLC | FORMERLY SPARTAN SHOWCASE | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 4876050 | LOZIER STORE FIXTURES LLC | FORMERLY SYNDICATE SYSTEMS INC | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 4852530 | LP CONSTRUCTION SERVICES INC | 2012 QUEBEC ST | | | | Hyattsville | MD | 20783 | |
| 4882884 | LP NETWORK INC DBA SECURITY SOURCE | P O BOX 718 | | | | WILMINGTON | MA | 01887 | |
| 4799408 | LPD MUSIC INTERNATIONAL | 32575 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4884073 | LPJ TRANSFER | PETER J LIPPERT | 2427 HAYDEN AVE | | | ALTOONA | WI | 54720 | |
| 4870124 | LPJOBS | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 26031 | |
| 4874379 | LPM MEDIA GROUP INC | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | MATTHEWS | NC | 28105 | |
| 4857950 | LPS INDUSTRIAL INC | 10 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865600 | LPT LLC | 317 GREEN NEEDLES ROAD | | | | LEXINGTON | NC | 27295 | |
| 4857399 | LR - Perkins Restaurant | Shadrall Moorestown, Lp | Sandy Santas | 50 Tice Blvd, Suite 320 | | Woodcliff Lake | NJ | 07677 | |
| 4851921 | LR WINDOWS & CONSTRUCTION INC | 865 S MAIN ST | | | | Lebanon | OR | 97355 | |
| 4854936 | LRC MAGIC INVESTORS, LTD. | 1585 FREDERICK BLVD. | | | | AKRON | OH | 44320 | |
| 4884402 | LRI ONLINE INC | PO BOX 1529 | | | | BROKEN ARROW | OK | 74013 | |
| 4878721 | LRM COM INC | MALLCOM | 6140 K 6 S GUN CLUB RD 238 | | | AURORA | CO | 80016 | |
| 4784735 | LRM-COM | 6140 K-6 Gun Club Rd | #238 | | | Aurora | CO | 80016 | |
| 4864385 | LS PARRY INC | 26 HARBOR POINTE DRIVE | | | | HAVERSTRAW | NY | 10927 | |
| 4800291 | LS PARRY INC | DBA LS PARRY INC | 1405 ROUND POINTE DRIVE | | | HAVERSTRAW | NY | 10927 | |
| 4848598 | LS ROOFING LLC | 26900 E COLFAX AVE LOT 481 | | | | Aurora | CO | 80018 | |
| 4878590 | LSC COMMUNICATIONS US LLC | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 4795491 | LSC SERVICES LLC | DBA CLASSIC DESIGNS | 3 MARC RD | | | WEST LONG BRANCH | NJ | 07764-1113 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849990 | LSJ INSTALLATIONS | 7628 CUSHING DR | | | | Charlotte | NC | 28216 | |
| 4795704 | LSPLI ENTERPRISES LLC | DBA MY SILVER HAVEN | 124 ALCOLADE DR E | | | SHIRLEY | NY | 11967 | |
| 4802994 | LSQ FUNDING GROUP LC | RE KLONE LAB LLC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 4803031 | LSQ FUNDING GROUP LC | RE LION SPORTS INC | PO BOX 404322 | | | ATLANTA | GA | 30384 | |
| 4878588 | LSR | LS RESEARCH LLC | W66 N220 COMMERCE COURT | | | CEDARBURG | WI | 53012 | |
| 4799277 | LSREF SUMMER REO TRUST 2009 | PO BOX 202924 | | | | DALLAS | TX | 75320-2924 | |
| 4798969 | LSREF SUMMER REO TRUST 2009 | WESTLAND CENTER | PO BOX 202927 | | | DALLAS | TX | 75320-2927 | |
| 4784121 | LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | | | Flint | MI | 48507 | |
| 4803083 | LSREF3 SPARTAN (GENESEE) LLC | C/O GENESEE VALLEY CENTER MGMT | 3341 S LINDEN RD | | | FLINT | MI | 48507 | |
| 4878617 | LT ELECTRICAL & CONSTRUCTION CO | LUCIAN TIRA | 4467 AVENIDA DE LAS FLORES | | | YORBA LINDA | CA | 92886 | |
| 4810102 | LTA LOGISTICS, INC. | PO BOX 961235 | | | | MIAMI | FL | 33296 | |
| 4887520 | LTA VISION CORPORATION | SEARS OPTICAL LOCATION 1655 | 7265 NW 173RD DR APT 712 | | | MIAMI | FL | 33015 | |
| 4886750 | LTC DOOR INC | SEARS GARAGE SOLUTIONS | 925 22ND ST STE 117A | | | PLANO | TX | 75074 | |
| 4878266 | LTD ELECTRIC | LARRY DUGAN | 1512 GRANT ST | | | SAINT PAUL | NE | 68873 | |
| 4883366 | LTD ENTERPRISES DISTRIBUTION INC | P O BOX 8616 | | | | LA CRESCENTA | CA | 91224 | |
| 4875574 | LTD SOFTWARE LLC | ECOMDASH | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223 | |
| 4869589 | LTM TRUCK & RV REPAIR INC | 62684 SHINGLEHOUSE ROAD | | | | COOS BAY | OR | 97420 | |
| 4854478 | LTMAC PROPERTIES | LTMAC PROPERTIES LLC | 220 S. KING STREET | SUITE 2150 | | HONOLULU | HI | 96813 | |
| 4799133 | LTMAC PROPERTIES LLC | P O BOX 1300 | MAIL CODE 61024 | | | HONOLULU | HI | 96807 | |
| 4805272 | LTMAC PROPERTIES LLC | PO BOX 1300 - MAIL CODE 61024 | | | | HONOLULU | HI | 96807-1300 | |
| 4863725 | LTU TECHNOLOGIES INC | 232 MADISON AVE STE 802 | | | | NEW YORK | NY | 10016 | |
| 4847306 | LU KETCHIE | 3716 HASTINGS AVE | | | | Winston-Salem | NC | 27127 | |
| 4880359 | LU PLAZA HOLDINGS LLC | P O BOX 11932 | | | | LYNCHBURG | VA | 24502 | |
| 4857139 | LU, CONNIE | Address on file | | | | | | | |
| 4856851 | LU, JESSICA | Address on file | | | | | | | |
| 4807871 | LUAN INVESTMENT CORPORATION | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 4855093 | LUAN INVESTMENT, S.E. | LUAN INVESTMENT, S.E. | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P O BOX 362983 | | SAN JUAN | PR | 00936 | |
| 4808903 | LUAN INVESTMENT, S.E. | PO BOX 362983 | | | | SAN JUAN | PR | 00936 | |
| 4850920 | LUANNE DIDDLE | 5402 MARLWOOD CT | | | | Tampa | FL | 33624 | |
| 4853045 | LUANNE JONES | 1055 240TH ST | | | | Batavia | IA | 52533 | |
| 4790937 | Lubbers, Virginia | Address on file | | | | | | | |
| 4876369 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780768 | Lubbock Central Appraisal District | P.O. Box 10568 | | | | Lubbock | TX | 79408-3568 | |
| 4884821 | LUBBOCK GLASS AND MIRROR CO | PO BOX 3931 | | | | LUBBOCK | TX | 79452 | |
| 4810703 | LUBE OF SARASOTA | 202 N TAMIAMI TRAIL | ATT: KERRIE MILEY | | | SARASOTA | FL | 34236 | |
| 4870356 | LUC ICE COMPANY | 728 S RAILROAD | | | | PORT CLINTON | OH | 43452 | |
| 4852858 | LUCA STONE LLC | 110 BLANCHE DR | | | | Troy | MI | 48098 | |
| 4880134 | LUCAS BUSINESS SYSTEMS | P O BOX 100986 | | | | PASADENA | CA | 91189 | |
| 4780423 | Lucas County Treasurer | 1 Government Center, #500 | | | | Toledo | OH | 43604-2253 | |
| 4782244 | LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | | Toledo | OH | 43604-2255 | |
| 4878611 | LUCAS GROUP | LUCAS ASSOCIATES INC | PO BOX 406672 | | | ATLANTA | GA | 30384 | |
| 4796494 | LUCAS MCDANNALD | DBA STICKIT GRAPHIX | 495 N WESTGATE AVE | | | JACKSONVILLE | IL | 62650 | |
| 4863234 | LUCAS WAYNE MIX | 2185 WEST SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 4792955 | Lucas, Ann | Address on file | | | | | | | |
| 4790174 | Lucas, Clinton | Address on file | | | | | | | |
| 4789571 | Lucas, Dennis | Address on file | | | | | | | |
| 4789718 | Lucas, Mildred | Address on file | | | | | | | |
| 4857223 | LUCAS, SABRINA | Address on file | | | | | | | |
| 4792484 | Lucas-Henry, Pamela | Address on file | | | | | | | |
| 4869753 | LUCASINI CLASSICS INC | 6480 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| 4798492 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 2 WEST 46 ST SUITE 602 | | | NEW YORK | NY | 10036 | |
| 4804308 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 48 W48 TH STREET STE 302 | | | NEW YORK | NY | 10036 | |
| 4884575 | LUCE & SON INC | PO BOX 2191 | | | | RENO | NV | 89505 | |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 4778346 | LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778406 | LUCENT JEWELERS, INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4872154 | LUCERNEX INC | ACCRUENT LLC | DEPT 3636 P O BOX 123636 | | | DALLAS | TX | 75312 | |
| 4787820 | Lucero, Eliana | Address on file | | | | | | | |
| 4878616 | LUCHA CONTRA EL SIDA INC | LUCHA | PO BOX 8479 | | | SAN JUAN | PR | 00910 | |
| 4852727 | LUCIA LOMBARDI | 5747 N SACRAMENTO AVE | | | | Chicago | IL | 60659 | |
| 4848920 | LUCIANO CARPENTRY INC | 5603 POLK ST UNIT A | | | | Hollywood | FL | 33021 | |
| 4858683 | LUCIANO MEYER CRETIVE LLC | 109 MAPLE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4796185 | LUCIANO T LITHIRA | DBA VELTS DEALS4U OUTLET | 5263 GOBEL DR | | | GROVEPORT | OH | 43125 | |
| 4793203 | Luciano, Dominick and Josephi | Address on file | | | | | | | |
| 4866058 | LUCIDWORKS INC | 340 BRANNAN STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94107 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846478 | LUCILA E ORTIZ LOPEZ | 205 GRAY ROAD | | | | ALBERTVILLE | AL | 35951 | |
| 4845494 | LUCILLE BASS | 301 HARPER VALLEY DR | | | | Tunnel Hill | GA | 30755 | |
| 4867120 | LUCILLE COOPER | 412 AVENUE B | | | | BOGALUSA | LA | 70427 | |
| 4848142 | LUCILLE LOVE | 5417 NE 6THE AVE | | | | Fort Lauderdale | FL | 33334 | |
| 4887034 | LUCINDA POSTON | SEARS OPTICAL 1220 | 3408 W CENTRAL AVE | | | TOLEDO | OH | 43606 | |
| 4878618 | LUCIOS WATCH & JEWELRY SVCS | LUCIO M MARTINEZ | 208 PAISLEY ST | | | CHULA VISTA | CA | 91911 | |
| 4880808 | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | |
| 4851115 | LUCKNER MAXI | 1 NORTHVIEW TER | | | | Maplewood | NJ | 07040 | |
| 4798285 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 967 E PARKCENTER BLVD #447 | | | BOISE | ID | 83706 | |
| 4803251 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 1045 S ANCONA AVE SUITE 130 | | | EAGLE | ID | 83616 | |
| 4865976 | LUCKY COUNTRY INC | 3333 FINGER MILL ROAD | | | | LINCOLNTON | NC | 28092 | |
| 4865977 | LUCKY COUNTRY USA LLC | 3333 FINGERMILL RD | | | | LINCOLNTON | NC | 28092 | |
| 4874409 | LUCKY DAY LAWN SERVICE | COREY L CHENSHAW | 15909 BRANGUS ROAD | | | SHAWNEE | OK | 74801 | |
| 4878456 | LUCKY QUALITY INDUSTRIES | LIMITED | LUCKY QUALITY INDUSTRIES | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | KOWLOON | | | HONG KONG |
| 4873141 | LUCKY QUALITY INDUSTRIES LIMITED | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4797783 | LUCKY STRINGS LLC | DBA LUCKY CHARMS USA | 17555 COLLINS AVE APT 1106 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4878742 | LUCKY SUPPLIES | MANSHINE ENTERPRISES CO LTD | P O BOX 6781 | | | TAMUNING | GU | 96931 | |
| 4872182 | LUCKY ZONE (SHANGHAI) CO LTD | ADA ZHANG | 4 FL, 200 XIANGMAO ROAD | CHEDUN TOWN, SONGJIANG | | SHANGHAI | | | CHINA |
| 4807177 | LUCKY ZONE (SHANGHAI) CO. LTD. | ADA ZHANG | 4 FL, 200 XIANGMAO ROAD | CHEDUN TOWN, SONGJIANG | | SHANGHAI | | 200050 | CHINA |
| 4808850 | LUCKY'S MARKET #0023 | C/O LUCKY'S MARKET PARENT COMPANY, LLC | ATTN: PAT GILLILAND OR BO SHARON | 6328 MONARCH PARK PLACE, SUITE 100 | | NIWOT | CO | 80503 | |
| 4807178 | LUCKYTOWN HOME PRODUCT INC. | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 4877508 | LUCKYTOWN HOME PRODUCTS INC | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 4796209 | LUCKYVITAMIN CORPORATION | DBA LUCKY VITAMIN | 555 E. NORTH LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 4863949 | LUCORAL CO INC | 2414 KUHIO AVE | | | | HONOLULU | HI | 96815 | |
| 4809678 | LUCY JUNUS DESIGN | 1148 SHOTWELL STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4847265 | LUCY MARINELLO | 200 HILTON AVE #5 | | | | Hempstead | NY | 11550 | |
| 4871032 | LUDINGTON BEVERAGE CO INC | 816 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431 | |
| 4867032 | LUDWIG FISH & PRODUCE COMPANY INC | 409 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 4789928 | Ludwig, Christina | Address on file | | | | | | | |
| 4867378 | LUECKE DISTRIBUTING CO INC | 432 E OUTER RD | | | | POPLAR BLUFF | MO | 63901 | |
| 4882689 | LUEN FUNG ENTERPRISES | P O BOX 6699 | | | | TAMUNING | GU | 96931 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885401 | LUFKIN COCA COLA BOTTLING CO | PO BOX 878 | | | | LUFKIN | TX | 75901 | |
| 4887969 | LUFKIN DAILY NEWS | SOUTHERN NEWSPAPERS INC | P O BOX 1089 | | | LUFKIN | TX | 75902 | |
| 4798922 | LUFKIN GKD PARTNERS LP | PO BOX 944528 | | | | CLEVELAND | OH | 44194-4528 | |
| 4803162 | LUFKIN INVESTMENT PARTNERS LLC | PO BOX 4356-DEPT 1584 | | | | HOUSTON | TX | 77210-4356 | |
| 4779362 | Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | | Barrington | IL | 60010 | |
| 4849819 | LUGEAN BROOKS | 1968 N SANTA ANA BLVD | | | | Los Angeles | CA | 90059 | |
| 4801278 | LUGGAGE USA INC | DBA EXPLORER TACTICAL | 1710 W 2ND ST | | | POMONA | CA | 91766 | |
| 4795237 | LUGGAGEPOINT.COM | 224 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 4877775 | LUGO HANDYMAN | JOSE VENTURA LUGO | 133 W ROBERTSON RD | | | RIDGECREST | CA | 93555 | |
| 4789445 | Lugo Olivera, Miriam | Address on file | | | | | | | |
| 4801992 | LUICA INC | DBA DYNASTY ENTERPRISE | 150-44 126 STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| 4850432 | LUIGGI VALVERDE | 1608 CHOPSEY HILL RD | | | | Bridgeport | CT | 06606 | |
| 4800041 | LUIGI DE MARCO | DBA LUICA INC | 615 EUCLID AVE | | | BROOKLYN | NY | 11208 | |
| 4861485 | LUIGI FERDINANDI & SON CEMENT INC | 16481 COMMON RD | | | | ROSEVELLE | MI | 48066 | |
| 4801079 | LUIS | DBA JUST SHIP N GO | 101 DIVISION STREET | | | NEW ROCHELLE | NY | 10801 | |
| 4847182 | LUIS A GONZALEZ | 6805 WESTLAWN DR | | | | Falls Church | VA | 22042 | |
| 4847373 | LUIS A VILLEGAS | 610 COLORADO AVE | | | | Bridgeport | CT | 06605 | |
| 4810065 | LUIS C TORRES | 1145 NW 174TH AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| 4846577 | LUIS CHAMORRO | 11363 BALLANTYNE CROSSING AVE | | | | Charlotte | NC | 28227 | |
| 4857477 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | International Styles | Luis Daniel Avila Hernandez | 122 Waller Mill Road Suite K | | Williamsburg | VA | 23185 | |
| 4852271 | LUIS DELGADO | 3041 SW 7TH ST | | | | Miami | FL | 33135 | |
| 4876172 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 4847293 | LUIS J MARTINEZ | 1810 WOODLAWN AVE | | | | Indianapolis | IN | 46203 | |
| 4800981 | LUIS LATORRE | DBA FLAMINGO | 8030 PINES BLVD | | | PEMBROKE PINES | FL | 33025 | |
| 4889624 | Luis Miguel Ibarra | Attn: Luis Miguel Ibarra | 100 Vintage Faire Mall | | | Modesto | CA | 95356 | |
| 4858099 | LUIS MIGUEL IBARRA 1618 | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 4848733 | LUIS MIGUEL RODRIGUEZ | 4354 42ND ST APT3 | | | | San Diego | CA | 92105 | |
| 4849739 | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | | Houston | TX | 77034 | |
| 4852867 | LUIS SCHAFFNER | 708 CONCEPCION AVE | | | | Spring Valley | CA | 91977 | |
| 4846565 | LUIS VAZ | 1735 FIRST ST | | | | ASHEBORO | NC | 27205 | |
| 4849794 | LUISA FRIAS | 65 ARLINGTON AVE | | | | Valley Stream | NY | 11580 | |
| 4850019 | LUISA GALLARDO | 9820 42ND AVE S | | | | Seattle | WA | 98118 | |
| 4801678 | LUKAS BIJAMINAS | DBA OH DREAMY | 15940 NW 48TH AVE | | | MIAMI GARDENS | FL | 33014 | |
| 4797490 | LUKASZ GOGOLEWSKI | DBA NIRDAMI | 69-54 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795325 | LUKAT GROUP LLC | DBA TFSBEAUTY | 6735 NW 18TH DRIVE SUITE 1 | | | GAINESVILLE | FL | 32653 | |
| 4871716 | LUKE KUSHS PAINTING & WALL COVERING | 9218 METCALF AVENUE SUITE 396 | | | | OVERLAND PARK | KS | 66212 | |
| 4878615 | LUKE SCHNEIDER PHOTOGRAPHY | LUCAS SCHNEIDER | 4319 N KENMORE AVE UNIT #1S | | | CHICAGO | IL | 60613 | |
| 4867371 | LUKE WATSON | 431 W 54TH ST APT2C | | | | NEW YORK | NY | 10019 | |
| 4856492 | LUKENS, RAVEN | Address on file | | | | | | | |
| 4856686 | LUKENS, RAVEN | Address on file | | | | | | | |
| 4856494 | LUKENS, RAVEN M. | Address on file | | | | | | | |
| 4801504 | LUKFILM ENTERPRISES | DBA TOYS N TECH | 405 PLYMOUTH AVE | | | HANOVER TOWNSHIP | PA | 18706 | |
| 4878630 | LUKS SANTANIELLO PETRILLO & JONES | LUKS & SANTANIELLO LLC | 110TOWER 110 S E 6TH ST20TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| 4792419 | Lulla, Sandeep | Address on file | | | | | | | |
| 4887523 | LUM OPTOMETRY INC | SEARS OPTICAL LOCATION 1678 | 8940 FLANDERS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4869951 | LUMA COMFORT CORPORATION | 6800 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4806142 | LUMA COMFORT CORPORATION | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4787516 | Lumaj, Manjola | Address on file | | | | | | | |
| 4787517 | Lumaj, Manjola | Address on file | | | | | | | |
| 4861721 | LUMAZ POWER EQUIPMENT INC | 17131 BEL RAY PLACE | | | | BELTON | MO | 64012 | |
| 4803553 | LUMBERSTAK INC AMY BENNETT | DBA LUMBERSTAK AMY | 701 N MOODY RD UNIT 13 3 | | | PALATKA | FL | 32177 | |
| 4779875 | Lumberton City Tax Collector-Robeson | 500 N Cedar Rm 103 | | | | Lumberton | NC | 28358 | |
| 4779876 | Lumberton City Tax Collector-Robeson | PO Box 1388 | | | | Lumberton | NC | 28359 | |
| 4808005 | LUMBERTON UNITED L P | 18 EAST 50TH STREET-10 TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4878631 | LUMENATE TECHNOLOGIES LP | LUMENATE LP | P O BOX 203896 | | | DALLAS | TX | 75320 | |
| 4806591 | LUMENE OY | LUMENE N AMERICA | PO BOX 27 | | | ESPOO | | 2781 | FINLAND |
| 4810827 | LUMENS LIGHT & LIVING | ATTN: ACCOUNTS RECEIVABLE | 2020 L ST. SUITE LL10 | | | SACRAMENTO | CA | 95811 | |
| 4846021 | LUMENS NY | 10615 SUTPHIN BLVD | | | | Jamaica | NY | 11435 | |
| 4866087 | LUMILEDS LLC | 34119 W 12 MILE RD SUITE 102 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4795289 | LUMINITA IONESCU | DBA EARLUMS.COM | 108 GREEN AVE | | | ESCONDIDO | CA | 92025 | |
| 4885452 | LUMINOUS NEON INC | PO BOX 916 | | | | HUTCHINSON | KS | 67504 | |
| 4865013 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 4805917 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4784736 | LUMOS | PO BOX 580062 | | | | CHARLOTTE | NC | 28258-0062 | |
| 4793759 | LUMOS | Wireline Customer Care | PO Box 1068 | | | Waynesboro | VA | 22980-0774 | |
| 4882400 | LUMOS NETWOKS INC | P O BOX 580062 | | | | CHARLOTTE | NC | 28258 | |
| 4784737 | LUMOS NETWORKS | PO BOX 11171 | | | | CHARLESTON | WV | 25339-1171 | |
| 4793766 | Lumos Networks | Attn: President or General Counsel | One Lumos Plaza | | | Waynesboro | VA | 22980 | |
| 4884270 | LUMOS NETWORKS INC | PO BOX 11171 | | | | CHARLESTON | WV | 25339 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788541 | Lumsden, Andrea | Address on file | | | | | | | |
| 4788540 | Lumsden, Andrea | Address on file | | | | | | | |
| 4811087 | LUNA CASTER & TRUCK | PO BOX 20765 | | | | PHOENIX | AZ | 85036 | |
| 4861272 | LUNA LANDSCAPING | 16 S MELROSE AVE | | | | ELGIN | IL | 60123 | |
| 4791939 | Luna, Genoveva | Address on file | | | | | | | |
| 4793436 | Luna, Jennifer | Address on file | | | | | | | |
| 4875034 | LUND INTERNATIONAL | DEPT 2018 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4792566 | Lundgren, Duane & Deborah | Address on file | | | | | | | |
| 4795395 | LUNIS LLC | DBA ALL APPAREL | 43422 WEST OAKS DRIVE | | | NOVI | MI | 48390 | |
| 4856420 | LUNSFORD, ANGELA | Address on file | | | | | | | |
| 4788124 | Lunt, Lexie | Address on file | | | | | | | |
| 4847624 | LUOC NGUYEN | 165 BLOSSOM HILL RD 247 | | | | San Jose | CA | 95123 | |
| 4857224 | LUPERCIO, MARIA | Address on file | | | | | | | |
| 4857218 | LUPERCIO, MARIA | Address on file | | | | | | | |
| 4856585 | LUPHER, CHRISTINA M | Address on file | | | | | | | |
| 4786685 | Lupian, Blanca | Address on file | | | | | | | |
| 4786686 | Lupian, Blanca | Address on file | | | | | | | |
| 4846612 | LUSHAUNDA CONEY | 18750 NW 19TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 4856272 | LUSHEA CARLOCK, BRITTANY | Address on file | | | | | | | |
| 4788031 | Luster, Mary | Address on file | | | | | | | |
| 4788032 | Luster, Mary | Address on file | | | | | | | |
| 4858774 | LUTHER PLUMBING COMPANY | 110 N MULBERRY STREET | | | | DICKSON | TN | 37055 | |
| 4850827 | LUTHER SCOTT | 1325 5TH AVE | | | | Bay Shore | NY | 11706 | |
| 4791142 | Luther, Kyleigh | Address on file | | | | | | | |
| 4857340 | Lutheran High School of Orange County | Attn: Todd Moritz | 2222 N. Santiago Blvd. | | | Orange | CA | 92867 | |
| 4875372 | LUTHERS HOME IMPROVEMENT | DONALD W LUTHER III | 8260 GREINER RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4789844 | Luttrell, Gregg | Address on file | | | | | | | |
| 4867817 | LUTZ ROOFING CO INC | 4721 22 MILE RD | | | | UTICA | MI | 48317 | |
| 4857197 | LUU, CATHERINE | Address on file | | | | | | | |
| 4802430 | LUV ECLIPSE | 50 WEST 47 STREET 2007 | | | | NEW YORK | NY | 10036 | |
| 4810740 | LUV MY KITCHENS INC. | 333 W. 47 STREET | | | | MIAMI BEACH | FL | 33140 | |
| 4886362 | LUV N CARE INC | ROSENTHAL AND ROSENTHAL | 3030 AURORA AVE 3ND FL | | | MONROE | LA | 71201 | |
| 4810305 | L'UVA ON THE ROAD | 4582 DEL SOL BLVD S | | | | SARASOTA | FL | 34243 | |
| 4800983 | LUVVITT LLC | DBA LUVVITT | 375 PARK AVENUE SUITE 2607 | | | NEW YORK | NY | 10152 | |
| 4879516 | LUX LOGS LTD | NEIL FULSANG | 700 SIGAR CREED DR | | | JOLIET | IL | 60433 | |
| 4882190 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 4810197 | LUXE BLOOM | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811341 | LUXE BLOOM LLC | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4886361 | LUXE GROUP INC THE | ROSENTHAL & ROSENTHAL | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| 4811196 | LUXE MEDIA GROUP LLC | PO BOX 844651 | | | | BOSTON | MA | 02284-4651 | |
| 4804312 | LUXI GROUP LLC | DBA ASHFORD.COM | 545 BROADWAY | | | BROOKLYN | NY | 11206 | |
| 4803290 | LUXOMO | 601 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 4889652 | Luxottica Retail | Attn: Chris Ruth | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| 4877922 | LUXOTTICA RETAIL NORTH AMERICA | K WESLEY SALES AUDIT | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4847442 | LUXURIOUS LIVING SURFACE SOLUTIONS INC | 5019 FOOTHILLS RD APT A | | | | Lake Oswego | OR | 97034 | |
| 4795736 | LUXURY BEDDING | DBA LUXBED | 312 AVENUE U | | | BROOKLYN | NY | 11223 | |
| 4800896 | LUXURY BEDDING | DBA LUXBED | 1618 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4847715 | LUXURY BUILDERS INC | 8201 ALLOTT AVE | | | | Panorama City | CA | 91402 | |
| 4804116 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | | | PHILLIPSBURG | NJ | 08865 | |
| 4795089 | LUXURY HOME 1 INC | DBA BRAND NAME MATTRESS | 543 BEDFORD AVE. #279 | | | BROOKLYN | NY | 11249 | |
| 4863577 | LUXURY LIFE BRANDS INC | 227-110 CUMBERLAND STREET | | | | TORONTO | ON | M5R 3V5 | CANADA |
| 4863880 | LUXURY LIVING INC | 24 STONGE RIDGE DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4809497 | LUXURY PRODUCTS (VILLA STONE) | 2777 YULUPA ST, STE 211 | | | | SANTA ROSA | CA | 95405 | |
| 4848483 | LUZ A MEDINA | 2458 W ADDISON ST | | | | Chicago | IL | 60618 | |
| 4850921 | LUZ BETANCOURT ALVAREZ | BALCONES DE MONTE REAL | EDIFICO B APT 3305 | | | CAROLINA | PR | 00987 | |
| 4796803 | LUZ RESTREPO | DBA NATURALRESHLOOK4U | PO BOX 280 | | | TAYLORS | SC | 29687 | |
| 4860122 | LUZERNE COUNTY COMMUNITY COLLEGE | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634 | |
| 4807915 | LV ASSOCIATES | ATTN: CAROL MEYER | 4201 A MANNHEIM ROAD, SUITE A | | | JASPER | IN | 47546 | |
| 4798036 | LV310 DISTRIBUTORS INC | DBA LV310 DISTRIBUTORS | 6125 S VALLEY VIEW SUITE C | | | LAS VEGAS | NV | 89118 | |
| 4879808 | LVI SERVICES & SUBSIDIARIES | NORTHSTAR RECOVERY SERVICES INC | 31500 HAYMAN ST | | | HAYWARD | CA | 94544 | |
| 4806348 | LVMH FRAGRANCE BRANDS LLC | PARFUMS GIVENCHY | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| 4801533 | LVOFF INC | DBA JEWELRY BROTHERS | 78 CABOT BLVD E | | | LANGHORNE | PA | 19047 | |
| 4810136 | LWH DISTRIBUTORS | 6201 HUMPHREYS STREET | | | | HARAHAN | LA | 70123 | |
| 4886677 | LWP CORPORATION | SEARS CARPET & UPHOLSTERY CARE | P O BOX 235860 | | | HONOLULU | HI | 96816 | |
| 4780545 | Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | | Harrisburg | PA | 17112 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780351 | Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 4791441 | Ly, Huong | Address on file | | | | | | | |
| 4802618 | LYAKRT TECHNOLOGIES LLC | DBA GROWKART | 30 N GOULD ST SUITE 5707 | | | SHERIDAN | WY | 82801 | |
| 4803168 | LYCOMING MALL REALTY HOLDING LLC | DBA LYCOMING MALL | C/O LYCOMING MALL MANAGEMENT OFC | 300 LYCOMING MALL CIR SUITE 3021 | | PENNSDALE | PA | 17756 | |
| 4807850 | LYDIA F LINTON | 3432 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123-1725 | |
| 4846812 | LYDIA M RIVERA ANDINO | 333 PEDRO BIGAY URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 4878638 | LYKINS OIL COMPANY | LYKINS ENERGY SOLUTIONS | P O BOX 643875 | | | CINCINNATI | OH | 45264 | |
| 4798996 | LYLE D ZIMSKIND | 528 HAMPTON ROAD | | | | BURBANK | CA | 91504 | |
| 4869932 | LYLE HALE SNOW PLOWING | 6770 W LINCOLN RD | | | | ELWELL | MI | 48832 | |
| 4785806 | Lyle, Robert | Address on file | | | | | | | |
| 4785807 | Lyle, Robert | Address on file | | | | | | | |
| 4864581 | LYLOVE LLC | 27 WEST 24TH STREET SUITE 801 | | | | NEW YORK | NY | 10010 | |
| 4861464 | LYMAN & DAVIDSON INC | 1640 POWERS FERRY RD SE 1 100 | | | | MARIETTA | GA | 30067 | |
| 4849249 | LYN TAYLOR | 298 BRYN MAWR AVE | | | | Lansdowne | PA | 19050 | |
| 4868578 | LYNCH DALLAS PC | 526 SECOND AVE SE P O BOX 2457 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4811610 | Lynch Dallas, P.C. | Attn: Scott McLeod | 526 Second Ave SE | | | Cedar Rapids | IA | 52401 | |
| 4884336 | LYNCH MATERIAL HANDLING COMPANY | PO BOX 1267 | | | | BROOMFIELD | CO | 80038 | |
| 4869614 | LYNCH ROWIN LLP | 630 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| 4788675 | Lynch, William | Address on file | | | | | | | |
| 4788676 | Lynch, William | Address on file | | | | | | | |
| 4780734 | Lynchburg City Treasurer (RE) | 900 Church St | | | | Lynchburg | VA | 24505 | |
| 4780735 | Lynchburg City Treasurer (RE) | PO Box 9000 | | | | Lynchburg | VA | 24505-9000 | |
| 4798269 | LYNCHBURG RENTING LLC | PO BOX 351 | | | | FOREST | VA | 24551 | |
| 4887275 | LYNDA ENEMUOH | SEARS OPTICAL 2382 | 53 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| 4798775 | LYNDA M TRUONG | DBA FURNITURE4YOU | 3019 MAXSON RD # C | | | EL MONTE | CA | 91732 | |
| 4863977 | LYNDA MARKLAND | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4805306 | LYNDA R MURTHA | 1911 STOCKTON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4851491 | LYNDA S LOCH | 21209 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225 | |
| 4862326 | LYNDEN ICE CO LLC | 1936 FRONT ST | | | | LYNDEN | WA | 98264 | |
| 4881643 | LYNDEN TRANSPORT INC | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| 4878427 | LYNDEN TRIBUNE | LEWIS PUBLISHING CO INC | PO BOX 153 | | | LYNDEN | WA | 98264 | |
| 4810640 | LYNDON SCHANE JOHNS | 613 BARNES PKWY | | | | NOKOMES | FL | 34275 | |
| 4846352 | LYNEIDA HERNANDEZ | 6847 CUTTING CRK | | | | San Antonio | TX | 78244 | |
| 4850971 | LYNETTE KELLEY-CARSON | 8421 DOLL DR | | | | Garfield Heights | OH | 44125 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847174 | LYNIA WORNUM | 459 LINCOLN ST | | | | Abington | MA | 02351 | |
| 4871083 | LYNK INC | 8241 MELROSE DR. | | | | SHAWNEE MISSION | KS | 66214 | |
| 4851331 | LYNN ACETO | 606 BURCALE ROAD CIR | | | | Myrtle Beach | SC | 29579 | |
| 4852214 | LYNN COLEMAN | 5022 80TH ST E | | | | Tacoma | WA | 98443 | |
| 4849851 | LYNN DIAK | PO BOX 1283 | | | | Anacortes | WA | 98221 | |
| 4849016 | LYNN DREW | 7043 HIGHWAY 134 | | | | Conway | SC | 29527 | |
| 4845934 | LYNN DUFFIELD | 10 DANIEL DR | | | | American Canyon | CA | 94503 | |
| 4851309 | LYNN REMALIA | 9006 LINDBERGH BLVD | | | | Olmsted Falls | OH | 44138 | |
| 4809734 | LYNN ROSS DESIGN & IMPORTS | 29 FAIRHILLS DR | | | | SAN RAFAEL | CA | 94901 | |
| 4867539 | LYNN SNOW SERVICE | 4455 BAUGHMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 4851902 | LYNN TAYLOR | 39 BRIGHTON RD | | | | Old Lyme | CT | 06371 | |
| 4852342 | LYNN TUCKER | 1554 MERIT LN | | | | Liberty | MO | 64068 | |
| 4809315 | LYNN WEATHERFORD | 2285 LENTICULAR DRIVE | | | | SPARKS | NV | 89441 | |
| 4811257 | LYNNDALE STAINLESS SERVICE | 5302 WEST MOHAVE | | | | PHOENIX | AZ | 85043 | |
| 4847302 | LYNNE BRITT | 10 DELTA CT | | | | SENECA | SC | 29672 | |
| 4849284 | LYNNE CRANDALL | 2212 CLEVEN PARK RD | | | | Camano Island | WA | 98282 | |
| 4846205 | LYNNE HALLIGAN | 9395 S SAN ESTEBAN DR | | | | Vail | AZ | 85641 | |
| 4810494 | LYNNE HERMAN INTERIORS, INC. | 10734 STONEBRIDGE BLVD. | | | | BOCA RATON | FL | 33498 | |
| 4851585 | LYNNE LUFFEY | 939 ACADEMY HEIGHTS DR | | | | Greensburg | PA | 15601 | |
| 4852800 | LYNNE TREACHLER | 2505 FALLVIEW LN | | | | Carrollton | TX | 75007 | |
| 4870801 | LYNNS CONCEPTS LTD | 7F FORTS BANK TWR 77 | GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 4810422 | LYNX GRILLS INC | 7300 FLORES STREET | | | | DOWNEY | CA | 90242 | |
| 4811195 | LYNX GRILLS INC | PO BOX 74008286 | | | | CHICAGO | IL | 60674-8286 | |
| 4810346 | LYNX-EYED SOLUTIONS LLC | 17345 E. CALAVERAS AVE. | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4810172 | LYON & LYON | 5663 NE 35 CT. | | | | MIAMI | FL | 33142 | |
| 4798381 | LYON CAPITAL CORP | RE ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4805552 | LYON CAPITAL CORP | RE SOMERTON HOME FURNISHINGS | 7924 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4809498 | LYON COUNTY CLERK TREASURER | 27 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| 4779778 | Lyon County Treasurer | 607 W Main St | | | | Marshall | MN | 56258 | |
| 4878646 | LYON LLC | LYON GROUP HOLDINGS LLC | P O BOX 671 | | | AURORA | IL | 60507 | |
| 4801158 | LYONS TRADING COMPANY LLC | DBA PROOZY | 2955 LONE OAK CIRCLE SUITE 6A | | | EAGAN | MN | 55121 | |
| 4787066 | Lyons, Bettie | Address on file | | | | | | | |
| 4788542 | Lyons, Kourtlon | Address on file | | | | | | | |
| 4788543 | Lyons, Kourtlon | Address on file | | | | | | | |
| 4784738 | LYRIX | 9 TRAFALGAR SQUARE | SUITE 240 | | | NASHUA | NH | 03063 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871482 | LYRIX INC | 9 TRAFALGAR SQUARE SUITE 240 | | | | NASHUA | NH | 03063 | |
| 4802338 | LYTLE | DBA LYTLE RACING GROUP | 1719 W UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 4795316 | LYUSEN SHTROMVASER | DBA BIA | 235 W 56TH ST | | | NEW YORK | NY | 10019 | |
| 4793592 | Lyzun, Mike | Address on file | | | | | | | |
| 4874688 | LZ DAN STORES LLC | DANNY F HILTON | 836 WEST 7TH AVENUE | | | CORSICANA | TX | 75110 | |
| 4879088 | M & A SERVICES | MICHAEL HILLYER | P O BOX 258 | | | OSCODA | MI | 48750 | |
| 4795809 | M & B ENTERPRISE LLC | DBA POSTER FRAME DEPOT | 155 NEW HAVEN AVE | | | DERBY | CT | 06418 | |
| 4866005 | M & C ROAD & FIELD SERVICE INC | 33563 WOOLLOMES AVE | | | | DELANO | CA | 93215 | |
| 4857393 | M & D Enterprises Inc. | Big Bowl Pho | Marisa Wiruhayarn | 5210 NW 78th Way | | Kansas City | MO | 64151 | |
| 4864301 | M & D LTD OF OHIO | 25405 BROADWAY AVENUE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4879117 | M & D LUCAS INC | MICHAEL LUCAS | 1370 FLEMINGSBURG RD | | | MOREHEAD | KY | 40351 | |
| 4879128 | M & D LUCAS INC | MICHAEL RAY LUCAS | 50 TUCKER DRIVE | | | MAYSVILLE | KY | 41056 | |
| 4861054 | M & F HUCKE LLC | 1517 SW HWY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 4876136 | M & F HUCKE LLC | FREDRICKH HUCKE | 1517 SW HIGHWAY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4876144 | M & F HUCKE LLC | FRIEDRICH HUCKE | 2200 N COAST HWY 101 | | | NEWPORT | OR | 97365 | |
| 4858069 | M & G ENTERPRISES LLC | 100 LINWOOD AVE | | | | COLCHESTER | CT | 06415 | |
| 4868250 | M & G LOCKS | 501 S CLARK STE 4 | | | | SHOW LOW | AZ | 85901 | |
| 4865355 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53209 | |
| 4805939 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53202 | |
| 4878716 | M & H DEAN INC | MALCOLM LESLIE DEAN | 3000 GREEN VALLEY SUITE B2 | | | CAMERON PARK | CA | 95682 | |
| 4878717 | M & H DEAN INC | MALCOLM LESLIE DEAN | 384 PLACERVILLE DR SUITE C | | | PLACERVILLE | CA | 95667 | |
| 4880252 | M & J INC | P O BOX 10868 | | | | CAPARRA HTS STA | PR | 00922 | |
| 4847402 | M & J RESTORATIONS CORP | 37 W 57TH ST STE 701 | | | | New York | NY | 10019 | |
| 4801067 | M & J SHOES LLC | DBA MARTY SHOES | 121 CARVER AVE | | | WESTWOOD | NJ | 07675 | |
| 4877876 | M & J STEWARD CORPORATION | JUDY LYNN STEWARD SCOTT | 332 W FM 564 | | | MINEOLA | TX | 75773 | |
| 4865392 | M & K DISTRIBUTORS INC | 3078 AUKELE STREET | | | | LIHUE | HI | 96766 | |
| 4802128 | M & L MEDIA PRODUCTS INC | DBA SHOPPINGATNET.COM | 15352 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746-2917 | |
| 4874891 | M & L ROSE ENTERPRISES INC | DC & JIT | 8220 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |
| 4879061 | M & M APPLIANCE SERVICE | MICHAEL D MARTIN | 11303 MIDDLE ROAD | | | DODGE CITY | KS | 67801 | |
| 4868677 | M & M BEVERAGES LLC | 5337 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4868654 | M & M DISTRIBUTING | 531 W 600 NO | | | | SALT LAKE CITY | UT | 84116 | |
| 4866714 | M & M DISTRIBUTORS | 3901 SOUTH CREYTS ROAD | | | | LANSING | MI | 48908 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873693 | M & M FLOWER MARKET CORP | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 4870785 | M & M GLOBAL BRANDS | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4845640 | M & M GUTTERS INC | 5914 S 350 W | | | | Salt Lake City | UT | 84107 | |
| 4878883 | M & M LANDSCAPING MAINTENANCE | MATTHEW DAVID & THOMAS INC | 16721 W WHITEWING WAY | | | MARANA | AZ | 85653 | |
| 4878778 | M & M PAINTING | MARK BENSON | 2215 ELK CREEK ROAD | | | EAU CLAIRE | WI | 54703 | |
| 4854696 | M & M PLAZA ENTERPRISES | M & M PLAZA ENTERPRISES, LLC | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 4879031 | M & M RUSTIC INVESTMENTS LLC | MICAIAH BUSSEY | 5657 NORRIS MILL ROAD | | | HARTSELLE | AL | 35640 | |
| 4864371 | M & M SHEET METAL INC | 259 S WEST AVENUE | | | | KANKAKEE | IL | 60905 | |
| 4874251 | M & M SMALL ENGINE & OUTBOARD REPAI | CODY MIXON | 2951 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| 4870170 | M & M SOLUTIONS INC | 705 EDGEHILL RD | | | | WILMINGTON | DE | 19807 | |
| 4882365 | M & M SUPERVAC INC | P O BOX 5640 | | | | FARMINGTON | NM | 87499 | |
| 4879076 | M & M WINDOW CLEANING | MICHAEL F TRUDELL | P O BOX 115 | | | BETHALTO | IL | 62010 | |
| 4779500 | M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | | Atlanta | GA | 30360 | |
| 4808135 | M & P CALHOUN, LLC | C/O M & P SHOPPING CENTERS | ATTN: MARK LIGHT | 5025M WINTERS CHAPEL ROAD | | ATLANTA | GA | 30360 | |
| 4848103 | M & P RENOVATION LLC | 40 ALSTON LN SW | | | | Marietta | GA | 30060 | |
| 4878746 | M & R APPLIANCE REPAIR | MANUEL M VASQUEZ | 416 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| 4878650 | M & S CONTRACTING | M & S LANDSCAPING INC | 420 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| 4878649 | M & S LANDSCAPING INC | M & S CONTRACTING | 112 IROQUOIS RD | | | YONKERS | NY | 10710 | |
| 4888511 | M & S PUBLISHING CO INC | THE CREWE - BURKEVILLE JOURNAL | 107 W CAROLINA AVE | | | CREWE | VA | 23930 | |
| 4883393 | M & S SHEET METAL INC | P O BOX 878 | | | | MINOT | ND | 58702 | |
| 4869389 | M & S WINDOW CLEANERS | 606 1/2 EAST SOMERS STREET | | | | EATON | OH | 45320 | |
| 4879070 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1420 EAST COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| 4879071 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1605 FIRST STREET S STE C6 | | | WILLMAR | MN | 56201 | |
| 4853446 | M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | | Rosedale | NY | 11422 | |
| 4870928 | M & Z ENTERPRISES INC | 802 WASHINGTON AVE | | | | DEVILS LAKE | ND | 58301 | |
| 4875751 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 346 HIGHWAY 2 WEST | | | DEVILS LAKE | ND | 58301 | |
| 4875752 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 2308 11TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| 4874083 | M A A C PROPERTY SERVICES | CINMAR PROPERTIES INVESTMENT LLC | P O BOX 262 | | | NILES | MI | 49120 | |
| 4878653 | M A B PAINTS | M A BRUDER & SONS INC | 771 W BROADWAY | | | BRADLEY | IL | 60915 | |
| 4874487 | M A D ENTERPRISES OF SPOONER INC | CRAIG NEWHOUSE | 316 SERVICE RD | | | SPOONER | WI | 54801 | |
| 4794864 | M A JEWELRY DESIGNS CORP | DBA M A JEWELRY DESIGNS | 20 W 47TH ST STE 405 | | | NEW YORK | NY | 10036 | |
| 4868674 | M A LUGONES | 5334 31ST PLACE SW | | | | NAPLES | FL | 34116 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865445 | M A N E ENTERPRISES | 31-00 47TH AVENUE 5TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 4863828 | M AND B INCORPORATED | 237 MAMIS STREET | | | | TAMUNING | GU | 96913 | |
| 4888580 | M AND M LEWIS LLC | THOMAS MICHAEL LEWIS | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 4889221 | M AND M SIGN LLC | WALTER MARGRABE | P O BOX 938 | | | CAPE GIRARDEAU | MO | 63702 | |
| 4879069 | M AND P MUTUAL VENTURES LLC | MICHAEL E PUTTKAME | 105 HARMONY DRIVE | | | VERONA | WI | 53593 | |
| 4804031 | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | 42539 | |
| 4808966 | M B HOMETOWN PROPERTIES LLC | ATTN: JOHN MORELAND | 301 E 9TH STREET | | | WEST FRANKFORT | IL | 62896 | |
| 4858647 | M BLOCK & SONS INC | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805763 | M BLOCK AND SONS INC | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1079 | |
| 4870878 | M BROTHERS INC | 800 S BARRANCA AVE #238 | | | | COVINA | CA | 91723 | |
| 4852322 | M BROTHERS LLC | 2500 NATHAN LN N APT 229 | | | | PLYMOUTH | MN | 55441 | |
| 4796963 | M C OR UNA R DAVIDSON | DBA DAS FARMS | 392 LOYD RD | | | PULASKI | TN | 38478 | |
| 4805354 | M C STRAUSS | DBA MCS HEMET VALLEY MALL LLC | 2200 W FLORIDA AVE STE 300 | | | HEMET | CA | 92545 | |
| 4882868 | M C TRADING CORP | P O BOX 71400 | | | | SAN JUAN | PR | 00936 | |
| 4878828 | M D R OF NATCHEZ LLC | MARLON RICHARDSON | 31 S SERGEANT PRENTISS DR #3 | | | NATCHEZ | MS | 39120 | |
| 4884903 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 4859797 | M E FOX & COMPANY INC | 128 COMPONENT DRIVE | | | | SAN JOSE | CA | 95131 | |
| 4882575 | M E HEUCK CO | P O BOX 634785 | | | | CINCINNATI | OH | 45263 | |
| 4860124 | M EDGE INTERNATIONAL CORPORATION | 1334 ASHTON ROAD SUITE B | | | | HANOVER | MD | 21076 | |
| 4868513 | M G ABBOTT INC | 5207 EBRIGHT ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 4885379 | M G INDUSTRIES | PO BOX 8500-S-4385 | | | | PHILADELPHIA | PA | 19178 | |
| 4806804 | M GROUP INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4877741 | M GROUP LLC | JONATHAN C MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4877743 | M GROUP LLC | JONATHAN MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4846471 | M H MECHANICAL LLC | 2710 W MARKET ST | | | | FORT WAYNE | IN | 46766 | |
| 4883781 | M H S OF CENTERAL FLORIDA INC | P O BOX 996 | | | | GOTHA | FL | 34734 | |
| 4797288 | M H W ACCESSORIES | DBA M H W ACCESSORIES | 1214 MILL LAKE QUARTER | | | CHESAPEAKE | VA | 23320 | |
| 4858006 | M HIDARY & CO | 10 WEST 33RD ST STE 900 | | | | NEW YORK | NY | 10001 | |
| 4850191 | M HOLDER LLC | 8061 DALY RD | | | | Cincinnati | OH | 45224 | |
| 4871274 | M I GLASS INC | 8563 BREEN RD | | | | HOUSTON | TX | 77064 | |
| 4862501 | M J FAHY & SONS INC | 20 JUDD STREET | | | | WATERBURY | CT | 06702 | |
| 4878655 | M J SWANSON | M J SWANSON CONTRACTING INC | 24201 S CICERO AVE | | | MONEE | IL | 60449 | |
| 4864011 | M J SWANSON CONTRACTING | 24201 S CICERO AVE | | | | MONEE | IL | 60449 | |
| 4862158 | M J WARD & SON INC | 1-9 CAMERON STREET | | | | BATH | NY | 14810 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867989 | M K SIGNS INC | 4900 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | |
| 4878658 | M L BAXLEY PAINTING & DEC INC | M L BAXLEY PAINTING & DECORATING IN | 6735 COUNTRY ROAD 101 | | | CORCORAN | MN | 55340 | |
| 4798319 | M LAHART & COMPANY LTD | DBA M LAHART & CO | PO BOX 1870 601 BANTAM RD | | | LITCHFIELD | CT | 06759 | |
| 4849115 | M LANGE CONSTRUCTION LLC | 810 GROVE ST | | | | Fond Du Lac | WI | 54935 | |
| 4847533 | M LOFTON | 2420 LOFTON CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4868399 | M M & R INC | 512 7TH AVE 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4873260 | M M G CORPORATION | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4795312 | M M MORTAZAVI | DBA GSASTORE | 9621 ROYCE DRIVE | | | TAMPA | FL | 33626 | |
| 4864115 | M MAYO STRIPING | 2480 STATE ROUTE 92 | | | | FALLS | PA | 18615 | |
| 4889394 | M O T BRAND CENTRAL | WILLIAM BEASTON | 600 NORTH BROAD | | | MIDDLETOWN | DE | 19709 | |
| 4875624 | M O T BRAND CENTRAL INC | EDWARDS J WARRINGTON | 600 NORTH BROAD | | | MIDDLETON | DE | 19709 | |
| 4860274 | M P A SALES | 13700 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 4882897 | M P OPERATING LLC | P O BOX 7218 | | | | ST CLOUD | MN | 56302 | |
| 4870893 | M POWERTECH | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4799493 | M POWERTECH LLC | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4861992 | M PRICE DISTRIBUTING COMPANY | 1812 WEST PEMBROKE AVE | | | | HAMPTON | VA | 23661 | |
| 4851176 | M PULSE LLC | 36292 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868087 | M R COCKERHAM PAINTING CONTRACTORS | 5 GREEN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 4868088 | M R COCKERHAM SNOW REMOVAL INC | 5 GREENHILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 4869270 | M R NYREN COMPANY | 600 ACADEMY DR SUITE 110 | | | | NORTHBROOK | IL | 60062 | |
| 4799518 | M ROTHMAN GROUP | Z ROTHMAN GROUP | PO BOX 320186 | | | BROOKLYN | NY | 11232-0186 | |
| 4860249 | M S A TRADING INC | 13636 VENTURA BLVD 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 4880726 | M S ELECTRIC INC | P O BOX 171 | | | | MT BETHEL | PA | 18343 | |
| 4798231 | M S PORTFOLIO LLC | C/O MACERICH COMPANY | 401 WILSHIRE BLVD SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 4803093 | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | 90084-4083 | |
| 4888196 | M S PROPERTY MANAGEMENT LLC | STEVEN R OCONNOR | P O BOX 1054 | | | SOUTHINGTON | CT | 06489 | |
| 4871820 | M S R S INC | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 4868535 | M SPINELLO & SONS | 522 CHESTNUT ST P O BOX 1116 | | | | ROCKFORD | IL | 61102 | |
| 4868347 | M T CAVANAUGH INC | 51 BOX 548 | | | | GREAT BARRINGTON | MA | 01230 | |
| 4859235 | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | |
| 4872919 | M YAHYA M YOUSUF BARI | BARI MILLS | M YAHYA M YOUSUF BARI | 29/A, BLOCK.-2, | P.E.C.H.S.,SHAHR AH-E-QUAIDEEN | KARACHI | | | PAKISTAN |
| 4865035 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801200 | M&A GLOBAL CARTRIDGES LLC | DBA WWW.CARTRIDGESUPPLIER.COM | 1200 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 | |
| 4802306 | M&E SALES L L P | DBA M&E SALES | 215 10TH AVE S #238 | | | MINNEAPOLIS | MN | 55415 | |
| 4851761 | M&G HEATING AND COOLING | 4423 E MCLELLAN RD | | | | Mesa | AZ | 85205 | |
| 4858666 | M&G JEWELERS | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4884734 | M&G LANDSCAPING LLC | PO BOX 310453 | | | | NEWINGTON | CT | 06131 | |
| 4863558 | M&G PACKAGING CORP | 226-10 JAMAICA AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 4807179 | M&G PARTNERS LLP | ALIX KAMBERELIS | 306 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| 4853224 | M&J BUILDING AND REMODELING SERVICES LLC | 46 LEONARD PL | | | | Ridgewood | NJ | 07450 | |
| 4859240 | M&M ASPHALT MAINTENANCE INC | 1180 SW 10TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4851375 | M&M CONSTRUCTION | 5454 HOLLISTER ST | | | | Houston | TX | 77040 | |
| 4884045 | M&M MERCHANDISERS INC | PER OBU TERM PROCESS | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4799388 | M&M MERCHANDISERS INC | ATTN ACCOUNTS RECEIVABLE DEPT | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4808529 | M&M PLAZA ENTERPRISES, LLC | 1301 8TH AVE. | | | | MENOMINEE | MI | 49858 | |
| 4802354 | M&M SCRUBS DIST INC | DBA QUALITY SCRUB SET | 7654 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| 4877258 | M&M SMALL ENGINE | JAMES C EDWARDS | 5509 5TH AVE | | | KEY WEST | FL | 33040 | |
| 4878662 | M&N ELECTRONICS INC | M&N ELECTRONIC INC LABOR | P O BOX 51648 | | | TOA BAJA | PR | 00950 | |
| 4878663 | M&N ELECTRONICS INC | M&N ELECTRONIC INC PARTS | P O BOX 51648 | | | TOA BAJA | PR | 00950 | |
| 4850687 | M&O GARAGE DOORS LLC | 310 WRIGHT AVE | | | | KINGSTON | PA | 18704 | |
| 4858000 | M&S ACCESSORY NETWORK CORP | 10 W 33RD STREET SUITE 718 | | | | NEW YORK | NY | 10001 | |
| 4778164 | M&T Bank | Attn: President or General Counsel | One M&T Headquarters | | | Buffalo | NY | 14203 | |
| 4795995 | M&Y INDUSTRY LLC | DBA M&Y USA | 15 CRESTVIEW DRIVE | | | WESTBOROUGH | MA | 01581 | |
| 4847954 | M&Y TILE CO | 211 S PINE ST | | | | Hazleton | PA | 18201 | |
| 4810506 | M. ARCHITECTURE STUDIO | 508 GREENWAY DRIVE | | | | NORTH PALM BEACH | FL | 33408 | |
| 4781736 | M. J. Cook | Sales Tax Collector | P. O. Box 123 | | | Monroe | LA | 71210 | |
| 4809992 | M.S.P. ELECTRIC, INC. | 1747 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| 4878667 | M2 DESIGN LLC | M4 GROUP INC | 907 MANCHESTER COURT | | | HARTLAND | WI | 53029 | |
| 4870790 | M2 MARKETING LLC | 7949 N HIGH STREET SUITE A | | | | COLUMBUS | OH | 43235 | |
| 4884038 | M2 MEDIA GROUP LLC | PER OBU TERM PROCESS | 5 HIGH RIDGE PARK 2ND FLOOR | | | STAMFORD | CT | 06905 | |
| 4806539 | M2 MEDIA GROUP LLC | 5 HIGH RIDGE PARK 2ND FLOOR | | | | STAMFORD | CT | 06905 | |
| 4796295 | M2K ENTERPRISES LLC | DBA BLUE BABY BUM | 340 N. OAKHURST DR. 205 | | | BEVERLY HILLS | CA | 90210 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850482 | M3 CONSTRUCTION GENERAL CONTRACTORS INC | PO BOX 965 | | | | Brentwood | CA | 94513 | |
| 4876672 | M5 DESIGN INC | H C 65 BOX 2937 | | | | MCKINNON | WY | 82938 | |
| 4848134 | MA ANTONIA VILACLARA | 1005 FLORENCE STREET | | | | Morgan City | LA | 70380 | |
| 4861056 | MA CHER USA INC | 1518 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 4862887 | MA LABORATORIES INC | 2075 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4806460 | MA LABORATORIES INC | 2075 N CAPITOL AVENUE | | | | SAN JOSE | CA | 95132 | |
| 4778804 | Ma, Sith | Address on file | | | | | | | |
| 4884164 | MAA COMPOSITE LTD | PLOT 102-104 , ADAMJEE EPZ | ADAMJEENAGAR SHIDDIRGANJ | | | NARAYAN GONJ | | 1431 | BANGLADESH |
| 4850281 | MAA LONG SERVICES LLC | 48 PLAZA DR | | | | Rochester | NY | 14617 | |
| 4796537 | MAADROID INC | 6430 HUGHES ST | | | | JACKSONVILLE | FL | 32219 | |
| 4845868 | MAAP CONSTRUCTION LLC | PO BOX 1445 | | | | Waxhaw | NC | 28173 | |
| 4804029 | MAATI INC | DBA HALALEVERYDAY | 106 BROADWAY | | | BETHPAGE | NY | 11714 | |
| 4811068 | MAAX US CORP. | DEPT CH 17951 | | | | PALATINE | IL | 60055-7951 | |
| 4868433 | MAB ADVERTISING INC | 515 N STATE STSTE 1700 | | | | CHICAGO | IL | 60654 | |
| 4789693 | Mabbett, Jan | Address on file | | | | | | | |
| 4881718 | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 4856041 | MABINS, TONDREA | Address on file | | | | | | | |
| 4786289 | Mabry, Brittany | Address on file | | | | | | | |
| 4786290 | Mabry, Brittany | Address on file | | | | | | | |
| 4880633 | MABSCOTT SUPPLY COMPANY | P O BOX 1560 | | | | BECKLEY | WV | 25801 | |
| 4795397 | MAC COLLECTION | DBA SIGHTHOLDERDIAMONDS | 71 WEST 47TH STREET #906 | | | NEW YORK | NY | 10036 | |
| 4866822 | MAC MECHANICAL CONVEYOR INC | 40 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 | |
| 4859046 | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | |
| 4874784 | MAC RETAIL & WHOLESALE CONSULTING | DAVID MCELHATTEN | 1210 CLAYS TRAIL | | | OLDSMAR | FL | 34677 | |
| 4860405 | MAC SALES GROUP INC | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4799701 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4868618 | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE # 550 | | | | CHICAGO | IL | 60604 | |
| 4864379 | MACADAM COMPANY INC | 26 BACTON HILL RD | | | | MALVERN | PA | 19355 | |
| 4854859 | MACALUSO, JOHN M. | Address on file | | | | | | | |
| 4865099 | MACARI BABY INC | 30 MARTIN STREET SUITE 2A4 | | | | CUMBERLAND | RI | 02864 | |
| 4793237 | Macario, Antonio | Address on file | | | | | | | |
| 4804084 | MACARON BITES, INC | DBA MACARON BITES NEW YORK | 123 STONEHURST LANE | | | DIX HILLS | NY | 11746 | |
| 4791807 | Macaulay, Terry and Kevin | Address on file | | | | | | | |
| 4791808 | Macaulay, Terry and Kevin | Address on file | | | | | | | |
| 4866704 | MACCABI LLC | 3900 PEMBROKE ROAD | | | | PEMBROKE PARK | FL | 33021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810712 | MACCANI, CHRISTINA | 6223 BRADEN RUN | | | | BRADENTON | FL | 34202 | |
| 4785065 | Macciaro, Heather & Don | Address on file | | | | | | | |
| 4872297 | MACCO ADHESIVES | AKZO NOBEL COATINGS INC | P O BOX 62335 | | | CHICAGO | IL | 60693 | |
| 4863978 | MACCO LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4807891 | MACDADE MALL ASSOCIATES LP | C/O WOLFSON GROUP INC | STE 120 | 120 W GERMANTOWN PIKE | | PLYMOUTH MEETING | PA | 19462 | |
| 4873627 | MACDONALD HIGHWAY 6 NO 2 LP | C/O WULFE MANAGEMENT SERVICE INC | 1800 POST OAK 6 BLVD PL 400 | | | HOUSTON | TX | 77056 | |
| 4884910 | MACDONALD MILLER FACILITY SOLUTIONS | PO BOX 47983 | | | | SEATTLE | WA | 98146 | |
| 4786562 | MacDonald, Cynthia | Address on file | | | | | | | |
| 4786563 | MacDonald, Cynthia | Address on file | | | | | | | |
| 4884035 | MACE GROUP INC | PER OBU TERM PROCESS | 4601 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| 4886600 | MACE HOME STORE LLC | SCOTT MACE | 18403 LONGS WAY | | | PARKER | CO | 80134 | |
| 4861281 | MACE SECURITY INTERNATIONAL INC | 160 BENMONT AVENUE | | | | BENNINGTON | VT | 05201 | |
| 4799619 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| 4804578 | MACE SECURITY INTERNATIONAL INC | DBA MACE | 4400 CARNEGIE AVENUE | | | CLEVELAND | OH | 44103 | |
| 4854310 | MACERICH | MACERICH LA CUMBRE LP | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 4854227 | MACERICH | MACERICH STONEWOOD, LLC | C/O MACERICH COMPANY | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854228 | MACERICH | MACERICH STONEWOOD, LP | C/O MACERICH COMPANY | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854335 | MACERICH | MACERICH VICTOR VALLEY LP | C/O MACERICH PROPERTY MANAGEMENT CO., LLC, AGENT | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854923 | MACERICH | MACWH LP | DBA VALLEY STREAM GREEN ACRES LLC | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | VALLEY STREAM | NY | 11581 | |
| 4854355 | MACERICH | SDG MACERICH PROPERTIES LP | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 4854596 | MACERICH | TOWNE MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 4854182 | MACERICH | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | 11411 NORTH TATUM BLVD. | | PHOENIX | AZ | 85028 | |
| 4854919 | MACERICH | WILTON MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4805408 | MACERICH BUENAVENTURA LP | PACIFIC VIEW | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | |
| 4805060 | MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878673 | MACERICH DEPTFORD LLC | MACERICH DEPTFORD LIMITED PARTNERSH | 1750 DEPTFORD CENTER RD | | | DEPTFORD | NJ | 08096 | |
| 4805543 | MACERICH EQ LIMITED PARTNERSHIP | DBA MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | LOS ANGELES | CA | 90084-9458 | |
| 4804728 | MACERICH HHF CENTERS LLC | DBA MACERICH DEPTFORD LLC | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| 4853402 | Macerich La Cumbre LP | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4783249 | Macerich Lubbock Ltd. | Dept. 2596-3175 | | | | Los Angeles | CA | 90084-2596 | |
| 4783738 | Macerich Management Company | c/o Arden Fair Mall | | | | Los Angeles | CA | 90084-2596 | |
| 4805532 | MACERICH NORTH PARK MALL LLC | PO BOX 844106 | | | | LOS ANGELES | CA | 90084-4160 | |
| 4878674 | MACERICH NORTHPARK MALL LLC | MACERICH EQ LIMITED PARTNERSHIP | 320 W KIMBERLY ROAD | | | DAVENPORT | IA | 52806 | |
| 4802875 | MACERICH PARTNERSHIP LP | DBA BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | LOS ANGELES | CA | 90084 | |
| 4805476 | MACERICH PARTNERSHIP LP | DBA MACERICH LA CUMBRE LP | LA CUMBRE PLAZA | PO BOX 849424 | | LOS ANGELES | CA | 90084 | |
| 4803018 | MACERICH PARTNERSHIP LP | DBA MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | LOS ANGELES | CA | 90084-9444 | |
| 4803067 | MACERICH PARTNERSHIP LP | DBA WM INLAND INVESTORS IV LP | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 4783262 | Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | | | Los Angeles | CA | 90084-6223 | |
| 4878675 | MACERICH PROPERTY MANAGEMENT CO LLC | MACERICH PARTNERSHIP LP | 1855 41ST AVENUE | | | CAPITOLA | CA | 95010 | |
| 4805572 | MACERICH SOUTH PLAINS LP | C/O SOUTH PLAINS MALL | DEPT 2596-3175 | | | LOS ANGELES | CA | 90084-2596 | |
| 4805564 | MACERICH STONEWOOD CENTER | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084-2596 | |
| 4857326 | Macerich Stonewood LLC | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 4804608 | MACERICH STONEWOOD LLC | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084 | |
| 4805071 | MACERICH VINTAGE FAIRE LP | C/O VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | |
| 4860291 | MACFARLAND PAINTING INC | 13760 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| 4881520 | MACFARMS OF HAWAII INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4860386 | MACGYVERS LLC | 14 FANKLIN ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| 4865135 | MACH SPEED TECHNOLOGIES LLC | 300 EAST ARLINGTON | | | | ADA | OK | 74820 | |
| 4793517 | Machin, Luis | Address on file | | | | | | | |
| 4880721 | MACHINE & WELDING SUPPLY CO | P O BOX 1708 | | | | DUNN | NC | 28335 | |
| 4876401 | MACHINE SPECIALTIES | GENE W MARTIN | 600 PAPERMILL RD | | | CHAMBERSBURG | PA | 17201 | |
| 4785258 | Machuca, Migdalia | Address on file | | | | | | | |
| 4785259 | Machuca, Migdalia | Address on file | | | | | | | |
| 4881794 | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | |
| 4786358 | Macias Gonzales, Maria | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786359 | Macias Gonzales, Maria | Address on file | | | | | | | |
| 4856824 | MACIAS, ELIZABETH | Address on file | | | | | | | |
| 4856840 | MACIAS, MARTA | Address on file | | | | | | | |
| 4856825 | MACIAS, MARTA | Address on file | | | | | | | |
| 4804821 | MACIEK SZAFERSKI | DBA EDM | 1140 HAYDEN ST STE B | | | FORT WAYNE | IN | 46803 | |
| 4868384 | MACK PLUMBING | 5106 91ST AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4857821 | MACK RAY INC | 12143 PUNKIN HOLLOW RD | | | | BENTONVILLE | AR | 72712 | |
| 4790771 | Mack, Josh | Address on file | | | | | | | |
| 4857113 | MACK, MARGARET | Address on file | | | | | | | |
| 4792999 | Mack, Maxine | Address on file | | | | | | | |
| 4788046 | Mack, Nancy | Address on file | | | | | | | |
| 4788047 | Mack, Nancy | Address on file | | | | | | | |
| 4790213 | Mackanin, Elizabeth | Address on file | | | | | | | |
| 4805056 | MACKARL ENTERPRISES INC | 16960 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745-1805 | |
| 4870291 | MACKENZIE AUTOMATIC DOORS INC | 72 READE STREET | | | | NEW YORK | NY | 10007 | |
| 4857082 | MACKENZIE, ADDISON CARTER | Address on file | | | | | | | |
| 4790610 | MacKenzie, Janyce | Address on file | | | | | | | |
| 4855227 | MACKEY INVESTMENTS CO., LP | MACKEY INVESTMENTS SEARS, LLC | 2087 EAST 250 NORTH | | | LAYTON | UT | 84040 | |
| 4803046 | MACKEY INVESTMENTS SEARS LLC | 2087 EAST 250 NORTH | | | | LAYTON | UT | 84040 | |
| 4792996 | Mackey, Linda | Address on file | | | | | | | |
| 4852039 | MACKIE H NORRIS | 726 LEXINGTON AVE | | | | Jonesboro | GA | 30236 | |
| 4788934 | Mack-Morris, Adrienne | Address on file | | | | | | | |
| 4878678 | MACKS ASPHALT MAINTENANCE | MACK STANLEY | 1316 TALCOTT CT | | | WATERLOO | IA | 50702 | |
| 4789379 | Maclean, Lori | Address on file | | | | | | | |
| 4806618 | MACNEIL AUTOMOTIVE PRODUCTS LTD | 501 WOODCREEK DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 4783999 | Macomb City Waterworks | P.O. Box 377 | | | | Macomb | IL | 61455 | |
| 4869576 | MACOMB MECHANICAL INC | 6250 19 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4778830 | Macomber, Steve | Address on file | | | | | | | |
| 4778837 | Macomber, Steve | Address on file | | | | | | | |
| 4884590 | MACON BEVERAGE COMPANY | PO BOX 226 | | | | MACON | GA | 31202 | |
| 4850698 | MACON COUNTY CLERK | 104 COUNTY COURTHOUSE | | | | Lafayette | TN | 37083 | |
| 4780253 | Macon County Tax Collector | 5 W Main St | Annex Bldg. | | | Franklin | NC | 28734-3005 | |
| 4780254 | Macon County Tax Collector | PO Box 71059 | | | | Charlotte | NC | 28272-1059 | |
| 4881934 | MACON TELEGRAPH AND NEWS | P O BOX 4167 | | | | MACON | GA | 31213 | |
| 4875410 | MACOUPIN COUNTY ENQUIRER DEMOCRAT | DOUBLE E PUBLISHING LLC | PO BOX 200 125 E MAIN STREET | | | CARLINVILLE | IL | 62626 | |
| 4803048 | MACPHAIL PROPERTIES INC | 917 C STREET SUITE B | | | | SAN RAFAEL | CA | 94901 | |
| 4854307 | MACPHAIL PROPERTIES, INC. | ATTN: ELAINE DEBISSCHOP | 917 C. STREET, SUITE B | | | SAN RAFAEL | CA | 94901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796428 | MACRAL DESIGN CORPORATION | DBA MACRAL DESIGN | 7680 NW 78 TERRACE | | | MEDLEY | FL | 33166 | |
| 4870843 | MACS INSTANT LOCKSMITH INC | 80 SHARRON AVE | | | | PLATTSBURGH | NY | 12901 | |
| 4872923 | MACS SAFE AND LOCK | BARRETT STEARNS ENTERPRISES LLC | 373 STATE RT 3 STE 2 | | | PLATTSBURGH | NY | 12901 | |
| 4803694 | MACS SNEAKER CORP | DBA SNEAKER PLACE | 2923 AVENUE I | | | BROOKLYN | NY | 11210 | |
| 4807180 | MACSPORTS (HONG KONG) LIMITED | KASPER YEUNG | UNIT 1606, 16/F., CITICORP CENTER | 18 WHITFIELD RD. | | CAUSEWAY BAY | | | HONG KONG |
| 4862911 | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | |
| 4796525 | MACTUCKER GROUP | DBA TOOLS FOR LIVING | 11737 RIVERCHASE RUN | | | WEST PALM BEACH | FL | 33412 | |
| 4802884 | MACWH LP | C/O VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | LOS ANGELES | CA | 90084-4377 | |
| 4798121 | MACWH LP | DBA CAPITOLA MALL LLC | C/O CAPITOLA MALL | PO BOX 849410 | | LOS ANGELES | CA | 90084 | |
| 4805005 | MACYS DEPARTMENT STORES INC | 7 WEST 7TH ST-16 FL LICENSE/TN | | | | CINCINNATI | OH | 45202 | |
| 4808762 | MACY'S RETAIL HOLDING, INC. | 7 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45202 | |
| 4857337 | Macy's, Inc. | Rodney Haynes rodney.haynes@macys.com | 7 W. 7th Street | | | Cincinnati | OH | 45202 | |
| 4879373 | MAD APPLIANCES LLC | MR APPLIANCE OF NORTH ATLANTA | 9365 INDUSTRIAL TRACE | | | ALPHARETTA | GA | 30004 | |
| 4879731 | MAD CATZ INC | NO BUSINESS | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| 4859129 | MAD DOG CONCEPTS INC | 115 WEST 30TH STREET STE 201 | | | | NEW YORK | NY | 10001 | |
| 4863048 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | |
| 4869876 | MAD ENGINE INC | 6650 TOP GUN ST STE 100 | | | | SAN DIEGO | CA | 92121 | |
| 4883429 | MAD JACKS FACILITIES RESOURCE LLC | P O BOX 89 | | | | WASCO | IL | 60183 | |
| 4865506 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 4862176 | MAD PROJECTS INDUSTRIES LLC | 19 WEST 34TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4878151 | MADAME ALEXANDER DOLL COMPANY | KLL DOLLS | 805 ESTELLE DRIVE SUITE 101 | | | LANCASTER | PA | 17601 | |
| 4851262 | MADAN MANGAL | 7524 18TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 4784118 | Madawaska Water District | 66 Main St | | | | Madawaska | ME | 04756 | |
| 4866845 | MADD GEAR LLC | 40 WEST CHESAPEAKE AVE SUITE 6 | | | | TOWSON | MD | 21204 | |
| 4801781 | MADDAMZ GROUP INC | DBA SIMPLE LIVING PRODUCTS | 8 WHATNEY | | | IRVINE | CA | 92618 | |
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4806716 | MADDEN MANUFACTURING COMPANY OF | MISSOURI | 331 DOGWOOD ROAD | | | LAKE OZARK | MO | 65049 | |
| 4865903 | MADDEN MANUFACTURING COMPANY OF MO | 331 DOGWOOD ROAD | | | | LAKE OZARK | MO | 65049 | |
| 4878513 | MADDEN RENTAL | LLOYD MADDEN | 3959 NEOSHA RD | | | OTTAWA | KS | 66067 | |
| 4854063 | Maddog Construction | 3245 Rossmore Circle | | | | Powell | OH | 43065 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788866 | Maddox, Mason | Address on file | | | | | | | |
| 4809682 | MADDOX, TOM | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 4888320 | MADE 4U STUDIO LLC | SUZY BROWN | 5341 N. SABINO VIEW PLACE | | | TUCSON | AZ | 85749 | |
| 4797969 | MADE BY JOHNNY GROUP INC | DBA MADE BY JOHNNY | 1751 E DEL AMO BLVD | | | CARSON | CA | 90746 | |
| 4866034 | MADE IN BRIGHTON | 34 BAYHAM ROAD | | | | BRISTOL | | BS4 2DR | UNITED KINGDOM |
| 4869237 | MADE IN BRIGHTON | 6 RAYMEND ROAD | | | | BRISTOL | | BS3 4QP | UNITED KINGDOM |
| 4797711 | MADE IN THE SHADE ENTERPRISES INC | DBA MJS CLOSEOUTS | 120 N SUNSET DR | | | CALEDONIA | MN | 55921 | |
| 4877397 | MADE IN THE SHADE LLC | JASON L SHADE | 209 VULPINE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| 4811295 | MADE IN THE SHADE PATIO & BBQ | 6625 S VALLEY VIEW BLVD# 214 | | | | LAS VEGAS | NV | 89118 | |
| 4873240 | MADE RITE COMPANY | BOX 3283 | | | | LONGVIEW | TX | 75601 | |
| 4796748 | MADE2ENVY INC | P O BOX 991 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4801574 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | |
| 4850153 | MADELYN PEREZ | 219 ROOSEVELT ST | | | | Union City | NJ | 07087 | |
| 4788283 | Mader, Alan | Address on file | | | | | | | |
| 4881282 | MADERA TRIBUNE | P O BOX 269 | | | | MADERA | CA | 93639 | |
| 4804640 | MADESMART HOUSEWARE | 2288 UNIVERSITY AVENUE SUITE 201 | | | | ST PAUL | MN | 55114 | |
| 4874576 | MADESMART HOUSEWARES | D V INTERNATIONAL DC & JIT | 435 PARK COURT | | | LINO LAKES | MN | 55014 | |
| 4867650 | MADHATTERS REALTY INC | 455 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| 4803892 | MADHAVANKUTTY VARRIER RAMESH KUMAR | DBA SHOPPERS SHOP | 3422 SW 15TH STREET | | | DEERFIELD BEACH | FL | 33442 | |
| 4800544 | MADINA JEWELRY | 88-35 23 AVE SUITE A7 | | | | BROOKLYN | NY | 11214 | |
| 4868083 | MADISON & FIFTH INC | 5 E LONG ST FL 8 | | | | COLUMBUS | OH | 43215 | |
| 4860506 | MADISON BRANDS | 1407 BROADWAY STE 1201 | | | | NEW YORK | NY | 10018 | |
| 4854693 | MADISON CENTER OWNER, LLC | 28454 WOODWARD AVENUE | | | | ROYAL OAK | MI | 48067 | |
| 4808952 | MADISON CENTER OWNER, LLC | NIKO MOSCHOURIS | 28454 WOODARD AVENUE | | | ROYAL OAK | MI | 48067 | |
| 4808926 | MADISON CENTER PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4780175 | Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| 4780872 | Madison City Tax Collector | 210 Martin Luther King Jr Blvd | | | | Madison | WI | 53703 | |
| 4780873 | Madison City Tax Collector | PO Box 2999 | | | | Madison | WI | 53701-2999 | |
| 4782841 | MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | | Anderson | IN | 46016 | |
| 4782585 | MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | | Huntsville | AL | 35801-4820 | |
| 4781555 | Madison County Sales Tax Dept. | 100 North SideSquare | | | | Huntsville | AL | 35801 | |
| 4783523 | Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | | | Granite City | IL | 62040-8094 | |
| 4779435 | Madison County Tax Collector | 100 Northside Square | | | | Huntsville | AL | 35801-4820 | |
| 4780415 | Madison County Treasurer | 1 N Main St | | | | London | OH | 43140 | |
| 4779529 | Madison County Treasurer | 134 E Main | | | | Rexburg | ID | 83440 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779966 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 4779530 | Madison County Treasurer | PO Box 65 | | | | Rexburg | ID | 83440 | |
| 4780416 | Madison County Treasurer | PO Box 675 | | | | London | OH | 43140 | |
| 4779940 | Madison County Treasurer | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 4780649 | Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | | Jackson | TN | 38301 | |
| 4865433 | MADISON COURIER | 310 COURIER SQ | | | | MADISON | IN | 47250 | |
| 4783380 | Madison Gas and Electric, WI | PO Box 1231 | | | | Madison | WI | 53701-1231 | |
| 4780134 | Madison Heights City Treasurer | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| 4781732 | Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | | Tallulah | LA | 71284-1830 | |
| 4854721 | MADISON PARTNERS (BOB SAFAI) | KMIF LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 4808359 | MADISON PLAZA ASSOC | 805 THIRD AVENUE | SUITE 830 | | | NEW YORK | NY | 10022 | |
| 4808166 | MADISON REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 4860695 | MADISON SECURITY GROUP INC | 144 MERRIMACK STREET STE 201 | | | | LOWELL | MA | 10852 | |
| 4871453 | MADISON SIGNS LLC | 8971 HWY 305 N | | | | OLIVE BRANCH | MS | 38654 | |
| 4798998 | MADISON SQUARE ASSOCIATES LTD | P O BOX 74343 | | | | CLEVELAND | OH | 44194-4343 | |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | | Nashville | TN | 37230-6140 | |
| 4873576 | MADISON TRADING LTD | C/O MFG COMMERCIAL LTD | MADISON TRADING LTD | 1/F GOLDSLAND BLDG | 22-26 MINDEN AVE,TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 4799185 | MADISON/EAST TOWNE LLC | P O BOX 74422 | | | | CLEVELAND | OH | 44194 | |
| 4799186 | MADISON/WEST TOWNE LLC | P O BOX 74927 | | | | CLEVELAND | OH | 44194 | |
| 4870933 | MADISONS BEST LLC | 803 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704 | |
| 4884536 | MADIX INC | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 4877570 | MADJAB RETAIL LLC | JIMMIE KEYES | 4563 BELL LANE | | | MILTON | FL | 32571 | |
| 4867559 | MADLAND TOYOTA LIFT INC | 4485 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4849409 | MADONNA BEITH | 99 NEELY CV | | | | Marion | AR | 72364 | |
| 4861690 | MADSEN GOLDMAN & HOLCOMB LLP | 1705 METROPOLITAN BLVD STE 101 | | | | TALLAHASSEE | FL | 32308 | |
| 4884669 | MADSEN ROOFING & WATERPROOFING INC | PO BOX 277730 | | | | SACRAMENTO | CA | 95827 | |
| 4797891 | MADSTAR MOBILE LLC | DBA MADSTAR MOBILE | 69 BANK STREET | | | NEW MILFORD | CT | 06776 | |
| 4857111 | MADYUN, HANAN | Address on file | | | | | | | |
| 4856182 | MADYUN, HANAN | Address on file | | | | | | | |
| 4856907 | MADZNE, SHANNON L | Address on file | | | | | | | |
| 4885002 | MAEDA SHEETMETAL & AIR COND INC | PO BOX 562 | | | | KAHULUI | HI | 96733 | |
| 4884342 | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | |
| 4811215 | MAES STUDIO INC | 167 N RACINE AVE # 1 | | | | CHICAGO | IL | 60607 | |
| 4889610 | MAESA | ZORBT RESOURCES LLC | 40 WORTH STREET SUITE 705 | | | NEW YORK | NY | 10013 | |
| 4865792 | MAESANO GROUP INC | 3256 SHARP RD | | | | BURLINGTON | ON | L7M 0J4 | CANADA |
| 4867809 | MAESTRANZIS | 4715 RONALD STREET | | | | HARWOOD HEIGHTS | IL | 60656 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810946 | MAESTROBATH | 2618 SAN MIGUEL DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| 4810656 | MAFFONGELLI, SERGIO | 1426 SW 109 WAY | | | | DAVIE | FL | 33324 | |
| 4790412 | Mafthino, Nick | Address on file | | | | | | | |
| 4867742 | MAG BRANDS LLC | 463 SEVENTH AVENUE 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4885360 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 4805043 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084-7760 | |
| 4883666 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 4856816 | MAGANA, KASANDRA K | Address on file | | | | | | | |
| 4888335 | MAGAZINE DIRECT | SYNAPSE VENTURES INC | 225 HIGH RIDGE RD EAST BLDG | | | STAMFORD | CT | 06905 | |
| 4801687 | MAGDALENA KOPCZYNSKA | DBA MN GROUP INC | 5079 N DIXIE HWY #136 | | | OAKLAND PARK | FL | 33334 | |
| 4849300 | MAGDALENA MARY MORNINGFIRE | 16 HUDSON DR | | | | New Windsor | NY | 12553 | |
| 4878395 | MAGDALENO R MEDINA 1288 | LENOS BIRDCAGE CAFE | 5110 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| 4801945 | MAGDALINA FRIDMAN | DBA PASCOLLATO JEWELRY | 2212 AVENUE T | | | BROOKLYN | NY | 11229 | |
| 4853029 | MAGDI ELSHAHAWAY | 651 9TH ST | | | | Hermosa Beach | CA | 90254 | |
| 4810926 | MAGEE, KAREN | PO BOX 45478 | | | | PHOENIX | AZ | 85064 | |
| 4785159 | Magella, Venus | Address on file | | | | | | | |
| 4785160 | Magella, Venus | Address on file | | | | | | | |
| 4796989 | MAGELLAN DISTRIBUTION CORPORATION | 12 CHANNEL STREET | SUITE 803 | | | BOSTON | MA | 02210-2323 | |
| 4807181 | MAGELLAN MANUFACTURERS MKTG CORP | JAMES CU | 57 SIMOUN STREET | STA MESA HEIGHTS | | QUEZON CITY | | 1114 | PHILIPPINES |
| 4867180 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 4856517 | MAGGARD, KIMBERLY D | Address on file | | | | | | | |
| 4880395 | MAGGARDS TIME SERVICE INC | P O BOX 1234 | | | | SENFNER | FL | 33583 | |
| 4849079 | MAGGIE SAENZ | 27425 219TH PL SE | | | | Maple Valley | WA | 98038 | |
| 4868620 | MAGGY LONDON INTERNATIONAL LTD | 530 7TH AVE FL 16 | | | | NEW YORK | NY | 10018 | |
| 4883633 | MAGIC AMERICAN CORPORATION | P O BOX 94086 | | | | SEATTLE | WA | 98124 | |
| 4883506 | MAGIC CITY BEVERAGE CO | P O BOX 908 | | | | MINOT | ND | 58702 | |
| 4873235 | MAGIC CITY GARAGE DOOR CO | BOX 3027 | | | | MINOT | ND | 58702 | |
| 4882042 | MAGIC CITY ICE & CARBONIC GAS CO | P O BOX 462 | | | | ENDICOTT | NY | 13760 | |
| 4796550 | MAGIC KARAOKE | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4794687 | MAGIC MOBILE | 77 21 79TH PL STORE | | | | GLENDALE | NY | 11385 | |
| 4802256 | MAGIC MOUNTAIN WATER PRODUCTS | 2 COUNTRY CLUB DRIVE | | | | PLYMOUTH | MA | 02360 | |
| 4885983 | MAGIC POWERWASH | RICHARD E MARTIN | 1722 WHITE HALL ROAD | | | CROZER | VA | 22932 | |
| 4868133 | MAGIC SLIDERS L P | 50 MAIN ST SUITE 920 | | | | WHITE PLAINS | NY | 10606 | |
| 4779363 | Magic Valley Mall LLC | C/O Woodbury Corporation | 2733 East Parleys Way | Suite 300 | | Salt Lake City | UT | 84109-1662 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805096 | MAGIC VALLEY MALL LLC | ATTN CHANIE ADAMS | 1485 POLE LINE RD EAST SUITE OFC | | | TWIN FALLS | ID | 83301 | |
| 4867847 | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | |
| 4863404 | MAGICJACK LP | 222 LAKEVIEW AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 4874333 | MAGID GLOVE AND SAFETY MANUFACTURIN | COMPANY LLC | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| 4804028 | MAGM LLC | DBA GIFTS GALORE US | 1526 TAMARIND CT | | | WESTON | FL | 33327 | |
| 4866323 | MAGNA CARD INC | 36 EAST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 4778192 | Magna Carta Insurance Limited | Attn: Dueane Dill | 22 Queen Street | P.O. Box HM 2078 | | Hamilton | HM HX | 12 | Bermuda |
| 4883028 | MAGNA INDUSTRIES INC | P O BOX 75649 | | | | CLEVELAND | OH | 44101 | |
| 4794820 | MAGNA INK CORP | DBA REINK | 4981 IRWINDALE AVE SUITE 200 | | | IRWINDALE | CA | 91706 | |
| 4879004 | MAGNAKLEEN SERVICES | MERIDEN INDUSTRIAL LAUNDRY | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 4811611 | Magnani & Buck, Ltd. | Attn: Thomas Buck | 321 South Plymouth Court | | | Chicago | IL | 60604 | |
| 4785455 | Magnani, Peter | Address on file | | | | | | | |
| 4785456 | Magnani, Peter | Address on file | | | | | | | |
| 4800166 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | |
| 4878294 | MAGNET AGENCY | LAUREL OF CALIFORNIA INC | 6363 WILSHIRE BLVD STE 650 | | | LOS ANGELES | CA | 90048 | |
| 4876563 | MAGNETIC ATTRACTIONS | GRAPHIC BUSINESS SOLUTIONS INC | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |
| 4872193 | MAGNETIC ATTRACTIONS INC | ADAMS MAGNETIC PRODUCTS | 2700 ANGIER AVENUE | | | DURHAM | NC | 27703 | |
| 4881668 | MAGNETIC MEDIA ONLINE INC | P O BOX 347944 | | | | PITTSBURGH | PA | 15251 | |
| 4870554 | MAGNETIC PRODUCT AND SERVICE INC | 7500 BOONE AVENUE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4799789 | MAGNIFYING AIDS INC | DBA MAGNIFYING AIDS | 4760 EAST BAY DRIVE STE E | | | CLEARWATER | FL | 33764 | |
| 4852520 | MAGNOLIA BOROUGH | 438 WEST EVESHAM ROAD | | | | Magnolia | NJ | 08049 | |
| 4852501 | MAGNOLIA COAST INSPECTION & RENOVATION | 15011 SWAN LAKE BLVD | | | | Gulfport | MS | 39503 | |
| 4888759 | MAGNOLIA FOODS | TORTILLA VENTURES LLC | 11058 PHILADELPHIA AVE | | | MIRO LOMA | CA | 91752 | |
| 4882134 | MAGNOLIA GARDENS | P O BOX 5007 | | | | BERGENFIELD | NJ | 07621 | |
| 4870016 | MAGNOLIA HEATING AND COOLING | 6990 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| 4850455 | MAGNOLIA PLUMBING INC | 600 GALLATIN ST NE | | | | Washington | DC | 20017 | |
| 4783714 | Magnolia Water System | P.O. Box 429 | | | | Magnolia | AR | 71754-0429 | |
| 4863785 | MAGNUM AUTOMOTIVE GROUP LLC | 2345 WAUKEGAN RD SUITE 155 | | | | BANNOCKBURN | IL | 60015 | |
| 4865344 | MAGNUM SERVICES INC | 30520 RANCHO CALIF RD 107-148 | | | | TEMECULA | CA | 92591 | |
| 4806651 | MAGNUSSEN HOME FURNISHINGS INC | 66 HINCKS STREET | | | | NEW HAMBURG | ON | N3A 2A3 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885778 | MAGPPIE INTERNATIONAL LTD | RAJESH KUMAR | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | SONIPAT | HARYANA | 131028 | INDIA |
| 4797094 | MAGSHION INC | DBA MAGSHION | 803 S SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4862278 | MAGUIRE BEARING COMPANY LTD | 1919 HAU STREET P O BOX 1835 | | | | HONOLULU | HI | 96805 | |
| 4802556 | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | 85002 | |
| 4882537 | MAHALO TOURS & TRANSPORTATION LLC | P O BOX 6302 | | | | KAHULUI | HI | 96733 | |
| 4784999 | Maham, Barry | Address on file | | | | | | | |
| 4856695 | MAHAN, CHRYSTAL | Address on file | | | | | | | |
| 4864829 | MAHAR MANUFACTURING CORP | 2834 EAST 46TH STREET | | | | VERNON | CA | 90058 | |
| 4807182 | MAHAR MFG CORP DBA FIESTA | MICHAEL HOWE | 2834 E. 46TH STREET | | | VERNON | CA | 90058 | |
| 4884931 | MAHASKA BOTTLING CO | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 4789914 | Mahaz, Daniel | Address on file | | | | | | | |
| 4789915 | Mahaz, Daniel | Address on file | | | | | | | |
| 4846230 | MAHBOUBEH HAJI-SHEIKHI | 1580 DEER HOLLOW WAY | | | | Roseville | CA | 95661 | |
| 4859418 | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | |
| 4796690 | MAHEDI KHAN | DBA TASEENPRODUCTS | 6857 MAGNOLIA PARK DRIVE | | | NORCROSS | GA | 30093 | |
| 4852245 | MAHENDAR SHARMA | 14555 30TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 4851318 | MAHENDER DASS | 26391 SNOWDEN AVE | | | | Redlands | CA | 92374 | |
| 4878694 | MAHLE SERVICE SOLUTIONS | MAHLE AFTERMARKET INC | P O BOX 3099 | | | YORK | PA | 17402 | |
| 4796528 | MAHLON J DRYDEN | DBA MJ DRYDEN | 4130 BOBCAT COURT | | | COLORADO SPRINGS | CO | 80918 | |
| 4793670 | Mahluli, Barbrene & Muata | Address on file | | | | | | | |
| 4857368 | Mahmoud Kateb | Magic Auto Center | Moe Kateb | 23230 Valencia Blvd. | | Valencia | CA | 91355 | |
| 4845443 | MAHMUT OZDAMAR | 601 W VALLEY FORGE RD | | | | King of Prussia | PA | 19406 | |
| 4856591 | MAHON, CASSIE | Address on file | | | | | | | |
| 4778841 | Mahon, Rich | Address on file | | | | | | | |
| 4866515 | MAHONEY ENVIRONMENTAL | 37458 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4859349 | MAHONING COUNTY BUILDING INSPECTION | 120 MARKET STREET FIRST FLOOR | | | | YOUNGSTOWN | OH | 44503 | |
| 4782016 | MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | | Youngstown | OH | 44515 | |
| 4780431 | Mahoning County Treasurer | 120 Market St | | | | Youngstown | OH | 44503 | |
| 4782241 | MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. - Cigarette License Renewal | | | Youngstown | OH | 44503 | |
| 4888887 | MAHOPAC GLASS | TY-DREW CORP | 575 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| 4887468 | MAHRUKH CHISHTY QAWAM | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | | | LIVERMORE | CA | 94551 | |
| 4868932 | MAID BRANDS INC | 5606 ANGLUM COURT | | | | HAZELWOOD | MO | 63042 | |
| 4792950 | Maiden, Sarah | Address on file | | | | | | | |
| 4881367 | MAIDENFORM INC | P O BOX 281700 | | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805671 | MAIDENFORM INC | PO BOX 281700 | | | | ATLANTA | GA | 30384-1700 | |
| 4791433 | Maignaud, Kay & Darrell | Address on file | | | | | | | |
| 4855111 | MAIJO LLC | P.O. BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 4803439 | MAIJO LLC | PO BOX 474 | | | | TUJILLO ALTO | PR | 00977 | |
| 4865388 | MAIL ROOM SERVICE CENTER INC | 3075 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| 4872085 | MAILFINANCE INC | A NEOPOST USA COMPANY | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4856017 | MAILLE, LISA | Address on file | | | | | | | |
| 4886453 | MAILROOM | RYAN W FAIN | PO BOX 553 | | | MCHENRY | IL | 60051 | |
| 4808563 | MAIN 19,LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4800679 | MAIN ACCT | DBA COOL ON THE GO PRODUCTS | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4795486 | MAIN ACCT | DBA RAYRAY ENTERPRISES LLC | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4862721 | MAIN BEVERAGE COMPANY | 202 S LANSING STREET | | | | OWOSSO | MI | 48867 | |
| 4848344 | MAIN CONTRACTORS LLC | 92 GREYLOCK AVE | | | | Belleville | NJ | 07109 | |
| 4883619 | MAIN ELECTRIC CONSTRUCTION INC | P O BOX 936 | | | | MINOT | ND | 58702 | |
| 4870620 | MAIN LOCK SHOP | 762 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 4887746 | MAIN STREAM ELECTRIC | SHANE HALSTED | 2795 E BIDWELL ST 100315 | | | FOLSOM | CA | 95630 | |
| 4850085 | MAIN STREAM MECHANICAL | 110 HAVERHILL RD STE 330 | | | | Amesbury | MA | 01913 | |
| 4860240 | MAIN SUPPLY WAREHOUSE | 1361 N MAPLE AVE SUITE 346 | | | | RIALTO | CA | 92376 | |
| 4808606 | MAIN-CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4880694 | MAINE AIR POWER INC | P O BOX 1658 | | | | AUBURN | ME | 04211 | |
| 4780917 | Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| 4782776 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | | Augusta | ME | 04333-0028 | |
| 4868081 | MAINE DISTRIBUTORS | 5 COFFEY ST | | | | BANGOR | ME | 04401 | |
| 4889654 | Maine Lottery | Attn: Joan Auger | 8 State House Station | #300 | | Augusta | ME | 04333 | |
| 4857360 | Maine Mall | c/o General Growth Properties | Po Box 617905 | | | Chicago | IL | 60661 | |
| 4783318 | Maine Natural Gas, ME | P.O. Box 99 | | | | Brunswick | ME | 04011 | |
| 4863265 | MAINE OXY | 22 ALBISTON WAY | | | | AUBURN | ME | 04210 | |
| 4863264 | MAINE OXY ACETYLENE SUPPLY CO | 22 ALBISTION WAY | | | | AUBURN | ME | 04210 | |
| 4781869 | Maine Revenue Services | PO Box 1064 | | | | Augusta | ME | 04332-1064 | |
| 4781767 | Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| 4885186 | MAINE TRAILER INC | PO BOX 719 | | | | CAMDEN | ME | 04843 | |
| 4872390 | MAINELY MEDIA LLC | ALLIANCE PRINTERS LLC | P O BOX 1894 | | | BIDDEFORD | ME | 04005 | |
| 4875106 | MAINETTI USA INC | DEPT AT 40190 | | | | ATLANTA | GA | 31192 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877179 | MAINLAND NURSERY INC SBT | J 50W TURNER RD | | | | LODI | CA | 95240 | |
| 4863894 | MAINLAND TRENDS LLC | 2400 BARTON AVENUE | | | | NASHVILLE | TN | 37212 | |
| 4883074 | MAINLINE NEWSPAPERS | P O BOX 777 | | | | EBENSBURG | PA | 15931 | |
| 4810230 | MAINMEET EVENTS, INC | 17 NE 7 STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | 130 BELMONT RD | | | | Madison | WI | 53714 | |
| 4860684 | MAINSTREAM APPLIANCE REPAIR | 1435 EAST 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 4865848 | MAINSTREET NEWSPAPERS INC | 33 LEE ST PO BOX 908 | | | | JEFFERSON | GA | 30549 | |
| 4866576 | MAINSTREET PROMOTIONS | 3806 STERLING TRACE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 4850610 | MAINTAINIT ROOF SYSTEMS | 11280 W 81ST ST S | | | | Sapulpa | OK | 74066 | |
| 4848760 | MAINTENANCE & CONSTRUCTION SERVICES OF IOWA LLC | 3100 JUSTIN DR STE D | | | | URBANDALE | IA | 50322 | |
| 4868786 | MAINTENANCE & MORE INC | 546 PLAINVIEW DR | | | | ADRIAN | MO | 64720 | |
| 4884384 | MAINTENANCE EQUIP LEASING & SERVICE | PO BOX 145 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4882638 | MAINTENANCE MASTERS INC | P O BOX 65 | | | | KALAMAZOO | MI | 49004 | |
| 4885190 | MAINTENANCE SERVICES LLC | PO BOX 71935 | | | | CHATTANOOGA | TN | 37407 | |
| 4885720 | MAINTENANCE SYSTEMS OF NORTHERN OH | PURPLE MARLIN | P O BOX 1203 | | | ELYRIA | OH | 44056 | |
| 4858378 | MAINTENANCE TEAM INC | 10250 VALLEY VIEW RD STE 133 | | | | EDEN PRAIRIE | MN | 55344 | |
| 4878709 | MAINTENX | MAINTENX INTERNATIONAL SERVICE MNGT | P O BOX 21288 | | | TAMPA | FL | 33622 | |
| 4792403 | Maio, Kristen | Address on file | | | | | | | |
| 4811612 | Maire & Deedon | Attn: Patrick Deedon | 2851 Park Marina Drive | Suite 300 | | Redding | CA | 96001 | |
| 4801097 | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | 32751 | |
| 4810944 | MAISON NOUVELLE INTERIOR DESIGNS LTD | ATTN: ML HOFFMAN | 2532 EAST DESERT WILLOW DRIVE | | | PHOENIX | AZ | 85048 | |
| 4870695 | MAISTO INTERNATIONAL INC | 7751 CHERRY AVE | | | | FONTANA | CA | 92336 | |
| 4810257 | MAITLAND WINTER PARK PLUMBING, INC | 210 NORTH SWOOPE AVENUE | | | | MAITLAND | FL | 32751 | |
| 4802179 | MAJ BROTHERS LLC | DBA SNEAKER STORE | 728 DUNNE CT | | | BROOKLYN | NY | 11235 | |
| 4804292 | MAJANEO INTERNATIONAL | DBA BLANCHO BEDDING | 7540 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 4791696 | Majczek, Toni Lee/James | Address on file | | | | | | | |
| 4801909 | MAJDELL GROUP USA | DBA MAJDELL GROUP | 40 E MAIN ST #790 | | | NEWARK | DE | 19711 | |
| 4846005 | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | | Dickinson | TX | 77539 | |
| 4790481 | Majeed, Samira | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861290 | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY | | | | EDISON | NJ | 08837 | |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | 229 S CENTURY AVE | | | | Waunakee | WI | 53597 | |
| 4884034 | MAJESTIC HOMEGOODS INC | PER OBU TERM PROCESS | 2102-C ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| 4847014 | MAJESTIC HOMES CONSTRUCTION | 138 MANNINGTON YORKETOWN RD | | | | Woodstown | NJ | 08098 | |
| 4863002 | MAJESTIC PET PRODUCTS INC | 2102 C ALTON PKWY | | | | IRVINE | CA | 92606 | |
| 4878403 | MAJESTIK APPLIANCE SERVICE INC | LEROY DOUGLAS | 16012 S W 284 STREET | | | HOMESTEAD | FL | 33033 | |
| 4880873 | MAJESTIQUE CORPORATION | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 4799678 | MAJESTIQUE CORPORATION | PO BOX 193068 | | | | SAN JUAN | PR | 00919-3068 | |
| 4867391 | MAJOR APPLIANCE SERVICE INC | 4330 PRESCOTT AVENUE | | | | LYONS | IL | 60534 | |
| 4878710 | MAJOR BRANDS ST LOUIS | MAJOR BRANDS INC | 6701 SOUTHWEST AVE | | | ST LOUIS | MO | 63143 | |
| 4872375 | MAJOR LINDSEY & AFRICA LLC | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4801761 | MAJOR POOL SUPPLIES INC | DBA LOW PRICES | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | |
| 4867262 | MAJOR PROPERTIES | 4210 BURLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 4852746 | MAJORIE MCELROY | 4416 SANDLEWOOD DR | | | | Jackson | MS | 39212 | |
| 4877658 | MAJORS DREAM INC | JOHN FAUST | 30118 15TH AVE | | | SPANAWAY | WA | 98387 | |
| 4878711 | MAJORS FOREST & REPAIR INC | MAJORS FOREST & LAWN INC | 314 EAST GAINES | | | MONTICELLO | AR | 71655 | |
| 4870194 | MAK ROOFING & WATERPROOFING INC | 7075 WALLACE TATURN ROAD | | | | CUMMING | GA | 30028 | |
| 4871896 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4798313 | MAKAILA GUTIERREZ | DBA HISTORIC REPRODUCTIONS | 820 NE 63RD AVE | | | PORTLAND | OR | 97213 | |
| 4870251 | MAKALEHA NURSERY | 7131 MOALEPE ROAD | | | | KAPAA | HI | 96746 | |
| 4869245 | MAKALOT INDUSTRIAL CO LTD | 6/F NO 106-2 SEC 2 CHUNG SHAN N RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4808780 | MAKE A WISH | TJC ENTERPRISES, INC. | 15026 A CIRCLE | | | OMAHA | NE | 68154 | |
| 4805932 | MAKE IT SNAPPY TOOLS INC | 1009 N HWY 377 | | | | PILOT POINT | TX | 76258 | |
| 4795665 | MAKOLET | DBA LNS DEALS | 647 MIDWOOD ST. | | | BROOKLYN | NY | 11203 | |
| 4888959 | MAKSCO TOY LTD | UNIT A, 6/F. OCEAN INDUSTRIAL | BUILDING 29 TAI YIP STREET, | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4860906 | MALABY & BRADLEY LLC | 150 BROADWAY STE 600 | | | | NEW YORK | NY | 10038 | |
| 4885987 | MALACHY MECHANICAL | RICHARD FARRELL INC | P O BOX 4117 | | | BAYONNE | NJ | 07002 | |
| 4783835 | Malaga County Water District | 3580 South Frank Street | | | | Fresno | CA | 93725 | |
| 4793433 | Malakian, Daron | Address on file | | | | | | | |
| 4868901 | MALATESTA INC | 556 DIAMOND AVE | | | | S SAN FRANCISCO | CA | 94080 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855998 | MALAVE, WANDA | Address on file | | | | | | | |
| 4881659 | MALCA AMIT USA LLC | P O BOX 345003 | | | | JAMAICA | NY | 11434 | |
| 4797604 | MALCA SZMIGIELSKI | DBA PERFUMEVAULT | 2744 HYLAN BLVD #258 | | | STATEN ISLAND | NY | 10306 | |
| 4794602 | MALC-AMIT | 5 SOUTH WABASH AVE | SUITE 1414 | | | CHICAGO | IL | 60603 | |
| 4800844 | MALCO MODES LLC | DBA MALCO MODES | 214 LITTLE GRAVES ST | | | CHARLOTTESVILLE | VA | 22902 | |
| 4870031 | MALCOLM R ECKEL | 7 ERIE AVE | | | | ROCKAWAY | NJ | 07866 | |
| 4788037 | Malcom, Ana | Address on file | | | | | | | |
| 4788038 | Malcom, Ana | Address on file | | | | | | | |
| 4855976 | MALDONADO CARRERO, MONICA I | Address on file | | | | | | | |
| 4855977 | MALDONADO CARRERO, MONICA ISABEL | Address on file | | | | | | | |
| 4861453 | MALDONADO NURSERY & LANDSCAPING | 16348 NACOGDOCHES | | | | SAN ANTONIO | TX | 78247 | |
| 4786807 | Maldonado, Stephen | Address on file | | | | | | | |
| 4786808 | Maldonado, Stephen | Address on file | | | | | | | |
| 4793446 | Maldonado, William | Address on file | | | | | | | |
| 4873262 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 2.2 INT | | | | ANASCO | PR | 00610 | |
| 4796495 | MALEBASICS CORP | DBA MALEBASICS | 15629 SW 100 LANE | | | MIAMI | FL | 33196 | |
| 4802122 | MALESHAPEWEAR | DBA USA SHAPEWEAR | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33155 | |
| 4792619 | Maley, Joseph or Amy | Address on file | | | | | | | |
| 4873247 | MALGOR & CO INC | BOX 366 | | | | CATANO | PR | 00963 | |
| 4799820 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | UNIT 1304 | | CHICAGO | IL | 60605 | |
| 4794677 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | | | CHICAGO | IL | 60605 | |
| 4780300 | Malheur County Tax Collector | 251 B ST W | | | | VALE | OR | 97918 | |
| 4856030 | MALIA, DENISE | Address on file | | | | | | | |
| 4868031 | MALIBU DESIGN GROUP | 4941 SOUTH EASTERN AVENUE | | | | BELL | CA | 90201 | |
| 4800651 | MALIK INTERNATIONAL FASHION INC | DBA ANNE ASHLEY | 86 MCINTOSH DRIVE | | | MAHWAH | NJ | 07430 | |
| 4793293 | Malik, Rifhat | Address on file | | | | | | | |
| 4802422 | MALIKAH K ALKEBU-LAN | DBA THE CULTURAL EXCHANGE SHOP | 6408 HUSTING ROAD | | | CHESTERFIELD | VA | 23832 | |
| 4800534 | MALINI CHARY | DBA OLIVIA PRATT | 2601 QUEEN ELIZABETH BLVD | | | LEWISVILLE | TX | 75056 | |
| 4792366 | Malinoss, Stephen | Address on file | | | | | | | |
| 4803250 | MALL 205 LLC | DBA VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | PHILADELPHIA | PA | 19182 | |
| 4805471 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803000 | MALL AT COTTONWOOD LLC | DBA COTTONWOOD MALL | PO BOX 809174 | | | CHICAGO | IL | 60680-9174 | |
| 4779364 | Mall at Gurnee Mills LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805537 | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 4803167 | MALL AT JEFFERSON VALLEY LLC | DBA JEFFERSON VALLEY MALL | P O BOX 643194 | | | PITTSBURGH | PA | 15264-3194 | |
| 4779365 | Mall at Lima LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4798224 | MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4803072 | MALL AT LIMA LLC | PO BOX 6586 DEPT CM009694 | | | | CAROL STREAM | IL | 60197 | |
| 4853395 | Mall at Longview, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 4805188 | MALL AT MIAMI INTERNATIONAL LLC | 9780 MALL AT MIAMI INTERNATIONAL | P O BOX 643171 | | | PITTSBURGH | PA | 15264-3171 | |
| 4798104 | MALL AT MIDLAND PARK LLC | POST OFFICE BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | |
| 4805417 | MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881337 | MALL AT POTOMAC MILLS LLC | P O BOX 277866 | | | | ATLANTA | GA | 30384 | |
| 4803429 | MALL AT ROBINSON REIT INC | DBA ROBINSON MALL ASSOCIATES LLC | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |
| 4799025 | MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805121 | MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4802905 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 4805098 | MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4799043 | MALL DEL NORTE LLC | P O BOX 74271 | | | | CLEVELAND | OH | 44194-4271 | |
| 4803008 | MALL OF SOUTH CAROLINA LP | DBA COASTAL GRAND CMBS LLC | PO BOX 74232 | | | CLEVELAND | OH | 44194-4232 | |
| 4857304 | Mall St Vincent LP | Attn: CFO | 110 North Wacker Drive | | | Chicago | IL | 60606-4132 | |
| 4811430 | MALLETT DESIGN WORKS | 13097 N HIGH HAWK DR | | | | MARANA | AZ | 85658 | |
| 4793088 | Mallette, Clare | Address on file | | | | | | | |
| 4806885 | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | 98632 | |
| 4867291 | MALLORY USA INC | 424 W 39TH STREET | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4807981 | MALLOW SHOPPING CENTER L.C. | C/O DASZKAL BOLTON FAMILY OFFICE | 4455 MILITARY TRAIL | SUITE 201 | | JUPITER | FL | 33458 | |
| 4859361 | MALOLO BEVERAGES & SUPPLIES LTD | 120 SAND ISLAND RD | | | | HONOLULU | HI | 96819 | |
| 4878843 | MALONE INVESTMENTS LLC | MARTY ADIAL MALONE | 500 GREAT OAKS DRIVE STE 7 | | | MONROE | GA | 30655 | |
| 4808678 | MALONE PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4857870 | MALONE ROOFING SERVICES LLC | 1 COMMERCE DRIVE SUITE 200 | | | | HATTIESBURG | MS | 39402 | |
| 4878844 | MALONE SERVICES LLC | MARTY MALONE | 40 GREENWAY COURT | | | NEWNAN | GA | 30265 | |
| 4878724 | MALONE TELEGRAM | MALONE NEWSPAPERS CORP | P O BOX 69 632 EAST MAIN ST | | | MALONE | NY | 12953 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864468 | MALONEY & BELL | 2620 MERCANTILE DRIVE | | | | RANCHO CORDOVA | CA | 95742 | |
| 4871974 | MALONEY AND BELL GENERAL CONSTRUCTI | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 4873967 | MALONEY MECHANICAL | CHAWN V MALONEY | P O BOX 41062 | | | GRAND JUNCTION | CO | 81504 | |
| 4870129 | MALOOF DISTRIBUTING LLC | 701 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4792829 | Malotke, David | Address on file | | | | | | | |
| 4867759 | MALT BEVERAGE DIST INC | 4651 F ST | | | | OMAHA | NE | 68117 | |
| 4857175 | MALTES, JOHN PAUL | Address on file | | | | | | | |
| 4874861 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPAFIN CTR#1928/700 BISHOP ST | | | HONOLULU | HI | 96813 | |
| 4799251 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPA FINANCIAL CENTER | 700 BISHOP STREET SUITE 1928 | | HONOLULU | HI | 96813 | |
| 4878713 | MALUMI OF HAWAII | MAL SOUN OSHITA | 98-714 KEIKIALII STREET | | | AIEA | HI | 96701 | |
| 4863244 | MALVERN DAILY RECORD | 219 LOCUST ST PO BOX 70 | | | | MALVERN | AR | 72104 | |
| 4807183 | MAM GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4861283 | MAM USA CORPORATION | 160 CORPORATE PARK DRIVE | | | | WHITE PLAINS | NY | 10604 | |
| 4856424 | MAMACITA MEDIA LLC | 2430 PINE TREE ACRES LANE | | | | DELTONA | FL | 32738 | |
| 4874104 | MAMIYE BROTHERS INC | CIT COMMERICAL SERVICE | POB 1036 | | | CHARLOTTE | NC | 28201 | |
| 4860565 | MAMIYE GROUP LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4804047 | MAMMOTH BUYS | 6909 S STATE ST STE 3 | | | | MIDVALE | UT | 84047 | |
| 4884820 | MAMMOTH TIMES WEEKLY | PO BOX 3929 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4858855 | MAMMOTH TOYS DIV OF NSI PRO HK LTD | 1106 1107, 11F, GREENFIELD TOWER | CONCORDIA PLAZA,1 SCIENCE MUSEUM RD | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 4786870 | Mamo-Richards, Lulit | Address on file | | | | | | | |
| 4786871 | Mamo-Richards, Lulit | Address on file | | | | | | | |
| 4875238 | MAN ASIA HONG KONG COMPANY | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875239 | MAN ASIA HONG KONG COMPANY LTD | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4864876 | MAN CAVE AMERICA LLC | 2855 MANDELA PKWY STE 11 | | | | OAKLAND | CA | 64608 | |
| 4799759 | MAN CAVE AMERICA LLC | 2855 MANDELA PKWY STE 11 | | | | OAKLAND | CA | 94608 | |
| 4796159 | MAN KI WOO | DBA MODERN UNICORN INC | 2218 SAN GABRIEL BLVD STE 7 | | | ROSEMEAD | CA | 91770 | |
| 4802088 | MAN TAII | DBA QQEPAXSHOP | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4887483 | MAN TRI VU | SEARS OPTICAL LOCATION 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 4886790 | MANA BOUSHEHRI OD | SEARS LOCATION 1146 | 3889 CARDINAL AVE | | | MEMPHIS | TN | 38111 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854064 | Management 2000 | PO Box 69130 | | | | Oro Valley | AZ | 85737 | |
| 4783494 | Manager of Finance/Denver, CO | P.O. Box 17827 | | | | Denver | CO | 80217 | |
| 4781611 | Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | | Denver | CO | 80217-0430 | |
| 4781759 | Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | | Minden | LA | 71058-0357 | |
| 4779366 | Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | | Baltimore | MD | 20218 | |
| 4808786 | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET, SUITE 404 | | | BALTIMORE | MD | 21218 | |
| 4797777 | MANAKEY GROUP LLC | DBA FOOTMATTERS | PO BOX 25 | | | GRAND HAVEN | MI | 49417 | |
| 4791739 | Manalo, Maria | Address on file | | | | | | | |
| 4796703 | MANASI ASHWIN PATIL | DBA TOPVACUUMPARTS | 7608 SAVANNAH ST # T3 | | | FALLS CHURCH | VA | 22043 | |
| 4870475 | MANATEE BAY LLC | 7431 114TH AVE N STE 101 | | | | LARGO | FL | 33773 | |
| 4878730 | MANATEE COUNTY PUBLIC UTILITIES | MANATEE COUNTY BOARD OF COUNTY COMM | P O BOX 25010 | | | BRADENTON | FL | 34206 | |
| 4866468 | MANATEE LOCK & KEY INC | 3705 MANATEE AVENUE WEST | | | | BRADENTON | FL | 34205 | |
| 4810710 | MANATEE-SARASOTA BIA | 6650 PROFESSIONALPARK WAY WEST | #102 | | | SARASOTA | FL | 34240 | |
| 4859045 | MANATT PHELPS PHILLIPS | 11355 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4796757 | MANCHESTER BOOKS LLC | 8461 LAKE WORTH RD | | | | LAKE WORTH | FL | 33467 | |
| 4873543 | MANCHESTER COMMONS LLC | C/O G J GREWE INC | 639 GROVIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4882011 | MANCHESTER ENTERPRISE | P O BOX 449 | | | | MANCHESTER | KY | 40962 | |
| 4881590 | MANCHESTER NEWSPAPERS INC | P O BOX 330 | | | | GRANVILLE | NY | 12832 | |
| 4779717 | Manchester Town Collector of Revenue | 41 Center St | | | | Manchester | CT | 06045 | |
| 4779718 | Manchester Town Collector of Revenue | PO Box 191 | | | | Manchester | CT | 06045-0191 | |
| 4783576 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 4784247 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NE | 03103 | |
| 4792923 | Mancilla, Guadalupe | Address on file | | | | | | | |
| 4856063 | MANCINI, REBECCA | Address on file | | | | | | | |
| 4854316 | MANCO/ABBOTT INC. | SCOTTS VALLEY PHASE II | C/O PGI, INC., ATTN: WENDY VOLPANO | 1606 NORTH MAIN STREET | | SALINAS | CA | 93906 | |
| 4791211 | Mandanas, Mary | Address on file | | | | | | | |
| 4800190 | MANDEEP TAKHAR | DBA NEWELECTRONICS12 | 7829 JACINTO ROAD | | | ELK GROVE | CA | 95758 | |
| 4850862 | MANDEET BAHIA | 35 BETTENDORF CIR | | | | Powell | OH | 43065 | |
| 4854388 | MANDELBAUM, DAVID & NATHAN | Address on file | | | | | | | |
| 4807852 | MANDELL SHELDON J | 2441 NORTH LEAVITT | | | | CHICAGO | IL | 60647-2005 | |
| 4854571 | MANDELL, SHELDON J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875971 | MANDIANT LLC | FIREEYE | 2318 MILL ROAD SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 4801555 | MANEKI AUTO | DBA YOURRADIATOR.COM | 1789 RT 27 #115 | | | SOUTH PLAINFIELD | NJ | 08817 | |
| 4878737 | MANESS LOCK & KEY | MANESS MANAGEMENT SERVICES INC | PO BOX 13 | | | GREENVILLE | NC | 27835 | |
| 4851545 | MANETTA JONES | 49 PRIMROSE DR | | | | Sicklerville | NJ | 08081 | |
| 4785856 | Manfre, Wesley | Address on file | | | | | | | |
| 4865545 | MANGUS LANDSCAPE CORP | 3142 SW 64TH AVE | | | | MIAMI | FL | 33155 | |
| 4871527 | MANHARD CONSULTING LTD | 900 WOODLANDS PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4784298 | Manhasset-Lakeville Water District | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 4880172 | MANHATTAN ASSOCIATES | P O BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 4869843 | MANHATTAN BEACHWEAR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4871867 | MANHATTAN BEER DISTRIBUTORS LLC | 955 E 149TH STREET | | | | BRONX | NY | 10455 | |
| 4796540 | MANHATTAN COMFORT | 675 RAHWAY AVENUE | | | | UNION, | NJ | 07083 | |
| 4859685 | MANHATTAN ENTERPRISES | 125 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4810723 | MANHATTAN INTERNATIONAL TRADING LLC | 4952 25TH ST W | #104 | | | BRADENTON | FL | 34207 | |
| 4887673 | MANHATTAN MERCURY | SEATON PUBLISHING CO INC | P O BOX 787 | | | MANHATTAN | KS | 66502 | |
| 4860681 | MANHATTAN WELDING COMPANY INC | 1434 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 4852077 | MANI AYYAR | 18816 TUGGLE AVE | | | | Cupertino | CA | 95014 | |
| 4860858 | MANIFOLD LLC | 14900 VENTURA BLVD STE 210 | | | | SHERMAN OAKS | CA | 91403 | |
| 4795299 | MANISH MEHTA | DBA BARGAIN SLEUTH | 500 WESTOVER DR #9244 | | | SANFORD | NC | 27330 | |
| 4873904 | MANITOWOC HARDWARE LLC | CHARLES DOUTE SR | 2836 S BUSINESS DRIVE | | | SHEBOYGAN | WI | 53081 | |
| 4778494 | Manlaw Investment Company, Ltd. | c/o EMMCO Realty Group | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| 4807923 | MANLAW INVESTMENT COMPANY,LTD NW | C/O EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | |
| 4861936 | MANLEY TOY DIRECT LLC | 1800 N 9TH STREET | | | | INDIANOLA | IA | 50125 | |
| 4870830 | MANLEY TOYS LTD | 8/F HK SPINNERS IND'L BLDG | 818 CHUENG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4788186 | Manley, Lorraine | Address on file | | | | | | | |
| 4792406 | Manlove, Mark | Address on file | | | | | | | |
| 4849549 | MANMOHAN DHAMOON | 13871 63RD AVE | | | | Flushing | NY | 11367 | |
| 4859114 | MANN AND BROTHERS INC | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 4865673 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 4796937 | MANN VENTURES LLC | DBA CUSTOM DESIGN | 8570 SANFORD DR | | | HENRICO | VA | 23228 | |
| 4856385 | MANN, ALEXIS | Address on file | | | | | | | |
| 4856373 | MANN, ALEXIS | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791737 | Mann, Ana | Address on file | | | | | | | |
| 4792629 | Mann, Mary | Address on file | | | | | | | |
| 4870189 | MANNA PRO PRODUCT LLC | 707 SPIRIT 40 PK DR #150 | | | | CHESTERFIELD | MO | 63005 | |
| 4848016 | MANNIE SCOTT | 3421 E FOREST DR | | | | Baton Rouge | LA | 70814 | |
| 4876626 | MANNING ENTERPRISES | GREGORY L MANNING | 2365 TURTLE CREEK WAY | | | LAWRENCEVILLE | GA | 30043 | |
| 4786635 | Manning, Kenny | Address on file | | | | | | | |
| 4792311 | Manning, Lilas | Address on file | | | | | | | |
| 4811356 | MANNING, POLLY | 7877 LIMESTONE ARCH AVE | | | | LAS VEGAS | NV | 89178 | |
| 4790245 | Manning, Sarah | Address on file | | | | | | | |
| 4790243 | Manning, Yohana | Address on file | | | | | | | |
| 4885520 | MANNINGTON MILLS INC | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 4787574 | Mannino, Francesca | Address on file | | | | | | | |
| 4787575 | Mannino, Francesca | Address on file | | | | | | | |
| 4801502 | MANNY CRISTIA | DBA OXYCLEAN AIR FILTERS | 149 COVE RD | | | GREENACRES | FL | 33413 | |
| 4851507 | MANNY G MURILLO | 3850 BYRNWYCKE DR | | | | BUFORD | GA | 30519 | |
| 4805962 | MANO PATIO INC | 3308 LAVIANA ST | | | | TUSTIN | CA | 92782 | |
| 4788190 | Manos, Kay | Address on file | | | | | | | |
| 4856796 | MANOVSKI, DUSTIN J | Address on file | | | | | | | |
| 4863109 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872810 | MANPOWER | AUGUSTA TEMPORARIES INC | POST OFFICE BOX 17009 | | | GREENVILLE | SC | 29606 | |
| 4874572 | MANPOWER | D MARK GROUP INC | P O BOX 3007 | | | EAU CLAIRE | WI | 54702 | |
| 4875869 | MANPOWER | FAMOSO INC | 11211 PROSPERITY FARMS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4877589 | MANPOWER | JMARK INC OF CENTRAL FLORIDA | P O BOX 3097 | | | EAU CLAIRE | WI | 54702 | |
| 4878739 | MANPOWER | MANPOWER GROUP INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878740 | MANPOWER | MANPOWER GROUP US INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 4878741 | MANPOWER INCORPORATED OF S NEVADA | MANPOWER HOLDING CORPORATION | P O BOX 30102 DEPT 340 | | | SALT LAKE CITY | UT | 84130 | |
| 4868462 | MANPOWER RESOURCES LLC | 5171 MERRMONT DR | | | | JOHNS CREEK | GA | 30022 | |
| 4871478 | MANPOWER SOLUTIONS | 9 S PEACHTREE ST | | | | NORCROSS | GA | 30071 | |
| 4789563 | Mansberger, James & Susan | Address on file | | | | | | | |
| 4790086 | Mansell, Rebecca | Address on file | | | | | | | |
| 4800154 | MANSFIELD PIANO SERVICE | DBA ZACHS PIANO SUPPLIES | 400 INDUSTRIAL BLVD | | | MANSFIELD | TX | 76063 | |
| 4785069 | Mansfield, Jeremy & Tiffany | Address on file | | | | | | | |
| 4886331 | MANSHEEN INDUSTRIES LTD | ROOM 2335, METRO CENTRE II | 21 LAM HING STREET, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4789287 | Manship, Kathleen | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879187 | MANSI MEDIA | MID ATLANTIC NEWSPPAER SERVICES INC | 3899 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| 4792556 | Mansolill, Janet | Address on file | | | | | | | |
| 4792501 | Mansolilo, Janet | Address on file | | | | | | | |
| 4800049 | MANSOOR SAEED | DBA TIGER DIVE | 6300 WESTPARK DR STE 300 | | | HOUSTON | TX | 77057-7206 | |
| 4788281 | Mansuru, Aminu | Address on file | | | | | | | |
| 4803651 | MANTA PC TOOLS USA INC | DBA TENG TOOLS | 1900 W LOOP SOUTH STE 1550 STE 720 | | | HOUSTON | TX | 77027 | |
| 4879351 | MANTECA BULLETIN | MORRIS NEWSPAPER CORP OF CALIFORNIA | PO BOX 1958 | | | MANTECA | CA | 95336 | |
| 4886043 | MANTECA RETAIL MANAGEMENT GROUP LLC | RICK L HOLLADAY | 273 SPRECKELS AVE | | | MANTECA | CA | 95336 | |
| 4882386 | MANTENO CHAMBER OF COMMERCE | P O BOX 574 | | | | MANTENO | IL | 60950 | |
| 4867205 | MANTENO METAL WORKS INC | 4192 E 7000 N RD | | | | MANTENO | IL | 60950 | |
| 4857840 | MANTHAN SOFTWARE SERVICES PRIVATE | #40/4 LAVELLE ROAD | | | | BANGALORE | | 560 001 | INDIA |
| 4858441 | MANTHE EQUIPMENT INC | 1039 CALIFORNIA WAY | | | | LONGVIEW | WA | 98632 | |
| 4803320 | MANTKIN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4870765 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 4778294 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 | |
| 4778407 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4882548 | MANUAL WOODWORKERS & WEAVERS INC | P O BOX 63204 | | | | CHARLOTTE | NC | 28263 | |
| 4806095 | MANUAL WOODWORKERS & WEAVERS INC | P O BOX 63204 | | | | CHARLOTTE | NC | 28263-3204 | |
| 4846002 | MANUEL A LOZANO | 3737 HILLCROT AVE NO 362 | | | | Houston | TX | 77057 | |
| 4861304 | MANUEL C CHAVEZ LESTER C CANNAIN | 1600 LOMAS BLVD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 4850458 | MANUEL CRUZ | 6915 PRENTISS DR | | | | Houston | TX | 77061 | |
| 4884466 | MANUEL ESTRADA | PO BOX 1834 | | | | SAN JACINTO | CA | 92581 | |
| 4859740 | MANUEL HAWAYEK JR | 1259 PONCE DE LEON AVE OFC 2-5 | | | | SANTURCE | PR | 00907 | |
| 4797641 | MANUEL HERNANDEZ | DBA RADIANTLY AGELESS.COM | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 4887293 | MANUEL J DEBESA | SEARS OPTICAL 2577 | 4600 SOUTH MEDFORD DR | | | LUFKIN | TX | 75901 | |
| 4809632 | MANUEL JOSEPH APPLIANCE CENTER | PO BOX 340339 | | | | SACRAMENTO | CA | 95834 | |
| 4796929 | MANUEL MARTINEZ | DBA VITAMAN5 | 4408 CONCORD ROAD | | | WICHITA FALLS | TX | 76310 | |
| 4849860 | MANUEL PAVIA | 1111 PINECREST DR | | | | Tallahassee | FL | 32301 | |
| 4846937 | MANUEL PENA III | 540 MARIE ST | | | | Robstown | TX | 78380 | |
| 4850358 | MANUEL R ROJAS | 1349 DANIEL RD | | | | Louisa | VA | 23093 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863169 | MANUFACTURE DE LINGERIE CHATEAU | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4798101 | MANUFACTURER TO MARKET LLC | DBA CLAYTON OUTDOOR | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4802863 | MANUFACTURER TO MARKET LLC | DBA OUTDOOR SUPERSTORE | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4881359 | MANUFACTURERS WAREHOUSE | P O BOX 28025 | | | | FRESNO | CA | 93729 | |
| 4789301 | Manula, Vera | Address on file | | | | | | | |
| 4789302 | Manula, Vera | Address on file | | | | | | | |
| 4802488 | MANWAI NG | DBA 2XHOME INC | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4797837 | MANWAI NG | DBA HOMELALA | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4872108 | MANWARE | AAA CLEARING HOUSE INC | 1511 SOUTH 700 | | | SALT LAKE CITY | UT | 84104 | |
| 4850697 | MANZ CABINETS AND MILLWORKS | 2888 PEPPER ST | | | | Highland | CA | 92346 | |
| 4856870 | MANZANARES, JANNETH | Address on file | | | | | | | |
| 4882463 | MAOLA MILK AND ICE CREAM CO | P O BOX 602290 | | | | CHARLOTTE | NC | 28260 | |
| 4875926 | MAPCO OF FLORIDA | FIGLIULO GROUP | PO BOX 8989 | | | TAMPA | FL | 33674 | |
| 4866162 | MAPED USA INC | 3495 PIEDMONT RD NE BLDG 11 | | | | ATLANTA | GA | 30305 | |
| 4866450 | MAPLE CITY ICE COMPANY | 370 CLEVELAND ROAD | | | | NORWALK | OH | 44857 | |
| 4811223 | MAPLE DISTRIBUTING LLC | 6200 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| 4807967 | MAPLE JOINT VENTURE II LLC | C/O PDM, INC. | 1111 N. 102ND COURT, SUITE 325 | | | OMAHA | NE | 68114 | |
| 4845730 | MAPLE LEAF WOODWORKING LLC | 8863 LAKE VIEW DR | | | | Orleans | MI | 48865 | |
| 4865605 | MAPLE SERVICES PLUMBING | 317 WEST CEDAR | | | | EUREKA | CA | 95501 | |
| 4863852 | MAPLE VALLEY PLUMBING & HEATING | 2385 ROY RD | | | | ST HELEN | MI | 48656 | |
| 4861236 | MAPLE VALLEY PLUMBING & HEATING INC | 1584 HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651 | |
| 4881826 | MAPLES INDUSTRIES INC | P O BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 4871950 | MAPLEWOOD ICE CO INC | 9790 STATE ROAD 4 | | | | WHITEHALL | NY | 12887 | |
| 4788353 | Mapp, Chesla | Address on file | | | | | | | |
| 4874749 | MAPPIN SINGAPORE PTE LTD | DAVID CHENG | 4008 ANG MO KIO IND PK 1 #02-16 | | | SINGAPORE | | | SINGAPORE |
| 4880543 | MAQUET PLUMBING & PIPEFITTING INC | P O BOX 1443 | | | | PEKIN | IL | 61555 | |
| 4859893 | MAR CO EQUIPMENT COMPANY | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| 4886708 | MAR LIN QUALITY FINISHES INC | SEARS GARAGE DOORS | 8503 SUNSTATE ST STE A | | | TAMPA | FL | 33634 | |
| 4878826 | MAR LIN QUALITY FINISHIES INC | MAR-LIN QUALITY FINISHIES INC | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4867647 | MAR RUBE TRUCK RENTAL INC | 4546 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227 | |
| 4785091 | Marable, Angelo | Address on file | | | | | | | |
| 4810523 | MARAFINO CONSTRUCTION LLC | 6231 PGA BLVD | STE 104-133 | | | PALM BEACH GARDENS | FL | 33418 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795293 | MARAM ENTERPRISES, LLC | DBA MAGHSO INTERNATIONAL INC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4800496 | MARAM ENTERPRISES, LLC | DBA MARAM ENTERPRISES LLC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4849921 | MARAM MABROUK | 1459 PLUM LN | | | | East Meadow | NY | 11554 | |
| 4811132 | MARANA CHAMBER OF COMMERCE | 13881 N. CASA GRANDE HWY | | | | MARANA | AZ | 85653-9312 | |
| 4884830 | MARANO TRUCK LINES INC | PO BOX 402 | | | | LAHASKA | PA | 18931 | |
| 4864674 | MARASH LLC | 275 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4871498 | MARATHON COMPANY | 90 ONEIL BLVD | | | | ATTLEBORO | MA | 02703 | |
| 4805652 | MARATHON COMPANY | 90 ONEIL BLVD | | | | ATTLEBORO | MA | 02703 | |
| 4881891 | MARATHON EQUIPMENT COMPANY | P O BOX 409565 | | | | ATLANTA | GA | 30384 | |
| 4808675 | MARATHON SHOPPING CENTER 1718, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARD ROAD - SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4871541 | MARATHON VENTURES INC | 901 FORT CROOK ROAD N | | | | BELLEVUE | NE | 68005 | |
| 4810150 | MARAZZI TILE | PO BOX 845051 | | | | LOS ANGELES | CA | 90084-5051 | |
| 4862853 | MARBLE CLIFF OIL CO | 2057 DUBLIN RD | | | | COLUMBUS | OH | 43228 | |
| 4852436 | MARBLE DESIGNS OF FLORIDA LLC | 1975 SILVER STAR RD | | | | Titusville | FL | 32796 | |
| 4805183 | MARBLES ENTERPRISES LP | C/O RANDY PENNINGTON | 2375 HARDIES LANE | | | SANTA ROSA | CA | 95403 | |
| 4795139 | MARBLES LLC | DBA BOXA | 25243 ELEMENTARY WAY SUITE 102 | | | BONITA SPRINGS | FL | 34135 | |
| 4798733 | MARBLEVILLE LLC | DBA MARBLEVILLE | 51 PACIFIC AVE UNIT B | | | JERSEY CITY | NJ | 07304 | |
| 4802747 | MARBOND INC | DBA CUSHIONS DIRECT | 315 E 15TH ST | | | COVINGTON | KY | 41011 | |
| 4878749 | MARBORG DISPOSAL | MARBORG INDUSTRIES | PO BOX 4127 | | | SANTA BARBARA | CA | 93103 | |
| 4801170 | MARC A LEWIS | DBA OFFICE CRAFTS AND MORE | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4796130 | MARC A LEWIS | DBA RILEDESIGNS | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4862184 | MARC ANTHONY COSMETICS INC | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 4887478 | MARC C SARMIENTO | SEARS OPTICAL LOCATION 1321 | 22 W WAR MEMORIAL DRIVE | | | PEORIA | IL | 61613 | |
| 4801653 | MARC ERICKSON | DBA TOTAL BODY EXPERTS | 4712 ADMIRALTY WAY SUITE #828 | | | MARINA DEL REY | CA | 90292 | |
| 4799888 | MARC J DEFANT | DBA SHOPZEUS | 18434 HANCOCK BLUFF RD | | | DADE CITY | FL | 33523 | |
| 4804015 | MARC JOHNSON USA INC | DBA NET MERCHANT INC | 7480 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 4796307 | MARC LIEBERMAN | DBA LEGENDS INTERNATIONAL LLC | 14283 NORTH FENTON RD | | | FENTON | MI | 48340 | |
| 4887178 | MARC VISION CARE LTD | SEARS OPTICAL 1780 | 104 WHITE OAKS MALL | | | SPRINGFIELD | IL | 62704 | |
| 4865854 | MARC WIENER AIA | 33 SE 4TH ST STE 101 | | | | BOCA RATON | FL | 33432 | |
| 4797528 | MARCEL ZAISER | DBA MYDELI | 2942 N 24TH STREET | | | PHOENIX | AZ | 85016 | |
| 4850093 | MARCELA RAMIREZ | 2447 ASCENSION DR | | | | San Ramon | CA | 94583 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848967 | MARCELLIE CAMPBELL | 302 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527 | |
| 4850940 | MARCELO CAMPOS | 230 MAIN ST | | | | East Hartford | CT | 06118 | |
| 4845907 | MARCENE PLYLER | 2618 MORRIS RD | | | | Lancaster | SC | 29720 | |
| 4886707 | MARCH MANAGEMENT GROUP INC | SEARS GARAGE DOORS | 1284 CREEK BEND ROAD | | | ST JOHNS | FL | 32259 | |
| 4867880 | MARCH MARKETING LLC | 48 HAWKINS CIRCLE | | | | WHEATON | IL | 60189 | |
| 4878754 | MARCH OF DIMES | MARCH OF DIMES FOUNDATION | 1275 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 4867755 | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | |
| 4799449 | MARCH PRODUCTS INC | 1480 E GRAND AVENUE | | | | POMONA | CA | 91766 | |
| 4795418 | MARCHAND LLC | DBA DOLLARDIRECTONLINE.COM | 250 E DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 4850243 | MARCHELLE K QUIROZ | 1043 NE KNOLL AVE | | | | Roseburg | OR | 97470 | |
| 4799957 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | |
| 4853989 | Marcheschi, Paul | Address on file | | | | | | | |
| 4870091 | MARCHETTI DISTRIBUTING CO INC | 700 EMELINE ST | | | | SAULT STE MARIE | MI | 49783 | |
| 4859155 | MARCHIONE ENTERPRISES LLC | 1157 GRAND AVE | | | | REDDING | CA | 96003 | |
| 4778755 | Marchione, Tyler | Address on file | | | | | | | |
| 4778894 | Marchione, Tyler | Address on file | | | | | | | |
| 4778812 | Marchione, Tyler | Address on file | | | | | | | |
| 4845691 | MARCIA EDDIE | 24 SAMMIS LN | | | | White Plains | NY | 10605 | |
| 4847732 | MARCIA GREEN | 6250 LYONS RD | | | | Garland | TX | 75043 | |
| 4847812 | MARCIA HOAG | 2243 230TH ST | | | | Afton | IA | 50830 | |
| 4850529 | MARCIA POWELL | 246 WESTMINSTER RD | | | | Brooklyn | NY | 11218 | |
| 4849640 | MARCIA SCILLE | 1105 W 6TH ST | | | | Plainfield | NJ | 07063 | |
| 4866844 | MARCIE DESIGNS INC | 40 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4888307 | MARCINELLI CONSULTING LLC | SUSAN MARCINELLI | 9747 SKY LANE | | | EDEN PRAIRIE | MN | 55344 | |
| 4879843 | MARCO | NW 7128 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4846263 | MARCO A GARCIA | 731 E 33RD ST | | | | Tucson | AZ | 85713 | |
| 4869981 | MARCO CHEMICALS INC | 690 TOWER DRIVE | | | | KENNEDALE | TX | 76060 | |
| 4804252 | MARCO ENTERPRISES INC | DBA MARTINS | 914 N HERVEY ST | | | HOPE | AR | 71801 | |
| 4846795 | MARCO G RUIZ | 2509 COUCH ST | | | | Houston | TX | 77008 | |
| 4792549 | Marco, Danilo | Address on file | | | | | | | |
| 4882184 | MARCOA PUBLISHING INC | P O BOX 509100 | | | | SAN DIEGO | CA | 92150 | |
| 4881418 | MARCOLIN USA INC | P O BOX 29661 DEPT 2063 | | | | PHOENIZ | AZ | 85038 | |
| 4878757 | MARCONE | MARCONE APPLIANCE PARTS CO | PO BOX 790120 | | | ST LOUIS | MO | 63179 | |
| 4809982 | MARCONE APPLIANCE PARTS CENTER | P.O. BOX 790120 | ACCT.#706083 | | | SAINT LOUIS | MO | 63179 | |
| 4883114 | MARCONE APPLIANCE PARTS CO | P O BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 4809393 | MARCONE APPLIANCE PARTS/COB177 | P.O. BOX 790120 | | | | ST. LOUIS | MO | 63179-0120 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801407 | MARCOS GARIBALDI C/O SNS | DBA GMAX | 18710 SW 107TH AVE SHOP 6 | | | MIAMI | FL | 33157 | |
| 4804661 | MARCOS M GARIBALDI | DBA FAKE SUPERMARKET | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33035 | |
| 4795080 | MARCOS MACHADO BORGES JR | DBA MBJ RANCH ONLINE MALL | 1097 OB RANCH RD | | | WHARTON | TX | 77488 | |
| 4794784 | MARCOS SHAFFER | DBA WHITE FAUX TAXIDERMY | 105 SOUTH STATE STREET | SUITE 409 | | OREM | UT | 84058 | |
| 4852309 | MARCULAY FOLETIA | 5239 WOODPECKER DR | | | | Hope Mills | NC | 28348 | |
| 4851757 | MARCUS BOYER | 6566 WANING MOON WAY | | | | Columbia | MD | 21045 | |
| 4864677 | MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD P O BOX 1498 | | | | MANCHESTER | CT | 06045 | |
| 4851684 | MARCUS LYONS | 9312 OAKWILDE AVE | | | | Stockton | CA | 95212 | |
| 4849748 | MARCUS PAGE II | 121 THORNHILL DR | | | | Brunswick | GA | 31525 | |
| 4858047 | MARCUS THEATRES CORPORATION | 100 E WISCONSIN AVE STE 2000 | | | | MILWAUKEE | WI | 53202 | |
| 4880834 | MARCY ELLEN WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 4847583 | MARDAN SERVICES GROUP CORP | 10542 W 63RD PL APT 1 | | | | Arvada | CO | 80004 | |
| 4862053 | MARDENS INC | 184 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 4802292 | MARDILL | DBA MARDILL ONLINE STORE | 14219 MEADOWLALE CT | | | HOUSTON | TX | 77044 | |
| 4871776 | MARDON EQUIPMENT CORP | 939 W TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 4792554 | Marek, Kaprinta | Address on file | | | | | | | |
| 4798999 | MARELDA RETAIL DEVELOPMENT LLC | DBA MARELDA VALDOSTA MALL LLC | PO BOX 534657 | | | ATLANTA | GA | 30535-4657 | |
| 4862734 | MARELIZ USA LLC | 20202 NORWOOD POINT LN. | | | | RICHMOND | TX | 77407 | |
| 4856127 | MARENCO, KAREN | Address on file | | | | | | | |
| 4882733 | MARENGO PUBLISHING CORP | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4870585 | MARETT SNOW REMOVAL INC | 755 U S RT 20 E | | | | NORWALK | OH | 44857 | |
| 4882533 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4863206 | MARFOOD USA INC | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 4850752 | MARGAREE EVANS | 5201 BLACK PORT CT | | | | Las Vegas | NV | 89130 | |
| 4848823 | MARGARET BROWN | 5748 ADANON ST | | | | North Las Vegas | NV | 89031 | |
| 4852177 | MARGARET CHAMPION | 18215 ROUTE 84 N | | | | East Moline | IL | 61244 | |
| 4852013 | MARGARET CLARK | 1204 S MELVILLE ST | | | | Philadelphia | PA | 19143 | |
| 4851445 | MARGARET FRONTERA | 31 SWINDON CT | | | | Toms River | NJ | 08757 | |
| 4847966 | MARGARET GREN | 32 SHALLOW POND LANE | | | | Plymouth | MA | 02360 | |
| 4853044 | MARGARET HARRIS | 11017 WESTONHILL DR | | | | San Diego | CA | 92126 | |
| 4847651 | MARGARET KIEFFER | PO BOX 381 | | | | Elmira | CA | 95625 | |
| 4852745 | MARGARET KUNSEMULLER | 2978 W VIA PRINCIPIA | | | | Tucson | AZ | 85742 | |
| 4850511 | MARGARET LAW | 3053 25TH ST | | | | San Francisco | CA | 94110 | |
| 4848786 | MARGARET MADDOX | 2211 BELTON DR | | | | Carrollton | TX | 75007 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850146 | MARGARET MAR | 2333 PINE KNOLL DR UNIT 2 | | | | Walnut Creek | CA | 94595 | |
| 4848219 | MARGARET MCKINNON | 3486 23RD ST SE | | | | Washington | DC | 20020 | |
| 4849788 | MARGARET OWENS | 1906 N 35TH ST | | | | Fort Smith | AR | 72904 | |
| 4847504 | MARGARET PATOCKA | 523 N OAK AVE | | | | Hennessey | OK | 73742 | |
| 4851142 | MARGARET RICHEY | 1551 COVINGTON CIR E | | | | Fort Myers | FL | 33919 | |
| 4848820 | MARGARET SHUTTER | 111 N RAMONA RD | | | | Myerstown | PA | 17067 | |
| 4849834 | MARGARET SILLS | 14760 RUNNYMEDE ST | | | | Van Nuys | CA | 91405 | |
| 4852775 | MARGARET SIMS | 41 WALTER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 4846285 | MARGARET WINDHAM | 1035 LAKESIDE AVE | | | | Burlington | NC | 27217 | |
| 4848401 | MARGARITA FLORES | 807 JACKSON AVE UNIT A | | | | Bronx | NY | 10456 | |
| 4801445 | MARGAUX RAINEY | DBA CURVYLUV | 6254 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4857205 | MARGELONY, KENDRA | Address on file | | | | | | | |
| 4884077 | MARGER CORPORATION OF ENGLEWOOD | PETER P GERACI | 455 S INDIANA AVE | | | ENGLEWOOD | FL | 34223 | |
| 4798808 | MARGINMART | DBA MARGIN MART | 216 LINDBERGH AVENUE | | | LIVERMORE | CA | 94551 | |
| 4796345 | MARGIT ZSIGMOND BARTA | DBA VIOLET | PO BOX 51602 | | | PHILADELPHIA | PA | 19115 | |
| 4847663 | MARGO DOOLEY | 3532 SW 15TH ST | | | | Fort Lauderdale | FL | 33312 | |
| 4868139 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | |
| 4799664 | MARGO GARDEN PRODUCTS | 100 NORTH LAURA STREET SUITE 600 | | | | JACKSONVILLE | FL | 32022 | |
| 4806602 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32022 | |
| 4873673 | MARGO GARDEN PRODUCTS INC | CALL BOX 1370 | | | | DORADO | PR | 00646 | |
| 4793200 | Margrade, Jeanette | Address on file | | | | | | | |
| 4847393 | MARGRET DEL RIO | 200 OLIVE AVE UNIT 91 | | | | Vista | CA | 92083 | |
| 4852924 | MARGUERITA BRINTON | 235 BIRCHWOOD RD | | | | Medford | NY | 11763 | |
| 4849322 | MARGUERITE CLEMONS | 34 WAKEFIELD AVE | | | | Buffalo | NY | 14214 | |
| 4886976 | MARGUERITE S RICHARDSON | SEARS OPTICAL 1082 | 5200 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| 4801101 | MARIA A. GIL | DBA MGRSHOP | 3585 NE 207 ST C9 800641 | | | AVENTURA | FL | 33280 | |
| 4851149 | MARIA ALCANTARA | 6526 PINE MEADOW CR | | | | Stockton | CA | 95219 | |
| 4854196 | MARIA AND MICHAEL MACKEL | GOBIR, INC. | C/O STANLEY S. ADLER, CPA | 20501 VENTURA BLVD., SUITE 165 | | WOODLAND HILLS | CA | 91364 | |
| 4852321 | MARIA ARMIDA REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 4849999 | MARIA AVILA | 2320 CHARNWOOD AVE | | | | Alhambra | CA | 91803 | |
| 4849696 | MARIA BALAJADIA | 5786 PLUMAS ST | | | | San Diego | CA | 92139 | |
| 4852990 | MARIA BIELAWSKI | 6626 52ND DR | | | | Flushing | NY | 11378 | |
| 4887287 | MARIA CAMPOS | SEARS OPTICAL 2497 | 2320 NORTH EXPRESSWAY | | | BROWNSVILLE | TX | 78521 | |
| 4851493 | MARIA CASTELLANOS | 921 S CANOSA CT | | | | Denver | CO | 80219 | |
| 4845480 | MARIA CASTRO | 165 LOLITA DR | | | | Lytle | TX | 78052 | |
| 4852262 | MARIA DE LA CRUZ | 2761 GARDEN ST | | | | Oakland | CA | 94601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846245 | MARIA DEL CARMEN CORDEDO | URB PUERTO NUEVO 463 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 4849599 | MARIA E GONZALEZ | 8045 NEWELL ST | | | | Silver Spring | MD | 20910 | |
| 4873246 | MARIA GARDENS INC | BOX 360256 | | | | STRONGSVILLE | OH | 44136 | |
| 4852069 | MARIA GOICOCHEA | 390 ELDERT LN | | | | Brooklyn | NY | 11208 | |
| 4846310 | MARIA GONZALEZ | 7814 LANDING AVE | | | | San Antonio | TX | 78227 | |
| 4795454 | MARIA GUSEK | DBA A&M ENTERPRISES | 2122 RIVERDALE ROAD SE | | | ROANOKE | VA | 24014 | |
| 4852430 | MARIA HERNANDEZ | 9329 CALL ST | | | | Pico Rivera | CA | 90660 | |
| 4808645 | MARIA HERSKOVIC | DBA HERSKOVIC SURVIVOR SUBTRUST | C/O MARIA HERSKOVIC | 1093 BROXTON AVENUE, COURTYARD A | | LOS ANGELES | CA | 90024 | |
| 4852909 | MARIA HOLMES | 3140 MIDWAY DR A314 | | | | San Diego | CA | 92110 | |
| 4852641 | MARIA J BRIONES | 26040 BRIDGER ST | | | | Moreno Valley | CA | 92555 | |
| 4797076 | MARIA KAUNG | DBA CATWOMEN2015 | 383 STRATFORD ROAD | | | BROOKLYN | NY | 11218 | |
| 4804725 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 4853214 | MARIA MCDERMOTT | 3166 RIVER BLUFF LN | | | | Little River | SC | 29566 | |
| 4847317 | MARIA MUNOZ | 3671 MCDOUGALD BLVD | | | | Stockton | CA | 95206 | |
| 4810177 | MARIA NIEVES | 3413 N FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 4853163 | MARIA OROZCO | 7922 GRASS HOLLOW ST | | | | LIVE OAK | TX | 78233 | |
| 4793198 | Maria Pala, Felix Matos | Address on file | | | | | | | |
| 4848776 | MARIA PEREZ | 1281 COTTONWOOD DR | | | | Aurora | IL | 60506 | |
| 4851840 | MARIA PURSLEY | 18618 COUNTY ROAD 5740 | | | | Castroville | TX | 78009 | |
| 4809766 | MARIA ROUTCHRA-FRITZ | 20 MARIN VIEW AVE. | | | | MILL VALLEY | CA | 94941 | |
| 4886508 | MARIA SAMPALIS | SAMPALIS EYECARE P C | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 4845859 | MARIA SANMIGUEL | 3854 CARNATION ST | | | | San Antonio | TX | 78237 | |
| 4804120 | MARIA SOTELO | DBA JUPPY LLC | 5333 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| 4796723 | MARIA T ARROYO | DBA CYRUS ELECTRICAL | 23141 LA CADENA DR UNIT Q | | | LAGUNA HILLS | CA | 92653 | |
| 4846201 | MARIA TERESA MARTINEZ | 4823 W UNIVERSITY BLVD | | | | Dallas | TX | 75209 | |
| 4851716 | MARIA VALLADARES | 6212 CRESTWOOD WAY | | | | Los Angeles | CA | 90042 | |
| 4845404 | MARIA VARGAS | 5743 DESERET TRL | | | | Dallas | TX | 75252 | |
| 4846155 | MARIA VERALDI | 9350 MOONBEAM AVE UNIT 10 | | | | Panorama City | CA | 91402 | |
| 4801410 | MARIAM ABRAR | DBA QAZI54 | 605 CHEROKEE DRIVE | | | GREENVILLE | SC | 29615 | |
| 4846403 | MARIAN AXENTE | 145 FLEETS ISLAND DR | | | | Memphis | TN | 38103 | |
| 4849653 | MARIAN MELSON | 6464 KATHERINE MANOR CT | | | | FAIRFIELD | OH | 45011 | |
| 4863656 | MARIAN U WEBB | 2300 N TYRONE BLVD OPTIC 1295 | | | | ST PETERSBURG | FL | 33710 | |
| 4876655 | MARIANAS CABLEVISION | GUAM CABLEVISION LLC | P O BOX 24728 | | | GMF | GU | 96921 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866664 | MARIANAS GLASS & METAL INC | 388 S MARINE DR STE 102 180 | | | | TAMUNING | GU | 96911 | |
| 4849142 | MARIANN STEWART | 437 MELVIN DR | | | | Brookhaven | PA | 19015 | |
| 4886137 | MARIANNA KONRADI | ROADRUNNER VISION | 3650 RADCLIFF ROAD | | | ABILENE | TX | 79602 | |
| 4849506 | MARIANNE BARBERA | 111 LADD AVE | | | | Staten Island | NY | 10312 | |
| 4846737 | MARIANNE GREENOUGH | 2315 OVERVIEW DR NE | | | | Tacoma | WA | 98422 | |
| 4850983 | MARIANNE GRIER | 1036 DELTA LN | | | | Summerton | SC | 29148 | |
| 4887367 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1011 | 241 COVINGTON CT | | | GRANDVILLE | MI | 49418 | |
| 4887427 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1140 | 3099 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| 4809689 | MARIANNE MICHAEL INTERIOR DESIGN | 308 POPLAR STREET | | | | MILL VALLEY | CA | 94941 | |
| 4797167 | MARIANNES SOL MATE SOCKS | DBA SOLMATE SOCKS | 2117 NE OREGON ST SUITE 400 | | | PORTLAND | OR | 97232 | |
| 4850309 | MARIANO RIVAS | 1143 N 36TH ST | | | | Kansas City | KS | 66102 | |
| 4848208 | MARIATTA LEWIS | 6240 S LANGLEY AVE | | | | Chicago | IL | 60637 | |
| 4846629 | MARIBEL GREEN | 66 NEWPORT AVE | | | | Stratford | CT | 06615 | |
| 4846975 | MARIBUEN DEMUTH | 220 ALBRECHT RD | | | | Torrington | CT | 06790 | |
| 4795466 | MARIC GROUP LLC | 1342 POWELL STREET | | | | EMERYVILLE | CA | 94608 | |
| 4851061 | MARICELA C CORTES | 246 MUNICH ST | | | | San Francisco | CA | 94112 | |
| 4802608 | MARICHIN HOLDINGS LLC | DBA DAUER TRADING | 2771 MONUMENT RD SUITE 29 PMB 302 | | | JACKSONVILLE | FL | 32225 | |
| 4782261 | MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | | Phoenix | AZ | 85004 | |
| 4811028 | MARICOPA COUNTY TREASURER | #909-76-993 4 | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| 4779606 | Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | | Phoenix | AZ | 85003 | |
| 4779607 | Maricopa County Treasurer (Real) | PO Box 52133 | | | | Phoenix | AZ | 85072-2133 | |
| 4846157 | MARIE CARLSON | 48 ELIZABETH DR | | | | Bella Vista | AR | 72715 | |
| 4845750 | MARIE GARVER | 2505 BOXWOOD AVE | | | | Norman | OK | 73072 | |
| 4849024 | MARIE GRAF | 181 TEMELEC CIR | | | | Sonoma | CA | 95476 | |
| 4851791 | MARIE GULLARD | 204 ALTAMONT AVE | | | | Catonsville | MD | 21228 | |
| 4797090 | MARIE HALVERSON | DBA BEAUTY-BUYZ.COM | 212 N TERRACE | | | JANESVILLE | WI | 53548 | |
| 4845499 | MARIE HART | 4444 SILVER HILL CT | | | | Sumerduck | VA | 22742 | |
| 4794818 | MARIE HICKS | DBA KRISI WAREHOUSE | 163 ROCKLAND STREET | | | N EASTON | MA | 02356 | |
| 4808704 | MARIE J.AMAKO | DBA CHEHALIS 2, LLC | C/O CONDIT & ASSOCIATES LLC | STE 200 | 13912 W STARDUST BLVD | SUN CITY WEST | AZ | 85375 | |
| 4846970 | MARIE JARRARD | 716 W LAKE ST | | | | Griffith | IN | 46319 | |
| 4887198 | MARIE L MILORD BEAUZIL OD | SEARS OPTICAL 1924 | 1150 GREEN ACRES MALL | | | VALLEY STREAM | NY | 11581 | |
| 4887574 | MARIE M PECK | SEARS OPTICAL LOCATION 2119 | 7241 HILDA ST SE | | | SALEM | OR | 97317 | |
| 4848348 | MARIE PARTAIN | 6161 OPAL LN | | | | Paradise | CA | 95969 | |
| 4848876 | MARIE PELKEY | 7640 TWIN OAKS AVE | | | | Citrus Heights | CA | 95610 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847844 | MARIE PIDDE | 13309 WINDYHILL RD | | | | Minnetonka | MN | 55305 | |
| 4848562 | MARIE ROSEN | 8506 MOBUD DR | | | | Houston | TX | 77036 | |
| 4849352 | MARIE SCOTT | 53 KERR ST | | | | Onancock | VA | 23417 | |
| 4887522 | MARIE T BROCA | SEARS OPTICAL LOCATION 1668 | 4000 MEADOWS LANE | | | LAS VEGAS | NV | 89107 | |
| 4796584 | MARIE TALLMAN | DBA PINEWATER QUILTING | 30771 MOUNT JOY ROAD | | | MILLSBORO | DE | 19966 | |
| 4878765 | MARIE THERE YVONNE BROCA | MARIE T BROCA | 5040 LANCASTER DRIVE | | | LAS VEGAS | NV | 89120 | |
| 4796401 | MARIEL USA | DBA REFRIGERANT GUYS | 351 B CAMER DR | | | BENSALEM | PA | 19020 | |
| 4782019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | | Marietta | OH | 45750 | |
| 4783947 | Marietta Power | P.O. Box 609 | | | | Marietta | GA | 30061 | |
| 4875555 | MARIETTA TIMES | EASTERN OHIO NEWSPAPERS INC | P O BOX 635 | | | MARIETTA | OH | 45750 | |
| 4846990 | MARILEE KINCAIDE | 1330 MEARS DR | | | | Colorado Springs | CO | 80915 | |
| 4810591 | MARILEE MADDOX | 5079 N DIXIE HWY #349 | | | | OAKLAND PARK | FL | 33334 | |
| 4852494 | MARILYN DAVIS | 4164 INVERRARY DR BLDG 12 UNIT 411 | | | | Fort Lauderdale | FL | 33319 | |
| 4847206 | MARILYN FOSTER | 5444 HANNA ST | | | | San Diego | CA | 92105 | |
| 4846026 | MARILYN HIGGINS | 8727 SANTA BELLA DR | | | | Hazelwood | MO | 63042 | |
| 4849104 | MARILYN JOHNSON | 45 OREGON AVE | | | | Asheville | NC | 28806 | |
| 4862728 | MARILYN KERN TEXTILE DESIGNS INC | 202 WEST 40TH ST STE 401 | | | | NEW YORK | NY | 10018 | |
| 4805456 | MARILYN M JACOBS | 2094 FOUNTAIN CITY STREET | | | | HENDERSON | NV | 89052 | |
| 4851656 | MARILYN MACKIN | 7500 WHITE POST WAY | | | | Louisville | KY | 40220 | |
| 4853161 | MARILYN THOMPSON | 7 SILVESTRO WAY | | | | Garnerville | NY | 10923 | |
| 4848572 | MARILYN WYNTER | 82 CHAUNCEY AVE | | | | New Rochelle | NY | 10801 | |
| 4847198 | MARILYN ZACHARDA | 6258 RIDGE RD | | | | Zionsville | PA | 18092 | |
| 4887809 | MARIMAX LLC | SHIRLEY JO AUSTIN | 205 S DEXTER STREET | | | IONIA | MI | 48846 | |
| 4801481 | MARIMOR CORP | DBA MARIMORJEWELRY | PO BOX 670903 VANCOTT STATION | | | BRONX | NY | 10467 | |
| 4809684 | MARIN BUILDERS ASSOCIATION | 660 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 4782032 | MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | | Novato | CA | 94947 | |
| 4779456 | Marin County Tax Collector | P O BOX 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4809394 | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 217 | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 4809739 | MARIN KITCHEN COMPANY | 1385 E. FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4809581 | MARIN MAGAZINE | 1 HARBOR DRIVE SUITE 208 | | | | SAUSALITO | CA | 94965 | |
| 4849539 | MARINA DURSO | 1618 BUENA VISTA ST | | | | Duarte | CA | 91010 | |
| 4852878 | MARINA GONZALEZ ALVAREZ | 2813 CALVIN CT | | | | Fremont | CA | 94536 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860115 | MARINA ICE CREAM CO INC | 13314 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 | |
| 4809592 | MARINA VILLAGE DEVELOPMENT | 1999 AVENUE OF THE STARS | SUITE 2850 | | | LOS ANGELES | CA | 90067 | |
| 4849159 | MARINA ZAYTSEV | 14 SPRING ST | | | | Butler | NJ | 07405 | |
| 4800404 | MARINAS FINE JEWELRY LLC | DBA NYJEWELZ | 26 WEST 47TH STREET 502 | | | NEW YORK | NY | 10036 | |
| 4780162 | Marine City Treasurer | 303 S Water St | | | | Marine City | MI | 48039 | |
| 4795817 | MARINE PRODUCTS PRO SHOP | 949 WEST 1700 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4796244 | MARINER BIOMEDICAL INC | DBA MARINER BIOMEDICAL INC | 6276 SAN IGNACIO AVE., SUITE A | | | SAN JOSE | CA | 95119 | |
| 4861860 | MARINER CONSTRUCTION INC | 1771 W CAVALRY DR | | | | BISMARK | ND | 58504 | |
| 4810665 | MARINI, MARIA CRISTINA | 401 NE 14TH AVE #809 | | | | HALLANDALE BEACH | FL | 33009 | |
| 4859221 | MARINO BAY SPORTSWEAR INC | 11750 GOLDRING ROAD | | | | ARCADIA | CA | 91006 | |
| 4852877 | MARIO ALBERTO MENDOZA | 710 15TH ST | | | | Calera | AL | 35040 | |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | Lathrop | CA | 95330 | |
| 4849364 | MARIO DIKKEN | 116 COUNTY ROAD 611 | | | | Roanoke | AL | 36274 | |
| 4846440 | MARIO G ALDERETE | 618 BELMONT AVE | | | | Haledon | NJ | 07508 | |
| 4801633 | MARIO INDUSTRIES OF VA INC | DBA WELCOME HOME ACCENTS | PO BOX 3190 | | | ROANOKE | VA | 24015 | |
| 4805658 | MARIO INDUSTRIES OF VIRGINIA | P O BOX 3190 | | | | ROANOKE | VA | 24015 | |
| 4860052 | MARIO MAZZUCCO | 132 HAMILTON BLVD | | | | PISCATAWAY | NJ | 08854 | |
| 4804817 | MARIO ORTIZ | DBA SUPERTOYS2 | 5681 YORK BLVD | UNIT 205 | | LOS ANGELES | CA | 90042 | |
| 4872716 | MARIO R AQUINO | ASAP REPAIRS | 2125 ORANGE GROVE AVE | | | ALHAMBRA | CA | 91803 | |
| 4846506 | MARIO S AIR CONDITIONING AND HEATING INC | 9213 DENTON AVE | | | | HUDSON | FL | 34667 | |
| 4850196 | MARION A SINATRA | 5 VISTA GARDENS TRL APT 202 | | | | Vero Beach | FL | 32962 | |
| 4800126 | MARION CENTRE MALL REALTY MGMT LLC | MARION CENTRE | MALL OFFICE | 1509 MARION WALDO ROAD | | MARION | OH | 43302-7482 | |
| 4883966 | MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4846512 | MARION COUNTY BOCC | 2710 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| 4782037 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | DEPT OF FOOD SAFETY | | | Indianapolis | IN | 46226 | |
| 4781306 | MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | | Indianapolis | IN | 46226 | |
| 4780460 | Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | | SALEM | OR | 97308 | |
| 4780461 | Marion County Tax Collector | PO Box 3416 | | | | Portland | OR | 97208-3416 | |
| 4779976 | Marion County Treasurer | 200 E Washington St Rm 1060 | | | | Indianapolis | IN | 46204 | |
| 4780186 | Marion County Treasurer | 222 W Center St | | | | Marion | OH | 43302 | |
| 4779977 | Marion County Treasurer | PO Box 6145 | | | | Indianapolis | IN | 46206-6145 | |
| 4779784 | Marion County Treasurer | PO Box 970 | | | | Ocala | FL | 34478-0970 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860486 | MARION FENCE COMPANY INC | 1403 VINE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4858487 | MARION FLOWER SHOP & GIFT CENT | 1045 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 4874268 | MARION HEADWEAR | COLOMBINO HEADWEAR CO | 61 WILLETT ST BLDG B 2ND FL | | | PASSAIC | NJ | 07055 | |
| 4804338 | MARION IRWIN | DBA GREATLOOKZ | 7655 E REDFIELD ROAD SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 4884464 | MARION PEPSI COLA BTLG CO | PO BOX 18241F | | | | ST LOUIS | MO | 63150 | |
| 4805407 | MARION PLAZA INC | D/B/A EASTWOOD MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4778495 | Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4880622 | MARION RECOVERY SERVICES | P O BOX 1536 | | | | CUPERTINO | CA | 95015 | |
| 4846229 | MARION SMITH | 356 MISTLETOE ST | | | | Petersburg | VA | 23803 | |
| 4845694 | MARION STRECZYN | 9560 ANGEL FALLS DR | | | | Reno | NV | 89506 | |
| 4849933 | MARION VILLANOVA | 4324 NEBRASKA CT | | | | Pomfret | MD | 20675 | |
| 4847665 | MARION WILLIAMS | 907 NEWHALL ST | | | | Silver Spring | MD | 20901 | |
| 4848836 | MARION Y COTTON | 9226 S 4TH AVE | | | | Inglewood | CA | 90305 | |
| 4792346 | Marion, Matthew & Michelle | Address on file | | | | | | | |
| 4878952 | MARIOS YARD CARE | MCM LANDSCAPING LLC | 737 NORTH 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| 4779443 | Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | | Tucson | AZ | 85712-2316 | |
| 4808761 | MARIPOSA SHOPPING CENTER INVESTMENTS,LLC | 6007 EAST GRANT ROAD | | | | TUCSON | AZ | 85712-2316 | |
| 4846211 | MARISELA SANDOVAL | 5717 BOLIVAR ST | | | | San Diego | CA | 92139 | |
| 4852076 | MARISELDA HERNANDEZ | 2234 S DRAKE AVE | | | | Chicago | IL | 60623 | |
| 4800664 | MARISSA COUGHLIN | DBA INCREDIBLE LINENS | 139 CHERRY STREET | | | MOUNT HOLLY | NJ | 08060 | |
| 4802614 | MARISSA SAPORTA AND JEN BERNSTEIN | DBA HILLS POINT INDUSTRIES LLC | 2 GROUSE PATH | | | WESTPORT | CT | 06880 | |
| 4851424 | MARISSA WELLS | 832 DR H J KAUFMAN ST | | | | Cottonport | LA | 71327 | |
| 4878769 | MARITZ MOTIVATION | MARITZ LOYALTY & MOTIVATION INC | 1375 NORTH HIGHWAY DR | | | FENTON | MO | 63099 | |
| 4851558 | MARITZA QUINONEZ | URB COUNTRY CLUB CG16 CALLE141 | | | | CAROLINE | PR | 00983 | |
| 4851937 | MARITZA ZOUMAS | 202 N MILLER ST | | | | Reading | PA | 19607 | |
| 4850251 | MARIUS GACHE | 5357 ROWE TRL | | | | Milton | FL | 32571 | |
| 4867346 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | 33149 | |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 4801494 | MARIYA SOBININA | DBA ALICE AND ARIEL | 5037 VIA DE AMALFI DRIVE | | | BOCA RATON | FL | 33498 | |
| 4861178 | MARIYO C JOHNSON | 156 CREEK DRIVE | | | | BRANDON | MS | 39047 | |
| 4846291 | MARJORIA MOREAU | 524 GOLDEN RAINTREE PL | | | | Brandon | FL | 33510 | |
| 4798198 | MARJORIE A LEVY TRUST | C/O PATRICIA FELDMAN TRUSTEE | 8142 SANTALUZ VILLAGE GREEN N | | | SAN DIEGO | CA | 92127-2520 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849215 | MARJORIE ANGELO | 2810 CHICAGO AVE | | | | Des Moines | IA | 50317 | |
| 4846121 | MARJORIE FULLER | 3304 WISTERIA RD | | | | Columbus | MS | 39705 | |
| 4847073 | MARJORIE HAMBLEN | 420 E 3350 N | | | | North Ogden | UT | 84414 | |
| 4849325 | MARJORIE L HILL | 4456 GIVEN AVE | | | | Memphis | TN | 38122 | |
| 4854496 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 116 CENTRAL PARK SOUTH | #3B | NEW YORK | NY | 10019 | |
| 4855221 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 119 WEST 57TH STREET | 9TH FLOOR | NEW YORK | NY | 10019 | |
| 4803734 | MARK A DOMO DDS INC | DBA TEETHNTHINGS | 222 ALPHA PARK | | | HIGHLAND HTS | OH | 44143 | |
| 4862896 | MARK A FRISCH | 208 DILLWYN DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 4851926 | MARK A GONZALES | 14091 ESS RD | | | | Atascosa | TX | 78002 | |
| 4858516 | MARK A JONES OD | 105 VILLA CT | | | | LAFAYETTE | CA | 94549 | |
| 4846000 | MARK A SCHRIVER | 825 M ST PMB 11 | | | | Rio Linda | CA | 95673 | |
| 4849618 | MARK ALAN FRENETTE | 1975 DAWSON AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4859631 | MARK ANTHONY ROSADO | 124 BLACKWATER COURT | | | | KISSIMMEE | FL | 34743 | |
| 4846295 | MARK BARCLAY | 126 WOODSHIRE DR | | | | Lillington | NC | 27546 | |
| 4798337 | MARK BEAULIEU | DBA TRENZ SHIRT COMPANY | 3615 BROOKVIEW DRIVE STE D | | | LOGANVILLE | GA | 30052 | |
| 4803698 | MARK BUCK FASTENAL | DBA KUNGFU4LESS | 1593 WALTER CT | | | COLTON | CA | 92324 | |
| 4849633 | MARK BUSCHE | 3528 E TILLMAN RD | | | | Fort Wayne | IN | 46816 | |
| 4797312 | MARK BUTNER | DBA CULSAMS ORIGINAL NES STORE | 13540 POINT PLEASANT ROAD | | | MOUNT ALTO | WV | 25264 | |
| 4847297 | MARK C HORNER | 1780 S METHOW ST | | | | Wenatchee | WA | 98801 | |
| 4868004 | MARK C POPE ASSOCIATES | 4910 MARTIN COURT | | | | SMYRNA | GA | 30082 | |
| 4852581 | MARK CHURCH | 16580 CYPRESS WAY | | | | Los Gatos | CA | 95030 | |
| 4845434 | MARK COLLADO | 10000 ROBINSON CHURCH RD | | | | Harrisburg | NC | 28075 | |
| 4846899 | MARK DAVIS | 1861 HIGHLAND AVE | | | | TROY | NY | 12180 | |
| 4847328 | MARK DEEBACH | 1493 COPE AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 4850339 | MARK DICKSON | 15411 RIO PLAZA DR | | | | Houston | TX | 77083 | |
| 4849323 | MARK DORIAN | 9 COLUMBINE LN | | | | Novato | CA | 94947 | |
| 4802229 | MARK E SERR | DBA SUGARCAST | 800 W BASELINE | | | PAUL | ID | 83347 | |
| 4863515 | MARK EDWARDS APPAREL INC | 225 RUE CHABANEL W # 600 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 4871411 | MARK FIVE SERVICES INC | 887 PATRIOT DRIVE UNIT E | | | | MOORPARK | CA | 93021 | |
| 4810874 | MARK FLOTHO | P.O. BOX 4542 | | | | LAGUNA BEACH | CA | 92652 | |
| 4808060 | MARK FOUR REALTY LP | ATTN: RIKKI GRUNEWALD-BAR | 1985 CEDAR BRIDGE AVENUE, SUITE 1 | C/0 THE LIGHTSTONE GROUP | | LAKEWOOD | NJ | 08701 | |
| 4847628 | MARK FULLER | 7560 6TH ST N | | | | OAKDALE | MN | 55128 | |
| 4871321 | MARK GILES LANDSCAPE COMPANY | 87 ALDER AVENUE | | | | WALNUT CREEK | CA | 94595 | |
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | Stoneham | MA | 02180 | |
| 4846759 | MARK GJOLAJ | 4097 S MILL RD | | | | Dryden | MI | 48428 | |
| 4851044 | MARK GUIMARIN | 19191 HWY 181 | | | | Fairhope | AL | 36532 | |
| 4877734 | MARK H LTD | JON JACOBS | UNIT 3, 155 DIXONS HILL ROAD | WELHAM GREEN | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |
| 4847452 | MARK HAGOPIAN | 510 N MARYLAND AVE UNIT 311 | | | | Glendale | CA | 91206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851057 | MARK HARPER | 796 JONATHAN AVE | | | | Akron | OH | 44306 | |
| 4849035 | MARK HARRIS | 9537 SCOTTSDALE RD | | | | TALLAHASSEE | FL | 32305 | |
| 4848122 | MARK HASLETT | 11819 HENDERSON OVERLOOK RD BOX 502 | | | | Huntingdon | PA | 16652 | |
| 4849361 | MARK HAYLER | 700 SPALDING HEIGHTS | | | | Sandy Springs | GA | 31328 | |
| 4845953 | MARK HENRICKS | 10226 ROCK POINT WAY | | | | Spring Valley | CA | 91977 | |
| 4778553 | Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | |
| 4847843 | MARK HILLEARY | 30858 EVENING STAR LN | | | | Conifer | CO | 80433 | |
| 4796311 | MARK HODGE | DBA TIMCO HORSE AND FARM SUPPLY | 116 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| 4797355 | MARK HOFKIN | DBA ARCTIC AIR | 2855 PHILMONT AVENUE | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4852741 | MARK HUTSON | 102 19TH AVE | | | | Milton | WA | 98354 | |
| 4888540 | MARK IT GRAPHICS | THELEN GRAPHICS INC | 500 SIMMON DRIVE | | | OSCEOLA | WI | 54020 | |
| 4847870 | MARK JAMES FISHER | 5901 ROSEBUD LN STE 130 | | | | Sacramento | CA | 95841 | |
| 4800039 | MARK JANSEN | DBA KOVERROOS | 5190 NEIL ROAD, STE 430 | | | RENO | NV | 89502 | |
| 4850728 | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | | Humble | TX | 77396 | |
| 4861234 | MARK JOHNSON | 15823 XEON ST NW | | | | ANDOVER | MN | 55304 | |
| 4801171 | MARK KLEIN | DBA KLEARBARDIRECT | 8 GRAYWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| 4887420 | MARK KONYN | SEARS OPTICAL LOCATION 1130 | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 4864887 | MARK KOST CONSTRUCTION INC | 2870 NE HOGAN RD STE E#403 | | | | GRESHAM | OR | 97030 | |
| 4878817 | MARK LAMANTIA ENTERPRISES INC | MARK VINCENT LAMANTIA | 926 W HIGH ST STE 20 | | | EBENSBURG | PA | 15931 | |
| 4853090 | MARK LAURENCE | 2 HERZIG LN | | | | Colrain | MA | 01340 | |
| 4878799 | MARK LINDSAY & SON PLUMBING & HEATI | MARK LINDSAY & SON PLUMBING | 21 UNION VALLEY ROAD | | | NEWFOUNDLAND | NJ | 07435 | |
| 4809086 | MARK LUPO | PO BOX 3352 | | | | SARATOGA | CA | 95070 | |
| 4803722 | MARK M MARHAL JR | DBA THE HOVERBOARD SHOP | 11907 W DEARBOURN AVE | | | WAUWATOSA | WI | 53226 | |
| 4795461 | MARK MANUS | DBA PLANET HERBALS LLC | 2153 WEALTHY SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| 4850332 | MARK MAREK | 11108 MEYER WAY | | | | Grass Valley | CA | 95949 | |
| 4852607 | MARK MARTIN | 3945 TEXAS ST | | | | San Diego | CA | 92104 | |
| 4848826 | MARK MAYBERRY | 1229 OSPREY LN | | | | Knoxville | TN | 37922 | |
| 4851770 | MARK MCCARTY | 2103 FRENCH ST | | | | Rock Falls | IL | 61071 | |
| 4864571 | MARK MCCORMACK | 27 B TUTTLE ST | | | | WAKEFIELD | MA | 01880 | |
| 4850061 | MARK MCFARLAND | 365 MILTON AVE | | | | Ballston Spa | NY | 12020 | |
| 4880812 | MARK MOSES ELETRICAL SERVICES | P O BOX 18617 | | | | PITTSBURGH | PA | 15236 | |
| 4867278 | MARK MOUTON APPLIANCE AC HEATING & | 423 PETITE RD | | | | MAURICE | LA | 70555 | |
| 4852382 | MARK NEWEY | 200 QUAIL DR | | | | Healdton | OK | 73438 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795954 | MARK OR CHERRY STARKWEATHER | DBA SYLVAROCKS | 284 PINE RIDGE DRIVE | | | FRANKLIN | NC | 28734 | |
| 4795859 | MARK PATRICK KIELY | DBA BILLET4X4 | 7422 EAST 63RD PLACE | | | TULSA | OK | 74133 | |
| 4846315 | MARK PHILLIPS | 216 TEPEE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 4808365 | MARK PLAZA FIFTY, L.P. | 1311 MAMARONECK AVENUE, SUITE 260 | C/O ACADIA REALITY | | | WHITE PLAINS | NY | 10605 | |
| 4796393 | MARK POGUE | DBA POGUEPOOLSPA | 3640 MARQUIS DR | | | GARLAND | TX | 75042 | |
| 4849611 | MARK PRATT | 7625 FARGO DR | | | | Colorado Springs | CO | 80920 | |
| 4887654 | MARK R BOLSTEIN | SEARS ROEBUCK & CO 1834 | 686 MISTY HOLLOW DR | | | MAPLE GLEN | PA | 19002 | |
| 4864782 | MARK R SETTLEMYER | 2810 WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 4847603 | MARK RAYMOND | 26 JACKSON LN | | | | Northford | CT | 06472 | |
| 4846059 | MARK REED SERVICES LLC | 44615 N 7TH ST | | | | NEW RIVER | AZ | 85087 | |
| 4878813 | MARK RIZZO | MARK RIZZO DESIGN | 2350 N SAYRE AVE UNIT D | | | CHICAGO | IL | 60707 | |
| 4887436 | MARK ROBINS OD | SEARS OPTICAL LOCATION 1162 | 4634 TERRACE DRIVE | | | NIAGRA FALLS | NY | 14305 | |
| 4847207 | MARK ROTH | 11948 COLLINS ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 4801991 | MARK S COVERT | DBA THE FAT RABBIT LLC | 100 MAIN ST W | | | N CANTON | OH | 44720 | |
| 4851801 | MARK S ZIMMERMAN | 40 HIGH ST | | | | Stafford Springs | CT | 06076 | |
| 4858192 | MARK SALES ENTERPRISE LLC | 1005 SACKETT RD | | | | FARMINGTON | MO | 63640 | |
| 4845249 | MARK SAPORITA | 1405 WATER TER | | | | Southold | NY | 11971 | |
| 4807856 | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA, LLC | ATTN: LEASE ADMINISTRATION | C/O LIGHTSTONE,SUITE 1 | 1985 CEDAR BRIDGE AVENUE | LAKEWOOD | NJ | 08701 | |
| 4855077 | MARK SHILLINGTON, LP | SHILLINGTON PLAZA LLC | C/O LIGHTSTONE | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | LAKEWOOD | NJ | 08701 | |
| 4850619 | MARK SILVESTER | 1302 SWART RD | | | | Margaretville | NY | 12455 | |
| 4878798 | MARK ST CLAIR INC | MARK LEE ST CLAIR | 1003 A WEST 7TH ST | | | AUBURN | IN | 46706 | |
| 4778550 | Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | |
| 4809817 | MARK STOKES | 311 HAVERFIELD LANE | | | | PETALUMA | CA | 94952 | |
| 4849994 | MARK STURGILL | 812 DELLA DR | | | | Lexington | KY | 40504 | |
| 4801925 | MARK T DEFUSCO INC | DBA DEFUSCO INDUSTRIAL SUPPLY | 1315 S MARTIN LANE | | | TEMPE | AZ | 85281 | |
| 4846083 | MARK TAYLOR | 6111 REAMER ST | | | | Houston | TX | 77074 | |
| 4846305 | MARK THEOBALD | 1866 SHRYER AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4845754 | MARK THORPE | 107 BEN NEUIS PL | | | | Fredericksburg | VA | 22405 | |
| 4867982 | MARK TUCKER INC | 49 WEST 37TH STREET 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4878816 | MARK TULLOS LLC | MARK TULLOS | 118 S MAIN ST | | | PLEASANTON | TX | 78064 | |
| 4852768 | MARK VONFELDT | 7260 RUTH WAY | | | | Denver | CO | 80221 | |
| 4847337 | MARK W ROUECHE | 807 KAREN DR | | | | Kingsville | MD | 21087 | |
| 4804558 | MARK WORKMAN | DBA RETURN2FITNESS | PO BOX 274 700 PARK AVE STE B | | | WINONA LAKE | IN | 46590 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855080 | MARK X. DISANTO/ GENERAL PARTNER | TRI HEMPT LIMITED PARTNERSHIP | C/O TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | HARRISBURG | PA | 17112 | |
| 4801599 | MARK YAN | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4852184 | MARK YOUNAN | 6959 N KENNETH AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4859622 | MARK YOUR SPACE INC | 1235 HUMBRACHT CIRCLE UNIT J | | | | BARTLETT | IL | 60103 | |
| 4800645 | MARK ZURO | DBA PROLINE RANGE HOODS | 2179 SOUTH 300 WEST UNIT 100 | | | SALT LAKE CITY | UT | 84115 | |
| 4793437 | Mark, Ermelinda | Address on file | | | | | | | |
| 4849081 | MARK1 RESTORATION SERVICE INC | 140 NEW BRITAIN BLVD | | | | Chalfont | PA | 18914 | |
| 4778246 | Markel Bermuda Ltd. | Attn: Natasha Pethick | Markel Bermuda Ltd. | Markel House, 2 Front Street | | Hamilton | HM | 11 | Bermuda |
| 4797161 | MARKERS SERVICES LLC | DBA AMERICASHOPPINGCLUB | 10242 NW 47TH STREET SUITE 5 | | | SUNRISE | FL | 33351 | |
| 4877638 | MARKET ADVERTISING INC | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4877639 | MARKET ADVERTISING SERVICE | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4873586 | MARKET AT MCKNIGHT I LLC | C/O NOVUS COMPANIES/ATTN LEASING | 20 ALLEN AVENUE SUITE 400 | | | WEBSTER GROVES | MO | 63119 | |
| 4858478 | MARKET EDGE LLC | 10433 HICKORY PATH WAY | | | | KNOXVILLE | TN | 37922 | |
| 4870377 | MARKET EQUIPMENT & REPAIR INC | 7300 QUIMBY ST | | | | PARAMOUNT | CA | 90723 | |
| 4881293 | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| 4799758 | MARKET OF AMERICA INC | 16200 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 4796902 | MARKET PARADISE LLC | DBA KORYU MART | 4030 DEER TRAIL WAY | | | SACRAMENTO | CA | 95823 | |
| 4794662 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 6350 SOUTH 3000 EAST | OVERSTOCK.COM | | SALT LAKE CITY | UT | 84121 | |
| 4799803 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 799 COLISEUM WAY OVERSTOCK.COM | | | MIDVALE | UT | 84047 | |
| 4873588 | MARKET PLACE INVESTORS LLC | C/O PEACH STATE PROPERTIES INC | 200 MARKET PLACE SUITE 110 | | | ROSWELL | GA | 30075 | |
| 4873556 | MARKET PLACE PHASE II DEVELOPMENT | C/O INTELICA CRE | 15455 CONWAY ROAD STE 100 | | | CHESTERFIELD | MO | 63017 | |
| 4861979 | MARKET REFRIGERATION SPECIALISTS | 1810 COMPTON AVENUE | | | | CORONA | CA | 92881 | |
| 4808873 | MARKET STREET SQUARE SHOPPING CENTER,LLC | 370 SEVENTH AVENUE | SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4879403 | MARKET TRACK LLC | MT PARENT INC | PO BOX 353 | | | SARATOGA SPRINGS | NY | 48084 | |
| 4870804 | MARKET UNION CO LTD | 7F,NO.1BUILDING,NO. 1498,JIANGNAN RD | HI-TECH SCIENCE & TECHNOLOGY SQUARE | | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4795761 | MARKET WAREHOUSE INC | 210 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4870561 | MARKET WHOLESALE & DISTRIBUTORS | 751 CHALAN MACHAUTE STE 106 | | | | MAITE | GU | 96927 | |
| 4802693 | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | 95973 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798004 | MARKETFLEET INC | 825 MAIN ST | | | | CHICO | CA | 95928 | |
| 4800198 | MARKETFLY LLC | DBA BLINGLIGHTSHID | PO BOX 553 | | | SADDLE BROOK | NJ | 07663 | |
| 4882219 | MARKETING & PRINTING INC | P O BOX 51488 | | | | TOA BAJA | PR | 00950 | |
| 4857484 | Marketing & Printing Solutions, Inc. | MPS | Angel Gonzalez Bencon | Sexta Seccion Levitown | FG-24 Calle Jose Yunet Mendez | Toa Baja | PR | 00949 | |
| 4865739 | MARKETING ADVANTAGES INTL | 3234 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 4799394 | MARKETING ADVANTAGES INTL | 3434 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 4871085 | MARKETING CARD TECHNOLOGY LLC | 8245 S LEMONT RD | | | | DARIEN | IL | 60561 | |
| 4796986 | MARKETING HOLDERS | 1355 WHITE DRIVE STE 107 | | | | TITUSVILLE | FL | 32780 | |
| 4868140 | MARKETING IMPACT LIMITED | 50 PLANCHET ROAD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 4860888 | MARKETING MANAGEMENT ANALYTICS | 15 RIVER RD | | | | WILTON | CT | 06897 | |
| 4888758 | MARKETING MEDIA & ADVERTISING INC | TOP MARKETING MEDIA & MARKETING | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4866779 | MARKETING RESULTS LTD | 3985 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 4879358 | MARKETING SUPPORT INC | MOTION AGENCY INC | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 4888026 | MARKETING SUPPORT INC | STACY GELMAN | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 4869279 | MARKETPAY ASSOCIATES | 600 GRANT STREET SUITE 400 | | | | DENVER | CO | 80203 | |
| 4805322 | MARKETPLACE | P O BOX 8000 | DEPT 990 | | | BUFFALO | NY | 14267 | |
| 4860779 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4799765 | MARKETPLACE BRANDS LLC | 2451 UNITED LN | | | | ELK GROVE | IL | 60007 | |
| 4806894 | MARKETPLACE BRANDS LLC | 2451 UNITED LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4786015 | Markey, Nicklos | Address on file | | | | | | | |
| 4786016 | Markey, Nicklos | Address on file | | | | | | | |
| 4868273 | MARKING REFRIGERATION INC | 5022 SO 135TH ST | | | | OMAHA | NE | 68137 | |
| 4805510 | MARKLAND MALL LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | |
| 4876500 | MARKLES PLUMBING & HEATING | GLENN T MARKLE & SON INC | 1020 DEWEY AVE | | | WILLIAMSPORT | PA | 17701 | |
| 4791231 | Markley, Kimber | Address on file | | | | | | | |
| 4864795 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 0H3 | CANADA |
| 4806563 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 1A2 | CANADA |
| 4790803 | Markowicz, Lorena | Address on file | | | | | | | |
| 4878790 | MARKRISS ENTERPRISES LLC | MARK GARY KLOSUN | 1607 KENHORST BLVD | | | KENHORST | PA | 19607 | |
| 4878796 | MARKRISS ENTERPRISES NJ LLC | MARK KOLSUN | 1607 KENHORST BLVD | | | SHILLINGTON | PA | 19607 | |
| 4859065 | MARKS ELECTRIC | 114 WEST GRANT | | | | DETROIT LAKES | MN | 56501 | |
| 4866675 | MARKS ELECTRIC LLC | 3899 MANNIX DR SUITE 408 | | | | NAPLES | FL | 34114 | |
| 4870367 | MARKS GROUP IND INC | 73 CHI-YUAN 2ND ROAD | SHIH-PAI DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878797 | MARKS MOWING & MORE | MARK L TOSCHLOG | 964 NORTH ROUNDBARN ROAD | | | RICHMOND | IN | 47374 | |
| 4864965 | MARKS VALUE STORE LLC | 2917 RIVERWEST DRIVE STE 103 | | | | AUGUSTA | GA | 30907 | |
| 4798795 | MARKS VALUE STORE LLC | DBA MVS | 237 DAVIS RD SUITE D | | | AUGUSTA | GA | 30907 | |
| 4880623 | MARKSTEIN BEVERAGE | P O BOX 15379 | | | | SACRAMENTO | CA | 95851 | |
| 4868300 | MARKSTEIN BEVERAGE CO | 505 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| 4861478 | MARKSTEIN SALES CO | 1645 DRIVE IN AVE | | | | ANTIOCH | CA | 94509 | |
| 4883780 | MARKTPLATZ SPE LLC | P O BOX 996 | | | | CULLMAN | AL | 35056 | |
| 4792663 | Markunas, Phillip | Address on file | | | | | | | |
| 4870541 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4807184 | MARKWINS INTERNATIONAL | PAUL LAN | 22067 FERRERO PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4870539 | MARKWINS INTERNATIONAL | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4870540 | MARKWINS INTERNATIONAL CORP | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4799567 | MARKWINS INTERNATIONAL CORPORATION | 75 REMITTANCE DRIVE SUITE 6557 | | | | CHICAGO | IL | 60675-6557 | |
| 4810448 | MARLA AXSOM | 1100 GULFSHORE BLVD. N #305 | | | | NAPLES | FL | 34102 | |
| 4878957 | MARLA DELL TALENT | MDT AGENCY INC | 2124 UNION ST SUITE C | | | SAN FRANCISCO | CA | 94123 | |
| 4845946 | MARLAINE CHATBURN | 2301 RHAWN ST | | | | Philadelphia | PA | 19152 | |
| 4869249 | MARLBORO FOOTWORKS LTD | 60 AUSTIN STREET | | | | NEWTON | MA | 02460 | |
| 4780037 | Marlborough City Tax Collector | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4780036 | Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | | Marlborough | MA | 01752-3898 | |
| 4852255 | MARLENE HEINZLMEIR | 37 CAMINO REAL | | | | Rancho Mirage | CA | 92270 | |
| 4851133 | MARLENE KORVELA | 125 STARLING DR | | | | Hastings | MN | 55033 | |
| 4801851 | MARLENE NICOSIA | DBA SPA GIRL | 412 EVERGREEN CIRCLE | | | GILBERTS | IL | 60136 | |
| 4845788 | MARLENE SCHOTTE | 10892 W SUPREME CT | | | | Portland | OR | 97229 | |
| 4851007 | MARLENE THOMAS | 8418 S EUCLID AVE | | | | Chicago | IL | 60617 | |
| 4884333 | MARLEY LIGHT & POWER LLC | PO BOX 125 | | | | HAMPSTEAD | NH | 03841 | |
| 4803271 | MARLEY STATION MALL LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4866200 | MARLIN BLALOCK | 350 SEQUOYAH DR NE | | | | FT PAYNE | AL | 35967 | |
| 4884360 | MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| 4857983 | MARLIN CO | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| 4862578 | MARLIN HAWK GROUP LLC | 200 PARK AVENUE SUITE 1700 | | | | NEW YORK | NY | 10166 | |
| 4848584 | MARLIN JORDAN | 5406 RUANDA CT | | | | Dayton | OH | 45414 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886768 | MAR-LIN QUALITY FINISHES INC - 5017 | SEARS HOME AND BUSINESS FRANCHISES | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4845966 | MARLON BARROW | 6016 S 120TH ST | | | | Seattle | WA | 98178 | |
| 4850845 | MARLON PAYUMO | 184 LINDA VISTA DR | | | | Daly City | CA | 94014 | |
| 4811613 | Marlow Connell Abrams Adler Newman & Lewis | Attn: Joel Adler | 4000 Ponce de Leon Blvd., Suite 570 | | | Coral Gables | FL | 33146 | |
| 4856715 | MARLOW, MINDI | Address on file | | | | | | | |
| 4873380 | MARLTON PLAZA ASSOCIATES L P | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4873383 | MARLTON PLAZA ASSOCIATES LP | BRIXMOR PROPERTY GROUP | 1 FAYETTE STREET STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 4851008 | MARLYS KANNAEGIESSER | 521 ORANGE AVE #60 | | | | Chula Vista | CA | 91911 | |
| 4787044 | Marme, Greg | Address on file | | | | | | | |
| 4787045 | Marme, Greg | Address on file | | | | | | | |
| 4846436 | MARNA EVANS | 3655 OXFORD TRENTON RD | | | | Oxford | OH | 45056 | |
| 4795506 | MARNI BARNETT LLC DBA JUST MENS SH | DBA JUST MENS SHOES | 1900 NW 97TH AVENUE | | | DORAL | FL | 33166 | |
| 4872156 | MARNIE SIMMERING | ACCT 901340475 | UNITED COMMUNITY BK 165 N MAIN | | | WAYNESVILLE | NC | 28786 | |
| 4805570 | MARNITZ & ASSOCIATES LLC | 11850 WINK ROAD | | | | HOUSTON | TX | 77024 | |
| 4780651 | Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | | Houston | TX | 77027 | |
| 4857231 | MAROLLA, CHRIS | Address on file | | | | | | | |
| 4868742 | MARON ELECTRIC COMPANY | 5401 FARGO AVE | | | | SKOKIE | IL | 60077 | |
| 4810963 | MARONA, SCOTT | 886 N CAFCO CENTER COURT #1140 | | | | PHOENIX | AZ | 85008 | |
| 4860559 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 4883904 | MAROON & WHITE LLC | PATRICK L CARROLL | 1410 MONTAGUE AVE EXT | | | GREENWOOD | SC | 29649 | |
| 4797894 | MAROSI DESIGNS LLC | DBA BEST VALUE VACS | 550 INDUSTRIAL DR UNIT C | | | NAPERVILLE | IL | 60563 | |
| 4803853 | MARQUEE JEWELERS INC | DBA FINDINGKING | 3007 N NORFOLK | | | MESA | AZ | 85215 | |
| 4804953 | MARQUETTE COMMERCIAL FINANCE | RE SOURCINGPARTNER INC | PO BOX 226897 | | | DALLAS | TX | 75222 | |
| 4869089 | MARQUEZ BROTHERS INTERNATIONAL INC | 5801 RUE FERRARI | | | | SAN JOSE | CA | 95138 | |
| 4870384 | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 #38 | | | | PHOENIX | AZ | 85043 | |
| 4848288 | MARQUEZ CABLE SYSTEMS INC | 10759 FOREST ST | | | | Santa Fe Springs | CA | 90670 | |
| 4787326 | Marquez, Alexander | Address on file | | | | | | | |
| 4860210 | MARQUIS CONSTRUCTION INC | 13505 YORBA AVENUE SUITE E | | | | CHINO | CA | 91710 | |
| 4797682 | MARQUIS JEWELRY INC | DBA JOHN MARQUISE | 9430 VIA MONIQUE | | | BURBANK | CA | 91504 | |
| 4886294 | MARR APPLIANCE & MOVING SERVICES | RONALD E MARR | 67 WATER STREET | | | THOMASTON | ME | 04861 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805941 | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 4860515 | MARR INTERNATIONAL GROUP INC | 1407 BROADWAY SUIT 1702 | | | | NEW YORK | NY | 10018 | |
| 4790757 | Marrero Aray, Carmen | Address on file | | | | | | | |
| 4848817 | MARRIE FORBES | 122 N 6TH AVE | | | | Mount Vernon | NY | 10550 | |
| 4798457 | MARRIKAS LLC | DBA MARRIKAS | 16710 VASHON HWY. SW | | | VASHON | WA | 98070 | |
| 4804264 | MARRIKAS LLC | DBA MARRIKAS | 190 W CONTINENTAL ROAD 216-68 | | | GREEN VALLEY | AZ | 85622 | |
| 4885907 | MARRIOTT BUSINESS SERVICES | RENAISSANCE HOTEL MANAGEMENT CO LLC | P O BOX 402642 | | | ATLANTA | GA | 30384 | |
| 4880501 | MARRS ELECTRIC | P O BOX 1370 | | | | SPRINGDALE | AR | 72765 | |
| 4806376 | MARS CARIBBEAN AND CENTRAL AMEREIC | 2 STREET 1 SUITE 300 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 4800068 | MARS LLC DBA PANDORAS OEM | DBA PANDORAS OEM APPLIANCE PARTS | 910 RIDGELY RD SUITE E | | | MURFREESBORO | TN | 37129 | |
| 4865550 | MARS PETCARE US INC | 315 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| 4877010 | MARS PETCARE US INC | IAMS COMPANY | 315 COOL SPRING BLVD | | | FRANKLIN | TN | 37067 | |
| 4884551 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 4885169 | MARS SNACKFOOD US LLC | PO BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 4878760 | MARSALA MANUFACTURING CO | MARFO COMPANY | 799 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 4805975 | MARSALA MANUFACTURING CO | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204-1424 | |
| 4849126 | MARSH BROTHERS DRYWALL AND CONSTRUCTION LLC | 2608 SW 69TH ST | | | | Oklahoma City | OK | 73159 | |
| 4808668 | MARSH ROAD AUTOMOTIVE, LLC | DBA MACKQUISITIONS, LLC | ATTN: ANGELA ORCIUOLI | 825 SAN ANTONIO RD STE 110 | | PALO ALTO | CA | 94303 | |
| 4869579 | MARSH USA INC | 62505 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4790382 | Marsh, Jaclyn | Address on file | | | | | | | |
| 4790158 | Marsh, Stefanie | Address on file | | | | | | | |
| 4850039 | MARSHA CLIFFORD | 1648 N 9TH ST | | | | Washougal | WA | 98671 | |
| 4849003 | MARSHA FERGUSON | PO BOX 318 | | | | Mount Aukum | CA | 95656 | |
| 4846840 | MARSHA LEE | 10870 COUNTY ROAD 173 N | | | | Overton | TX | 75684 | |
| 4879400 | MARSHALL ASSOCIATES INC | MSI | 1131 W BLACKHAWK ST 2ND FLOOR | | | CHICAGO | IL | 60642 | |
| 4872235 | MARSHALL CHRONICLE | ADVISOR & CHRONICLE | PO BOX 111 514 S KALAMAZOO | | | MARSHALL | MI | 49068 | |
| 4782504 | MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | | Guntersville | AL | 35976-9401 | |
| 4782606 | MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | | Guntersville | AL | 35976-1199 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779431 | Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | | Guntersville | AL | 35976 | |
| 4886428 | MARSHALL COUNTY TRIBUNE | RUST PUBLISHING CENTRAL TN LLC | 111 W COMMERCE PO BOX 2667 | | | LEWISBURG | TN | 37091 | |
| 4880089 | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | |
| 4862619 | MARSHALL DENNEHEY WARNER COLEMAN | 2000 MARKET STREET STE 2300 | | | | PHILADELPHIA | PA | 19103 | |
| 4879903 | MARSHALL INDEPENDENT | OGDEN NEWSPAPERS OF MN | 508 W MAIN ST P O BOX 411 | | | MARSHALL | MN | 56258 | |
| 4847364 | MARSHALL JOHNSON | 22 SOUTHPARK DR | | | | Garnerville | NY | 10923 | |
| 4866355 | MARSHALL MECHANICAL | 3604 US 31 SOUTH | | | | FRANKLIN | IN | 46131 | |
| 4851085 | MARSHALL OLSON | 3105 290TH ST S | | | | Roy | WA | 98580 | |
| 4880797 | MARSHALL POTTERY INC | P O BOX 1839 | | | | MARSHALL | TX | 75671 | |
| 4798315 | MARSHALL TAPLITS | DBA AMICHAI LLC | 164 TOURNAMENT DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 4780102 | Marshall Tax CityCollector | 323 W. Michigan Ave. | | | | Marshall | MI | 49068 | |
| 4780101 | Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | | Marshall | MI | 49068 | |
| 4808235 | MART PLAZA LLC | 49 WEST 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | |
| 4778496 | Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| 4848838 | MARTA PORTER | 823 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 4804823 | MARTAVIOUS GAYLES | DBA PRYOR-ALLEN DISTRIBUTIONS | 4403 STOUFFER LANE | | | INDIANAPOLIS | IN | 46235 | |
| 4801148 | MARTAVIOUS GAYLES | DBA TAVIOSO BRAND | 16350 VENTURA BLVD | STE D 297 | | ENCINO | CA | 91436 | |
| 4802732 | MARTAVIOUS GAYLES | DBA TAVIOSOBRAND INFO | 13249 KISMET AVE | | | SYLMAR | CA | 91342 | |
| 4884899 | MARTEL LIFT SYSTEMS INC | PO BOX 45799 | | | | OMAHA | NE | 68145 | |
| 4863727 | MARTELLI GROUP LLC | 232 WOODBRIDGE RD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 4849342 | MARTHA ANDERSON | 11216 BROOK SPRING RD | | | | Ashland | VA | 23005 | |
| 4852179 | MARTHA CAPERS | 135 ANSEL AVE | | | | Varnville | SC | 29944 | |
| 4849770 | MARTHA COLLINS | 2002 TIBER DR | | | | Forestville | MD | 20747 | |
| 4847837 | MARTHA DAVIS | 1551 WILLIS ST | | | | Memphis | TN | 38108 | |
| 4851971 | MARTHA GLENN | 512 W 2ND ST | | | | Bicknell | IN | 47512 | |
| 4849265 | MARTHA HAMPTON | 1400 VERNON ST | | | | LAGRANGE | GA | 30240 | |
| 4800460 | MARTHA HANDY | 121 HAMILTON ST | | | | BURLINGTON | NC | 27217 | |
| 4865716 | MARTHA HARRISON PRINT STUDIO INC | 3222 CARRINGTON DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 4849315 | MARTHA HICKS | 96 REEDER BRANCH DR | | | | Clayton | NC | 27520 | |
| 4845713 | MARTHA HODGES | 605 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 4809123 | MARTHA LEWIS | 3020 HUNTINGTON ROAD | | | | SACRAMENTO | CA | 95864 | |
| 4846707 | MARTHA MALDONADO | 5159 NEWTON ST | | | | Denver | CO | 80221 | |
| 4802902 | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 4845405 | MARTHA MYRICK | 1904 S 24TH AVE | | | | Maywood | IL | 60153 | |
| 4845905 | MARTHA REYES | 236 VIRGINIA AVE | | | | Staten Island | NY | 10305 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846567 | MARTHA RUSSELL | 520 BAYWOOD DR S | | | | Dunedin | FL | 34698 | |
| 4847070 | MARTHA SMITH | 1112 E 25TH AVE | | | | Columbus | OH | 43211 | |
| 4848926 | MARTHA SPRANDEL | 128 CAINE AVE | | | | San Francisco | CA | 94112 | |
| 4850286 | MARTHA VELASQUEZ | 948 HOLLY ST | | | | Inglewood | CA | 90301 | |
| 4795187 | MARTIE SHIEH | DBA S2E | 817 LAWSON ST | | | INDUSTRY | CA | 91748 | |
| 4799937 | MARTILLOMANIA LLC | DBA IDAKOOS | 3529 SW 26TH ST | | | MIAMI | FL | 33133 | |
| 4864443 | MARTIN & MATTINGLY SEWER & DRAIN | 2608 GRIFFITH AVE | | | | OWENSBORO | KY | 42301 | |
| 4860711 | MARTIN B ZIEMAN | 1441 TAMIAMI TRAIL OPTIC 2145 | | | | PORT CHARLOTTE | FL | 33948 | |
| 4885962 | MARTIN BROS ASSEMBLY CO | RICHARD A MARTIN | P O BOX 632 | | | WESTERVILLE | OH | 43086 | |
| 4791711 | Martin Bunch, Patricia | Address on file | | | | | | | |
| 4779774 | Martin County Collector | 201 Lake Ave Ste 201 | | | | Fairmont | MN | 56031-1852 | |
| 4783894 | Martin County Utilities | P.O. Box 9000 | | | | Stuart | FL | 34995-9000 | |
| 4868591 | MARTIN DISTRIBUTING COMPANY INC | 528 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | |
| 4847584 | MARTIN DOBBINS | 812 N CALHOUN ST | | | | Perry | FL | 32347 | |
| 4794871 | MARTIN DROLET | DBA SMART CARTS | 6 SHANE AVENUE | | | MORRISONVILLE | NY | 12962 | |
| 4849144 | MARTIN ENTERPRISE NC LLC | 6911 HARVEST GLEN DR | | | | Greensboro | NC | 27406 | |
| 4795243 | MARTIN G PERLOW DBA PS COMMUNICATI | DBA HOPE CHEST JEWELRY | P O BOX 429 | | | GLENVIEW | IL | 60025 | |
| 4808522 | MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | | SOLANA BEACH | CA | 92075 | |
| 4845580 | MARTIN JETTON | 1800 NE 36TH AVE | | | | Portland | OR | 97212 | |
| 4865288 | MARTIN JEWELRY REPAIR INC | 303 US 301 BOULEVARD WEST | | | | BRADENTON | FL | 34205 | |
| 4868381 | MARTIN JEWELRY REPAIR INC | 5102 WOODLAWN CIRCLE EAST | | | | PALMETTO | FL | 32442 | |
| 4863884 | MARTIN KELLEHER | 24 WOODSIDE RD | | | | SUDBURY | MA | 01776 | |
| 4887653 | MARTIN KITAGAWA | SEARS ROEBUCK & CO 1464 DEPTFORD MA | 300 N ALMONESSEN RD | | | DEPTFORD | NJ | 08096 | |
| 4851266 | MARTIN LOPEZ | 2209 CLEARVIEW DR | | | | Fort Worth | TX | 76119 | |
| 4801347 | MARTIN LOTHMAN | DBA FOUR CORNERS | PO BOX 4800 | | | SARASOTA | FL | 34230-4800 | |
| 4848819 | MARTIN MAVER | 197 LAFAYETTE AVE | | | | Westwood | NJ | 07675 | |
| 4801033 | MARTIN MICROWAVE INC | 8106 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 4849541 | MARTIN R OROZCO | 3325 LAUREL DR | | | | Horn Lake | MS | 38637 | |
| 4847300 | MARTIN RAFTER | 928 DOUGLAS CT | | | | Norcross | GA | 30093 | |
| 4886921 | MARTIN REICHENBECHER | SEARS OPTICAL | WINCHESTER & VOCKE | | | COMBERLAND | MD | 21502 | |
| 4880294 | MARTIN RICHELDERFER | P O BOX 113 | | | | WASCO | OR | 97065 | |
| 4848297 | MARTIN ROOFING COMPANY LLC | PO BOX 690 | | | | Mechanicsville | VA | 23111 | |
| 4886919 | MARTIN RUBIN | SEARS OPTICAL | 50 HOLYOKE ST | | | HOLYOKE | MA | 01040 | |
| 4868866 | MARTIN SALGADO | 5538 HOLMES AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 4860420 | MARTIN STUART LTD | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4887554 | MARTIN V DIAZ | SEARS OPTICAL LOCATION 1974 | 110 LESTER ST | | | CHRISTIANSBURG | VA | 24073 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872074 | MARTIN WHEEL CO INC | A DIV OF AMERICANA DEVELOPEMENT INC | P O BOX 643715 | | | TALLMADGE | OH | 44278 | |
| 4856110 | MARTIN, BRIAN | Address on file | | | | | | | |
| 4787989 | Martin, Douglas & Diane | Address on file | | | | | | | |
| 4787990 | Martin, Douglas & Diane | Address on file | | | | | | | |
| 4788970 | Martin, Esparanza | Address on file | | | | | | | |
| 4788971 | Martin, Esparanza | Address on file | | | | | | | |
| 4857047 | MARTIN, FRANCES FELICIA | Address on file | | | | | | | |
| 4792719 | Martin, John | Address on file | | | | | | | |
| 4788929 | Martin, Judy | Address on file | | | | | | | |
| 4787570 | Martin, Julie & Donald | Address on file | | | | | | | |
| 4785051 | Martin, Ken & Ann | Address on file | | | | | | | |
| 4792225 | Martin, Lakesha | Address on file | | | | | | | |
| 4790023 | Martin, Marlene | Address on file | | | | | | | |
| 4791973 | Martin, Nita | Address on file | | | | | | | |
| 4786430 | Martin, Virginia K. | Address on file | | | | | | | |
| 4786431 | Martin, Virginia K. | Address on file | | | | | | | |
| 4866614 | MARTINAS FLOWERS | 3830 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| 4811436 | MARTINEC, ELISABETH ANN | 10033 N 25TH ST | | | | PHOENIX | AZ | 85028 | |
| 4789111 | Martinelli, Tracy & James | Address on file | | | | | | | |
| 4792045 | Martinez & Ibarra, Baldomero & Florinda | Address on file | | | | | | | |
| 4848374 | MARTINEZ HOME IMPROVEMENT | 41 CONGER AVE | | | | Haverstraw | NY | 10927 | |
| 4880602 | MARTINEZ NEWS GAZETTE | P O BOX 151 | | | | MARTINEZ | CA | 94553 | |
| 4855972 | MARTINEZ PARDO, WILMARIES | Address on file | | | | | | | |
| 4845622 | MARTINEZ RAINGUTTER INC | 2012 W CRIS AVE | | | | Anaheim | CA | 92804 | |
| 4789423 | Martinez, Angel | Address on file | | | | | | | |
| 4787427 | Martinez, Bertha | Address on file | | | | | | | |
| 4856674 | MARTINEZ, CRESCENCIA | Address on file | | | | | | | |
| 4857155 | MARTINEZ, DEANNA | Address on file | | | | | | | |
| 4791622 | Martinez, Enedina | Address on file | | | | | | | |
| 4788563 | Martinez, Faye | Address on file | | | | | | | |
| 4788562 | Martinez, Faye | Address on file | | | | | | | |
| 4789340 | Martinez, Francelia | Address on file | | | | | | | |
| 4790866 | Martinez, Jesus | Address on file | | | | | | | |
| 4793204 | Martinez, Margarita & Carlos M | Address on file | | | | | | | |
| 4793003 | Martinez, Marisa | Address on file | | | | | | | |
| 4785836 | Martinez, Nancy | Address on file | | | | | | | |
| 4785837 | Martinez, Nancy | Address on file | | | | | | | |
| 4789627 | Martinez, Nicholas | Address on file | | | | | | | |
| 4854065 | Martinez, Oracio | Address on file | | | | | | | |
| 4791249 | Martinez, Porfirio | Address on file | | | | | | | |
| 4786847 | Martinez, Ruben | Address on file | | | | | | | |
| 4786848 | Martinez, Ruben | Address on file | | | | | | | |
| 4793114 | Martinez, Russell | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856205 | MARTINEZ, SCOTTI | Address on file | | | | | | | |
| 4791624 | Martinez, Socorro | Address on file | | | | | | | |
| 4856003 | MARTINEZ-PENA, ERIC L | Address on file | | | | | | | |
| 4847735 | MARTINO OUANO | 426 DEGAS CIR | | | | Bolingbrook | IL | 60440 | |
| 4858132 | MARTINS FAMOUS PASTRY SHOPPE INC | 1000 POTATO ROLL LANE | | | | CHAMBERSBURG | PA | 17201 | |
| 4807938 | MARTINS FOODS OF SOUTH BURLINGTON INC | C/O HANNAFORD BROS CO. | ATTN: LINDA MORIN | REAL ESTATE DEPT MS 6000 | P.O.BOX 1000 | PORTLAND | ME | 04104-5005 | |
| 4865807 | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | | | | YUMA | AZ | 85364 | |
| 4869128 | MARTINS POTATO CHIPS INC | 5847 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 4787025 | Martins, Margaret | Address on file | | | | | | | |
| 4877836 | MARTINSBURG JOURNAL | JOURNAL PUBLISHING CO INC | 207 W KING ST P O BOX 807 | | | MARTINSBURG | WV | 25401 | |
| 4868855 | MARTINSON SNOW REMOVAL INC | 5511 W 56TH AVE STE 100 | | | | ARVADA | CO | 80002 | |
| 4873055 | MARTINSVILLE BULLETIN INC | BH MEDIA GROUP HOLDINGS INC | PO BOX 26148 | | | RICHMOND | VA | 23260 | |
| 4865395 | MARTY HALLS PLUMBING & HEATING INC | 308 NIAGARA STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| 4887623 | MARTY LEGGETT | SEARS OPTICAL LOCATION 2745 | 10401 2002 U S 441 | | | LEESBURG | FL | 34788 | |
| 4887279 | MARTY MRACHEK OD LTD | SEARS OPTICAL 2402 GATEWAY SHOP CTR | 2700 STATE STREET | | | BISMARCK | ND | 58501 | |
| 4798520 | MARTYNAS STASAITIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | CHICAGO | IL | 60622 | |
| 4868988 | MARTYS REFRIGERATION | 570 JUDY LANE | | | | LEXINGTON | KY | 40505 | |
| 4878845 | MARTZ BROS | MARTZ BROS SNOW MANAGEMNET INC | P O BOX 15478 | | | LENEXA | KS | 66285 | |
| 4862508 | MARU GROUP LLC | 20 NORTH WACKER DR STE 1400 | | | | CHICAGO | IL | 60606 | |
| 4881525 | MARUCHAN INC | P O BOX 31001-1614 | | | | PASADENA | CA | 91110 | |
| 4798508 | MARUFA RANGOONWALA | DBA BUYVOLTAGECONVERTERS | 7333 MONTICELLO AVE | | | SKOKIE | IL | 60076 | |
| 4878955 | MARVA MAID DAIRY | MD & VA MILK PRODUCERS ASSN INC | 5500 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23605 | |
| 4850417 | MARVA ORR | 9 GOLDENSPUR LN | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4860734 | MARVEL CHARACTERS APPEAR PROG CO | 145 N FRANKLIN TURNPIKESTE115 | | | | RAMSEY | NJ | 07446 | |
| 4888970 | MARVEL FRAGRANCES COMPANY | UNIT NO 3 & 4, NAVKETAN INDL ESATE | MKC ROAD, ANDHERI - EAST | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4809983 | MARVEL INDUSTRIES | ATTN: LARRY FURGUSON | P.O. BOX 997 | | | Richmond | IN | 47375-0997 | |
| 4881725 | MARVEL SPECIALTIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936 | |
| 4886856 | MARVELOUS MAIDS INC | SEARS MAID SERVICES | 10453 KARDWRIGHT CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4850526 | MARVEN GRANT | 5517 POLO DR | | | | Wichita | KS | 67208 | |
| 4850021 | MARVIA HIGHTOWER | 1916 W 78TH PL | | | | Los Angeles | CA | 90047 | |
| 4887844 | MARVIN & SONS APPLIANCE | SIERRA SUNSHINE LLC | P O BOX 100 PMB 233 | | | MAMMOTH LAKES | CA | 93546 | |
| 4851341 | MARVIN BURNETT | 2107 95TH AVENUE CT E | | | | Edgewood | WA | 98371 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858578 | MARVIN C PERDUE | 1062 E PENDLETON PL | | | | SPRINGFIELD | MO | 65810 | |
| 4888152 | MARVIN E STEPTOE | STEPTOE DELIVERY | P O BOX 2358 | | | MISSOURI CITY | TX | 48084 | |
| 4852178 | MARVIN HALL | 1204 BROOK DR | | | | Kilgore | TX | 75662 | |
| 4853062 | MARVIN L ROMERO | 7028 RHODEN CT APT T2 | | | | Springfield | VA | 22151 | |
| 4846494 | MARVIN LARSON | 17525 W ASTER DR | | | | Surprise | AZ | 85388 | |
| 4845420 | MARVIN MASON WILLIS | 2903 BRYANT DR SW | | | | Cleveland | TN | 37311 | |
| 4847319 | MARVIN MEEKINS | 1957 CULPEPPER LN | | | | Fayetteville | NC | 28304 | |
| 4849139 | MARVIN PETERSON | 4430 GALWAY DR | | | | Winterville | NC | 28590 | |
| 4799959 | MARVIN RAY SCHUBERT | DBA BEST BARGAIN | 2528 KLEMM ST | | | NEW BRAUNFELS | TX | 78132 | |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 4886994 | MARVIN TROTT | SEARS OPTICAL 1126 | 1500 EASTDATE MALL | | | MONTGOMERY | AL | 36117 | |
| 4852189 | MARVIN TUCKER | 1742 BINGHAM CIR | | | | Hebron | KY | 41048 | |
| 4845453 | MARVIN W LONG | 932 GREYTON RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 4847585 | MARVIN WILLIFORD | 167 COURT WAY | | | | Vacaville | CA | 95688 | |
| 4847257 | MARVINS GENERAL CONTRACTING INC | 1114 DOWNS DR | | | | Silver Spring | MD | 20904 | |
| 4858616 | MARVS BACKHOE SERVICE | 10702 S YAKIMA | | | | TACOMA | WA | 98444 | |
| 4884520 | MARVS PLUMBING & HEATING INC | PO BOX 20148 | | | | CHEYENNE | WY | 82009 | |
| 4799416 | MARWAH CORPORATION | 1975 CHICAGO AVE SUITE C | | | | RIVERSIDE | CA | 92507 | |
| 4880582 | MARX LEASING | P O BOX 1498 | | | | SIOUX CITY | IA | 51102 | |
| 4859815 | MARX LOCKSMITH SERVICE INC | 12821 S SAGINAW ST STE D 17 | | | | GRAND BLANC | MI | 48439 | |
| 4805101 | MARX REALTY & IMPROVMT CO INC | 708 THIRD AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4857245 | MARX, YASMINE | Address on file | | | | | | | |
| 4857246 | MARX, YASMINE M | Address on file | | | | | | | |
| 4878801 | MARXS INDUSTRIES | MARK MAGNUSON | 80487 NORTH HWY 395 | | | HERMISTON | OR | 97838 | |
| 4846845 | MARY A CODEGLIA | 6574 GREEN HILLS CT | | | | Livermore | CA | 94551 | |
| 4804022 | MARY A COLADONATO DBA MY SLEEVIES | DBA ACCENT SLEEVES | 5812 RADFORD AVE | | | VALLEY VILLAGE | CA | 91607 | |
| 4887261 | MARY A SPENCER | SEARS OPTICAL 2283 | 262 SWANSEA MALL DRIVE | | | SWANSEA | MA | 02777 | |
| 4851150 | MARY ANDERSON | 5 GETTYSBURG DR | | | | Jacksonville | IL | 62650 | |
| 4849534 | MARY ANDRUS | 5115 FAIRGREEN LN | | | | Houston | TX | 77048 | |
| 4809189 | MARY ANN DOWNEY INTERIOR DES | 1002 7TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| 4798000 | MARY ANN WALSH | DBA DOLL CLOTHES SUPERSTORE | 136 TORRY ROAD | | | TOLLAND | CT | 06084 | |
| 4810445 | MARY ANN WILLIAMS | 2515 KEY LIME PLACE | | | | SANIBEL | FL | 33957 | |
| 4803772 | MARY B STRATER | DBA MARYGOROUND | PO BOX 1075 | | | SEAFORD | DE | 19973 | |
| 4810497 | MARY B. O'FALLON | 1120 LITTLE NECK CT. | E-40 | | | NAPLES | FL | 34102 | |
| 4851555 | MARY BECKHAM | 11003 GLENCREEK CIR | | | | San Diego | CA | 92131 | |
| 4810470 | MARY BETH BINKLEY-GILL | 145-B BRISTOL LANE | | | | NAPLES | FL | 34112 | |
| 4846640 | MARY BETH HOEKJE | 124 SECO DR | | | | Portland | TX | 78374 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810090 | MARY BETH JUNG | 7740 BYRON DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 4852488 | MARY BREEDING | 7161 E 42ND ST | | | | Tucson | AZ | 85730 | |
| 4851958 | MARY BROU | 607 JEFFERSON PARK AVE | | | | Jefferson | LA | 70121 | |
| 4800557 | MARY BROWER | DBA COLLECTIBLES4U | S BROADWAY UNIT 200 | | | DENVER | CO | 80209 | |
| 4851993 | MARY CALHOON | 755 LAKE CLARK CT | | | | Lakeland | FL | 33813 | |
| 4848985 | MARY CHARON | 3506 W CHOLLA ST | | | | Phoenix | AZ | 85029 | |
| 4850634 | MARY CONSALVO | 15746 TOPANGO RD | | | | Victorville | CA | 92394 | |
| 4887672 | MARY CONWAY | SEARS WEST TOWN | 7600 H KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 4852377 | MARY COTTON | 2780 SAINT JOHN ST | | | | Rocky Mount | NC | 27803 | |
| 4886935 | MARY CRAFT | SEARS OPTICAL | 1305 AIR LINE MALL | | | CORPUS CHRISTI | TX | 78412 | |
| 4852406 | MARY CURCIO | 710 WOODBROOK LN | | | | Plymouth Meeting | PA | 19462 | |
| 4792256 | Mary Davis & Randy R, ogers | Address on file | | | | | | | |
| 4849731 | MARY DERBY | 3126 W LINGARD ST | | | | Lancaster | CA | 93536 | |
| 4886377 | MARY E ROWELL | ROWELL RETAILING INC | 410 PINOLA DR SE PO BOX 1148 | | | MAGEE | MS | 39111 | |
| 4845878 | MARY E WOLFE | 4428 GARDEN BROOK DR | | | | CHICO | CA | 95973 | |
| 4848371 | MARY ELFMAN | 1020 HYDE PARK CIR | | | | Winter Garden | FL | 34787 | |
| 4886789 | MARY ELIZABETH MCINTOSH | SEARS LOCATION 1146 | 6245 LAKE VIEW COVE | | | BARTLETT | TN | 38135 | |
| 4879005 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 4852644 | MARY F METOYER | 6113 SOUTHERN AVE | | | | Shreveport | LA | 71106 | |
| 4810951 | MARY FISHER DESIGNS | 4711 E MATT DILLON TR | | | | CAVE CREEK | AZ | 85331 | |
| 4851110 | MARY FOWLER | 11611 205TH ST | | | | Saint Albans | NY | 11412 | |
| 4882188 | MARY G MCINTYRE | P O BOX 51 | | | | WEST JEFFERSON | NC | 28694 | |
| 4848450 | MARY GILLESPIE | 90 BRYANT BR | | | | Buckingham | KY | 41636 | |
| 4849253 | MARY HAMBY | 4096 KINGS LN | | | | Nashville | TN | 37218 | |
| 4847062 | MARY HENRY | 1486 OLD VIRGINIA BEACH RD | | | | Virginia Beach | VA | 23454 | |
| 4851359 | MARY ISENHOWER | 5118 SW 16TH PL | | | | Des Moines | IA | 50315 | |
| 4851836 | MARY JANE DE LA PENA | 10232 JENNICK WAY | | | | ELK GROVE | CA | 95757 | |
| 4847930 | MARY JO TRENKLE TIETZ | 3742 COUNTY ROAD Q | | | | Wisconsin Dells | WI | 53965 | |
| 4849365 | MARY JOHNSON | 5915 NE GARFIELD AVE | | | | Portland | OR | 97211 | |
| 4850606 | MARY JOHNSON | 6103 JOYCE DR | | | | Temple Hills | MD | 20748 | |
| 4802691 | MARY JOLENE GIL | DBA PURSITY | 1221 MCCARTHY LANE | | | OPELOUSAS | LA | 70570 | |
| 4852966 | MARY KUNKEL | 10250 HOOVER ST | | | | Spring Hill | FL | 34608 | |
| 4851753 | MARY LAVERNE JOHN | 10313 SEA PINES DR | | | | Mitchellville | MD | 20721 | |
| 4852769 | MARY LEDFORD | 1175 OLD NO 4 RD | | | | Cherokee | NC | 28719 | |
| 4848573 | MARY LOU HOBBS | 5459 WOODENHAWK CIR | | | | Columbia | MD | 21044 | |
| 4795446 | MARY MAXIM INC | DBA MARY MAXIM INC | 2001 HOLLAND AVE | | | PORT HURON | MI | 48060 | |
| 4849915 | MARY MAXINE CUSTER | 2083 TREVINO AVE | | | | Oceanside | CA | 92056 | |
| 4847618 | MARY MCCARD | 3610 LANGREHR RD | | | | WINDSOR MILL | MD | 21244 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847784 | MARY MCCORMICK | PO BOX 835 | | | | Port Isabel | TX | 78578 | |
| 4849109 | MARY MCMULLIN | 3206 LARIAT LN | | | | Corpus Christi | TX | 78415 | |
| 4851319 | MARY MELVIN | 17519 SANTA ROSA DR | | | | Detroit | MI | 48221 | |
| 4855272 | MARY MESIROW AND RAYMOND MESIROW | MESIROW TRUST | ATTN: KIP MESIROW | 779 LIME KILN ROAD | | CHARLOTTE | VT | 05445 | |
| 4851866 | MARY MURRAY | 1015 BOYNE CT | | | | Reynoldsburg | OH | 43068 | |
| 4847152 | MARY NICHOLSON | 2029 MEANDER RUN RD | | | | Locust Dale | VA | 22948 | |
| 4848871 | MARY NILAN | 2354 18TH AVE | | | | San Francisco | CA | 94116 | |
| 4791947 | Mary Palmer and Dobb, s Cromwel | Address on file | | | | | | | |
| 4849658 | MARY PAULSON | 330 BOBWHITE DR | | | | Paso Robles | CA | 93446 | |
| 4846033 | MARY PIRES | 20461 AMERICAN AVE | | | | Hilmar | CA | 95324 | |
| 4845357 | MARY PRINGLE | PO BOX 1401 | | | | Apple Valley | CA | 92307 | |
| 4849803 | MARY RAMIREZ | 2727 CANVASBACK TRL | | | | MYRTLE BEACH | SC | 29588 | |
| 4850566 | MARY RUSSELL | 12815 S EMERALD AVE | | | | Chicago | IL | 60628 | |
| 4850672 | MARY SMITH | 2922 MYRTLE AVE | | | | Kansas City | MO | 64128 | |
| 4794899 | MARY SOUDER | DBA LEATHERS4FEATHERS.COM | 345 WOODY CIRCLE | | | MELBOURNE BEACH | FL | 32951 | |
| 4861251 | MARY SUSAN KOLKIND | 15910 EDGEWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| 4852948 | MARY SWIER | 640 18 MILE RD | | | | Remus | MI | 49340 | |
| 4867140 | MARY T HUBBARD | 4130 CEDAR BRUSH DR | | | | DALLAS | TX | 75229 | |
| 4852507 | MARY TATUM | 2713 E CAROL AVE | | | | Mesa | AZ | 85204 | |
| 4849000 | MARY TERESE MARROW | 9439 EL TEJADO RD | | | | La Mesa | CA | 91941 | |
| 4848370 | MARY TESAURO | 109 EARLY ST | | | | Morristown | NJ | 07960 | |
| 4845469 | MARY TOUZINSKY | 7325 SUTHERLAND AVE | | | | Saint Louis | MO | 63119 | |
| 4850421 | MARY TRAVIS | 365 MILLPORT ST NW | | | | Port Charlotte | FL | 33948 | |
| 4849641 | MARY VERA-WHALLEY | 922 SAINT ANDREW ST | | | | Gonzales | TX | 78629 | |
| 4851335 | MARY WALL | 6182 TIMBERLAND DR | | | | Fayetteville | NC | 28314 | |
| 4849359 | MARY WASHINGTON | 426 LOWER WOODVILLE RD | | | | Natchez | MS | 39120 | |
| 4852204 | MARY WILLIS | 5400 AMERICA DR | | | | Sarasota | FL | 34231 | |
| 4798935 | MARY WISE | DBA HME MEDICAL SHOP | 2057 CHARLIE HALL BLVD | | | CHARLESTON | SC | 29414 | |
| 4851575 | MARY YARUSH | 224 SEWARD AVE | | | | Springfield | OR | 97477 | |
| 4845974 | MARY ZORDEL | 1324 GALLOWAY AVE | | | | Lincoln | NE | 68512 | |
| 4797034 | MARYAM ZAHER | DBA HOLLYWOOD SESNATION | 79405 HIGHWAY 111 9178 | | | LA QUINTA | CA | 92253 | |
| 4850242 | MARYANN SAVARESE | 297 SUNRISE DR | | | | Sayville | NY | 11782 | |
| 4847390 | MARYANNE TANT | 101 BOLDLEAF CT | | | | Cary | NC | 27513 | |
| 4875344 | MARYDON MARKETING INC | DON VUNCANNON | 1800 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| 4801418 | MARYJEAN PASCUAL | DBA ALMOST DIAMONDS | 1145 SECOND ST STE A # 334 | | | BRENTWOOD | CA | 94513-1895 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782805 | MARYLAND DEPARTMENT OF AGRICULTURE | P.O. Box 17304 | PLANT INDUSTRIES/PEST MGT | | | Baltimore | MD | 21297-1304 | |
| 4781307 | MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | | Baltimore | MD | 21297-1304 | |
| 4880739 | MARYLAND INDUSTRIAL TRUCKS INC | P O BOX 17321 | | | | BALTIMORE | MD | 21297 | |
| 4870812 | MARYLAND LOCKSMITH INC | 8 AQUAHART ROAD SUITE 200 | | | | GLEN BURNIE | MD | 21061 | |
| 4879298 | MARYLAND MULTI HOUSING ASSOC | MMHA | 1421 CLARKVIEW ROAD SUITE 205 | | | BALTIMORE | MD | 21209 | |
| 4884003 | MARYLAND PENNYSAVER GROUP | PENNYSAVER GROUP INC | P O BOX 105328 | | | ATLANTA | MD | 30348 | |
| 4861702 | MARYLAND RETAILERS ASSOCIATION | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| 4793815 | Maryland State Lottery | Attn: Sam Coscia | 1800 Washington Blvd. #300 | | | Baltimore | MD | 21233 | |
| 4886805 | MARYLAND WHOLESALE AUTOMATIVE LLC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 4784102 | Maryland-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4852839 | MARYLON HILL | 3881 TOPEKA ST | | | | Baton Rouge | LA | 70805 | |
| 4797453 | MARYLOU ROSEMAN | DBA HYPNOTIK | 18 UNION AVENUE | | | FRAMINGHAM | MA | 01702 | |
| 4802050 | MARYLOU ROSEMAN | DBA HYPNOTIK | 24 UNION AVENUE SUITE 16 | | | FRAMINGHAM | MA | 01702 | |
| 4851943 | MARYLOUISE ELLIOTT | 281 MORSE RD | | | | Columbus | OH | 43214 | |
| 4872237 | MARYSVILLE ADVOCATE | ADVOCATE PUBLISHING COMPANY INC | 107 S NINTH ST | | | MARYSVILLE | KS | 66508 | |
| 4807946 | MARYSVILLE ASSOCIATES LLC | 1 HARDING ROAD | SUITE 103B | | | RED BANK | NJ | 07701 | |
| 4780569 | Maryville City Tax Collector | 412 W Broadway | | | | Maryville | TN | 37801 | |
| 4807962 | MARYVILLE PROPERTY ACCOUNT NEW ACH#180 | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 | |
| 4887503 | MARZECS SPECS P C | SEARS OPTICAL LOCATION 1570 | 2 WOODFIELD MALL | | | SCHAUMBURG | IL | 60173 | |
| 4792669 | Marzet, Dorothy | Address on file | | | | | | | |
| 4862283 | MASAS USA INC | 192 COMMERCE ST | | | | EAST HAVEN | CT | 06512 | |
| 4803928 | MASCHOLSTER LLC | DBA MASC HOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | HENDERSON | NV | 89052 | |
| 4809984 | MASCO APPLIANCE & A/C, INC. | 5586 NW 31 AVE | | | | FT. LAUDERDALE | FL | 33309 | |
| 4808329 | MASCO CORP | 21001 VAN BORN RD | ATTN: A WOOD | | | TAYLOR | MI | 48180 | |
| 4806842 | MASCO CORP OF INDIANA | DBA PLUMBING PRODUCTS DIVISION | P O BOX 66107 | | | INDIANAPOLIS | IN | 46266 | |
| 4779640 | Masco Corporation | 17450 College Parkway | Attn: A/R | | | Livonia | MI | 48152-1300 | |
| 4808757 | MASCOT LLC, MOUNTSAN LP, SCOTT CASTLE AS | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4887409 | MASHIA GHODS | SEARS OPTICAL LOCATION 1108 | 11440 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4887484 | MASHIA GHODS OD CORP | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | | | CHULTA VISTA | CA | 91910 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872151 | MASIE CENTER | ACCOUNTS RECEIVABLE | P O BOX 397 | | | SARATOGA SPRINGS | NY | 12866 | |
| 4878855 | MASLAND CARPETS LLC | MASLAND CONTRACT | 2208 HAMILTON ST | | | DALTON | GA | 30721 | |
| 4871501 | MASLON EDELMAN BORMAN & BRAND | 90 S SEVENTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4876162 | MASON CITY GLASS | G & L GLASS SERVICE | 2127 S FEDERAL | | | MASON CITY | IA | 50655 | |
| 4882847 | MASON CITY OVERHEAD DOOR CO | P O BOX 710 | | | | MASON CITY | IA | 50401 | |
| 4868468 | MASON CITY RENTALS LLC | 518 S PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401 | |
| 4799040 | MASON CITY SHOPPING CENTER LTD | DBA SOUTHPORT CENTER | 10866 WILSHIRE BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 4779571 | Mason County Tax Collector | 25 W. 3rd Street | | | | Maysville | KY | 41056 | |
| 4779572 | Mason County Tax Collector | PO Box 502 | | | | Maysville | KY | 41056 | |
| 4809031 | MASON HAMMER BUILDERS, INC | 18625 SUTTER BLVD. #500 | | | | MORGAN HILL | CA | 95037 | |
| 4859413 | MASON JAR COOKIE COMPANY LLC | 12012 S SHORE BLVD SUITE 209 | | | | WELLINGTON | FL | 33414 | |
| 4790273 | Mason, Kellan | Address on file | | | | | | | |
| 4787794 | Mason, Nona | Address on file | | | | | | | |
| 4787795 | Mason, Nona | Address on file | | | | | | | |
| 4786623 | Mason, Stephen | Address on file | | | | | | | |
| 4786624 | Mason, Stephen | Address on file | | | | | | | |
| 4868794 | MASONRY RESTORATION INC | 548 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| 4881198 | MASONS PLUMBING INC | P O BOX 2462 | | | | BARTLESVILLE | OK | 74005 | |
| 4797687 | MASONTOPS INC | DBA GENUINE ESSENTIALS | 1619 DIAMOND SPRINGS RD SUITE C | | | VIRGINIA BEACH | VA | 23455 | |
| 4889000 | MASOOD TEXTILE MILLS LTD | UNIVERSAL HOUSE | 17/1, NEW CIVIL LINES, BILAL ROAD | | | FAISALABAD | | | PAKISTAN |
| 4803856 | MASS DEPOT, LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 4870605 | MASS FASHION LIMITED | 76/77 AGRABAD COMMERCIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4781867 | Massachusetts Department of Revenue | PO Box 7005 | | | | Boston | MA | 02204 | |
| 4781764 | Massachusetts Dept. of Revenue | P. O. Box 7035 | | | | Boston | MA | 02204-7035 | |
| 4780918 | Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | | Boston | MA | 02108-1512 | |
| 4793816 | Massachusetts State Lottery | Attn: Charlie Hinckley | 84 Columbian St. | | | Braintree | MA | 02684 | |
| 4883178 | MASSENGALE GROUNDS MANAGEMENT | P O BOX 80753 | | | | BATON ROUGE | LA | 70898 | |
| 4797479 | MASSEP TRADING LLC | DBA CREATIVE CAR AUDIO | 534 W KATELLA | | | ORANGE | CA | 92867 | |
| 4885631 | MASSEYS PIZZA | PREMIER BROADCASTING | 4464 EAST MAIN STREET | | | WHITEHALL | OH | 43213 | |
| 4781944 | MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | | Massillon | OH | 44647 | |
| 4802290 | MASSIMILIANO CENTANNI | DBA LIGHT BEAM | 108 S SILVER CLUSTER CT | | | LONGWOOD | FL | 32750 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883436 | MASSIMO ZANETTI BEVERAGE USA | P O BOX 890584 | | | | CHARLOTTE | NC | 28289 | |
| 4885046 | MASSIMO ZANETTI BEVERAGE USA | PO BOX 603593 | | | | CHARLOTTE | NC | 28260 | |
| 4871356 | MASSINGILL EXPERT SERVICES INC | 875 MAIN STREET | | | | EASTMAN | GA | 31023 | |
| 4868621 | MASSIVE LLC | 530 7TH AVE STE 1008 | | | | NEW YORK | NY | 10018 | |
| 4787188 | Massol Nieves, Sandra | Address on file | | | | | | | |
| 4787189 | Massol Nieves, Sandra | Address on file | | | | | | | |
| 4800386 | MASTECH GROUP LLC | 1142 S DIAMOND BAR BLVD #858 | | | | DIAMOND BAR | CA | 91765 | |
| 4882288 | MASTER BILT PRODUCTS | P O BOX 533247 | | | | CHARLOTTE | NC | 28290 | |
| 4863798 | MASTER BREW BEVERAGES INC | 2350 FOSTER AVE | | | | WHEELING | IL | 60090 | |
| 4804069 | MASTER CHEF INC | 2054 VISTA PARKWAY SUIET 400 | | | | WEST PALM BEACH | FL | 33411 | |
| 4881823 | MASTER COMPACTION SERVICES INC | P O BOX 398 | | | | NORTH AURORA | IL | 60542 | |
| 4852162 | MASTER CRAFT HOME SERVICES OF FL INC | 18550 MCCOY AVE | | | | Port Charlotte | FL | 33948 | |
| 4810593 | MASTER CUSTOM DESIGN | 18041 BISCAYNE BLVD. | | | | AVENTURA | FL | 33160 | |
| 4845887 | MASTER ELECTRICAL SERVICE | 2147 RULON WHITE BLVD STE 206 | | | | Ogden | UT | 84404 | |
| 4850560 | MASTER FLOORS LLC | 11785 PEPPER WAY | | | | Reno | NV | 89506 | |
| 4878831 | MASTER FOODS INTERAMERICA | MARS CARIBBEAN AND CENTRAL AMERICA | PO BOX 2071 | | | BAYAMON | PR | 00960 | |
| 4874036 | MASTER GRINDING & SECURITY LLC | CHRISTOPHER E AMBROSI | 378 MAIN STREET | | | DENVILLE | NJ | 07834 | |
| 4849802 | MASTER GUTTERS AND SIDING LLC | 64 MARSHALL AVE | | | | HAMILTON | NJ | 08610 | |
| 4871155 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 4862320 | MASTER IMAGES MEDIA DUPL CO LLC | 1934 RAYMOND DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4864388 | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | ON | L7A 1K3 | CANADA |
| 4885136 | MASTER LOCK CO | PO BOX 677799 | | | | DALLAS | TX | 75267 | |
| 4805797 | MASTER LOCK CO LLC | 75 REMITTANCE DR | SUITE 1426 | | | CHICAGO | IL | 60675-1426 | |
| 4875765 | MASTER MAINTENANCE | ERNESTO YANEZ | 148 SUNNYSIDE AVENUE | | | CAMPBELL | CA | 95008 | |
| 4811169 | MASTER MOBILE MECHANICS INC | 24654 N LAKE PLEASANT PKWY | MAILBOX 103-552 | | | PEORIA | AZ | 85383 | |
| 4884187 | MASTER PAINTS & CHEMICAL CORPORATIO | PMB 240 425 CARR 693 STE 1 | | | | DORADO | PR | 00646 | |
| 4810964 | MASTER PLAN INTERIORS | 3315 E RUSSELL RD A4-211 | | | | LAS VEGAS | NV | 89120 | |
| 4880312 | MASTER PLUMBERS | P O BOX 1147 | | | | HOBBS | NM | 88241 | |
| 4863825 | MASTER REFRIGERATION INC | 237 E SPRAGUE | | | | SPOKANE | WA | 99202 | |
| 4880993 | MASTER ROOTER SERVICE INC | P O BOX 208 | | | | MERIDIAN | ID | 83690 | |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | Reno | NV | 89502 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795034 | MASTER TANNING INC | DBA SUNFIRE WOLFF TANNING | 4905 HWY 70 EAST | | | NEW BERN | NC | 28562 | |
| 4868543 | MASTER TRANSFER CO | 5232 HANSON COURT | | | | CRYSTAL | MN | 55429 | |
| 4879723 | MASTER UNIVERSAL ASSETS LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871584 | MASTERACK | 905 MEMORIAL DR | | | | ATLANTA | GA | 30316 | |
| 4857910 | MASTERBUILT MFG INC | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 4866803 | MASTERCARD INTERNATIONAL INC | 4 CHASE METROTRO LOCKBOX 9084 | | | | BROOKLYN | NY | 11245 | |
| 4810522 | MASTERCRAFT BUILDERS INC | 2753 VISTA PARKWAY STE.J3 | | | | WEST PALM BEACH | FL | 33411 | |
| 4888945 | MASTERCRAFT INTERNATIONAL LTD | UNIT 503 5/F TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4862961 | MASTERCRAFT REFRIGERATION INC | 210 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 4862243 | MASTERMEDIA DEALS LLC | 1908 CONEY ISLAND AVE 2ND FL | | | | BROOKLYN | NY | 10163 | |
| 4802485 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4863890 | MASTERPIECE DIAMONDS LLC | 240 W 35TH ST ROOM 1200 | | | | NEW YORK | NY | 10001 | |
| 4801485 | MASTERPIECE MARKETING GROUP DBA JA | DBA JAY PARRINOS THE MINT | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796402 | MASTERPIECE MARKETING GROUP LLC DB | DBA MMG PHOTO ARCHIVES | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796405 | MASTERPIECE MARKETING GROUP LLC DB | DBA NEWSPAPER PHOTOGRAPHS | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4811172 | MASTERPIECE SINKS | 700 E BIRCH STREET #8992 | | | | BREA | CA | 92822 | |
| 4859672 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4807185 | MASTERPIECES PUZZLE COMPANY INC | TRICIA SCURTO | 12475 N. RANCHO VISTOSO BLVD | | | ORO VALLEY | AZ | 85755 | |
| 4859673 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4846665 | MASTERS DOORS & WINDOWS | 1771 COROLLA CT | | | | Deltona | FL | 32738 | |
| 4878846 | MASTERS RECRUITING GROUP | MARY ANN HUNT | PO BOX 5113 | | | NAPERVILLE | IL | 60540 | |
| 4792930 | Masters, Margaret | Address on file | | | | | | | |
| 4867717 | MASTERWORKS MECHANICAL INC | 461 YAMPA AVE | | | | CRAIG | CO | 81625 | |
| 4847470 | MASTOR SERVICES | 10925 SOUTHERN HIGHLANDS PKWY APT 1101 | | | | LAS VEGAS | NV | 89141 | |
| 4800435 | MASTROMUSIC | DBA JEWELRYEXPRESS | 5149 N HERTFORD WAY | | | BOISE | ID | 83714 | |
| 4785341 | Mastropole, Barbara & Salvatore | Address on file | | | | | | | |
| 4873565 | MASUE TRUST | C/O KIN PROPERTIES,INC. | 185 NW SPANISH RIVER ROAD, SUITE 100 | DBA MASUE LLC | | BOCA RATON | FL | 33431-4230 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806753 | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | 60047 | |
| 4871680 | MAT SU TEST LAB LLC | 9161 E FRONTAGE RD SUITE 15 | | | | PALMER | AK | 99645 | |
| 4880176 | MATADOR DIST LLC | P O BOX 102925 | | | | ATLANTA | GA | 30368 | |
| 4867451 | MATAGRANO INC | 440 FORBES BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4778603 | Matamoras Borough | Attn: Town Clerk | 10 Avenue I, Suite 1 | | | Matamoras | PA | 18336 | |
| 4783140 | Matanuska Electric Association, Inc. | P.O. Box 2929 | | | | Palmer | AK | 99645-2929 | |
| 4784740 | MATANUSKA TELE | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 4881446 | MATANUSKA TELEPHONE ASSOCIATION | P O BOX 3009 | | | | PALMER | AK | 99645 | |
| 4781308 | MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | | Palmer | AK | 99645-6488 | |
| 4779597 | Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | | Palmer | AK | 99645 | |
| 4872547 | MATARAZZI CONTRACTING LLC | ANDREW J MATARAZZI | 301 SOUTH 5TH STREET | | | LEBANON | PA | 17042 | |
| 4859298 | MATCO FIRE PROTECTION INC | 1195 E PELLS STE B | | | | PAXTON | IL | 60957 | |
| 4881610 | MATCOM ENTERPRISES | P O BOX 334 | | | | N TAZEWELL | VA | 24630 | |
| 4857017 | MATEJOWSKY, SEAN M. | Address on file | | | | | | | |
| 4863061 | MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE POB 550 | | | | DONALD | OR | 97020 | |
| 4866490 | MATERIAL HANDLING GROUP | 3725 GETWELL COVE | | | | MEMPHIS | TN | 38118 | |
| 4880195 | MATERIAL HANDLING INC | P O BOX 1045 | | | | DALTON | GA | 30722 | |
| 4885587 | MATERIAL HANDLING SOURCE | POSSAMAI DISTRIBUTORS | 520 WEST SPRUCE ST | | | SAULT STE MARIE | MI | 49783 | |
| 4881256 | MATERIALS TRANSPORTATION CO | P O BOX 260152 | | | | DALLAS | TX | 75326 | |
| 4862525 | MATERNE NORTH AMERICA CORP | 20 WEST 22ND STREET FLOOR 12 | | | | NEW YORK CITY | NY | 10010 | |
| 4800307 | MATERRO LLC | 7708 HACKAMORE DR | | | | POTOMAC | MD | 20854 | |
| 4859285 | MATESICH DISTRIBUTING CO | 1190 E MAIN ST | | | | NEWARK | OH | 43055 | |
| 4869771 | MATHENY ENTERPRISES LLC | 65 TRINIDAD DRIVE | | | | FARIBANKS | AK | 99709 | |
| 4860060 | MATHER BROS INC | 132 S DOWNS ST | | | | RIDGECREST | CA | 93555 | |
| 4860059 | MATHER DISTRIBUTING | 132 S DOWNS | | | | RIDGECREST | CA | 93555 | |
| 4856942 | MATHERNE, AMBER | Address on file | | | | | | | |
| 4885352 | MATHESON TRI GAS | PO BOX 845502 | | | | DALLAS | TX | 75284 | |
| 4871606 | MATHESON TRI GAS INC | 909 LAKE CAROLYN PKY STE 1300 | | | | IRVING | TX | 75039 | |
| 4875186 | MATHESON TRI GAS INC | DEPT LA 23793 | | | | PASADENA | CA | 91185 | |
| 4881663 | MATHESON TRI GAS INC | P O BOX 347297 | | | | PITTSBURGH | PA | 15251 | |
| 4888611 | MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 4790189 | Mathews, Daniel | Address on file | | | | | | | |
| 4861884 | MATHIAS LOCK & KEY INC | 1795 WELTON STREET | | | | DENVER | CO | 80202 | |
| 4808625 | MATHIEU ROSINSKY | D/B/A 494 ELDEN STREET, LLC | 3450 NORTHLAKE BLVD, SUITE 210 | | | PALM BEACH GARDENS | FL | 33403 | |
| 4808624 | MATHIEU ROSINSKY | DBA 494 ELDEN STREET, LLC | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | PALM BEACH | FL | 33480 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877337 | MATHIS MARKETING LLC | JAMES REES MATHIS | 2514 SOUTH STATE HWY36 | | | GATESVILLE | TX | 76528 | |
| 4810979 | MATHIS SURFACES & DESIGN INC | PO BOX 7526 | | | | CAVE CREEK | AZ | 85327 | |
| 4788916 | Mathis, Tawanda | Address on file | | | | | | | |
| 4785262 | Mathis, Tracie | Address on file | | | | | | | |
| 4785263 | Mathis, Tracie | Address on file | | | | | | | |
| 4887601 | MATHISEN OPTOMETRY | SEARS OPTICAL LOCATION 2371 | P O BOX 21782 | | | CHEYENNE | WY | 82003 | |
| 4789808 | Mathus, Daniel & Alicia | Address on file | | | | | | | |
| 4880842 | MATHY CONSTRUCTION | P O BOX 189 | | | | ONALASKA | WI | 54650 | |
| 4799397 | MATISSE FOOTWEAR INC | 1550 E FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4886889 | MATJK HEARING INC | SEARS NON-OPTICAL LOC 1082 | 6517 CANARY LANE | | | ALLENTOWN | WI | 53002 | |
| 4880431 | MATLIN GLASS LLC | P O BOX 1277 | | | | MERCHANTVILLE | NJ | 08109 | |
| 4788149 | Matoos, Vartan | Address on file | | | | | | | |
| 4792310 | Matos Garcia, Nilsa | Address on file | | | | | | | |
| 4785484 | Matos Melendez, Blanca | Address on file | | | | | | | |
| 4785483 | Matos Melendez, Blanca | Address on file | | | | | | | |
| 4792821 | Matos, Pedro | Address on file | | | | | | | |
| 4792822 | Matos, Pedro | Address on file | | | | | | | |
| 4880061 | MATOSANTOS COMMERCIAL CORP | P O 4435 | | | | VEGA BAJA | PR | 00694 | |
| 4784394 | MATR/Township of Robinson,PA | P.O. Box 642715 | | | | Pittsburgh | PA | 15264-2715 | |
| 4888023 | MATRIX CLOTHING LLC | ST 43 6THFL 2201 COOPERATIVE WAY | | | | HERNDON | VA | 20171 | |
| 4873349 | MATRIX PLUMBING & HEATING | BRIAN M STIGNER | 108 N MAIN ST SUITE 501 | | | SOUTH BEND | IN | 46601 | |
| 4866445 | MATS INCORPORATED | 37 SHUMAN AVE P O BOX 839 | | | | STOUGHTON | MA | 02072 | |
| 4858749 | MATSON DRISCOLL & DAMICO LLP | 11 THE PINES CT STE E | | | | ST LOUIS | MO | 63141 | |
| 4883757 | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | |
| 4803013 | MAT-SU HOLDINGS LLC | PO BOX 872186 | | | | WASILLA | AK | 99687 | |
| 4854160 | MAT-SU HOLDINGS, LLC | C/O KURT M. NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 4792125 | Matsubara, Ellen | Address on file | | | | | | | |
| 4796166 | MATSUHA CO LTD | DBA MINAMI JAPANESE | 716 S BARRINGTON | | | STREAMWOOD | IL | 60107 | |
| 4791336 | Matsumoto, Gilie & Shawn | Address on file | | | | | | | |
| 4789991 | Matsuzaki, Naomi & William | Address on file | | | | | | | |
| 4878882 | MATT CUMMINS INC | MATTHEW CUMMINS | 937 COMMERCE AVE COMMERCE PLAZ | | | CLARKSDALE | MS | 38614 | |
| 4847211 | MATT DAHL | 1133 CHATSWORTH ST N | | | | Saint Paul | MN | 55103 | |
| 4850030 | MATT DOLLARHIDE | 1445 BELLAIRE ST | | | | Denver | CO | 80220 | |
| 4850609 | MATT MOORE | 10806 W 75TH TER APT 203 | | | | Shawnee Mission | KS | 66214 | |
| 4845375 | MATT YOUNT | 20 MOUNT PLEASANT PL | | | | West Orange | NJ | 07052 | |
| 4787504 | Matta, Annie | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787505 | Matta, Annie | Address on file | | | | | | | |
| 4877546 | MATTEL BRANDS A DIV OF MDII | JESSICA NGAI | 11/F SOUTH TOWER | WORLD FINANCE CENTER, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 4806016 | MATTEL SALES CORP | P O BOX 100125 | | | | ATLANTA | GA | 30384 | |
| 4878874 | MATTEL TOYS | MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384 | |
| 4805862 | MATTEL TOYS | DIVISION OF MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| 4794839 | MATTERS OF THE CART LLC | 5201 EASTVIEW DR | | | | MILFORD | OH | 45150 | |
| 4787852 | Mattes, Cindy | Address on file | | | | | | | |
| 4787853 | Mattes, Cindy | Address on file | | | | | | | |
| 4887373 | MATTHEW A SCHEKIRKE | SEARS OPTICAL LOCATION 1022 | 3420 OAKVIEW DRIVE | | | OMAHA | NE | 68144 | |
| 4852774 | MATTHEW ALLBEE-LEBERT | 16901 SE FOSTER RD | | | | Gresham | OR | 97080 | |
| 4795228 | MATTHEW BELLINGER | DBA ARC4LIFE | 5889 S WILLIAMSON BVLD STE 1416 | | | PORT ORANGE | FL | 32128 | |
| 4798847 | MATTHEW BERGMAN | DBA CUFFLINKS AMOUR | 7890 EAST SPRING STREET #10G | | | LONG BEACH | CA | 90815 | |
| 4796676 | MATTHEW BONYAK | DBA BONYAK JEWELRY | 7481 VALLEYVIEW PL APT 304 | | | CINCINNATI | OH | 45254 | |
| 4887253 | MATTHEW BURR | SEARS OPTICAL 2244 | N HANOVER PLAZA | | | HANOVER | PA | 17331 | |
| 4887299 | MATTHEW BURR OD | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 4860659 | MATTHEW C WEIGLE | 1429 W HIGH STREET | | | | BRYAN | OH | 43506 | |
| 4849275 | MATTHEW CASPER | 3711 VINECREST DR | | | | San Antonio | TX | 78219 | |
| 4847034 | MATTHEW CHOATE | PO BOX 185 | | | | Energy | IL | 62933 | |
| 4851717 | MATTHEW D ADAMSON | PO BOX 42 | | | | Uniontown | OH | 44685 | |
| 4848789 | MATTHEW DEENER | 1457 MOBLEY CT | | | | Frederick | MD | 21701 | |
| 4875623 | MATTHEW DWAYNE EDWARDS | EDWARDS APPLIANCE SERVICE | 605 EAU GALLIE DRIVE | | | FAYETTEVILLE | NC | 28311 | |
| 4878885 | MATTHEW E KURTZ NURSERY & TOPSOIL S | MATTHEW E KURTZ NURSERY AND SUPPLY | 2313 STEAMBOAT HOLLOW | | | WILDWOOD | MO | 63038 | |
| 4851596 | MATTHEW EGAN | 8839 BURNING TREE RD | | | | Pensacola | FL | 32514 | |
| 4797178 | MATTHEW GINGERELLA | DBA SELF-CLEEN | PO BOX 20828 | | | RIVERSIDE | CA | 92516 | |
| 4801280 | MATTHEW HA | DBA MAGIC FURNITURE | 12152 BROOKHURST ST | | | GARDEN GROVE | CA | 92840 | |
| 4797929 | MATTHEW HA | DBA OCFURNISHING | 10282 TRASK AVE STE | | | GARDEN GROVE | CA | 92843 | |
| 4798585 | MATTHEW HERBERT | DBA VALUE HOUSEWARES | 11804 SAN TROPEZ PLACE | | | MOORPARK | CA | 93021 | |
| 4797454 | MATTHEW J DAVIS | DBA A-2-Z VIDEO AND MORE | 803 GREENFIELD CT | | | GARRETT | IN | 46738 | |
| 4796186 | MATTHEW JACKSON | DBA AMLEE EPOXY SUPPLY | 403 RIDGEGATE DRIVE | | | KELLER | TX | 76248 | |
| 4863387 | MATTHEW KANDEFER INC | 2215 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4798089 | MATTHEW KUBANCIK | DBA STREET MODA | 104 PRODUCTION CT | SUITE 104 | | LOUISVILLE | KY | 40299 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850355 | MATTHEW L JOHNSON | 302 POPLAR SPRINGS RD | | | | Brownsville | KY | 42210 | |
| 4851541 | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | | HAPPY VALLEY | OR | 97086 | |
| 4796163 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1221 ORRVILLE ST NW | | | MASSILLON | OH | 44647 | |
| 4801189 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1475 TIMBER TRAIL UNIT B | | | AKRON | OH | 44313 | |
| 4801778 | MATTHEW MANNS | DBA TABLETS AND MORE | 895 WHITEPINE RD APT C | | | AKRON | OH | 44313 | |
| 4853020 | MATTHEW MCNEAL | 24725 STATE ROUTE 161 | | | | Irwin | OH | 43029 | |
| 4848339 | MATTHEW MONSON | 2640 TIFFANY CT | | | | turlock | CA | 95382 | |
| 4850640 | MATTHEW MYERS | 6001 SHEPPARD CT | | | | Charlotte | NC | 28211 | |
| 4801076 | MATTHEW NELSON | MATTHEW NELSON | 2615 W CLARK AVE | | | BURBANK | CA | 91505 | |
| 4801348 | MATTHEW ROSE | DBA YMG RECORDS LLC | 7363 W HWY 326 | | | OCALA | FL | 34482 | |
| 4852699 | MATTHEW SASSO | 169 WEATHERWAX RD | | | | Poestenkill | NY | 12140 | |
| 4851497 | MATTHEW SMITH | 2051 ASHLAND DR | | | | Southaven | MS | 38671 | |
| 4848092 | MATTHEW WAREHAM | 148 N CHURCH ST | | | | Hartville | MO | 65667 | |
| 4804221 | MATTHEW WILSON | DBA WILLYBUY | 1021 SERENIDAD PLACE | | | OAK VIEW | CA | 93022 | |
| 4878895 | MATTHEWS PROPANE | MATTHEWS FUEL SERVICE INC | PO BOX 87 | | | NESCOPECK | PA | 18635 | |
| 4808514 | MATTHIAS D. RENNER FAMILY, LLC | 9986 MANCHESTER ROAD | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | D/B/A OMAHA PROPERTY | | ST LOUIS | MO | 63122 | |
| 4808623 | MATTHIEU ROSINSKY | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | | PALM BEACH | FL | 33480 | |
| 4849355 | MATTIE WHITAKER | 7505 PORTMAN AVE | | | | Fort Worth | TX | 76112 | |
| 4860781 | MATTINSON PEST CONTROL LAWN CARE | 1460 NORTH MAIN #3 | | | | SPANISH FORK | UT | 84660 | |
| 4791845 | Mattrbauer, Matt | Address on file | | | | | | | |
| 4861995 | MATTRESS & FURNITURE SUPPLY LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4801590 | MATTRESS DEPOT INC | DBA MATTRESS DEPOT USA | 14603 NE 20TH ST | | | BELLEVUE | WA | 98007 | |
| 4781583 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CA | 20153-3594 | |
| 4781656 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CT | 20153-3594 | |
| 4781818 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | RI | 20153-3594 | |
| 4795049 | MATTRESS USA | DBA PARTYSUPPLIESDELIVERED | 1289 RICKETT RD | | | BRIGHTON | MI | 48116 | |
| 4873512 | MATTYDALE COMMONS LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | ATTN ELSA DELGADO | SUITE 210 | 55 OLD NYACK TURNPIKE | NANUET | NY | 10954 | |
| 4856204 | MATULEWICZ, SHANNAN | Address on file | | | | | | | |
| 4878898 | MATWORKS | MATWORKS COMPANY LLC | P O BOX 12972 | | | PHILADELPHIA | PA | 19176 | |
| 4862161 | MATYS HEALTHY PRODUCTS LLC | 19 FALL MEADOW DR | | | | PITTSFORD | NY | 14534 | |
| 4862557 | MAUD BORUP INC | 200 HIGHWAY 88 | | | | MINNEAPOLIS | MN | 55418 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848315 | MAUDE THOMPKINS | 1350 LAKESHORE GROVE DR | | | | Winter Garden | FL | 34787 | |
| 4787361 | Mauer, Marlene | Address on file | | | | | | | |
| 4787362 | Mauer, Marlene | Address on file | | | | | | | |
| 4861968 | MAUI BAY SHIRT CO INC | 1806 KALANI ST | | | | HONOLULU | HI | 96819 | |
| 4871306 | MAUI BEVERAGE & SUPPLIES LTD | 864-A KOLU ST | | | | WAILUKU MAUI | HI | 96793 | |
| 4876765 | MAUI BULLETIN | HAWAII PUBLICATION INC | PO BOX 916 | | | WAILUKU | HI | 96793 | |
| 4883573 | MAUI CHEMICAL & PAPER PRODUCTS INC | P O BOX 930 | | | | WAILUKU | HI | 96793 | |
| 4779863 | Maui County Treasurer | PO Box 1405 | | | | Wailuku | HI | 96793-6405 | |
| 4783174 | Maui Electric Company (MECO) | PO Box 310040 | | | | Honolulu | HI | 96820-1040 | |
| 4862395 | MAUI FLORAL INC | 198 MAKANI ROAD | | | | MAKAWAO | HI | 96768 | |
| 4882844 | MAUI GARAGE DOORS INC | P O BOX 71 | | | | PUUNENE | HI | 96784 | |
| 4875645 | MAUI INDUSTRIAL METAL FABRICATORS | ELAYER ENTERPRISES | P O BOX 61 | | | PUUNENE | HI | 96784 | |
| 4867307 | MAUI MEM HOSPITAL | 425 QUEEN ST RM 212 H | | | | HONOLULU | HI | 96813 | |
| 4884382 | MAUI NEWS | PO BOX 1445 | | | | WAILUKU | HI | 96793 | |
| 4880337 | MAUI SODA & ICE WORKS LTD | P O BOX 1170 | | | | WAILUKU | HI | 96793 | |
| 4885383 | MAUI TOYS INC | PO BOX 856479 LOCK BOX 006479 | | | | MINNEAPOLIS | MN | 55485 | |
| 4887890 | MAUKA MAN | SKYLA S GRACE | 2311 KIPUKA ST | | | KOLOA | HI | 95756 | |
| 4778497 | Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | P O Drawer 2567 (Zip 29602) | | Greenville | SC | 29601 | |
| 4807957 | MAULDIN AT BUTLER, LLC | C/O HUGHES DEVELOPMENT CORP | PO BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 4857482 | Mauldin at Butler, LLC (Hughes Development) | Jayne McCall | P.O. Box 2567 | | | Greenville | SC | 29601 | |
| 4880455 | MAUNA LOA MACADAMIA NUT CORP | P O BOX 1300 MAIL CODE 47721 | | | | HONOLULU | HI | 96807 | |
| 4791657 | Maund, Karen | Address on file | | | | | | | |
| 4850818 | MAUREEN HETZEL | 255 E BRADLEY AVE SPC 4 | | | | El Cajon | CA | 92021 | |
| 4851200 | MAUREEN MUIR | 2130 ROCKY GROVE AVE | | | | Franklin | PA | 16323 | |
| 4864734 | MAURER ELECTRIC INC | 28 WESTLAND DR | | | | BAD AXE | MI | 48413 | |
| 4846865 | MAURER POWER INC | 24792 CLAM LAKE DR | | | | Siren | WI | 54872 | |
| 4879124 | MAURERS LAWNMOWER | MICHAEL R MAURER | 5575 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| 4850002 | MAURICE C EMENUGA | 5203 ZEPHYR AVE | | | | Clinton | MD | 20735 | |
| 4846346 | MAURICE CARTER | 708 W WASHINGTON ST | | | | Centerville | IA | 52544 | |
| 4862159 | MAURICE CASEY INC | 19 DUBOIS ST | | | | WESTFIELD | MA | 01085 | |
| 4863012 | MAURICE CLARK | 2106 SEARS OPTICAL LOCATION | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 4805690 | MAURICE SPORTING GOODS | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4862254 | MAURICE SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797310 | MAURICE TUFF | DBA LEMUR VEHICLE MONITORS | 4283 EXPRESS LANE SUITE 375-755 | | | SARASOTA | FL | 34238 | |
| 4811384 | MAURICIO BACAB | P.O BOX 363375 | | | | N. LAS VEGAS | NV | 89036 | |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUAC | | | | PONCE | PR | 00728 | |
| 4795518 | MAURICIO PRODUCTS INTERNATIONAL | DBA STRONGAR HARDWARE | 1200 BRICKELL BAY DRIVE #2701 | | | MIAMI | FL | 33131 | |
| 4845283 | MAURICIO PULIDO | 5757 244TH ST | | | | LITTLE NECK | NY | 11362 | |
| 4795510 | MAURIZO NENCIONI | DBA EUROPEAN OUTLET | 42 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| 4785567 | Maus, Heidi & Richard | Address on file | | | | | | | |
| 4785568 | Maus, Heidi & Richard | Address on file | | | | | | | |
| 4791132 | Mauthan, Gary | Address on file | | | | | | | |
| 4882087 | MAVE ENTERPRISES INC | P O BOX 480620 | | | | LOS ANGELES | CA | 90048 | |
| 4806775 | MAVEA LLC | 675 TOLLGATE RD STE G | | | | ELGIN | IL | 60175 | |
| 4871976 | MAVENWIRE LLC | 983 OLD EAGLESCHOOL RD STE 315 | | | | WAYNE | PA | 19087 | |
| 4811454 | MAVERICK DESIGNS LLC | 5101 N CASA BLANCA DR STE 203 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4871785 | MAVERICK INDUSTRIES INC | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4806066 | MAVERICK INDUSTRIES INC EMP | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4871208 | MAVERICK J LLC | 8460 HIGUERA STREET | | | | CULVER CITY | CA | 90232 | |
| 4865215 | MAVERICK RETAIL INC | 3005 SOUTH 14TH STREET | | | | NEW CASTLE | IN | 47362 | |
| 4878495 | MAVERICK RETAIL INC | LISA R LOVELESS | 3934 S 10TH ST | | | NEW CASTLE | IN | 47362 | |
| 4886772 | MAVERICK RETAIL INC | SEARS HOMETOWN STORE | 3934 SOUTH 10TH STREET | | | NEW CASTLE | IN | 47362 | |
| 4867657 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD #3 | | | | SHOW LOW | AR | 85901 | |
| 4872584 | MAVERICK SOLUTIONS GROUP LLC | ANNA BANKS | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4872588 | MAVERICK SOLUTIONS GROUP LLC | ANNA M BANKS | PO BOX 1436 | | | SHOW LOW | AZ | 85902 | |
| 4884026 | MAVERIX USA LLC | PER OBU PROCESS | 565 INDUSTRIAL DRIVE | | | TIPTON | IN | 46072 | |
| 4806182 | MAVERIX USA LLC | P O BOX 536 | | | | MAPLEWOOD | NJ | 07040 | |
| 4781773 | Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | | St. Louis | MO | 63178-8158 | |
| 4872639 | MAVRCK | APIFIA INC | 100 NORTH WASHINGTON 1ST FLOOR | | | BOSTON | MA | 02114 | |
| 4872614 | MAVRICK APPLIANCE & HARDWARE INC | ANTON LUTFI | 4550 HWY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 4871159 | MAVRICK ARTISTS AGENCY INC | 8383 WILSHIRE BOULEVARD STE330 | | | | BEVERLY HILLS | CA | 90211 | |
| 4784442 | MAWC | P.O. Box 800 | | | | Greensburg | PA | 15601-0800 | |
| 4806328 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 4868107 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 4807186 | MAX ELEGANT LIMITED | FAI CHAN | RM A1, 7F, BLO A, EASTERN SEA IND | 29-39 KWAI CHEONG ROAD | | KWAI HING | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800738 | MAX GARRETT | DBA ELOVI | 13325 ANZA COURT | | | VICTORVILLE | CA | 92392 | |
| 4878909 | MAX GRAY | MAXWELL GRAY | 203 HOLLY PARK CIRCLE | | | SAN FRANCISCO | CA | 94110 | |
| 4796105 | MAX GROUP LLC | DBA BIG TIME CLOCKS | 1 EAST LIBERTY | | | RENO | NV | 89501 | |
| 4803322 | MAX H BARIL | DBA HELIOS IV LLC | 7420 S KYRENE RD SUITE 101 | | | TEMPE | AZ | 85283 | |
| 4854188 | MAX H. BARIL DBA HELIOS IV, LLC | HELIOS IV, LLC | C/O MB INVESTMENTS | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | BEVERLY HILLS | CA | 90212 | |
| 4801238 | MAX LIFE BATTERY INC | DBA MIGHTY MAX BATTERY | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 4871427 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4872037 | MAX RESOURCES INC | 9951 W 190TH ST SUITE G | | | | MOKENA | IL | 60448 | |
| 4863754 | MAX SALES GROUP INC | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 4799674 | MAX SALES GROUP INC | 2008 CAMFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4850838 | MAX SERVICE AIR CONDITIONING AND HEAT LLC | 3480 BENSON PARK BLVD | | | | Orlando | FL | 32829 | |
| 4880028 | MAX UNION INTL ENTERPRISES LTD | OSCAR YANG | 5TH FLOOR, SCIENCE&INNOVATION PARK | EAST OF FURONGROAD, SONGGANG,BAOAN | | SHENZHEN | GUANGDONG | 518055 | CHINA |
| 4845976 | MAX WINDOW WORKS | 3850 VINEYARD AVE | | | | Pleasanton | CA | 94566 | |
| 4877569 | MAXAMILLION RETAIL LLC | JIMMIE KEYES | 6845 HWY 90 SUITE 101 | | | DAPHNE | AL | 36526 | |
| 4778357 | MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 | |
| 4888598 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL #300 | | | | WOODLAND PARK | NJ | 07421 | |
| 4806089 | MAXELL CORPORATION OF AMERICA | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| 4883310 | MAXFIELD CANDY COMPANY | P O BOX 847446 | | | | DALLAS | TX | 75284 | |
| 4800842 | MAXI-AIDS INC | DBA MAXIAIDS.COM | 42 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| 4848999 | MAXIE ABEYLLEZ | 37 1ST ST | | | | New Rochelle | NY | 10801 | |
| 4847851 | MAXIE FOWLER | 6428 COUNTY RD 1200 | | | | Cleburne | TX | 76031 | |
| 4849989 | MAXIM CLEANING | 930 SOUTHEAST AVE | | | | Tallmadge | OH | 44278 | |
| 4869895 | MAXIM COMPANY TAIWAN LTD | 67 SUNG CHIANG ROAD 2ND FLOOR | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871696 | MAXIM MARKETING CORPORATION | 92 ARGONAUT SUITE 170 | | | | ALISO VIEJO | CA | 92656 | |
| 4796232 | MAXIMIZE FOR MEN INC | DBA MAXIMIZE | 6538 COLLINS AVE | | | MIAMI BEACH | FL | 33141 | |
| 4868398 | MAXIMUM EXPOSURE INC | 512 7TH AVE 26 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4858175 | MAXIMUM OUTDOOR EQUIPMENT & SERVICE | 1002 S WEST ST | | | | WICHITA | KS | 67213 | |
| 4869301 | MAXIMUM TALENT INC | 6000 E EVAN AVE BULDG 1 ST 341 | | | | DENVER | CO | 80222 | |
| 4870249 | MAXIMUS INC | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 4846184 | MAXINE KEETON | 1105 VANCE DR | | | | Corpus Christi | TX | 78412 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810555 | MAXINE LEVIN INTERIOR DESIGNS | 33 ST. GEORGE PLACE | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4850828 | MAXINE MEYER | 25 ATLAS DR | | | | Martinsville | VA | 24112 | |
| 4849013 | MAXINE ROBERSON | 1740 CHURCH ST | | | | Barstow | CA | 92311 | |
| 4878907 | MAXLOCK LOCKSMITH SALES & SERVICE | MAXLOCK LOCKSMITH INC | 2 MEADOW LANE PLAZA | | | MARTINSBURG | WV | 25401 | |
| 4868103 | MAXMARK INC | 5 S WABASH AVE STE 1728 | | | | CHICAGO | IL | 60603 | |
| 4801784 | MAXMARK INC | DBA ZKSDESIGNS | 5 S WABASH AVE SUITE 1728 | | | CHICAGO | IL | 60603 | |
| 4802724 | MAXON AUTO CORPORATION | DBA MAXON AUTO CORP | 1135 CENTRE DR STE J | | | CITY OF INDUSTRY | CA | 91789 | |
| 4881706 | MAXPOINT INTERACTIVE INC | P O BOX 360668 | | | | PITTSBURGH | PA | 15251 | |
| 4799584 | MAXSA INNOVATIONS | 8412 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 4847325 | MAXTON INC | 9200 ORANGEVALE AVE | | | | Orangevale | CA | 95662 | |
| 4865961 | MAXWELL BUILDERS INC | 333 W HAMPDEN AVE S | | | | ENGLEWOOD | CO | 80110 | |
| 4882801 | MAXWELL ROOFING & SHEET METAL INC | P O BOX 70057 | | | | NASHVILLE | TN | 37207 | |
| 4867527 | MAXWELL SERVICES | 445 ELLIS ST | | | | BURLINGTON | NJ | 08016 | |
| 4789842 | Maxwell, Barbara | Address on file | | | | | | | |
| 4790172 | Maxwell, Mary Lou | Address on file | | | | | | | |
| 4856620 | MAXWELL, SCOTT LEE | Address on file | | | | | | | |
| 4878911 | MAXX GROUP LLC | MAXXHAUL TOWING PRODUCTS | 1500 E WOOLEY RD UNIT C | | | OXNARD | CA | 93030 | |
| 4806117 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 4800379 | MAXX INVESTMENT GROUP | 18837 TITUS RD 8 | | | | HUDSON | FL | 34667 | |
| 4878910 | MAXXGUARD INC | MAXXGUARD INCORPORATED | 1445 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| 4877366 | MAY CHEONG TOY PRODUCTS FTY LTD | JANET LUN | UNIT 901,2, 9F,EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4870802 | MAY NGAI GLOVES FTY LTD | 7F LEE ON INDUSTRIAL BUILDING | 70 HUNG TO ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4793644 | May, Larry | Address on file | | | | | | | |
| 4857041 | MAY, LORI | Address on file | | | | | | | |
| 4793447 | May, Michele | Address on file | | | | | | | |
| 4859647 | MAYA BROOKE INC | 124 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862401 | MAYA GROUP INC | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 4873699 | MAYAGUEZ OPTICAL LABORATORIES | CALLE PERAL 14 | | | | MAYAGUEZ | PR | 00680 | |
| 4804014 | MAYANK KUKREJA | DBA BELINDA JEWELZ | 167 MADISON AVE RM #403 | | | NEW YORK | NY | 10016 | |
| 4883756 | MAYBELLINE CO | P O BOX 98448 | | | | CHICAGO | IL | 60693 | |
| 4808559 | MAYBERRY MALL REALTY MANAGEMENT, LLC | 1010 NORTHERN BLVD., SUITE 212 | | | | GREAT NECK | NY | 11021 | |
| 4865882 | MAYER BROS APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | W SENECA | NY | 14224 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854151 | Mayer Brown LLP | Attn: Heather Adkerson | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| 4878916 | MAYER BROWN ROWE & MAW LLP | MAYER BROWN LLP | 2027 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4852806 | MAYER ELECTRIC INC | 31 E WILLOW TREE RD | | | | Spring Valley | NY | 10977 | |
| 4880475 | MAYER ELECTRIC SUPPLY CO INC | P O BOX 1328 | | | | BIRMINGHAM | AL | 35222 | |
| 4798353 | MAYER M AND J INC DBA VIDEO & AUDI | DBA VIDEO & AUDIO CENTER | 1426 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| 4882228 | MAYER TREE SERVICE INC | P O BOX 517 | | | | ESSEX | MA | 01929 | |
| 4874668 | MAYEUX & MORAS DEVELOPMENT LLC | DANIEL MAYEUX | P O BOX 411 | | | HESSMER | LA | 71341 | |
| 4878595 | MAYFAIR ACCESSORIES INTERNATIONAL | LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4878596 | MAYFAIR ACCESSORIES INTL LTD | LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4807188 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | | 210002 | CHINA |
| 4810957 | MAYFAIR DIRECT LLC | 19620 N 38TH AVE | | | | GLENDALE | AZ | 85308 | |
| 4858965 | MAYFAIR INFANTS WEAR CO INC | 112 WEST 34TH ST 20TH FL | | | | NEW YORK | NY | 10120 | |
| 4852288 | MAYFAIR MALL LLC | 2500 NORTH MAYFAIR ROAD | GENERAL GROWTH MGMT OFFICE | | | Milwaukee | WI | 53226 | |
| 4866147 | MAYFAIR POWER SYSTEMS INC | 347 NORTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 4885480 | MAYFIELD DAIRY FARMS LLC | PO BOX 933321 | | | | ATLANTA | GA | 31193 | |
| 4883953 | MAYFIELD MESSENGER CORPORATION | PAXTON MEDIA GROUP LLC | 201 NORTH 8TH ST P O BOX 709 | | | MAYFIELD | KY | 42066 | |
| 4805418 | MAYFLOWER APPLE BLOSSOM LP | 14183 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805419 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4804131 | MAYFLOWER REIT LLC | DBA MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4805416 | MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872159 | MAYHEW STEEL PRODUCTS | ACCT ORCHARD SUPPLY & HARDWARE | 199 INDUSTRIAL BLVD | | | TURNERS FALLS | MA | 01376 | |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 4863193 | MAYLONG TECHNOLOGIES INC | 2157 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4862220 | MAYNARD COOPER & GALE P C | 1901 SIXTH AVE N STE 2400 | | | | BIRMINGHAM | AL | 35203 | |
| 4869488 | MAYNARD FIXTURCRAFT INC | 617 NORRIS AVE | | | | NASHVILLE | TN | 37204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850217 | MAYNARD FLOOR COVERING INC | 210 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 4869489 | MAYNARD SELECT LLC | 617 NORRIS AVENUE | | | | NASHVILLE | TN | 37204 | |
| 4855150 | MAYNARDVILLE PIKE LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4808842 | MAYNARDVILLE PIKE LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: PAUL F. WELLS, ESQ. | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4806562 | MAYNE MAILPOSTS INC | 105 MIDPARK ROAD UNIT | | | | LONDON | ON | N6N 1B2 | CANADA |
| 4791975 | Maynerd, Cathrine | Address on file | | | | | | | |
| 4804889 | MAYO ASSOCIATES INC | ACCT#001015-021100361-508500124265 | 1090 POST RD E/CHASE MANHATTAN BNK | | | WEST PORT | CT | 06880 | |
| 4792420 | Mayorga, Stella | Address on file | | | | | | | |
| 4850817 | MAYRA ANTONIA PEREZ | 3453 BIRCH TREE WAY | | | | Sacramento | CA | 95826 | |
| 4846614 | MAYRA CALDERON | 449 EL MONTE PL | | | | Escondido | CA | 92027 | |
| 4848524 | MAYRA I SANTIAGO GONZALEZ | URB VILLA ANDALUCIA G18 CALLE FARAGAN | | | | SAN JUAN | PR | 00926 | |
| 4808138 | MAYSVILLE ACQUISITION CO, LLC | 7 PENN PLAZA, SUITE 618 | C/O THE FEIL ORGANIZATION | ATTN: JUSTIN DERFNER | | NEW YORK | NY | 10001 | |
| 4807989 | MAYSVILLE LIMITED LIMITED PARTNERSHIP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 4883701 | MAYTAG APPLIANCES | P O BOX 95764 | | | | CHICAGO | IL | 60694 | |
| 4778295 | MAYTAG APPLIANCES SALES COMPANY | 403 WEST FOURTH STREET NORTH | | | | NEWTON | IA | 50208 | |
| 4864448 | MAYTEX MILLS | 261 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 4811614 | Mazanec, Raskin & Ryder Co., L.P.A | Attn: Lisa Gentile | 175 South Third Street, Suite 1000 | | | Columbus | OH | 43215 | |
| 4877089 | MAZE WATCH & JEWELRY REPAIR SVS | INNA MAZE SEARS LOCN 1478 | 2956 19TH AVE | | | SAN FRANSISCO | CA | 94132 | |
| 4793583 | Mazhar, Rami | Address on file | | | | | | | |
| 4805204 | MAZON ASSOCIATES INC | RE ANTIQUE DRAPERY ROD CO INC | P O BOX 166858 | | | IRVING | TX | 75016-6858 | |
| 4811536 | MAZON, IVAN ALBERTO | 5147 E 2ND ST | | | | TUCSON | AZ | 85711 | |
| 4864261 | MAZU INTERNTIONAL LLC | 252 W.38TH STREET #406 | | | | NEW YORK | NY | 10018 | |
| 4871980 | MAZZA BLACKTOP SEALING | 985 OLEAN PORTVILLE RD | | | | PORTVILLE | NY | 14770 | |
| 4809143 | MAZZERA'S APPLIANCE INC | 1925 EL PINAL DR | | | | STOCKTON | CA | 95205 | |
| 4793397 | Mazzone, Teresa | Address on file | | | | | | | |
| 4854066 | MB Carpet Inc | 23587 N Cottage Road | | | | Lake zurich | IL | 60047 | |
| 4860057 | MB CONCEPTS LLC | 132 NORMAN AVE IR | | | | BROOKLYN | NY | 11222 | |
| 4886858 | MB DONNELLY ENTERPRISES LLC | SEARS MAID SERVICES | 8 WOODLAND AVENUE | | | LAURENCE HARBOR | NJ | 08879 | |
| 4809169 | MB EMBROIDERY | 1850 W DRAKE DR #3 | | | | TEMPE | AZ | 85283 | |
| 4878752 | MB GRAPHICS | MARC BEAUPRE | 1195 BEDFORD ST UNIT B | | | ABINGTON | MA | 02351 | |
| 4860148 | MB KIDS CLOTHES LLC | 134 WOODING AVE | | | | DANVILLE | VA | 24541 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798785 | MB MOBILE LLC | DBA MB MOBILE | 1005 E LAS TUNAS DR STE 138 | | | SAN GABRIEL | CA | 91776 | |
| 4866570 | MBA BEAUTY INC | 3801 PGA BLVD STE 600 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4847597 | MBARK OUAOUICHA | 17 LAGRANGE AVE STOP 4 | | | | Poughkeepsie | NY | 12603 | |
| 4871907 | MBC UNITED MOBILE | 966 E I65 SERVICE ROAD N | | | | MOBILE | AL | 36607 | |
| 4865612 | MBC UNITED WHOLESALE LLC | 3181 SELMA HIGHWAY | | | | MONTGOMERY | AL | 36108 | |
| 4863625 | MBF 2 INC | 23 MAIN STREET | | | | SARANAC LAKE | NY | 12983 | |
| 4800468 | MBH HOLDINGS LLC | DBA SHARPTEKSUPPLY.COM | 751 ROCKVILLE PIKE SUITE 4A | | | ROCKVILLE | MD | 20852 | |
| 4878984 | MBI FASHION CONSULTING | MELISSA B IVEY | 355 EIGHTH AVE APT 12F | | | NEW YORK | NY | 10001 | |
| 4809324 | MBP ENTERPRISES DBA ROUNDABOUT CATERING | 631 DUNN CIRCLE | | | | SPARKS | NV | 89431 | |
| 4797157 | MBS ELECTRONIC INC | DBA MY SHOP TV | 9551 NW 79TH AVE #1 | | | HIALEAH GARDENS | FL | 33016 | |
| 4882600 | MBS IDENTIFICATION INC | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 4800583 | MBSS LLP | DBA STYLEUPGIRL | 600 N FAIRBANKS CT | | | CHICAGO | IL | 60611 | |
| 4884956 | MBSS SOLUTIONS LLC | PO BOX 515 4 COLORADO PLACE | | | | HIGH ROLLS | NM | 88325 | |
| 4869463 | MC APPLIANCES REPAIR INC | 6132 PERRY ST | | | | HYATTSVILLE | MD | 20785 | |
| 4863056 | MC BUILDERS LLC | 2115 CHAPMAN RD SUITE 131 | | | | CHATTANOOGA | TN | 37421 | |
| 4803396 | MC CALL VILLAGE INVESTORS CORP | DBA TITUSVILLE MALL LLC | 22939 HAWTHORNE BLVD SUITE 100 | C/O CALIFORNIA RETAIL PROPERTIES | | TORRANCE | CA | 90505 | |
| 4880066 | MC DONNELL CONTRACTORS INC | P O BOX 0157 | | | | NARBERTH | PA | 19072 | |
| 4861218 | MC MECHANICAL CONTRACTORS INC | 15774 LAGRANGE RD SUITE 245 | | | | ORLAND PARK | IL | 60462 | |
| 4873700 | MC SALES | CALLE UNION 210 ALTOS | | | | SAN JUAN | PR | 00918 | |
| 4874226 | MC SALES SERVICE | CNA INTERNATIONAL INC | 777 MARK STREET 2ND FLOOR | | | WOOD DALE | IL | 60191 | |
| 4875667 | MC SERVICES LLC | ELIZABETH A MORGAN | 2909 PLEASANT GLEN DRIVE | | | HERNDON | VA | 20171 | |
| 4871447 | MC SIGN LLC | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 4869240 | MC2 MODEL MANAGEMENT LLC | 6 WEST 14TH ST 3RD FL | | | | NEW YORK | NY | 10011 | |
| 4811093 | MCA & ASSOCIATES | PO BOX 15485 | | | | SCOTTSDALE | AZ | 85267 | |
| 4870301 | MCADAMS GRAPHICS INC | 7200 SOUTH 1ST STREET | | | | OAK CREEK | WI | 53154 | |
| 4790645 | Mcadoo, Dianne | Address on file | | | | | | | |
| 4861761 | MCAFEE INC | 1729 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4876077 | MCAFEE LLC | FOUNDATION TECHNOLOGY WORLDWIDE LLC | 33311 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4875887 | MCAFEE MILLER INC | FEDERAL ALARM CO | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886704 | MCAFEE SOLUTIONS INC | SEARS GARAGE DOORS | 3200 COBALT CT | | | ROCKLIN | CA | 95677 | |
| 4778816 | McAfee, Dale | Address on file | | | | | | | |
| 4792545 | Mcafee, Veronica | Address on file | | | | | | | |
| 4878921 | MCALEERS PLUMBING HEATING & AC | MCALEER PLUMBING HEATING&AIR CONDIT | 1008 CHESTNUT AVE P O BOX 349 | | | ALTOONA | PA | 16603 | |
| 4879608 | MCALESTER NEWS CAPITAL | NEWSPAPER HOLDINGS INC | P O BOX 987 | | | MCALESTER | OK | 74501 | |
| 4873214 | MCALISTERS DELI | BOTHWELL SAXTON RESTAURANTS LLC | 2108 W 27TH ST | | | LAWRENCE | KS | 66049 | |
| 4780751 | McAllen City Tax Collector | 311 N 15th | | | | McAllen | TX | 78505 | |
| 4780752 | McAllen City Tax Collector | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| 4783251 | McAllen Levcal LLC | 1001 W Loop S | | | | HOUSTON | TX | 77027 | |
| 4803325 | MCALLEN LEVCAL LLC | INT'BNK COMMERCE-ATTN CRAIG BUNK | PO BOX 6568 | CLEARING ACCT FBO GOLDMAN SACHS B | | HOUSTON | TX | 77265 | |
| 4855206 | MCALLEN LEVCAL, LLC | C/O LEVCOR, INC. | 1000 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 4784527 | McAllen Public Utilities -TX | P.O. Box 280 | | | | McAllen | TX | 78505-0280 | |
| 4856343 | MCALLISTER, TAMRA S | Address on file | | | | | | | |
| 4868212 | MCANDREWS HELD & MALLOY LTD | 500 WEST MADISON ST 34TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 4874907 | MCARTHUR DAIRY INC | DEAN HOLDING COMPANY | P O BOX 932688 | | | ATLANTA | GA | 31193 | |
| 4869745 | MCARTHUR PHOTOGRAPHY INC | 6461 N NOKOMIS AVE | | | | CHICAGO | IL | 60646 | |
| 4793529 | Mcaskill, Jadah | Address on file | | | | | | | |
| 4854823 | MCB REAL ESTATE | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 20218 | |
| 4854644 | MCB REAL ESTATE | TRP-MCB EASTPOINT, LLC | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | |
| 4791312 | McBrayer, Stephanie & Jody | Address on file | | | | | | | |
| 4787375 | McBride, Erma | Address on file | | | | | | | |
| 4856556 | MCBRIDE, NATASHA SHAU-RIE | Address on file | | | | | | | |
| 4792535 | McBride, Wilma | Address on file | | | | | | | |
| 4864679 | MCBRIDES PLUMBING & SHEET METAL INC | 275 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4862132 | MCBRINE LUGGAGE INC | 1881 STEELES AVE W SUITE 615 | | | | TORONTO | ON | M3H 5Y4 | CANADA |
| 4806766 | MCBRINE LUGGAGE INC | 1881 STEELES AVE W SUITE 615 | | | | TORONTO | ON | M3H OA1 | CANADA |
| 4869487 | MCCADAM DISTRIBUTING INC | 6167 ROUTE 22 | | | | PLATTSBURGH | NY | 12901 | |
| 4787931 | McCagg, Mary | Address on file | | | | | | | |
| 4787932 | McCagg, Mary | Address on file | | | | | | | |
| 4805294 | MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4858545 | MCCALL ELECTRIC CO INC | 1055 NORTH PEORIA AVE | | | | TULSA | OK | 74106 | |
| 4884982 | MCCALL FARMS INC | PO BOX 535516 | | | | ATLANTA | GA | 30353 | |
| 4785176 | McCall, Allen | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785363 | McCall, Anthony | Address on file | | | | | | | |
| 4785364 | McCall, Anthony | Address on file | | | | | | | |
| 4878003 | MCCARDEL WATER CONDITIONING | KEITH MCCARDEL INC | 40 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| 4885005 | MCCARLS SERVICES INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 4858073 | MCCARTER & ENGLISH | 100 MULBERRY | | | | NEWARK | NJ | 07101 | |
| 4786671 | McCarter, Sandra | Address on file | | | | | | | |
| 4786672 | McCarter, Sandra | Address on file | | | | | | | |
| 4863005 | MCCARTHY MACHINERY CORP | 2103 WEST 58TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 4790150 | McCarthy, Kevin | Address on file | | | | | | | |
| 4793006 | McCarthy, Roxanne | Address on file | | | | | | | |
| 4784983 | McCausland, Gerald | Address on file | | | | | | | |
| 4789724 | McCaw, Jason | Address on file | | | | | | | |
| 4804053 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | 92584 | |
| 4787873 | McClain, Jeffrey | Address on file | | | | | | | |
| 4787864 | McClain, Jeffrey | Address on file | | | | | | | |
| 4787874 | McClain, Jeffrey | Address on file | | | | | | | |
| 4785870 | McClain, Robert | Address on file | | | | | | | |
| 4785871 | McClain, Robert | Address on file | | | | | | | |
| 4876417 | MCCLAINS ELECTRIC | GEORGE C MCCLAIN | 504 MYRTLE STREET | | | VIDALIA | LA | 71373 | |
| 4875268 | MCCLARTY LOCKSMITH | DINAH T MCCLARTY | 6870 BLUE BIRD LANE | | | OLIVE BRANCH | MS | 38654 | |
| 4879312 | MCCLATCHY NEWSPAPER INC | MODESTO BEE | P O BOX 11986 | | | FRESNO | CA | 93776 | |
| 4886475 | MCCLATCHY NEWSPAPER INC | SACRAMENTO BEE | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4789481 | McClay, Tyffany | Address on file | | | | | | | |
| 4804372 | MCCLELLAN BUSINESS PARK LLC | DBA MP HOLDINGS LLC/GEN COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 4850798 | MCCLELLAN SHAFFER INVESTMENTS LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 4788367 | McCloud, Sean | Address on file | | | | | | | |
| 4788368 | McCloud, Sean | Address on file | | | | | | | |
| 4867083 | MCCLURE COMPANY | 4101 NORTH SIXTH ST PO BOX1579 | | | | HARRISBURG | PA | 17105 | |
| 4855057 | MCCLURE COMPANY INC. | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY, INC. ATTN: J. RICHARD MCCLURE | 735 ARLINGTON AVENUE NORTH | SUITE 205, #3 | ST. PETERSBURG | FL | 33701 | |
| 4792282 | Mcclurg, Karin & Patrick | Address on file | | | | | | | |
| 4786025 | McCluskey, Kristen | Address on file | | | | | | | |
| 4786026 | McCluskey, Kristen | Address on file | | | | | | | |
| 4790027 | McCollum, Willis & Hope | Address on file | | | | | | | |
| 4801144 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | |
| 4856161 | MCCOMBS, ASHLEY | Address on file | | | | | | | |
| 4856576 | MCCONAHA, RYAN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885903 | MCCONNAUGHHAY & SONS ROOFING AND | REMODELING INC | 500 W MARQUETTE ST | | | OTTAWA | IL | 61350 | |
| 4881729 | MCCONNELL VALDES | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 4811615 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 4785754 | McConnell, Claudette & Hugh | Address on file | | | | | | | |
| 4793628 | McConnell, Dean & Karen | Address on file | | | | | | | |
| 4785323 | Mcconnell, Jon | Address on file | | | | | | | |
| 4889321 | MCCOOK DAILY GAZETTE | WEST FIRST & E STS PO BOX 1268 | | | | MCOOK | NE | 69001 | |
| 4878930 | MCCORD COMMUNICATIONS | MCCORD COMMUNICATION SERVICE INC | 1508 NOBLE ST | | | ANNISTON | AL | 36201 | |
| 4863037 | MCCORMICK & COMPANY INC | 211 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21224 | |
| 4858592 | MCCORMICK & WAGNER LLC | 10660 WEST 143RD ST STE E | | | | ORLAND PARK | IL | 60462 | |
| 4858956 | MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 4793145 | McCormick, Kevin & Tanya | Address on file | | | | | | | |
| 4784889 | McCormick, Michael & Carolyn | Address on file | | | | | | | |
| 4881355 | MCCORRISTON MILLER MUKAI MACKINNON | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 4864856 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | |
| 4856324 | MCCOY, ASHLIEGH | Address on file | | | | | | | |
| 4857004 | MCCOY, DALYNN | Address on file | | | | | | | |
| 4788294 | McCoy, Della | Address on file | | | | | | | |
| 4811417 | MCCOY. CARRIE M | 27425 N. 19TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4867612 | MCCOYS L P GAS SERVICE INC | 4509 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| 4780007 | McCracken County Sheriff | 301 S 6th St | | | | Paducah | KY | 42003 | |
| 4781497 | McCracken County Tax Administrator | PO Box 2658 | | | | Paducah | KY | 42002-2658 | |
| 4886884 | MCCRAE MANAGEMENT & INVESTMENTS LLP | SEARS NON OPTICAL LOCATION 1257 | 26222 RR 12 | | | DRIPPING SPRINGS | TX | 78620 | |
| 4862487 | MCCRAITH BEVERAGES INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417 | |
| 4878888 | MCCRARY PRESSURE WASHING | MATTHEW KEVIN MCCRACY | 2115 HOLMESVILLE ROAD | | | JESUP | GA | 31545 | |
| 4787078 | McCravey, Martha | Address on file | | | | | | | |
| 4787079 | McCravey, Martha | Address on file | | | | | | | |
| 4856669 | MCCREARY, AMBER LYNN | Address on file | | | | | | | |
| 4856710 | MCCREARY, AMBER LYNN | Address on file | | | | | | | |
| 4870601 | MCCRORY BROTHERS INC | 76 RICHARDSON RD | | | | COLUMBUS | MS | 39702 | |
| 4792661 | McCrory, Patti | Address on file | | | | | | | |
| 4881144 | MCCUBBIN HOSIERY LLC | P O BOX 2358 | | | | OKLAHOMA CITY | OK | 73101 | |
| 4883287 | MCCUE CORP | P O BOX 843070 | | | | BOSTON | MA | 02284 | |
| 4789555 | Mcculler, Michelle | Address on file | | | | | | | |
| 4877619 | MCCUNE ELECTRICAL SERVICES | JOE MCCUNE III | 6817 FLINTLOCK SUITE D | | | HOUSTON | TX | 77040 | |
| 4790094 | McCunn, Mary Anne | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791600 | McCurry, Jennie | Address on file | | | | | | | |
| 4880773 | MCCURTAIN COUNTY NEWS | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 4878934 | MCCURTAIN DAILY GAZETTE | MCCURTAIN COUNTY NEWS INC | P O BOX 179 | | | IDABEL | OK | 74745 | |
| 4878935 | MCDANIEL CONCRETE | MCDANIEL CONCRETE COMPANY | 5912 HELIAS COURT | | | JEFFERSON CITY | MO | 65101 | |
| 4849740 | MCDANIEL DOOR SERVICE LLC | 8634 COOKSVILLE RD | | | | Vale | NC | 28168 | |
| 4786967 | McDaniel, Dani | Address on file | | | | | | | |
| 4786232 | McDaniel, Stephen & Kathleen | Address on file | | | | | | | |
| 4786233 | McDaniel, Stephen & Kathleen | Address on file | | | | | | | |
| 4789864 | McDell, Edward | Address on file | | | | | | | |
| 4859583 | MCDERMAID ROOFING & INSULATING CO | 1229 KISHWAUKEE STREET | | | | ROCKFORD | IL | 61104 | |
| 4885049 | MCDERMOTT WILL & EMERY LLP | PO BOX 6043 | | | | CHICAGO | IL | 60680 | |
| 4793675 | McDermott, John | Address on file | | | | | | | |
| 4856077 | MCDERMOTT, LAUREN | Address on file | | | | | | | |
| 4863520 | MCDONALD & MCCABE LLC | 225 W WACKER DRIVE STE 2100 | | | | CHICAGO | IL | 60606 | |
| 4858106 | MCDONALD CARANO LLP | 100 WEST LIBERTY ST 10TH FLOOR | | | | RENO | NV | 89501 | |
| 4868287 | MCDONALD ELECTRIC INC | 5044 TIMBER CREEK DRIVE | | | | HOUSTON | TX | 77017 | |
| 4885258 | MCDONALD EQUIPMENT INC | PO BOX 768 | | | | CARNEGIE | PA | 15106 | |
| 4870329 | MCDONALD FARMS ENTERPRISE INC | 7247 E COUNTY LINE ROAD | | | | LONGMONT | CO | 80501 | |
| 4790307 | McDonald, Arturo & Carmen | Address on file | | | | | | | |
| 4788770 | Mcdonald, Bill | Address on file | | | | | | | |
| 4788771 | Mcdonald, Bill | Address on file | | | | | | | |
| 4793294 | McDonald, Charles & Alice | Address on file | | | | | | | |
| 4793506 | McDonald, Linda | Address on file | | | | | | | |
| 4857369 | McDonalds | McDonalds Corp L/C 004-1368 | Attn: US Legal #091-Director | L/C 004-1368 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 4857448 | McDonalds Corp. | Mcdonalds Corp 33-019 | Director US Legal Dept | L/C 033-0019 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 4857362 | McDonald's Corporation | Attn: Dir of Real Estate | L/C 026-0048 | 110 N Carpenter Street | | Chicago | IL | 60607 | |
| 4808010 | MCDONALD'S CORPORATION | PO BOX 182571 | | | | COLUMBUS | OH | 43218-2571 | |
| 4792686 | McDonnell, Agnis | Address on file | | | | | | | |
| 4787666 | Mcdonnell, Dennis | Address on file | | | | | | | |
| 4787667 | Mcdonnell, Dennis | Address on file | | | | | | | |
| 4791519 | McDonnell, Donna | Address on file | | | | | | | |
| 4876311 | MCDONOUGH COUNTY THE VOICE CHOICE | GATEHOUSE MEDIA INC | 26 W SIDE SQUARE | | | MACOMB | IL | 61455 | |
| 4779923 | McDonough County Treasurer | 1 Courthouse Square | | | | Macomb | IL | 61455-2200 | |
| 4791108 | McDonough, Shane | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878936 | MCDONOUGHS WATERJETTING & DRAIN CLE | MCDONOUGHS SEWER SERVICES INC | P O BOX 324 | | | LAKELAND | MN | 55043 | |
| 4807836 | MCDOWELL PARTNERSHIP | C/O DONALD A MOSITES | ATTN:VICE PRESIDENT | SUITE 100 | 400 MOSITES WAY | PITTSBURGH | PA | 15205 | |
| 4878937 | MCDUFFIE PROGRESS | MCDUFFIE COUNTY NEWSPAPERS INC | P O BOX 1090 | | | THOMSON | GA | 30824 | |
| 4859508 | MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVENUE | | | | TOLEDO | OH | 43604 | |
| 4789942 | McElrath, Mary | Address on file | | | | | | | |
| 4880990 | MCELROY DEUTSCH MULVANEY & CARPENTE | P O BOX 2075 | | | | MORRISTOWN | NJ | 07962 | |
| 4865687 | MCELROY ELECTRIC INC | 3205 S TOPEKA P O BOX 5005 | | | | TOPEKA | KS | 66605 | |
| 4882234 | MCELROYS INC | P O BOX 5188 | | | | TOPEKA | KS | 66611 | |
| 4793128 | McElvy, George & Robyn | Address on file | | | | | | | |
| 4860042 | MCEWEN ELECTRIC INC | 1316 SUMMERS LN | | | | QUINCY | IL | 62305 | |
| 4800184 | MCFARLAND MUSIC CO | DBA SIGLER MUSIC | 920 SOUTH D STREET | | | FORT SMITH | AR | 72901 | |
| 4787965 | McFarland, Maya | Address on file | | | | | | | |
| 4787966 | McFarland, Maya | Address on file | | | | | | | |
| 4792717 | McFarland, Sandra | Address on file | | | | | | | |
| 4857255 | MCFARLANE, TIFFANY | Address on file | | | | | | | |
| 4857070 | MCFARLANE, TIFFANY | Address on file | | | | | | | |
| 4791628 | Mcfarlin, Courtney | Address on file | | | | | | | |
| 4867593 | MCFLY LLC | 450 TIMBER DOODLE | | | | WHITEFISH | MT | 59937 | |
| 4861061 | MCFOY REFRIGERATION INC | 152 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4878945 | MCG ARCHITECTURE | MCH HJT INC | 7100 E PLEASANT VLY RD ST 320 | | | CLEVELAND | OH | 44131 | |
| 4785381 | McGage, Laquandra | Address on file | | | | | | | |
| 4793044 | McGarry, Catherine | Address on file | | | | | | | |
| 4874972 | MCGARRYBOWEN LLC | DENTSU MCGARRYBOWEN LLC | 601 W 26TH ST STE 1150 | | | NEW YORK | NY | 10001 | |
| 4809985 | McGARVEY CUSTOM HOMES | 9260 ESTERO PARK COMMONS BLVD | SUITE 101 | | | ESTERO | FL | 33928 | |
| 4860766 | MCGEE EQUIPMENT RENTAL & SALES | 1458 US 190 | | | | EUNICE | LA | 70535 | |
| 4786981 | McGee, Deborah | Address on file | | | | | | | |
| 4786982 | McGee, Deborah | Address on file | | | | | | | |
| 4784891 | McGee, Walter | Address on file | | | | | | | |
| 4784892 | McGee, Walter | Address on file | | | | | | | |
| 4786285 | McGee-Hoscheid, Maria | Address on file | | | | | | | |
| 4786286 | McGee-Hoscheid, Maria | Address on file | | | | | | | |
| 4791757 | McGhee, Tyrany | Address on file | | | | | | | |
| 4791439 | McGibbons, Deirdre & David | Address on file | | | | | | | |
| 4874640 | MCGILL CONSTRUCTION | DANIEL C MCGILL | 605 MEADOW CT | | | RAYMORE | MO | 64083 | |
| 4856702 | MCGILL, LASHONDA | Address on file | | | | | | | |
| 4888727 | MCGINNIS CUSTOM PLASTICS | TOM MCGINNIS | 531 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| 4785601 | McGlone, Michael & Patricia | Address on file | | | | | | | |
| 4785602 | McGlone, Michael & Patricia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789263 | McGough, Justine | Address on file | | | | | | | |
| 4789264 | McGough, Justine | Address on file | | | | | | | |
| 4868711 | MCGOWAN LAW OFFICE LLC | 54 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 4861469 | MCGRATH ICE SERVICE | 16400 E TRUMAN RD | | | | INDEPENDENCE | MO | 64050 | |
| 4792933 | McGrath, Casey | Address on file | | | | | | | |
| 4791677 | Mcgraw, Mari | Address on file | | | | | | | |
| 4789001 | McGuffey, Tammy | Address on file | | | | | | | |
| 4878944 | MCGUIRE LOCK & SAFE | MCGUIRE LOCK & SAFE LLC | 4800 NE VIVION RD | | | KANSAS CITY | MO | 64119 | |
| 4867910 | MCGUIRE PLUMBING & HEATING INC | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| 4862778 | MCGUIRE PLUMBING AND HEATING | 2033 S VENTURA | | | | SPRINGFIELD | MO | 65804 | |
| 4871540 | MCGUIRE WOODS LLP | 901 E CARY ST | | | | RICHMOND | VA | 23286 | |
| 4788752 | Mcguire, Carrie | Address on file | | | | | | | |
| 4793049 | McGuire, Cheryl and Brian | Address on file | | | | | | | |
| 4786878 | Mcguire, Jeremy & Carrie | Address on file | | | | | | | |
| 4883693 | MCHC SERVICE CORPORATION | P O BOX 95468 | | | | CHICAGO | IL | 60694 | |
| 4859735 | MCHENRY AREA CHAMBER OF COMMERCE | 1257 N GREEN STREET | | | | MCHENRY | IL | 60050 | |
| 4782494 | McHenry County Clerk | 2200 N. Seminary Avenue | | | | Woodstock | IL | 60098 | |
| 4779933 | McHenry County Treasurer | 2100 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 4779934 | McHenry County Treasurer | 2200 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 4882438 | MCI | P O BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| 4784741 | MCI | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 4784742 | MCI | PO BOX 600607 | | | | Jacksonville | FL | 32260-0674 | |
| 4784743 | MCI | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4811089 | MCI (6000038585)(37313) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 4811434 | MCI (9150258988X25) | PO BOX 15043 | | | | ALBANY | NY | 12212-5044 | |
| 4878946 | MCI COMM SERVICE | MCI COMMUNICATIONS SERVICES INC | PO BOX 15043 | | | ALBANY | NY | 12212 | |
| 4797085 | MCI GROUP CORP | DBA AMERICA HEALTHY & FITNESS | 13876 SW 56TH STREET | | | MIAMI | FL | 33175 | |
| 4810998 | MCI TELECOMMUNICATIONS(01299883) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 4871191 | MCINTIRE PLUMBING INC | 842 COOKSON AVE S E | | | | NEW PHILADELPHIA | OH | 44663 | |
| 4876259 | MCINTOSH EXTERIOR CLEANING | GARY H MCINTOSH | 4533 DOVER ST CIR E | | | BRADENTON | FL | 34203 | |
| 4807904 | MCINTYRE SQUARE ASSOCIATES | THREE GATEWAY CENTER | C/O THE FIRST CITY COMPANY | SUITE 200 | 401 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 4787685 | Mcintyre, Jayne & Paul | Address on file | | | | | | | |
| 4792725 | Mcintyre, Phillip | Address on file | | | | | | | |
| 4789377 | McIntyre, Thomas | Address on file | | | | | | | |
| 4845448 | MCK INDUSTRIAL SERVICES & CONSTRUCTION | 1244 ROBINHOOD ST STE 105 | | | | Brownsville | TX | 78521 | |
| 4811474 | MCK WOODWORKS LLC | 725 6TH STREET | | | | PRESCOTT | AZ | 86301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811408 | MCK WOODWORKS, LLC | 725 SIXTH STREET | | | | PRESCOTT | AZ | 86301 | |
| 4792838 | McKay, Robert | Address on file | | | | | | | |
| 4884579 | MCKEARNEY ASPHALT & SEALING INC | PO BOX 22083 | | | | LANSING | MI | 48909 | |
| 4867240 | MCKEE DOORS | 4200 HAMILTON SQ BLVD | | | | GROVEPORT | OH | 43125 | |
| 4881019 | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | |
| 4868396 | MCKEE HOMES LLC | 5112 PINE BIRCH DRIVE | | | | RALEIGH | NC | 27606 | |
| 4792651 | McKelvey, Wilfred | Address on file | | | | | | | |
| 4852838 | MCKENNA FAMILY PLUMBING | PO BOX 6083 | | | | Plymouth | MA | 02362 | |
| 4856466 | MCKENNA, KIMBERLY | Address on file | | | | | | | |
| 4787550 | McKennie, Gertrude | Address on file | | | | | | | |
| 4866170 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLEY STE 200 | | | | PASADENA | CA | 91103 | |
| 4878948 | MCKENZIE FARMS LLC | MCKENZIE D COOK | P O BOX 1620 | | | ESTACADA | OR | 97023 | |
| 4806146 | MCKENZIE INTERNET GROUP | 1000 DEL NORTE BLVD | SUITE A | | | OXNARD | CA | 93030 | |
| 4852083 | MCKENZIE SCAFFOLDING | 450 SHELLEY ST | | | | Springfield | OR | 97477 | |
| 4790992 | Mckenzie, Linda | Address on file | | | | | | | |
| 4864306 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 4859320 | MCKINESS EXCAVATING INC | 12 NORTH TAFT | | | | MASON CITY | IA | 50401 | |
| 4861844 | MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| 4805262 | MCKINLEY MALL ASSOCIATES LP | DBA MCKINLEY MALL LLC | 2100 WEST 7TH STREET | C/O WOODMONT COMPANY | | FORT WORTH | TX | 76107 | |
| 4799127 | MCKINLEY MALL LLC | PO BOX 644708 | | | | PITTSBURG | PA | 15264-4708 | |
| 4854879 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | MCKINLEY MALL ASSOCIAES LP DBA MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 75TH AVENUE | | FORT WORTH | TX | 76107 | |
| 4783808 | McKinleyville Community Services Dist | PO Box 2037 | | | | McKinleyville | CA | 95519 | |
| 4877259 | MCKINNEY DELIVERY LLC | JAMES C MCKINNEY | 623 EMERALD AVE | | | SEYMOUR | TN | 37865 | |
| 4852953 | MCKINNEY INSULATION CO INC | 809 WAY ST | | | | Reidsville | NC | 27320 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4809261 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE. | | | | PICO RIVERA | CA | 90660 | |
| 4786236 | Mckinney, Kenneth & Sharon | Address on file | | | | | | | |
| 4786237 | Mckinney, Kenneth & Sharon | Address on file | | | | | | | |
| 4794878 | MCKINNIS ENTERPRISES | DBA PAMMYJ FASHIONS | 5735 LAUREL AVE | | | LAGRANGE | IL | 60525 | |
| 4858174 | MCKINNON CO INC | 1002 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 4868227 | MCKINSTRY CO LLC | 5005 3RD AVE S | | | | SEATTLE | WA | 98134 | |
| 4881192 | MCKINSTRY INC | P O BOX 24567 | | | | SEATTLE | WA | 98124-056 | |
| 4867517 | MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| 4802532 | MCKLU GROUP INC | DBA AUTOHAUS | 8113 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867833 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | | | | TEMPLE | TX | 76504 | |
| 4799392 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE | | | | PARAMOUNT | CA | 90723 | |
| 4805879 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 4881583 | MCLANE MIDDLETON PROFESSIONAL ASSOC | P O BOX 326 | | | | MANCHESTER | NH | 03105 | |
| 4810914 | MCLASH, NORMAN | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 4864397 | MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4873886 | MCLAUGHLIN PLUMBING | CHALRES MCLAUGHLIN | 3428 MEADOW | | | AMMARILLO | TX | 79109 | |
| 4856665 | MCLAUGHLIN, MOLLY | Address on file | | | | | | | |
| 4852674 | MCLEAN B CONSTRUCTION INC | 7 LAKE RD | | | | Ballston Lake | NY | 12019 | |
| 4786147 | McLean, Barbara | Address on file | | | | | | | |
| 4786148 | McLean, Barbara | Address on file | | | | | | | |
| 4856475 | MCLEAN, KEVIN B | Address on file | | | | | | | |
| 4792258 | Mclean, Rikkena | Address on file | | | | | | | |
| 4862919 | MCLEANS PROMART HOMECENTER II INC | 209 S JAMES STREET | | | | GRAYLING | MI | 49738 | |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | 2967 GREENE 715 RD | | | | Paragould | AR | 72450 | |
| 4867457 | MCLENDON HARDWARE | 440 RAINIER AVE SOUTH | | | | RENTON | WA | 98057 | |
| 4780720 | McLennan County Treasurer | P.O. Box 406 | | | | Waco | TX | 76703 | |
| 4870267 | MCLEOD PUBLISHING INC | 716 EAST 10TH STREET | | | | GLENCOE | MN | 55336 | |
| 4785792 | McLevaine, Anna | Address on file | | | | | | | |
| 4785793 | McLevaine, Anna | Address on file | | | | | | | |
| 4792788 | McLoughlin, Sean | Address on file | | | | | | | |
| 4885171 | MCM ELECTRONICS | PO BOX 713564 | | | | CINCINNATI | OH | 45271 | |
| 4803368 | MCM PROPERTIES III LTD | PO BOX 610212 | | | | DALLAS | TX | 75261 | |
| 4798349 | MCM PROPERTIES LTD | P O BOX 2969 | | | | ODESSA | TX | 79760-2969 | |
| 4804138 | MCM PROPERTIES LTD | P O BOX 2969 | | 9 | | ODESSA | TX | 79760-2969 | |
| 4881591 | MCM SALES BROKERAGE INC | P O BOX 330189 | | | | KAHULUI MAUI | HI | 96732 | |
| 4854754 | MCMAHON DEVELOPMENT GROUP | MD-CDW, LLC | C/O MCMAHON DEVELOPMENT GROUP, LLC | 2794 GATEWAY RD. | SUITE 102 | CARLSBAD | CA | 92009 | |
| 4793306 | McMahon, Janet | Address on file | | | | | | | |
| 4788430 | McManus, Mary & Rhonda | Address on file | | | | | | | |
| 4788431 | McManus, Mary & Rhonda | Address on file | | | | | | | |
| 4870859 | MCMASTER CARR | 800 COUNTY LINE ROAD | | | | ELMHURST | IL | 60126 | |
| 4878954 | MCMASTER CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| 4778826 | McMaster, Hugh | Address on file | | | | | | | |
| 4792375 | McMasters, Linda | Address on file | | | | | | | |
| 4793224 | McMichael, Jerry | Address on file | | | | | | | |
| 4791328 | McMillan, Corey & Tanya | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889312 | MCMILLANS APPLIANCE PLUS LLC | WESLEY MCMILLAN | 6580 SEMINOLE BLVD 424 | | | SEMINOLE | FL | 33772 | |
| 4857125 | MCMILLIAN, MARITERE | Address on file | | | | | | | |
| 4787588 | McMillion, Corey | Address on file | | | | | | | |
| 4787589 | McMillion, Corey | Address on file | | | | | | | |
| 4859837 | MCMINNVILLE LAWN & GARDEN LLC | 129 KEEL DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 4874260 | MCNABB MOTORSPORTS | COLES SALES & SERVICE INC | 211 RAILROAD STREET | | | MCNABB | IL | 61335 | |
| 4866197 | MCNABB NUTRACEUTICALS LLC | 350 N. LASALLE STREET SUITE 71 | | | | CHICAGO | IL | 60654 | |
| 4880904 | MCNAMARA PUMP & ELECTRIC INC | P O BOX 1989 | | | | SAN MARCOS | CA | 92079 | |
| 4795039 | MCNAUGHTON INCORPORATED | DBA ORDER STUFF NOW | 10700 HIGHWAY 55 #260 | | | PLYMOUTH | MN | 55441 | |
| 4792542 | McNeal, Willie | Address on file | | | | | | | |
| 4798976 | MCO | ATTN MARY HUGHES | 111-15 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4879013 | MCP VOA II LLC | METLIFE CORE PROPERTY REIT LLC | 28120 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4809392 | MCPHAIL FUEL CO INC | PO BOX 960 | | | | COTATI | CA | 94931-0960 | |
| 4789798 | Mcphee, Debra | Address on file | | | | | | | |
| 4778296 | MCPHERSON HOWARD | ANKIN HOWARD H ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 | |
| 4876328 | MCPHERSON SENTINEL INC | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 926 301 S MAIN | | | MCPHERSON | KS | 67460 | |
| 4786943 | McPherson, Cecile | Address on file | | | | | | | |
| 4786944 | McPherson, Cecile | Address on file | | | | | | | |
| 4861386 | MCPHILLIPS PLUMBING HEATING | 16115 WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| 4846854 | MCPOLAND DESIGN INSTALLATIONS | 4711 FRANKLIN BLVD | | | | Cleveland | OH | 44102 | |
| 4877744 | MCQUEEN RETAIL LLC | JONATHAN MCQUEEN | 1520 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| 4791873 | McQueen, Jeff & Debbie | Address on file | | | | | | | |
| 4856611 | MCQUISTION, DON | Address on file | | | | | | | |
| 4796165 | MCR GROUP INC | DBA MCR GROUP | 793 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4885265 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 4799737 | MCRAE AND ASSOCIATES INC | 400 N WOODLAWN SUITE #100 | | | | WICHITA | KS | 67208 | |
| 4889670 | MCS Advantage, Inc | Attn: David Schaffer | MCS Plaza, 1 er piso | Suite 105 | 255 Avenue Ponce de Leon | San Juan | PR | 00916 | |
| 4845378 | MCS HEATING AND AIR | 1075 MOUNTVILLE HOGANSVILLE RD | | | | Hogansville | GA | 30230 | |
| 4854245 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MCS HEMET VALLEY MALL LLC | C/O M C STRAUSS COMPANY | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | SOLANA BEACH | CA | 92075 | |
| 4808884 | MCS I-HWY 181 PORTLAND TX, LP | C/O MCLEOD SEARS | ATTN: MICHAEL MCLEOD-COBB | 9805 KATY FREEWAY, SUITES 675 | | HOUSTON | TX | 77024 | |
| 4882740 | MCS INDUSTRIES INC | P O BOX 677547 | | | | DALLAS | TX | 75267 | |
| 4806277 | MCS INDUSTRIES INC | PO BOX 677547 | | | | DALLAS | TX | 75267-7547 | |
| 4884493 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | | | | SAN JUAN | PR | 00919 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878947 | MCS PRO | MCINTYRE CONSTRUCTION SERVICE LLC | 334 EAST LAKE RD STE 217 | | | PALM HARBOR | FL | 34685 | |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4858421 | MCSHAN FLORIST INC | 10311 GARLAND RD P O BOX 18085 | | | | DALLAS | TX | 75218 | |
| 4783916 | MCUD-Manatee County Utilities Department | PO Box 25350 | | | | Bradenton | FL | 34206-5350 | |
| 4884599 | MCWATERS INC | PO BOX 2306 | | | | COLUMBIA | SC | 29202 | |
| 4793175 | McWaters, Cameron | Address on file | | | | | | | |
| 4878750 | MD APPLIANCE & REFRIGERATION | MARC & SUE DAMIANO | 745 VALLEY ST | | | STEAMBOAT SPRINGS | CO | 80488 | |
| 4805834 | M-D BUILDING PRODUCTS | P O BOX 269075 | | | | OKLAHOMA CITY | OK | 73126-9075 | |
| 4879289 | MD CARLYLE INVESTMENTS LLC | MISTY CARLYLE | PO BOX 2679 | | | CONWAY | AR | 72033 | |
| 4796942 | MD COMMERCE LLC | DBA FASHION GROUP | PO BOX 614030 | | | NORTH MIAMI | FL | 33261 | |
| 4884495 | MD CONSTRUCTION MGT & DEVELOPMENT | PO BOX 1945 | | | | GUAYNABO | PR | 00970 | |
| 4878879 | MD ENTERPRIZES | MATTHEW C TURNER | PO BOX 591 | | | CANYON CITY | OR | 97820 | |
| 4796249 | MD INTERNATIONAL INC | DBA SHOP MY STOCK | 6101 GROSVENOR SHORE DR | | | WINDERMERE | FL | 34786 | |
| 4810424 | MD NOW URGENT CARE | 2007 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| 4873295 | MD RUSTON PROPERTIES LLC | BRADLEY SQUARE MALL | 200 PAUL HUFF PARKWAY BOX 5 | | | CLEVELAND | TN | 37312 | |
| 4808562 | MD RUSTON PROPERTIES, LLC | 16851 JEFFERSON HIGHWAY, SUITE 9A | | | | BATON ROUGE | LA | 70817 | |
| 4863121 | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4864983 | MD USA LLC | 2929 N MAIN STREET | | | | NORTH LOGAN | UT | 84341 | |
| 4879424 | MDA | MUSCULAR DYSTROPHY ASSOCIATION INC | 431 AVE PONCE DE LEON STE 705 | | | HATO REY | PR | 00917 | |
| 4803314 | MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182 | |
| 4879123 | MDC MARKETING INC | MICHAEL R CATO | 2560 FOX POINT ROAD | | | QUINLAN | TX | 75474 | |
| 4879213 | MDC SERVICES (SEARS STORES ONLY) | MIKE DEFEO CYCLES & SERVICE INC | PO BOX 495 | | | GLENWOOD | NJ | 07418 | |
| 4795437 | MDC TRADING INC | DBA MDC TRADING INC | 17067 NW 20TH ST | | | PEMBROKE PINES | FL | 33028 | |
| 4808272 | MD-CDW LLC | STE 102 | 2794 GATEWAY ROAD | | | CARLSBAD | CA | 92009 | |
| 4803274 | MDH ATLANTIC REIT INC | DBA MDH ORL/JAX PORTFOLIO LLC | PO BOX 896515 - ATTN DEPT 900 | | | CHARLOTTE | NC | 28289-6515 | |
| 4855258 | MDH PARTNERS, LLC | MDH PROPCO 2017-C, LLC | C/O MDH PARTNERS LLC | ATTN: PRESIDENT | 3715 NORTHSIDE PARKWAY NW #4-240 | ATLANTA | GA | 30327 | |
| 4848115 | MDH PROPCO 2017-C LLC | ATTN DEPARTMENT NO 1000 | PO BOX 896515 | | | Charlotte | NC | 28289 | |
| 4882390 | MDI MARKETING DISPLAYS INTL | P O BOX 576 | | | | FARMINGTON | MI | 48332 | |
| 4854861 | MDL GROUP | BRFI LAS VEGAS, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | LAS VEGAS | NV | 89146 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797824 | MDM | DBA MDM BAGS | 216 EL DORADO BLVD N | | | CAPE CORAL | FL | 33993 | |
| 4886712 | MDM GARAGE DOORS LLC | SEARS GARAGE DOORS | 200 CHAUECER LN | | | MATTHEWS | NC | 28104 | |
| 4873172 | MDR ENTERPRISES LLC | BMW OF NEWPORT | 85 DOUGLAS PIKE | | | SMITHFIELD | RI | 02917 | |
| 4878827 | MDR OF NATCHEZ LLC | MARLON RICHARDSON | 1211 D DELAWARE AVE | | | MC COMB | MS | 39648 | |
| 4884697 | MDUG | PO BOX 2977 | | | | SOUTHFIELD | MI | 48037 | |
| 4863724 | ME & YOU GROUP INC | 232 3RD STREET | | | | BROOKLYN | NY | 11215 | |
| 4878577 | ME JANE | LOUISE PARIS LTD | 1407 BROADWAY SUITE 1408 | | | NEW YORK | NY | 10018 | |
| 4860502 | ME JANE LTD | 1407 BROADWAY ROOM 1405 | | | | NEW YORK | NY | 10018 | |
| 4879019 | ME ZAY INC | ME-ZAY INC | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4888707 | ME ZAY INC | TODD ALLIN MIZEE | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4810380 | ME2 SYSTEMS, LLC | 9 THOMPSON STREET | | | | LARCHMONT | NY | 10538 | |
| 4885203 | ME4KIDZ LLC | PO BOX 73200 | | | | PHOENIX | AZ | 85050 | |
| 4882683 | MEA NURSERY | P O BOX 668 | | | | LINDALE | TX | 75771 | |
| 4878959 | MEAD JOHNSON & COMPANY | MEAD JOHNSON NUTRITION COMPANY | P O BOX 751735 | | | CHARLOTTE | NC | 28275 | |
| 4880350 | MEAD JOHNSON NUTRITION INC PR | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 4864572 | MEADE INSTRUMENTS CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 4875415 | MEADE REAL ESTATE INVESTMENTS LLC | DOUGLAS C MEADE | 2010 SECOND STREET | | | RICHLANDS | VA | 24641 | |
| 4883569 | MEADEN & MOORE LLP | P O BOX 92925 | | | | CLEVELAND | OH | 44194 | |
| 4870538 | MEADOW BROOK DAIRY COMPANY | 75 REMITTANCE DRIVE STE 6443 | | | | CHICAGO | IL | 60675 | |
| 4859167 | MEADOW FARM MARKET LLC | 1160 PLEASANT STREET | | | | LEE | MA | 01238 | |
| 4887956 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP | PO BOX 710959 | | | DENVER | CO | 80271 | |
| 4887957 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LLC | DEPT 275 | | | DENVER | CO | 80271 | |
| 4887960 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | DEPT 960 | | | DENVER | CO | 80271 | |
| 4887962 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | 3730 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887959 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LLC | PO BOX 30390 | | | HONOLULU | HI | 96820 | |
| 4887961 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LP | DEPT 962 | | | DENVER | CO | 80271 | |
| 4874905 | MEADOW GOLD DAIRY | DEAN FOODS COMPANY | DEPT 966 REMITTANCE PROCESS | | | DENVER | CO | 80271 | |
| 4881615 | MEADOW GOLD DAIRY | P O BOX 3366 | | | | OMAHA | NE | 68176 | |
| 4887958 | MEADOW GOLD DAIRY | SOUTHERN FOODS GROUP LLC | DEPT 964 | | | DENVER | CO | 80271 | |
| 4887963 | MEADOW GOLD DAIRY | SOUTHERN FOODS GRP LP SW REGION | PO BOX 710961 | | | DENVER | CO | 80271 | |
| 4879114 | MEADOW LAKES SUPPLY CO PLUMBING & H | MICHAEL LA FAY | 617 S KNIK GOOSE RD STE A | | | WASILLA | AK | 99654 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808474 | MEADOW LANE MALL LLC | 14 N PEORIA STREET, 3F | C/O SPATZ CENTERS, INC | | | CHICAGO | IL | 60607 | |
| 4779522 | Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | | Chicago | IL | 60607 | |
| 4780801 | Meadowbrook Creek LLC | P.O. Box 1467 | | | | Charlottesville | VA | 22902 | |
| 4808335 | MEADOWBROOK CREEK LLC | C/O RIVERBEND MANAGEMENT INC | ATTN: ANDREW J DONDERO | STE 500 | 455 2ND STREET SE | CHARLOTTESVILLE | VA | 22902 | |
| 4883342 | MEADOWBROOK DISTRIBUTING | P O BOX 8500-2456 | | | | PHILADELPHIA | PA | 19178 | |
| 4878837 | MEADOWBROOK HARDWARE | MAR-THEL INC | 4719 S ALAMEDA | | | CORPUS CHRISTI | TX | 78414 | |
| 4805444 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4805530 | MEADOWOOD MALL SPE LLC | A/C 375-6563445 | P O BOX 404553 | | | ATLANTA | GA | 30384-4553 | |
| 4865625 | MEADOWS ELECTRICAL CONTRACTING INC | 319 SOUTH SAGE AVE | | | | MOBILE | AL | 36606 | |
| 4792448 | Meadows, George | Address on file | | | | | | | |
| 4808540 | MEADVILLE MEDICAL CENTER | 1034 GROVE STREET | | | | MEADVILLE | PA | 16335 | |
| 4879614 | MEADVILLE TRIBUNE | NEWSPAPER HOLDINGS INC | 947 FEDERAL COURT | | | MEADVILLE | PA | 16335 | |
| 4785279 | Mears, Pauline | Address on file | | | | | | | |
| 4796496 | MEASUPRO INC | DBA MEASURITE | 19 ROBERT PITT DR. | | | MONSEY | NY | 10952 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 4805955 | MEASUREMENT LTD INC | CONSUMERS PRODUCTS GROUP | P O BOX 822355 | | | PHILADELPHIA | PA | 19182-2355 | |
| 4880789 | MEASUREMENT SPECIALTIES INC | P O BOX 18234 | | | | NEWWARK | NJ | 07191 | |
| 4877170 | MEC CUSHMAN MOTOR SALES | J & D TAYLOR ENTERPRISES | 551 W FM 351 | | | BEEVILLE | TX | 78102 | |
| 4858312 | MECCA ELECTRONICS INDUSTRIES I | 10-16 44TH DRIVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4885282 | MECHANICAL AIR INC EAST | PO BOX 794 | | | | GREENVILLE | NC | 27835 | |
| 4860630 | MECHANICAL ASSOCIATES OF WISC INC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4847252 | MECHANICAL BROTHERS LLC | 5 PARKWAY APT B | | | | Greenbelt | MD | 20770 | |
| 4870553 | MECHANICAL CONCEPTS INC | 750 S COUNTY LINE RD | | | | GARY | IN | 46403 | |
| 4883081 | MECHANICAL CONSULTANTS LLC | P O BOX 7784 | | | | METAIRIE | LA | 70010 | |
| 4865939 | MECHANICAL CONSULTING & MNGMT | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 4845653 | MECHANICAL COOLING LLC | 5615 NW 8TH ST STE 20 | | | | MARGATE | FL | 33063 | |
| 4865940 | MECHANICAL DESIGN & SERVICE | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 4881201 | MECHANICAL ELECTRICAL & REFRIG | P O BOX 24642 | | | | GMF | GU | 96921 | |
| 4863488 | MECHANICAL ELECTRICAL CONTRACTORS | 2246 OLD STEELE CREEK RD | | | | CHARLOTTE | NC | 28208 | |
| 4864476 | MECHANICAL HVAC SERVICES INC | 2624 LEIGHTON RDG DR STE 120 | | | | WAKE FOREST | NC | 27587 | |
| 4882775 | MECHANICAL INC | P O BOX 690 | | | | FREEPORT | IL | 61032 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864467 | MECHANICAL PRODUCTS SOUTHWEST INC | 2620 E ROSE GARDEN LN STE1 | | | | PHOENIX | AZ | 85050 | |
| 4875050 | MECHANICAL SERVANTS INC | DEPT 3080 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4879399 | MECHANICAL SERVICE COMPANY | MSC ASSOCIATES INC | 1145 OAK STREET | | | PITTSTON | PA | 18640 | |
| 4884395 | MECHANICAL SERVICE INC | PO BOX 1508 | | | | GALESBURG | IL | 61401 | |
| 4866877 | MECHANICAL SERVICES INC | 400 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | |
| 4867729 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO #201 | | | | LAREDO | TX | 78041 | |
| 4862342 | MECHANICAL SYSTEMS SERVICE INC | 194-3 MORRIS AVE | | | | HOLTSVILLE | NY | 11742 | |
| 4884328 | MECHANICAL TECH GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 4884319 | MECHANICAL TECHNOLOGIES INC | PO BOX 12176 | | | | GREEN BAY | WI | 54307 | |
| 4807189 | MECHANIC'S TIME SAVERS | CLARK HUFFSTUTTER | 10715 N STEMMONS FRW | | | DALLAS | TX | 75220 | |
| 4806596 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4805304 | MECHANIX WEAR | 28525 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 4864874 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4779874 | Mecklenburg County Tax Collector | PO Box 71063 | | | | Charlotte | NC | 28272-1063 | |
| 4877264 | MECKLENBURG WIRELESS LLC | JAMES D KIRBY JR | 2001 WIDEWATERS PARKWAY STE A | | | KNIGHTDALE | NC | 27545 | |
| 4867375 | MECLABS INSTITUTE LLC | 4315 PABLO OAKS CT | | | | JACKSONVILLE | FL | 32224 | |
| 4858323 | MED CENTER SYSTEMS LLC | 10179 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4795149 | MED CHOICE | DBA MED CHOICE | 798 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4866764 | MED CITY PLUMBING | 3965 WINESAP DR NW | | | | ROCHESTER | MN | 55901 | |
| 4887869 | MED SYSTEMS INC | SINUSCLEANSE | 1419 ELLIOTT AVE WEST | | | SEATTLE | WA | 93186 | |
| 4883017 | MED TURN INC | P O BOX 752176 | | | | CHARLOTTE | NC | 28275 | |
| 4797623 | MED WAREHOUSE INC DBA MEDICAL DEPO | DBA MEDICAL DEPOT PLUS | 204 S MAIN STREET | | | KELLER | TX | 76248 | |
| 4800610 | MED724 INC | DBA MED724 | 7368 SW 48TH STREET | | | MIAMI | FL | 33155 | |
| 4885662 | MEDA CONSUMER HEALTHCARE INC | PROD MOVED TO EMERSON HEALTHCARE | 200 N COBB PKWY BLDG 400 | | | MARIETTA | GA | 30062 | |
| 4867474 | MEDAC HEALTH SERVICES PA | 4402 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| 4859919 | MEDAL SPORTS TAIWAN CORPORATION | 1300 MELISSA DR SUITE #124 | | | | BENTONVILLE | AR | 72712 | |
| 4859918 | MEDAL SPORTS USA LLC | 1300 MELISSA DR STE 124 | | | | BENTONVILLE | AR | 72712 | |
| 4873829 | MEDALLA DISTRIBUTOR DE PUERTO RICO | CC1 BEER DISTRIBUTORS INC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4863979 | MEDALLION CONSTRUCTION INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884714 | MEDALLION LANDSCAPE MANAGEMENT INC | PO BOX 3052 | | | | SAN JOSE | CA | 95156 | |
| 4846435 | MEDANI NEUPANE | 841 TALLMADGE RD | | | | Cuyahoga Falls | OH | 44221 | |
| 4878964 | MEDASSETS PERFORMANCE MANAGEMENT SO | MEDASSETS | PO BOX 741361 | | | ATLANTA | GA | 30374 | |
| 4856488 | MEDEIROS, JENNIFER | Address on file | | | | | | | |
| 4868718 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 4806225 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 4871649 | MEDEX HEALTH SAFETY | 9121 ATLANTA AVE #310 | | | | HUNTINGTON B | CA | 92646 | |
| 4878965 | MEDEXPRESS URGENT CARE | MEDEXPRESS URGENT CARE OF BON BEACH | P O BOX 719 | | | DELLSLOW | WV | 26531 | |
| 4884262 | MEDEXPRESS URGENT CARE PC TENNESSEE | PO BOX 11028 | | | | BELFAST | ME | 04915 | |
| 4784379 | Medford Water Commission, OR | 200 South Ivy Street | | | | Medford | OR | 97501-3189 | |
| 4794884 | MEDI HUB INC | DBA MEDI HUB | 1550 E 35 ST | | | BROOKLYN | NY | 11234 | |
| 4858752 | MEDIA AMERICA | 11 WEST 42ND ST 28TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4854067 | Media Captain, LLC | 294 E Long Street | Ste 300 | | | Columbus | OH | 43215 | |
| 4859666 | MEDIA CAPTIAN LLC | 1245 COURTLAND AVENUE | | | | COLUMBUS | OH | 43201 | |
| 4801855 | MEDIA DEPOT INC | DBA MEDIADEPOT INC | 14651 BISCAYNE BLVD | | | NORTH MIAMI BEACH | FL | 33181 | |
| 4861094 | MEDIA NATION OUTDOOR | 15271 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 4810388 | MEDIA ONE FIVE d/b/a THE FLORIDA VILLAGE | 14260 SW 80TH AVENUE | | | | MIAMI | FL | 33158 | |
| 4862898 | MEDIA SUPPLY INC | 208 PHILLIPS ROAD | | | | EXTON | PA | 19341 | |
| 4798481 | MEDIA TRADE CORPORATION | DBA MEDIA TRADE CORPORATION MTC | 11820 RED HIBISCUS DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| 4860647 | MEDIA WORKS LTD | 1425 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| 4873366 | MEDIABEACON INC | BRIGH TECH INC | 123 N THIRD STREET SUITE 800 | | | MINNEAPOLIS | MN | 55401 | |
| 4878967 | MEDIACOM | MEDIACOM COMMUNICATIONS CORP | 1634 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| 4878968 | MEDIACOM | MEDIACOM COMMUNICATIONS CORPORATION | P O BOX 5744 | | | CAROL STREAM | IL | 60197 | |
| 4880262 | MEDIACOM | P O BOX 110 | | | | WASECA | MN | 56093 | |
| 4880342 | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | |
| 4784744 | MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 4810191 | MEDIAEDGE COMMUNICATIONS, LLC | 3951 NW 48 TERR. STE 219 | | | | GAINESVILLE | FL | 32606 | |
| 4862209 | MEDIALINK LLC | 1901 AVE STARS SUITE 1775 | | | | LOS ANGELES | CA | 90067 | |
| 4884516 | MEDIAMATH INC | PO BOX 200939 | | | | PITTSBURGH | PA | 15251 | |
| 4884701 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888491 | MEDIAONEPA | TEXAS NEW MEXICO NEWSPAPER PARTNERS | P O BOX 677882 | | | DALLAS | TX | 75267 | |
| 4858973 | MEDICAL ASSOCIATES OF THE SHOALS PC | 1120 SOUTH JACKSON HWY SUT 300 | | | | SHEFFIELD | AL | 35660 | |
| 4872010 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4794936 | MEDICAL PRODUCTS ONLINE OF CONNEC | DBA MEDICAL PRODUCTS ONLINE | 132 FEDERAL ROAD | | | DANBURY | CT | 06811 | |
| 4886622 | MEDICAL SECURITY CARD CO LLC | SCRIPTSAVE | PO BOX 80063 | | | CITY OF INDUSTRY | CA | 91716 | |
| 4884565 | MEDICAL STAFFING SERVICES | PO BOX 2124 | | | | LAKE OSWEGO | OR | 97035 | |
| 4857095 | MEDICINE, MARILYN | Address on file | | | | | | | |
| 4804060 | MEDIMPEX UNITED INC | 984 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 4782022 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | ENVIRONMENTAL DIVISION | | | Medina | OH | 44256 | |
| 4781309 | MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | | Medina | OH | 44256 | |
| 4783609 | Medina County Sanitary Engineers | P.O. Box 542 | | | | Medina | OH | 44258 | |
| 4780198 | Medina County Treasurer | 144 N Broadway St | | | | Medina | OH | 44256 | |
| 4782246 | MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | | Medina | OH | 44256-1902 | |
| 4788824 | Medina Gomez, Isaura | Address on file | | | | | | | |
| 4792808 | Medina Marin, Isabel | Address on file | | | | | | | |
| 4793354 | Medina, Hilario | Address on file | | | | | | | |
| 4786779 | Medina, Melody | Address on file | | | | | | | |
| 4786780 | Medina, Melody | Address on file | | | | | | | |
| 4786906 | Medina, Norca | Address on file | | | | | | | |
| 4792860 | Medina, Patricia & Ivan | Address on file | | | | | | | |
| 4863191 | MEDITLEAN LLC | 21550 BISCAYNE BLVD #133 | | | | AVENTURA | FL | 33180 | |
| 4884652 | MEDLEY MATERIAL HANDLING INC | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126 | |
| 4870623 | MEDLIN PLUMBING | 7627 D HULL STREET RD | | | | RICHMOND | VA | 23235 | |
| 4873249 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 4863611 | MEDPORT LLC | 23 ACORN STREET 2ND FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 4863612 | MEDPORT LLC | 23 ACORN STREET 2ND FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 4800906 | MEDPORT LLC | DBA FIT & FRESH | 23 ACORN ST | | | PROVIDENCE | RI | 02903 | |
| 4787610 | Medrano, Anita | Address on file | | | | | | | |
| 4789245 | Medrano, Ruben and Sandra | Address on file | | | | | | | |
| 4864717 | MEDSOURCE INC | 2799 TYRO RD | | | | LEXINGTON | NC | 27295 | |
| 4880935 | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | |
| 4851932 | MEE CHO | 712 15TH ST NE | | | | Austin | MN | 55912 | |
| 4861777 | MEEKS & SHEPPARD | 1735 POST ROAD SUITE 4 | | | | FAIRFIELD | CT | 06824 | |
| 4856380 | MEEKS DEBOUSE, SHARON | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873183 | MEEKS ENVIRONMENTAL SERVICES LLC | BOBBY MEEKS ENVIRONMENTAL SERVICES | 1625 HOLMES DRIVE | | | BESSEMER | AL | 35020 | |
| 4811530 | MEEKS MAINTENANCE AND CONST LLC | 4000 N ROMERO RD | | | | TUCSON | AZ | 85705 | |
| 4868897 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 4868898 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 STE 1 | | | | VERO BEACH | FL | 32967 | |
| 4856361 | MEEKS, ANDRENA Y. | Address on file | | | | | | | |
| 4850816 | MEENA PATEL | 1464 T ST NW | | | | Washington | DC | 20009 | |
| 4807190 | MEENU CREATION LLP | ANIL PESHAWARI | A-33,SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4796089 | MEERA INC | DBA GOLD VALLEY | 13628 DARVALLE ST | | | CERRITOS | CA | 90703 | |
| 4788560 | Meers, Tom | Address on file | | | | | | | |
| 4791911 | Meerschaert, Mark & Carmen | Address on file | | | | | | | |
| 4887380 | MEETAL TAILOR | SEARS OPTICAL LOCATION 1044 | 46 PRINCETON PL | | | CLIFTON | NJ | 07014 | |
| 4796500 | MEETPLAYLIVE LLC | 4285 SPYRES WAY | | | | MODESTO | CA | 95365 | |
| 4886880 | MEFL LLC | SEARS NON OPTICAL LOCATION 1082 | 204 WOODHEW | | | WACO | TX | 76712 | |
| 4879001 | MEG DIVISION OF HIRSH IND | MERCHANDISING EQUIPMENT GROUP LLC | 39803 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4885270 | MEGA BLOKS INC | PO BOX 7777-W 501826 | | | | PHILADELPHIA | PA | 19175 | |
| 4883230 | MEGA BRANDS AMERICA INC | P O BOX 823528 | | | | PHILADELPHIA | PA | 19182 | |
| 4803534 | MEGA FURNISHING LLC | DBA MEGA FURNISHING | 14337 DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4862011 | MEGA MOTION INC | 182 SUSQUEHANNA AVE | | | | EXETER | PA | 18643 | |
| 4800065 | MEGA PLACE ENTERPRISES CORP | DBA MEGA PLACE TOYS | 2003 STILLWELL AVE PMB G2 | | | BROOKLYN | NY | 11223 | |
| 4802919 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVENUE | SUITE 302 | | | CHICAGO | IL | 60630 | |
| 4804740 | MEGA TRADING GROUP INC | 19977 HARRISON AVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4794913 | MEGA WHOLESALE | DBA BIG MIKES ELECTRONICS | 1151 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4871069 | MEGACITY FIRE & SECURITY | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| 4864486 | MEGAGOODS INC | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 4847699 | MEGAN NIPE | 206 TWILIGHT DR | | | | Goldsboro | NC | 27534 | |
| 4784745 | MEGAPATH | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4875228 | MEGAPATH CORPORATION | DET 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4806765 | MEGAPRO MARKETING USA INC | 250 H STREET #553 | | | | BLAINE | WA | 98230 | |
| 4872485 | MEGATECH INTERNATIONAL INC | AMERICAS HOBBY CENTER | 8300 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4880058 | MEGATOYS | P C WOO | P O BOX 80113 | | | CITY OF INDUSTRY | CA | 91716 | |
| 4795478 | MEGATRONIX | DBA CAR ALARM DEPOT | 9428 ETON AVE STE I | | | CHATSWORTH | CA | 91311 | |
| 4886343 | MEGCOS TOY COMPANY LTD | ROOM 802 WEST WING TSIMSHATSUI CTR | 66 MODY ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862973 | MEGERDITCH H OVAYAN | 2100 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4883295 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 4805221 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92614 | |
| 4792603 | Mehalchick, Gertrude | Address on file | | | | | | | |
| 4846120 | MEHMET BOZ | 2222 POSTOAK CT | | | | San Antonio | TX | 78248 | |
| 4854629 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | BERKSHIRE MALL REALTY HOLDING LLC | C/O KOHAN INVESTMENT GROUP | ATTN: MIKE KOHEN | 1010 N. BOULEVARD, SUITE 212 | GREAT NECK | NY | 11021 | |
| 4854165 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | JASPER MALL REALTY HOLDING LLC | C/O KOHEN REALTY GROUP | 1010 NORTHERN BLVD. | SUITE 212 | GREAT NECK | NY | 11021 | |
| 4855084 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | WASHINGTON CROWN CENTER REALTY HOLDING LLC | C/O WASHINGTON CROWN CENTER MANAGEMENT OFFICE | ATTN: MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 4866940 | MEHRINGER PLUMBING & HEATING | 402 MCRILLUS ST PO BOX 866 | | | | JASPER | IN | 47547 | |
| 4803349 | MEHTA INVESTMENTS LTD | DBA WEST OAKS MALL | 6701 TRES LAGUNAS DRIVE | ATTN AR WEST OAKS MALL | | HOUSTON | TX | 77083 | |
| 4855226 | MEHTA INVESTMENTS, LTD. | C/O MEHTA MANAGEMENT LLC | 6701 TRES LAGUNAS DRIVE | | | HOUSTON | TX | 77083 | |
| 4785113 | Mehta, Daksha | Address on file | | | | | | | |
| 4789870 | Mehta, Pratik & Shruti | Address on file | | | | | | | |
| 4787584 | Mehta, Riyaz | Address on file | | | | | | | |
| 4787585 | Mehta, Riyaz | Address on file | | | | | | | |
| 4801024 | MEI DODSON | DBA HEALTHMATEFOREVER | 8901 WASHINGTON STREET | | | KANSAS CITY | MO | 64131 | |
| 4860864 | MEIER OIL SERVICE INC | 1495 GRINNELL ROAD | | | | KANKAKEE | IL | 60901 | |
| 4883142 | MEIER OIL SERVICE INC | P O BOX 8 | | | | ASHKUM | IL | 60911 | |
| 4864984 | MEIER PLUMBING & HEATING COMPANY | 293 JUNCTION STREET | | | | WINONA | MN | 55987 | |
| 4788033 | Meier, Maude | Address on file | | | | | | | |
| 4788034 | Meier, Maude | Address on file | | | | | | | |
| 4791247 | Meierbachtol, Teresita | Address on file | | | | | | | |
| 4780185 | MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 4808777 | MEIJER STORES LP | 2929 WALKER AVE., N.W. | ATTN: REAL ESTATE DEPARTMENT | | | GRAND RAPIDS | MI | 49544 | |
| 4804876 | MEIJI C TRUONG | DBA RANGEHOODDIRECTBUY | 309 N HARBOR BLVD | | | SANTA ANA | CA | 92703 | |
| 4801516 | MEIJUAN XU | DBA A P S G | 12523 LIMONITE AVE STE 440-220 | | | MIRA LOMA | CA | 91752 | |
| 4853426 | Meineke | Attn: Robert Pueblo | 6249 South River Bluffs Road | | | Murray | UT | 84123 | |
| 4808484 | MEINEKE AUTO CARE CENTER | 2445 HUGHES DR | | | | COLLEGEVILLE | SC | 29435 | |
| 4795648 | MEIR AVITAN | DBA YUKA | 1815 NE 144 ST #2 | | | NORTH MIAMI | FL | 33181 | |
| 4802370 | MEIR BEAUTY INC | DBA PRESTIGE VAPES | 5780 SW 25TH ST STE 8 | | | WEST PARK | FL | 33023 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858834 | MEISLER TRAILER RENTAL INC | 1103 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 4795909 | MEISLIN CNY SALES INC | DBA MEISLIN CNY SALES INC | 143 CENTRAL AVE | | | ILION | NY | 13357 | |
| 4859661 | MEISTER HARDWARE INC | 12441 S MINGES RD | | | | BATTLE CREEK | MI | 49015 | |
| 4793216 | Meister, Stacy | Address on file | | | | | | | |
| 4850709 | MEJIA CONSTRUCTION | 214 DUKE DR | | | | Kenner | LA | 70065 | |
| 4810754 | MEJIA, CARIDAD | 32161 SW 197 AVE | | | | HOMESTEAD | FL | 33030 | |
| 4804565 | MEJMK LLC | DBA STADIUMALLSTAR.COM | 7500 W 151ST STREET #24186 | | | OVERLAND PARK | KS | 66283-4186 | |
| 4850369 | MEKA OR EARL SHIBOU | 4071 N CALLE BARTINEZ | | | | TUCSON | AZ | 85750 | |
| 4887481 | MEKAS FAMILY EYECARE | SEARS OPTICAL LOCATION 1337 | 851 N CENTRAL EXP | | | PLANO | TX | 75075 | |
| 4809209 | MEKI MILLER | 9714 RIM ROCK CIRCLE | | | | LOOMIS | CA | 95650 | |
| 4797997 | MEKKI MUYEEB | DBA BRILLIANCY SOLUTIONSLLC | 3520 CLARENDON RD | | | BROOKLYN | NY | 11203 | |
| 4885463 | MEKOR LLC | PO BOX 926 | | | | TENAFLY | NJ | 07670 | |
| 4810094 | MEL MCFADDEN | 27209 RIVER ROYALE CT | | | | BONITA SPRINGS | FL | 34135 | |
| 4803496 | MELAMED SHALA, INC | DBA OUTLET | 16146 LEADWELL STREET | | | VAN NUYS | CA | 91406 | |
| 4887516 | MELANIA NAPOLITANO | SEARS OPTICAL LOCATION 1624 | 283 PLATINUM | | | STATEN ISLAND | NY | 10314 | |
| 4846815 | MELANIE C MORRIS | 7941 SANDPIPER DR | | | | New Orleans | LA | 70128 | |
| 4846426 | MELANIE FORBES | 213 W POTOMAC AVE | | | | Lombard | IL | 60148 | |
| 4851053 | MELANIE HANISCO | 10120 SE 226TH PL | | | | Kent | WA | 98031 | |
| 4795612 | MELANIE HOWARD | DBA SILVERHOOKS.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4852051 | MELANIE R MIYARES | 24001 NEECE AVE | | | | Torrance | CA | 90505 | |
| 4887559 | MELANIE S KISER AND ASSOCIATES | SEARS OPTICAL LOCATION 2017 | 1960 HWY 70 SE BOX 199 | | | HICKORY | NC | 28602 | |
| 4847560 | MELANIE VICCA-BIDMAN | 15016 SE 253RD PL | | | | COVINGTON | WA | 98042 | |
| 4802333 | MELANO CREATION | 55 WEST 47TH STREET SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 4882252 | MELANSON COMPANY INC | P O BOX 523-353 WEST ST | | | | KEENE | NH | 03431 | |
| 4852168 | MELBA JIMENEZ | 3026 S. HAMLIN AVE | | | | Chicago | IL | 60623 | |
| 4880351 | MELCHER MFG CO INC | P O BOX 11857 | | | | SPOKANE VALLEY | WA | 99211 | |
| 4878017 | MELCHERS SMALL ENGINE SERVICE | KELLY D MELCHER | 628 S WENATCHEE AVE | | | WANATCHEE | WA | 98801 | |
| 4866164 | MELCO TIRE | 3499-B E 11000N RD | | | | PEOTONE | IL | 60468 | |
| 4793344 | Meldrum, Alfred | Address on file | | | | | | | |
| 4878981 | MELE MANUFACTURING CO INC | MELE COMPANIES INC | P O BOX 6538 | | | UTICA | NY | 13504 | |
| 4805702 | MELE MANUFACTURING CO INC | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13051 | |
| 4793610 | Melendez Berrios, Jose | Address on file | | | | | | | |
| 4790409 | Melendez Cruz, Mayra | Address on file | | | | | | | |
| 4790408 | Melendez Cruz, Mayra | Address on file | | | | | | | |
| 4784960 | Melendez Cruz, Sandra | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784959 | Melendez Cruz, Sandra | Address on file | | | | | | | |
| 4856673 | MELENDEZ, ESTER | Address on file | | | | | | | |
| 4857003 | MELENDEZ, STACY | Address on file | | | | | | | |
| 4786003 | Melgar, Rosa | Address on file | | | | | | | |
| 4786004 | Melgar, Rosa | Address on file | | | | | | | |
| 4809725 | Melgoza, Nadia | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |
| 4847615 | MELINDA PIERCE | 400 W NORTH ST UNIT 1130 | | | | Raleigh | NC | 27603 | |
| 4882417 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4806622 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4802129 | MELISSA A METAL | DBA COPPER POPPER | 825 LIBERTY COURT | | | TRACY | CA | 95376 | |
| 4797476 | MELISSA ANDREWS | DBA NATURAL ESCAPES | 1560 OLYMPIA CIRCLE #206 | | | CASTLE ROCK | CO | 80104 | |
| 4887591 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2304 | 2048 9TH AVENUE | | | MORGANTOWN | WV | 26508 | |
| 4887629 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2826 | 225 MEADOWBROOK ROAD | | | BRIDGEPORT | WV | 26330 | |
| 4887434 | MELISSA ANSTETT OPTOMETRY | SEARS OPTICAL LOCATION 1156 | 1077 FOURTH ST P O BOX 7661 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4846808 | MELISSA BARRIDO | 10902 SERAFINA LN UNIT 49 | | | | San Diego | CA | 92128 | |
| 4845941 | MELISSA BECKER | 25 SEMINOLE DR | | | | Rockledge | FL | 32955 | |
| 4797787 | MELISSA CHUNG | DBA ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | SAN FRANCISCO | CA | 94118 | |
| 4878988 | MELISSA DAIN | MELISSA N DAIN | 452 PARK PLACE APT 3G | | | BROOKLYN | NY | 11238 | |
| 4863464 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4803968 | MELISSA EMILCAR | DBA CERTIFIED LAMPS LLC | 301 COMMONS PARK S SUITE 489 | | | STAMFORD | CT | 06902 | |
| 4887311 | MELISSA GIBSON SHOTTS | SEARS OPTICAL 2796 | 215 SUNRISE ST | | | HAMILTON | AL | 35570 | |
| 4878986 | MELISSA K BEAMSLEY | MELISSA BEAMSLEY | 4681 STATE HWY 239 W | | | GOLIAD | TX | 77963 | |
| 4802632 | MELISSA KHAN | DBA BAYSIDE CANDY INC | 1804 PLAZA AVE SUITE 5 | | | NEW HYDE PARK | NY | 11040 | |
| 4887164 | MELISSA L JOHNSEN OD | SEARS OPTICAL 1712 | 2800 COLUMBIA RD SOUTH | | | GRAND FORKS | ND | 58201 | |
| 4845629 | MELISSA M RENTZ | 8576 PINEVIEW LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4848560 | MELISSA MALONE | 3219 MEADOW GLEN LN | | | | Richmond | VA | 23234 | |
| 4801092 | MELISSA MCDERMOTT | DBA BLACK RAVENZ | 399 NORTH AVE | | | WOOD RIDGE | NJ | 07075 | |
| 4801934 | MELISSA MCDONALD | DBA THEBESTITEMSFORLESS | 11552 OAKLANE DR | | | GULFPORT | MS | 39503 | |
| 4809531 | MELISSA NIERMAN | 1315 PEDRO STREET | | | | SAN JOSE | CA | 95126 | |
| 4849723 | MELISSA PETRINI | 1285 DANVILLE BLVD | | | | Alamo | CA | 94507 | |
| 4797444 | MELISSA RADNER | DBA BUILT4SPEED | 560 STONY HILL RD | | | WILBRAHAM | MA | 01095 | |
| 4802048 | MELISSA RADNER | DBA BUILT4SPEED | 33 OAKWOOD TERRACE | | | SPRINGFIELD | MA | 01109 | |
| 4870394 | MELISSA TANBAKUCHI MCBRIEN | 7330 OLD WAKE FOREST OPT 1605 | | | | RALEIGH | NC | 27616 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887315 | MELISSA TANBAKUCHI MCBRIEN | SEARS OPTICAL 2824 | 1105 WALNUT STREET | | | CARY | NC | 27511 | |
| 4800474 | MELISSA THIES | DBA PAULOWNIA STORE | PO BOX 1213 | | | INGRAM | TX | 78028 | |
| 4851103 | MELISSA XAL | 144 STONEY RIDGE CIR | | | | Beebe | AR | 72012 | |
| 4803594 | MELISSAS SPIRITUAL WORKS | DBA REDS TOY SHOP | 1550 ENGLISHTOWN ROAD | | | OLD BRIDGE | NJ | 08857 | |
| 4878991 | MELITTA INC | MELITTA USA INC | P O BOX 102986 | | | ATLANTA | GA | 30368 | |
| 4786281 | Melkonyan, Vadim | Address on file | | | | | | | |
| 4786282 | Melkonyan, Vadim | Address on file | | | | | | | |
| 4847104 | MELLISSA WALKER | 1629 KAUAI COURT | | | | GULF BREEZE | FL | 32563 | |
| 4886992 | MELLOR EYECARE | SEARS OPTICAL 1118 | 754 S STATE ST | | | SALT LAKE CITY | UT | 84111 | |
| 4802538 | MELLOW MONKEY LLC | DBA MELLOW MONKEY | 360 SNIFFENS LANE | | | STRATFORD | CT | 06615 | |
| 4792297 | Melluso, Christian | Address on file | | | | | | | |
| 4858687 | MELNOR INC | 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 4852997 | MELO CONSTRUCTION NW LLC | 19818 SE 296TH ST | | | | Kent | WA | 98042 | |
| 4787740 | Melo, Suelucia | Address on file | | | | | | | |
| 4797737 | MELODY BEST | DBA MELODYS BEST PRODUCTS | 9181 STRAWBERRY LN | | | NISULA | MI | 49952 | |
| 4874435 | MELODY FARMS | COUNTRY FRESH LLC | 21999 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4810691 | MELODY INC. | PO BOX 522170 | | | | MIAMI | FL | 33152 | |
| 4801059 | MELODY PRESS LLC | DBA BUNNYBERRY | 7469 MELROSE AVE SUITE #28 | | | LOS ANGELES | CA | 90046 | |
| 4795058 | MELONY LINHARDT | DBA PREEGLE.COM | PO BOX 50553 | | | BOWLING GREEN | KY | 42102 | |
| 4867681 | MELOS GAS & GEAR INC | 4580 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 4865764 | MELS LOCK & KEY SERVICE INC | 3249 KOAPAKA STREET F | | | | HONOLULU | HI | 96819 | |
| 4810039 | MELTINI KITCHEN & BATH | 5975 N FEDERAL HWY SUITE 116 | | | | FT LAUDERDALE | FL | 33308 | |
| 4870067 | MELVILLE CANDY CORPORATION | 70 FINNELL DRIVE UNIT 16 | | | | WEYMOUTH | MA | 02188 | |
| 4851692 | MELVIN BRILL | 129 BLOOMSBURY AVE | | | | Havre De Grace | MD | 21078 | |
| 4851431 | MELVIN ELLIS | 4358 BIG DIPPER CIR | | | | Hephzibah | GA | 30815 | |
| 4850368 | MELVIN G PETERS | 15354 LARCH ST | | | | Hesperia | CA | 92345 | |
| 4846714 | MELVIN GREEN | 2207 ASHMONT CT | | | | Missouri City | TX | 77489 | |
| 4887292 | MELVIN L FRECKER OD | SEARS OPTICAL 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 4846248 | MELVIN M PRUITTE | 330 LIME ST NO 2 | | | | Joliet | IL | 60435 | |
| 4850229 | MELVIN MCCRAY | 4743 ALLENDALE DR | | | | Memphis | TN | 38128 | |
| 4845511 | MELVIN MOSGROVE | 22942 MULBERRY GLEN DR | | | | Santa Clarita | CA | 91354 | |
| 4801309 | MELVIN NICKEL | DBA TOFINO JEWELRY | 10785 W. TWAIN AVE. SUITE 102 | | | LAS VEGAS | NV | 89135 | |
| 4863786 | MELVIN R MARSH | 23459 W AVENUE | | | | DALLAS CENTER | IA | 50063 | |
| 4848014 | MELVIN ROHDE | 4851 BILLY DR | | | | San Antonio | TX | 78220 | |
| 4779683 | Melvindale City Treasurer | 3100 Oakwood Blvd. | | | | Melvindale | MI | 48122 | |
| 4792295 | Memon, Razia & Ali | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794960 | MEMORABILIA LANE | DBA MEMORABILIALANE & PROMOTIONS | PO BOX 7266 | | | NASHUA | NH | 03060 | |
| 4883779 | MEMOREX PRODUCTS INC | P O BOX 99486 | | | | CHICAGO | IL | 60693 | |
| 4799216 | MEMORIAL CITY MALL LP | P O BOX 200256 | | | | DALLAS | TX | 75320-0256 | |
| 4864138 | MEMORY COMPANY LLC | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 4802317 | MEMORY N MORE | DBA MEMORYNMORE | 2120 HOWELL AVE SUITE 412 | | | ANAHEIM | CA | 92806 | |
| 4804743 | MEMORYC INC | DBA MEMORYC.COM | 315 MAIN STREET SUITE B | | | PINEVILLE | NC | 28134 | |
| 4796092 | MEMOTRONICS LLC | DBA MEMOTRONICS | 134 VINTAGE PARK BLVD STE A-108 | | | HOUSTON | TX | 77070 | |
| 4887785 | MEMPHIS & SHELBY COUNTY OFFICE | SHELBY COUNTY GOVERNMENT | 160 N MAIN ST STE 1150 | | | MEMPHIS | TN | 38103 | |
| 4863103 | MEMPHIS AIR COND & HEATING CO INC | 2125 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 4867141 | MEMPHIS ICE MACHINE CO INC | 4130 DELP ROAD | | | | MEMPHIS | TN | 38118 | |
| 4784478 | Memphis Light, Gas & Water Division | P.O. Box 388 | | | | Memphis | TN | 38145-0388 | |
| 4878779 | MEN IN WHITE PAINTING LLC | MARK BLACK | 15537 N IL HWY 37 | | | MT VERNON | IL | 62864 | |
| 4789908 | Mena, Erika | Address on file | | | | | | | |
| 4785246 | Menchin, Donna | Address on file | | | | | | | |
| 4785247 | Menchin, Donna | Address on file | | | | | | | |
| 4792152 | Menck, John | Address on file | | | | | | | |
| 4792220 | Mendes, Michelle | Address on file | | | | | | | |
| 4792221 | Mendes, Michelle | Address on file | | | | | | | |
| 4881727 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 4786763 | Mendez, Carmen | Address on file | | | | | | | |
| 4786764 | Mendez, Carmen | Address on file | | | | | | | |
| 4787796 | Mendez, Cindy | Address on file | | | | | | | |
| 4792244 | Mendez, Diane | Address on file | | | | | | | |
| 4784979 | Mendez, Edna | Address on file | | | | | | | |
| 4785451 | Mendez, Joseph | Address on file | | | | | | | |
| 4856124 | MENDEZ, ZAKIYA | Address on file | | | | | | | |
| 4864546 | MENDIX INC | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 4809008 | MENDOCINO CNTY COLLECTIONS DEPT. | PO BOX 8509 | | | | UKIAH | CA | 95482 | |
| 4856159 | MENDOLERA, CHRISTINA | Address on file | | | | | | | |
| 4792534 | Mendoza, Angeles | Address on file | | | | | | | |
| 4792131 | Mendoza, Benny | Address on file | | | | | | | |
| 4792132 | Mendoza, Benny | Address on file | | | | | | | |
| 4790267 | Mendoza, Evelyn | Address on file | | | | | | | |
| 4793523 | Mendoza, Lilly | Address on file | | | | | | | |
| 4787289 | Mendoza, Vanessa | Address on file | | | | | | | |
| 4874913 | MENEHUNE PLUMBING LLC | DEAN TURVILLE | PO BOX 1487 | | | KAPAA | HI | 96746 | |
| 4872026 | MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |
| 4798674 | MENGDI3WU INC | DBA MISS LOCKER | 152 MADISON AVE | SUITE 1902 | | NEW YORK | NY | 10016 | |
| 4881824 | MENLO LOGISTICS | P O BOX 3980 | | | | PORTLAND | OR | 97208 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794603 | MENLO LOGISTICS | 3350 W. BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 4873248 | MENLO WORLDWIDE FORWARDING | BOX 371232 M | | | | PITTSBURGH | PA | 15250 | |
| 4795497 | MENNONITE MAIDENS | PO BOX 6102 | | | | WOODBRIDGE | VA | 22195 | |
| 4867994 | MENO ENTERPRISES INC | 4900 TRAIN AVENUE | | | | CELEVELAND | OH | 44102 | |
| 4788673 | Menold, Ron and Kathleen | Address on file | | | | | | | |
| 4780094 | Menominee City Tax Collector | 2511 10th Street | | | | Menominee | MI | 49858 | |
| 4854752 | MENOWITZ, FREDERICK | Address on file | | | | | | | |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 4802834 | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 4804576 | MENSUSA LLC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4873242 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 4804437 | MENTHOLZ INC | DBA GIRLS LINGERIE | 6475 E PACIFIC COAST HIGHWAY | SUITE 426 | | LONG BEACH | CA | 90815 | |
| 4784995 | Mentrup, Danielle | Address on file | | | | | | | |
| 4888234 | MENU FOODS LIMITED | SUBSIDIARY OF SIMMONS PET FOOD | 8 FALCONER DRIVE | | STREESVILLE | MISSISSAUGA | ON | L5N 1B1 | CANADA |
| 4798671 | MENUSA INC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4871318 | MENZEL ENTERPRISES INC | 868 PROGRESS WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 4868819 | MERANGUE INTERNATIONAL LIMITED | 55 TRAVAIL ROAD UNIT 2 | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| 4797616 | MERAZ BUSINESS MANAGEMENT SOLUTION | DBA ONLINE PURVEYOR | 15052 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| 4882511 | MERCADO LATINO INC | P O BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 4787431 | Mercado- Martinez, Alonso | Address on file | | | | | | | |
| 4787432 | Mercado- Martinez, Alonso | Address on file | | | | | | | |
| 4856815 | MERCADO, JOCELYN | Address on file | | | | | | | |
| 4789217 | Mercado, Karla | Address on file | | | | | | | |
| 4792848 | Mercado, Serenity | Address on file | | | | | | | |
| 4807996 | MER-CAR CORP. | 1410 S CLINTON STREET | | | | CHICAGO | IL | 60607-5102 | |
| 4779449 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 4850914 | MERCED LUNA | 910 FOREST OAKS DR | | | | Houston | TX | 77017 | |
| 4878929 | MERCED SUN STAR | MCCLATCHY NEWSPAPERS INC | 3033 N G STREET | | | MERCED | CA | 95340 | |
| 4850567 | MERCEDES DICKSON | 470 LOS ENCINOS AVE | | | | San Jose | CA | 95134 | |
| 4861452 | MERCENT CORPORATION | 1633 WESTLAKE AVE N STE 200 | | | | SEATTLE | WA | 98109 | |
| 4882923 | MERCER | P O BOX 730212 | | | | DALLAS | TX | 75373 | |
| 4782911 | MERCER ISLAND | 9611 SE 36th ST | FINANCE DEPARTMENT | | | Mercer Island | WA | 98040-3732 | |
| 4781310 | MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | | Mercer Island | WA | 98040-3732 | |
| 4880402 | MERCER WHOLESALE CO INC | P O BOX 1237 | | | | BLUEFIELD | WV | 24701 | |
| 4852698 | MERCERS RESIDENTIAL REMODELING | 1635 BAL ALEX AVE | | | | GULF BREEZE | FL | 32563 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869181 | MERCHANDISE INC | 5929 STATE ROUTE 128 | | | | MIAMITOWN | OH | 45041 | |
| 4800051 | MERCHANDISE MECCA | 2677 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 4803909 | MERCHANDISE TRADING INC | DBA FRAGRANCEGO | 86 16 60TH AVE SUITE 6F | | | ELMHURST | NY | 11373 | |
| 4859225 | MERCHANDISING INVENTIVES INC | 1177 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4861336 | MERCHANDISING MFG SOURCING INC | 16014 ADELANTE ST UNIT D | | | | IRWINDALE | CA | 91702 | |
| 4796403 | MERCHANT 1 MARKETING | DBA MERCHANT 1 MARKETING LLC | 2900 PACIFIC AVE | | | GREENSBORO | NC | 27406 | |
| 4805613 | MERCHANT BUSINESS CREDIT | RE CHIC HOME DESIGN LLC | 1441 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 4864042 | MERCHANT COTERIE INC | 244 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 4805601 | MERCHANT FACTORS | RE US HOME TEXTILES GROUP LLC | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4869294 | MERCHANT RISK COUNCIL INC | 600 STEWART ST STE 720 | | | | SEATTLE | WA | 98101 | |
| 4799309 | MERCHANTS FACTORS CORP | RE IN GEAR FASHIONS INC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4870810 | MERCHANTS MARKET INC | 8 A SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4792585 | Merchants, Shams | Address on file | | | | | | | |
| 4884778 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 4797765 | MERCIMERCH LLC | DBA NOWNEXTNO | 7119 W SUNSET BLVD #690 | | | LOS ANGELES | CA | 90046 | |
| 4854068 | Mercor, LLC | Matt Kreutz | 10 S. Riverside Plaza, Ste 875 | | | Chicago | IL | 60606 | |
| 4883909 | MERCURIES ASIA LTD | PATTY CHOU | UNIT 2 7F NO 32 CHENGGONG ROAD | SEC 1 NANGANG DIST | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4792739 | Mercurio, Sylvia | Address on file | | | | | | | |
| 4884745 | MERCURY BEACH MAID INC | PO BOX 3250 | | | | NEW YORK | NY | 10116 | |
| 4795630 | MERCURY IMPORT GROUP INC | DBA BOSCONI | 425 SOUTH FAIRFAX AVE UNIT 201 | | | LOS ANGELES | CA | 90036 | |
| 4862485 | MERCURY INTERNATIONAL TRADING CORP | 20 ALICE AGNEW DRIVE | | | | ATTLEBORO FALLS | MA | 02763 | |
| 4880331 | MERCURY LUGGAGE MFG CO | P O BOX 116624 | | | | ATLANTA | GA | 30368 | |
| 4868039 | MERCURY PAPER INC | 495 RADIO STATION RD | | | | STRASBURG | VA | 22657 | |
| 4810359 | MERCURY PEST CONTROL | 10300 SUNSET DR. STE. 272-3 | | | | MIAMI | FL | 33173 | |
| 4880129 | MERCURY SUPPLY CO INC | P O BOX 100834 | | | | NASHVILLE | TN | 37224 | |
| 4805788 | MERDEL GAME MANUFACTURING | P O BOX 649 | | | | LUDINGTON | MI | 49431 | |
| 4856518 | MEREDITH BECK, TERESA LYNN | Address on file | | | | | | | |
| 4805845 | MEREDITH COOLIDGE MUMPOWER | (FORMER NAME MEREDITH L COOLIDGE) | 218 GOOD HOPE ROAD | | | BLUFFTON | SC | 29909 | |
| 4882920 | MEREDITH CORPORATION | P O BOX 730148 | | | | DALLAS | TX | 75373 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859185 | MEREDITH ENTERPRISES INC | 11658 DENNY RD | | | | ST LOUIS | MO | 63126 | |
| 4800000 | MEREDITH HULT | DBA PRETTY SKIN STORE | 4431 W SPRUCE COURT | | | HIGHLAND | UT | 84003 | |
| 4846387 | MEREDITH RAMBO | 2339 GARRISON CV | | | | Murfreesboro | TN | 37130 | |
| 4788657 | Meredith, Joseph | Address on file | | | | | | | |
| 4866610 | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| 4860034 | MERGE LEFT INC | 13147 SO WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 4807943 | MERIDEN ASSOCIATES, LLC | C/O VITA & VITA REALTY CORP. | ATTN: ANTHONY VITA | 277 FAIRFIELD ROAD, SUITE 205 | | FAIRFIELD | NJ | 07004 | |
| 4852105 | MERIDEN DAFFODIL FESTIVAL | PO BOX 40 | | | | Meriden | CT | 06450 | |
| 4878691 | MERIDEN INDUSTRIAL LAUNDRY | MAGNAKLEEN SERVICES | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 4804744 | MERIDEN SQUARE #3 LLC | C/O MERIDEN SQUARE | FILE #54731 | | | LOS ANGELES | CA | 90074-4731 | |
| 4810433 | MERIDIA PRO CONSTRUCTION INC. | 10184 BOCA CIRCLE | | | | NAPLES | FL | 34109 | |
| 4887893 | MERIDIAN | SKYWARD CORPORATION | 8173 STARWOOD DRIVE | | | LOVES PARK | IL | 61111 | |
| 4865737 | MERIDIAN ENERGY LLC | 3233 W 11TH STREET STE 100 | | | | HOUSTON | TX | 77008 | |
| 4870277 | MERIDIAN FIRE & SECURITY LLC | 7173 S HAVANA STREET | | | | CENTENNIAL | CO | 80112 | |
| 4801924 | MERIDIAN FURNITURE INC | DBA MERCER LANE | 2107 WEST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4882069 | MERIDIAN MARKETING | P O BOX 47250 | | | | INDIANAPOLIS | IN | 46247 | |
| 4862976 | MERIDIAN MEDICAL ASSOCIATES SC | 2100 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 4797527 | MERIDIAN RACK AND PINION | DBA BUYAUTOPARTS | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| 4879603 | MERIDIAN STAR | NEWSPAPER HOLDINGS INC | P O BOX 1591 | | | MERIDIAN | MS | 39301 | |
| 4883646 | MERISANT COMPANY | P O BOX 945537 | | | | ATLANTA | GA | 30392 | |
| 4879439 | MERIT ELECTRIC OF SPOKANE INC | N 815 HELENA P O BOX 3998 | | | | SPOKANE | WA | 99220 | |
| 4869712 | MERIT FUEL OF PA | 642 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 4881644 | MERIT OIL COMPANY | P O BOX 341 | | | | BLOOMINGTON | CA | 92316 | |
| 4868116 | MERIT TAT INTERNATIONAL LIMITED | 5/F TUNG KIN FACTORY BUILDING | 198-202 TSAT TSE MUI ROAD, NORTH PO | | | HONG KONG | | | CHINA |
| 4868117 | MERIT TAT INTERNATIONAL LTD | 5/F TUNG KIN FACTORY BUILDING | 198-202 TSAT TSE MUI ROAD, NORTH PO | | | HONG KONG | | | CHINA |
| 4860752 | MERITAGE FACILITIES MAINTENANCE CO | 1451 E PARKS HWY STE 207 | | | | WASILLA | AK | 99654 | |
| 4861895 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD STE 3-204 | | | | BARRINGTON | IL | 60010 | |
| 4882636 | MERKLE INC | P O BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 4861917 | MERKURY INNOVATIONS LLC | 180 MAIDEN LANE 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4803239 | MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| 4799029 | MERLE HAY PLAZA INC | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852407 | MERLE SHOWN | 1963 S VAQUERO RD | | | | Apache Junction | AZ | 85119 | |
| 4885792 | MERLES SMALL ENGINE | RANDALL OWEN RUSHING | 5100 CURRY HWY STE 100 | | | JASPER | AL | 35503 | |
| 4858696 | MERLIN EDITIONS INC | 10919 TECHNOLOGY PL STE E | | | | SAN DIEGO | CA | 92127 | |
| 4803337 | MERLONE GEIER PARTNERS XII LP | DBA MGP XII SB AURORA LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4847577 | MERRI LESTER | 3220 FORESTER WAY | | | | Plano | TX | 75075 | |
| 4863770 | MERRIAM GRAVES CORP | 234 BROOK STREET | | | | WORCESTER | MA | 01606 | |
| 4857063 | MERRIAM, AMANDA K. | Address on file | | | | | | | |
| 4885372 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | |
| 4809756 | MERRILEE HARRIS | 1000 WEST BAY AVE | | | | NEWPORT BEACH | CA | 92661 | |
| 4845861 | MERRILL ADKINS | 1343 AIRPORT DR | | | | Tallahassee | FL | 32304 | |
| 4874221 | MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170 | |
| 4798194 | MERRILL LYNCH MORTGAGE TRUST | WASHINGTON SQUARE MALL | MALL MANAGEMENT OFFICE | 10202 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46229 | |
| 4875583 | MERRILL MANAGEMENT GROUP LLC | EDDIE MERRILL | 9356 S MANSFIELD RD STE 200 | | | SHREVEPORT | LA | 71118 | |
| 4787971 | Merrill, John | Address on file | | | | | | | |
| 4792245 | Merrill, Leslie | Address on file | | | | | | | |
| 4783527 | Merrillville Conservancy District | 6251 Broadway | | | | Merrillville | IN | 46410 | |
| 4858140 | MERRILY NEWTON TUNNICLIFF | 1000 SOUTH 8TH STREET | | | | CLARINDA | IA | 51632 | |
| 4789854 | Merriman, Justin | Address on file | | | | | | | |
| 4806582 | MERRITHEW INTERNATIONAL INC | O/A MERRITHEW HEALTH & FITNESS | 2200 YONGE ST SUITE 500 | | | TORONTO | ON | M4S 2C6 | CANADA |
| 4863003 | MERRITT & ASSOCIATES GC INC | 2102 HIGHWAY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 4798279 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803236 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4856332 | MERRITT, BROOKE NICOLE | Address on file | | | | | | | |
| 4809530 | MERRITT-NELSON CUSTOM BUILDERS | 914 SANTA DOROTEA CIRCLE | | | | ROHNERT PARK | CA | 94828 | |
| 4868675 | MERRITTS SANITATION ROTO ROOTER | 5335 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 4857107 | MERSBERG PAE, JOAN | Address on file | | | | | | | |
| 4881376 | MERTENS ASSOCIATES INC | P O BOX 28454 | | | | ST LOUIS | MO | 63146 | |
| 4846007 | MERTON COTA | 7317 THORN APPLE LN | | | | LA VISTA | NE | 68128 | |
| 4871442 | MERU NETWORKS INC | 894 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 4888412 | MERWIN ENTERPRISES INC | TED MERWIN | 1810 NORTH CENTRAL | | | MARSHFIELD | WI | 54449 | |
| 4798852 | MERZ | DBA MERZ67.COM | 4 KOVACH DR SUITE 450 | | | CINCINNATI | OH | 45215 | |
| 4869788 | MERZ PHARMACEUTICALS LLC | 6501 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865672 | MESA BEVERAGE CO INC | 3200 N LAUGHLIN RD | | | | SANTA ROSA | CA | 95403 | |
| 4779465 | MESA COUNY TREASURER | PO BOX 20000 | | | | GRAND JCT | CO | 81502-5001 | |
| 4871412 | MESA DISTRIBUTING CO INC | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 4810913 | MESA FULLY FORMED LLC | 1111 S SIRRINE ST | | | | MESA | AZ | 85210 | |
| 4866484 | MESA RENTAL CENTER INC | 3716 E MAIN ST #1 | | | | MESA | AZ | 85205 | |
| 4808043 | MESA SHOPPING CENTER | 508 WEST 30TH STREET | C/O ARNOLD CONSTRUCTION COMPANY | | | NEWPORT BEACH | CA | 92663-3714 | |
| 4783788 | Mesa Water District | PO Box 515474 | | | | Los Angeles | CA | 90051-6774 | |
| 4885514 | MESABI DAILY NEWS | PO BOX 956 | | | | VIRGINIA | MN | 55792 | |
| 4803438 | MESILLA VALLEY SPE - 991068834 LLC | PO BOX 714832 | | | | CINCINNATI | OH | 45271 | |
| 4799055 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARTLOTTE | VT | 05545 | |
| 4805111 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARLOTTE | VT | 05445 | |
| 4856993 | MESKER, KENDALL | Address on file | | | | | | | |
| 4869082 | MESSAGE4U PTY LTD | 580 HOWARD STREET STE 102 | | | | SAN FRANCISCO | CA | 94105 | |
| 4867715 | MESSAGEMEDIA USA INC | 461 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 4879901 | MESSENGER | OGDEN NEWSPAPERS OF IOWA INC | P O BOX 659 | | | FORT DODGE | IA | 50501 | |
| 4883952 | MESSENGER | PAXTON MEDIA GROUP LLC | 221 S MAIN ST PO BOX 529 | | | MADISONVILLE | KY | 42431 | |
| 4883954 | MESSENGER INQUIRER | PAXTON MEDIA GROUP LLC | PO BOX 1480 | | | OWENSBORO | KY | 42302 | |
| 4876354 | MESSENGER POST NEWSPAPERS | GATEHOUSE MEDIA NY HOLDINGS INC | 73 BUFFALO STREET | | | CANANDAIGUA | NY | 14424 | |
| 4876353 | MESSENGER WOLFE PUBLICATIONS | GATEHOUSE MEDIA NEW YORK HOLDINGS I | 73 BUFFALO ST | | | CANANDAIGUA | NY | 14424 | |
| 4857130 | MESSER, VERONICA | Address on file | | | | | | | |
| 4865776 | MESSNER LANDSCAPE MAINTENANCE INC | 325 HWY MM | | | | BROOKLYN | WI | 53521 | |
| 4792440 | Messner, David & Adrienne | Address on file | | | | | | | |
| 4791667 | Mestro, Don Edwards & Terri | Address on file | | | | | | | |
| 4800290 | META CORP | DBA BIKEBUYERS.COM | 17531 RAILROAD ST #B | | | INDUSTRY | CA | 91748 | |
| 4778608 | Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | |
| 4810793 | METAL AND WOOD STUDIO LLC | 10681 N.W. 122ND STREET | | | | MEDLEY | FL | 33179 | |
| 4868415 | METAL ARC INC | 513 E NATIONAL AVE SUITE A | | | | INDIANAPOLIS | IN | 46227 | |
| 4887904 | METAL BRITE SERVICE CO | SMB TENATE SERVICES LLC | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| 4870241 | METAL FUSION INC | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4861840 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | |
| 4806600 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT #120 | | | | APPLETON | WI | 54914 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810324 | METAL OCCIDENTE & CO | 8079 SW 18 CT | | | | DAVIE | FL | 33324 | |
| 4877762 | METAL SUPERMARKETS SEATTLE | JOS GROUP LTD | 22029 70TH AVE S | | | KENT | WA | 98032 | |
| 4797225 | METAL TILE CO | 601 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 4880692 | METAL WARE CORPORATION | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 4798352 | METAPO INC | DBA ALFAOUTLET | 2380 QUME DR SUITE D | | | SAN JOSE | CA | 95131 | |
| 4886767 | METASCALE LLC | SEARS HOLDINGS MANAGEMENT | 3085 MOMENTUM PL POBOX 233085 | | | CHICAGO | IL | 60689 | |
| 4889188 | METCON BUILDING SYSTEMS INC | W5010 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 | |
| 4783231 | Met-Ed/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4866986 | METIER LTD | 405 HEALDSBURG AVE 2ND FLOOR | | | | HEALDSBURG | CA | 95448 | |
| 4791169 | Metlow, John | Address on file | | | | | | | |
| 4792538 | Metoyer, Debra | Address on file | | | | | | | |
| 4880768 | METRO ALARM OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 4880769 | METRO ALARMS OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 4804217 | METRO BUSINESS SYSTEMS | DBA METRO BUSINESS SYSTEMS INC | 11 LARGO DR SOUTH | | | STAMFORD | CT | 06907 | |
| 4858738 | METRO BUSINESS SYSTEMS INC | 11 LARGO DR S | | | | STAMFORD | CT | 06907 | |
| 4799600 | METRO BUSINESS SYSTEMS INC | 11 LARGO DR S | | | | STAMFORD | CT | 06907 | |
| 4810083 | METRO CABINET COMPANY | PO BOX 49621 | | | | SARASTOA | FL | 34230 | |
| 4877674 | METRO COMPACTOR SERVICE | JOHN JACKSON | 141 MORNINGSIDE | | | DESOTO | TX | 75115 | |
| 4863564 | METRO CONTROLS INC | 22660 FIFTEEN MILE ROAD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868485 | METRO DESIGN USA | 52 NORTH MAIN STREET | | | | MARLBORO | NJ | 07746 | |
| 4859040 | METRO FIRE | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| 4857300 | Metro Floors Inc. | 44109 N Yucca | | | | Lancaster | CA | 93534 | |
| 4800848 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 4859617 | METRO GAS | 1234 N W 79TH ST | | | | MIAMI | FL | 33147 | |
| 4866510 | METRO GAS AND PLUMBLING INSTALLATIO | 3740CARRIAGE DOWNS CT POBOX552 | | | | SNELIVILLE | GA | 30078 | |
| 4866632 | METRO GLASS | 3849 92ND DRIVE | | | | URBANDALE | IA | 50322 | |
| 4872489 | METRO LIFT PROPANE | AMERIGAS PROPANE L P | 2903 E NORTH AVE | | | TAMPA | FL | 33610 | |
| 4872491 | METRO LIFT PROPANE | AMERIGAS PROPANE LP | 118 TRANSIT AVENUE | | | THOMASVILLE | NC | 27360 | |
| 4869306 | METRO LOCK & SECURITY INC | 6000 OLD COLLINSVILLE RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4884182 | METRO PLUMBING | PMB 123 P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 4877920 | METRO RECORD STORAGE AND SHREDDING | K SWANSON COMPANY | 2929 16TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4863980 | METRO RENTALS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871419 | METRO ROOTER | 8892 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4879293 | METRO TAXI | MKBS LLC | 5909 EAST 38TH AVENUE | | | DENVER | CO | 80207 | |
| 4858072 | METRO TRAILER LEASING | 100 METRO PARKWAY | | | | PELMAH | AL | 35124 | |
| 4882100 | METRO WASTE AUTHORITY | P O BOX 4847 | | | | DES MOINES | IA | 50305 | |
| 4784473 | Metro Water Services TN | P.O. Box 305225 | | | | Nashville | TN | 37230-5225 | |
| 4879320 | METRO WEST SERVICES & LOGISTICS | MOJOS METRO WEST TOWING | 12204 OLD BIG BEND ROAD | | | KIRKWOOD | MO | 63122 | |
| 4879016 | METROCAST OF CONNECTICUT | METROCAST CABLE VISION OF NH LLC | PO BOX 9221 | | | CHELESEA | MA | 02150 | |
| 4798107 | METROCENTER MALL LLC | 1395 METRO CENTER | | | | JACKSON | MS | 39209 | |
| 4795226 | METROCREST MERCHANT SERVICES INC | DBA DALLASTEXASMEDIA | 1333 MAE DRIVE | | | CARROLLTON | TX | 75007 | |
| 4881277 | METROLINA TRUCK & TRAILER SERV INC | P O BOX 26762 | | | | CHARLOTTE | NC | 28221 | |
| 4874225 | METRONET | CMN RUS INC | PO BOX 630546 | | | CINCINNATI | OH | 45263 | |
| 4784746 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263-0546 | |
| 4852855 | METROPILTAN RESIDENTIAL COMMERCIAL CONSTRUCTION LLC | 819 RICHIE AVE | | | | Lima | OH | 45801 | |
| 4811210 | METROPOLIS MAGAZINE | 205 LEXINGTON AVE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4784747 | METROPOLITAN | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| 4852737 | METROPOLITAN AREA BUILDING AND CONSTRUCTION | 271 W 3RD ST N | SUITE 101 | | | Wichita | KS | 67202 | |
| 4858400 | METROPOLITAN COMMUNICATIONS | 103 COMMERCIAL AVE | | | | CARROLLTON | GA | 30117 | |
| 4863772 | METROPOLITAN CONSTRUCTION SYSTEMS | 234 UNION AVE | | | | HOLBROOK | NY | 11741 | |
| 4782072 | METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | | Nashville | TN | 37219-6321 | |
| 4867587 | METROPOLITAN MANUFACTURING | 450 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4847460 | METROPOLITAN MECHANICAL CORPORATION | 4556 N 126TH ST | | | | Butler | WI | 53007 | |
| 4860140 | METROPOLITAN MOVING & STORAGE CORP | 134 MASSACHUSSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4783571 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | | | St. Louis | MO | 63166 | |
| 4878738 | METROPOLITAN TELECOMMUNICATIONS INC | MANHATTAN TELECOMMUNICATIO NS INC | P O BOX 9660 | | | MANCHESTER | NH | 03108 | |
| 4784238 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 4783522 | Metropolitan Water Reclamation District | 100 East Erie Street | | | | Chicago | IL | 60611 | |
| 4883131 | METROSTUDY INC | P O BOX 79415 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4810131 | METROSTUDY, INC | PO BOX 79415 | | | | CITY OF INDUSTRY | CA | 91716-9415 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876273 | METROWEST SMALL ENGINE | GARY TAINTOR | 20 SPRING STREET | | | NATICK | MA | 01760 | |
| 4789161 | Mettao, Eufrosina | Address on file | | | | | | | |
| 4852190 | METTE PEVIK | 890 NE GENES LN | | | | Poulsbo | WA | 98370 | |
| 4801106 | METTEYYA BRAHMANA | DBA SANGHA BOOKS | 5822 DOVER ST | | | OAKLAND | CA | 94609 | |
| 4886881 | METX LLC | SEARS NON OPTICAL LOCATION 1082 | 1404 S NEW ROAD | | | WACO | TX | 76711 | |
| 4885316 | METZ BEVERAGE CO | PO BOX 828 | | | | SHERIDAN | WY | 82801 | |
| 4788846 | Metzger, Evan & Haydee | Address on file | | | | | | | |
| 4788847 | Metzger, Evan & Haydee | Address on file | | | | | | | |
| 4789189 | Metzger, Sara | Address on file | | | | | | | |
| 4878451 | MEXIA DAILY NEWS | LIMESTONE COUNTY PUBLISHING LLC | P O BOX 431 214 N RAILROAD ST | | | MEXIA | TX | 76667 | |
| 4810906 | MEXICAN TILE RESTORATION INC | P O BOX 13927 | | | | SCOTTSDALE | AZ | 85267-3927 | |
| 4876316 | MEXICO LEDGER | GATEHOUSE MEDIA INC | P O BOX 8 300 WASHINGTON ST | | | MEXICO | MO | 65265 | |
| 4794762 | MEYER BROYTMAN | DBA 3DROSE LLC | 141 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| 4879965 | MEYER CORP | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 4801448 | MEYER CORPORATION | DBA POTSANDPANS.COM | 1 MEYER PLAZA | | | VALLEJO | CA | 94590 | |
| 4866238 | MEYER ELECTRIC INC | 3513 N TEN MILE DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4863913 | MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| 4866229 | MEYER MACHINE & EQUIPMENT INC | 351 MAIN STREET | | | | ANTIOCH | IL | 60002 | |
| 4872301 | MEYER MARKETING MCO CO LTD | ALAMEDA DR CARLOS D'ASSUMPCAO | NO411-417, EDIFICIO DYNASTY PLAZA | | | MACAU | | | MACAU |
| 4882611 | MEYER PRODUCTS LLC | P O BOX 643487 | | | | PITTSBURGH | PA | 15264 | |
| 4806464 | MEYER PRODUCTS LLC | PO BOX 643487 | | | | PITTSBURGH | PA | 15264-3487 | |
| 4792439 | Meyer, Ben | Address on file | | | | | | | |
| 4871653 | MEYERS ELECTRIC | 913 MACAULEY AVE | | | | RICE LAKE | WI | 54868 | |
| 4877908 | MEYERS GLASS | K & K MEYERS INC | 1201 3RD STREET | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4884362 | MEYERS NURSERIES & FLORAL FARMS INC | PO BOX 1376 | | | | AIBONITO | PR | 00705 | |
| 4870354 | MEYERS PRINTING COMPANIES INC | 7277 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4793000 | Meza, Lizenia | Address on file | | | | | | | |
| 4877868 | MEZAS SMALL ENGINE | JUAN MIRANDA | 204 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| 4853504 | Mezz Heating & Cooling Inc | PO Box 1212 | | | | St Charles | IL | 60174 | |
| 4802678 | MEZZA CORPORATION | DBA MEZZA | 1315 GONA CT | | | WALNUT | CA | 91789 | |
| 4879021 | MFA OIL | MFA PROPANE | 1447 E 500 SOUTH | | | VERNAL | UT | 84078 | |
| 4881798 | MFASCO HEALTH & SAFETY CO | P O BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| 4779367 | MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4808545 | MFB SALEM OREGON, LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4803409 | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE - 10TH FLOOR | | | NEW YORK | NY | 10019 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805260 | MFC BEAVERCREEK LLC | MSC #7561 | PO BOX 415000 DEPT #D0005551 | | | NASHVILLE, | TN | 37241 | |
| 4799124 | MFC BEAVERCREEK LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210-6063 | |
| 4793791 | MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street, 21st Floor | | Columbus | OH | 43215 | |
| 4882205 | MFG ENTERPRISES LLC | P O BOX 51216 | | | | TOA BAJA | PR | 00950 | |
| 4799816 | MFL INC | DBA COMFORT CREATIONS | PO BOX 19161 | | | TOPEKA | KS | 66619 | |
| 4865880 | MFM INDUSTRIES INC | 3300 SW 34TH AVENUE STE 112 | | | | OCALA | FL | 34474 | |
| 4808389 | MFS - SPRINGFIELD LLC | C/O FINMARC MANAGEMENT | 7200 WISCONSIN AVE STE 1100 | | | BETHESDA | MD | 20814 | |
| 4855259 | MFS-SPRINGFIELD, LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 4854787 | MFW ASSOCIATES | C/O ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | |
| 4878755 | MG GARDEN SUPPLY | MARCIA GARCIA | 42141 50TH ST W UNIT C | | | LANCASTER | CA | 93536 | |
| 4808933 | MG GROVE CITY LLC | C/O FAIRWAY REALTY | ATTN JEFF GREGG | SUITE 200 | 3100 TREMONT ROAD | UPPER ARLINGTON | OH | 43221 | |
| 4888792 | MG LLC | TRANZACT | 2200 FLETCHER AVENUE | | | FORT LEE | NJ | 07024 | |
| 4872838 | MG MACAO COMMERCIAL OFFSHORE LTD | AVENIDA DA PRAIA GRANDE NO567,BANCO | NACIONAL ULTRAMARINO,BDL G13 | | | ANDAR | | | MACAU |
| 4878871 | MG MANAGEMENT CO LLC | MATT C GOFORTH | 1390 E SAN MARTIN STREET | | | BOLIVAR | MO | 65613 | |
| 4851202 | MG RENOVATIONS LLC | 719 ARTHUR ST | | | | Menasha | WI | 54952 | |
| 4808627 | MG3 CASABLANC 1, LLC | C/O MG3 DEVELOPER, LLC | ATTN: HERNAN LEONOFF | 1915 HARRISON STREET | | HOLLYWOOD | FL | 33020 | |
| 4861458 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 4807191 | MGA ENTERTAINMENT INC | MICHELLE LAW / CARMEN WOO | 16300 ROSCOE BLVD | SUITE 150 | | VAN NUYS | CA | 91406 | |
| 4806041 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 4879167 | MGM LIGHTING LLC | MICHEAL NIKLINSKI | 416 HIAWATHA TRAIL | | | WOOD DALE | IL | 60191 | |
| 4798127 | MGP X REIT LLC | DBA MGP FUND X LAGUNA HILLS LLC | 425 CALIFORNIA ST 11TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4879023 | MGP XI EL MONTE CENTER LLC | MGP XI REIT LLC | 425 CALIFORNIA ST 10FL 719-01 | | | SAN FRANCISCO | CA | 94104 | |
| 4803312 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | #730-M4 | 425 CALIFORNIA STREET 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4803336 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4803310 | MGP XI REIT LLC | DBA MGP XI NORTHGATE LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4808676 | MGP XI REIT, LLC | DBA MGP XI TACOMA KMS, LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4879008 | MGP XII SB AURORA LLC | MERLONE GEIER PARTNERS XII LP | 425 CALIFORNIA ST 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4854488 | MGR ASSETS, INC. | FHS AMES 1, LP | C/O MGR ASSETS, INC. | 3160 CROW CANYON PLACE #135 | | SAN RAMON | CA | 94583 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868586 | MGR DESIGN INTERNATIONAL INC | 5277 CARMENTO DR | | | | OAK PARK | CA | 91377 | |
| 4867615 | MGSOLUTIONS INC | 451 NORTH YORK ROAD | | | | ELMHURST | IL | 60126 | |
| 4860345 | MGT INDUSTRIES INC | 13889 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| 4879024 | MH EQUIPMENT COMPANY | MH LOGISTICS CORP | 2476 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| 4867552 | MH EQUIPMENT CORPORATION | 4469 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4854222 | MHC COMMERCIAL PROPERTIES LLC | ATTN: CARLA BLICKENSDERFER, MANAGER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 4804693 | MHC COMMERCIAL PROPERTIES LLC | PO BOX 1061 | | | | ALAMO | CA | 94507 | |
| 4878745 | MHC CONTRACTOR | MANUEL HERNANDER TORRES | HC 05 BOX 6794 | | | AQUAS BUENAS | PR | 00703 | |
| 4808972 | MHC ENGINEERS INC | 150 8TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4883398 | MHC KENWORTH PUEBLO | P O BOX 879269 | | | | KANSAS CITY | MO | 64187 | |
| 4809841 | MHC PROPERTIES | 1420 ROYAL INDUSTRIAL WAY | | | | CONCORD | CA | 94520-4914 | |
| 4878861 | MHC SYSTEMS LLC | MATERIAL HANDLING EQUIPMENT | 8818 WASHINGTON CIRCLE | | | OMAHA | NE | 68127 | |
| 4854956 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | | FARGO | ND | 58106 | |
| 4803394 | MHI OHIO COMMERCE CENTER | C/O COLLIERS INTERNATIONAL | PO BOX 181300 - DEPT 8502-36 | | | FAIRFIELD | OH | 45018 | |
| 4868359 | MHI SERVICE INC | 51 W GREGSON AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 4878863 | MHS LIFT INC | MATERICAL HANDLING SUPPLY INC | P O BOX 827043 | | | PHILADELPHIA | PA | 19182 | |
| 4866025 | MI AMORE GIGI LLC | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4888487 | MI MAMAS TORTILLAS INC | TEXAS DIVISION | 828 S 17TH STREET | | | OMAHA | NE | 68108 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4798510 | MI TECHNOLOGIES INC | DBA DISCOUNTTVLAMPS | 2215 PASEO DE LAS AMERICAS STE 30 | | | SAN DIEGO | CA | 92154 | |
| 4802040 | MI TECNOLOGIES | DBA DISCOUNT MERCHANT.COM | 2215 PASEO DE LAS AMERICAS | | | SAN DIEGO | CA | 92154 | |
| 4872052 | MIA GLOBAL FOOTWEAR LIMITED | 9F L NO 60 8 SEC 2 | TAICHUNG KANG RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4872044 | MIA SHOES INC | 9985 NW 19 ST | | | | MIAMI | FL | 33172 | |
| 4862439 | MIA WORLDWIDE CO LTD | 1F,NO.370-17,SEC.4 HENAN RD | NANTUN DIST | | | TAICHUNG | | 40874 | TAIWAN, REPUBLIC OF CHINA |
| 4853054 | MIAMI COUNTY | 25 N BROADWAY | | | | Peru | IN | 46970 | |
| 4780443 | Miami County Treasurer | 201 W Main St | | | | Troy | OH | 45373 | |
| 4779967 | Miami County Treasurer | 25 N Broadway | | | | Peru | IN | 46970 | |
| 4865853 | MIAMI DADE COUNTY | 33 S W 2ND AVE STE 600 | | | | MIAMI | FL | 33130 | |
| 4782708 | MIAMI DADE DERM | P O BOX 863532 | | | | Orlando | FL | 32886-3532 | |
| 4782756 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | FINANCE BUREAU | | | Doral | FL | 33178-2424 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781311 | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Doral | FL | 33178-2424 | |
| 4879028 | MIAMI DADE FIRE RESCUE DEPT FINANCE | MIAMI DADE COUNTY FLORIDA | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 4782378 | MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | | Miami | FL | 33172 | |
| 4870619 | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | |
| 4782403 | MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | | Miami | FL | 33172 | |
| 4781312 | Miami Dade Solid Waste Mgmt | 2525 NW 62nd Street 5th Floor | | | | Miami | FL | 33147 | |
| 4809988 | MIAMI DOLPHINS, LTD. | 347 DON SHULA DRIVE | ATTENTION: JARETT GRUSHKA | | | MIAMI GARDENS | FL | 33056 | |
| 4879957 | MIAMI HERALD | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| 4809989 | MIAMI HERALD PUBLISHING CO. | ONE HERALD PLAZA | | | | Miami | FL | 33132 | |
| 4857485 | Miami Hotel Enterprise LLC | Sears Home Improvement Products, Inc. (Embedded) | Vanessa Vielma | 3285 NW 107th Avenue | | Doral | FL | 33172 | |
| 4879029 | MIAMI INDUSTRIAL TRUCKS | MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | CINCINNATI | OH | 45263 | |
| 4810760 | MIAMI NEW TIMES LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 4782432 | MIAMI-DADE COUNTY | 601 NW 1st Court, 18th Fl. | Office of Consumer Protection | | | Miami | FL | 33136 | |
| 4781313 | MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | | Miami | FL | 33136 | |
| 4809986 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 13701 | | | | MIAMI | FL | 33101-3701 | |
| 4781315 | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | | Miami | FL | 33130 | |
| 4779757 | Miami-Dade County Tax Collector | 200 N.W. 2nd Avenue | | | | Miami | FL | 33128 | |
| 4781314 | MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | | Miami | FL | 33101-3701 | |
| 4782528 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | LOCAL BUSINESS TAX SECTION | | | Miami | FL | 33101-3701 | |
| 4810756 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41 STREET | FINANCE BUREAU | | | MIAMI | FL | 33178-2424 | |
| 4782479 | Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | | Miami | FL | 33128 | |
| 4809987 | MIAMI-DADE TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | 200 NW 2 AVE. | | | MIAMI | FL | 33128-1732 | |
| 4783921 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | | | Miami | FL | 33102-6055 | |
| 4804544 | MIAN YOUSEF | DBA BITDEALS.COM | 8058 LUBEC STREET | | | DOWNEY | CA | 90240 | |
| 4803811 | MIAOHE | DBA JAYMAX INC | 2017 D W COMMONWEALTH AVE #389 | | | ALHAMBRA | CA | 91803 | |
| 4878722 | MIATT CONSTRUCTION | MALLHIOT AND BANNER ASSOCIATES INC | 912 GENEVA STREET | | | SHOREWOOD | IL | 60404 | |
| 4883149 | MIBRO GROUP | P O BOX 8000 DEP # 89 | | | | BUFFALO | NY | 14267 | |
| 4806756 | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | 60061 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846539 | MICAELA S ELIZORRARAS | 5214 MARINER DR | | | | San Diego | CA | 92154 | |
| 4850336 | MICAH CALLOUGH | 9503 DEVONSHIRE PL | | | | Littleton | CO | 80126 | |
| 4801364 | MICAH KACAK | DBA INNOVATION RETAIL | 2000 BRIDGECREEK COURT | | | SNELLVILLE | GA | 30078 | |
| 4850524 | MICAH MCPHERSON | 2044 BARRY RD | | | | Dyersburg | TN | 38024 | |
| 4849634 | MICAH SPIEGLE | 1501 JEFFERSON ST NE | | | | Minneapolis | MN | 55413 | |
| 4860044 | MICAN INC | 1317 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 4795317 | MICCUS INC | DBA GADGETSVILLE | 3336 LAKEWOOD SHORES DR | | | HOWELL | MI | 48843 | |
| 4867757 | MICELLO INC | 465 S MATHILDA AVE STE 104 | | | | SUNNYVALE | CA | 94086 | |
| 4801534 | MICHAEL | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4848815 | MICHAEL A FOSTER | 7325 ARCADIA DR | | | | Huntington Beach | CA | 92648 | |
| 4858547 | MICHAEL A J NANGANO A LAW CORP | 1055 W SEVENTH STREET STE 2288 | | | | LOS ANGELES | CA | 90017 | |
| 4849088 | MICHAEL A KRCHELICH | 158 WATER STREET EXT | | | | Saxonburg | PA | 16056 | |
| 4885621 | MICHAEL A PRATE INC | PRATE INSTALLATIONS | 1120 N RAND RD | | | WAUCONDA | IL | 60084 | |
| 4882509 | MICHAEL A SIMMONDS CO | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 4804607 | MICHAEL AGOSTINO | DBA JEWELRYSHOPPING | 15880 SUMMERLIN ROAD # 300 SUITE 3 | | | FORT MYERS | FL | 33908 | |
| 4846430 | MICHAEL ALBRITTON | 7978 MISSION VISTA DR | | | | San Diego | CA | 92120 | |
| 4798403 | MICHAEL AMON | DBA BEST SERVICE | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4859120 | MICHAEL ANTHONY JEWELERS LLC | 115 S MAC QUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4806378 | MICHAEL ANTHONY JEWELERS LLC | P O BOX 847276 | | | | BOSTON | MA | 02284 | |
| 4850657 | MICHAEL ATINGI EGO | 11825 KIM PL | | | | POTOMAC | MD | 20854 | |
| 4851783 | MICHAEL B DIRICKSON | 3255 WATERVIEW CT | | | | Hayward | CA | 94542 | |
| 4800718 | MICHAEL B SCHAETZ | DBA THE POWER TOOL STORE DIRECT | 975 PARKVIEW ROAD | | | GREEN BAY | WI | 54304 | |
| 4869573 | MICHAEL B WHITE | 625 N FRANKLIN | | | | LITCHFIELD | IL | 62056 | |
| 4852392 | MICHAEL BANKE | 511 WILBUR AVE STE A2 | | | | Antioch | CA | 94509 | |
| 4796617 | MICHAEL BEDINGFIELD | DBA BEAUTY SUPPLY SOURCE | 275 OLEANDER DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4859466 | MICHAEL BELLANTONI INC | 121 LAFAYETTE AVENUE | | | | WHITE PLAINS | NY | 10603 | |
| 4845463 | MICHAEL BONNES | 2955 NE SPARTAN CT | | | | Poulsbo | WA | 98370 | |
| 4847230 | MICHAEL BOWEN | 6762 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 4879141 | MICHAEL BOWMAN | MICHAEL T BOWMAN | 6628 WINDINGWAY RD | | | MAINEVILLE | OH | 45039 | |
| 4849639 | MICHAEL BROWN | 333 TANGLEWOOD CT | | | | Jefferson | OR | 97352 | |
| 4801396 | MICHAEL BRUSH | DBA 247 SKINS | 6679 SCHUSTER ST. | | | LAS VEGAS | NV | 89118 | |
| 4845616 | MICHAEL BRYANT | 46398 MORRIS RD | | | | Hammond | LA | 70401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846791 | MICHAEL BURNAM | 17718 ROYCE DR W | | | | Encino | CA | 91316 | |
| 4886957 | MICHAEL C TANKOVICH OD | SEARS OPTICAL 1040 | 12713 THOMAS ST | | | OSSEO | WI | 54758 | |
| 4850627 | MICHAEL CAMPBELL | 42393 W SOMERSET DR | | | | MARICOPA | AZ | 85138 | |
| 4802814 | MICHAEL CARLOW | DBA SUNGLASSES ETC | 1405 HIDDEN OAKS BEND | | | ST CLOUD | FL | 34771 | |
| 4801156 | MICHAEL CARLSON | DBA OUTER REBEL INC | 760 W 16TH ST STE A2 | | | COSTA MESA | CA | 92627 | |
| 4879152 | MICHAEL CARROLL SERVICES | MICHAEL W CARROLL | 721 BRIANNA PLACE | | | FARMINGTON | NM | 87401 | |
| 4849220 | MICHAEL CARTER | 2701 AVENUE K | | | | Fort Madison | IA | 52627 | |
| 4852536 | MICHAEL CHANEY | 10416 GARBACZ DR | | | | Austin | TX | 78748 | |
| 4801684 | MICHAEL CHATMAN | DBA BAJANX GLOBAL | 14800 YORK ROAD - UNIT 801 | | | SPARKS | MD | 21152 | |
| 4873980 | MICHAEL CHIAPPONES | CHIAPPONES TIRE WAREHOUSE | 557 W MAIN ST | | | WATERTOWN | NY | 13601 | |
| 4796879 | MICHAEL CLINE | DBA KIDWISE OUTDOOR PRODUCTS INC | 1272 OLD ALPHARETTA ROAD | | | ALPHARETTA | GA | 30005 | |
| 4853016 | MICHAEL COAN | 6925 SE LANGWOOD ST | | | | Hillsboro | OR | 97123 | |
| 4848516 | MICHAEL D CLARK | 17423 N 2ND AVE | | | | Phoenix | AZ | 85023 | |
| 4798857 | MICHAEL D INC DBA MY BRIDAL FASHIO | DBA MY BRIDAL FASHIONS | 26007 HUNTINGTON LANE UNIT #10 | | | VALENCA | CA | 91355 | |
| 4804226 | MICHAEL D INC DBA SECOND GLANCE FA | DBA CUSTOM APPAREL R US | 26007 HUNTINGTON LANE SUITE 10 | | | SANTA CLARITA | CA | 91350 | |
| 4798420 | MICHAEL D INC DBA SECOND GLANCE FA | DBA SECOND GLANCE FASHIONS | 20713 DAN CRT | | | SANTA CLARITA | CA | 91350 | |
| 4887270 | MICHAEL D O BRIAN OD | SEARS OPTICAL 2343 | BERKSHIRE MALL RR8 | | | LANESBORO | MA | 01237 | |
| 4848448 | MICHAEL D TAYLOR | 2429 DOC HOLLIDAY CIR | | | | Lancaster | SC | 29720 | |
| 4851245 | MICHAEL D TURNBULL | 70556 619TH AVE | | | | Pawnee City | NE | 68420 | |
| 4847949 | MICHAEL DANIEL | 340 JONES LN | | | | Gardnerville | NV | 89460 | |
| 4879687 | MICHAEL DARABIAN INC | NLDB | 701 JACKSON STREET | | | LOS ANGELES | CA | 90012 | |
| 4850408 | MICHAEL DASSE | 11582 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 4851369 | MICHAEL DAVEY | 260 POWELL RD | | | | Springfield | PA | 19064 | |
| 4846078 | MICHAEL DE LA ROSA | 1342 S GLENN ALAN AVE | | | | West Covina | CA | 91791 | |
| 4851261 | MICHAEL DERBY | 6420 SPRUCEFIELD DRIVE | | | | OFALLON | MO | 63368 | |
| 4852160 | MICHAEL DEWAYNE PARRISH | 1003 SAUL DR S | | | | Portland | TN | 37148 | |
| 4795304 | MICHAEL DIEP | DBA ABODEWARES | 3760 W. MCFADDEN AVE. SUITE B130 | | | SANTA ANA | CA | 92704 | |
| 4805343 | MICHAEL DILWORTH | DBA EC HOLDINGS LLC | C/O FOREST GREEN REALTY | 8575 WEST FOREST HOME AVE STE 140 | | GREENFIELD | WI | 53228 | |
| 4887176 | MICHAEL DOERR | SEARS OPTICAL 1764 | 319 MT HOPE AVE & RTE 80 | | | ROCKAWAY | NJ | 07866 | |
| 4849509 | MICHAEL DONNELLY | 1606 PAINE ST | | | | Yorktown Heights | NY | 10598 | |
| 4848517 | MICHAEL DUNN | 1540 TUDOR CT | | | | MODESTO | CA | 95358 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847355 | MICHAEL DUNNAM | 731 TERRACE AVE | | | | Indianapolis | IN | 46203 | |
| 4849577 | MICHAEL DURANT | 6563 SEEDING LN | | | | Columbia | MD | 21045 | |
| 4845592 | MICHAEL E BARCUS | 5424 REDBIRD CV | | | | Imperial | MO | 63052 | |
| 4887659 | MICHAEL E BUTLER | SEARS WATCH & JEWELRY | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4873463 | MICHAEL EDWIN BUTLER | BUTLERS WATCH REPAIR | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4804044 | MICHAEL FARRAR | DBA M&N INTERNATIONAL GROUP INC | 8 GOODYEAR SUITE 110 | | | IRVINE | CA | 92618 | |
| 4850132 | MICHAEL FEILER | 49 JOHN ST | | | | Englewood Cliffs | NJ | 07632 | |
| 4811418 | MICHAEL FERGUSON INTERIORS LLC | 4147 N GOLDWATER BLVD # 104 | | | | SCOTTSDALE | AZ | 85251 | |
| 4799966 | MICHAEL FINKELSTEIN | DBA VINTAGE JERSEYS | 102 WEST SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| 4797413 | MICHAEL FISCHER | DBA OALLA INC | PO BOX 17408 | | | STANFORD | CA | 94309 | |
| 4850775 | MICHAEL FLAHERTY | 703 RIDGEMONT DR | | | | Pittsburgh | PA | 15220 | |
| 4868524 | MICHAEL FLEMING | 521 S R 9 NE SEARS OPTICAL | | | | LAKE STEVENS | WA | 98258 | |
| 4885670 | MICHAEL FRITZLER | PROFESSIONAL SERVICE | 110 MESA DR | | | ROCK SPRINGS | WY | 82901 | |
| 4803477 | MICHAEL FULLICK | DBA JUST FITTER | PO BOX 803338 # 57363 | | | CHICAGO | IL | 60680 | |
| 4804786 | MICHAEL G FONS | DBA GREENHOME123.COM | 6043 DE LA ROSA | | | OCEANSIDE | CA | 92057 | |
| 4859818 | MICHAEL GERALD LTD | 12836 ALONDRA BLVD | | | | CERRITOS | CA | 90701 | |
| 4847173 | MICHAEL GERSTEIN | 59 SAYRE DR | | | | Princeton | NJ | 08540 | |
| 4848642 | MICHAEL GIBSON | 1385 FENWICK CIR | | | | Beaumont | TX | 77706 | |
| 4860849 | MICHAEL GIORDANO INTERNATIONAL INC | 14851 NE 20TH AVENUE | | | | NORTH MIAMI | FL | 33181 | |
| 4796763 | MICHAEL GOINS INC | DBA MY WONDERFUL WALLS | 1752 LAKE WOOD CIR | | | HIXSON | TN | 37343 | |
| 4850252 | MICHAEL GOLDBERG | 18 BAYLEY AVE | | | | Yonkers | NY | 10705 | |
| 4850844 | MICHAEL GORACKE | 5306 E ELM ST | | | | Wichita | KS | 67208 | |
| 4846094 | MICHAEL GOWOMBECK | 2932 CRYSTAL PALACE LN | | | | Pasadena | MD | 21122 | |
| 4811394 | MICHAEL GRAVES | 3520 W. TORINO AVE. | | | | LAS VEGAS | NV | 89139 | |
| 4797773 | MICHAEL GREEN MICHAEL ALLANS | DBA MICHAEL ALLANS | 2201 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| 4848277 | MICHAEL GRIFFIN | 609 ARASTRADERO RD | | | | Palo Alto | CA | 94306 | |
| 4848077 | MICHAEL H WALKER | 2213 KINGS GRANT CT | | | | Richmond | VA | 23233 | |
| 4887394 | MICHAEL HAGAR | SEARS OPTICAL LOCATION 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4797176 | MICHAEL HALLIER | DBA HALLSTAR SALES LLC | 612 DENNIS ST | | | ADRIAN | MI | 49221 | |
| 4887422 | MICHAEL HANNERS | SEARS OPTICAL LOCATION 1136 | 3109 CHESTNUT OAKS DR | | | HOOVER | AL | 35244 | |
| 4871156 | MICHAEL HATCHER & ASSOCIATES LLC | 8365 CENTER HILL RD | | | | OLIVE BRANCH | MS | 38654 | |
| 4876772 | MICHAEL HAWKINS | HAWKINS APPLIANCE SERVICE CO | 3442 W BEECHWOOD ST | | | SPRINGFIELD | MO | 65087 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864019 | MICHAEL HAYES | 2423 WILSON AVE | | | | BRISTOL | PA | 19007 | |
| 4853034 | MICHAEL HAYES | 2231 PACIFIC AVE APT A5 | | | | Costa Mesa | CA | 92627 | |
| 4851719 | MICHAEL HEAD | 1618 CREEKFORD WAY | | | | Stone Mountain | GA | 30088 | |
| 4795520 | MICHAEL HECHT | DBA 15DOLLARSTORE INC | 1160 SANDHILL AVE | | | CARSON | CA | 90746 | |
| 4849982 | MICHAEL HOLLY | 2106 NE 5TH ST | | | | Henryetta | OK | 74437 | |
| 4795323 | MICHAEL HURT | DBA ALL AMERICAN TAILGATE | 2940 FORSYTH RD | | | WINTER PARK | FL | 32792 | |
| 4802234 | MICHAEL IKARD | DBA GAMEHERENOW | 518 CHAPELRIDGE WAY | | | BRANDON | MS | 39042 | |
| 4801675 | MICHAEL IKARD | DBA MYSHOPANDSAVE | 529 FOX RUN TRAIL | | | PEARL | MS | 39208 | |
| 4851357 | MICHAEL J BETZ | 1213 SUZANN DR | | | | Warrington | PA | 18976 | |
| 4887384 | MICHAEL J CONNELL | SEARS OPTICAL LOCATION 1049 | 2944 NW MODA WAY #723 | | | HILLSBORO | OR | 97124 | |
| 4798607 | MICHAEL J MOORE | DBA WOWMYUNIVERSE INC | 428 E THUNDERBIRD RD #349 | | | PHOENIX | AZ | 85022 | |
| 4795587 | MICHAEL JACOBS | DBA MARVELOUS PRODUCTS | 105A LEW DEWITT BLVD, SUITE 128 | | | WAYNESBORO | VA | 22980 | |
| 4809174 | MICHAEL JOB | 3421 MILKY WAY | | | | BIGGS | CA | 95917 | |
| 4845646 | MICHAEL JOHN HILDRETH | 7930 242ND AVE NE | | | | Stacy | MN | 55079 | |
| 4849955 | MICHAEL K HAMMER JR | 308 SEQUOIA CT | | | | Bowling Green | KY | 42104 | |
| 4804198 | MICHAEL KASMAR | DBA AUTOGRAPH PROS LLC | 3 MOUNTAINVIEW CIRCLE | | | ELLINGTON | CT | 06029 | |
| 4847097 | MICHAEL KASTNER | 11819 GRANT ST | | | | NORTHGLENN | CO | 80233 | |
| 4797420 | MICHAEL KELSEY | DBA CROWS NEST MACRAME | 5624 TROY VILLA BLVD | | | DAYTON | OH | 45424 | |
| 4797640 | MICHAEL KING | DBA MAK A DOODLE.COM | 107 MOORES CROSSING | | | MILLSBORO | DE | 19966 | |
| 4797105 | MICHAEL KOZY | DBA LABELUST | 436 W. COMMODORE BLVD ST 11 | UNIT #11 | | JACKSON | NJ | 08527 | |
| 4859623 | MICHAEL L LAFOUNTAIN | 1235 WEST MAIN ROAD | | | | MIDDLETOWN | RI | 02842 | |
| 4852770 | MICHAEL LABES | 15743 SE WASHINGTON CT | | | | Portland | OR | 97233 | |
| 4803989 | MICHAEL LANDYSHEV | DBA JESSICAS TOYS | 22227 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| 4802644 | MICHAEL LEE TROBEE | DBA ONLINEBEAUTYSALES | 765 BRADLEY COVE SUITE 1 | | | COLLIERVILLE | TN | 38017 | |
| 4880835 | MICHAEL LEE WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 4791715 | Michael Li & Mei Zhe, ng | Address on file | | | | | | | |
| 4797404 | MICHAEL LUJANAC | DBA SUMMERFIELDPC | 5280 SE 145TH ST | | | SUMMERFIELD | FL | 34491 | |
| 4798902 | MICHAEL M ANDERSON | DBA MYLIFE BRAND PRODUCTS | 205 SE SPOKANE ST FLR 300 | | | PORTLAND | OR | 97202 | |
| 4872035 | MICHAEL M CLARK | 994 WALNUT COURT | | | | MASON | OH | 45040 | |
| 4887165 | MICHAEL MACEY | SEARS OPTICAL 1714 | 5256 STATE RT 30 STE 970 | | | GREENSBURG | PA | 15601 | |
| 4851808 | MICHAEL MARTIN | 1220 YOSEMITE DR | | | | Colorado Springs | CO | 80910 | |
| 4804036 | MICHAEL MASTRATI | DBA GOOD LIFE USA | 620 N 43RD AVE SUITE 200 | | | PHOENIX | AZ | 85009 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798362 | MICHAEL MCCORD | DBA MEDICAL DEPARTMENT STORE | 752 COMMERCE DR SUITE 8 | | | VENICE | FL | 34292 | |
| 4797575 | MICHAEL MEKTHIYEV | DBA JEWELRY STORE | 280 OCEAN PKWY 6G | | | BROOKLYN | NY | 11218 | |
| 4859239 | MICHAEL MESSER | 118 WEST 114TH STREET | | | | NEW YORK | NY | 10026 | |
| 4795779 | MICHAEL META | DBA METAWHOLESALE | PO BOX 623637 | | | OVIEDO | FL | 32762 | |
| 4851996 | MICHAEL MIKOTA | 137 ZAHNISER RD | | | | Mercer | PA | 16137 | |
| 4852820 | MICHAEL MITKO | 353 PARIS COLLIERS RD | | | | Burgettstown | PA | 15021 | |
| 4810694 | MICHAEL MOISES ABADI | 19500 TURNBERRY WAY | # 4D | | | AVENTURA | FL | 33180 | |
| 4845693 | MICHAEL MONETTE | 310 LIONEL AVE | | | | SOLVAY | NY | 13209 | |
| 4850811 | MICHAEL MOORE | 12205 SE 199TH ST | | | | Kent | WA | 98031 | |
| 4851195 | MICHAEL MORRISON | 15415 273RD AVE CT E | | | | Buckley | WA | 98321 | |
| 4846561 | MICHAEL MOSES | 14909 HEALTH CENTER DR APT 418 | | | | Bowie | MD | 20716 | |
| 4848656 | MICHAEL MYERS | 310 W TOWER ST | | | | Eureka | IL | 61530 | |
| 4849579 | MICHAEL NEILSON | 5605 HAVRE ST | | | | Corpus Christi | TX | 78414 | |
| 4862839 | MICHAEL NELSON | 2051 HIGH STREET | | | | SELMA | CA | 93662 | |
| 4801015 | MICHAEL NUSINKIS | DBA LUXOR LINENS | 1418 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| 4849971 | MICHAEL OBRIEN | 1208 BROOK HOLLOW CT | | | | Bryan | TX | 77802 | |
| 4810811 | MICHAEL O'BYRN | 1717 NW 39 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 4810028 | MICHAEL O'BYRN | 1717 NW 39TH ST | | | | OAKLAND PK | FL | 33309 | |
| 4851465 | MICHAEL OCONNOR | 9597 JONES RD NO 893 | | | | Houston | TX | 77065 | |
| 4810060 | MICHAEL O'CONNOR | 6092 CLARK CENTER AVE. | | | | SARASTOA | FL | 34238 | |
| 4800605 | MICHAEL ODONNELL | DBA CAVE TOOLS | 125 RANCH ROAD | | | NEWTOWN | PA | 18940 | |
| 4846004 | MICHAEL OLEARY | 9001 E MILLETT DR | | | | Tucson | AZ | 85710 | |
| 4847606 | MICHAEL P HOLLON | 2826 FALL LICK RD | | | | Lancaster | KY | 40444 | |
| 4811381 | MICHAEL PALAKOVICH | 7350 DEAN MARTIN SUITE 303 | | | | LAS VEGAS | NV | 89139 | |
| 4887430 | MICHAEL PENNETT | SEARS OPTICAL LOCATION 1143 | 6520 ELLWELL CR | | | REGO PK | NY | 11374 | |
| 4858316 | MICHAEL QUINLAN INC | 1016 W JACKSON | | | | CHICAGO | IL | 60607 | |
| 4846514 | MICHAEL R HALLER | 2344 FERGUSON RD | | | | Allison Park | PA | 15101 | |
| 4849536 | MICHAEL R RUEDA | 2656 BOYLE ST | | | | Carson City | NV | 89703 | |
| 4798405 | MICHAEL RADEL | DBA SUPERBCOOKWARE.COM | 3310 NICOLLET AVE SUITE #401 | | | MINNEAPOLIS | MN | 55408 | |
| 4847993 | MICHAEL RIVAGE SEUL | 404 JACKSON ST | | | | Berea | KY | 40403 | |
| 4801622 | MICHAEL ROGERS | DBA AMAZING GIFTS & DEALS | 3196 RUMSON ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 4853236 | MICHAEL ROSE | 314 AMBERJACK WAY | | | | Summerville | SC | 29485 | |
| 4852678 | MICHAEL ROTMANS | 64 LEITH LN | | | | Hilton | NY | 14468 | |
| 4885901 | MICHAEL ROUNDS | RELIABLE APPLIANCE LLC | 1200 E 76TH STREET SUITE 1218 | | | ANCHORAGE | AK | 99518 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887209 | MICHAEL S KIM OD | SEARS OPTICAL 2027 | PO BOX 875413 | | | WASILLA | AK | 99687 | |
| 4887120 | MICHAEL SCHLOFMAN OD PLLC | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 4797585 | MICHAEL SCOTTO | DBA CHEAPERFAUCETS.COM | 17018 S DENKER AVE | | | GARDENA | CA | 90247 | |
| 4846634 | MICHAEL SHELLEY | 536 JAMES RD | | | | Brick | NJ | 08723 | |
| 4795678 | MICHAEL SHMULENSON | DBA PRIME HEALTH | 1204 AVENUE U SUITE 1181 | | | BROOKLYN | NY | 11229 | |
| 4850211 | MICHAEL SHOMO | 543 LITTLETOWN RD | | | | Homer City | PA | 15748 | |
| 4847909 | MICHAEL SIENKIEWICZ | 1230 ILLINOIS ST | | | | La Salle | IL | 61301 | |
| 4850688 | MICHAEL SIMONETTI | 114 WILBUR AVE | | | | Rochester | NY | 14606 | |
| 4846949 | MICHAEL SKINNER | 4170 SCATCHET VIEW DR | | | | Clinton | WA | 98236 | |
| 4802584 | MICHAEL SNYDER | DBA THE RAW DIET HEALTH SHOP | 5803 SE 83RD AVE | | | PORTLAND | OR | 97266 | |
| 4798316 | MICHAEL SOLDYN | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 4800930 | MICHAEL SPINETTI | DBA SPINETTIS GAMING SUPPLIES | 810 S. COMMERCE ST. | | | LAS VEGAS | NV | 89106 | |
| 4850889 | MICHAEL SPIVEY | 973 S CO 350 RD W | | | | Connersville | IN | 47331 | |
| 4879397 | MICHAEL STAPLETON ASSOCIATES | MSA SECURITY | 9 MURRAY ST 2ND FLOOR | | | NEW YORK | NY | 10007 | |
| 4794669 | MICHAEL STEEN | DBA SPALON LUXE LLC | 2325 POWDER SPRINGS ROAD SW | SUITE 500 | | MARIETTA | GA | 30064 | |
| 4850547 | MICHAEL STEIN | 10739 SPRING BUCK TRAIL RD | | | | Orlando | FL | 32825 | |
| 4887009 | MICHAEL STEPHEN MATTHEWS | SEARS OPTICAL 1159 | 440 DAVIS ST 1301 | | | SAN FRANCISCO | CA | 94111 | |
| 4886895 | MICHAEL STRASSER | SEARS OPT 1820 | 5000 SPRING HILL MALL | | | W DUNDEE | IL | 60118 | |
| 4849767 | MICHAEL T CARON | 542 CLOUDCROFT DR | | | | Deltona | FL | 32738 | |
| 4846690 | MICHAEL TAMEZ | 15688 E 2ND ST | | | | Ettrick | WI | 54627 | |
| 4847623 | MICHAEL TAYLOR | 2005 UNION AVE | | | | Chesterton | IN | 46304 | |
| 4887189 | MICHAEL TENNANT | SEARS OPTICAL 1840 | 6501 W 95TH ST | | | CHICAGO RIDGE | IL | 60415 | |
| 4850997 | MICHAEL THOMAS | 9941 E ROCKTON CIR | | | | New Orleans | LA | 70127 | |
| 4852773 | MICHAEL TODD JONES | 1912 CONSTITUTION DR | | | | Fairmont | WV | 26554 | |
| 4796547 | MICHAEL TUNNEY | DBA KEYSMART | 126 NORTH MARCELLA ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| 4798610 | MICHAEL UHLER | DBA BEACH GRAPHIC PROS | 508 CENTRAL DR SUITE 107 | | | VIRGINIA BEACH | VA | 23454 | |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 | |
| 4846790 | MICHAEL VARNER | 334 HENDERSON DR | | | | San Jose | CA | 95123 | |
| 4847093 | MICHAEL W DUNLAP | 6533 GRAYCROFT DR | | | | Knoxville | TN | 37918 | |
| 4800567 | MICHAEL W GRUBB | DBA PERFORMERSOFT | PERFORMERSOFT LLC 15500 SW JAY STR | | | BEAVERTON | OR | 97006 | |
| 4845319 | MICHAEL WARNER | 4068 KINGSFIELD DR | | | | Parrish | FL | 34219 | |
| 4851772 | MICHAEL WOOD | 315 HIGHWAY F | | | | Defiance | MO | 63341 | |
| 4848962 | MICHAEL ZANDER | 1812 EASY ST | | | | Medford | OR | 97504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801798 | MICHAEL ZUCKERMAN | DBA MM BRICKS LLC | 2 WEST DELAWARE PLACE | | | CHICAGO | IL | 60610 | |
| 4851400 | MICHAEL ZUERCHER | 12924 4TH PL SE | | | | Snohomish | WA | 98290 | |
| 4800926 | MICHAELANTHONYFURNITURE.COM LLC | DBA MICHAEL ANTHONY FURNITURE | 1268 W 6190 S | | | MURRAY | UT | 84123 | |
| 4848340 | MICHAELLANGEL CARAVEO | 2824 HAVEN ST | | | | Los Angeles | CA | 90032 | |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | 4518 YARMOUTH AVE S | | | | Saint Petersburg | FL | 33711 | |
| 4879053 | MICHAELS DELIVERY SERVICE | MICHAEL C PRENTICE | 2115 LAKE SHANNON DRIVE | | | FAYETTEVILLE | NC | 48084 | |
| 4863020 | MICHAELS ELECTRICAL SERVICES INC | 2109 ARMADA DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 4879060 | MICHAELS ELECTRONICS | MICHAEL D LUTZ | 416 E 2ND ST | | | THE DALLES | OR | 97058 | |
| 4852782 | MICHAELS FLOORING SERVICE LLC | 13922 54TH AVE SE | | | | Everett | WA | 98208 | |
| 4865161 | MICHAELS GREENHOUSES INC | 300 SOUTH MERIDEN RD | | | | CHESHIRE | CT | 06410 | |
| 4866895 | MICHAELS KEYS INC | 4003 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 | |
| 4871108 | MICHAELS MAINTENANCE AND APPLIANCE | 82693 OVERSEAS HIGHWAY | | | | ISLAMORADA | FL | 33036 | |
| 4888921 | MICHAELS OF OREGON CO | UNIT #46 P O BOX 4800 | | | | PORTLAND | OR | 97208 | |
| 4879129 | MICHAELS SMALL ENGINE REPAIR | MICHAEL RICHARDS | 315 LUDLOW AVENUE | | | GREENFIELD | OH | 45123 | |
| 4789703 | Michaels, Rosalie | Address on file | | | | | | | |
| 4810711 | MICHAELSON'S APPLIANCE REPAIR, INC | 9231 LAZY LANE | | | | TAMPA | FL | 33614 | |
| 4877298 | MICHAELSONS SHARPENING SVCE | JAMES K MICHAELSON | 2246 STANTON AVE | | | FRANKLINVILLE | NJ | 08322 | |
| 4852357 | MICHALE DEBOW | 220802 REDBAY RD | | | | Katy | TX | 77449 | |
| 4792920 | Michaud, Wally & Odine | Address on file | | | | | | | |
| 4846363 | MICHEAL MORRIS | 4610 SOUTH RD | | | | Harrisburg | PA | 17109 | |
| 4852019 | MICHEAL SALKA | 9600 NIMS LN | | | | Pensacola | FL | 32534 | |
| 4795095 | MICHEL PEREZ | DBA GROWMOBILE | 807 ALTON RD SUITE 6 | | | MIAMI BEACH | FL | 33139 | |
| 4809862 | MICHELE E MALONE | 3373 MT DIABLE BLVD | | | | LAFAYETTE | CA | 94549 | |
| 4862558 | MICHELE GARTNER | 200 HUCK FINN SHOPPING CENTER | | | | HANNIBAL | MO | 63401 | |
| 4858632 | MICHELE KAYE GARTNER | 1073 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 4887646 | MICHELE MARY HAYES | SEARS OPTICAL LOCK 1658 | 1537 CAMDEN COURT | | | SANTA ROSA | CA | 95405 | |
| 4848714 | MICHELE ROSSO | 102 PLEASANT VALLEY RD | | | | Portersville | PA | 16051 | |
| 4848824 | MICHELE STEVENSON | 5221 S MALLARD AVE | | | | Tucson | AZ | 85706 | |
| 4811393 | MICHELE YOUELL | MICHELE YOUELL | 43 STONEMARK DRIVE | | | HENDERSON | NV | 89052 | |
| 4806461 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | ATLANTA | GA | 30384 | |
| 4860331 | MICHELIN STAR INC | 1384 BROADWAY SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 4850338 | MICHELINE BAYIHA | 1023 HUGHITT AVE | | | | Superior | WI | 54880 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792679 | Michell, Brent | Address on file | | | | | | | |
| 4850388 | MICHELLE BURTON | 3305 SW 174TH AVE | | | | Beaverton | OR | 97003 | |
| 4846594 | MICHELLE CALDWELL | 4321 55TH STREET | | | | Sacramento | CA | 95820 | |
| 4804197 | MICHELLE DUSZYNSKI | DBA BUYERSMART | 232 CURTISS STREET | | | BUFFALO | NY | 14212 | |
| 4887507 | MICHELLE ELIZABETH WILSON LATTING | SEARS OPTICAL LOCATION 1605 | 621 S CLARION ST | | | PHILADELPHIA | PA | 19147 | |
| 4852222 | MICHELLE GASCICH | 5332 N MERRIMAC AVE | | | | Kansas City | MO | 64151 | |
| 4852886 | MICHELLE GIANFRANCESCO | 10 SIERRA CT | | | | Sayreville | NJ | 08872 | |
| 4846086 | MICHELLE GREENE | 7507 RIVERDALE RD APT 2051 | | | | NEW CARROLLTON | MD | 20784 | |
| 4887259 | MICHELLE H LEWIS OD | SEARS OPTICAL 2272 | 5900 NORTH PORT WASHINGTON RD | | | MILWAUKEE | WI | 53217 | |
| 4886826 | MICHELLE HEBERT OD | SEARS LOCATION 2245 | 995 N HIGHWAY A1A #102 | | | INDIALANTIC | FL | 32903 | |
| 4887603 | MICHELLE HEJNY | SEARS OPTICAL LOCATION 2425 | 500 GATE CITY HWY | | | BRISTOL | VA | 24201 | |
| 4846703 | MICHELLE LA CONE | 6003 DUNFRIES ST N | | | | KENNETH CITY | FL | 33709 | |
| 4887305 | MICHELLE LATICE BROOKS | SEARS OPTICAL 2705 | 2701 W DAVID MCLEOD | | | FLORENCE | SC | 29501 | |
| 4804083 | MICHELLE LEE | DBA CWEB | 10120 WEXTED WAY | | | ELK GROVE | CA | 95757 | |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | Cincinnati | OH | 45251 | |
| 4808991 | MICHELLE O'CONNOR | 820 Serena Drive | | | | Pacifica | CA | 94044 | |
| 4810075 | MICHELLE PERRY | 12668 COCONUT CREEK CT. | | | | FT. MYERS | FL | 33908 | |
| 4847858 | MICHELLE SCHULER | 9584 GOLDFINCH LN | | | | Hillsboro | MO | 63050 | |
| 4864520 | MICHELLE T TORRES | 2658 ALTAMIRA DRIVE | | | | WEST COVINA | CA | 91792 | |
| 4887151 | MICHELLE TROTMAN HANLEY OD | SEARS OPTICAL 1655 | 19505 BISCAYNE BLVD | | | AVENTURA | FL | 33180 | |
| 4887133 | MICHELLE VIDIKAN | SEARS OPTICAL 1560 | 2700 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| 4847465 | MICHELLE WESTERFIELD | 631 GREENLAWN AVE | | | | Dayton | OH | 45403 | |
| 4785746 | Michel-Leveque, Marie | Address on file | | | | | | | |
| 4785747 | Michel-Leveque, Marie | Address on file | | | | | | | |
| 4789687 | Michels, Fran & Walter | Address on file | | | | | | | |
| 4870250 | MICHIANA LAMINATED PRODUCTS INC | 7130N 050E | | | | HOWE | IN | 46746 | |
| 4867348 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER ROAD | | | | SOUTH BEND | IN | 46619 | |
| 4859265 | MICHIGAN AIR PRODUCTS | 1185 EQUITY DR P O BOX 1155 | | | | TROY | MI | 48099 | |
| 4863674 | MICHIGAN COMMERCIAL DOOR GROUP LLC | 23010 INDUSTRIAL DRIVE EAST | | | | ST CLAIR SHORES | MI | 48080 | |
| 4780919 | Michigan Department of Licensing and Regulatory Affairs | Corporations Division | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | | Lansing | MI | 48909 | |
| 4781768 | Michigan Department of Treasury | P.O. Box 30781 | | | | Lansing | MI | 48909-8281 | |
| 4781870 | Michigan Department of Treasury | PO Box 30803 | | | | Lansing | MI | 48909 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884717 | MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30657 | | | | LANSING | MI | 48909 | |
| 4888072 | MICHIGAN DEPT OF ENVIRONMENTAL QLTY | STATE OF MICHIGAN | P O BOX 30255 | | | LANSING | MI | 48909 | |
| 4782413 | MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | | Lansing | MI | 30255 | |
| 4876164 | MICHIGAN FENCE CO INC | G 3059 WEST HILL ROAD | | | | FLINT | MI | 48507 | |
| 4783319 | Michigan Gas Utilities | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |
| 4865685 | MICHIGAN HOUSE & WINDOW CLEANING | 3202 E COURT STREET | | | | FLINT | MI | 48506 | |
| 4858828 | MICHIGAN INDUSTRIAL GASES INC | 1102 INDUSTRIAL AVENUE | | | | ALBION | MI | 49224 | |
| 4805912 | MICHIGAN INDUSTRIAL TOOLS INC | 3707 ROGER B CHAFFEE DRIVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 4798569 | MICHIGAN INVESTMENT GROUP LLC | DBA A2Z GIFTS & COLLECTIBLES | 3100 CASS RD SUITE A | | | TRAVERSE CITY | MI | 49684 | |
| 4805782 | MICHIGAN LADDER COMPANY | P O BOX 981307 | | | | YPSILANTI | MI | 48198 | |
| 4793817 | Michigan Lottery | Attn: Sarah Suchyta | 101 E. Hillsdale St. | | | Lansing | MI | 48909 | |
| 4851220 | MICHIGAN OFFICE MOVERS LLC | 3530 E ELLSWORTH RD | | | | Ann Arbor | MI | 48108 | |
| 4883171 | MICHIGAN PLUMBING | P O BOX 80345 | | | | LANSING | MI | 48908 | |
| 4884811 | MICHIGAN POWER RODDING INC | PO BOX 3839 | | | | ANN ARBOR | MI | 48106 | |
| 4862788 | MICHIGAN RESTAURANT SERVICES INC | 204 S MAIN P O BOX 746 | | | | NASHVILLE | MI | 49073 | |
| 4869363 | MICHIGAN RETAILERS ASSOCIATION | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| 4859012 | MICHIGAN STATE UNIV | 113 STUDENT SERVCIES BLDG | | | | EAST LANSING | MI | 48824 | |
| 4882711 | MICHIGAN SUGAR COMPANY | P O BOX 673089 | | | | DETROIT | MI | 48767 | |
| 4862687 | MICHIGAN WEST SHORE NURSERY LLC | 201 W WASHINGTON AVE STE 201 | | | | ZEELAND | MI | 49464 | |
| 4793844 | Michigan Workers' Compensation Agency | Attn: Allison Kelly | 2501 Woodlake Circle | | | Okemos | MI | 48864 | |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 4879130 | MICK ATHERTON | MICHAEL S ATHERTON | 450 KING RD | | | BELDEN | MS | 38826 | |
| 4884620 | MICK GAGE PLUMBING & HEATING INC | PO BOX 244 | | | | NEW HAMPTON | IA | 50659 | |
| 4856933 | MICKEY, ANGELA L | Address on file | | | | | | | |
| 4868354 | MICKEYS APPLIANCE REPAIR LLC | 51 SE 80 AVE | | | | GREAT BEND | KS | 67530 | |
| 4858781 | MICKEYS AUTO PARTS INC | 110 STATE ROUTE B | | | | HALLSVILLE | MO | 65255 | |
| 4858996 | MICKEYS PLUMBING INC | 1126 OLD OKEECHOBEE ROAD | | | | WEST PALM BEACH | FL | 33401 | |
| 4875450 | MICO LIU OPTOMETRY INC | DR MICO LIU OPTOMETRY INC | 287 AMBERWOOD | | | WALNUT | CA | 91789 | |
| 4799464 | MICORK INC | 500 N RAINBOW BLVD STE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4794631 | MICR TONER INTERNATIONAL | 1308 FACTORY PLACE SUITE 101 | | | | LOS ANGELES | CA | 90013 | |
| 4875155 | MICRO FOCUS (US) INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847779 | MICRO FOCUS SOFTWARE INC | PO BOX 31001 | | | | PASADENA | CA | 91110 | |
| 4871454 | MICRO PLUMBING INC | 8988 J STREET | | | | OMAHA | NE | 68127 | |
| 4879182 | MICRO PRECISION CALIBRATION INC | MICRO PRECISION TEST EQUIPMENT | 22835 INDUSTRIAL PLACE | | | GRASS VALLEY | CA | 95949 | |
| 4876725 | MICRO PRODUCT DISTRIBUTORS | HARDSOFT SOLUTION | 8950 NW 27TH STREET | | | DORAL | FL | 33172 | |
| 4810195 | MICRO SECURITY, INC | 1500 NW 1 STREET STE. 1A | | | | DANIA BEACH | FL | 33004 | |
| 4861874 | MICRO TECHNOLOGY CONCEPTS INC | 17837 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4811248 | MICRO TRIM | 3613 W MAC ARTHUR STE 604 | | | | SANTA ANA | CA | 92704 | |
| 4799814 | MICRO WORLD CORP | DBA BARSKA | 855 TOWNE CENTER DR | | | POMONA | CA | 91767 | |
| 4871271 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 4803523 | MICROMANTIS LTD | DBA GREAT BRITISH TOOLS | 472 AMHERST STREET UNIT 733158 | | | NASHUA | NH | 03063 | |
| 4875502 | MICRON GENERAL CONTRACTORS | DVP ENTERPRISES LLC | 333 W 39TH STREET STE 1301 | | | NEW YORK | NY | 10018 | |
| 4882789 | MICRONESIAN BROKERS INC | P O BOX 7 | | | | HAGATNA | GU | 96932 | |
| 4869469 | MICROPLANE DC & JIT | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| 4862375 | MICROSHRED LLC | 19593NE 10TH AVE BLDG 4BAY A&B | | | | NORTH MIAMI | FL | 33179 | |
| 4883319 | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 4887816 | MICROSOFT CORPORATION | SHO ONLY | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 4878525 | MICROSOFT LICENSING GP | LOCK BOX 842467 | | | | DALLAS | TX | 75207 | |
| 4873099 | MICROSOFT ONLINE INC | BING ADS | 6100 NEIL ROAD STE 100 | | | RENO | NV | 89511 | |
| 4848184 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | Dallas | TX | 75284 | |
| 4854069 | Microsoft Online, Inc. | PO Box 847543 | | | | Dallas | TX | 75284-7543 | |
| 4881894 | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4795872 | MICROTEL COMPUTER SYSTEM | DBA MICROTEL COMPUTER | 5545 DANIELS STREET | | | CHINO | CA | 91710 | |
| 4809990 | MICRO-TRIM INC | 3613 W. MacARTHUR BOULEVARD | SUITE #604 | | | SANTA ANA | CA | 92704 | |
| 4869830 | MID AMERICA APARTMENT COMMUNITIES | 6584 POPLAR AVE STE 300 | | | | MEMPHIS | TN | 38138 | |
| 4872714 | MID AMERICA ASSET MANAGEMENT INC | AS RECEIVER FOR MIDCO/DALAN NORTH | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4881379 | MID AMERICA BEVERAGE | P O BOX 2856 | | | | KOKOMO | IN | 46904 | |
| 4798325 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 2080 MCDANIEL DR | SUITE 200 | | CARROLLTON | TX | 75006 | |
| 4803639 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 10560 NEWKIRK STREET SUITE 400 | | | DALLAS | TX | 75220 | |
| 4866719 | MID AMERICA OVERSEAS INC | 39033 EAGLE WAY DR | | | | CHICAGO | IL | 60678 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879193 | MID AMERICA PUBLISHING CORP | MID-AMERICA PUBLISHING CORP | P O BOX 29 | | | HAMPTON | IA | 50441 | |
| 4869629 | MID AMERICA REAL ESTATE MICHIGAN IN | 6320 ORCHARD LAKE ROAD STE 230 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 4861499 | MID AMERICA TILE INC | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4858480 | MID AMERICA TRANSFER INC | 1044 S EUGENE ST | | | | GRAND ISLAND | NE | 68803 | |
| 4865896 | MID AMERICA TRANSFER INC | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4882851 | MID AMERICAN GROWERS INC NON SBT | P O BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4873268 | MID AMERICAN GROWERS SBT | BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4851167 | MID ATLANTIC BUILDING ASOCIATES INC | 650 SENTRY PKWY STE 208 | | | | Blue Bell | PA | 19422 | |
| 4885281 | MID ATLANTIC COCA COLA BTLG CO INC | PO BOX 79261 | | | | BALTIMORE | MD | 21279 | |
| 4879186 | MID ATLANTIC CRANE | MID ATLANTIC CRANE AND EQUIPMENT CO | 3312 NORTHSIDE DRIVE | | | RALEIGH | NC | 27615 | |
| 4877149 | MID ATLANTIC LAWN & TREE SERVICE | IRVIN S WEAVER | 514 N MUDDY CREEK RD | | | DENVER | PA | 17517 | |
| 4801915 | MID ATLANTIC OUTDOORS | 1703 SAGE BROOK CT | | | | SEVERN | MD | 21144 | |
| 4888499 | MID ATLANTIC WASTE SYSTEMS | THC ENTERPRISES INC | PO BOX 417882 | | | BOSTON | MA | 02241 | |
| 4879194 | MID CITY ELECTRICAL CO | MID-CITY ELECTRICAL CO | P O BOX 23075 | | | COLUMBUS | OH | 43223 | |
| 4859862 | MID CITY PLUMBING & HEATING INC | 12930 W CUSTER AVE | | | | BUTLER | WI | 53007 | |
| 4858893 | MID COLUMBIA DISTRIBUTORS INC | 1110 1/2 PINE STREET | | | | HOOD RIVER | OR | 97031 | |
| 4863729 | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4860615 | MID FLORIDA LAWN CARE INC | 1418 E ILLINOIS AVE | | | | ORANGE CITY | FL | 32763 | |
| 4864936 | MID FLORIDA TECH | 2900 WEST OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 4888682 | MID GEORGIA PROPANE | TITAN PROPANE LLC | 4262 INTERSTATE DRIVE | | | MACON | GA | 31210 | |
| 4803025 | MID HOLDINGS LLC | C/O MENLO INVESTMENTS | ATTN JASON MYERS | 1212 VETERANS DRIVE SUITE 210 | | TRAVERSE CITY | MI | 49684 | |
| 4889594 | MID HUDSON DOOR & WINDOW | ZACHARY MICKELSON | P O BOX 263 | | | WAWASING | NY | 12489 | |
| 4879199 | MID ILLINOIS COMPANIES CORP | MID-ILLINOIS COMPANIES CORP | 905 NE ADAMS STREET | | | PEORIA | IL | 61603 | |
| 4885366 | MID MICHIGAN ASPHALT PAVING | PO BOX 849 | | | | WEST BRANCH | MI | 48661 | |
| 4869313 | MID MICHIGAN LAWN STARS LLC | 6004 GREENMAN ST | | | | HASLETT | MI | 48840 | |
| 4871565 | MID MISSOURI PROPERTY MAINTENANCE | 9023 LISLETOWN ROAD | | | | JEFFERSON CITY | MO | 65101 | |
| 4869784 | MID OHIO BUSINESS MACHINES INC | 6500 PROPRIETORS ROAD | | | | COLUMBUS | OH | 43085 | |
| 4845766 | MID OHIO HOME SHOW | 1600 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 4782217 | MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Parkersburg | WV | 26101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858953 | MID PAC FLOOR CARE EQUIPMENT | 111A HEKILI ST #166 | | | | KAILUA | HI | 96734 | |
| 4869274 | MID PACIFIC DISTRIBUTORS | 600 BELLO ST SUITE 110 | | | | BARRIGADA | GU | 96921 | |
| 4860938 | MID PACIFIC INDUSTRIES INC | 1500 CASE PLACE | | | | WOODLAND | CA | 95776 | |
| 4879190 | MID RIVERS COMMUNICATIONS | MID RIVERS TELEPHONE COOPERATIVE | 904 C AVENUE PO BOX 280 | | | CIRCLE | MT | 59215 | |
| 4878781 | MID SOUTH ACCESS | MARK BRYAN | 9285 BLAKEVIEW LN | | | MILLINGTON | TN | 38053 | |
| 4883597 | MID SOUTH COCA COLA | P O BOX 932767 | | | | ATLANTA | GA | 31193 | |
| 4886130 | MID SOUTH DISTRIBUTING | RMG INC | 400 SOUTH ANDERSON STREET | | | TULLAHOMA | TN | 37388 | |
| 4866659 | MID SOUTH ELECTRIC CONTRACTORS | 3869 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 4877906 | MID SOUTH PLUMBING & HEATING CO | K & J PLUMBING LLC | 2191 FILMORE | | | MEMPHIS | TN | 38114 | |
| 4880265 | MID SOUTH PUMP SALES & SERVICE INC | P O BOX 110022 | | | | NASHVILLE | TN | 37211 | |
| 4871056 | MID SOUTH SECURITY GROUP LLC | 820 HERBERT ROAD STE 103 | | | | CORDOVA | TN | 38018 | |
| 4879202 | MID SOUTH SEPTIC SERVICE & PLUMBING | MID-SOUTH SEPTIC LLC | 11284 GULFSTREAM | | | ARLINGTON | TN | 38001 | |
| 4871305 | MID SOUTH SIGN & ELECTRIC INC | 8643 HWY 182 EAST | | | | COLUMBUS | MS | 38702 | |
| 4869347 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 4861388 | MID STATE ELECTRIC OF OCALA INC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4861389 | MID STATE FIRE & SYSTEMS LLC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4872507 | MID STATES PARKING LOT | AMY JO C MORTON | 1834 CRESCENT DRIVE | | | IOWA FALLS | IA | 50126 | |
| 4859081 | MID TEX SALES AND SERVICE INC | 11424 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 4783688 | Mid Valley Disposal, Inc. | PO Box 12385 | | | | Fresno | CA | 93777 | |
| 4878358 | MID VALLEY NEWSPAPERS | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 4881985 | MID VALLEY PUBLISHING | P O BOX 432 1130 G ST | | | | REEDLEY | CA | 93654 | |
| 4879207 | MID WISCONSIN BEVERAGE | MID-WISCONSIN BEVERAGE | P O BOX 89 | | | WAUSAU | WI | 54401 | |
| 4854972 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 4805401 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD SUITE 350 | | | CLEVELAND | OH | 44122 | |
| 4783363 | MidAmerican Energy Company | P.O. Box 8020 | | | | Davenport | IA | 52808-8020 | |
| 4861981 | MIDAMERICAN TECH LLC | 1810 GRAND BLVD | | | | CEDAR FALLS | IA | 50613 | |
| 4888027 | MIDCITY ENTERPRISES LLC | STACY MCMILLAN | 1720 SOUTH CHURCH STREET | | | WATERTOWN | WI | 53094 | |
| 4888300 | MIDCO CABLE CO | SURE FOOT | P O BOX 5010 | | | SIOUX FALLS | SD | 57117 | |
| 4879183 | MIDCOM DATA TECHNOLOGIES INC | MICROTRAIN INTERNATIONAL | 33493 W 14 MILE ROAD STE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| 4882140 | MIDCONTINENT CABLE CO | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784748 | MIDCONTINENT COMM | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 4882141 | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4808560 | MID-COUNTY TRADING LLC | P.O. BOX 139 | | | | GRAND ISLAND | NE | 68803 | |
| 4880971 | MIDDLE GEORGIA SWEEPING LLC | P O BOX 205 | | | | CENTERVILLE | GA | 31028 | |
| 4783455 | Middle Tennessee Electric Membership | PO Box 330008 | | | | Murfreesboro | TN | 37133-0008 | |
| 4783365 | Middle Tennessee Natural Gas | PO BOX 720 | | | | Smithville | TN | 37166-0720 | |
| 4884388 | MIDDLESBORO COCA COLA BTLG WRK | PO BOX 1485 | | | | MIDDLESBORO | KY | 40965 | |
| 4879197 | MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4864970 | MIDDLESEX GASES & TECHNOLOGIES | 292 SECOND ST P O BOX 490249 | | | | EVERETT | MA | 02149 | |
| 4784258 | Middlesex Water Company | PO Box 826538 | | | | Philadelphia | PA | 19182-6538 | |
| 4885204 | MIDDLESTEAD ENTERPRISES LLC | PO BOX 7321 | | | | HELENA | MT | 59602 | |
| 4884435 | MIDDLETON BAY AIRGAS | PO BOX 1675 | | | | SAN LEANDRO | CA | 94577 | |
| 4882009 | MIDDLETON ELECTRIC INC | P O BOX 447 | | | | GRAND ISLAND | NE | 68802 | |
| 4882170 | MIDDLETON INC | P O BOX 506 | | | | BRYANT | AR | 72089 | |
| 4790136 | Middleton, Louise | Address on file | | | | | | | |
| 4789684 | Middleton, Louise | Address on file | | | | | | | |
| 4885065 | MIDDLETOWN PLATE GLASS CO | PO BOX 617 | | | | MIDDLETOWN | CT | 06457 | |
| 4864576 | MIDDLETOWN TOWNSHIP | 27 N PENNELL ROAD P O BOX 157 | | | | LIMA | PA | 19037 | |
| 4780354 | Middletown Township Collector-Bucks | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780355 | Middletown Township Collector-Bucks | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4872829 | MIDDLETOWN TOYOTA RENTAL CORP | AUTOMOTIVE CENTER 2791 | 545 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| 4799848 | MIDEA AMERICA CO | DBA MIDEA AMERICA | 4 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 | |
| 4858418 | MIDEA AMERICA CORP | 10305 NW 42ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4806606 | MIDEA AMERICA CORP | 10305 NW 41ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4866691 | MIDEA INTERNATIONAL TRADING CO LTD | 39/F,TWR 6,THE GATEWAY HARBOUR CITY | 9 CANTON ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4879714 | MIDEA MICROWAVE OVEN DIVISION | NO 18 HUANZHEN WEST ROAD | BEIJIAO | | | FOSHAN SHUNDE | GUANGDONG | | CHINA |
| 4868142 | MIDEA SINGAPORE TRADING CO PTE LTD | 50 REFFLES PLACE #38-05 | SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 4855170 | MIDEB MANAGEMENT COMPANY | EVELYN-SUNRISE SHOPPING CENTER | C/O MIDEB MANAGEMENT COMPANY | 541 S. SPRING STREET | SUITE 204 | LOS ANGELES | CA | 90013 | |
| 4780103 | Midland City Tax Collector-Midland | 333 W. Ellsworth | | | | Midland | MI | 48640 | |
| 4780104 | Midland City Tax Collector-Midland | PO Box 1647 | | | | Midland | MI | 48641-1647 | |
| 4879200 | MIDLAND DAILY NEWS | MIDLAND PUBLISHING CO INC | 124 S MC DONALD ST | | | MIDLAND | MI | 48640 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803088 | MIDLAND EMPIRE RETAIL LLC | DBA EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | | SHAWNEE MISSION | KS | 66201 | |
| 4880385 | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | |
| 4869356 | MIDLAND INTERNATIONAL U S A LLC | 6025B BOAT ROCK BLVD | | | | ATLANTA | GA | 30336 | |
| 4806866 | MIDLAND INTERNATIONAL U S A LLC | 6025B BOAT ROCK BLVD | | | | ALTLANTA | GA | 30336 | |
| 4805205 | MIDLAND MALL LLC | ACCT# 13-0001554/FBO UBS R E INVES | P O BOX 74170 | | | CLEVELAND | OH | 44194-4170 | |
| 4876806 | MIDLAND REPORTER TELEGRAM | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80074 | | | PRESCOTT | AZ | 86304 | |
| 4882708 | MIDLAND TRANSPORTATION | P O BOX 673 | | | | MARSHALLTOWN | IA | 50158 | |
| 4853940 | Midland Trust Company | for Cockrell Nyailah SNT | 120 White Plains Rd Ste 135 | | | Tarrytown | NY | 10591 | |
| 4850390 | MIDLANDS PLUMBING SERVICE LLC | 620 BLUE LEDGE CIR | | | | Lexington | SC | 29072 | |
| 4885782 | MIDNIGHT ZERO DEGREE | RALPH G SNYDER | 2327 NEWBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| 4867890 | MIDO TRADE CO LTD | 48, SAMYANG-RO | SEONGBUK-GU | | | SEOUL | | 136-801 | KOREA, REPUBLIC OF |
| 4885848 | MIDS SPAGHETTI SAUCE | RC INDUSTRIES INC | P O BOX 5 | | | NAVARRE | OH | 44662 | |
| 4871512 | MIDSTATE BAKERY DISTRIBUTORS | 900 JEFFERSON ROAD | | | | ROCHESTER | NY | 14623 | |
| 4880408 | MIDSTATE CONTAINER SALES | P O BOX 1248 | | | | NIPOMO | CA | 93444 | |
| 4866254 | MIDSTATE LOCK & SAFE INC | 3525 B PATCH ST | | | | STEVENS POINT | WI | 54481 | |
| 4884776 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | | | | DECATUR | IL | 62524 | |
| 4854954 | MIDSTATE PROPERTIES COMPANY | MIDSTATE PROPERTIES COMPANY, LTD. | C/O PARAN MANAGEMENT COMPANY, LTD | 2720 VAN AKEN BLVD. | SUITE 200 | CLEVELAND | OH | 44120-2227 | |
| 4808074 | MIDSTATE PROPERTIES INC | 2720 VAN AKEN BLVD, SUITE 200 | C/O PARAN MANAGEMENT COMPANY | | | CLEVELAND | OH | 44120-2227 | |
| 4807914 | MIDTOWN ASSOCIATES | ATTN: PARKER JOHNSTON | #1 BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| 4877933 | MIDTOWN GALLERIA MEDIA INC | KANDI DUPLANTIS | 6049 LBJ FREEWAY SUITE B | | | DALLAS | TX | 75240 | |
| 4780600 | Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | | Houston | TX | 77273-3109 | |
| 4780601 | Midtown Management District | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4798468 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | PO BOX 224 | | | EDISON | NJ | 08818 | |
| 4804285 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | 71 VERONICA AVE 3 | | | SOMERSET | NJ | 08873 | |
| 4807987 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | C/O PETER K UNDERHILL | | | NEW CANAAN | CT | 06840 | |
| 4854246 | MIDTOWN SQUARE, LLC | C/O FMK MANAGEMENT | 14039 SHERMAN WAY | SUITE 206 | | LOS ANGELES | CA | 91405 | |
| 4808696 | MIDTOWN SQUARE, LLC C/O FMK MANAGEMENT | C/O FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870109 | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | |
| 4867388 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | |
| 4852826 | MIDWAY ALUMINUM INC | 225 JAMES ST STE 5 | | | | Bensenville | IL | 60106 | |
| 4801577 | MIDWAY AUTO SUPPLY | 1101 S. HAMPTON RD | | | | DALLAS | TX | 75208 | |
| 4885180 | MIDWAY EQUIPMENT AND LEASING INC | PO BOX 715 | | | | CLAYMONT | DE | 19703 | |
| 4885132 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 4880258 | MIDWAY SEWER SERVICE | P O BOX 1094 | | | | PROCTOR | MN | 55810 | |
| 4873915 | MIDWAY SIGNS INC | CHARLES G CRUMP | 3220 COMMERCE CENTRE DRIVE | | | SAGINAW | MI | 48601 | |
| 4878254 | MIDWAY STRUCTURAL PIPE & SUPPLY INC | LANNIS FENCE SYSTEMS | P O BOX 742 | | | JACKSON | MI | 49204 | |
| 4807192 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 6700 WILD LIFE WAY | | | LONG GROVE | IL | 60047 | |
| 4807193 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 1000071522 | | | LONG GROVE | IL | 60047 | |
| 4880956 | MIDWEST AIR TECHNOLOGIES INC | P O BOX 203472 | | | | DALLAS | TX | 75320 | |
| 4806394 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 | |
| 4879458 | MIDWEST AUTOMATIC DOOR | NABCO ENTERPRISES INC | 9114 VIRGINIA RD STE 107 | | | LAKE IN THE HILLS | IL | 60156 | |
| 4885114 | MIDWEST BALE TIES INC | PO BOX 66 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 4858661 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 4861832 | MIDWEST CENTRAL OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | ST JOSEPH | MO | 64505 | |
| 4883361 | MIDWEST COCA COLA BTLG | P O BOX 86 SDS 12-1015 | | | | MINNEAPOLIS | MN | 55486 | |
| 4859106 | MIDWEST COMMERCIAL CONSTRUCTION LLC | 115 E CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | |
| 4871340 | MIDWEST DCM INC | 8719 S 135TH ST SUITE 100 | | | | OMAHA | NE | 68138 | |
| 4881155 | MIDWEST DOORS INC | P O BOX 2372 | | | | BISMARCK | ND | 58502 | |
| 4881407 | MIDWEST ELECTRIC & GENERATOR INC | P O BOX 293 | | | | ROGERS | MN | 55374 | |
| 4877036 | MIDWEST ENGINE WAREHOUSE | ILLINOIS AUTO ELECTRIC CO | P O BOX 88473 | | | CHICAGO | IL | 60680 | |
| 4805493 | MIDWEST ENGINE WAREHOUSE | PO BOX 88473 | | | | CHICAGO | IL | 60680-1473 | |
| 4884006 | MIDWEST EQUIPMENT | PEORIA MIDWEST EQUIPMENT INC | 2150 W COLLEGE AVE | | | NORMAL | IL | 61761 | |
| 4865741 | MIDWEST FEED LOT | 3236 79TH AVE NE | | | | SHEYENNE | ND | 58374 | |
| 4808816 | MIDWEST HOLDINGS, LLC | DBA NORTHRIDGE PLAZA | 1000 N. GARFIELD AVENUE | | | PIERRE | SD | 57501 | |
| 4872997 | MIDWEST INSTALLATIONS | BENJAMIN W KULP | 428 BAUMAN AVE | | | CLAWSON | MI | 48017 | |
| 4881551 | MIDWEST MATERIAL HANDLING LLC | P O BOX 3161 | | | | DUBLIN | OH | 43016 | |
| 4871942 | MIDWEST MECHANICAL CONTRACTORS | 9751 S 142ND STREET | | | | OMAHA | NE | 68138 | |
| 4863903 | MIDWEST MILLING AND PAVING COMPANY | 2400 TERMINAL ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4797305 | MIDWEST MOTORSPORTS LLC | DBA TYPHOON HELMETS | 1634 MARION AVE | | | GRAND HAVEN | MI | 49417 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783298 | Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | | | Scottsburg | IN | 47170 | |
| 4860359 | MIDWEST OVERHEAD CRANE CORP | 13900 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303 | |
| 4874583 | MIDWEST POWER EQUIPMENT | DABO INC | 2446 JOLLY RD | | | OKEMOS | MI | 48864 | |
| 4862317 | MIDWEST POWER EQUIPMENT INC | 1933 CHERRY HILL ROAD | | | | JOLIET | IL | 60433 | |
| 4863036 | MIDWEST PROMOTIONAL GROUP | 211 S FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| 4883113 | MIDWEST QUALITY GLOVES INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 4799017 | MIDWEST QUALITY GLOVES INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| 4880479 | MIDWEST REFRIGERTION INC | P O BOX 13301 | | | | GRAND FORKS | ND | 58208 | |
| 4797266 | MIDWEST SERVICE AND SUPPLY INC | DBA MIDWEST SERVICE AND SUPPLY | 201 MAIN ST | | | NEW HAVEN | IN | 46774 | |
| 4868247 | MIDWEST SHREDDING SERVICE LLC | 501 NORTH ATLANTIC | | | | KANSAS CITY | MO | 48084 | |
| 4870187 | MIDWEST SIGNATURE BUILDING SERVICE | 707 OSTERMAN AVE UNIT 1345 | | | | DEERFIELD | IL | 60015 | |
| 4867155 | MIDWEST SMALL ENGINE SALES & REPAIR | 4145 NW 25TH STREET | | | | TOPEKA | KS | 66618 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | | WHEATON | IL | 60187 | |
| 4880660 | MIDWEST TOOL & CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091 | |
| 4805776 | MIDWEST TOOL AND CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091-0160 | |
| 4860444 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4806432 | MIDWEST TRADING GROUP INC | 905 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| 4870723 | MIDWEST TRANSIT SYSTEM | 7800 COLLEGE DR SUITE 3 | | | | PALOS HEIGHTS | IL | 48084 | |
| 4875493 | MIDWEST WELDING AND BOLIER CO | DURISEK ENTERPISES INC | 5200 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| 4808261 | MIDWESTERN INVESTORS GROUP LLC | 3941 PARK DRIVE BUILDING 20 | C/O FINBERG & COMPANY | | | EL DORADO HILLS | CA | 95762 | |
| 4803453 | MIDWESTERN MARKETPLACE | DBA UNIVERSAL MARKETPLACE | 423 S LAKESHORE DR | | | MUNDELEIN | IL | 60060 | |
| 4867088 | MIDWESTERN MECHANICAL INC | 4105 N LEWIS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4880878 | MIDWESTERN SHEELS INC | P O BOX 1935 | | | | APPLETON | WI | 54912 | |
| 4859348 | MIDWOOD DISTRIBUTORS INC | 120 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4854884 | MIDWOOD INVESTMENT & DEVELOPMENT | FARMINGVILLE ASSOCIATES | C/O MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVENUE | SUITE 505 | NEW YORK | NY | 10022 | |
| 4810408 | MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540-6621 | |
| 4809512 | MIELE INC (COMMERCIAL) | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 4879170 | MIEN CO LTD | MICHELLE CHAN | A5-B,BLK A,12/F,HONGKONG IND CENTRE | 489-491 CASTLE PEAK RD, LAI CHI KOK | | KOWLOON | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798539 | MIFGASH LLC | DBA CYBRTRAYD | 40C COTTERS LANE SUITE E | | | EAST BRUNSWICK | NJ | 08816 | |
| 4798564 | MIG FURNITURE INC | DBA MIG FURNITURE DESIGN | 908 AVE U | | | BROOKLYN | NY | 11223 | |
| 4850945 | MIGDALIA ROSARIO | NO 20 CALLE AMBAR URB SENDEROS EN MONTE HIEDRA | | | | SAN JUAN | PR | 00926 | |
| 4866747 | MIGHTY EAGLE KNITWEAR INTL LIMITED | 39-41 BROAD STREET | ST HELIER | | | JERSEY | | JE4 5PS | UNITED KINGDOM |
| 4866748 | MIGHTY EAGLE KNITWEAR INTL LTD | 39-41 BROAD STREET | ST HELIER | | | JERSEY | | JE4 5PS | UNITED KINGDOM |
| 4862692 | MIGHTY FINE | 2010 EAST 15 TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4873518 | MIGHTY HURRICANE HOLDING INC | C/O CIT COMMERCIAL | 1359 BROADWAY 21ST FLR | | | NEW YORK | NY | 10018 | |
| 4804241 | MIGHTY MAX CART LLC | DBA MIGHTY MAX CART | 1020 SOUTH BOLTON STREET | | | JACKSONVILLE | TX | 75766 | |
| 4881107 | MIGHTY ROOTER PLUMBING OF ALBANY | P O BOX 2267 | | | | ALBANY | GA | 31702 | |
| 4848011 | MIGUEL A LOPEZ | 195 REGIS DR | | | | Staten Island | NY | 10314 | |
| 4873680 | MIGUEL A MONTANEZ | CALLE 26 AZ 6 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 4873488 | MIGUEL A MONTANEZ ADORNO | C/26 AZ 6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 4810790 | MIGUEL A. RUIZ & ASSOCIATES INC. | 267 MINORCA AVENUE. SUITE 301 | | | | CORAL GABLES | FL | 33134 | |
| 4852361 | MIGUEL ANGEL CARRASCO GARCIA | 9 MAYFIELD ST | | | | Rye | NY | 10580 | |
| 4851979 | MIGUEL ANGEL LOPEZ AGUILAR | 523 W WILLIAM ST | | | | Delaware | OH | 43015 | |
| 4870679 | MIGUEL LOPEZ JR INC | 7711 NW 74 AVENUE | | | | MEDLEY | FL | 33166 | |
| 4850135 | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | | Monroe | WA | 98272 | |
| 4850922 | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | | Little Rock | AR | 72202 | |
| 4849732 | MIGUEL ORTEGA | 6163 E WOODRIDGE DR | | | | Scottsdale | AZ | 85254 | |
| 4886916 | MIGUEL S GONZALEZ | SEARS OPTICAL | 1254 S CANAL ST | | | CHICAGO | IL | 60607 | |
| 4862054 | MIGUEL SANCHEZ | 184 E ROSS DR | | | | CLEARFIELD | UT | 84015 | |
| 4850519 | MIHAI MISARAS | 281 INWOOD TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 4869442 | MIHALICK COMMERCIAL MAINTENANCE LLC | 6102 GLADYS AVE | | | | ELYRIA | OH | 44035 | |
| 4798333 | MII WINTIME INTL INC | DBA MII WINTIME INTERNATIONAL INC | 181 EAST INDUSTRY COURT | | | DEER PARK | NY | 11729 | |
| 4800090 | MIIKEY INC | DBA MIIKEY INC | 21 HOLMAN BLVD | | | HICKSVILLE | NY | 11801 | |
| 4848703 | MIKAL SABATINE | 505 N SCHANCK AVE | | | | Pen Argyl | PA | 18072 | |
| 4849603 | MIKANICAL SOLUTIONS | 2640 FOX RD | | | | Jackson | MI | 49201 | |
| 4801698 | MIKE BEGORA | DBA MIDWEST CORVETTE | 9446 PROMONTORTY CIR | | | INDIANAPOLIS | IN | 46236 | |
| 4848422 | MIKE BELFIORE | 27 DUBOIS AVE | | | | Valley Stream | NY | 11581 | |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 4879056 | MIKE DAVIS SMALL ENGINE REPAIR | MICHAEL D DAVIS | P O BOX 27 | | | BANKS | AR | 71631 | |
| 4795530 | MIKE DEVAULT | DBA BEST GARDENING SUPPLIES | 5432 S 103RD E AVE | | | TULSA | OK | 74146 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879132 | MIKE ENDRES PLUMBING INC | MICHAEL S ENTRES | 11436 US HWY 42 | | | UNION | KY | 41091 | |
| 4852440 | MIKE FRANCHI | 14 LELAND DR | | | | Sherborn | MA | 01770 | |
| 4849849 | MIKE FULKERSON | 2510 SPRING AVE | | | | New Albany | IN | 47150 | |
| 4846101 | MIKE HADBAVNY | 1266 MERTON RD | | | | Charleston | SC | 29407 | |
| 4868262 | MIKE HOWELL PLUMBING | 502 A MESA AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 4846151 | MIKE KELLUM | 3570 MAMMOTH TRL | | | | Madison | WI | 53719 | |
| 4851449 | MIKE KOHL | 61 MADRONE AVE | | | | San Anselmo | CA | 94960 | |
| 4849185 | MIKE LOCKETT | 3 MARQUESA | | | | Dana Point | CA | 92629 | |
| 4852569 | MIKE MARTIN | 299 SW CERESCO ST | | | | Berlin | WI | 54923 | |
| 4847811 | MIKE MAYVILLE | 4167 MEINS RD | | | | Sedro Woolley | WA | 98284 | |
| 4846945 | MIKE MCDONALD | 1708 W LAKE ST | | | | Fort Collins | CO | 80521 | |
| 4884868 | MIKE MCGOVERN AND ASSOCIATES INC | PO BOX 420007 | | | | ATLANTA | GA | 30342 | |
| 4869711 | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 4801355 | MIKE PARISE | DBA WATERCHEF | 3760 BARRON WAY | | | RENO | NV | 89511 | |
| 4848069 | MIKE RASPER | 4415 TOLAND PL | | | | EAGLE ROCK | CA | 90041 | |
| 4869887 | MIKE SCOTT PLUMBING INC | 668 E OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |
| 4884284 | MIKE SELLS POTATO CHIP CO | PO BOX 115 | | | | DAYTON | OH | 45404 | |
| 4849607 | MIKE SERRANO | 13922 BEAVER ST | | | | Sylmar | CA | 91342 | |
| 4802146 | MIKE SHABTAI | DBA THE RUG MARKET | 4200 SEPULVEDA | | | CULVER CITY | CA | 90230 | |
| 4809793 | Mike Steckler | 1050 HEARTLAND DR | | | | MANTECA | CA | 95337 | |
| 4809723 | MIKE TESTA PLUMBING, INC | 4244 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4810045 | MIKE VITTE CONSTRUCTION, INC. | 1390 OAKES BLVD. 1 | | | | NAPLES | FL | 34119 | |
| 4863931 | MIKE WEHRLE | 2407 WHITLER LANE | | | | VANDALIA | IL | 62471 | |
| 4879161 | MIKE WILKEN | MICHAEL WILKEN | 933 SQUIRRELS NEST CT | | | SAINT CHARLES | MO | 63303 | |
| 4855306 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | SOUTHERN WISCONSIN PHARMACIES | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 4787224 | Mikell, Jason | Address on file | | | | | | | |
| 4787225 | Mikell, Jason | Address on file | | | | | | | |
| 4868707 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 4879164 | MIKES CLEAN SWEEP | MICHEAL A LEBRETON | 22605 PUTTING GREEN WAY | | | TEHACHAPI | CA | 93561 | |
| 4879243 | MIKES ELECTRONICS | MIKE HARDY | 820 US 31 W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| 4859739 | MIKES FURNITURE AND APPLIANCES | 1259 N ASHLAND AVE | | | | CHICAGO | IL | 60622 | |
| 4879034 | MIKES LAWNCARE | MICHAEL A CRIST | 128 FULLER STREET | | | HUEYTOWN | AL | 35023 | |
| 4859655 | MIKES LOCK & SECURITY LLC | 1241 N AVE STE 3 P O BOX 2735 | | | | CROSSVILLE | TN | 38557 | |
| 4865713 | MIKES LOCKSMITH & HARDWARE | 322 WEST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 4862265 | MIKES SAMMYS APPLIANCE SVC INC | 1912 EAST RIDGE RD | | | | ROCHESTER | NY | 14622 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879099 | MIKES SERVICES | MICHAEL JAMES PARMERTER | P O BOX 6426 | | | SPARTA | TN | 38583 | |
| 4879085 | MIKES TRI STATE COFFEE SERVICE | MICHAEL H BRANNON | PO BOX 592 | | | ROSSVILLE | GA | 30741 | |
| 4879086 | MIKES WELDING & STEEL SERVICE | MICHAEL H RESH | 324 NORTH 4TH STREET | | | RICHMOND | IN | 47374 | |
| 4801792 | MIKESKA | DBA VALUEPRICEDMEDS | 1387 SYCAMORE CANYON RD | | | SANTA BARBARA | CA | 93108 | |
| 4798430 | MIKHAIL PERKELVALD | DBA UPSCALE MERCHANDISE | 79 AVENUE U #2A | | | BROOKLYN | NY | 11223 | |
| 4795307 | MIKHAIL SHAVROV | DBA HEADSET ADAPTER CO | PO BOX 407 | | | BRANFORD | CT | 06405 | |
| 4849981 | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | | Federal Way | WA | 98023 | |
| 4887084 | MIKLOS BALOGH | SEARS OPTICAL 1380 | 4730 W IRVING PARK | | | CHICAGO | IL | 60641 | |
| 4856962 | MIL51 MEDIA, LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | |
| 4853115 | MILA VALDEZ | 11401 117TH ST | | | | Jamaica | NY | 11420 | |
| 4874806 | MILAM CYCLE SHOP | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 4874807 | MILAM CYCLE SHOP LLC | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 4792851 | Milam, Ben | Address on file | | | | | | | |
| 4887250 | MILAN AN | SEARS OPTICAL 2238 | 2121 HOLMAN ST | | | WOODLAND | CA | 95776 | |
| 4867321 | MILANO BAKING CO INC | 427 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 4870119 | MILANOS SCALE & FOOD EQUIP INC | 7001 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4805080 | MILBERG FACTORS | RE MADISON INDUSTRIES | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4798956 | MILBERG FACTORS | RE MR CHRISTMAS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 4803041 | MILBERG FACTORS INC | RE BENTEX GROUP INC (EMP) | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4798199 | MILBERG FACTORS INC | RE CACHET INDUSTRIES INC | LOCKBOX#2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 4805378 | MILBERG FACTORS INC | RE CASTLE HILL APPAREL INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4802990 | MILBERG FACTORS INC | RE CIRCLE GLASS LLC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805847 | MILBERG FACTORS INC | RE CLASSIC TIME WATCH CO INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805638 | MILBERG FACTORS INC | RE CONCORDE APPAREL COMPANY LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799325 | MILBERG FACTORS INC | RE CORE CLASSICS LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805001 | MILBERG FACTORS INC | RE ELLISON FIRST ASIA LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805603 | MILBERG FACTORS INC | RE GARLAND SALES INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4799379 | MILBERG FACTORS INC | RE HARRY J RASHTI | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805518 | MILBERG FACTORS INC | RE KLAUSSNER FURNITURE INDUSTRIES | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805609 | MILBERG FACTORS INC | RE MARC FISHER JUNIOR BRAND LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799311 | MILBERG FACTORS INC | RE MB FISHER LLC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4803052 | MILBERG FACTORS INC | RE PAN OCEANIC EYEWEAR LTD | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799319 | MILBERG FACTORS INC | RE PAZZO INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4805259 | MILBERG FACTORS INC | RE REVMAN INTERNATIONAL INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805516 | MILBERG FACTORS INC | RE S LICHTENBERG & CO INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4799214 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805423 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4805535 | MILBERG FACTORS INC | RE UNITED FURNITURE INDUSTRIES INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4808445 | MILBROS INVESTMENT COMPANY | 280 HIGH SIERRA DRIVE | | | | EXETER | CA | 93221 | |
| 4874890 | MILCO INDUSTRIES INC | DC & JIT | P O BOX 568 | | | BLOOMSBURG | PA | 17815 | |
| 4847507 | MILDRED CORBIN | 6407 DISTRICT HEIGHTS PKWY | | | | District Heights | MD | 20747 | |
| 4850912 | MILDRED GRAVES | 1902 MONTCLAIR AVE | | | | Norfolk | VA | 23523 | |
| 4851161 | MILDRED HENLEY | 497 W KISER ST | | | | SUPERIOR | AZ | 85173 | |
| 4849583 | MILDRED RIVERA | BARRIO DOMINGUIPO | FEC.GREEN KN7.1 INTERIOR | | | ARECIBO | PR | 00612 | |
| 4848457 | MILDRED WILLIAMS | 2607 JENNY LIND ST | | | | McKeesport | PA | 15132 | |
| 4871632 | MILE HIGH GROCERY SUPPLY INC | 9101 E 89TH AVE | | | | HENDERSON | CO | 80640 | |
| 4886661 | MILE HIGH HOME MAINTENANCE INC | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4867876 | MILE HIGH LOCK SERVICE | 4790 E 115TH CT | | | | THORNTON | CO | 80233 | |
| 4862550 | MILE SQUARE ROOFING CO INC | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 4888233 | MILEN | SUBSIDIARY OF P2F HOLDINGS | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| 4887085 | MILENA STEKLY | SEARS OPTICAL 1384 | 323 TOWN CENTER BLVD | | | VAN WERT | OH | 45891 | |
| 4850386 | MILENA THOMPSON | 8502 GLEN CANYON DR | | | | Round Rock | TX | 78681 | |
| 4802044 | MILES % CO LLC | DBA THE COMPRESSION STORE | 6633 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| 4809222 | MILES & SONS DELIVERY SPECIALIST | 37650 SYCAMORE STREET | | | | NEWARK | CA | 94560 | |
| 4857971 | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 4810310 | MILES BY TILES & MARBLE | 7001 SW 46 STREET | | | | MIAMI | FL | 33155 | |
| 4846699 | MILES CONTRACTING SERVICES | 1803 ROBERTA RD | | | | Birmingham | AL | 35214 | |
| 4802373 | MILES LUBRICANTS LLC | 66 MARINE STREET | | | | FRAMINGDALE | NY | 11735 | |
| 4803992 | MILES PARTS ZOCK | DBA ZOOM ZOOM TRADING LLC | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 4793408 | Miles, Harvey and Myrna | Address on file | | | | | | | |
| 4785137 | Miles, Herb | Address on file | | | | | | | |
| 4787004 | Miles, Michael | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787005 | Miles, Michael | Address on file | | | | | | | |
| 4860112 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | |
| 4850961 | MILESON REFRIGERATION & AC | PO BOX 294036 | | | | Sacramento | CA | 95829 | |
| 4861139 | MILESTONE AV TECHNOLOGIES LLC | 15457 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806164 | MILESTONE CLOTHING RESOURCES L | 17905 SKY PARK CIR BLDG 25 STE G | | | | IRVINE | CA | 92614 | |
| 4861879 | MILESTONE CLOTHING RESOURCES LLC | 17905 SKY PARK CIR BLDG 25 | | | | IRVINE | CA | 92614 | |
| 4811273 | MILESTONE DISTRIBUTORS | PO BOX 110669 | | | | CARROLLTON | TX | 75011 | |
| 4792963 | Miley, Nicole and Nathan | Address on file | | | | | | | |
| 4846225 | MILFORD DAVIS | 1201 77TH ST | | | | Newport News | VA | 23605 | |
| 4803381 | MILITARY AVE PARTNERS LLC | 610 NEWPORT CENTER DR SUITE 290 | | | | NEWPORT BEACH | CA | 92660 | |
| 4855304 | MILITARY AVE PARTNERS, LLC | ATTN: JEFFREY ANENBERG-ASSET MANAGER | ANENBERG ASSET MANAGEMENT | 610 NEWPORT CENTER DRIVE, SUITE 290 | | NEWPORT BEACH | CA | 92660 | |
| 4847043 | MILITARY INTERACTIVE MEDIA INC | 3 NEPTUNE RD STE A 18 | | | | Poughkeepsie | NY | 12601 | |
| 4857863 | MILITARY MEDIA INC | 1 BUSHWICK ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4850491 | MILITARY MEDIA INC | 3 NEPTUNE RD STE A118 | | | | Poughkeepsie | NY | 12601 | |
| 4860613 | MILITARY MOJO INC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4860614 | MILITARY MOJO LLC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4868155 | MILITARY PARCEL XPRESS CORPORATION | 50 WEST LIBERTY STREET STE 207 | | | | RENO | NV | 89501 | |
| 4868644 | MILITARY SALES SERVICE | 5301 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 4793792 | Military Ave Partners, LLC | Attn: Jeffrey Anenberg-Asset Manager | Anenberg Asset Man agement | 610 Newport Center Drive, Suite 290 | | Newport Beach | CA | 92660 | |
| 4888524 | MILITARYHIRE COM | THE MENTOR GROUP INC | 2185 HORIZON RUN | | | THE VILLAGES | FL | 32162 | |
| 4797954 | MILITTI SALES & PROMOTIONS LLC | DBA THINKFREEBIES | 13424 INDUSTRIAL ROAD | | | OMAHA | NE | 68137 | |
| 4883742 | MILK PRODUCTS LP | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 4876692 | MILL CREEK ENTERTAINMENT LLC | HALF MOON INVESTMENTS LLC | 2445 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | |
| 4778297 | Mill Creek Entertainment, LLC | 2445 Nevada Avenue N. | | | | Golden Valley | MN | 55427 | |
| 4797470 | MILLAGE INC | DBA ON TIME WATCHES | 1027 SOUTH BROADWAY ST | | | LOS ANGELES | CA | 90015 | |
| 4802064 | MILLAGE INC | DBA ON TIME WATCHES | 1200SANTEE ST SUITE#300 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| 4877319 | MILLAR MECHANICAL LLC | JAMES MILLAR | 46707 282ND STREET | | | LENNOX | SD | 57039 | |
| 4850919 | MILLARD BURKE | 752 HIGHWAY 82 | | | | Stamps | AR | 71860 | |
| 4862816 | MILLARD PLUMBING CO | 205 DAM ROAD | | | | DARDANELLE | AR | 72834 | |
| 4889101 | MILLBRAE LOCK | VERNON WBRUCE | 311 EL CAMINO REAL | | | MILLBRAE | CA | 94030 | |
| 4808223 | MILLCREEK REALTY ASSOCIATES LTD | C/O LEVCO MANAGEMENT LLC | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | |
| 4788797 | Mille, Dennis | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779507 | Milledgeville City Tax Collector | PO Box 1900 | | | | Milledgeville | GA | 31059-1900 | |
| 4868161 | MILLENNIUM APPAREL GROUP INC | 500 7TH AVE FLOOR 16A | | | | NEW YORK | NY | 10018 | |
| 4866906 | MILLENNIUM BEVERAGE LLC | 401 HAWTHORNE LN STE 110 | | | | CHARLOTTE | NC | 28204 | |
| 4808979 | MILLENNIUM CREATIVE CLEANING | 176 WESTMOOR AVE | | | | DALY CITY | CA | 94015 | |
| 4886329 | MILLENNIUM GIFTS LIMITED | ROOM 202,2 FLOOR,HONEST MOTORS BLD | 9-11 LEIGHTON ROAD, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4888848 | MILLENNIUM POWER EQUIPMENT | TRUE PORTION INC | 602 IDOL STREET STE 103 | | | HIGH POINT | NC | 27262 | |
| 4860731 | MILLENNIUM PRODUCTS GROUP LLC | 145 KENNEDY DRIVE | | | | HAUPPAUGE | NY | 11778 | |
| 4864279 | MILLENNIUM STEEL & RACK RENTAL | 253 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 4869084 | MILLENNIUM SYSTEMS INC | 580 WALD | | | | IRVINE | CA | 92618 | |
| 4860174 | MILLER & CHITTY CO INC | 135 139 MARKET ST PO BOX 256 | | | | KENILWORTH | NJ | 07033 | |
| 4871319 | MILLER & SONS INC | 8682 SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| 4889309 | MILLER ASSEMBLY | WESLEY ALLEN MILLER III | 10325 W 55TH ST | | | SHAWNEE | KS | 66703 | |
| 4879257 | MILLER BOLDT INC | MILLER-BOLDT INC | 42826 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| 4860931 | MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON SUITE 2500 | | | | DETROIT | MI | 48226 | |
| 4880349 | MILLER CO ELECTRICAL CONTRACTOR INC | P O BOX 1181 | | | | UNIONTOWN | PA | 15401 | |
| 4875763 | MILLER COMPANIES LC | ERNEST J MILLER | P O BOX 305 1836W 46005 | | | HYRUM | UT | 83419 | |
| 4881171 | MILLER CURTAIN CO INC | P O BOX 240790 | | | | SAN ANTONIO | TX | 78224 | |
| 4879064 | MILLER ENTERPRISES OF MN | MICHAEL DAVID MILLER | 420 SHILLING DR NORTH | | | DUNDAS | MN | 55019 | |
| 4846082 | MILLER GLASS LLC | 25556 E 4TH PL | | | | Aurora | CO | 80018 | |
| 4881906 | MILLER HEIMAN INC | P O BOX 41081 | | | | RENO | NV | 89504 | |
| 4881512 | MILLER INDUSTRIES INC | P O BOX 30997 | | | | HONOLULU | HI | 96820 | |
| 4796683 | MILLER INTERNATIONAL LLC | DBA STRONGHOLD ACCESSORIES | 175 SE 25TH ROAD | | | MIAMI | FL | 33129 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 4880450 | MILLER LAWN CARE | P O BOX 13 | | | | DRUMMOND | OK | 73735 | |
| 4878803 | MILLER MATS | MARK MILLER | 142 PUTMAN STREET | | | PITTSBURGH | PA | 15206 | |
| 4860048 | MILLER MECHANICAL INC | 1319 S SCHOOLHOUSE ROAD UNIT 7 | | | | NEW LENOX | IL | 60451 | |
| 4862658 | MILLER MILLER & CANBY | 200B MONROE STREET | | | | ROCKVILLE | MD | 20850 | |
| 4873938 | MILLER OFFICE MACHINES LLC | CHARLES W MILLER | 1420 N BARLOW RD | | | LINCOLN | MI | 48742 | |
| 4864297 | MILLER OVERHEAD DOOR CO | 2540 MANCHESTER ROAD | | | | ERIE | PA | 16506 | |
| 4797911 | MILLER PLANTE INC | DBA MILLER PLANTE | 110 SHADOW LAKE DR | | | LONGWOOD | FL | 32779 | |
| 4880099 | MILLER PROTECTIVE SERVICE INC | P O BOX 10000 DEPT 151 | | | | MEMPHIS | TN | 38148 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879255 | MILLER SECURITY GROUP | MILLER SAFE AND LOCK CO INC | 630 N GARY ROAD | | | LAKELAND | FL | 33801 | |
| 4867154 | MILLER SEWER | 4145 HOYT | | | | ERIE | PA | 16510 | |
| 4888708 | MILLER SEWER & DRAIN | TODD B MILER | 2416 STATION RD | | | ERIE | PA | 16510 | |
| 4857837 | MILLER TIERNAN SERVICE CO INC | #3 GAPVIEW DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 4854657 | MILLER WONG WONG & WONG | 1310 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| 4808071 | MILLER WONG WONG & WONG | 1310 WEST OLIVE AVE | | | | PORTERVILLE | CA | 93257-3034 | |
| 4810625 | MILLER, ANDREW | 2255 GLADES RD. #324A | | | | BOCA RATON | FL | 33431 | |
| 4793531 | Miller, Ashlyn | Address on file | | | | | | | |
| 4786548 | Miller, Benjamin | Address on file | | | | | | | |
| 4786549 | Miller, Benjamin | Address on file | | | | | | | |
| 4792872 | Miller, Brian | Address on file | | | | | | | |
| 4778847 | Miller, Cameron | Address on file | | | | | | | |
| 4778867 | Miller, Cameron | Address on file | | | | | | | |
| 4778780 | Miller, Cameron | Address on file | | | | | | | |
| 4778915 | Miller, Cameron | Address on file | | | | | | | |
| 4778921 | Miller, Cameron | Address on file | | | | | | | |
| 4778802 | Miller, Cameron | Address on file | | | | | | | |
| 4778803 | Miller, Cameron | Address on file | | | | | | | |
| 4778873 | Miller, Cameron | Address on file | | | | | | | |
| 4811406 | MILLER, DEBORAH | 8180 E. SHEA BLVD UNIT 1083 | | | | SCOTTSDALE | AZ | 85260 | |
| 4856100 | MILLER, DEVONIA | Address on file | | | | | | | |
| 4786011 | Miller, Elda | Address on file | | | | | | | |
| 4786012 | Miller, Elda | Address on file | | | | | | | |
| 4789796 | Miller, Janie | Address on file | | | | | | | |
| 4788147 | Miller, Jay | Address on file | | | | | | | |
| 4788148 | Miller, Jay | Address on file | | | | | | | |
| 4791167 | Miller, Judy | Address on file | | | | | | | |
| 4856200 | MILLER, KRISTIE | Address on file | | | | | | | |
| 4788476 | Miller, Leslie | Address on file | | | | | | | |
| 4789891 | Miller, Lynne | Address on file | | | | | | | |
| 4785423 | Miller, Mary | Address on file | | | | | | | |
| 4785424 | Miller, Mary | Address on file | | | | | | | |
| 4792328 | Miller, Nadia & Weldon | Address on file | | | | | | | |
| 4856604 | MILLER, SARA | Address on file | | | | | | | |
| 4856609 | MILLER, SARA MELISSA | Address on file | | | | | | | |
| 4856415 | MILLER, SHERI | Address on file | | | | | | | |
| 4786161 | Miller, Thomas | Address on file | | | | | | | |
| 4789067 | Miller, Thomas | Address on file | | | | | | | |
| 4789068 | Miller, Thomas | Address on file | | | | | | | |
| 4786162 | Miller, Thomas | Address on file | | | | | | | |
| 4789938 | Miller, Tim | Address on file | | | | | | | |
| 4856711 | MILLER, TRACI LYN | Address on file | | | | | | | |
| 4856593 | MILLER, VICKY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884666 | MILLERCO ENTERPRISES INC | PO BOX 276 131 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 4865465 | MILLERS APPLIANCE SERVICE INC | 3102 CROSBY AVENUE | | | | KLAMATH FALLS | OR | 97603 | |
| 4810158 | MILLER'S CENTRAL AIR, INC. | 20 W INTERLAKE BLVD. | | | | LAKE PLACID | FL | 33852 | |
| 4863388 | MILLERS REFRIGERATION INC | 2215 E WATERLOO RD STE #402 | | | | AKRON | OH | 44312 | |
| 4884610 | MILLERS SIGN CO INC | PO BOX 240 | | | | LAGRANGE | IN | 46761 | |
| 4785353 | Millick, Guy & Daly, Joanne | Address on file | | | | | | | |
| 4785354 | Millick, Guy & Daly, Joanne | Address on file | | | | | | | |
| 4793444 | Milligan, Jennifer & Jim | Address on file | | | | | | | |
| 4856961 | MILLIKIN, RACHEL | Address on file | | | | | | | |
| 4870209 | MILLIMAN | 71 SOUTH WACKER DR 31ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 4798037 | MILLION IMPO & EXPO INC | DBA DULCE KIDS | 4700 MILLER DR STE F | | | TEMPLE CITY | CA | 91780 | |
| 4800685 | MILLION TRADING INC | DBA UNOTUX | 4700 MILLER DR #F | | | TEMPLE CITY | CA | 91780 | |
| 4796522 | MILLIONS OF SHOES | 2618 SAN MIGUEL DR. #121 | | | | NEWPORT BEACH | CA | 92660 | |
| 4866253 | MILLS REFRIGERATION INC | 3523 PICKWICK PLACE | | | | LANSING | MI | 48917 | |
| 4790076 | Mills, Bruce | Address on file | | | | | | | |
| 4790669 | Mills, Casey | Address on file | | | | | | | |
| 4788128 | Mills, Celeste | Address on file | | | | | | | |
| 4788129 | Mills, Celeste | Address on file | | | | | | | |
| 4785293 | Mills, Deborah | Address on file | | | | | | | |
| 4788208 | Mills, Donna | Address on file | | | | | | | |
| 4856967 | MILLS, SHAWNA | Address on file | | | | | | | |
| 4797278 | MILLSTREAM DISTRIBUTION LLC | DBA MILLSTREAM DISTRIBUTION | 532 MAIN STREET | | | TONAWANDA | NY | 14150 | |
| 4866183 | MILLWORK HOLDINGS CO INC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 4875379 | MILLWORK PTE LTD | DONNA COLELLA | #03-08, BLOCK A, 10 RAEBURN PARK | | | SINGAPORE | | 088702 | SINGAPORE |
| 4860229 | MILLWORK TRADING CO LTD | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 4801345 | MILLY MARKET | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 4792897 | Milne, Kerri & Martin | Address on file | | | | | | | |
| 4786530 | Milner, Marianne | Address on file | | | | | | | |
| 4786531 | Milner, Marianne | Address on file | | | | | | | |
| 4792805 | Milner, Nena | Address on file | | | | | | | |
| 4786424 | Milner, Rex | Address on file | | | | | | | |
| 4786425 | Milner, Rex | Address on file | | | | | | | |
| 4879501 | MILO COSMETICS LIMITED | NATWEST BANK WARRINGTON ST | | | | ASHTON UNDER LYNE LANCS | | OL6 6JL | UNITED KINGDOM |
| 4800458 | MILOT ODNE LLC | DBA ODNELLC | 11502 CASA MARINA WAY #303 | | | TAMPA | FL | 33635 | |
| 4881896 | MILPITAS MILLS LIMITES PARTNERSHIP | P O BOX 409714 | | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868057 | MILROSE CONSULTANTS INC | 498 SEVENTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879259 | MILSEK COMPANY | MILSEK FURNITURE POLISH INC | 5525 E PINE LAKE ROAD | | | PETERSBURG | OH | 44454 | |
| 4887026 | MILT88 INC | SEARS OPTICAL 1200 | 2 NORTH STATE STREET | | | CHICAGO | IL | 60602 | |
| 4845697 | MILTA OYOLA | 3355 N WILDAN CT | | | | Springfield | MO | 65803 | |
| 4850982 | MILTHA FERNANDEZ | 1 GRANANDA CRES UNIT 3 | | | | White Plains | NY | 10603 | |
| 4799755 | MILTON GREENS STARS INC | 13828 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4802792 | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | 60639 | |
| 4866574 | MILTON J WOOD COMPANY | 3805 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 4847122 | MILTON MARKEWITZ | 3001 NW FAIRFAX TER | | | | Portland | OR | 97210 | |
| 4805466 | MILTON PECK & ARTHUR SHACTMAN | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 4789804 | Milton, Charlean | Address on file | | | | | | | |
| 4789805 | Milton, Charlean | Address on file | | | | | | | |
| 4885567 | MIM SERVICES INC | POB 6361 | | | | FORT LAUDERDALE | FL | 33310 | |
| 4869783 | MIMCO INC | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4865634 | MIMEDIA INC | 32 COURT STREET SUITE 1800 | | | | BROOKLYN | NY | 11201 | |
| 4871629 | MIMI CHICA | 910 S LOS ANGELES ST STE 208 | | | | LOS ANGELES | CA | 90015 | |
| 4888430 | MIMMS INVESTMENTS | TENANT #64300117 | P O BOX 162885 | | | ATLANA | GA | 30321 | |
| 4808505 | MIMMS INVESTMENTS | 780 ROSWELL PLACE, SUITE 100 | | | | ROSWELL | GA | 30376 | |
| 4862977 | MIMS DISTRIBUTING | 2100 HARROD STREET | | | | RALEIGH | NC | 27604 | |
| 4804838 | MIN Y CHOI SOLE PROP | DBA ZAZA BRIDAL | 749 BRUCE ST | | | RIDGEFIELD | NJ | 07657 | |
| 4802301 | MINA ABDO | DBA THE VAPE WORLD | 25736 PERLMAN PL UNIT A | | | STEVENSON RANCH | CA | 91381 | |
| 4847823 | MINA MOHAJER | 301 N BEAUREGARD ST APT 1518 | | | | Alexandria | VA | 22312 | |
| 4800553 | MINAS SOLUTIONS INC | 6313 SOUTHRIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 4793362 | Mince, Silvia | Address on file | | | | | | | |
| 4849477 | MIND IN THE GUTTER | 1551 OAKBRIDGE DR STE F | | | | Powhatan | VA | 23139 | |
| 4888537 | MIND TOOLS LIMITED | THE STUDIO THE WINERY | UNIT7 PONDTAIL FARM COOLHAM RD | | | WEST SUSSEX | | RH138LN | UNITED KINGDOM |
| 4800523 | MINDCONNECTION LLC | 4806 WEDD ST | | | | MERRIAM | KS | 66203 | |
| 4884353 | MINDEN PRESS HERALD | PO BOX 1339 | | | | MINDEN | LA | 71058 | |
| 4806884 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | |
| 4797927 | MINDSCOPE PRODUCTS | DBA MINDSCOPE | PO BOX 9525 | | | GLENDALE | CA | 91226 | |
| 4864747 | MINDSEYE BUSINESS SOLUTIONS LLC | 2800 WORRELL ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 4807194 | MINDSINSYNC INC | JACQUI HATCHER | 276 FIFTH AVENUE, SUITE 505 | | | NEW YORK CITY | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864690 | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK | NY | 10001 | |
| 4806671 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 4860970 | MINDSWARMS INC | 1501 MARIPOSA STREET STE 426 | | | | SAN FRANCISCO | CA | 94107 | |
| 4888520 | MINDY A ABERN | THE LAW OFFICE OF MINDY A ABERN | 3 PRESTON CT | | | LINCOLNSHIRE | IL | 60069 | |
| 4795382 | MINDY HARRIS | DBA MINDY HARRIS JUVENILE JEWELRY | 7848 LA MIRADA DR | | | BOCA RATON | FL | 33433 | |
| 4862331 | MINELAB AMERICAS INC | 1938 UNIVERSITY LAN STE A | | | | LISLE | IL | 60532 | |
| 4799535 | MINELAB AMERICAS INC | 1938 UNIVERSITY LANE STE A | | | | LISLE | IL | 60532 | |
| 4873165 | MINEOLA MONITOR | BLUEBONNET PUBLISHING LLC | P O BOX 1210 | | | KILGORE | TX | 75663 | |
| 4859259 | MINER CENTRAL TEXAS LT | 11827 TECH COM RD SUITE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4858890 | MINER FLEET MANAGEMENT GROUP LTD | 111 W SAN ANTONIO STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4879263 | MINER LTD | MINER CORPORATION | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| 4865133 | MINER NORTH TEXAS LTD | 300 E SONTERRA BLVD STE #350 | | | | SAN ANTONIO | TX | 78258 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4810899 | MINER SOUTHWEST LLC | 11827 TECH COM STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4863870 | MINERAL DAILY NEWS | 24 ARMSTRONG ST | | | | KEYSER | WV | 26726 | |
| 4854338 | MINERAL KING PROPERTIES LLC | ATTN: ALEX PELTZER | 1517 W. BEVERLY DRIVE | | | VISALIA | CA | 93277 | |
| 4805503 | MINERAL KING PROPERTIES LLC | C/O EVANS PROPERTY MANAGEMENT | 303 N WEST STREET | | | VISALIA | CA | 93291 | |
| 4852030 | MINERVA THOMAS | 160 E ARROW HWY | | | | Pomona | CA | 91767 | |
| 4800389 | MING LEE | DBA XCELLENT GLOBAL LLC | 9811 CYPRESS CREEK DR | | | LOUISVILLE | KY | 40241 | |
| 4805966 | MING LI JIANG | DBA KALAMA COLLECTION LLC | P O BOX 30332 | | | HONOLULU | HI | 96820 | |
| 4879724 | MING SHIN PLASTIC INDUSTRY CO LTD | NO 6 LANE 609 CHUNG SHAN RD SEC 1 | | | | YE HER LI TACHIA CHEN | TAICHUNG HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 4882552 | MINGES BOTTLING GROUP INC | P O BOX 63287 | | | | CHARLOTTE | NC | 28263 | |
| 4874360 | MINGLE FASHION LIMITED | CONNIE LEE | RM 13,6F,BLK C, HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| 4869884 | MINGLEDORFFS INC | 6675 JONES MILL COURT | | | | NORCROSS | GA | 30092 | |
| 4802638 | MINGS MARK INC | DBA GOWISE USA | 3000 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 4795214 | MINGZHOU TRADING LLC | DBA MZ TRADING | 639 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795970 | MINH HUYNH | DBA INDULGENCE SUPPLY | 6606 MAPLESHADE LN APT 6D | | | DALLAS | TX | 75252 | |
| 4887446 | MINH Q TRUONG O D | SEARS OPTICAL LOCATION 1209 | 2100 N BELLFLOWER RD | | | LONG BEACH | CA | 90815 | |
| 4887479 | MINH QUACH LLC | SEARS OPTICAL LOCATION 1327 | 300 BAYBROOK MALL | | | FRIENDSWOOD | TX | 77546 | |
| 4879266 | MINI BRUTE SERVICE COMPANY INC | MINI BRUTE SERVICES INC | P O BOX 100760 | | | ANCHORAGE | AK | 99510 | |
| 4889664 | Mini Gold, Inc | Attn: Elizabeth Chang | Road #2 | Cond. Alborada Apt 1821 | | Bayamon | PR | 00961 | |
| 4863935 | MINI WAREHOUSING INC | 241 FRANCIS AVENUE | | | | MANSFIELD | MA | 02048 | |
| 4802186 | MINIMAX ELECTRONICS INC | DBA 123DJCOM | 2201 S UNION | | | CHICAGO | IL | 60616 | |
| 4879895 | MINING JOURNAL | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 430 | | | MARQUETTE | MI | 49855 | |
| 4854152 | Minino Abogados, S.R.L. | Attn: Carla Gonzalez | Torre Citigroup, Acropolis Center | Piso 11, Av. Winston Churchill 1099 | | Santo Domingo | | | Dominican Republic |
| 4878906 | MINIPAPER BUYERS GUIDE | MAXI PUBLISHING | 1826 SHERIDAN AVE | | | CODY | WY | 82414 | |
| 4804768 | MINISUIT INC | DBA MINISUIT | 1515 119TH STREET | | | COLLEGE POINT | NY | 11356 | |
| 4869700 | MINKUS ADVERTISING SPECIALTIES | 6401 E 22ND STREET | | | | TUCSON | AZ | 85710 | |
| 4869337 | MINMOR INDUSTRIES LLC | 6010 EARLE BROWN DR | | | | BROOKLYN CENTER | MN | 55430 | |
| 4781316 | Minneapolis - Licenses & Consumer Services | 350 S 5th Street Room 1 | | | | Minneapolis | MN | 55415 | |
| 4781940 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | LICENSE AND CONSUMER SERVICES | | | Minneapolis | MN | 55415-1391 | |
| 4781317 | MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | | Minneapolis | MN | 55415-1391 | |
| 4784179 | Minneapolis Finance Dept. | PO BOX 77028 | | | | Minneapolis | MN | 55480-7728 | |
| 4782555 | MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | | Minneapolis | MN | 55415-1316 | |
| 4780640 | Minnehaha County Treasurer | 415 N Dakota Ave | | | | Sioux Falls | SD | 57104-2465 | |
| 4886625 | MINNESOTA AIR | SDS 12 1836 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4864820 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SUITE 530 | | | | MINNEAPOLIS | MN | 55414 | |
| 4800169 | MINNESOTA COMPUTER AND OFFICE SUPP | DBA IBUYOFFICESUPPLY.COM | 14940 28TH AVE N | | | PLYMOUTH | MN | 55447 | |
| 4853998 | Minnesota Department of Commerce | Golden Rule Building, Main Office | 85 7th Place East | Suite 280 | | Saint Paul | MN | 55101 | |
| 4793845 | Minnesota Department of Labor & Industry | Attn: Loni Delmonico | 443 Lafayette Road N. | | | St. Paul | MN | 55155 | |
| 4782774 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | CASHIER | | | Saint Paul | MN | 55155-2538 | |
| 4781318 | MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | | Saint Paul | MN | 55155-2538 | |
| 4867495 | MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N | | | | ST PAUL | MN | 55155 | |
| 4783324 | Minnesota Energy Resources | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879030 | MINNESOTA INDUSTRIAL BATTERY | MIB ACQUISITION CORP | 2620 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | |
| 4864469 | MINNESOTA INDUSTRIAL BATTERY INC | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 4866880 | MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STEET NORTH | | | | ST PAUL | MN | 55101 | |
| 4865858 | MINNESOTA LOCKSMITH | 33 WEST CENTRAL ENTERANCE | | | | DULUTH | MN | 55811 | |
| 4793818 | Minnesota Lottery | Attn: Bill Grady | 2645 Long Lake Rd. | | | Roseville | MN | 55113 | |
| 4783198 | Minnesota Power | P.O. Box 1001 | | | | Duluth | MN | 55806-1001 | |
| 4866879 | MINNESOTA RETAIL MERCHANTS ASSOC | 400 ROBERT ST N STE 1540 | | | | ST PAUL | MN | 55101 | |
| 4781871 | Minnesota Revenue | Mail Station 1250 | | | | St Paul | MN | 55145-1250 | |
| 4805821 | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0130 | |
| 4780920 | Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | | St. Paul | MN | 55103 | |
| 4800298 | MINNESOTA WORKWEAR INC | DBA MINNESOTAWORKWEAR | 6309 CLINTON AVE S | | | MINNEAPOLIS | MN | 55423 | |
| 4851314 | MINNETTE BLAIR | 4872 FARLIN AVE | | | | Saint Louis | MO | 63115 | |
| 4849974 | MINNIE BEASLEY | 400 CAVOUR ST | | | | Oakland | CA | 94618 | |
| 4849010 | MINNIE PERRINO | 10445 WOLBROOK ST | | | | Houston | TX | 77016 | |
| 4786091 | Minnis, Pauline | Address on file | | | | | | | |
| 4786092 | Minnis, Pauline | Address on file | | | | | | | |
| 4875731 | MINNKOTA | ENVIROSERVICES INC | P O BOX 1864 | | | FARGO | ND | 58107 | |
| 4801131 | MINNTECH DISTRIBUTION INC DBA MTE | DBA PRODUCTION SUPPLY SOLUTIONS | 1893 BUERKLE RD | | | ST PAUL | MN | 55110 | |
| 4883554 | MINOLTA CORPORATION | P O BOX 92253 | | | | CHICAGO | IL | 60675 | |
| 4801458 | MINOPOLI JESSICA | DBA DEPOT RETAIL | 5459 HOLLOW OAK LN | | | PACE | FL | 32571 | |
| 4879900 | MINOT DAILY NEWS | OGDEN NEWSPAPERS INC | 3014 4TH ST S E P O BOX 1150 | | | MINOT | ND | 58701 | |
| 4884462 | MINOT PAVING CO INC | PO BOX 1805 | | | | MINOT | ND | 58702 | |
| 4868550 | MINOT PLUMBING & HEATING CO INC | 524 37TH AVE SW | | | | MINOT | ND | 58701 | |
| 4793385 | Minotti, Thomas | Address on file | | | | | | | |
| 4863090 | MINSTAR USA INC | 2121 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 4778888 | Mintcherif, Hadijetou | Address on file | | | | | | | |
| 4875163 | MINTEL INTERNATIONAL GROUP LTD | DEPT CH 19696 | | | | PALATINE | IL | 60055 | |
| 4804903 | MINTEXRX INC | DBA LOVEOTC.COM | 1130 SOMERSET STREET MGMT OFFICE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4883703 | MINTON JONES COMPANY | P O BOX 957809 | | | | DULUTH | GA | 30095 | |
| 4801157 | MINTRA CORPORATION | DBA ATHOMEMART | 10395 NOBEL CT NONE | | | JURUPA VALLEY | CA | 91752 | |
| 4796108 | MINTRA CORPORATION | DBA LITTLESHAY.COM | 10395 NOBEL CT NONE | JURUPA VALLEY CA 91752 | | ONTARIO | CA | 91761 | |
| 4875095 | MINUTE MEN | DEPT 781651 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4863646 | MINUTEMAN INC | 230 N MAIN | | | | MERIDIAN | ID | 83642 | |
| 4868244 | MINUTEMAN PRESS | 501 GATEWAY DR SUITE B | | | | LAWRENCE | KS | 66049 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873737 | MINUTEMAN PRESS | CAPEHART ENTERPRISES | 1724 NORTHWEST BLVD SUITE B1 | | | COLUMBUS | OH | 43212 | |
| 4874590 | MINUTEMAN PRESS | DAILEYS PRINTING COMPANY | 100 ROESLER ROAD STE 101 | | | GLEN BURNIE | MD | 21060 | |
| 4878369 | MINUTEMAN PRESS | LEE MAXTON INC | 10844 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4883989 | MINUTEMAN PRESS | PEACHTREE COPY PRODUCTS LLC | 167 MILARD FARMER IND BLVD STE | | | NEWMAN | GA | 30263 | |
| 4887742 | MINUTEMAN PRESS | SHALLOW LAKE CORP | 8958 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| 4809249 | MINUTEMAN PRESS | 22523 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 4810307 | MINUTEMAN PRESS | 2301 S ANDREWS AVE. | | | | FORT LAUDERDALE | FL | 33316 | |
| 4810850 | MINUTEMAN PRESS OF COSTA MESA | 2930 COLLEGE AVE UNIT C | | | | COSTA MESA | CA | 92626 | |
| 4875678 | MINUTEMAN PRESS OF FOREST PARK | ELLERS INC | 1046 MAIN STREET | | | FOREST PARK | GA | 30297 | |
| 4877733 | MINUTEMAN SEWER AND DRAIN | JON FINNEY ENTERPRISES INC | 1947 PERRINE RD | | | RIVES JUNCTION | MI | 49277 | |
| 4860698 | MINUTEMAN SPRINKLER CO LLC | 144 VARNEY STREET | | | | MANCHESTER | NH | 03102 | |
| 4797885 | MINVEST CAPITAL INC | DBA NOBLAG | 317 E 400 S UNIT A | | | OREM | UT | 84058 | |
| 4888534 | MINWAX CO INC | THE SHERWIN WILLIAMS COMPANY | 10 MOUNTAIN VIEW ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4802805 | MIR TACTICAL | 1348 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 4798027 | MIR VEST INC | DBA MIR VEST INC | 1070 COMMERCIAL STREET | SUITE 102 | | SAN JOSE | CA | 95112 | |
| 4862458 | MIRA 21 INC | 2 EAST OAK STREET 1505 | | | | CHICAGO | IL | 60611 | |
| 4845642 | MIRA FEDELEON | 6440 CHURCH ST | | | | Gilroy | CA | 95020 | |
| 4801856 | MIRACLE CARE NETWORK INC | DBA MIRACLE CARE PRODUCTS | 2271 W MALVERN AVE 249 | | | FULLERTON | CA | 92833 | |
| 4868217 | MIRACLE EAR | 5000 CHESHIRE LANE | | | | PLYMOUTH | MN | 55446 | |
| 4880035 | MIRACLE EAR CENTER | OTTO INC | 3600 E WICKERSHAM WAY | | | WASILLA | AK | 99654 | |
| 4886643 | MIRACLE EAR INC | SEARS 1490 SEARS HEARING CENTERS | 5000 CHESHIRE LANE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4796739 | MIRACLE EFX INC | DBA ABLAEGON | 9525 HILLWOOD DRIVE SUITE 120 | | | LAS VEGAS | NV | 89134 | |
| 4847106 | MIRACLE FLOORING LLC | 5809 S BROADWAY STE A | | | | Littleton | CO | 80121 | |
| 4798504 | MIRACLE MILE GIFTS INC | DBA MIRACLE MILE GIFTS | 3325 WILSHIRE BLVD SUITE 318 | | | LOS ANGELES | CA | 90010 | |
| 4879279 | MIRACLE PLUMBING & HEATING II INC | MIRACLE PLUMBING & HEATING INC | 110 G KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 4878703 | MIRACLESUIT | MAINSTREAM SWIMSUITS INC | 610 UHLER ROAD | | | EASTON | PA | 18040 | |
| 4878704 | MIRACLESUIT BY SWIMSHAPER | MAINSTREAM SWIMSUITS INC | 229 W GREEN ST | | | EASTON | PA | 18042 | |
| 4888402 | MIRAGE EXPOSITION SERVICES | TECHNICAL EXPO ACCOUNT MANAGEMENT | 6455 DEAN MARTIN DRIVE SUITE C | | | LAS VEGAS | NV | 89118 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880184 | MIRAGE FASHION OF NEW YORK LLC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4883185 | MIRALUS INC | P O BOX 809245 | | | | CHICAGO | IL | 60680 | |
| 4806843 | MIRAMA ENTERPRISES INC | 6469 FLANDERS DR | | | | SAN DIEGO | CA | 92121-4104 | |
| 4792586 | Miran, Kauser & Mohammed | Address on file | | | | | | | |
| 4852625 | MIRANDA KU | 405 CORAL RIDGE DR | | | | Pacifica | CA | 94044 | |
| 4887582 | MIRANDA OPTOMETRY PC | SEARS OPTICAL LOCATION 2218 | 3120 MONTANA DR | | | PRESCOTT | AZ | 86301 | |
| 4850265 | MIRANDA WILLIAMS | 2109 BEDFORD WAY | | | | Columbia | SC | 29209 | |
| 4785764 | Miranda, Ana | Address on file | | | | | | | |
| 4785765 | Miranda, Ana | Address on file | | | | | | | |
| 4856881 | MIRANDA, ANTHONY | Address on file | | | | | | | |
| 4856889 | MIRANDA, CARLIE | Address on file | | | | | | | |
| 4785786 | Miranda, Joseph | Address on file | | | | | | | |
| 4791227 | Miranda, Nora | Address on file | | | | | | | |
| 4785427 | Mirando, Virginia | Address on file | | | | | | | |
| 4785428 | Mirando, Virginia | Address on file | | | | | | | |
| 4859676 | MIRARCHI ELECTRIC INC | 1249 SCHWAB RD | | | | HATFIELD | PA | 19440 | |
| 4846638 | MIREILLE MORENCY | 12810 HONEYBROOK DR | | | | Hudson | FL | 34669 | |
| 4886223 | MIRELES LANDSCAPING | ROBERTO MIRELES | 5545 SURF RIDER WAY 206 | | | SAN DIEGO | CA | 92154 | |
| 4846421 | MIREN BOSCH | 2707 MATHEWS AVE | UNIT C | | | Redondo Beach | CA | 90278 | |
| 4800646 | MIRIAM FRIEDMAN | DBA MYMEDIMART.COM | 721 EMPIRE BLVD | | | BROOKLYN | NY | 11213 | |
| 4849604 | MIRIAM GRAY | 2302 HORSESHOE BND | | | | Goochland | VA | 23063 | |
| 4872668 | MIRJAM ROUDEN | ARCH 271 POYSER ST | | | | LONDON | | E2 9RF | UNITED KINGDOM |
| 4799753 | MIRO AMERICA LLC | 20280 S VERMONT AVE STE 200 | | | | TORRANCE | CA | 90502 | |
| 4862374 | MIRO APPAREL LLC | 19593 NE 10TH AVE BLDG 4 | | | | N MIAMI BEACH | FL | 33179 | |
| 4803947 | MIRO GROUP LLC | DBA RYAN MUNN | 10809 SOUTHERN LOOP BOULEVARD | UNIT 9 | | PINEVILLE | NC | 28134 | |
| 4884994 | MIRROR EXCHANGE | PO BOX 549 | | | | MILAN | TN | 38358 | |
| 4877130 | MIRROR LAWN TURF DOCTOR INC | INTRASHEHATA CORP | PO BOX 1000 DEPT 213 | | | MEMPHIS | TN | 38148 | |
| 4849862 | MIRSAD DJUDERIJA | 3511 S 160TH ST APT C2 | | | | SEATAC | WA | 98188 | |
| 4846852 | MIRTA OSORIO ANDINO | URB VISTAS DE LUQUILLO II 801 CALLE JADE | | | | Luquillo | PR | 00773 | |
| 4810492 | MIRTA PEREIRO | 4572 ANDOVER WAY C#105 | | | | NAPLES | FL | 34112 | |
| 4848742 | MIRUM LLC | 12045 WATERFRONT DR STE 460 | | | | Los Angeles | CA | 90094 | |
| 4884023 | MIRUS INNOVATIONS LLC | PER OBU PROCESS | 2805 S RESERVOIR ST | | | POMONA | CA | 91766 | |
| 4799671 | MIRUS INNOVATIONS LLC | 393 S CHERYL LANE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4797104 | MIRZAD FERHADBEGOVIC | DBA ARTWORKS DECOR CO | PO BOX 127 | | | EAST TEXAS | PA | 18046 | |
| 4853971 | Mirzaei, Laleh | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847644 | MISAEL MARTINEZ | 27367 SAN CARLOS AVE | | | | Madera | CA | 93637 | |
| 4795285 | MISC INC | DBA CORNILLEAU USA | 3780 RIPPLETON ROAD, 13S | | | CAZENOVIA | NY | 13035 | |
| 4803625 | MISE CORP | DBA KINGS GAMES | 1685 E 15 ST | | | BROOKLYN | NY | 11229 | |
| 4784027 | Mishawaka Utilities, IN | PO Box 363 | | | | Mishawaka | IN | 46546-0363 | |
| 4871193 | MISS ELAINE INC | 8430 VALCOUR AVE | | | | ST LOUIS | MO | 63123 | |
| 4804579 | MISS LOCKER INC | DBA MISS LOCKER | 152 MADISON AVE RM 1902 | NEW YORK NY 10016 | | NEW YORK | NY | 10016 | |
| 4860553 | MISS SPORTSWEAR | 1410 BROADWAY SUITE 703 | | | | NEW YORK | NY | 10018 | |
| 4810453 | MISSI DAVIS | 1225 SANDPIPER STREET | | | | NAPLES | FL | 34102 | |
| 4880731 | MISSION CITY ELECTRIC INC | P O BOX 17187 | | | | SAN ANTONIO | TX | 78217 | |
| 4878176 | MISSION ELECTRIC COMPANY | KOSITCH ENTERPRISES INC | 5700 BOSCELL COMMON | | | FREEMONT | CA | 94538 | |
| 4876650 | MISSION FOODS | GRUMA CORP | P O BOX 843777 | | | DALLAS | TX | 75284 | |
| 4808064 | MISSION GROVE PLAZA LP | 9201 WILSHIRE PLAZA, STE 103 | | | | BEVERLY HILLS | CA | 90210 | |
| 4888310 | MISSION SALES INC | SUSANNA O TAYLOR | 1004 N BRINDLEE MTN PKWY | | | ARAB | AL | 35016 | |
| 4783800 | Mission Springs Water District | 66575 Second Street | | | | Desert Hot Springs | CA | 92240-3711 | |
| 4786610 | Mission, Natalie | Address on file | | | | | | | |
| 4786611 | Mission, Natalie | Address on file | | | | | | | |
| 4864643 | MISSISSIPPI BELLE DIST CO INC | 2724 NORTH 30TH | | | | QUINCY | IL | 62305 | |
| 4852265 | MISSISSIPPI BOARD OF CONTRACTORS | 2679 CRANE RIDGE DR SUITE C | | | | Jackson | MS | 39216 | |
| 4852108 | MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY LEAD FEES | 700 NORTH STATE STREET | | | | Jackson | MS | 39202 | |
| 4808628 | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4888526 | MISSISSIPPI LINK NEWSPAPER | THE MISSISSIPPI LINK | 2659 LIVINGSTON RD | | | JACKSON | MS | 39213 | |
| 4783426 | Mississippi Power | P.O. Box 245 | | | | Birmingham | AL | 35201 | |
| 4780921 | Mississippi Secretary of State | P.O. Box 136 | | | | Jackson | MS | 39205 | |
| 4781774 | Mississippi State Tax Commission | P. O. Box 1140 | | | | Jackson | MS | 39215 | |
| 4781775 | Mississippi State Tax Commission | P. O. Box 960 | | | | Jackson | MS | 39205-0960 | |
| 4804850 | MISSISSIPPI WELDERS SUPPLY CO INC | DBA WELDFABULOUS.COM | PO BOX 1036 | 5150 WEST 6TH STREET | | WINONA | MN | 55987 | |
| 4884233 | MISSISSIPPI WELDERS SUPPLY COMPANY | PO BOX 1036 | | | | WINONA | MN | 55987 | |
| 4879396 | MISSISSIPPI WORKERS COMP COMMISSION | MS WORKERS COMPENSATION COMMISSION | PO BOX 5300 | | | JACKSON | MS | 39296 | |
| 4793847 | Mississippi Workers' Compensation | Attn: Inez Hankins | 1428 Lakeland Dr. | | | Jackson | MS | 39216 | |
| 4779845 | Missoula County Treasurer | 200 West Broadway | | | | Missoula | MT | 59802-4292 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889341 | MISSOULIAN | WESTERN MONTANA PUBLISHING GROUP | P O BOX 8029 | | | MISSOULA | MT | 59807 | |
| 4878357 | MISSOULIAN WESTERN MONTANA | LEE ENTERPRISES INC | BOX 8029 | | | MISSOULA | MT | 59807 | |
| 4880578 | MISSOURI CHAMBER OF COMMERCE | P O BOX 149 | | | | JEFFERSON CITY | MO | 65102 | |
| 4793846 | Missouri Department of Labor and Industrial Relations | Attn: Jennifer Pettit | 421 W. Dunklin | | | Jefferson | MO | 65101 | |
| 4781873 | Missouri Department of Revenue | P.O. Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| 4781321 | MISSOURI DEPT OF AGRICULTURE | AGRICULTURE PLANT INDUSTRIES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4782353 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | WEIGHTS & MEASURES | | | Jefferson City | MO | 65102 | |
| 4782547 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | AGRICULTURE PLANT INDUSTRIES | | | Jefferson City | MO | 65102 | |
| 4782709 | MISSOURI DEPT OF AGRICULTURE | P O BOX 630 | SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 4781319 | MISSOURI DEPT OF AGRICULTURE | SEED PERMITS | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781320 | MISSOURI DEPT OF AGRICULTURE | WEIGHTS & MEASURES | P O BOX 630 | | | Jefferson City | MO | 65102 | |
| 4781772 | Missouri Dept. of Revenue | P.O. Box 3040 | | | | Jefferson City | MO | 65105-3040 | |
| 4781771 | Missouri Dept. of Revenue | P.O. Box 840 | | | | Jefferson City | MO | 65105-0840 | |
| 4888076 | MISSOURI DIVISION OF FIRE SAFETY | STATE OF MISSOURI | P O BOX 844 | | | JEFFERSON CITY | MO | 65102 | |
| 4854070 | Missouri Door & Dock, LLC | 8368 Old State Route 21 | | | | Hillsboro | MO | 63050 | |
| 4793819 | Missouri Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 4884351 | MISSOURI RETAILERS ASSOCIATION | PO BOX 1336 | | | | JEFFERSON CITY | MO | 65102 | |
| 4780922 | Missouri Secretary of State | Corporations Unit | James C. Kirkpatrick State Information Center | P.O. Box 778 | | Jefferson City | MO | 65102 | |
| 4889637 | Missouri State Lottery | Attn: David McLaughlin | 1831 Craig Park Port | | | St. Louis | MO | 63146 | |
| 4861749 | MISSOURI VALLEY PETROLEUM | 1722 MANDAN AVE PO BOX 1117 | | | | MANDAN | ND | 58554 | |
| 4784190 | Missouri-American Water | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4881613 | MISSOURIAN PUBLISHING COMPANY INC | P O BOX 336 | | | | WASHINGTON | MO | 63090 | |
| 4796007 | MIST COOLING INC | DBA MISTCOOLING INC | 5001 FRONT STREET SUITE 1A | | | BROOKSHIRE | TX | 77423 | |
| 4889332 | MISTER BEE POTATO CHIP COMPANY | WEST VIRGINIA POTATO CHIP CO LLC | P O BOX 1645 | | | PARKERSBURG | WV | 26102 | |
| 4864798 | MISTER D S CONSTRUCTION INC | 282 N BERTEAU AVE | | | | ELMHURST | IL | 60126 | |
| 4885001 | MISTER SWEEPER | PO BOX 560048 | | | | DALLAS | TX | 75356 | |
| 4873787 | MISTOLIN CARIBE INC | CARR 167 KM 3.2 CALLE A-28 URB | | | | BAYAMON | PR | 00960 | |
| 4864955 | MISTY MATE INC | 2910 S HARDY DR STE 104 | | | | TEMPE | AZ | 85282 | |
| 4860623 | MISTYS FLORIST & GREENHOUSE INC | 1420 BLUFF CITY HWY | | | | BRISTOL | TN | 37620 | |
| 4860586 | MISYD CORP | 1411 WILSON STREET | | | | LOS ANGELES | CA | 90021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860953 | MIT RENTAL LLC | 1500 S LINCOLN MEMORIAL DRIVE | | | | MILWAUKEE | WI | 53207 | |
| 4875039 | MITAC DIGITAL CORP | DEPT 2127 P O BOX 122127 | | | | DALLAS | TX | 75312 | |
| 4884279 | MITCH BRYANT | PO BOX 114 | | | | MOSSVILLE | IL | 61552 | |
| 4851298 | MITCH DISNEY | PO BOX 800665 | | | | Santa Clarita | CA | 91380 | |
| 4866836 | MITCH HUCKABY | 40 MAPLE ROAD | | | | PETAL | MS | 39465 | |
| 4804049 | MITCH SUSSMAN | DBA SIMPLIFIED HOME SOLUTIONS | 21022 FIGUEROA STREET | | | CARSON | CA | 90745 | |
| 4802738 | MITCH YEUNG | DBA VISIONSCI.COM | 9088 GENERAL DRIVE | | | PLYMOUTH | MI | 48170 | |
| 4885272 | MITCHELL & PHILLIPS INC | PO BOX 780686 | | | | SAN ANTONIO | TX | 78278 | |
| 4847298 | MITCHELL AND SON PLUMBING | 7345 READING RD | | | | Cincinnati | OH | 45237 | |
| 4863569 | MITCHELL BEVERAGE LLC | 227 C D F BLVD | | | | SHANNON | MS | 38868 | |
| 4863745 | MITCHELL CENTER LLC | 233 DAWN ISLAND TRAIL | | | | CHAPIN | SC | 29036 | |
| 4876069 | MITCHELL DAILY REPUBLIC | FORUM COMMUNICATIONS | 120 LAWLER S | | | MITCHELL | SD | 57301 | |
| 4859376 | MITCHELL DELTA DISTRIBUTING LLC | 1200 HIGHWAY 82 EAST | | | | LELAND | MS | 38756 | |
| 4864472 | MITCHELL MARKETING GROUP INC | 2621 TOWNE DRIVE | | | | CARMEL | IN | 46032 | |
| 4879363 | MITCHELL NEWS JOURNAL | MOUNTAIN NEWSPAPERS LLC | PO BOX 339 261 LOCUST AVE | | | SPRUCE PINE | NC | 28777 | |
| 4881818 | MITCHELL PLUMBING & HEATING INC | P O BOX 395 | | | | ELIZABETH | PA | 15037 | |
| 4798939 | MITCHELL PRIEST | DBA NATIONAL SLINGSHOTS | 5284 EAST FM 552 | | | ROYSE CITY | TX | 75189 | |
| 4875769 | MITCHELL RENTALS | ERUIN A MITCHELL | P O BOX 1394 | | | GLENDIVE | MT | 59330 | |
| 4884694 | MITCHELL SERVICES INC | PO BOX 2965 | | | | HICKORY | NC | 28603 | |
| 4861951 | MITCHELL TELECOM | 1801 N MAIN ST STE 25 | | | | MITCHELL | SD | 57301 | |
| 4797408 | MITCHELL WRIGHT | DBA THE COUNTRY PORCH | 3915 N SCHREIBER WAY | | | COEUR D ALENE | ID | 83815 | |
| 4793518 | Mitchell, Curtis | Address on file | | | | | | | |
| 4789165 | Mitchell, David & Susan | Address on file | | | | | | | |
| 4788121 | Mitchell, Denzell | Address on file | | | | | | | |
| 4788120 | Mitchell, Denzell | Address on file | | | | | | | |
| 4856655 | MITCHELL, EVONNE A. | Address on file | | | | | | | |
| 4857182 | MITCHELL, STEPHANIE | Address on file | | | | | | | |
| 4788466 | Mitchell, Willie May | Address on file | | | | | | | |
| 4795953 | MITCHELLS AUTO PARTS INC | DBA CHUCK AND EDDIES AUTO PARTS | 384 OLD TURNPIKE ROAD | | | PLANTSVILLE | CT | 06479 | |
| 4871068 | MITCHELLS SMALL ENGINE SUPPLY | 821 WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 4855241 | MITCHUM, CHARLES D. | Address on file | | | | | | | |
| 4800264 | MITEK CORPORATION | DBA MTX | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | |
| 4865351 | MITRE DESIGN INC | 306 EAST MARKET STREET | | | | GREENSBORO | NC | 27401 | |
| 4857254 | MITTAPALLY, GANESH | Address on file | | | | | | | |
| 4847669 | MITZI COWELL | 21 WAYSIDE LN | | | | Redding | CT | 06896 | |
| 4857822 | MITZI HONG KONG LTD | MITZI HONG KONG LTD | | | | KWUN TONG | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861417 | MITZI JOSS | 1620 MANHATTAN AVE UNIT B3 | | | | UNION CITY | NJ | 07087 | |
| 4801167 | MIUSOL LLC | 103 MINOR RD | | | | STERLING | VA | 20165 | |
| 4803539 | MIVATEK INTERNATIONAL INC | DBA HOME8 SYSTEMS | 48460 KATO RD | | | FREMONT | CA | 95060 | |
| 4868981 | MIX & GOLDMAN LLC | 57 NORTH STREET SUITE 214 | | | | DANBURY | CT | 06810 | |
| 4795098 | MIXED MEDIA GROUP | DBA MIXED TEES | 967 N MAIN ST | | | ORANGE | CA | 92867 | |
| 4866987 | MIXPANEL INC | 405 HOWARD STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94105 | |
| 4846420 | MIYA WALKER | 9511 S 3RD AVE | | | | Inglewood | CA | 90305 | |
| 4807195 | MIYANBAZAZ IMPEX | ARPIT MIYANBAZAZ | GAYATRI NAGAR,OPP. CHOUDHARY PETROL | PUMP,NEAR AIRPORT FLYOVER, SANGANER | | JAIPUR | RAJASTHAN | 302011 | INDIA |
| 4800630 | MIYER SHALOMOV | DBA DIAMOND WATCH CORP | 7415 THIRD AVE | | | BROOKLYN | NY | 11209 | |
| 4866870 | MIYU FURNITURE LLC | 400 N FORSYTHE ST | | | | FRANKLIN | IN | 46131 | |
| 4870834 | MIZCO INTERNATIONAL INC | 80 ESSEX AVE E | | | | AVENEL | NJ | 07001 | |
| 4860031 | MIZE CO | 1314 ELM DRIVE SE | | | | CULLMAN | AL | 35055 | |
| 4871297 | MIZE INC | 8610 HIDDEN RIVER PARKWAY | | | | TAMPA | FL | 33637 | |
| 4792518 | Mize, Letha & Charles | Address on file | | | | | | | |
| 4872422 | MIZELLS REPAIR | ALVERTIS K MIZELL | 3513 WIRE ROAD | | | ST GEORGE | SC | 29477 | |
| 4866240 | MIZELLS REPAIR SERVICE | 3513 WIRE RD | | | | ST GEORGE | SC | 29477 | |
| 4879049 | MIZOR LLC | MICHAEL BRANDON RILEY | 1521 POSTAL RD | | | CHESTER | MD | 21619 | |
| 4796577 | MIZUTECK CORP | 296 MARYVILLE DR. | | | | WALNUT | CA | 91789 | |
| 4871628 | MJ CONNECTION LLC | 910 RIDGELY RD STE G | | | | MURFREESBORO | TN | 37129 | |
| 4853061 | MJ ENVIRONMENTAL HEAT AND AIR LLC | 112 JEREMY DR | | | | FATE | TX | 75189 | |
| 4870116 | MJ HOLDING COMPANY LLC | 7001 S HARLEM AVE | | | | BEDFORD PARK | IL | 60638 | |
| 4778298 | MJ HOLDING COMPANY, LLC | PO BOX 007 | | | | BEDFORD PARK | IL | 60499 | |
| 4863788 | MJ INTEGRATED SERVICES INC | 2346 WOODLAWN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4810568 | MJ KITCHENS AND BATHS INC. | 2356 NW 38TH STREET | | | | BOCA RATON | FL | 33431 | |
| 4879986 | MJ SOFFE LLC | ONE SOFFE DRIVE | | | | FAYETTEVILLE | NC | 28301 | |
| 4870948 | MJAJ LLC | 8055 E HWY 24 | | | | MANHATTAN | KS | 66502 | |
| 4878774 | MJAJ LLC | MARK ANTHONY FELDKAMP | 1199 E MEADOW LANE | | | OTTAWA | KS | 66062 | |
| 4878787 | MJAJ LLC | MARK FELDKAMP | 220 S MAIN ST | | | OTTAWA | KS | 66067 | |
| 4808194 | MJB ASSOCIATES LP | 810 SEVENTH AVENUE 10TH FLOOR | C/O RD MANAGEMENT CORP | | | NEW YORK | NY | 10019 | |
| 4798964 | MJB MARKETING INC | DBA MYJEWELRYBOX | 12 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| 4851252 | MJB ROOFING INC | 3360 CRESTWATER CT APT 1914 | | | | Rochester | MI | 48309 | |
| 4877886 | MJBM ENTERPRISES LLC | JULIE SHELTON | 1110 FERGUSON DRIVE | | | BENTON | AR | 72015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862648 | MJC AMERICA LTD | 20035 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4806878 | MJC CONFECTIONS LLC | DBA HAMPTON POPCORN CO& SNACKS 101 | 999 SOUTH OYSTER BAY RD #500 | | | BETHPAGE | NY | 11714 | |
| 4864151 | MJC INTERNATIONAL GROUP LLC | 25 PARK PLACE | | | | BRISBANE | CA | 94005 | |
| 4869643 | MJENNINGS DESIGNS LLC | 6332 DUKES CT | | | | INDEPENDENCE | KY | 41051 | |
| 4805178 | MJJ BRILLANT JEWELERS INC | 902 BROADWAY 18TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4797485 | MJJ SALES INC | DBA MJJ SALES | 1100 GARDEN HIGHWAY SUITE 1000 | | | YUBA CITY | CA | 95991 | |
| 4886672 | MJL CENTRAL CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 4085 D LB MCLEOD | | | ORLANDO | FL | 32811 | |
| 4879304 | MJP INC | MOBILE JANIFORIAL & PAPER CO INC | 1582 LEROY STEVENS RD | | | MOBILE | AL | 36695 | |
| 4808127 | MJS CAGUAS LIMITED PARTNERSHIP | 500 PARK AVENUE, SUITE 302 | C/O J & W MANAGEMENT CORP | ATTN: ERICA M COHEN EXT103 | | NEW YORK | NY | 10022 | |
| 4808275 | MJS PEKIN LLC | 505 PARK AVENUE | C/O J & W MANAGEMENT CORP. | | | NEW YORK | NY | 10022 | |
| 4808169 | MJS PONCE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808217 | MJS REXVILLE LP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | | NEW HYDE PARK | NY | 11042-0020 | |
| 4849478 | MJT HOME IMPROVEMENTS INC | PO BOX 344 | | | | Sound Beach | NY | 11789 | |
| 4809192 | MK DESIGNS | 6835 RAVINE CT | | | | NEWCASTLE | CA | 95658 | |
| 4848593 | MK DOORS LLC | 24 HETTON CT | | | | Glassboro | NJ | 08028 | |
| 4865580 | MK TAYLOR PROPERTIES LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43516 | |
| 4875618 | MKBTC INC | EDWARD V THIERRIN | 1555 FORDING ISLAND RD STE F | | | HILTON HEAD ISLAND | SC | 29926 | |
| 4860743 | MKD ELECTRIC | 1450 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 4860407 | MKK ENTERPRISES CORP | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4778942 | MKK Enterprises Corp | Attn: President or General Counsel | 140 N Orange Ave. | | | City Of Industry | CA | 91744 | |
| 4867536 | MKL CARPET INC | 4451 S 176 STREET | | | | SEATTLE | WA | 98188 | |
| 4878793 | ML CONCEPTS LLC | MARK J GOODWIN | 514 COUNTY ROAD 1419 | | | CULLMAN | AL | 35058 | |
| 4879165 | MLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 228 STOCKBRIDGE RD | | | GREAT BARRINGTON | MA | 01230 | |
| 4860791 | MLC LANDSCAPING CO INC | 14618 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78247 | |
| 4803053 | ML-CFC-2006-3 WALNUT HILLS LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | |
| 4800312 | MLG & ASSSOCIATES | DBA M L G JEWELRY | 34194 AURORA ROAD #289 | | | SOLON | OH | 44139 | |
| 4876848 | MLIVE MEDIA GROUP | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4858318 | MLK TRUCKS INC | 10161 NW 59 DRIVE | | | | PARKLAND | FL | 33076 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879166 | MLLAF HOLDINGS LLC | MICHEAL LAFOUNTAIN | 124 WEST ST | | | WARE | MA | 01082 | |
| 4877595 | MM&J INCORPORATED | JOAN J ZAGONE | 2172 HIGHWAY 70 WEST | | | RUIDOSO DOWNS | NM | 88346 | |
| 4870172 | MMA CREATIVE INC | 705 NORTH DIXIE AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 4860221 | MMA HOLDING GROUP INC | 1355 DARIUS COURT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802483 | MMA HOLDING GROUP INC | DBA MMA HOLDINGS | 1355 DARIUS COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| 4879296 | MMB RESEARCH INC | MMB NETWORKS | 243 COLLEGE ST SUITE 500 | | | TORONTO | ON | M5T 1R5 | CANADA |
| 4879297 | MMC CONTRACTORS | MMC CONTRACTORS NATIONAL INC | 10955 LOWELL STE 300 | | | OVERLAND PARK | KS | 66210 | |
| 4868033 | MMC LAND MANAGEMENT | 4942 CHEYENNE COURT | | | | GIBSONIA | PA | 15044 | |
| 4860314 | MMC MECHANICAL CONTRACTORS INC | 13800 WAYANDOTTE ST | | | | KANSAS CITY | MO | 64145 | |
| 4883993 | MMC RETAIL LLC | PEDRO JAMIE CRUZ | 601 NORTHWEST PKWY 3 | | | AZLE | TX | 76020 | |
| 4803321 | MMCP LLC | 2920 E CAMELBACK RD #200 | | | | PHOENIX | AZ | 85016 | |
| 4796091 | MME COMMERCE | DBA ABILITY GEAR FOR LESS | 720 WEST GRAND AVENUE | | | PORT WASHINGTON | WI | 53074 | |
| 4879299 | MMI COMMUNICATIONS | MMI COMMUNICATIONS CORPORATION | 104 BIRCH DRIVE | | | DOWNINGTOWN | PA | 19335 | |
| 4878300 | MML AUTHORIZED RETAIL DEALER | LAVENA MARKER | 1220 RUSS RD | | | GREENVILLE | OH | 45331 | |
| 4804535 | MMP LLC | 2770 ARAPAHOE ROAD STE 132-166 | | | | LAFAYETTE | CO | 80026 | |
| 4795087 | MMT RESEARCH INC | DBA THOMAS GROUP | 2105 WINDSOR MILL CT | | | GRAYSON | GA | 30017 | |
| 4875735 | MN DEPT OF PUBLIC SAFETY | EPCRA PROGRAM 444 CEDAR #223 | | | | ST PAUL | MN | 55101 | |
| 4848357 | MN PLUMBING AND HOME SERVICES | 14105 RUTGERS ST NE | | | | Prior Lake | MN | 55372 | |
| 4807196 | MNC APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 4878153 | MNC APPARELS LTD | KM SAIFUL ALAM | PLOT NO 78-79 SECTOR 7 | CEPZ | | CHITTAGONG | | | BANGLADESH |
| 4888011 | MNC TERRACE AT WILLOWBROOK LP | SPRING PARK VIL C/O WEELS FARGO | PO BOX 200346 | | | DALLAS | TX | 75320 | |
| 4876224 | MNCO | GANNETT SATELLITE INFORMATION NETWO | P O BOX 677302 | | | DALLAS | TX | 75267 | |
| 4805420 | MNH MALL LLC | 14184 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811235 | MNI TARGETED MEDIA INC | BNY MELLON | BOX 223629 | | | PITTSBURGH | PA | 15251-2629 | |
| 4863757 | MNM HOLDING GROUP LLC | 2332 GALIANO STREET, 2ND FLOOR | OFFICE 101, CORAL GABLES | | | MIAMI | FL | 33134 | |
| 4858508 | MNR HOLDINGS LLC | 105 E MELVINA ST | | | | MILWAUKEE | WI | 53212 | |
| 4847586 | MNT CONTRACTING LLC | 238 UNION BLVD | | | | Totowa | NJ | 07512 | |
| 4878983 | MO & ED INC | MELINDA JEAN HARGER | 300 SOUTH MAIN | | | PRATT | KS | 67124 | |
| 4878982 | MO AND ED INC | MELINDA HARGER | 214 S WASHINGTON ST | | | WELLINGTON | KS | 67152 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798293 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 17175 VON KARMAN AVE, SUITE 101 | | | IRVINE | CA | 92620 | |
| 4803459 | MO BAHADORI | DBA ATLAS CALIFORNIA TRADING INC | 114 S CENTER ST | | | SANTA ANA | CA | 92703 | |
| 4848301 | MO CONSTRUCTION | 2715 MIDLAND CROSSING CT | | | | Maryland Heights | MO | 63043 | |
| 4782163 | MO DIRECTOR OF REVENUE | 1738 E ELM ST, LOWER LEVEL EAST | ALCOHOL AND TOBACCO CONTROL | | | Jefferson City | MO | 65101 | |
| 4781322 | MO DIRECTOR OF REVENUE | EAST ALCOHOL AND TOBACCO CONTROL | 1738 E ELM ST, LOWER LEVEL | | | Jefferson City | MO | 65101 | |
| 4799018 | MOAC MALL HOLDINGS INC | NW 5826 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | |
| 4805075 | MOAC MALL HOLDINGS INC | PO BOX 1450 NW5826 | | | | MINNEAPOLIS | MN | 55485 | |
| 4854717 | MOAC MALL HOLDINGS, INC. (TRIPLE 5 GROUP) | MOAC MALL HOLDINGS, INC. | MALL OF AMERICA MANAGEMENT OFFICE | ATTN: RICH HOGE, EXECUTIVE VP - OPERATIONS | 2131 LINDAU LANE - SUITE 500 | BLOOMINGTON | MN | 55425-2640 | |
| 4783195 | MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | | Minneapolis | MN | 55485-5826 | |
| 4872452 | MOAK BEVERAGE CO INC | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4792834 | Moakher, Saad | Address on file | | | | | | | |
| 4877905 | MOAPA VALLEY PROGRESS | JZR COMMUNICATIONS COMPANY LLC | PO BOX 430 | | | OVERTON | NV | 89040 | |
| 4868261 | MOATES SMALL ENGINE REPAIR LLC | 5019 E HWY 22 | | | | PANAMA CITY | FL | 32404 | |
| 4795902 | MOBEEN ASHIQ | DBA CHICAGO KNIFEWORKS | 7650 GREENWOOD ST | | | MORTON GROVE | IL | 60053 | |
| 4872418 | MOBERG PHARMA NORTH AMERICA LLC | ALTERNA LLC | 7 EAST FREDERICK PLACE STE100 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4876317 | MOBERLY MONITOR INDEX | GATEHOUSE MEDIA INC | 218 N WILLIAMS | | | MOBERLY | MO | 65270 | |
| 4872966 | MOBIL 1 WASH | BEA WIGGIN | 20120 STILES RD | | | SAUCIEER | MS | 39574 | |
| 4797392 | MOBILE ADVANCE | 203 LEMON CREEK DR UNIT D | | | | WALNUT | CA | 91789 | |
| 4801996 | MOBILE ADVANCE | 4055 SCHAEFER AVENUE | | | | CHINO | CA | 91710 | |
| 4862028 | MOBILE AIR INC | 1824 NORTHWOOD DRIVE | | | | TROY | MI | 48084 | |
| 4871571 | MOBILE APPLIANCE SERVICE INC | 904 CHAMBERLIN TRAIL | | | | ST CLOUD | FL | 34772 | |
| 4783710 | Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | | | Birmingham | AL | 35283-0130 | |
| 4797723 | MOBILE CHARGER | 13089 PEYTON DRIVE #321 | | | | CHINO HILLS | CA | 91709 | |
| 4781556 | Mobile City - Tax Division | Revenue Dept | PO Box 11407 | | | Birmingham | AL | 35246-1519 | |
| 4888164 | MOBILE CONSTRUCTION LLC | STEVE L NELSON | 1907 EAST ROBINDALE ROAD | | | LAS VEGAS | NV | 89123 | |
| 4781557 | Mobile County | PO Drawer 161009 | | | | Mobile | AL | 36616 | |
| 4779433 | Mobile County Commissioner | PO Drawer 1169 | | | | Mobile | AL | 36633-1169 | |
| 4880140 | MOBILE DATA CONCEPTS INC | P O BOX 10131 | | | | GREENSBORO | NC | 27404 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876451 | MOBILE HYDRAULICS | GERALD L & VIOLETA BEIDECK | 3740 S E LICYNTRA COURT | | | MILWAUKIE | OR | 97222 | |
| 4886295 | MOBILE LAWN & GARDEN REPAIR | RONALD F JAMES JR | 1027 PITTSBURGH ROAD | | | UNIONTOWN | PA | 15401 | |
| 4884823 | MOBILE MARKETING ASSOCIATION | PO BOX 3963 | | | | BELLEVUE | WA | 98009 | |
| 4881585 | MOBILE MECHANICAL SERVICES INC | P O BOX 327 | | | | DELMAR | DE | 19940 | |
| 4870470 | MOBILE MINI INC | 7420 S KYRENE SUITE 101 | | | | TEMPE | AZ | 85283 | |
| 4882870 | MOBILE MINI INC | P O BOX 7144 | | | | PASADENA | CA | 91109 | |
| 4882966 | MOBILE MINI INC | P O BOX 740773 | | | | CINCINNATI | OH | 45274 | |
| 4885279 | MOBILE MINI INC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4885280 | MOBILE MINI LLC | PO BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4880624 | MOBILE MINI STORAGE SYSTEMS | P O BOX 1538 | | | | RIALTO | CA | 92377 | |
| 4878940 | MOBILE MODULAR PORTABLE STORAGE | MCGRATH RENTCORP AND SUBSIDIARIES | 8300 WEST 191ST STREET | | | MOKENA | IL | 60448 | |
| 4879300 | MOBILE MOVING & STORAGE CO INC | MMS WAREHOUSE CO | P O BOX 2066 | | | MOBILE | AL | 36652 | |
| 4803561 | MOBILE NET POSA INC | DBA SPEEDTALK MOBILE | 824 WILSHIRE BLVD SUITE 200 | | | LOS ANGELES | CA | 90017 | |
| 4858544 | MOBILE ON DEMAND STORAGE OF NY INC | 1055 MONTAUK HWY | | | | EAST PATCHOGUE | NY | 11772 | |
| 4867423 | MOBILE SPACE SALES AND RENTALS LLC | 436 HWY 247 PO BOX 801 | | | | BONAIRE | GA | 31005 | |
| 4883125 | MOBILE STORAGE GROUP INC | P O BOX 79149 | | | | PHOENIX | AZ | 85062 | |
| 4870976 | MOBILE STORAGE INC | 81 PILSUDSKI STREET | | | | PROVIDENCE | RI | 02909 | |
| 4885964 | MOBILE VAC | RICHARD A SCHERER | 2715 AUDREY LANE | | | BISHOP | CA | 93514 | |
| 4883404 | MOBILES U DRIVE IT INC | P O BOX 88021 | | | | MOBILE | AL | 36608 | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | | HOLMEN | WI | 54636 | |
| 4801906 | MOBILETEK USA LLC | DBA MOBILETEK USA | 396 E 5TH NORTH ST SUITE C | | | SUMMERVILLE | SC | 29483 | |
| 4876676 | MOBILEVAC | H L ANDERSON & SON INC | 707 BURROW AVENUE | | | CHESAPEAKE | VA | 23324 | |
| 4879306 | MOBILEXPRESS | MOBILEXPRESS LLC | 1215 RAILROAD AVE | | | CLOVIS | CA | 93612 | |
| 4869539 | MOBILITY CENTER | 6212 NIEMAN ROAD | | | | SHAWNEE | KS | 66203 | |
| 4883983 | MOBILITY CENTER OF VA | PC INDUSTRIES INC | 7450 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| 4876869 | MOBILITY PRODUCTS OF EL PASO | HIGH DESERT ENTERPRISES LLC | 8630 BOEING DE STE 12 | | | EL PASO | TX | 79925 | |
| 4877668 | MOBILITY REPAIR SPECIALIST | JOHN H SPECIALIST | 143 GOLDEN OAKS DR | | | LA FAYETTE | GA | 30728 | |
| 4794979 | MOBILITY SOLUTIONS LLC | DBA MOBILITY SOLUTIONS LLC AKA RES | 185 OBERLIN AVE N SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| 4801941 | MOBILITY TRANSFER SYSTEMS INC | DBA MTS MEDICAL SUPPLY | 34 SULLIVAN ROAD UNIT 32 | | | NORTH BILLERICA | MA | 01862 | |
| 4796140 | MOBILTAB INC | DBA MOBILTAB U S A | 11801 PIERCE STREET 2ND FLOOR | | | RIVERSIDE | CA | 92505 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846767 | MOBLEY HVAC LLC | 3735 HARRISON RD STE 300 | | | | LOGANVILLE | GA | 30052 | |
| 4881259 | MOBLEY PLUMBING CO | P O BOX 261 | | | | EAGLE LAKE | FL | 33839 | |
| 4794667 | MOBSHAH GROUP INC | DBA SLIPZA.COM | PO BOX 1432 | | | WHEATON | IL | 60187 | |
| 4789092 | Mocanu, Larentiu and April | Address on file | | | | | | | |
| 4867766 | MOCHA HOUSE INC | 467 HIGH STREET NE | | | | WARREN | OH | 44481 | |
| 4779851 | MODAKCO, LLC | P O BOX 640 | | | | Rapid City | SD | 57709-0640 | |
| 4807994 | MODAKCO, LLC | ATTN: KENT CHERNE, TRUSTEE | CHERNE IRREVOCABLE TRUST | P.O.BOX 150218 | | DENVER | CO | 80215-0218 | |
| 4860367 | MODAR INC | 1394 EAST EMPIRE AVENUE | | | | BENTON HARBOR | MI | 49022 | |
| 4809553 | MODE DISTRIBUTING (MARVEL) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809659 | MODE DISTRIBUTING (AGA / VERONA/ ILVE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809559 | MODE DISTRIBUTING (AMERICAN RANGE) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4809658 | MODE DISTRIBUTING (VAH) | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4811278 | MODE DISTRIBUTING LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4875041 | MODEL DAIRY LLC | DEPT 2170 | | | | LOS ANGELES | CA | 90084 | |
| 4879310 | MODEL SERVICE AGENCY | MODEL SERVICE LLC | 200 W 41ST STREET STE 1000 | | | NEW YORK | NY | 10036 | |
| 4879311 | MODEL TWO MANAGEMENT LLC | MODEL TWO MANAGEMENT LLC TWO MANAGE | 8899 BEVERLY BLVD #507 | | | LOS ANGELES | CA | 90048 | |
| 4800193 | MODELBRIDE LLC | DBA MODELBRIDE | 440 CR 513 | | | CALIFON | NJ | 07830 | |
| 4857407 | Modell's NJ II., Inc. | Mitchell Modell | 498 Seventh Ave. 20th Floor | | | New York | NY | 10018 | |
| 4865508 | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | |
| 4803887 | MODERA LIMITED | DBA LOVELLY | 9468 E FLORIDA AVE APT 1038 | | | DENVER | CO | 80247 | |
| 4872937 | MODERN APPLIANCE REPAIR | BASSEM S LAMBERT | 8331 COTTSBROOKE DR | | | HUNTERSVILLE | NC | 28078 | |
| 4862515 | MODERN ARTS PACKAGING INC | 20 SOUTH 7TH STREET | | | | HUDSON | NY | 12534 | |
| 4797199 | MODERN CONCEPT | DBA SHOPENA | 880 SOUTH LAKE BLVD SUITE 202 | | | MAHOPAC | NY | 10541 | |
| 4794969 | MODERN DECOR DIRECT | DBA MODERN DESIGNER SHOP | 19977 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| 4881016 | MODERN ELECTRIC CO | P O BOX 2107 | | | | CASPER | WY | 82602 | |
| 4859145 | MODERN ENTRANCE SYSTEMS INC | 1154 BEAVER VU INDUSTRIAL LANE | | | | DAYTON | OH | 45434 | |
| 4795451 | MODERN EVERYDAY INC | DBA MODERNEVERYDAY.COM | 614 S DATE AVE | | | ALHAMBRA | CA | 91803 | |
| 4852615 | MODERN EXTERIOR SOLUTIONS LLC | 14028 NE BEL RED RD STE 100 | | | | Bellevue | WA | 98007 | |
| 4796670 | MODERN FINDINGS LLC | DBA COPPER WIRE USA | 19205 PARTHENIA ST | | | NORTHRIDGE | CA | 91324 | |
| 4850457 | MODERN FLOORING OF TEXAS INC | 10826 FERN TERRACE DR | | | | Houston | TX | 77075 | |
| 4885174 | MODERN FOODS INC | PO BOX 713872 | | | | COLUMBUS | OH | 43271 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877077 | MODERN GAS | INERGY PROPANE LLC | 3110 ROUTE 73 NORTH | | | MAPLE SHADE | NJ | 08052 | |
| 4867076 | MODERN GAS SALES INC | 410 WEST MAIN STREET | | | | NANTIOKE | PA | 18634 | |
| 4871757 | MODERN GLASS PAINT & TILE CO INC | 933 LINDEN AVE | | | | ZANESVILLE | OH | 43702 | |
| 4869220 | MODERN GLOBAL INC | 5F, NO 138, SEC 1, JUNG CHENG ROAD | | | | TAIPEI | | 111 | TAIWAN, REPUBLIC OF CHINA |
| 4883661 | MODERN GROUP | P O BOX 95000-5770 | | | | PHILADELPHIA | PA | 19195 | |
| 4883234 | MODERN HANDLING EQUIPMENT CO | P O BOX 824489 | | | | PHILADELPHIA | PA | 19182 | |
| 4858686 | MODERN HEATING & COOLING | 109 SOUTH SIOUX | | | | CHEROKEE | IA | 51012 | |
| 4798391 | MODERN LIVING | DBA POKKA DOTS | 1607 RHOADMILLER ST | | | RICHMOND | VA | 23220 | |
| 4794678 | MODERN LIVING DISTRIBUTION | DBA MODERN LIVING | 1505 W LABURNUM | | | RICHMOND | VA | 23227 | |
| 4811176 | MODERN LUXURY (DM LUX.LLC) | PO BOX 530204 | | | | ATLANTA | GA | 30353-0204 | |
| 4806435 | MODERN MARKETING CONCEPT | 1220 E OAK ST | | | | LOUISVILLE | KY | 40204 | |
| 4882564 | MODERN MARKETING CONCEPTS INC | P O BOX 633839 | | | | CINCINNATI | OH | 45263 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4875616 | MODERN PLUMBING | EDWARD S VEGSO | 7926 NORMANDY LANE | | | CENTERVILLE | OH | 45459 | |
| 4887841 | MODERN PLUMBING AND SUPPLY CO | SIDNEY C WHEELER | PO BOX 1272 | | | PORTERVUILLE | CA | 93258 | |
| 4881514 | MODERN ROOFING INC | P O BOX 310 | | | | POCATELLO | ID | 83204 | |
| 4795193 | MODERN SEATING INC | DBA CONCORD SEATING | 694 MYRTLE AVE | | | BROOKLYN | NY | 11205 | |
| 4803180 | MODERN SELECTIONS INC | DBA MID MOD STORES | 8241 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4879651 | MODERN SEWER & DRAIN CLEANERS | NICHOLAS AND ARLENE WEBSTER | 2401 PARTRIDGE | | | PORT HURON | MI | 48060 | |
| 4880552 | MODERN SUPPLY COMPANY | P O BOX 1450 | | | | OWENSBORO | KY | 42302 | |
| 4810093 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4810417 | MODERN-AIRE VENTILATING CORP | 7319 LANKERSHIM BLVD. | 818-765-9870 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4811260 | MODERN-AIRE VENTILATING, INC | 7319 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4783151 | Modesto Irrigation District | PO Box 5355 | | | | Modesto | CA | 95352-5355 | |
| 4875374 | MODESTO MERCED COMMERCIAL SWEEPING | DONALD WISDOM JR | P O BOX 1396 | | | ATWATER | CA | 95301 | |
| 4846754 | MODESTO RODRIGUEZ | 1742 DASHERO PL | | | | Escondido | CA | 92029 | |
| 4803899 | MODFINE LIMITED | DBA WINGO | 1721 S UINTA WAY | | | DENVER | CO | 80231 | |
| 4792348 | Modica, Sal and Sharon | Address on file | | | | | | | |
| 4875123 | MODIS | DEPT CH 10682 | | | | PALATINE | IL | 60055 | |
| 4795096 | MODO STORES LLC | DBA MODOBATH | 2024 BRIDGE ROAD | | | SKIPPACK | PA | 19473 | |
| 4796145 | MODTECH INC | DBA TOTAL MUSIC SOURCE | 840 SW 4TH STREET SUITE 7 | | | CAPE CORAL | FL | 33991 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859752 | MODULAR SPACE CORPORATION | 12603 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4806833 | MODUS FURNITURE INTERNATIONAL INC | DEPT LA 23052 | | | | PASADENA | CA | 91185-3052 | |
| 4800714 | MOE ALUSH | DBA DEADWOOD KNIVES | PO BOX 24477 | | | KNOXVILLE | TN | 37933 | |
| 4869608 | MOE FENCING INC | 630 AMY DRIVE P O BOX 536 | | | | HOLMEN | WI | 54636 | |
| 4854701 | MOEINI, MOHAMMAD | Address on file | | | | | | | |
| 4787592 | Moellman, Delinda | Address on file | | | | | | | |
| 4787593 | Moellman, Delinda | Address on file | | | | | | | |
| 4806126 | MOEN INCORPORATED | 75 REMITTANCE DR SUITE 3146 | | | | CHICAGO | IL | 60675-3146 | |
| 4879350 | MOES MOWER REPAIR | MORRIS MERCHANT | 35 LARK INDUSTRIAL DRIVE | | | GREENVILLE | RI | 02828 | |
| 4779693 | Moffat County Treasurer | 221 W Victory Way Ste 230 | | | | Craig | CO | 81626 | |
| 4779694 | Moffat County Treasurer | PO BOX 6 | | | | CRAIG | CO | 81626 | |
| 4787230 | Moffett, Mary | Address on file | | | | | | | |
| 4811616 | Moffett, Vitu, Lascoe, Packus and Sims | Attn: Jerry Lascoe | 255 East Brown St, Ste 340 | | | Birmingham | MI | 48036 | |
| 4803709 | MOFOLORUNSO ADELEKE | DBA GEM NUTRIENTS | 4500 HARBOUR POINTE BLVD 431 | | | MUKILTEO | WA | 98275 | |
| 4795884 | MOFTWARE INC | DBA WIRELESS4CHEAP | 12610 W AIRPORT BLVD SITE 120 | | | SUGAR LAND | TX | 77478 | |
| 4845831 | MOGG HVAC LLC | 1013 REGAL RD | | | | Yukon | OK | 73099 | |
| 4793164 | Mogg, Darrell | Address on file | | | | | | | |
| 4873990 | MOGI BRANDING LLC | CHING T LEE | 2158 CUMBERLAND PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 4806179 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | | ATLANTA | GA | 30339 | |
| 4876497 | MOGO ENTERPRISES LLC | GLENN OBERDORFER | 2839 W. KENNEWICK AVE #522 | | | KENNEWICK | WA | 99336 | |
| 4856073 | MOHACSI, APRIL | Address on file | | | | | | | |
| 4849899 | MOHAMED RAGAB | 3081 LONNAS DR | | | | Knoxville | TN | 37919 | |
| 4850269 | MOHAMMAD ALI NAFICY | 12811 MAIDENS BOWER DR | | | | POTOMAC | MD | 20854 | |
| 4850203 | MOHAMMAD H ASHRAF | PO BOX 740052 | | | | Dallas | TX | 75374 | |
| 4848482 | MOHAMMAD KHAN | 1506 HEWLETT HEATH RD | | | | Hewlett | NY | 11557 | |
| 4801744 | MOHAMMAD M KHAN | DBA DISCOUNT SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4801937 | MOHAMMAD M KHAN | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4808922 | MOHAMMAD MOEINI | DBA 5719 NORTH US 23 LLC | 4 BAYOU VIEW DRIVE | | | GULFPORT | MS | 39507 | |
| 4800994 | MOHAMMAD R. GOLESTANI | DBA PRIMETECH COMPONENTS | 3665 E SEBASTIAN LN | | | GILBERT | AZ | 85297 | |
| 4851187 | MOHAMMAD RANA | 8047 LANGDALE ST | | | | New Hyde Park | NY | 11040 | |
| 4807197 | MOHAMMADI GROUP LTD | SAJEDUL AZAD\ABDULLAH-AL-MAMUN | LOTUS KAMAL TWR 1, 10F | 57 JOAR SAHARA COMM AREA, NIKUNJA 2 | | DHAKA | | 1229 | BANGLADESH |
| 4804074 | MOHAMMADI LLC | DBA JUZAR TAPAL COLLECTION | 18062 FM 529 RD SUITE 141 | | | CYPRESS | TX | 77433 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846766 | MOHAMMED HOQUE | 803 S OSWEGO CT | | | | Aurora | CO | 80012 | |
| 4799800 | MOHAMMED SHETHWALA | DBA BOMBAY ELECTRONICS | 5743 W HOWARD ST | | | NILES | IL | 60714 | |
| 4791411 | Mohan, Sanku | Address on file | | | | | | | |
| 4782541 | MOHAVE COUNTY | 1130 HANCOCK ROAD | DEPT OF PUBLIC HEALTH | | | Bullhead City | AZ | 86442 | |
| 4782642 | MOHAVE COUNTY | 2001 COLLEGE DRIVE STE 95 | ENVIRONMENTAL HEALTH | | | Lake Havasu City | AZ | 86403 | |
| 4781323 | MOHAVE COUNTY | ENVIRONMENTAL HEALTH | 2001 COLLEGE DRIVE STE 95 | | | Lake Havasu City | AZ | 86403 | |
| 4782543 | MOHAVE COUNTY DEPT OF PUBLIC HEALTH | P.O. BOX 7000, 3250 E. KINO AVE. | ENVIRONMENTAL HEALTH DIVISION | | | Kingman | AZ | 86409 | |
| 4847444 | MOHAVE COUNTY FAIR ASSOCIATION | 2600 FAIRGROUNDS BLVD | | | | Kingman | AZ | 86401 | |
| 4779608 | Mohave County Treasurer | 313 E Oak Street | | | | Kingman | AZ | 86402 | |
| 4779609 | Mohave County Treasurer | PO Box 712 | | | | Kingman | AZ | 86402 | |
| 4879319 | MOHAWK CARPET DISTRIBUTION INC | MOHAWK INDUSTRIES | PO BOX 99312 | | | CHICAGO | IL | 60693 | |
| 4879318 | MOHAWK FACTORING | MOHAWK CARPET & DISTRIBUTION LP | P O BOX 406289 | | | ATLANTA | GA | 30384 | |
| 4806630 | MOHAWK INDUSTRIES INC | MOHAWK FACTORING | PO BOX 406289 | | | ATLANTA | GA | 30384-6289 | |
| 4886579 | MOHAWK STAMP COMPANY INC | SCHWAAB STAMP COMPANY | 411 E GLENCOE | | | PALATINE | IL | 60067 | |
| 4887564 | MOHINDRA RAMPHAL | SEARS OPTICAL LOCATION 2034 | 15700 EMERALD WAY | | | BOWIE | MD | 20716 | |
| 4889537 | MOHORIC REFRIGERATION | WRIGHT REFRIGERATION INC | 1321 S GOLD ST | | | CENTRALIA | WA | 98531 | |
| 4860070 | MOHORIC REFRIGERATION INC | 1321 S GOLD ST | | | | CENTRALIA | WA | 98531 | |
| 4847922 | MOISES DURAN | 1595 SUNNYVALE AVE APT 12 | | | | Walnut Creek | CA | 94597 | |
| 4866267 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK STE 300 | | | | WICHITA | KS | 67226 | |
| 4806751 | MOJACK DISTRIBUTORS LLC | 3535 N ROCK ROAD SUITE 300 | | | | WICHITA | KS | 67226 | |
| 4879308 | MOJAVE DESERT NEWS | MOCAL NEWS CORP | 8046 CALIFORNIA CITY BLVD | | | CALIFORNIA CITY | CA | 93505 | |
| 4804108 | MOJETTO LLC | DBA MOJETTO | 9328 WHEATLAND DR | | | GERMANTOWN | TN | 38139 | |
| 4798049 | MOJO PURE WATER LLC | DBA MOJO WATER | 3070 MCCANN FARM DR UNIT 105 | | | GARNET VALLEY | PA | 19060 | |
| 4887461 | MOKA FAMILY EYECARE PLLC | SEARS OPTICAL LOCATION 1271 | 101 W 84TH AVE STE 240 | | | THORNTON | CO | 80260 | |
| 4810764 | MOKHER PLUMBING CO. | 3800SHIPPING AVE. | | | | MIAMI | FL | 33146 | |
| 4800521 | MOKS RETAIL INC | 5370 W 95TH ST | | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4800518 | MOKS RETAIL INC | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4804206 | MOKS RETAIL INC | DBA MOKS RETAIL | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4800760 | MOKS RETAIL INCE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4853138 | MOLD INVESTIGATIONS LLC | 317 NE 144TH ST | | | | Vancouver | WA | 98685 | |
| 4806571 | MOLECULE-R FLAVORS | 5425 DE BORDEAUX #402 | | | | MONTREAL | | H2H 2P9 | CANADA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788522 | Molina Martinez, Mayra | Address on file | | | | | | | |
| 4857007 | MOLINA, ANDREA | Address on file | | | | | | | |
| 4786362 | Molina, Marilee | Address on file | | | | | | | |
| 4786363 | Molina, Marilee | Address on file | | | | | | | |
| 4861743 | MOLINE DISPATCH PUBLISHING CO LLC | 1720 5TH AVE | | | | MOLINE | IL | 61265 | |
| 4789541 | Molkentin, Virginia | Address on file | | | | | | | |
| 4863011 | MOLLAND INC | 2106 EAST 3RD ST | | | | SIOUX CITY | IA | 51101 | |
| 4845809 | MOLLER CONSTRUCTION AND SONS LLC | 3637 N 3500 E | | | | Kimberly | ID | 83341 | |
| 4845843 | MOLLIE J NAPIER | 510 W C ST | | | | Dixon | CA | 95620 | |
| 4848332 | MOLLY GARVER | 3 BOOTH BLVD | | | | Safety Harbor | FL | 34695 | |
| 4847666 | MOLLY ROBERTS | 2029 LUZERNE AVE | | | | Silver Spring | MD | 20910 | |
| 4810950 | MOLNAR, KATALIN | 20025 N 20TH WAY | | | | PHOENIX | AZ | 85024 | |
| 4879321 | MOLO PLUMBING & HEATING | MOLO PETROLEUM LLC | P O BOX 1540 | | | DUBUQUE | IA | 52004 | |
| 4788732 | Molson-Jackson, June | Address on file | | | | | | | |
| 4879840 | MOM BRANDS SALES LLC | NW 5925 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4872503 | MOMADVICE LLC | AMY ALLEN CLARK | 16605 BENNINGTON CT | | | GRANGER | IN | 46530 | |
| 4799526 | MOMENI INC | 60 BROAD STREET | | | | CARLSTADT | NJ | 07072 | |
| 4805694 | MOMENTIVE PERFORMANCE MATERIAL | 12650 DIRECTORS DRIVE SUITE 100 | | | | STAFFORD | TX | 77477 | |
| 4877630 | MOMMA CUISINE INC | JOHANNA MARIE P MIRPURI | 3157 TEAL BAY COURT | | | AURORA | IL | 60503 | |
| 4803642 | MOMMY GEAR | 107 S ST CLAIR ST | | | | LIGONIER | PA | 15658 | |
| 4884036 | MOMMYLICIOUS MATERNITY INC | PER OBU TERM PROCESS | 1282 CALLE DE SEVILLA | | | PACIFIC PALISADES | CA | 90272 | |
| 4799521 | MOMMYLICIOUS MATERNITY INC | 1282 CALLE DE SEVILLA | | | | PACIFIC PALISADES | CA | 90272 | |
| 4883091 | MOMMYS HELPER INC | P O BOX 780838 | | | | WICHITA | KS | 67278 | |
| 4848589 | MOMOKO A BERAN | 6104 CABRIOLET CT | | | | Lancaster | CA | 93536 | |
| 4795254 | MONA KHETARPAL | DBA UBER BAZAAR | 21227 OWLS NEST CIR | | | GERMANTOWN | MD | 20876 | |
| 4888581 | MONACO INSTALLATIONS | THOMAS MONACO | 177 BRELAND DRIVE | | | CLAYTON | NC | 27520 | |
| 4860728 | MONACO LLC | 145 GRASSY PLAIN ST BOX 40 | | | | BETHEL | CT | 06801 | |
| 4865637 | MONADNOCK COMMERCIAL BUILDING CO | 32 FITZGERALD DRIVE UNIT 10 | | | | JAFFREY | NH | 03452 | |
| 4881694 | MONADNOCK LEDGER | P O BOX 36 | | | | PETERBOROUGH | NH | 03458 | |
| 4887741 | MONADNOCK SHOPPER NEWS | SHAKOUR PUBLISHERS INC | PO BOX 487 | | | KEENE | NH | 03431 | |
| 4865551 | MONARCH APPAREL GROUP INC | 315 E 8TH STREET | | | | LOS ANGELES | CA | 90114 | |
| 4871764 | MONARCH BEVERAGE CO INC | 9347 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236 | |
| 4797996 | MONARCH INTERNATIONAL INC | DBA MONARCH RAIN CHAINS | 4570 EUCALYPTUS AVE STE D | | | CHINO | CA | 91710 | |
| 4810401 | MONARCH KITCHEN & BATH DESIGN, INC. | 1802 N. ORANGE AVE. | | | | ORLANDO | FL | 32804 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806558 | MONARCH SPECIALITIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 4867171 | MONARCH SPECIALTIES INC | 4155 AUTOROUTE CHOMEDEY | | | | LAVAL | QC | H7P 0A8 | CANADA |
| 4792157 | Moncrief, Cherie & James | Address on file | | | | | | | |
| 4865827 | MONDANI | 329 FIFTH AVE 9TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4878181 | MONDELEZ GLOBAL LLC | KRAFT FOODS SNACK COMPANY LLC | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879460 | MONDELEZ GLOBAL LLC | NABISCO INC BISCUIT DIVISION | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879332 | MONDELEZ PUERTO RICO LLC | MONTEHIEDRA OFFICE CTR SUITE 8 | | | | SAN JUAN | PR | 00926 | |
| 4788096 | Mondesir, Mary | Address on file | | | | | | | |
| 4801155 | MONDO FOOD | DBA GOURMAND | 3350 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| 4801597 | MONETIZED MARKETING | DBA MONIKAS MARKETPLACE | 5224 W STATE ROAD 46 SUITE | | | SANFORD | FL | 32771 | |
| 4886435 | MONETT TIMES | RUST PUBLISHING MOARCASS LLC | P O BOX 40 | | | MONETT | MO | 65708 | |
| 4881078 | MONEY HANDLING MACHINES INC | P O BOX 22079 | | | | MESA | AZ | 85277 | |
| 4848633 | MONEY MAILER | 9340 CARMEL MOUNTAIN RD STE A | | | | San Diego | CA | 92129 | |
| 4876301 | MONEY STRETCHER | GATEHOUSE MEDIA ILLINOIS | P O BOX 99 | | | GALATIA | IL | 62935 | |
| 4801672 | MONEYANDBUSINESS CA | DBA MKONLINEDISTRIBUTI ON | 234 FALLER DR | | | NEW MILFORD | NJ | 07646 | |
| 4859226 | MONEYMAKERS WRECKER SERVICE | 11776 HWY 70 EAST | | | | LENOIR CITY | TN | 37772 | |
| 4868888 | MONGODB INC | 555 UNIVERSITY AVE | | | | PALO ALTO | CA | 94301 | |
| 4851241 | MONICA ARREOLA | 863 LAKE VILLAGE DR | | | | Watsonville | CA | 95076 | |
| 4849544 | MONICA FORD GREEN | 5506 HAMPTON WOODS WAY | | | | Tallahassee | FL | 32311 | |
| 4851155 | MONICA GORMAN | 1160 HOOD ST NE | | | | Salem | OR | 97301 | |
| 4802500 | MONICA MANZANARES | DBA GBA SYSTEMS | KATY FRWY USA | | | HOUSTON | TX | 77080 | |
| 4810882 | MONICA OLSON | 21372 BROOKHURST # 134 | | | | HUNTINGTON BEACH | CA | 92646 | |
| 4796844 | MONICA SANTA | DBA E ELITE CLUB | 7 PEBBLE LN | | | BLACKWOD | NJ | 08012 | |
| 4796462 | MONICA SANTA | DBA TRUEELITECLUB | 1182 MECHANIC ST | | | CAMDEN | NJ | 08104 | |
| 4852225 | MONICA TUCKER | 5035 CITA DR | | | | Colorado Springs | CO | 80916 | |
| 4797285 | MONIKA FASHION WORLD | 3037 OLIVER DRIVE | | | | SAN JOSE | CA | 95135 | |
| 4795068 | MONIKA FRIEND | DBA FERRARO | 1212 BROADWAY | | | NEW YORK | NY | 10001 | |
| 4802053 | MONIQUE DASS | DBA BOIICOSMETICS | 432 KERRIGAN BLVD | | | NEWARK | NJ | 07106 | |
| 4872041 | MONITEURS ANGELCARE INC | 9975 AVE DE CATANIA LOCAL B | | | | BROSSARD | QC | J4Z 3V5 | CANADA |
| 4878973 | MONITOR | MEDIAONE LLC | POB 48 1316 S 3RD ST STE 108 | | | MABANK | TX | 75147 | |
| 4886250 | MONKEE CORPORATION | RODNEY A PUNZEL | P O BOX 67 | | | AFTON | WI | 53501 | |
| 4886252 | MONKEE CORPORATION | RODNEY PUNZEL | PO BOX 67 | | | AFTON | WI | 53501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802393 | MONKEY AUTOSPORTS | 3400 HARMON AVE #371 | | | | AUSTIN | TX | 78705 | |
| 4864812 | MONKEY HOOK LLC | 28241 CROWN VALLEY STE F 469 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4865877 | MONKEY MAT LLC | 3300 BEE CAVE RD NO 650-1104 | | | | AUSTIN | TX | 78746 | |
| 4874968 | MONMOUTH DENTAL GROUP PA | DENTAL GROUP AT SEAVIEW PA | 147 LARCHWOOD AVENUE | | | OAKHURST | NJ | 07755 | |
| 4802912 | MONMOUTH/ATLANTIC REALTY ASSOCIATE | PO BOX 416950 | | | | BOSTON | MA | 02241-6950 | |
| 4845485 | MONO COUNTY TAX COLLECTOR TREASURER | PO BOX 495 | | | | Bridgeport | CA | 93517 | |
| 4861751 | MONOGRAM CREATIVE GROUP INC | 1723 WILDBERRY DRIVE UNIT C | | | | GLENVIEW | IL | 60025 | |
| 4871745 | MONOGRAM FOOD SOLUTIONS LLC | 930 S WHITE STATION | | | | MEMPHIS | TN | 38117 | |
| 4888996 | MONOGRAM PRODUCTS INC | UNITS D-F 26 F CDW BLDG | 388 CASTLE PEAK RD | | | TSUEN WAN | | | HONG KONG |
| 4865519 | MONONA PLUMBING & FIRE PROTECT | 3126 WATFORD WAY | | | | MADISON | WI | 53713 | |
| 4794835 | MONOPRICE INC | DBA MONOPRICE | 11701 6TH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4800028 | MONOPRICE INC | DBA MONOPRICE | 1 POINTE DR. # 400 | | | BREA | CA | 92821 | |
| 4868204 | MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE | | | | WOBURN | MA | 01801 | |
| 4783274 | MonPower/Monongahela Power | PO Box 3615 | | | | Akron | OH | 44309-3615 | |
| 4888432 | MONROE AUTO EQUIPMENT COMPANY | TENNECO AUTOMOTIVE OPERATING CO INC | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 4858513 | MONROE CO PRESS | 105 N MAIN ST | | | | TOMPKINSVILLE | KY | 42167 | |
| 4782533 | MONROE COUNTY | P O BOX 1129 | TAX COLLECTOR CFC | | | Key West | FL | 33041-1129 | |
| 4781324 | MONROE COUNTY | TAX COLLECTOR CFC | P O BOX 1129 | | | Key West | FL | 33041-1129 | |
| 4868136 | MONROE COUNTY REPORTER | 50 N JACKSON ST PO BOX 795 | | | | FORSYTH | GA | 31029 | |
| 4779968 | Monroe County Treasurer | 100 EAST KIRKWOOD AVENUE | | | | BLOOMINGTON | IN | 47404-5143 | |
| 4779765 | Monroe County Treasurer | 1200 Truman Ave Ste 101 | | | | Key West | FL | 33040 | |
| 4780365 | Monroe County Treasurer | 39 West Main St, Room B-2 | | | | Rochester | NY | 14614 | |
| 4779766 | Monroe County Treasurer | PO Box 1129 | | | | Key West | FL | 33041-1129 | |
| 4779969 | Monroe County Treasurer | PO BOX 1209 | | | | FAIRFIELD | OH | 45018-1209 | |
| 4784312 | Monroe County Water Authority | PO Box 5158 | | | | Buffalo | NY | 14240-5158 | |
| 4803036 | MONROE CROSSING TEI FUNDS LLC | PO BOX 8000 DEPT 749 | | | | BUFFALO | NY | 14267 | |
| 4879325 | MONROE EVENING NEWS | MONROE PUBLISHING CO | 20 W FIRST ST P O BOX 1176 | | | MONROE | MI | 48161 | |
| 4886356 | MONROE FREE PRESS | ROOSEVELT WRIGHT JR | 216 COLLIER STREET | | | MONROE | LA | 71201 | |
| 4873199 | MONROE JOURNAL | BOLTON NEWSPAPERS INC | P O BOX 826 | | | MONROEVILLE | AL | 36460 | |
| 4859639 | MONROE NEWSPAPERS INC | 124 N BROAD P O BOX 808 | | | | MONROE | GA | 30655 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800719 | MONROE ONLINE SALES CORP | DBA MONROE ONLINE SALES | 1117 RT. 17M SUITE 2 | | | MONROE | NY | 10950 | |
| 4869941 | MONROE PIPING & SHEET METAL LLC | 68 HUMBOLDT ST P O BOX 90600 | | | | ROCHESTER | NY | 14609 | |
| 4879326 | MONROE TIMES | MONROE PUBLISHING LLC | 1065 4TH AVE W | | | MONROE | WI | 53566 | |
| 4883428 | MONROE TRANSPORTATION | P O BOX 88850 | | | | CAROL STREAM | IL | 60188 | |
| 4856566 | MONROE, LAURA LEA | Address on file | | | | | | | |
| 4877632 | MONROEVILLE LOCK & SAFE CO | JOHN A RYAN | 4205 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4784423 | Monroeville Municipal Authority | PO Box 6163 | | | | Hermitage | PA | 16148-0922 | |
| 4786833 | Monroy, Monica | Address on file | | | | | | | |
| 4803455 | MONSE LOZANO | DBA CHESS ARMORY | 7306 SATSUMA ST | | | HOUSTON | TX | 77023 | |
| 4854840 | MONSHORE PARK REALTY LLC | C/O HIGHBROOK MANAGEMENT LLC | ATTN: AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE, #132 | | LIVINGSTON | NJ | 07039 | |
| 4803410 | MONSHORE PARK REALTY LLC | ATTN AVERY LAUB | 184 SOUTH LIVINGSTON AVENUE #132 | | | LIVINGSTON | NJ | 07039 | |
| 4780038 | Monson Town Collector | 110 Main St | | | | Monson | MA | 01057 | |
| 4780039 | Monson Town Collector | PO Box 31 | | | | Monson | MA | 01057-0031 | |
| 4883913 | MONSOUR ENTERPRISES LLC | PAUL CLAYTON MONSOUR | 1184 CRAIG AVE | | | LANCASTER | SC | 29720 | |
| 4797109 | MONSTA CLOTHING COMPANY INC | DBA MONSTA CLOTHING CO | 1445 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| 4852804 | MONSTER CONTRACTOR | 4763 RAVENSTONE WAY | | | | Sacramento | CA | 95842 | |
| 4884953 | MONSTER ENERGY COMPANY | PO BOX 512968 | | | | LOS ANGELES | CA | 90051 | |
| 4867654 | MONSTER INC | 455 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 4879329 | MONSTER MARKETING GROUP | MONSTER INC | P O BOX 3944 | | | MYRTLE BEACH | SC | 29578 | |
| 4879328 | MONSTER MARKETING GROUP INC | MONSTER INC | 12411 SLAUSON AVE UNIT B | | | WHITTIER | CA | 90606 | |
| 4858165 | MONSTER MOTO LLC | 1001 SOUTH JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 4799739 | MONSTER MOTO LLC | 1001 S JUPITER ROAD | | | | GARLAND | TX | 75042 | |
| 4852862 | MONSTER TECH HEATING AND COOLING LLC | 6005 FRAMINGHAM RD | | | | Baltimore | MD | 21206 | |
| 4847785 | MONSTER WORLDWIDE | 622 3RD AVE FL 39 | | | | New York | NY | 10017 | |
| 4879327 | MONSTER WORLWIDE INC | MONSTER COM | P O BOX 90364 | | | CHICAGO | IL | 60696 | |
| 4869979 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALES SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4869980 | MONTACARGAS DEL CARIBE | 690 CESAR GONZALEZ SUITE 200 | | | | SAN JUAN | PR | 00918 | |
| 4858764 | MONTAGE INTERNATIONAL IMPORTS | 110 E 9TH STREET A443 | | | | LOS ANGELES | CA | 90079 | |
| 4793544 | Montalbano, Anthony | Address on file | | | | | | | |
| 4786759 | Montalvo, Harry | Address on file | | | | | | | |
| 4786760 | Montalvo, Harry | Address on file | | | | | | | |
| 4787766 | Montalvo, Maria | Address on file | | | | | | | |
| 4787767 | Montalvo, Maria | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781325 | MONTANA DEPARTMENT OF AGRICULTURE | 303 N ROBERTS | P O BOX 200201 | | | Helena | MT | 59620-0201 | |
| 4782334 | MONTANA DEPARTMENT OF AGRICULTURE | P O BOX 200201 | 303 N ROBERTS | | | Helena | MT | 59620-0201 | |
| 4793848 | Montana Department of Labor and Industry | Attn: Adrianne McLean, Craig Creamer | Workers' Compensation Regulation Bureau | 1728 Helena | | Helena | MT | 59624-1728 | |
| 4781874 | Montana Department of Revenue | P.O. Box 8021 | | | | Helena | MT | 59604-8021 | |
| 4781921 | MONTANA DEPT OF JUSTICE | PO BOX 201424 | | | | Helena | MT | 59620 | |
| 4879330 | MONTANA DEPT OF LABOR & INDUSTRY | MONTANA DEPARTMENT OF LABOR & IND | PO BOX 8011 | | | HELENA | MT | 59604 | |
| 4782816 | MONTANA DEPT OF PUBLIC HEALTH AND HUMAN SERVICES | P O BOX 4210 | FISCAL-HEALTH PROGRAMS DPHHS | | | Helena | MT | 59604-4210 | |
| 4793820 | Montana Lottery | Attn: Steve Erickson | 2525 North Mntana Avenue | | | Helena | MT | 59601 | |
| 4880689 | MONTANA MOBILE MINE MISSOULA | P O BOX 16450 | | | | MISSOULA | MT | 59808 | |
| 4866114 | MONTANA PROPANE INC | 3440 HIGHWAY 12 EAST | | | | HELENA | MT | 59601 | |
| 4861480 | MONTANA RETAIL ASSOCIATION | 1645 PARKHILL DRIVE STE 6 | | | | BILLINGS | MT | 59102 | |
| 4780923 | Montana Secretary of State | Montana Capitol Building, Rm 260 | P.O. Box 202801 | | | Helena | MT | 59620-2801 | |
| 4869134 | MONTANA SELF INS GUARANTY FUND | 5865 ROSENDALE RD | | | | EAST HELENA | MT | 59635 | |
| 4878362 | MONTANA STANDARD | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4783362 | Montana-Dakota Utilities Co. | P.O. Box 5600 | | | | Bismarck | ND | 58506-5600 | |
| 4792982 | Montanez, Sara | Address on file | | | | | | | |
| 4783750 | Monte Vista Water District | PO Box 50000 | | | | Ontario | CA | 91761-1077 | |
| 4858684 | MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH STREET | | | | MONTEBELLO | CA | 90640 | |
| 4868933 | MONTEBELLO SALES SERVICE & REPAIRS | 5606 US-61 | | | | IMPERIAL | MO | 63052 | |
| 4792180 | Monteforte, Tracy | Address on file | | | | | | | |
| 4882022 | MONTEREY BAY PROF LNDSCP SVS INC | P O BOX 453 | | | | WATSONVILLE | CA | 95077 | |
| 4782373 | MONTEREY COUNTY | 1270 NATIVIDAD ROAD RM 42 | ENVIRONMENTAL HEALTH | | | Salinas | CA | 93906 | |
| 4781326 | MONTEREY COUNTY | ENVIRONMENTAL HEALTH | 1270 NATIVIDAD ROAD RM 42 | | | Salinas | CA | 93906 | |
| 4779646 | Monterey County Tax Collector | PO Box 891 | | | | Salinas | CA | 93902 | |
| 4783484 | Monterey One Water | P.O. Box 2109 | | | | Monterey | CA | 93942-2109 | |
| 4862818 | MONTES ELECTRIC INC | 205 GEORGE STREET | | | | MARSHALL | MN | 56258 | |
| 4846896 | MONTES MECHANICAL INC | 5612 LANHAM STATION RD | | | | Lanham | MD | 20706 | |
| 4787146 | Montes Pla, Juan | Address on file | | | | | | | |
| 4787147 | Montes Pla, Juan | Address on file | | | | | | | |
| 4793143 | Montes, Miguel | Address on file | | | | | | | |
| 4883768 | MONTEVIDEO PUBLISHING | P O BOX 99 | | | | MONTEVIDEO | MN | 56265 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848607 | MONTEX CONSTRUCTION & REMODEL | 5938 THEALL RD | | | | Houston | TX | 77066 | |
| 4865014 | MONTEZUMA MFG INC | 29502 12 RD | | | | MONTEZUMA | KS | 67867 | |
| 4872903 | MONTEZUMA VALLEY PUBLISHING INC | BALLATINE COMMUNICATIONS INC | P O DRAWER A | | | DURANGO | CO | 81302 | |
| 4882742 | MONTGOMERY ADVERTISER | P O BOX 677580 | | | | DALLAS | TX | 75267 | |
| 4810313 | MONTGOMERY CABINETRY CO INC | 11819 METRO PKWY #B | | | | FT MYERS | FL | 33966 | |
| 4873230 | MONTGOMERY COMMUNICATIONS INC | BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| 4782847 | MONTGOMERY COUNTY | 255 ROCKVILLE PIKE, STE 100 | | | | Rockville | MD | 20850 | |
| 4781559 | Montgomery County | Sarah G. Spear, Revenue Commissioner | P. O. Box 4779 | | | Montgomery | AL | 36102-4779 | |
| 4782297 | MONTGOMERY COUNTY AUDITOR | 105 E. COOLBAUGH STREET - P.O. BOX 469 | | | | Red Oak | IA | 51566 | |
| 4782231 | Montgomery County Clerk of C.C. | 50 MARYLAND AVE, Room 1300 | MONTGOMERY COUNTY | | | Rockville | MD | 20850 | |
| 4784351 | Montgomery County Environmental Svs, OH | PO Box 742598 | | | | CINCINNATI | OH | 46274-2598 | |
| 4780058 | MONTGOMERY COUNTY MD | PO Box 824845 | | | | Philadelphia | PA | 19182 | |
| 4879339 | MONTGOMERY COUNTY SENTINEL | MONTGOMERY SENTINEL PUBLISHING INC | 5307 N CHARLES ST | | | BALTIMORE | MD | 21210 | |
| 4867619 | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST 10TH FL | | | | DAYTON | OH | 45422 | |
| 4779870 | Montgomery County Treasurer | 105 Coolbaugh St | | | | Red Oak | IA | 51566 | |
| 4780440 | Montgomery County Treasurer | 451 W Third St | | | | Dayton | OH | 45422-0475 | |
| 4782240 | MONTGOMERY COUNTY TREASURER | 451 WEST THIRD ST | COUNTY AUDITOR | | | Dayton | OH | 45422-1031 | |
| 4780747 | Montgomery County Treasurer | 755 Roanoke St Ste 1B | | | | Christiansburg | VA | 24073-3171 | |
| 4779871 | Montgomery County Treasurer | PO Box 469 | | | | Red Oak | IA | 51566 | |
| 4780667 | Montgomery County Trustee | 350 Pagent Ln, ste 101B | | | | Clarksville | TN | 37040 | |
| 4780668 | Montgomery County Trustee | PO Box 1005 | | | | Clarksville | TN | 37041-1005 | |
| 4781327 | MONTGOMERY COUNTY, MD | 100 MARYLAND AVE, ROOM 330 OFC OF CONSUMER PROTECT | | | | Rockville | MD | 20850 | |
| 4808421 | MONTGOMERY CROSS RETAIL GROUP, LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTERMILL RD STE 303 | | GREAT NECK | NY | 11021 | |
| 4875406 | MONTGOMERY DOOR CONTROLS | DORMA USA INC | 2300 SE LAKEWOOD BLVD | | | TOPEKA | KS | 66606 | |
| 4883071 | MONTGOMERY DOOR CONTROLS | P O BOX 7768 | | | | LEAWOOD | KS | 66207 | |
| 4882831 | MONTGOMERY LOCK & KEY INC | P O BOX 70661 | | | | MONTGOMERY | AL | 36107 | |
| 4853408 | Montgomery Mall Buyer, LLC | c/o Westfield Corporation | Attn: Office of Legal Counsel | 2049 Century Park East, 41st Floor | | Los Angeles | CA | 90067 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805448 | MONTGOMERY MALL LP | FILE #54738 | | | | LOS ANGELES | CA | 90074-4738 | |
| 4803308 | MONTGOMERY MALL OF MD LLC | DBA MONTGOMERY MALL BUYER LLC | 2049 CENTURY PARK EAST 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 4877837 | MONTGOMERY NEWSPAPERS LLC | JOURNAL REGISTER EAST INC | P O BOX 1877 DRIVE | | | ALBANY | NY | 12201 | |
| 4884276 | MONTGOMERY PUBLISHING LLC | PO BOX 1129 | | | | SALEM | VA | 24153 | |
| 4877520 | MONTGOMERY RECRUITING SERVICES | JEROME MONTGOMERY | P O BOX 17887 | | | SEATTLE | WA | 98127 | |
| 4863057 | MONTGOMERY SANITATION SERVICES INC | 2115 FAIRVIEW ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 4858166 | MONTGOMERY TOWNSHIP | 1001 STUMP RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4781933 | MONTGOMERY TOWNSHIP | P.O. BOX 511 | BUSINESS TAX OFFICE | | | Montgomeryville | PA | 18936-0511 | |
| 4780577 | Montgomery Township Collector-Montgomery | PO Box 690 | | | | Montgomeryville | PA | 18936 | |
| 4856850 | MONTGOMERY, ENKHE-TUYAA | Address on file | | | | | | | |
| 4790373 | Montgomery, Mark | Address on file | | | | | | | |
| 4788651 | Montgomery, Mark | Address on file | | | | | | | |
| 4791330 | Montgomery, Mark | Address on file | | | | | | | |
| 4788652 | Montgomery, Mark | Address on file | | | | | | | |
| 4790259 | Montgomery, Matthew | Address on file | | | | | | | |
| 4856991 | MONTGOMERY, MILLIE | Address on file | | | | | | | |
| 4856992 | MONTGOMERY, TEY'NICE | Address on file | | | | | | | |
| 4879341 | MONTMORENCY COUNTY TRIBUNE | MONTMORENCY PRESS INC | 12625 STATE STREET PO BOX 186 | | | ATLANTA | MI | 49709 | |
| 4802244 | MONTOYA | DBA PEPTIDE FUSION ON SEARS.COM RA | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 4789087 | Montoya, Amelia | Address on file | | | | | | | |
| 4793316 | Montoya, Anna | Address on file | | | | | | | |
| 4792956 | Montoya, Juan & Oralia | Address on file | | | | | | | |
| 4868503 | MONUMENT REAL ESTATE SERVICES | 5200 BLUE LAGOON DRIVE STE 400 | | | | MIAMI | FL | 33126 | |
| 4810213 | MOO, INC | 14 BLACKSTONE VALLEY PLACE | | | | LINCOLN | RI | 02865 | |
| 4887931 | MOOD ENTERTAINMENT INC | SOMERSET ENTERTAINMENT | 1110 W LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| 4879344 | MOOD MEDIA | MOOD MEDIA NORTH AMERICA HOLDINGS | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 4801233 | MOODSWINGS INC | DBA MOODSWINGSONTHE NET | 21622 SE 259TH ST | | | MAPLE VALLEY | WA | 98038 | |
| 4854118 | Moody S Investors Service | 7 World Trade Center | 250 Greenwich Street | | | New York | NY | 10007 | |
| 4882156 | MOODY SPRINKLER CO INC | P O BOX 5039 | | | | KINGSPORT | TN | 37663 | |
| 4856601 | MOODY, JENNIFER L | Address on file | | | | | | | |
| 4802757 | MOON FLOWER COMPANY | 22192 HORIZON DR | | | | WEST LINN | OR | 97068 | |
| 4862736 | MOON LEASING INC | 2021 DUBOURG AVE | | | | LOUISVILLE | KY | 40216 | |
| 4784420 | Moon Township Municipal Authority | 1700 Beaver Grade RD | | | | Moon Township | PA | 15108 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780604 | Moon Township School Treasurer | 1700 Beaver Grade Rd | | | | Moon Township | PA | 15108 | |
| 4780605 | Moon Township Tax Collector | 1700 Beaver Grade Rd | Suite 300 | | | Moon Township | PA | 15108 | |
| 4789615 | Moon, Sandy | Address on file | | | | | | | |
| 4802830 | MOONDREAM INC | C KVB 60 BROAD STREET SUITE 3502 | | | | NEW YORK | NY | 10004 | |
| 4797546 | MOONLIGHT EXPRESS INCORPORATED | DBA MOONLIGHT EXPRESS | 1342 STERLING PL 1B | | | BROOKLYN | NY | 11213 | |
| 4805890 | MOONLIGHT SLUMBER LLC | 300 BROOK ST | | | | ELGIN | IL | 60120 | |
| 4802809 | MOONREST LLC | DBA MOONREST | 8923 WEST VALE DRIVE | | | PHOENIX | AZ | 85037 | |
| 4811617 | Moore & Biser PLLC | Attn: Michael Moore | 317 Fifth Avenue | | | South Charleston | WV | 25301 | |
| 4865599 | MOORE & BISER PLLC | 317 FIFTH AVENUE | | | | SOUTH CHARLESTON | WV | 25303 | |
| 4879573 | MOORE COUNTY NEWS PRESS | NEWS PRESS | P O BOX 757 | | | DUMAS | TX | 79029 | |
| 4872924 | MOORE CREATIVE GROUP | BARRINGTON PLACE | 18-4 E DUNDEE RD SUITE 200 | | | BARRINGTON | IL | 60010 | |
| 4883786 | MOORE MEDICAL | P O BOX 99718 | | | | CHICAGO | IL | 60696 | |
| 4880498 | MOORE OXYGEN SUPPLY INC | P O BOX 1362 | | | | LAGRANGE | GA | 30241 | |
| 4856197 | MOORE, ANGELA | Address on file | | | | | | | |
| 4793107 | Moore, Barbara | Address on file | | | | | | | |
| 4792284 | Moore, Cliff & Linda | Address on file | | | | | | | |
| 4793234 | Moore, Debbie and Ralph | Address on file | | | | | | | |
| 4786691 | Moore, Derek & Cassey | Address on file | | | | | | | |
| 4784873 | Moore, Erica | Address on file | | | | | | | |
| 4784874 | Moore, Erica | Address on file | | | | | | | |
| 4785443 | Moore, Essie | Address on file | | | | | | | |
| 4785444 | Moore, Essie | Address on file | | | | | | | |
| 4785111 | Moore, Jacquelyn and Donway | Address on file | | | | | | | |
| 4787959 | Moore, Jan | Address on file | | | | | | | |
| 4786267 | Moore, Jill | Address on file | | | | | | | |
| 4792183 | Moore, John and Donna | Address on file | | | | | | | |
| 4792773 | Moore, Jonathan | Address on file | | | | | | | |
| 4792230 | Moore, Karen | Address on file | | | | | | | |
| 4791675 | Moore, Kimberly and John | Address on file | | | | | | | |
| 4791676 | Moore, Kimberly and John | Address on file | | | | | | | |
| 4791955 | Moore, Kinsey | Address on file | | | | | | | |
| 4786039 | Moore, Logan | Address on file | | | | | | | |
| 4786040 | Moore, Logan | Address on file | | | | | | | |
| 4793650 | Moore, Lynn | Address on file | | | | | | | |
| 4793005 | Moore, Samantha | Address on file | | | | | | | |
| 4792390 | Moore, Valerie & Steve | Address on file | | | | | | | |
| 4865849 | MOORES CRANE RENTAL CORP | 33 LITTLEWORTH ROAD | | | | DOVER | NH | 03820 | |
| 4888195 | MOORES ELECTRONICS INC | STEVEN PHELPS | 117 MITCHELL BLVD STE A | | | SAN RAFAEL | CA | 94903 | |
| 4877786 | MOORES PLUMBING | JOSEPH C MOORE | 1724 BRUSH RUN RD | | | AVELLA | PA | 15312 | |
| 4880896 | MOORES REFRIGERATION INC | P O BOX 198 | | | | MULLINS | SC | 29574 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875432 | MOORESET ENTERPRISES LLC | DOUGLAS SETZER | 510 EAST I-H 10 | | | SEQUIN | TX | 78155 | |
| 4780288 | Moorestown Township Tax Collector | 111 W. Second St. | | | | Moorestown | NJ | 08057 | |
| 4884761 | MOORHEAD CONSTRUCTION CO LLC | PO BOX 341 | | | | VINITA | OK | 74301 | |
| 4854457 | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) | MOORHEAD INVESTING CO. (50%) / HYMAN ASSOC. (50%) LANDLORD: MOORHEAD INVESTING COMPANY | P.O. BOX 8010 | | | ATLANTA | GA | 31106 | |
| 4808531 | MOORHEAD INVESTING COMPANY | PO BOX 8010 | | | | ATLANTA | GA | 31106 | |
| 4793793 | Moorhead Investing Co. | Attn: Todd S. Klumok, P resident | P.O. Box 8010 | | | Atlanta | GA | 31106 | |
| 4868363 | MOORSET ENTERPRISES LLC | 510 E IH 10 | | | | SEGUIN | TX | 78155 | |
| 4875426 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H10 | | | SEGUIN | TX | 78155 | |
| 4875427 | MOORSET ENTERPRISES LLC | DOUGLAS LEE SETZER | 510 EAST I-H 10 | | | SEQUIN | TX | 78155 | |
| 4807198 | MOOSE MOUNTAIN TOYMAKERS LTD | VIVIEN CHAN | 16F, WHARF T&T CENTRE | 7 CANTON ROAD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4874616 | MOOSE RIVER ENTERPRISES LLC | DALE ROBERT DEBROUX | 445 STATE HWY 64 | | | ANTIGO | WI | 54409 | |
| 4879410 | MOOSE TOYS LLC | MTTUS PTY LTD | 737 CAMPUS SQUARE WEST | | | EL SEGUNDO | CA | 90245 | |
| 4870417 | MOOSE TOYS PTY LTD | 737 CAMPUS SQUARE WEST | | | | EL SEGUNDO | CA | 90245 | |
| 4866695 | MOR POWER EQUIPMENT INC | 390 OAK TREE ROAD #1B | | | | PALISADES | NY | 10964 | |
| 4849873 | MOR T NDIAYE | 9861 SHELLBARK LN | | | | Cincinnati | OH | 45231 | |
| 4785999 | Mora, Mikaela | Address on file | | | | | | | |
| 4786000 | Mora, Mikaela | Address on file | | | | | | | |
| 4874703 | MORAH INC | DARIN RHODES | 118 GATEWAY BLVD | | | COTTAGE GROVE | OR | 97424 | |
| 4793149 | Mora-Heapes, Wanda | Address on file | | | | | | | |
| 4883105 | MORALES DISTRIBUTORS INC | P O BOX 787 | | | | HORMIGUEROS | PR | 00660 | |
| 4867643 | MORALES ELECTRIC LLC | 4540 EAST COMMERCE DR | | | | GARDEN CITY | KS | 67846 | |
| 4869444 | MORALES PLUMBING | 611 BERKSHIRE BLVD | | | | EAST ALTON | IL | 62024 | |
| 4787075 | Morales Vazquez, Sheyla | Address on file | | | | | | | |
| 4787074 | Morales Vazquez, Sheyla | Address on file | | | | | | | |
| 4793376 | Morales, Corina | Address on file | | | | | | | |
| 4791052 | Morales, Jessie | Address on file | | | | | | | |
| 4791053 | Morales, Jessie | Address on file | | | | | | | |
| 4793260 | Morales, Juan | Address on file | | | | | | | |
| 4792385 | Morales, Rose | Address on file | | | | | | | |
| 4855983 | MORALES, YOLANDA PENA | Address on file | | | | | | | |
| 4786245 | Moran Nieves, Carmen | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786244 | Moran Nieves, Carmen | Address on file | | | | | | | |
| 4856007 | MORAN, CHRISTINE | Address on file | | | | | | | |
| 4788961 | Moran, Tony | Address on file | | | | | | | |
| 4845806 | MORAS PHILIP | 1706 BELLINGTON LN | | | | Fallbrook | CA | 92028 | |
| 4854238 | MORAY, SIDNEY | Address on file | | | | | | | |
| 4859332 | MORBID ENTERPRISES LLC | 120 08 JAMAICA AVE | | | | RICHMOND HILL | NY | 11418 | |
| 4780246 | Morehead City Tax Collector-Carteret | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 4879598 | MOREHEAD NEWS GROUP | NEWSPAPER HOLDINGS INC | 722 WEST FIRST STREET | | | MOREHEAD | KY | 40351 | |
| 4790255 | Morehead, Stanley | Address on file | | | | | | | |
| 4879278 | MOREHOUSE HEARING AID CENTER LLC | MIRACLE EAR OF AK | 700 E NORTHERN LIGHTS BLVD | | | ANCHORAGE | AK | 99503 | |
| 4781733 | Morehouse Parish S/U Tax Commission | P. O. Box 672 | | | | Bastrop | LA | 71221-0672 | |
| 4856441 | MOREJON, ARIAN | Address on file | | | | | | | |
| 4856442 | MOREJON, ARIAN | Address on file | | | | | | | |
| 4888666 | MORELAND TOOL & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888664 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4888667 | MORELAND TOOLS & APPLIANCE CO LLC | TIMOTHY P MORELAND | 12841 JONES ROAD SUITE 205 | | | HOUSTON | TX | 77070 | |
| 4880609 | MORELLI DISTRIBUTING INC | P O BOX 1517 6000 HWY 2 EAST | | | | MINOT | ND | 58702 | |
| 4861131 | MORELOS GARDENING | 15422 CRANBROOK AVE | | | | EL CAMINO VILLAGE | CA | 90260 | |
| 4803377 | MORENO VALLEY MALL HOLDING LLC | C/O MORENO VALLEY MALL MGMT OFFICE | 22500 TOMN CIRCLE SUITE 1206 | | | MORENO VALLEY | CA | 92553 | |
| 4786629 | Moreno, Katrina | Address on file | | | | | | | |
| 4786178 | Moreno, Rita | Address on file | | | | | | | |
| 4802764 | MORESELLS INC | DBA GREENCELLS | 1701 QUINCY AVE STE 28 | | | NAPERVILLE | IL | 60540 | |
| 4807199 | MORET SK LLC | RICHARD SHWEKY | 1411 BROADWAY, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4860574 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4791217 | Moretti, Carolina | Address on file | | | | | | | |
| 4883605 | MORETZ INC | P O BOX 933884 | | | | ATLANTA | GA | 31193 | |
| 4871561 | MORFORDS PROPERTIES LLC | 902 E 10TH STREET | | | | CHADRON | NE | 69337 | |
| 4779423 | Morgan County Commissioner | 302 Lee Street, NE | | | | Decatur | AL | 35602 | |
| 4779424 | Morgan County Commissioner | PO Box 696 | | | | Decatur | AL | 35602 | |
| 4781560 | Morgan County Sales Tax Office | P. O. Box1848 | | | | Decatur | AL | 35602 | |
| 4860381 | MORGAN DISTRIBUTING CO | 13990 FIR STREET | | | | ORGON CITY | OR | 97045 | |
| 4877265 | MORGAN ENTERPRISES LLC | JAMES D MORGAN | PO BOX 680875 | | | FORT PAYNE | AL | 35968 | |
| 4870505 | MORGAN HOME FASHIONS | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870506 | MORGAN HOME FASHIONS INC | 75 LOWER MAIN STREET | | | | MATAWAN | NJ | 07747 | |
| 4810673 | MORGAN KAPNECK | 600 SE 5TH AVE suite 308 | MISNER GRANDE APT 308 DCORE | | | BOCA RATON | FL | 33432 | |
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | | PHILADELPHIA | PA | 19178 | |
| 4811618 | Morgan Lewis & Bockius, LLP | Attn: Gregory Parks | 1701 Market St. | | | Philadelphia | PA | 19103-2921 | |
| 4802529 | MORGAN MILLER LLC | DBA MORGAN MILLER STORE | 131 W VICTORIA STREET | | | LONG BEACH | CA | 90805 | |
| 4880892 | MORGAN RESOURCES LLC | P O BOX 19792 | | | | SEATTLE | WA | 98109 | |
| 4802910 | MORGAN STANLEY CAPITAL I TRUST | COMMERCIAL MORTGAGE PT CERTIFICATE | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP RD | | RICHMOND | CA | 94806-1924 | |
| 4802907 | MORGAN STANLEY CAPITAL I TRUST COM | SERIES 2005-HQ7 REMIC I | C/O HILLTOP MALL MGMT OFFICE | 2200 HILLTOP MALL RD | | RICHMOND | CA | 94806-1924 | |
| 4872776 | MORGAN STANLEY SMITH BARNEY HOLDING | ATTN BANKING OPERATIONS ESPP | 1300 THAMES ST WHARF 4TH FLOOR | | | BALTIMORE | MD | 21231 | |
| 4851096 | MORGAN STOCKDALE | 4974 N FRESNO ST NO 253 | | | | Fresno | CA | 93726 | |
| 4857054 | MORGAN, COLLIN | Address on file | | | | | | | |
| 4849087 | MORGANS FLOOR TO WALL LLC | 212 TRACY RD | | | | NEW WHITELAND | IN | 46184 | |
| 4780238 | Morganton City Tax Collector-Burke | 305 E Union St, Ste A100 | | | | Morganton | NC | 28655 | |
| 4780239 | Morganton City Tax Collector-Burke | PO Drawer 3448 | | | | Morganton | NC | 28680-3448 | |
| 4871004 | MORGANTOWN HEATING AND COOLING | 812 SOMERSET ST | | | | MORGANTOWN | WV | 26505 | |
| 4778498 | Morgantown Mall Associates LP | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4808018 | MORGANTOWN MALL ASSOCIATES LP | 180 E. BROAD STREET | C/O GLIMCHER PROPERTIES LP | GENERAL COUNSEL | | COLUMBUS | OH | 43215 | |
| 4804392 | MORGANTOWN MALL ASSOCIATES LP | MORGANTOWN MALL | LB-1853 | | | COLUMBUS | OH | 43260-1853 | |
| 4784606 | Morgantown Utility Board | 278 Greenbag Rd. | | | | Morgantown | WV | 26501 | |
| 4845557 | MORIARTYS ROOFING INC | 290 PIONEER ST | | | | Santa Cruz | CA | 95060 | |
| 4786418 | Moricone, Kevelin | Address on file | | | | | | | |
| 4786419 | Moricone, Kevelin | Address on file | | | | | | | |
| 4862099 | MORINAGA AMERICA INC | 18552 MACARTHUR BLVD. STE 360 | | | | IRVINE | CA | 92612 | |
| 4785587 | Morioka, Mahelani | Address on file | | | | | | | |
| 4785588 | Morioka, Mahelani | Address on file | | | | | | | |
| 4792257 | Morisco, Peter & Angela | Address on file | | | | | | | |
| 4850691 | MORISSET PLUMBING HEATING & COOLING INC | 24 QUINCY ST | | | | Quincy | MA | 02169 | |
| 4845265 | MORITZ CONSTRUCTION INC | 22 LAUREN CT | | | | Stanhope | NJ | 07874 | |
| 4859669 | MORKEN TRANSPORT STORAGE INC | 1247 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 4793349 | Morlando, Phyllis | Address on file | | | | | | | |
| 4778839 | Morley, Mike | Address on file | | | | | | | |
| 4881922 | MORNING CALL | P O BOX 415459 | | | | BOSTON | MA | 02241 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879795 | MORNING JOURNAL | NORTHEAST PUBLISHING COMPANY INC | 308 MAPLE ST P O BOX 347 | | | LISBON | OH | 44432 | |
| 4862678 | MORNING NEWS | 201 N LEHIGH AVE | | | | SAYRE | PA | 18840 | |
| 4888148 | MORNING NEWS | STEPHENS MEDIA LLC | PO BOX 7 | | | SPRINGDALE | AR | 72764 | |
| 4808932 | MORNING PARK LLC | C/O PARK INVESTMENTS LTD | ATTN: LEWIS FRANK | STE 802 | 3421 N CAUSEWAY BLVD. | METAIRIE | LA | 70002 | |
| 4873858 | MORNING SENTINEL | CENTRALIA PRESS LTD | 232 E BROADWAY | | | CENTRALIA | IL | 62801 | |
| 4847422 | MORNING STAR ENTERPRISES INC | 3705 N GROVE AVE | | | | WARR ACRES | OK | 73122 | |
| 4880092 | MORNING STAR PUBLICATIONS INC | P O BOX 1000 | | | | SEAFORD | DE | 19973 | |
| 4876329 | MORNING SUN | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O DRAWER H 701 N LOCUST | | | PITTSBURGH | KS | 66762 | |
| 4887907 | MORNING TIMES | SMG08 | 201 N LEHIGH AVE | | | SAYRE | PA | 18840 | |
| 4874406 | MORNINGSIDE PLUMBING INC | CORBIN INC | PO BOX 4547 | | | SIOUX CITY | IA | 51104 | |
| 4788464 | Morocho, Lucia & Lucio | Address on file | | | | | | | |
| 4788465 | Morocho, Lucia & Lucio | Address on file | | | | | | | |
| 4791495 | Morosetti, Alvin | Address on file | | | | | | | |
| 4864198 | MORPAK SPECIALTIES INC | 2500 DISCOVERY BLVD | | | | ROCKWALL | TX | 75032 | |
| 4782148 | MORPHOTRUST | 3051 HOLLIS DR, SUITE 310 | WEST VIRGINIA CARDSCAN | | | Springfield | IL | 62704 | |
| 4862386 | MORRICO EQUIPMENT | 197 YPAO RD | | | | TAMUNING | GU | 96913 | |
| 4886729 | MORRILL GARAGE SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 7887 DUNBROOK RD SUITE F | | | SAN DIEGO | CA | 92126 | |
| 4887811 | MORRIS COMMUNCATIONS | SHIVERS TRADING & OPERATING COMPANY | P O BOX 1486 | | | AGUSTA | GA | 30903 | |
| 4869983 | MORRIS COSTUMES INC | 6900 MORRIS ESTATE DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 4797692 | MORRIS ELMAN | DBA DIGITAL WORLD NYC | 1304 N BROAD STREET | | | HILLSIDE | NJ | 07205 | |
| 4849367 | MORRIS L WALTERS | 619 CYPRESS LN | | | | Jeanerette | LA | 70544 | |
| 4795950 | MORRIS MERCANTILE LLC | 780 CEDAR GLEN | | | | ST. CHARLES | MO | 63304 | |
| 4852618 | MORRIS MOATES | 114 GRIFFITH AVE | | | | Prattville | AL | 36066 | |
| 4870612 | MORRIS NATIONAL INC | 760 N MCKEEVER AVE | | | | AZUSA | CA | 91702 | |
| 4879302 | MORRIS NEWSPAPERS CORPORATION | MNC OF HINESVILLE INC | P O BOX 498 125 SOUTH MAIN ST | | | HINESVILLE | GA | 31310 | |
| 4880488 | MORRIS NICHOLS ARSHT & TUNNELL LLP | P O BOX 1347 | | | | WILMINGTON | DE | 19899 | |
| 4851389 | MORRIS PEDERSEN | 26 MAPLE AVE | | | | North Haven | CT | 06473 | |
| 4870038 | MORRIS PLAINS SMALL ENGINE INC | 7 MELANIE LANE UNIT 4 | | | | EAST HANOVER | NJ | 07936 | |
| 4885458 | MORRIS ROTHENBERG & SONS INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 4808378 | MORRIS SATNICK FORT PIERCE | C/O THE MORRIS COMPANIES | ATTN: KEITH MORRIS | 350 VETERANS BLVD | | RUTHERFORD | NJ | 07070 | |
| 4875355 | MORRIS SIGN STUDIO | DONALD H WEILER | 251 S COUNTRYSIDE DR | | | ASHLAND | OH | 44805 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876058 | MORRIS SUN TRIBUNE | FORUM COMMUNICATIONS | P O BOX 470 | | | MORRIS | MN | 56267 | |
| 4798598 | MORRIS WADE | DBA BIKINIMO | 2058 SUE ELLEN COURT | | | APOPKA | FL | 32703 | |
| 4787897 | Morris, Brian | Address on file | | | | | | | |
| 4787898 | Morris, Brian | Address on file | | | | | | | |
| 4786416 | Morris, Eddiena | Address on file | | | | | | | |
| 4856288 | MORRIS, EMILY | Address on file | | | | | | | |
| 4785828 | Morris, George | Address on file | | | | | | | |
| 4785829 | Morris, George | Address on file | | | | | | | |
| 4790583 | Morris, Ruby | Address on file | | | | | | | |
| 4789307 | Morris, Walter | Address on file | | | | | | | |
| 4885227 | MORRISON & FOERSTER | PO BOX 742335 | | | | LOS ANGELES | CA | 90074 | |
| 4811619 | Morrison & Foerster LLP | Attn: Michael Steel | 425 Market Street | | | San Francisco | CA | 94105-2482 | |
| 4884459 | MORRISON INDUSTRIAL EQUIPMENT CO | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4885602 | MORRISON SUPPLY COMPANY | POST OFFICE BOX 70 | | | | FORT WORTH | TX | 76101 | |
| 4874786 | MORRISONS MAINTENANCE & REPAIR | DAVID MORRISON | 3574 TARPON DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4780512 | Morristown City Tax Collector | PO Box 1654 | | | | Morristown | TN | 37816-1654 | |
| 4808403 | MORRISTOWN PARTNERS, LP | P.O BOX 162885 | | | | ATLANTA | GA | 30321-9998 | |
| 4870817 | MORRISTOWN STAR STRUCK LLC | 8 FJ CLARKE CIRCLE P O BOX 308 | | | | BETHEL | CT | 06801 | |
| 4783658 | Morrisville Municipal Authority | 35 Union Street | | | | Morrisville | PA | 19067 | |
| 4857970 | MORRISVILLE SWEEPING INC | 10 KRESGE ROAD | | | | FAIRLESS | PA | 19030 | |
| 4779814 | Morrow City Tax Collector | 1500 Morrow Rd | | | | Morrow | GA | 30260-1654 | |
| 4863693 | MORROW MEADOWS CORP | 231 BENTON COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4858461 | MORROW WILLNAUER & KLOSTERMAN | 10401 HOLMES STE 300 EXEC EAST | | | | KANSAS CITY | MO | 64131 | |
| 4856919 | MORROW, BRANDY | Address on file | | | | | | | |
| 4788600 | Morrow, Sandra | Address on file | | | | | | | |
| 4788601 | Morrow, Sandra | Address on file | | | | | | | |
| 4866189 | MORSAM FASHIONS INC | 350 DE LOUVAIN WEST SUITE 101 | | | | MONTREAL | QC | H2N 2E8 | CANADA |
| 4868210 | MORSE ELECTRIC INC | 500 W SOUTH STREET | | | | FREEPORT | IL | 61032 | |
| 4866215 | MORSHADE LLC | 3500 MARLOWE ROAD | | | | WILLIAMSPORT | TN | 38487 | |
| 4860575 | MORSLY INCORPORATED | 1411 BROADWAY RM 3180 | | | | NEW YORK | NY | 10018 | |
| 4792593 | Mortenson, Rachel | Address on file | | | | | | | |
| 4881388 | MORTIMER MEDIA GROUP LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 4851849 | MORTIZ PILA | 4308 SOUTHPARK DR | | | | Tampa | FL | 33624 | |
| 4880272 | MORTON & BROWN PLUMBING INC | P O BOX 1107 | | | | DELANO | CA | 93216 | |
| 4873459 | MORTON ARBORETUM | BUSINESS OFFICE | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |
| 4805328 | MORTON ARBORETUM | ATTN KRIS BACHTELL | 4100 ILLINOIS ROUTE 53 | | | LISLE | IL | 60532 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795257 | MORTON BORTNICK | DBA MARCAS ENTERPRISES | 9 MARGARET ROAD | | | SHARON | MA | 02067 | |
| 4871538 | MORTON HTS LLC | 901 DETROIT CT | | | | MORTON | IL | 61550 | |
| 4875295 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | P O BOX 93052 | | | CHICAGO | IL | 60673 | |
| 4799460 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | CUSTOMER SERVICE | 151 S INDUSTRIAL | | RITTMAN | OH | 44270 | |
| 4806004 | MORTON SALT INC | DIV OF K+S AKTIENGESELLSCHAFT | CUSTOMER SERVICE | 151 S INDUSTRIAL | | RITTMAN | OH | 44270-1593 | |
| 4793593 | Morton, Teresa | Address on file | | | | | | | |
| 4879353 | MOSAIC DATA SCIENCE | MOSAIC ATM INC | 540 FORT EVANS ROAD SUITE 300 | | | LEESBURG | VA | 20176 | |
| 4867403 | MOSAIC LABEL & PRINT | 4346 DI PAOLO CENTER | | | | GLENVIEW | IL | 60025 | |
| 4881264 | MOSCHETTI & SONS INC | P O BOX 263 | | | | WELLS | NV | 89835 | |
| 4883697 | MOSCOW PULLMAN DAILY NEWS | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 4850533 | MOSE TAMPLIN | 1989 W PERIWINKLE WAY | | | | Chandler | AZ | 85248 | |
| 4788233 | Moseley, Ross | Address on file | | | | | | | |
| 4788234 | Moseley, Ross | Address on file | | | | | | | |
| 4853032 | MOSES A C | 5307 HAVENWOODS DR | | | | Houston | TX | 77066 | |
| 4849493 | MOSES ALEXANDER SUAREZ | 4312 CALETA APT 308 | | | | Irving | TX | 75038 | |
| 4866988 | MOSES AND SINGER LLP | 405 LEXINGTON AVENUE | | | | NEW YORK | NY | 10174 | |
| 4795101 | MOSES JOHNSON | DBA A LINK SYSTEMS | 124 TEWNING RD | | | WILLIAMSBURG | VA | 23188 | |
| 4801751 | MOSES ROSENBERG | DBA FORTNIGHT BEDDING | 51 FOREST RD. SUITE 316-117 | | | MONROE | NY | 10950 | |
| 4778887 | Moses, Deepa | Address on file | | | | | | | |
| 4804831 | MOSHE INC DBA SCENT-SATION | DBA DEGLAMOROUS.COM | 808 WALL ST FL 2 | | | LOS ANGELES | CA | 90014 | |
| 4867514 | MOSHER ENTERPRISES INC | 4441 ANAHEIM AVE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4874774 | MOSHER ENTERPRISES INC | DAVID LEE MOSHER | 3533 MAIN STREET | | | KEOKUK | IA | 52632 | |
| 4790677 | Mosher, Juanita | Address on file | | | | | | | |
| 4792449 | Mosier, Maureen | Address on file | | | | | | | |
| 4801274 | MOSIV CORPORATION | DBA MOSIV DISCOUNT STORE | 8600 SHORE FRONT PARKWAY #6R | | | ROCKAWAY BEACH | NY | 11693 | |
| 4792758 | Moskowitz, Jayeme Indira | Address on file | | | | | | | |
| 4792759 | Moskowitz, Jayeme Indira | Address on file | | | | | | | |
| 4811349 | MOSMAN, TERRY L | 391 LEGACY DR | | | | HENDERSON | NV | 89014 | |
| 4860075 | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4879355 | MOSO GRAPHICS LLC | MOSO GRAPHICS | 13225 NE WHITTAKER WAY | | | PORTLAND | OR | 97230 | |
| 4886334 | MOSPEN PRODUCTS COMPANY | ROOM 3, 3F, NO 181 | FU HSING N ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879356 | MOSS INC | MOSS HOLDING COMPANY | 3469 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4865436 | MOSS ROOFING & INSULATION INC | 310 HWY 150 SOUTH | | | | WEST UNION | IA | 52175 | |
| 4791364 | Mosshart, Deborah | Address on file | | | | | | | |
| 4792217 | Mosso, Mark | Address on file | | | | | | | |
| 4879357 | MOST VISUAL | MOST VISUAL LLC | 525 N MARSHFIELD #3 | | | CHICAGO | IL | 60622 | |
| 4800011 | MOSTAFA AGHAMIRI | DBA REFURBSAVER | 8328 CENTRAL AVENUE | | | NEWARK | CA | 94560 | |
| 4791316 | Mostow, Nelson & Ann | Address on file | | | | | | | |
| 4796800 | MOTECH CORPORATION | DBA KITCHENBATHCOLLECTION.COM | 19034 S VERMONT AVENUE | | | GARDENA | CA | 90248 | |
| 4860625 | MOTHERLOVE HERBAL COMPANY | 1420 RIVERSIDE AVE SUITE 114 | | | | FORT COLLINS | CO | 80524 | |
| 4868783 | MOTHERS POLISHES WAXES CLEANERS INC | 5456 INDUSTRIAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4804316 | MOTIF ENTERPRISE LLC | DBA AMBERDESIRE.COM | 10332 PANAMA STREET | | | COOPER CITY | FL | 33026 | |
| 4872466 | MOTION & FLOW CONTROL PRODUCTS INC | AMERICAN HOSE & FITTING MCCOY | 8433 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4854071 | Motion Direct Marketing | 1197 Mira Valle St | | | | Corona | CA | 92879 | |
| 4800338 | MOTION GROUP DEVELOPERS INC | DBA MOTIONGROUP | 9796 NW 10TH TERRACE | | | MIAMI | FL | 33122 | |
| 4801836 | MOTION GROUP, LLC | DBA XDS BIKE CO | 914 AVIATION BLVD | | | HERMOSA BEACH | CA | 92054 | |
| 4883755 | MOTION INDUSTRIES INC | P O BOX 98412 | | | | CHICAGO | IL | 60693 | |
| 4884838 | MOTION INDUSTRIES INC | PO BOX 404130 | | | | ATLANTA | GA | 30384 | |
| 4884978 | MOTIONPOINT CORPORATION | PO BOX 534618 | | | | ATLANTA | GA | 30353 | |
| 4862048 | MOTIVATION EXCELLENCE INC | 1834 WALDEN OFFICE S | | | | SCHAUMBURG | IL | 60173 | |
| 4859682 | MOTIVE ENERGY INC | 125 EAST COMMERCIAL STREET | | | | ANAHEIM | CA | 92801 | |
| 4796652 | MOTOKING | DBA MOTOKING SPORTS | 12403 CENTRAL AVE #585 | | | CHINO | CA | 91710 | |
| 4872981 | MOTOMCO LTD | BELL LABORATORIES INC | 3699 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| 4788019 | Moton, Kathy | Address on file | | | | | | | |
| 4788020 | Moton, Kathy | Address on file | | | | | | | |
| 4795781 | MOTOR CITY LIGHTING | DBA THE HAMLET LIGHTING CO | 12345 STARK RD | | | LIVONIA | MI | 48150 | |
| 4794637 | MOTOR CITY PERFORMANC CYCLE | DBA MOTOR CITY PERFORMANCE CYCLE | 14708 KEEL STREET | | | PLYMOUTH | MI | 48170 | |
| 4811012 | MOTOR VEHICLE DIVISION | 4005 N. 51ST AVENUE | | | | PHOENIX | AZ | 85031-2688 | |
| 4797973 | MOTORHEAD ZONE INC | DBA SHADE TREE POWERSPORTS | 12361 KINSMAN ROAD SUITE A | | | NEWBURY | OH | 44065 | |
| 4802648 | MOTORHEAD ZONE INC | DBA SHADE TREE POWERSPORTS | 119 NASHVILLE HIGHWAY SUITE 117 | | | COLUMBIA | TN | 38401 | |
| 4878605 | MOTORMAX TOY FACTORY | LTD | BO WAN | 7/F, TOWER 1, SOUTH SEAS CENTRE | 75 MODY ROAD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876404 | MOTOROLA INC | GENERAL INSTRUMENT CORPORATION | P O BOX 91640 | | | CHICAGO | IL | 60693 | |
| 4878089 | MOTORS AND CONTROLS OF WISCONSIN | KEVIN KONOPACKY | 077 MEEHAN DRIVE | | | PLOVER | WI | 54467 | |
| 4856121 | MOTTON, JACINDA | Address on file | | | | | | | |
| 4794995 | MOUGHALIAN | DBA CONTESS INC | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4802350 | MOUGHALIAN | DBA MINXWINX | 417 W ALLEN AVE SUITE 108 | | | SAN DIMAS | CA | 91773 | |
| 4871023 | MOULES CALIFORNIA GLASS INC | 815 INDUSTRIAL ST | | | | REDDING | CA | 96002 | |
| 4888434 | MOULTON ADVERTISER | TENNESSEE VALLEY PRINGTING COMP INC | P O BOX 517 | | | MOULTON | AL | 35650 | |
| 4879126 | MOUNDVILLE HARDWARE AND BUILDING SU | MICHAEL RANDY BROWN | 39609 HWY 69 S | | | MOUNDVILLE | AL | 35474 | |
| 4878942 | MOUNDVILLE TIMES | MCGRAW PUBLISHING COMPANY INC | PO BOX 683 46 SECOND AVE | | | MOUNDVILLE | AL | 35474 | |
| 4785329 | Mounkes, Richard & Lauren | Address on file | | | | | | | |
| 4785330 | Mounkes, Richard & Lauren | Address on file | | | | | | | |
| 4882743 | MOUNT FRANKLIN FOODS LLC | P O BOX 677609 | | | | DALLAS | TX | 75267 | |
| 4796908 | MOUNT TIBET CORPORATION | 1100 LUKE ST | | | | IRVING | TX | 75061 | |
| 4799283 | MOUNT VERNON ASSOCIATES LLC | C/O PINE TREE COMM REALTY LLC | ATTN ACCOUNTING | 40 SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | |
| 4787760 | Mount, Donna | Address on file | | | | | | | |
| 4787761 | Mount, Donna | Address on file | | | | | | | |
| 4792643 | Mount, Joann | Address on file | | | | | | | |
| 4864777 | MOUNTAIN COMFORT HEAT & COOL INC | 281 N CENTRAL AVE | | | | SHOW LOW | AZ | 85901 | |
| 4878390 | MOUNTAIN COUNTRY DISTRIBUTING | LEHKINDS COCA COLA | 1715 NORTH ROUSE | | | BOZEMAN | MT | 59719 | |
| 4873751 | MOUNTAIN DELIVERY COMPANY | CAREY A SMITH | 2526 S CIMARRON ST | | | AURORA | CO | 80014 | |
| 4884252 | MOUNTAIN DEMOCRAT AND TIMES | PO BOX 1088 | | | | PLACERVILLE | CA | 95667 | |
| 4873270 | MOUNTAIN EAGLE | BOX 808 | | | | WHITESBURG | KY | 41858 | |
| 4868913 | MOUNTAIN EAGLE INC | 559 INDUSTRIAL PARK ROAD | | | | BEAVER | WV | 25813 | |
| 4860096 | MOUNTAIN GATE FAMILY RESTAURANT INC | 133 FREDERICK ROAD | | | | THURMONT | MD | 21788 | |
| 4862356 | MOUNTAIN HOME NEWS | 195 SOUTH 3RD EAST PO BOX 1330 | | | | MOUNTAIN HOME | ID | 83647 | |
| 4859005 | MOUNTAIN LAKE ELECTRIC | 1129A BURLINGTON TURNPIKE | | | | TOWANDA | PA | 18848 | |
| 4855050 | MOUNTAIN LAUREL PLAZA | MOUNTAIN LAUREL PLAZA ASSOCIATES, L.P. | C/O JAMES N. KRATSA, PRESIDENT | 1090 FREEPORT ROAD | SUITE 250 | PITTSBURGH | PA | 15238 | |
| 4779368 | Mountain Laurel Plaza Associates, L.P. | c/o James N. Kratsa, President | 1090 Freeport Road | Suite 250 | | Pittsburgh | PA | 15238 | |
| 4807884 | MOUNTAIN LAUREL PLAZA ASSOCIATES, LP. | C/O JAMES N. KRATSA | 1025 WILLIAM PLATT WAY | | | PITTSBURGH | PA | 15238 | |
| 4809722 | MOUNTAIN LIFE CONSTRUCTION | 120 JEFFERSON DR | | | | TIBURON | CA | 94920 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872684 | MOUNTAIN MAIL | ARKANSAS CALLEY PUBLISHING | P O BOX 189 125 E SECOND ST | | | SALIDA | CO | 81201 | |
| 4873340 | MOUNTAIN MEDICAL TECHNOLOGY | BRIAN J KONYK | 80 WAIPUHIA PLACE | | | HAIKU | HI | 96708 | |
| 4886029 | MOUNTAIN MIST | RICHARDSON BOTTLING CO INC | P O BOX 44427 | | | TACOMA | WA | 98448 | |
| 4865686 | MOUNTAIN PLUMBING CO INC | 3205 N QUAKER AVENUE | | | | LUBBOCK | TX | 79415 | |
| 4811261 | MOUNTAIN PLUMBING PRODUCTS | PO BOX 671659 | | | | DALLAS | TX | 75267-1659 | |
| 4883946 | MOUNTAIN PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4883923 | MOUNTAIN STAR HEATNG & COOLING | PAUL M DRURY | 3912 MOUNTAIN | | | EL PASO | TX | 79930 | |
| 4879140 | MOUNTAIN STATES ENTERPRS INC | MICHAEL STEPHAN PACHECO | 980 W BROADWAY #A PO BOX 11750 | | | JACKSON | WY | 83002 | |
| 4861580 | MOUNTAIN STREAM CONSTRUCTION INC | 169 CORNELL ROAD | | | | HUNLOCK CREEK | PA | 18621 | |
| 4872636 | MOUNTAIN TIMES PUBLICATIONS | APG-EAST LLC | P O BOX 1815 | | | BOONE | NC | 28607 | |
| 4886549 | MOUNTAIN TOP ENTERPRISES LLC | SARATOGA ROOFING & CONSTRUCTION | 209 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| 4875337 | MOUNTAIN VALLEY APPLIANCE | DON CHARBONEAU | P O BOX 141 | | | SILT | CO | 81652 | |
| 4867868 | MOUNTAIN VIEW PACKAGING INC | 4773 BROOKS STREET | | | | MONTCLAIR | CA | 91763 | |
| 4864846 | MOUNTAIN WATER ICE COMPANY | 2843 BENET ROAD | | | | OCEANSIDE | CA | 92054 | |
| 4866530 | MOUNTAIN WEST RETAIL & INVESTMENT | 376 EAST 400 SOUTH STE 120 | | | | SALT LAKE CITY | UT | 84111 | |
| 4783386 | MOUNTAINEER GAS/5656 | PO BOX 5656 | | | | Charleston | WV | 25361-0656 | |
| 4880966 | MOUNTAINEER PUBLISHING CO INC | P O BOX 2040 | | | | GRUNDY | VA | 24614 | |
| 4882322 | MOUNTAINER NEWSPAPERS | P O BOX 550 | | | | BUCKHANNON | WV | 26201 | |
| 4888968 | MOUNTAINS CHINA CO LTD | UNIT D, 3/F, KING YIP FTY BLDG | 59 KING YIP ST., KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4877681 | MOUNTAINVIEW SARANAC INC | JOHN LARRY MULLEN | 65 MAIN STREET | | | SARANAC LAKE | NY | 12983 | |
| 4794796 | MOUNTEK | 1682 PLACER CIR | | | | LIVERMORE | CA | 94551 | |
| 4803023 | MOUNTING SOLUTIONS PLUS INC | DBA MOUNTING SOLUTIONS PLUS | 10655 SW 185 TERRACE | | | MIAMI | FL | 33157 | |
| 4800611 | MOURAD KATTAN | DBA BARGAIN THE PEOPLE | 95 NEWFIELD AVE SUITE G | | | EDISON | NJ | 08837 | |
| 4852583 | MOURAS GENERAL SERVICES | 948 LEEDS CASTLE WAY | | | | Marietta | GA | 30066 | |
| 4787464 | Mousa, Ghaidaa | Address on file | | | | | | | |
| 4792504 | Mouser, Julia | Address on file | | | | | | | |
| 4792463 | Mouser, Julia | Address on file | | | | | | | |
| 4856949 | MOUTON, RACHEL | Address on file | | | | | | | |
| 4861584 | MOUTS DE POM INC | 169 RANG #2 | | | | ST FRANCOIS XAVIER | QC | J0B 2V0 | CANADA |
| 4856732 | MOUW, JACQUELYN R | Address on file | | | | | | | |
| 4869673 | MOVABLE INC | 636 AVE OF THE AMERICAS 5TH FL | | | | NEW YORK | NY | 10011 | |
| 4797698 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 1041 NW 32ND PL | | | MIAMI | FL | 33125 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802311 | MOVAZ TECH LLC | DBA MOVAZ TRADE | 4797 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4861622 | MOVE COLLECTIVE LLC | 17 VESTRY ST 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 4875854 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775-000 | BRAZIL |
| 4889404 | MOVEMENT | WILLIAM DANIEL DELEON | 8404 HAMILTON DR | | | AMARILLO | TX | 79119 | |
| 4791089 | Movera, Justin | Address on file | | | | | | | |
| 4874787 | MOVIENOTES INC | DAVID N KAPLAN | P O BOX 597579 | | | CHICAGO | IL | 60659 | |
| 4876180 | MOVIMIENTO DIGITAL SC | GABRIELA MORA MORENO | CRISTOBAL DE ONTIVEROS 4022 | | RINCONES DE SAN FRANCISCO | CHIHUAHUA | CHIH | | MEXICO |
| 4802716 | MOVING 101, INC | DBA AROMATIC DEALS | 6671 RACQUET CLUB DR | | | LAUDERHILL | FL | 33319 | |
| 4865062 | MOVING D NEEDLE ENTERPRISES PVT | 3 CUBE TOWERS, 1ST FL 2-93/8&9 | WHITE FIELDS ROAD | | | KONDAPUR | HYDERADBAD | 500084 | INDIA |
| 4796655 | MOVINONUP | DBA PARKSLOPEOUTLET | 534 FURNACE DOCK RD | | | CORTLANDT MANOR | NY | 10567 | |
| 4876271 | MOW TOWN LANDSCAPES | GARY S STAIR | P O BOX 3502 | | | PASO ROBLES | CA | 93447 | |
| 4866080 | MOWER COUNTY SHOPPER | 3405 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 4879367 | MOWER DEPOT | MOWERS AND MORE | 224 ULSTER AVE | | | SAUGERTIES | NY | 12477 | |
| 4861266 | MOWER DOCTOR INC | 16 CHURCH ST | | | | KINGS PARK | NY | 11754 | |
| 4877347 | MOWER MAINTENANCE SERVICE | JAMES T O DONNELL | 10150 OXFORD DR | | | PICKERINGTON | OH | 43147 | |
| 4884580 | MOWER MAN LLC | PO BOX 2211 | | | | PORT ANGELES | WA | 98362 | |
| 4873877 | MOWER MEDIC | CHAD DUANE STOWELL | 537 HIGHWAY 62/412 | | | ASH FLAT | AR | 72513 | |
| 4859482 | MOWER PRO LLC | 1210 JOHN SMALL AVENUE | | | | WSHINGTON | NC | 27889 | |
| 4861035 | MOWER PRO PLUS LLC | 1511 US-71BUS | | | | NEOSHO | MO | 64850 | |
| 4874977 | MOWER RESCUE | DEONNA GOSSARD | 4535 MCNIGHT RD | | | PITTSBURGH | PA | 15237 | |
| 4876925 | MOWER SHOP 46038 | HOOSIER MOWERS INC | 12923 FORD DR | | | FISHERS | IN | 46038 | |
| 4889360 | MOWER SHOP 50320 | WHITEHURST ENTERPRISES INC | 1825 E ARMY POST RD | | | DES MOINES | IA | 50320 | |
| 4876276 | MOWERS & MORE | GARY WHITAKER | 893 CHESNUT AVENUE | | | NEOGA | IL | 62447 | |
| 4888206 | MOWERS ARE US | STEWART BRASWELL | 650 MACEDONIA CHURCH RD | | | TAYLORSVILLE | NC | 28681 | |
| 4865038 | MOWERS EDGE INC | 2980 N SUNNYSIDE AVE #101 | | | | FRESNO | CA | 93727 | |
| 4806025 | MOWTOWNUSA | 6095 PINE MTN ROAD SUITE 107 | | | | KENNESAW | GA | 30152 | |
| 4860727 | MOXIE APPAREL LLC | 145 E 27TH STREET 11G | | | | NEW YORK | NY | 10016 | |
| 4793510 | Moxley, Ballard | Address on file | | | | | | | |
| 4881895 | MOYE ELECTRIC CO INC | P O BOX 4097 | | | | DUBLIN | GA | 31040 | |
| 4856311 | MOYE, OPHELIA L. | Address on file | | | | | | | |
| 4856312 | MOYE, OPHELIA L. | Address on file | | | | | | | |
| 4793651 | Moyer, Patricia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867292 | MOYLANS INSURANCE UNDERWRITERS INC | 424 W OBRIEN DRIVE | | | | HAGATNA | GU | 96910 | |
| 4789910 | Moza, Feve | Address on file | | | | | | | |
| 4803789 | MOZAFAR TABIBNIA | DBA HOUSE OF GIZEL | 1220 S MAPLE AVE 501 | | | LOS ANGELES | CA | 90015 | |
| 4793182 | Mozayeni, Mandana | Address on file | | | | | | | |
| 4793183 | Mozayeni, Mandana | Address on file | | | | | | | |
| 4789794 | Mozeb, Guzlan | Address on file | | | | | | | |
| 4800141 | MOZI CORP | DBA 33 STREET CAMERA | 1002 QUENTIN ROAD | | | BROOKLYN | NY | 11223 | |
| 4866871 | MP FACTOR LLC | 400 N MICHIGAN AVE #700 | | | | CHICAGO | IL | 60611 | |
| 4783261 | MP2 Energy Texas | PO Box 733560 | | | | Dallas | TX | 75373-3560 | |
| 4797478 | MPACK INC | DBA EVER YOUNG ARGAN OIL PRODUCTS | 5306 56TH COMMERCE PARK BLVD | | | TAMPA | FL | 33610 | |
| 4881945 | MPC INC | P O BOX 418 | | | | DERBY | NY | 14047 | |
| 4879269 | MPCA | MINNESOLA POLLUTION CONTROL AGENCY | PO BOX 64893 | | | ST PAUL | MN | 55164 | |
| 4879369 | MPEG LA | MPEG LA LLC | 4600 ULSTER ST STE 400 | | | DENVER | CO | 80237 | |
| 4801835 | MPF ENTERPRISES INC DBA | DBA MPF PRODUCTS | 460 E LEMON STREET SUITE E | | | TARPON SPRINGS | FL | 34689 | |
| 4865805 | MPG EQUIPMENT RENTAL LLC | 3265 SOUTH EUFAULA AVENUE | | | | EUFAULA | AL | 36027 | |
| 4796056 | MPI | DBA MPI COIN INC | 1235 DAKOTA DRIVE SUITE G | | | GRAFTON | WI | 53024 | |
| 4848391 | MPJ PROJECTS INC | 5301 ESPLANADE PARK CIR UNIT 6018 | | | | Orlando | FL | 32839 | |
| 4860790 | MPM FOOD EQUIPMENT GROUP INC | 1461 PADDOCK DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4888418 | MPOWER COMMUNICATIONS | TELEPACIFIC COMMUNICATIONS | P O BOX 60767 | | | LOS ANGELES | CA | 90060 | |
| 4879121 | MPP APPLIANCE AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 4747 HWY 90 EAST SUITE D | | | MARIANNA | FL | 32446 | |
| 4808573 | MPS | SEXTA SECCION LEVITOWN | FG-24 CALLE JOSE YUNET MENDEZ | ATTN: MR.ANGEL GONZALEZ BENCON | | TOA BAJA | PR | 00949 | |
| 4871841 | MPT DRIVES INC | 950 E MANDOLINE | | | | MADISON HTS | MI | 48071 | |
| 4873496 | MQ LAKEWOOD HILL LLC | C/O BAKER &BAKER MGT SVC ATN ALVIS | 8200 BOAT CLUB ROAD 100 | | | FT WORTH | TX | 76179 | |
| 4848529 | MR & T RENOVATION LLC | 2600 BENTLEY RD SE APT 318 | | | | Marietta | GA | 30067 | |
| 4810062 | MR APPLIANCE | 207 CROSS STREET SUITE 202 | | | | PUNTA GORDA | FL | 33950 | |
| 4810480 | MR APPLIANCE | 24650 SANDHILL BLVD. #407 | | | | PUNTA GORDA | FL | 33983 | |
| 4811507 | MR APPLIANCE (OF N.TUCSON) | 2438 N PANTANO RD | | | | TUCSON | AZ | 85715 | |
| 4875660 | MR APPLIANCE INC | ELI LEDERMAN | 25 SULLIVAN AVENUE SUITE 1 | | | LIBERTY | NY | 12754 | |
| 4888228 | MR APPLIANCE NYC | STUART KAUDER | 500 EAST 88TH STREET | | | NEW YORK | NY | 10128 | |
| 4810969 | MR APPLIANCE OF MIDTOWN PHOENIX | 2216 E EMELITA AVE | | | | MESA | AZ | 85204 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810541 | MR APPLIANCE OF THE PALM BEACHES | 5840 CORPORATE WAY STE 107 | | | | WEST PALM BEACH | FL | 33407 | |
| 4875455 | MR ASPHALT | DRANION ENTERPRISES INC | 401 MALVERN AVE | | | RICHMOND | VA | 23221 | |
| 4869127 | MR CHRISTMAS INC | 5841 SHELBY DR | | | | MEMPHIS | TN | 38141 | |
| 4807201 | MR CHRISTMAS LTD | SUITE 901 RAILWAY PLAZA | 39 CHATHAM RD SOUTH, TST | | | KOWLOON | | | HONG KONG |
| 4859737 | MR DANS PLUMBING INC | 1258 COUNTY LINE ROAD W | | | | EASTABOGA | AL | 36260 | |
| 4796813 | MR DIRECT INC | DBA MR DIRECT INT | 7610 NEW WEST ROAD | | | TOLEDO | OH | 43617 | |
| 4876980 | MR ELECTRIC | HUDSON ELECTRIC SERVICE COMPANY INC | P O BOX 715 | | | DRIPPING SPRINGS | TX | 78620 | |
| 4849448 | MR ELECTRIC OF GREATER SEATTLE | 19015 36TH AVE W STE H | | | | Lynnwood | WA | 98036 | |
| 4864251 | MR ELECTRIC OF LAKE CHARLES INC | 2513 DEATON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4886518 | MR ELECTRIC OF SAN ANTONIO | SAN ANTONIO ELECTRICAL SERVICE CO | 20770 US HWY 281 N #108-475 | | | SAN ANTONIO | TX | 78258 | |
| 4879286 | MR ENVIRONMENTAL INC | MISTER ENVIRONMENTAL INC | PO BOX 292337 | | | DAVIE | FL | 33329 | |
| 4861569 | MR EXPERT | 1681 FT CAMBELL BLVD SUITE E | | | | CLARKSVILLE | TN | 37042 | |
| 4867382 | MR FIT IT PLUMBING INC | 4320 ATLANTIC AVE SUITE 230 | | | | LONG BEACH | CA | 90807 | |
| 4859436 | MR FORMAL INC | 1205 SE GRAND AVE | | | | PORTLAND | OR | 97214 | |
| 4886788 | MR GS KEYS AND MORE LLC | SEARS LOCATION 1140 | 2046 CAYUGA NW | | | GRAND RAPIDS | MI | 49504 | |
| 4850188 | MR HARDWOOD | PO BOX 605 | | | | Rocky Hill | CT | 06067 | |
| 4861570 | MR HAWAII INC | 16817 S WESTERN AVE | | | | GARDENA | CA | 90247 | |
| 4859053 | MR ICE MAN | 114 EAST ATLANTIC | | | | BRANSON | MO | 65616 | |
| 4883873 | MR INSTALLER LLC | PARINDA K ROSEN | P O BOX 1532 | | | GREENEVILLE | TN | 37744 | |
| 4886425 | MR JOHN | RUSSELL REID WASTE HAULING & DISPOS | P O BOX 130 | | | KEASBEY | NJ | 08832 | |
| 4866262 | MR KEYS INC | 353 HERBERTSVILLE ROAD | | | | BRICK | NJ | 08724 | |
| 4800707 | MR LIGHT INC | DBA MR LIGHT | PO BOX 1 | | | ABINGTON | PA | 19001 | |
| 4862873 | MR LOCK LOCKSMITHS & SECURITY SYS | 2061 BEECHMONT AVENUE | | | | CINCINNATI | OH | 45230 | |
| 4802898 | MR LOUS STUFF LLC | DBA LIFT SUPPORTS DEPOT | 1497 POINSETTIA AVE STE 157 | | | VISTA | CA | 92081 | |
| 4878183 | MR MOWER III LLC | KRIS KELLY | 4500 YELLOWSTONE | | | POCATELLO | ID | 83202 | |
| 4888504 | MR NATURAL INC | THE AMERICAN BOTTLING COMPANY | 12891 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4866808 | MR OS PROFESSIONAL POWERWASHING LLC | 4 GOLF RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| 4867390 | MR ROOTER | 4330 BUCHANAN RD | | | | WATERFORD | OH | 45786 | |
| 4889295 | MR ROOTER | WELBORN WORKS LLC | PO BOX 736 | | | STURGIS | MI | 49091 | |
| 4881614 | MR ROOTER INC | P O BOX 3364 | | | | HAYDEN | ID | 83835 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865691 | MR ROOTER LAREDO | 3207 PRICE ST | | | | LAREDO | TX | 78043 | |
| 4864247 | MR ROOTER OF GREENVILLE | 2510D NEW EASLEY HIGHWAY | | | | GREENVILLE | SC | 29611 | |
| 4874338 | MR ROOTER OF LEXINGTON | COMPLETE PLUMBING REPAIR LLC | 301 UNITED COURT UNIT 4 | | | LEXINGTON | KY | 40509 | |
| 4878736 | MR ROOTER OF ST TAMMANY | MANEMSO BROTHERS LLC | 1206 PARK DR SUITE 175 | | | MANDEVILLE | LA | 70471 | |
| 4875690 | MR ROOTER OF SW FLORIDA | EMERGENCY LEAKS LLC | 4530 ARNOLD AVE STE 6 | | | NAPLES | FL | 34104 | |
| 4881220 | MR ROOTER OF YAVAPAI COUNTY | P O BOX 25025 | | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4874096 | MR ROOTER PITTSBURG | CIRCLE R MECHANICAL INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4886141 | MR ROOTER PITTSBURGH | ROBERT A BEAU INC | 64 PROGRESS AVE | | | CRANBERRY TWP | PA | 16066 | |
| 4859310 | MR ROOTER PLUMBING | 12 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4869057 | MR ROOTER PLUMBING | 5780 TAYLOR RD STE 3 | | | | NAPLES | FL | 34116 | |
| 4873296 | MR ROOTER PLUMBING | BRADS DRAIN CLEANING INC | P O BOX 99 | | | MT PLEASANT | MI | 48804 | |
| 4874405 | MR ROOTER PLUMBING | CORA INC | P O BOX 2934 | | | HUNTSVILLE | AL | 35804 | |
| 4878514 | MR ROOTER PLUMBING | LLTD INC | 8951 FELIZ WAY | | | TRACY | CA | 95304 | |
| 4879377 | MR ROOTER PLUMBING | MR ROOTER OF SOUTH CENTRAL MS | P O BOX 176 | | | SUMRALL | MS | 39482 | |
| 4879378 | MR ROOTER PLUMBING | MR ROOTER OF SOUTHEAST GA | P O BOX 3007 | | | DOUGLAS | GA | 31534 | |
| 4881743 | MR ROOTER PLUMBING | P O BOX 367 | | | | APTOS | CA | 95001 | |
| 4888785 | MR ROOTER PLUMBING | TRADE SERVICES NORTHWEST INC | P O BOX 147 | | | VERDALE | WA | 99037 | |
| 4888619 | MR ROOTER PLUMBING LLC | TIM AND ROBYN LLC | PO BOX 4380 | | | CAMP VERDE | AZ | 86322 | |
| 4888380 | MR ROOTER PLUMBING OF THE ILLINOIS | TAS SERVICES SOLUTIONS INC | 910 3RD ST | | | LA SALLE | IL | 61301 | |
| 4861373 | MR SOLUTIONS INC | 161 N GIBSON ROAD | | | | HENDERSON | NV | 89014 | |
| 4876516 | MR SPARKLE JANITORIAL SERVICE | GLYNN E STOLTZ | 10164 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123 | |
| 4878101 | MR SWEEPER | KEVIN T KNIGHT | P O BOX 15726 | | | PANAMA CITY | FL | 32406 | |
| 4879287 | MR UNIFORM & MAT RENTAL SERVICE | MISTER MAT RENTAL SERVICES | 18500 FITZPATRICK | | | DETROIT | MI | 48228 | |
| 4804202 | MR VACUUM INC | DBA MR VAC AND MRS SEW | 610 BROADHOLLOW RD SUITE 3C | | | MELVILLE | NY | 11747 | |
| 4809991 | MR. APPLIANCE | 9055 AMERICANA RAOD SUITE 22 | | | | VERO BEACH | FL | 32966 | |
| 4811113 | MR. APPLIANCE OF SCOTTSDALE | 841 WEST FAIRMONT DR #11 | | | | TEMPE | AZ | 85282 | |
| 4853442 | Mr. Douglas Ramsey | Attn: Ramsey Automotive | 5115 S. Emerson Ave. | | | Indianapolis | IN | 46237 | |
| 4870414 | MR2D GLOBAL TRADING LLC | 736 GARY LANE | | | | EL PASO | TX | 79922 | |
| 4848282 | MRC SMART TECHNOLOGY SOLUTIONS | PO BOX 843760 | | | | Los Angeles | CA | 90084 | |
| 4849917 | MRD HOME IMPROVEMENTS LLC | 4609 HEATHERWOOD WAY | | | | PACE | FL | 32571 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878961 | MRI | MECHANICAL RESOURCES INCORPORATED | 20 MAP DRIVE | | | MANKATO | MN | 56001 | |
| 4870897 | MRK GROUP LTD | 801 C NORTH STATE STREET | | | | ELGIN | IL | 60123 | |
| 4797589 | MRKTSERV HOLDINGS INC | DBA ALPHAREVO | 1701 GOLF ROAD 3-201 | | | ROLLING MEADOW | IL | 60008 | |
| 4861521 | MRM WHOLESALE | 165-M GUERRERO ST | | | | HARMON INDUSTRIAL | GU | 96931 | |
| 4873094 | MRS BAIRDS BAKERIES | BIMBO BAKERIES USA | P O BOX 846243 | | | DALLAS | TX | 75284 | |
| 4797988 | MRS FIELDS FAMOUS BRANDS | 1717 SOUTH 4800 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| 4866590 | MRS GROSSMANS PAPER COMPANY | 3810 CYPRESS DR | | | | PETALUMA | CA | 94954 | |
| 4801232 | MRS. BET HAUGEN LAW DBA FRESH BET | DBA FRESH BET HOME FRAGRANCES | 416 FOND DU LAC DRIVE | | | CENTRAL | SC | 29630 | |
| 4800777 | MRWATCH | DBA AREATREND.COM | 1967 E MAPLE ST | SUITE 110 | | NORTH CANTON | OH | 44720 | |
| 4867353 | MS APPAREL STITCH LTD | 430/1/A | TEJGAON I/A | | | DHAKA | | 1208 | BANGLADESH |
| 4864653 | MS BUBBLES INC | 2731 S ALAMEDA STREET | | | | LOS ANGELES | CA | 90058 | |
| 4800883 | MS COMMERCE | 17 S 6TH STREET SUITE X | | | | LAFAYETTE | IN | 47901 | |
| 4781872 | MS Department of Revenue | P.O. Box 23192 | | | | Jackson | MS | 39225-3192 | |
| 4781328 | MS DEPT OF AGRICULTURE & COMMERCE | CONSUMER PROTECTION DIV | P O BOX 1609 | | | Jackson | MS | 39215-1609 | |
| 4782431 | MS DEPT OF AGRICULTURE & COMMERCE | P O BOX 5207 | PLANT INDUSTRY-SEED DIVISION | | | Starkville | MS | 39762 | |
| 4781329 | MS DEPT OF AGRICULTURE & COMMERCE | PLANT INDUSTRY-SEED DIVISION | P O BOX 5207 | | | Starkville | MS | 39762 | |
| 4847333 | MS GIRL LLC | 3454 UPTON AVE N | | | | Minneapolis | MN | 55412 | |
| 4794882 | MS GOODS LLC | DBA MRITEMS | 4006 NEW UTRECHT AVE | | | BROOKLYN | NY | 11219 | |
| 4798506 | MS INVENTORY SOLUTIONS | DBA EXTRA STUFF 2009 | PO BOX 320148 | | | BROOKLYN | NY | 11232 | |
| 4778499 | MS Portfolio LLC | c/o Macerich Company | Attn: Edward C. Coppola | 8214 Westchester Drive | Suite 500 | Dallas | TX | 75225 | |
| 4807202 | MS ULUSLARARASI TEKSTIL LTD STI | FIDAN TURAN | AKHAN MAH 19 MAYIS CAD NO 20 | | | DENIZLI | | 20160 | TURKEY |
| 4803697 | MS ZONE LLC | 18019 SKY PARK CIRCLE SUITE E | | | | IRVINE | CA | 92614 | |
| 4868479 | MSA APPAREL LLC | 52 2ND AVE | | | | BROOKLYN | NY | 11215 | |
| 4886726 | MSA TECH | SEARS GARAGE SOLUTIONS | 6990 VILLAGE PARKWAY | | | DUBLIN | CA | 94568 | |
| 4865107 | MSB INTERNATIONAL LTD | 30 THOMPSON ROAD | | | | BRANFORD | CT | 06405 | |
| 4867224 | MSC MEDITERRANEAN SHIPPING COMPANY | 420 5TH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4873626 | MSCI 2007 IQ13 RETAIL 5555 LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 4886572 | MSD CONSUMER CARE INC | SCHERING PLOUGH | LOCKBOX #842352 | | | DALLAS | TX | 75284 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798679 | MSE ENTERPRISES | DBA YOYOSAM SKILL TOY SUPERSTORE | 7794 W RIDGE ROAD | PO BOX 561 | | FAIRVIEW | PA | 16415-0561 | |
| 4851785 | MSE INSTALLERS LLC | 11100 AUTUMN WIND LOOP | | | | Clermont | FL | 34711 | |
| 4808429 | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4808425 | MSF BLAINE, LLC ACH#770 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808427 | MSF MIDLAND, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | ATTN: LEGAL DEPARTMENT | STE 100 | 7978 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | |
| 4808431 | MSF N.TOPEKA, LLC ACH#795 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808430 | MSF OAKDALE, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808428 | MSF WAUKEGAN, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4808432 | MSF WINONA, LLC ACH#795 | C/O BENDERSON-HERTEL ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4806748 | MSG SERVICES | 205 S WESTGATE DR | | | | GREENSBORO | NC | 27407 | |
| 4861252 | MSK ASSOCIATES INC | 15910 EDGEWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| 4809833 | MSK DESIGN BUILD | 37 QUAIL COURT STE 200 | | | | WALNUT CREEK | CA | 94596 | |
| 4879133 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 1531 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4879134 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 11293 FUQUA RD | | | HOUSTON | TX | 77089 | |
| 4879135 | MSK HARDWARE LLC | MICHAEL S KNOBELOCK | 4550 HIGHWAY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 4864047 | MSM OUTDOOR LLC | 2440 RAVENHURST DR | | | | PLANO | TX | 75025 | |
| 4796646 | MSP SALES INC | 6981 SOD ROAD | | | | BROOK PARK | MN | 55007 | |
| 4878700 | MSPARK | MAILSOUTH INC | P O BOX 532536 | | | ATLANTA | GA | 30353 | |
| 4798758 | MSPIERCING INC | PO BOX 280 | | | | WEST BERLIN | NJ | 08091 | |
| 4864217 | MSRF INC | 2501 NORTH ELSTON AVENUE | | | | CHICAGO | IL | 60647 | |
| 4881710 | MT ADVERTISING & PRODUCT TRADERS IN | P O BOX 361263 | | | | SAN JUAN | PR | 00936 | |
| 4874147 | MT AIRY NEWSPAPERS | CIVITAS HOLDIINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4878824 | MT KK LIMITED LIABILITY COMPANY | MARKUS A MESSMER | 520 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4879949 | MT OLIVE PICKLE COMPANY INC | ONE CUCUMBER BLVD | | | | MT OLIVE | NC | 28365 | |
| 4888820 | MT PLEASANT DAILY TRIBUNE | TRIBUNE PUBLISHING COMPANY LLC | PO BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4860037 | MT PLEASANT FENCH SASH & DOOR | 1315 NORTH MISSION | | | | MT PLEASANT | MI | 48858 | |
| 4889485 | MT PLEASANT NEWS | WMPF INC | 215 W MONROE | | | MT PLEASANT | IA | 52641 | |
| 4807965 | MT PLEASANT SHOPPING CENTER | C/O AGREE LIMITED PARTNERSHIP | 70 E.LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879797 | MT PLEASANT TRIBUNE | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1177 | | | MT PLEASANT | TX | 75456 | |
| 4876268 | MT POTTER LLC | GARY MICHAEL POTTER | 3400 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| 4867913 | MT STATE TRAILERS RENTAL INC | 482 LOWER AARONS CREEK RD | | | | MORGANTOWN | WV | 26508 | |
| 4878568 | MT TEXTIL S A | LOTIFICACION LOS TANQUES LOTE #55 | SAN JOSE VILLA NUEVA | | | VILLA NUEVA | | | GUATEMALA |
| 4883123 | MT VERNON NEWS | P O BOX 791 18 EAST VINE ST | | | | MOUNT VERNON | OH | 43050 | |
| 4879590 | MT VERNON REGISTER NEWS | NEWSPAPER HOLDINGS INC | P O BOX 489 | | | MT VERNON | IL | 62864 | |
| 4884702 | MT ZION MATERIAL HANDLING EQUIP INC | PO BOX 3 | | | | DALLAS | PA | 18612 | |
| 4783672 | Mt. Olympus Improvement District | 3932 South 500 East | | | | Salt Lake City | UT | 84107 | |
| 4780111 | Mt. Pleasant City Treasurer | 401 N. Main | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4780112 | Mt. Pleasant City Treasurer | P. O. Box 503 | | | | Mt. Pleasant | MI | 48804-0503 | |
| 4808641 | MT. POCONO, LLC | C/O HEIDENBERG PROPERTIES, LLC | 234 CLOSTER DOCK ROAD | | | CLOSTER | NJ | 07624 | |
| 4877844 | MTB 3 LLC | JOYCE A KOLB | 1355 E FLORENCE BLVD STE 153 | | | CASA GRANDE | AZ | 85122 | |
| 4877846 | MTB LLC | JOYCE ANN KOLB | 113 E HWY 260 | | | PAYSON | AZ | 85541 | |
| 4877845 | MTB2 LLC | JOYCE A KOLB | 115 W ESPERANZA SUT 115A | | | GREEN VALLEY | AZ | 85614 | |
| 4879407 | MTD PRODUCTS INC | MTD SOUTHWEST INC | 5903 GRAFTON RD | | | VALLEY CITY | OH | 44280 | |
| 4885207 | MTD PRODUCTS INC | PO BOX 73411-N | | | | CLEVELAND | OH | 44193 | |
| 4778945 | MTD Products Inc | Attn: Derek Kaesgen Deputy General Counsel | 5903 Grafton Road | | | Valley City | OH | 44280-9329 | |
| 4805728 | MTD PRODUCTS INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4806215 | MTD SOUTHWEST INC | P O BOX 73411-N | | | | CLEVELAND | OH | 44193-0219 | |
| 4848943 | MTF INC | 9404 AUTUMN HAZE DR | | | | NAPLES | FL | 34109 | |
| 4811146 | MTI WHIRLPOOLS INC | 670 NORTH PRICE RD | | | | SUGAR HILL | GA | 30518 | |
| 4881350 | MTM TECHNOLOGIES | P O BOX 27986 | | | | NEW YORK | NY | 10087 | |
| 4783627 | MTMSA | 1001 Stump Road | | | | Montgomeryville | PA | 18936 | |
| 4857442 | MTS Enterprises LLC | Tiretech Todd | c/o MTS Enterprises LLC | 4245 Bennett Road | | Rapid City | SD | 57701 | |
| 4879428 | MTV & ELECTRONIC REPAIR | MY FTARI LLC | 3223 LANCASTER DR | | | STERLING HEIGHTS | MI | 48310 | |
| 4866066 | MU SIGMA INC | 3400 DUNDEE RD SUITE 160 | | | | NORTHBROOK | IL | 60062 | |
| 4810498 | MUBARAK REYNOLDSON | 13240 N. TAMIAMI TRAIL | SUITE 208 | | | NAPLES | FL | 34110 | |
| 4887470 | MUBASHRA TAHIR | SEARS OPTICAL LOCATION 1300 | 15 W 119 79TH ST | | | BURR RIDGE | IL | 60527 | |
| 4860510 | MUDD LLC | 1407 BROADWAY STE 2004 | | | | NEW YORK | NY | 10018 | |
| 4884386 | MUEHLENBECK DISTRIBUTING CO INC | PO BOX 14738 | | | | SAGINAW | MI | 48601 | |
| 4799037 | MUELLER ASSOCIATES II LLP | C/O MARY ANN GARDNER | 5146 LAKESPRINGS CT | | | DUNWOODY | GA | 30338 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857921 | MUELLER SPORTS MEDICINE INC | 1 QUENCH DRIVE | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4803532 | MUHAMMAD ASHRAF | DBA TRADE LINKER | 570 SOUTH AVE EAST BLDG B | | | CRANFORD | NJ | 07016 | |
| 4797421 | MUHAMMAD K KHAN | DBA HEART FASHION VEIN | 128 SPECTACLE POND RD | | | LITTLETON | MA | 01460 | |
| 4800752 | MUHAMMAD UMER KHAN | DBA LALBAY | 1627 UNION AVE #4 | | | FAIRFIELD | CA | 94533 | |
| 4851397 | MUHAMMAD WASEEM | 8698 COLLEGE BLVD | | | | Shawnee Mission | KS | 66210 | |
| 4856334 | MUHAMMAD, Z O | Address on file | | | | | | | |
| 4788962 | Muharam, Ahmad | Address on file | | | | | | | |
| 4788041 | Muharam, Ahmad | Address on file | | | | | | | |
| 4796155 | MUJAHED JEBARAH | DBA LINEN UNIVERSE | 2555 INDUSTRY WAY | | | LYNWOOD | CA | 90262 | |
| 4800637 | MUJTABA KHAWAJA | DBA MIND BODY & SPIRIT | 104 BAYARD STREET | | | NEW BRUNSWICK | NJ | 07901 | |
| 4882098 | MUKAVITZ HEATING INC | P O BOX 484 111 S LAWRENCE ST | | | | IRONWOOD | MI | 49938 | |
| 4852035 | MUKESH CHAUHAN | 4432 BUCHANAN PL | | | | Pittsburg | CA | 94565 | |
| 4793548 | Mukherjee, Shyama | Address on file | | | | | | | |
| 4801786 | MUKIKIM LLC | DBA N & N DEALS | 6812 W CALUMET | | | MILWAUKEE | WI | 53223 | |
| 4786293 | Mulato, Heidie | Address on file | | | | | | | |
| 4786294 | Mulato, Heidie | Address on file | | | | | | | |
| 4788831 | Muldoon, Eileen | Address on file | | | | | | | |
| 4792798 | Muldrow, Rex | Address on file | | | | | | | |
| 4793280 | Mulgrew, Jim | Address on file | | | | | | | |
| 4862931 | MULHAUPTS INC | 209-213 NORTH 5TH ST | | | | LAFAYETTE | IN | 47901 | |
| 4810796 | MULIERI DESIGN CO | 611 RACQUET CLUB ROAD | | | | WESTON | FL | 33324 | |
| 4856618 | MULLA, NABEEL Y | Address on file | | | | | | | |
| 4860472 | MULLALLY DISTRIBUTING CO INC | 1401 MARTIN STREET | | | | CUBA | MO | 65453 | |
| 4884622 | MULLEN INDUSTRIAL HANDLING CORP | PO BOX 246 | | | | EAST SYRACUSE | NY | 13057 | |
| 4888737 | MULLEN PLUMBING HEATING & COOLING | TOMS PLUMBING | P O BOX 8591 | | | S CHARLESTON | WV | 25303 | |
| 4862719 | MULLEN REFRIGERATION SERVICES INC | 202 RAILROAD STREET | | | | LATROBE | PA | 15650 | |
| 4791859 | Muller, Jakiya | Address on file | | | | | | | |
| 4786456 | Mullins, Bonnie | Address on file | | | | | | | |
| 4786457 | Mullins, Bonnie | Address on file | | | | | | | |
| 4786739 | Mullins, Cecilia | Address on file | | | | | | | |
| 4786740 | Mullins, Cecilia | Address on file | | | | | | | |
| 4785220 | Mullins, Jeffrey | Address on file | | | | | | | |
| 4785221 | Mullins, Jeffrey | Address on file | | | | | | | |
| 4797132 | MULMATTIE ALLY | DBA N & M VARIETY STORE | 2129 NW 23 COURT | | | MIAMI | FL | 33142 | |
| 4801791 | MULMATTIE ALLY | DBA N & M VARIETY STORE | 6421 OXBOW STREET | | | REDDING | CA | 96001 | |
| 4793692 | Mulnix, Diane | Address on file | | | | | | | |
| 4867696 | MULTI ASSEMBLY | 46 PARC INDUSTRIEL SONAPI BLVD | TOUSSAINT LOUVERTURE | | | PORT AU PRINCE | | | HAITI |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874753 | MULTI LINK APPAREL JIANGYIN CORP | DAVID DING | NO.8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | JIANGYIN | JIANGSU | 214446 | CHINA |
| 4884846 | MULTI MEDIA CHANNELS LLC | PO BOX 408 | | | | WAUPACA | WI | 54981 | |
| 4878194 | MULTI SPRAYER SYSTEM INC | KTKL COMPANIES | 4810 PARK GLEN ROAD | | | ST LOUIS PARK | MN | 55416 | |
| 4882447 | MULTI VENTAS Y SERVICIOS PR INC | P O BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 4885629 | MULTI WALL PACKAGING | PREMARK PACKAGING LLC | P O BOX 95508 | | | CHICAGO | IL | 60694 | |
| 4884905 | MULTIAD SERVICES INC | PO BOX 4697 | | | | CAROL STREAM | IL | 60197 | |
| 4871818 | MULTIBAND SUBSCRIBER SERVICES INC | 9449 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 4807203 | MULTI-LINK APPAREL (JIANGYIN) CORP | 8 HUAGANG WEST ROAD | SHIZHUANG TOWN | | | JIANGYIN | JIANGSU | | CHINA |
| 4864503 | MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | | | MOONACHIE | NJ | 07074 | |
| 4879937 | MULTIPLE SOLUTIONS INC | ONE 1 MULTIPLE SOLUTIONS INC | 48 CALLE DR VEVE | | | JUANA DIAZ | PR | 00795 | |
| 4849096 | MULTISERVICES PRIME CORP | 13148 HEATHER MOSS DR APT 305 | | | | Orlando | FL | 32837 | |
| 4884528 | MULTIVIEW | PO BOX 202696 | | | | DALLAS | TX | 75032 | |
| 4780457 | Multnomah County Tax Collector | 501 SE HAWTHORNE BLVD STE 175 | | | | PORTLAND | OR | 97214-3577 | |
| 4780458 | Multnomah County Tax Collector | P.O. Box 2716 | | | | Portland | OR | 97208-2716 | |
| 4782325 | MULTNOMAH ENVIRONMENTAL HEALTH SERVICES | 847 NE 19TH AVE, STE 350 | ATTN: TRL | | | Portland | OR | 97232 | |
| 4858081 | MULTY HOME LP | 100 PIPPIN RD | | | | CONCORD | ON | L4K 4M8 | CANADA |
| 4889019 | MULTY TASK SERVICES INC | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4889020 | MULTY TASK SERVICES INC LABOR | URB VILLA EL ENCANTO CALLE 8H7 | | | | JUANA DIAZ | PR | 00795 | |
| 4860068 | MULVADI CORPORATION | 1321 HART ST | | | | HONOLULU | HI | 96817 | |
| 4796896 | MUMBAI CAFE LLC | DBA MUMBAI CAFE | 1069 W GOLF RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4856798 | MUMMA DICKSON, ROSE M | Address on file | | | | | | | |
| 4778795 | Mummert, Pam & Mark | Address on file | | | | | | | |
| 4778908 | Mummert, Pam & Mark | Address on file | | | | | | | |
| 4796882 | MUMSY GOOSE LLC | DBA MUMSY GOOSE | 9235 TRADE PLACE | | | SAN DIEGO | CA | 92126 | |
| 4802903 | MUN WAIAU LLC | ATTN MYLES MUN MANAGER | 133 BATES ST | | | HONOLULU | HI | 96817 | |
| 4867133 | MUNCH BABY INC | 4129 HARVESTER ROAD UNIT L | | | | BURLINGTON | ON | L7L 0C1 | CANADA |
| 4871723 | MUNCHERS BAKERY | 925 IOWA | | | | LAWRENCE | KS | 66044 | |
| 4882216 | MUNCHKIN INC | P O BOX 514036 | | | | LOS ANGELES | CA | 90051 | |
| 4806675 | MUNCHKIN INC | PO BOX 514036 | | | | LOS ANGELES | CA | 90051-4036 | |
| 4798187 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60686-9046 | |
| 4803002 | MUNCIE MALL LLC | DBA MUNCIE MALL | PO BOX 809046 | | | CHICAGO | IL | 60680-9046 | |
| 4877063 | MUNCIE NEWSPAPERS INC | INDIANA NEWSPAPERS INC | P O BOX 677560 | | | DALLAS | TX | 75267 | |
| 4783529 | Muncie Sanitary District | P.O. Box 2605 | | | | Fort Wayne | IN | 46801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793794 | Muncie Mall LLC dba Muncie Mall | c/o Washington Prime Group, Inc | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4781801 | Muncipio Autonomo de Arecibo | P.O. Box 1086 | | | | Arecibo | PR | 00613 | |
| 4781803 | Muncipio Autonomo de Caguas | Division de Rentas Municipales | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 4781812 | Muncipio Autonomo de Mayaguez | Division de Rentas Municipales | P.O. Box 1852 | | | Mayaguez | PR | 00681 | |
| 4781800 | Muncipio Autonomo de San German | Division de Rentas Municipales | P.O. Box 85 | | | San German | PR | 00683 | |
| 4781804 | Muncipio de Carolina | P.O. Box 11877 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 4781805 | Muncipio de Cayey | Division de Rentas Municipales | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 4781810 | Muncipio de Hormigueros | P.O. Box 97 | | | | Hormigueros | PR | 00660 | |
| 4781811 | Muncipio de Juana Diaz | Division de Rentas Municipales | P.O. Box 1409 | | | Juana Diaz | PR | 00795-1409 | |
| 4781816 | Muncipio de Vega Alta | P.O. Box 1390 | | | | Vega Alta | PR | 00692 | |
| 4779446 | MUNCO INC | 3450 E SPRING ST, STE 218 | | | | LONG BEACH | CA | 90806 | |
| 4886173 | MUNDAY LOCK & SAFE | ROBERT F DECK | 7730 U S 42 | | | FLORENCE | KY | 41042 | |
| 4793221 | Mundell, Mike | Address on file | | | | | | | |
| 4862171 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 4806304 | MUNDIAL INC | 19 WALPOLE PARK SOUTH | | | | WALPOLE | MA | 02081 | |
| 4880180 | MUNDO DE PAPEL | P O BOX 10335 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| 4859340 | MUNDO MEDIA LTD | 120 E BEAVER CREEK RD STE 200 | | | | RICHMOND HILL | ON | L4B 4V1 | CANADA |
| 4786955 | Mundo, Mary | Address on file | | | | | | | |
| 4878370 | MUNDUS COMPANY LLC | LEE MUNDUS | 211 HIGHWAY 432 | | | OSKALOOSA | IA | 52577 | |
| 4878371 | MUNDUS COMPANY LLC | LEE MUNDUS | 308 HIGHWAY 6 | | | WAUKEE | IA | 50263 | |
| 4878372 | MUNDUS COMPANY LLC | LEE MUNDUS | 1743 GREEN LANE | | | WINTERSET | IA | 50273 | |
| 4783655 | Municipal Authority of Allegheny Townshi | 1001 South Leechburg Hill Road | | | | Leechburg | PA | 15656-9502 | |
| 4783657 | Municipal Authority of Hazle Township | 101 W. 27th Street | | | | Hazle Township | PA | 18202 | |
| 4783645 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | | New Kensington | PA | 15068 | |
| 4783162 | Municipal Services Commission | P.O. Box 208 | | | | New Castle | DE | 19720-0208 | |
| 4783706 | Municipal Utilities Board of Albertville | P.O. Box 130 | | | | Albertville | AL | 35950 | |
| 4784416 | Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | | | New Kensington | PA | 15068 | |
| 4880888 | MUNICIPALITY OF ANCHORAGE | P O BOX 196650 | | | | ANCHORAGE | AK | 99519 | |
| 4779594 | Municipality of Anchorage | 632 W 6th Ave | | | | Anchorage | AK | 99519 | |
| 4779595 | Municipality of Anchorage | PO Box 196040 | | | | Anchorage | AK | 99519-6040 | |
| 4780552 | MUNICIPALITY OF BETHEL PARK | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4782130 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD | BUSINESS TAX OFFICE | | | Monroeville | PA | 15146-2388 | |
| 4781814 | Municipality of San Juan | Finance Director | P.O. Box 70179 | | | San Juan | PR | 00936-8179 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860933 | MUNICIPALITY OF WILKES BARRE TWP | 150 WATSON STREET | | | | WILKES-BARRE TOWNSHIP | PA | 18702 | |
| 4781806 | Municipio de Fajardo | Recaudacion/Planilla Mensual IVU | Apartado 865 | | | Fajardo | PR | 00738 | |
| 4781807 | Municipio de Guayama | P.O. Box 360 | | | | Guayama | PR | 00785-0360 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 4782384 | MuniServices LLC | 373 EAST SHAW AVENUE #367 | | | | Fresno | CA | 93710 | |
| 4792983 | Muniz, Gillian | Address on file | | | | | | | |
| 4785248 | Muniz, Mary | Address on file | | | | | | | |
| 4785533 | Muniz, Teresa | Address on file | | | | | | | |
| 4785534 | Muniz, Teresa | Address on file | | | | | | | |
| 4883327 | MUNOZ EL MERCADO CORPORATION | P O BOX 850 | | | | GALLUP | NM | 87305 | |
| 4790980 | Munoz, Elaine | Address on file | | | | | | | |
| 4808406 | MUNRO SMITH PROPERTIES | 1872 WEST AVENUE, SUITE 102 | | | | CROSSVILLE | TN | 38555 | |
| 4861681 | MUNSON ELECTRIC INC | 1704 COMMERCE BLVD | | | | HIAWATHA | IA | 52233 | |
| 4870418 | MUNSON LANDSCAPING & EXCAVATING INC | 7370 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| 4793369 | Munson, David | Address on file | | | | | | | |
| 4803827 | MUPOO LLC | 401 N TRYON ST 10TH FLOOR 1132 M | | | | CHARLOTTE | NC | 28202 | |
| 4887106 | MURAD RASHID DMD PA | SEARS OPTICAL 1450 | 27001 US HWY 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4885992 | MURALS & SO MUCH MORE | RICHARD HOMBURGER | 900 W BELLE PLAINE AVE 1 | | | CHICAGO | IL | 60613 | |
| 4872802 | MURANE & BOSTWICK LLC | ATTORNEYS AT LAW | 201 NORTH WOLCOTT | | | CASPER | WY | 82601 | |
| 4811620 | Murane & Bostwick, LLC | Attn: James Worthen | 201 N. Walcott | | | Casper | WY | 82601-1930 | |
| 4793041 | Muraoka, Laura | Address on file | | | | | | | |
| 4865921 | MURCOR CONSTRUCTION INC | 332 W ANN STREET | | | | LOMBARD | IL | 60148 | |
| 4860696 | MURDOCH FLORISTS | 144 MURDOCH FLORIST LANE | | | | CENTREVILLE | MD | 21617 | |
| 4795729 | MURDOCK APPAREL | DBA ONE SMALL CHILD | 26 N 470 W | | | BLACKFOOT | ID | 83221 | |
| 4808278 | MURDOCK STAR ASSOCIATES LTD ACH#NEW828 | 1775 WOODSTOCK ROAD SUITE 150 | | | | ROSWELL | GA | 30075 | |
| 4849698 | MUREEN DARRINGTON | 2170 BRADBURN DR | | | | Sacramento | CA | 95835 | |
| 4780564 | Murfreesboro City Treasurer | PO Box 1139 | | | | Murfreesboro | TN | 37133-1139 | |
| 4783238 | Murfreesboro Electric Department (MED) | P.O. Box 9 | | | | Murfreesboro | TN | 37133-0009 | |
| 4880614 | MURFREESBORO PURE MILK CO INC | P O BOX 1526 | | | | MURFREESBORO | TN | 37133 | |
| 4784462 | Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | | | Murfreesboro | TN | 37133-0897 | |
| 4810747 | MURILLO, AURORA | 533 NE 3 AVE APT. 220 | | | | FT LAUDERDALE | FL | 33301 | |
| 4865093 | MURNANE BRANDT PA | 30 E SEVENTH STREET STE 3200 | | | | ST PAUL | MN | 55101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811621 | Murphy & Landon, P.A. | Attn: Roger Landon | 1011 Centre Road, Suite 210 | | | Wilmington | DE | 19805 | |
| 4858557 | MURPHY LEASING COMPANY INC | 1059 SOUTH BROADWAY | | | | LEXINGTON | KY | 40504 | |
| 4798233 | MURPHY OIL USA INC | ATTN TAMMY TAYLOR | 422 N WASHINGTON | | | EL DORADO | AR | 71730 | |
| 4860924 | MURPHY PACKAGING INC | 150 NORTH FAIRWAY DR STE 160 | | | | VERNON HILLS | IL | 60061 | |
| 4861603 | MURPHY PAVING AND SEALCOATING INC | 16W235 83RD ST SUITE D | | | | BURR RIDGE | IL | 60527 | |
| 4790090 | Murphy, Carol | Address on file | | | | | | | |
| 4786853 | Murphy, Darlene | Address on file | | | | | | | |
| 4787937 | Murphy, William | Address on file | | | | | | | |
| 4879422 | MURPHYS INC | MURPHYS CRANE SERVICE INC | 134 ESAT STREET | | | EAST WEYMOUTH | MA | 02189 | |
| 4876279 | MURPHYSBORO AMERICAN | GATE HOUSE | 1400 WALNUT ST PO BOX 550 | | | MURPHYSBORO | IL | 62966 | |
| 4873534 | MURRAY BART ASSOCIATES | C/O ECHO R E SVCS CO ATTN MNG PTR | 701 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4783673 | Murray City Corporation, UT | P.O. Box 57919 | | | | Murray | UT | 84157-0919 | |
| 4879423 | MURRAY LEDGER AND TIMES | MURRAY NEWSPAPERS INC | 1001 WHITNELL DR P O BOX 1040 | | | MURRAY | KY | 42071 | |
| 4869275 | MURRAY ROOFING CO INC | 600 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227 | |
| 4869899 | MURRAY SALES INC | 6700 THIMONS | | | | MONTREAL | QC | H4S 1S5 | CANADA |
| 4806553 | MURRAY SALES INC | 6700 THIMENS | | | | MONTREAL | PQ | H4S 1S5 | CANADA |
| 4886658 | MURRAY SOUTHERN SERVICES LLC | SEARS CARPET & DUCT SERVICES | 3010 A EATON AVE | | | INDIAN TRAIL | NC | 28079 | |
| 4856016 | MURRAY, AMANDA LEIGH | Address on file | | | | | | | |
| 4788397 | Murray, Pauline | Address on file | | | | | | | |
| 4788398 | Murray, Pauline | Address on file | | | | | | | |
| 4793302 | Murray, Tiana | Address on file | | | | | | | |
| 4861573 | MURRELL INC | 1684 TARGET CT 8 | | | | FT MYERS | FL | 33905 | |
| 4810103 | MURRELL, INC | 1684 TARGET COURT UNIT 8 | | | | FT. MYERS | FL | 33905 | |
| 4808532 | MURRELLS RETAIL ASSOCIATES, LLC | C/O URBAN RETAIL PROPERTIES, LLC | ATTN:JOSEPH MCCARTHY | 111 EAST WACKER DRIVE, #2400 | | CHICAGO | IL | 60601 | |
| 4804130 | MURTHA ENTERPRISES INC | PO BOX 51 | | | | BEACON FALLS | CT | 06403 | |
| 4854361 | MURTHA ENTERPRISES INC. | MURTHA ENTERPRISES, INC. | RAILROAD AVE. | P.O. BOX 51 | | BEACON FALLS | CT | 06403 | |
| 4802174 | MUSA OZTURK | DBA BOX O MART | 205 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | |
| 4789051 | Musallam, Elias | Address on file | | | | | | | |
| 4878353 | MUSCATINE JOURNAL & THE POST | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4861885 | MUSCO OLIVE PRODUCTS INC | 17950 VIA NICOLO | | | | TRACY | CA | 95377 | |
| 4779836 | Muscogee County Treasurer | PO Box 1441 | | | | Columbus | GA | 31902-1441 | |
| 4860905 | MUSE MANAGEMENT INC | 150 BROADWAY # 1101 | | | | NEW YORK | NY | 10038 | |
| 4806135 | MUSIC CITY METALS COMPANY INC | 2633 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| 4889040 | MUSIC CITY SEWER & DRAIN CLNG | VADCO INC | P O BOX 140456 | | | NASHVILLE | TN | 37214 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869358 | MUSIC MAKERS S&D OF SEBRING | 6027 SWEET GUM RUN | | | | BARTOW | FL | 33830 | |
| 4867017 | MUSIC TECHNOLOGIES INTERNATIONAL | 407 LINCOLN ROAD STE 4G | | | | MIAMI BEACH | FL | 33139 | |
| 4794834 | MUSICIANS DISCOUNT WAREHOUSE LLC | DBA MUSICIANS DISCOUNT WARHEOUSE L | 4200 39TH AVE | NW3 | | KENOSHA | WI | 53144 | |
| 4802065 | MUSICSTORE4YOU | 1773 EAST 12TH ST APT 1K | | | | BROOKLYN | NY | 11229 | |
| 4850449 | MUSKA ELECTRIC CO | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4847378 | MUSKA ELECTRIC COMPANY | 1985 OAKCREST AVE | | | | ROSEVILLE | MN | 55113 | |
| 4780266 | Muskingum County Treasurer | 401 Main St | | | | Zanesville | OH | 43701 | |
| 4780281 | Muskogee County Treasurer | 400 W Broadway | | | | Muskogee | OK | 74401 | |
| 4780282 | Muskogee County Treasurer | PO Box 1587 | | | | Muskogee | OK | 74402 | |
| 4879609 | MUSKOGEE PHOENIX | NEWSPAPER HOLDINGS INC | P O BOX 1968 | | | MUSKOGEE | OK | 74401 | |
| 4859875 | MUSSETTER DISTRIBUTING INC | 12979 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 4800520 | MUSTAFA ULU | DBA GOLDIA | P O BOX 5557 | | | NEW YORK | NY | 10185 | |
| 4792547 | Mustafaj, Sabahate | Address on file | | | | | | | |
| 4850317 | MUSTANG BUILDERS INC | 1122 NW 7TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 4880518 | MUTH ELECTRIC INC | P O BOX 1400 | | | | MITCHELL | SD | 57301 | |
| 4792888 | Muthukrieshmam, Suresh | Address on file | | | | | | | |
| 4856045 | MUTHUSAMY, KARTHIKEYAN | Address on file | | | | | | | |
| 4875795 | MUTUAL BUSINESS FORMS | EUGENIE P JOE | P O BOX 5535 | | | FRISCO | TX | 75035 | |
| 4863456 | MUTUAL DISTRIBUTING COMPANY | 2233 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| 4882685 | MUTUAL DISTRIBUTING COMPANY | P O BOX 668761 | | | | CHARLOTTE | NC | 28266 | |
| 4797110 | MUTUAL INDUSTRIES | DBA MUTUAL INDUSTRIES INC | 707 W GRANGE AVE | | | PHILADELPHIA | PA | 19120 | |
| 4810879 | MUTUAL PROPANE | 1310 E 6TH STREET | | | | CORONA | CA | 92879 | |
| 4872248 | MUTUAL SPRINKLERS | AFPG ACQUISITION INC | PO BOX 551509 | | | DALLAS | TX | 75355 | |
| 4868410 | MUXIE DISTRIBUTING CO | 5120 GUERNSEY ST | | | | BELLAIRE | OH | 43906 | |
| 4808942 | MUY PIZZA TEJAS LLC | SUITE 401 | 17890 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| 4882454 | MUZAK LLC | P O BOX 601968 | | | | CHARLOTTE | NC | 28260 | |
| 4882855 | MUZAK LLC | P O BOX 71070 | | | | CHARLOTTE | NC | 28272 | |
| 4883861 | MUZAK LLC MOOD MEDIA | PANTHER LION HOLDINGS CORP | P O BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 4876033 | MUZAK OF BIRMINGHAM | FOCUS FOUR LLC | P O BOX 534558 | | | ATLANTA | GA | 30353 | |
| 4889596 | MUZAK OF TOLEDO | ZAISER COMMUNICATIONS INC | 5333 SECOR ROAD | | | TOLEDO | OH | 43623 | |
| 4872070 | MUZICRAFT | A CALIFORNIA CORPORATION | 735 E MONTECITO P O BOX 42528 | | | SANTA BARBARA | CA | 48084 | |
| 4851063 | MV CARPETING INC | 3020 GUILFORD ST | | | | Philadelphia | PA | 19152 | |
| 4858420 | MVP GROUP INTERNATIONAL INC | 1031 LEGRAND BLVD | | | | CHARLESTON | SC | 29492 | |
| 4847712 | MVP PRO CONTRACTORS INC | 6335 CAMP BULLIS RD STE 43 | | | | San Antonio | TX | 78257 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851924 | MVS ENTERPRISES CORP | HC 71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876786 | MVS ENTERPRISES CORP LABOR | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4869133 | MVS INTERNATIONAL CORP | 5862 CROMO DR SUITE 151 | | | | EL PASO | TX | 79912 | |
| 4848123 | MVS SERVICES LLC | 8452 GOLD SKY CT | | | | Springfield | VA | 22153 | |
| 4859057 | MW SAMARA LLC | 114 SEAVIEW DRIVE | | | | SECAUCUS | NJ | 07096 | |
| 4798466 | MWAVE.COM | DBA PUREGLARE | 8490 S POWER RD STE 105 | | | GILBERT | AZ | 85297 | |
| 4804281 | MWAVE.COM | DBA PUREGLARE | 743 W CRESCENT DR | | | AZUSA | CA | 91702 | |
| 4860646 | MWBP LTD | 1425 CLARKVIEW ROAD STE 500 | | | | BALTIMORE | MD | 21209 | |
| 4879427 | MXD GROUP INC | MXD US | 75 REMITTANCE DRIVE DEPT 6030 | | | CHICAGO | IL | 60675 | |
| 4876118 | MY 3 SONS POWER EQUIPMENT | FRANK SCHUMITSCH | 6321 WAGNER AVENUE | | | GRAND BLANC | MI | 48439 | |
| 4805981 | MY BABY SAM INC | 1882 MEALY ST S STE 2 | | | | ATLANTIC BEACH | FL | 32233-1960 | |
| 4851323 | MY CARPET INC | 803 W MERRICK RD | | | | Valley Stream | NY | 11580 | |
| 4861207 | MY CORE CONTROL INC | 15740 PARK ROW DR SUITE 450 | | | | HOUSTON | TX | 77084 | |
| 4802189 | MY FAVE SHOES | DBA MAD ABOUT HEELS | 2640 SOUTH MYRTLE AVE SUITE 10 | | | MONROVIA | CA | 91016 | |
| 4798025 | MY FOCUS INC ON LINE ACCOUNT | DBA BOARDINGBLUE | 7900 NW 103RD ST | | | HIALEAH GARDENS | FL | 33016 | |
| 4799776 | MY HOBBY PLACE LLC | DBA MY HOBBY PLACE & TOYS | 11721 LEVAN ROAD | | | LIVONIA | MI | 48150 | |
| 4866600 | MY HOME APPLIANCE SERVICE CORP | 3818 54TH ST | | | | WOODSIDE | NY | 11377 | |
| 4796250 | MY JEEP ACCESSORIES | DBA MYJEEPACCESSORIES.COM | 2633 WEST LIBERTY AVE | | | PITTSBURGH | PA | 15216 | |
| 4878014 | MY MICHELLE | KELLWOOD COMPANY INC | 21563 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4804652 | MY MODERN FASHION | DBA ILOVEGLASSES INC | 1204 AVENUE U #1096 | | | BROOKLYN | NY | 11229 | |
| 4857538 | My Nails | Le Nguyen | 2901 E. Lincoln Way | | | Sterling | IL | 61081 | |
| 4808495 | MY NAILS | 2901 E LINCOLN WAY | C/O LE NGUYEN | | | STERLING | IL | 61081 | |
| 4798424 | MY NGUYEN | DBA YES4ALL LLC | 3602 W CENTRAL AVE | | | SANTA ANA | CA | 92704 | |
| 4803479 | MY ORGANIC ZONE, LLC | DBA MY ORGANIC ZONE | 779 CAYUGA ST, UNIT #3 | | | LEWISTON | NY | 14092 | |
| 4802549 | MY ORO USA INC | DBA ANYGOLDS | 62 W 47TH ST SUITE # 704 | | | NEW YORK | NY | 10036 | |
| 4797886 | MY ORO USA INC | DBA MYDIALAND | 55W 47TH ST SUITE # 640 | | | NEW YORK | NY | 10036 | |
| 4802420 | MY PILLOW INC | DBA MYPILLOW INC | 5555 12TH AVE E STE 110 | | | SHAKOPEE | MN | 55379 | |
| 4845379 | MY RESTORATION CORP | 183-11 HILLSIDE AVE APT 11K | | | | Jamaica | NY | 11432 | |
| 4796485 | MY SCOOTERS AND ATVS | DBA ATVS N MORE | 3201 E. PIONEER PKWY | | | ARLINGTON | TX | 76010 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798718 | MY SHOE CONNECTION LLC | DBA MY SHOE CONNECTION | 5819 AKRON ST | | | PHILADELPHIA | PA | 19149 | |
| 4871913 | MY SPA LIFE LLC | 967 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| 4797796 | MY TEAM OUTLET LLC | DBA MY TEAM OUTLET | 2220 DIVIDEND DR | | | COLUMBUS | OH | 43228 | |
| 4870840 | MY VIRTUAL MODEL II INC | 80 QUEEN STREET SUITE 502 | | | | MONTREAL | QC | H3C 2N5 | CANADA |
| 4798300 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| 4803480 | MYBECCA INC | DBA MYBECCA | 4851 S ALAMEDA STREET | | | VERNON | CA | 90058 | |
| 4804537 | MYCAFTA CORPORATION | DBA YIELDONGREEN | 8404 SHAVER DR | | | EL PASO | TX | 79925 | |
| 4789385 | Mycka, Richard & Agnieszka | Address on file | | | | | | | |
| 4848127 | MYERS BROTHERS PAINTING LLC | PO BOX 7157 | | | | North Brunswick | NJ | 08902 | |
| 4858537 | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | |
| 4809643 | MYERS RESTAURANT SUPPLY INC | 1599 CLEVELAND AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4864041 | MYERS TIRE SUPPLY COMPANY | 24377 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4882452 | MYERS TRUCK & CASTER SALES INC | P O BOX 60175 | | | | NASHVILLE | TN | 37206 | |
| 4856679 | MYERS, DESIREE | Address on file | | | | | | | |
| 4791056 | Myers, Gregory | Address on file | | | | | | | |
| 4856532 | MYERS, HALEY | Address on file | | | | | | | |
| 4787484 | Myers, Jessica | Address on file | | | | | | | |
| 4792729 | Myers, Kendrick | Address on file | | | | | | | |
| 4802347 | MYFUN CORP | 9825 KLINGERMAN STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 4864665 | MYHOMEANDBATH | 2741 MCCONE AVE | | | | HAYWARD | CA | 94545 | |
| 4866441 | MYKEL PALAZZINI | 37 BASSWOOD DRIVE | | | | BRISTOL | RI | 02809 | |
| 4788948 | Mylam, Sivanischal | Address on file | | | | | | | |
| 4859156 | MYLAR BALLOON FACTORY.COM | 115A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4796508 | MYLEGACY -TREASURES LLC | DBA BARGAIN JEWELRY.COM | 3870 PEACHTREE INDUSTRAL BLV | SUITE 340-288 | | DULUTH | GA | 30096 | |
| 4803915 | MYLOVEBUGROCKY | PO BOX 6114 | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4856046 | MYLSAMY, NADHIYA | Address on file | | | | | | | |
| 4809708 | MYMAPBOOK LLC | 1048 IRVINE AVE # 361 | | | | NEWPORT BEACH | CA | 92660 | |
| 4803447 | MYMOROCCANBAZAR INC | DBA MYMOROCCANBAZAR | 5409 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 4879549 | MYMOVE LLC | NEW IMAGITAS INC | 1101 RED VENTURES DR | | | FORT MILL | SC | 29707 | |
| 4793403 | Mynster, Mayra | Address on file | | | | | | | |
| 4881482 | MYOFFICEPRODUCTS.COM | P O BOX 306003 | | | | NASHVILLE | TN | 37230 | |
| 4872348 | MYOPTICS LLC | ALICE NGUYEN OD | 323 QUEEN ANNE AVE N #323 | | | SEATTLE | WA | 98109 | |
| 4886983 | MYOPTICS LLC | SEARS OPTICAL 1099 | 1701 S COMMONS | | | FEDERAL WAY | WA | 98003 | |
| 4860197 | MYPAVE LLC | 1350 BUDD AVE | | | | MAPLE PLAIN | MN | 55359 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846543 | MYRA MERIMON | HC 66 BOX 1681 | | | | Sawyer | OK | 74756 | |
| 4862834 | MYREGISTRY LLC | 2050 CENTER AVENUE SUITE 100 | | | | FORT LEE | NJ | 07024 | |
| 4846190 | MYRIAM GUZMAN CABAN | BO BORINQUEN CARR 107 KM 3 2 | | | | AGUADILLA | PR | 00603 | |
| 4795388 | MYRIAM MORAN | DBA MYRIAMS BOUTIQUE | PO BOX 402 | | | O'FALLON | IL | 62269 | |
| 4787860 | Myrie, Iris Grey | Address on file | | | | | | | |
| 4787861 | Myrie, Iris Grey | Address on file | | | | | | | |
| 4849950 | MYRNA BURCH | 41748 SE COALMAN RD | | | | Sandy | OR | 97055 | |
| 4885118 | MYRON CORP | PO BOX 660888 | | | | DALLAS | TX | 75266 | |
| 4860118 | MYSTIC APPAREL | 1333 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882206 | MYSTIC INC | P O BOX 512204 | | | | PILADELPHIA | PA | 19175 | |
| 4879048 | MYTEK ELECTRIC LLC | MICHAEL BLOOD | 11801 YORK ST #1428 | | | THORNTON | CO | 80233 | |
| 4878138 | MYTH AND LEGEND INC | KIRK PERRY | 56 MONEE RD | | | PARK FOREST | IL | 60466 | |
| 4804147 | MYTREASUREZ.COM | 2500 E INDEPENDENCE BLVD STE#BB 31 | | | | CHARLOTTE | NC | 28205 | |
| 4803849 | MYTRUCKNATION INC | 287 WATERVILLE ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4865879 | MZB ACCESSORIES LLC | 3300 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 4877848 | MZB WORLD TIME LIMITED | JOYCE CHOW | UNIT 2013-15, 20/F, METRO LOFT, | 38 KWAI HEI STREET | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 4804947 | MZIRP INC | 31381 POND ROAD SUITE 4 | | | | MCFARLAND | CA | 93250 | |
| 4783155 | MZIRP, Inc. | 31381 Pond Rd STE 4 | | | | McFarland | CA | 93250-9795 | |
| 4802111 | MZM GROUP INC | DBA MZM GROUP | 97 GOLDEN HILL RD | | | DANBURY | CT | 06811 | |
| 4879788 | N C HAZARDOUS WASTE SECTION | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 4859811 | N D A DISTRIBUTORS LLC | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4860139 | N D SECURITY CO | 134 EAST SHORE RD | | | | DENVILLE | NJ | 07834 | |
| 4850426 | N E CONSTRUCTION LLC | 5016 FAIRWOOD BLVD NE APT 9 | | | | Tacoma | WA | 98422 | |
| 4881325 | N E P GLASS COMPANY LTD | P O BOX 277 6224 RTE 5 | | | | LITTLE FALLS | NY | 13365 | |
| 4871943 | N E W PLUMBING & HEATING INC | 976 EAST POUND DR N | | | | WARSAW | IN | 46580 | |
| 4858751 | N F P A INTERNATIONAL | 11 TRACY DRIVE | | | | AVON | MA | 02322 | |
| 4869863 | N G HEIMOS GREENHOUSES INC | 6627 RT 158 | | | | MILLSTADT | IL | 62298 | |
| 4863661 | N H SCHEPPERS DISTRIBUTING COMPANY | 2300 ST MARYS ROAD | | | | JEFFERSON CITY | MO | 65109 | |
| 4878356 | N I MEDIA GROUP | LEE ENTERPRISES INC | P O BOX 271 | | | MASON CITY | IA | 50402 | |
| 4883508 | N J SWEEPING & MAINTENANCE CO INC | P O BOX 91 | | | | FAIR LAWN | NJ | 07410 | |
| 4880766 | N R ELECTRIC | P O BOX 1779 | | | | KINGSHILL | VI | 00851 | |
| 4849842 | N SOFTWARE INC | 101 EUROPA DR STE 110 | | | | CHAPEL HILL | NC | 27517 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884932 | N V SPRING CO INC | PO BOX 500 | | | | ST CLAIR | MO | 63077 | |
| 4801431 | N WAHBE | DBA SUN PROTECTION SWIMSUITS LLC | 412 N MAIN ST SUITE 100 | | | BUFFALO | WY | 82834 | |
| 4868530 | N Y MINUTE MESSENGER | 52-15 11TH STREET 200 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4873910 | N&C RETAIL MANAGEMENT LLC | CHARLES E RILEY | 3495 LAKESIDE DRIVE #232 | | | RENO | NV | 89509 | |
| 4850690 | N&D DEVELOPMENT ENTERPRISE INC | 1101 TYVOLA RD STE 312 | | | | Charlotte | NC | 28217 | |
| 4852762 | N&E BROTHERS CONSTRUCTION LLC | 727 N 6TH ST | | | | Newark | NJ | 07107 | |
| 4799177 | N&G REALTY COMPANY | 90 WEST INDUSTRY COURT | | | | DEER PARK | NY | 11729 | |
| 4778405 | N.D. GEMS INC. | 1200 AVENUE OF THE .AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4800391 | N2A CARDS LLC | DBA N2A CARDS | 7702 E DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 4871038 | N4MD INC | 817 W PEACHTREE ST NW A100-112 | | | | ATLANTA | GA | 30308 | |
| 4797780 | NA | DBA GODATAFEED INC | 300 SOUTH PINE ISLAND RD 3031 | | | PLANTATION | FL | 33324 | |
| 4864323 | NA BUFFEN COMPANY INC | 2550 HARLEY DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4800843 | NA LI | DBA VVAULESTORE | 6130 W FLAMINGO RD | | | LAS VEGAS | NV | 89103 | |
| 4886473 | NABCO ENTRANCES | S82 W18717 GEMINI DRIVE | | | | MUSKEGO | WI | 53150 | |
| 4846029 | NABIL FATAYERJI | 17256 HOLLY LEAF CT | | | | San Diego | CA | 92127 | |
| 4875069 | NACDS INC | DEPT 34814 | | | | ALEXANDRIA | VA | 22334 | |
| 4883910 | NACE APPLIANCE REPAIR & SERVICE | PAUL & MELISSA NACE | 6621 CARLISLE RD | | | DOVER | PA | 17315 | |
| 4857099 | NACHWALTER, ANDREA | Address on file | | | | | | | |
| 4868058 | NACKARD BOTTLING COMPANY | 4980 E RAILHEAD AVE | | | | FLAGSTAFF | AZ | 86004 | |
| 4851914 | NADANIEL EADDY | 19 STIRRUP WAY | | | | Burlington | NJ | 08016 | |
| 4853505 | NADCA | 1120 Route 73 | Suite 200 | | | Mount Laurel | NJ | 08054 | |
| 4790984 | Nadeau, Ashley | Address on file | | | | | | | |
| 4790985 | Nadeau, Ashley | Address on file | | | | | | | |
| 4790106 | Nadeau, Norman | Address on file | | | | | | | |
| 4795652 | NADEEM AHMED | DBA OLIVEELECT | 574 N. 24TH STREET 10D | | | ROGERS | AR | 72756 | |
| 4804171 | NADEEM AHMED | DBA RAYMARTSIGNATURE | 3511 SE J ST | STE 9/168 | | BENTONVILLE | AR | 72712 | |
| 4809750 | Nadia Melgoza | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |
| 4852606 | NADINE F FRANCIS | 3768 CHERRY RIDGE BLVD | | | | Decatur | GA | 30034 | |
| 4804194 | NADINE HIGGINS-TOROSIAN | DBA MONIQUEBOUTIQUE | 16392 W ARLINGTON DR | | | LIBERTYVILLE | IL | 60048 | |
| 4852123 | NADINE TOUSSAINT | 1111 WAKELING ST | | | | Philadelphia | PA | 19124 | |
| 4801822 | NADIR AYDIN | DBA DIAMOND JEWELRY NY | 741 BUCHANAN CT | | | PARAMUS | NJ | 07652 | |
| 4887404 | NADIRA TALIB | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVILLE | GA | 30135 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848726 | NADYA ALVAREZ | URB VENUS GARDEN | 1770 CALLE ANDROMEDA | | | San Juan | PR | 00926 | |
| 4791318 | Naegle, Natalie | Address on file | | | | | | | |
| 4888973 | NAFECS LIMITED | UNIT NOS., 1 - 7, 18/F., METRO LOFT | 38 KWAI HEI STREET, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4868409 | NAFTA DISTRIBUTORS | 5120 E SANTA ANA ST | | | | ONTARIO | CA | 91761 | |
| 4796487 | NAFTALIE BERGER | DBA NAES UNDERWEAR | 4621 10TH AVE | | | BROOKLYN | NY | 11219 | |
| 4868246 | NAGEL LIFT TRUCK INC | 501 INDUSTRIAL DR | | | | GRIFFITH | IN | 46319 | |
| 4856705 | NAGY, CHRISTY | Address on file | | | | | | | |
| 4862874 | NAHEEM BOWENS | 2063 MADISON AVENUE SUITE 3D | | | | NEW YORK | NY | 10037 | |
| 4845300 | NAHID RAZAK | 13343 118TH ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| 4857409 | Nail Tips | Kieu Thi /Thanh Pham | 1349 West Main Streetq | | | Salem | VA | 24153 | |
| 4845856 | NAILERS FLOORING LLC | 186 COUNTY ROAD 36 | | | | Avilla | IN | 46710 | |
| 4808682 | NAILS BY JENNY | ATTN: JENNY NGUYEN | 3619 SW 167TH AVENUE | | | MIRAMAR | FL | 33027 | |
| 4860534 | NAIMAH TERRY | 141 22ND ST | | | | IRVINGTON | NJ | 07111 | |
| 4795185 | NAIRI SYSTEMS INC | DBA SINCOM | 1905 VICORY BLVD #3 | | | GLENDALE | CA | 91201 | |
| 4873219 | NAISBITT CONSTRUCTION INC | BOUNDER CONSTRUCTION | 4 HARDY DRIVE | | | SPARKS | NV | 89431 | |
| 4796422 | NAITURE HOME STORE INC | DBA NAITURE HOME STORE | 506 N. GARFIELD AVE. #210 | | | ALHAMBRA | CA | 91801 | |
| 4887453 | NAJLA MALAK MAJDALANI | SEARS OPTICAL LOCATION 1248 | 64 AUTUMNWIND COURT | | | SAN RAMON | CA | 94583 | |
| 4859912 | NAKOMA PRODUCTS LLC | 1300 E NORTH ST | | | | COAL CITY | IL | 60416 | |
| 4784936 | Nalaschi, Ryan | Address on file | | | | | | | |
| 4879537 | NALCO CROSSBOW WATER LLC | NETWORK PLACE 24658 | | | | CHICAGO | IL | 60673 | |
| 4855989 | NALES, YAMYRCA CLEMENTE | Address on file | | | | | | | |
| 4887112 | NALINI A CORPORA INC | SEARS OPTICAL 1462 | 8934 DARROW RD 104 | | | TWINSBURG | OH | 44087 | |
| 4794976 | NALINI UNNI | DBA BLUE ICE DIAMONDS | 663 WORCESTER DR | | | WEST DEPTFORD | NJ | 08086 | |
| 4881168 | NALU GROUP LLC | P O BOX 240422 | | | | HONOLULU | HI | 96824 | |
| 4888826 | NAM T LE | TRINH LE WATCH & JEWLRY REPAIR | 30 ST CLAIRE LANE | | | PLEASANT HILL | CA | 94523 | |
| 4796042 | NAMASTAY YOGA TOWELS | 23860 SHAKER BLVD | | | | SHAKER HTS | OH | 44122 | |
| 4857343 | Namco entertainment Inc. | Level 257 | Attn: Chief Operating Officer | 712 N Central Ave. Suite B | | Wooddale | IL | 60191 | |
| 4803358 | NAMCO REALTY LLC | DBA LOGAN VALLEY REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4854537 | NAMDAR REALTY GROUP (IGAL NAMDAR) | ILLINOIS CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854801 | NAMDAR REALTY GROUP (IGAL NAMDAR) | IMPERIAL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855010 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NAMCO REALTY LLC & LOGAN VALLEY REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854908 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NEWBURGH MALL REALTY LLC *SEE LANDLORD COPIES TO | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854514 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854169 | NAMDAR REALTY GROUP (IGAL NAMDAR) | NW ARKANSAS MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854832 | NAMDAR REALTY GROUP (IGAL NAMDAR) | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855083 | NAMDAR REALTY GROUP (IGAL NAMDAR) | TOWANDA PA HOLDING, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854499 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854639 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854447 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WEST PALM REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854714 | NAMDAR REALTY GROUP (IGAL NAMDAR) | WESTLAND MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854800 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855079 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4855040 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | NORTH HANOVER CENTRE REALTY, LLC | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4854805 | NAMDAR REALTY GROUP (IGAL NAMDAR) & ELLIOT NASSIM | STEEPLECHASE MALL REALTY LLC, A 47.5% INTEREST* | C/O NAMDAR REALTY GROUP, LLC | 150 GREAT NECK ROAD | SUITE 304 | GREAT NECK | NY | 11021 | |
| 4803653 | NAME BRANDS SOLUTIONS INC | DBA INFINITE BASICS | 13492 RESEARCH BLVD STE 120 #178 | | | AUSTIN | TX | 78750 | |
| 4798721 | NAMO SOLUTIONS | DBA CABLES4COMPUTER | 1313 N MILPITAS BLVD SUITE 127 | | | MILPITAS | CA | 95035 | |
| 4779524 | Nampa-Meridian Irrigation District | 1503 1st Street South | | | | Nampa | ID | 83651 | |
| 4850787 | NAN GAUDET | 407 HIGHLAND AVE | | | | Colonial Heights | VA | 23834 | |
| 4876520 | NAN K FORTE | GNIST LLC | 123 RIVER STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| 4874235 | NAN SHAN INTERNATIONAL | CO LTD | NAN SHAN INTERNATIONAL | 14TH FL NO 223 SECTION 5 | NANKING EAST ROAD | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4850372 | NANA UPONG | 7943 GUNSTON WOODS PL | | | | Lorton | VA | 22079 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800477 | NANAL INC | DBA LEATHERUP | 2620 S. MARYLAND PARKWAY #846 | | | LAS VEGAS | NV | 89109 | |
| 4858682 | NANAVATI CONSULTING INC | 109 LONGFELLOW DRIVE | | | | MILLERSVILLE | MD | 21108 | |
| 4861758 | NANAYS RESTAURANT INC | 1727 CECIL AVE 12 | | | | DELANO | CA | 93274 | |
| 4790777 | Nance, Norman | Address on file | | | | | | | |
| 4846528 | NANCY ADAMS | 641 LAURA STREET | | | | La Habra | CA | 90631 | |
| 4796956 | NANCY BILDIR S BARLAS BILDIR | DBA BABYS HEALTH | 9 S WA PELLA AVE | | | MT PROSPECT | IL | 60056 | |
| 4847518 | NANCY BOUSE | 2320 BROADWAY AVE | | | | Port Bolivar | TX | 77650 | |
| 4848159 | NANCY BREWER | 1751 N NASHVILLE AVE | | | | Chicago | IL | 60707 | |
| 4850100 | NANCY DE BRITO | 10849 COLLETT AVE | | | | Riverside | CA | 92505 | |
| 4847115 | NANCY FAULKNER | 528 BRENTWOOD RD | | | | Forked River | NJ | 08731 | |
| 4861444 | NANCY G ZIRBEL | 1630 ALEXANDER DRIVE | | | | DELAND | FL | 32720 | |
| 4887060 | NANCY GRESHAM | SEARS OPTICAL 1305 | 7810 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| 4810975 | NANCY HUGO | 4639 WEST ALICE AVE | | | | GLENDALE | AZ | 85302-5249 | |
| 4870551 | NANCY J SCHIFFMAN O D PC | 75 W RT 59 STE #100 OPT #1414 | | | | NANUET | NY | 10954 | |
| 4849134 | NANCY KAIN | 6731 BLUE HERON BLVD UNIT 106 | | | | MYRTLE BEACH | SC | 29588 | |
| 4848800 | NANCY KESTER | 35 AZALEA LN | | | | Berry Creek | CA | 95916 | |
| 4851452 | NANCY L DION | 20362 ASHCROFT TER | | | | STERLING | VA | 20165 | |
| 4800548 | NANCY LAWHORN | DBA EAST TEXAS GENERAL STORE | 3719 CR 4293 | | | TENAHA | TX | 75974 | |
| 4851403 | NANCY LEIFRIED | 2111 BELLE CHASE | | | | Rock Hill | SC | 29732 | |
| 4851362 | NANCY LESSMAN | 527 W WASHINGTON AVE | | | | El Cajon | CA | 92020 | |
| 4847931 | NANCY LEVINE | 3603 N PEACH HOLLOW CIR | | | | Pearland | TX | 77584 | |
| 4886830 | NANCY M WELLS | SEARS LOCATION 2945 | 4002 BELVEDERE LANE | | | FREDERICK | MD | 21704 | |
| 4887620 | NANCY M WELLS | SEARS OPTICAL LOCATION 2664 | 5500 BUCKEYESTOWN PK | | | FREDERICK | MD | 21703 | |
| 4804750 | NANCY NEWTON | DBA DECOR IMPORTS | 67893 WHITNEY COURT | | | DESERT HOT SPRINGS | CA | 92240 | |
| 4848930 | NANCY OSBORN | 25 CHESTER ST | | | | Carlisle | PA | 17013 | |
| 4860883 | NANCY PARKER LTD | 15 INDEPENDENCE PLACE | | | | LONDON | | E8 2HE | UNITED KINGDOM |
| 4850899 | NANCY ROGERS | 4107 OLD GLENN DALE RD | | | | Bowie | MD | 20720 | |
| 4849347 | NANCY SNELL | 389 DELMAR ST | | | | Philadelphia | PA | 19128 | |
| 4800739 | NANCY VEGA | DBA NANCYS PLUSH TOYS & GIFTS | 807 E LINDEN ST | | | RICHLAND | PA | 17087 | |
| 4852798 | NANCY WAID | 12005 FREEWAY PL | | | | Everett | WA | 98208 | |
| 4847077 | NANCY WILDER | 1438 SUNNY LAND AVE | | | | El Cajon | CA | 92019 | |
| 4852093 | NANCY ZATTO | 403 HAVERHILL RD | | | | Lancaster | PA | 17601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804265 | NANCYS BEAUTY WAREHOUSE | DBA BEAUTYBASICSUPPLY | 5901 MAYWOOD AVE | | | HUNTINGTON PARK | CA | 90255 | |
| 4861601 | NANJING KEKANG OUTDOOR PRODUCTS CO | 16F, TIANXING CUILANG | NO.49 YUNNAN NORTH RD. | | | NANJING | JIANGSU | 210009 | CHINA |
| 4889591 | NANJING SANIC TRADING CO LTD | YVONNE YVONNE\TINA DAI | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | NANJING | JIANGSU | 210012 | CHINA |
| 4807204 | NANJING SANIC TRADING CO. LTD. | YVONNE YVONNE\TINA DAI | ROOM 609 BANGNING TEC PLAZA | 2 YUHUA AVE | | NANJING | JIANGSU | | CHINA |
| 4866734 | NANJING USA INC | 3925 NW 126 AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4876999 | NANJING ZUYA HK COMPANY | HUTCHINSON HOUSE 10TH FLOOR | 10 HARCOURT ROAD | | | CENTRAL | | | HONG KONG |
| 4876726 | NANLONG GROUP CO LTD | HARDWARE TECHNOLOGY INDUSTRY ZN | YONGKANG | | | JINHUA | ZHEJIANG | | CHINA |
| 4807205 | NANO STAR VENTURES LIMITED | ALFRED SUN | 5TH SIUKE BUSINESS CENTER, | SHAN MEI ROAD, HOW JIE TOWN, | | DONG GUAN CITY | GUANGDONG | 523000 | CHINA |
| 4862552 | NANOIA RECYCLING EQUIPMENT INC | 200 FRANK ROAD REAR | | | | HICKSVILLE | NY | 11801 | |
| 4886538 | NANTONG JIAHE PLASTIC AND HARDWARE | SANHE TOWN | | | | HAIMEN | JIANGSU | 226113 | CHINA |
| 4807206 | NANTONG SPLENDOR INTERNATIONAL | TRADING CO. LTD | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | NANTONG | JIANGSU | | CHINA |
| 4888788 | NANTONG SPLENDOR INTL TRADING CO LT | TRADING CO. LTD | ROOM 2401-2402,NO. 20 BUILDING | ZHONGNAN CBD | | NANTONG | JIANGSU | | CHINA |
| 4846096 | NAOMI ANDERESON | 6021 35TH AVE NW | | | | Seattle | WA | 98107 | |
| 4793055 | Naomi Heckler & Hope, Kyelberg | Address on file | | | | | | | |
| 4865447 | NAPA AUTO PARTS | 3100 HWY 13 WEST STE 600 | | | | BURNSVILLE | MN | 55337 | |
| 4869196 | NAPA AUTO PARTS | 5959 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4809813 | NAPA CHAMBER OF COMMERCE | 1556 FIRST STREET | | | | NAPA | CA | 94559 | |
| 4885362 | NAPA GENUINE PARTS CO | PO BOX 848033 | | | | DALLAS | TX | 75284 | |
| 4806338 | NAPA HOME & GARDEN INC | 3270 SUMMIT RIDGE PKWY STE 240 | | | | DULUTH | GA | 30096 | |
| 4879472 | NAPA TRANSPORTATION INC | NAPA TRANSPORTATION | 4800 E TRINDLE ROAD | | | MECHANICSBURG | PA | 17055 | |
| 4882976 | NAPA VALLEY PUBLISHING CO | P O BOX 742549 | | | | CINCINNATI | OH | 45274 | |
| 4865378 | NAPC INC | 307 WAVERLEY OAKS RD STE 105 | | | | WALTHAM | MA | 02452 | |
| 4845348 | NAPCO FLOORING LLC | 5173 WOOSTER PIKE | | | | Cincinnati | OH | 45226 | |
| 4873500 | NAPERW LLC | C/O BONNIE MANAGEMENT CORP | 8430 W BRYN MAWR AVE STE 850 | | | CHICAGO | IL | 60631 | |
| 4790203 | Napier, Thomas | Address on file | | | | | | | |
| 4886617 | NAPLES DAILY NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1412 | | | CHARLOTTE | NC | 28201 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873492 | NAPLES SOUTH REALTY ASSOCIATES LLC | C/O AMERICAN COMMERCIAL REALTY CORP | 300 AVENUE OF THE CHAMP STE140 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4849358 | NAPOLEON DOUGLAS | 7135 TRUELIGHT CHURCH RD | | | | Charlotte | NC | 28227 | |
| 4809856 | NAPORA, JANET | 1549 OAKMONT DR #4 | | | | WALNUT CREEK | CA | 94595 | |
| 4809190 | NAR FINE CARPENTRY | 5834 ROBERTSON AVE | | | | CARMICHAEL | CA | 95608 | |
| 4809905 | NAR FINE CARPENTRY INC | 5834 ROBERTSON AVE | | | | CARMICHAEL | CA | 95608 | |
| 4788169 | Narayan, Roger | Address on file | | | | | | | |
| 4874990 | NARCOTICS ENFORCEMENT DIV | DEPARTMENT OF PUBLIC SAFETY | 3375 KOAPAKA ST SUITE D 100 | | | HONOLULU | HI | 96819 | |
| 4887371 | NARDA SANCHEZ O D INC | SEARS OPTICAL LOCATION 1018 | 3755 SANTA ROSALIA DRIVE | | | LOS ANGELES | CA | 90008 | |
| 4852062 | NARGIS MANJI | 51 LISA CT | | | | Alamo | CA | 94507 | |
| 4811102 | NARI | PO BOX 42237 | | | | PHOENIX | AZ | 85080 | |
| 4809496 | NARI OF DIABLO VALLEY | P.O. BOX 31513 | | | | WALNUT CREEK | CA | 94598 | |
| 4809175 | NARI OF GREATER SACRAMENTO | P. O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 4809146 | NARI OF GREATER SACRAMENTO | P.O. BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4809904 | NARI OF GREATER SACRAMENTO | PO Box 2582 | | | | GRANITE BAY | CA | 85746 | |
| 4809173 | NARI OF SACRAMENTO | P.O. BOX 2582 | | | | GRANITE BAY | CA | 95746 | |
| 4809396 | NARI of SILICON VALLEY | SILICON VALLEY CHAPTER INC | PO BOX 110400 | | | CAMPBELL | CA | 95011 | |
| 4811128 | NARI OF SOUTHERN ARIZONA | PO BOX 27759 | | | | TUCSON | AZ | 85726 | |
| 4886551 | NARULA CONSULTING | SATISH C NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4803124 | NASA CORP PROPERTY OWNER'S ASSOCIA | PO BOX 121138 | | | | WEST MELBOURNE, | FL | 32912-1138 | |
| 4863580 | NASCO GOURMET FOODS INC | 22720 SAVI RANCH PARKWAY | | | | YORBA LNDA | CA | 92877 | |
| 4879474 | NASDAQ CORPORATE SOLUTIONS LLC | NASDAQ INC | LBX #11700 PO BOX 780700 | | | PHILADELPHIA | PA | 19178 | |
| 4878530 | NASDAQ OMX GROUP | LOCKBOX 20200 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4794793 | NASEEM HUSAIN | DBA BEST GIFT | 1560 W LAUREL AVENUE | | | GILBERT | AZ | 85233 | |
| 4870614 | NASH FINCH COMPANY | 7600 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55435 | |
| 4881685 | NASH FINCH COMPANY | P O BOX 355 | | | | MINNEAPOLIS | MN | 55440 | |
| 4782604 | NASHOBA ASSOCIATED BOARDS OF HEALTH | 30 CENTRAL AVE | ENVIRONMENTAL HEALTH | | | Ayer | MA | 01432 | |
| 4874134 | NASHUA POLICE DEPT | CITY OF NASHUA-POLICE DEPARTMENT | PANTHER DRIVE P O BOX 785 | | | NASHUA | NH | 03061 | |
| 4783575 | Nashua Waste Water System | 229 Mian St | | | | Nashua | NH | 03061 | |
| 4780670 | Nashville and Davidson Metropolitan Trustee | 800 Second Ave North | Suite 2 | | | Nashville | TN | 37230-5012 | |
| 4780671 | Nashville and Davidson Metropolitan Trustee | PO Box 305012 | | | | Nashville | TN | 37230-5012 | |
| 4783248 | Nashville Electric Service | PO Box 305099 | | | | Nashville | TN | 37230-5099 | |
| 4859281 | NASHVILLE LEADER INC | 119 N MAIN | | | | NASHVILLE | AR | 71852 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863548 | NASHVILLE RAIDER | 226 E 6TH STREET | | | | PERU | IN | 46970 | |
| 4877916 | NASSA BASICS LTD | K M SAIFUL ALAM | 4 TAYABPUR NISCHINTAPUR | ZIRABO SAVAR | | DHAKA | | | BANGLADESH |
| 4879503 | NASSA BASICS LTD | NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISCHINTAPUR | ZIRABO, SAVAR | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4807207 | NASSA KNIT LTD | MR. NAZRUL ISLAM MAZUMDER | 123/1, NORTH BEGUN BARI | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 4779473 | Nassau County Tax Collector | 86130 License Road, Suite 3 | | | | Fernandina Beach | FL | 32034 | |
| 4876840 | NASSAU HERALD | HERALD COMMUNITY NEWSPAPERS | 2 ENDO BLVD | | | GARDEN CITY | NJ | 11530 | |
| 4798411 | NASSER SHEIKH | DBA BRITE SOURCES USA | 180 S. WESTERN AVENUE # 205 | | | CARPENTERSVILLE | IL | 60110 | |
| 4796509 | NASSER YAKUBU | DBA HASBYS | 560 WARBURTON AVE | | | YONKERS | NY | 10701 | |
| 4866063 | NASSI GROUP LLC | 340 N WESTLAKE BLVD STE 260 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4854831 | NASSIMI REALTY, LLC (MIKE NASSIMI) | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001-3903 | |
| 4855029 | NASSIMI REALTY, LLC (MIKE NASSIMI) | MARKET STREET SQUARE SHOPPING CENTER, LLC | C/O NASSIMI REALTY, LLC | 370 SEVENTH AVENUE | SUITE 1600 | NEW YORK | NY | 10001 | |
| 4874735 | NAT A TAT LLC | DAVID ARTHUR HAGAN | 3936 SOUTH SUNCOAST BLVD | | | HOMOSASSA | FL | 34448 | |
| 4801374 | NATALIA SLASTINA | DBA DARE FASHION | 411 PRENTISS ST | | | SAN FRANCISCO | CA | 94110 | |
| 4797375 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 616 CORPORATE WAY SUITE 2 #4457 | | | VALLEY COTTAGE | NY | 10989-2050 | |
| 4801977 | NATALIE BAIDEN | DBA STUFF 4 CRAFTS | 520 CROFT SE | | | GRAND RAPIDS | MI | 49507 | |
| 4846070 | NATALIE DOMINGUEZ | 6301 WHITTIER DR | | | | Plano | TX | 75093 | |
| 4886839 | NATALIE LAU | SEARS LOCATION NUMBER 1228 | 7640 W STOCKTON BLVD APT 246 | | | SACRAMENTO | CA | 95823 | |
| 4852811 | NATANAEL OROZCO | 1572 WOODLARK CT | | | | Chula Vista | CA | 91911 | |
| 4850096 | NATASHA ANDREWS-NOEL | 1610 CANARSIE RD | | | | Brooklyn | NY | 11236 | |
| 4809318 | NATASHA ESQUIBEL | 4591 KATHLEEN DENISE LANE | | | | RENO | NV | 89507 | |
| 4849537 | NATASHA RAMSUNDAR | 3917 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 4880996 | NATCHEZ NEWSPAPERS INC | P O BOX 2080 | | | | SELMA | AL | 35702 | |
| 4784196 | Natchez Water Works, MS | P.O. Box 1325 | | | | Natchez | MS | 39121 | |
| 4781330 | NATCHITOCHES TAX COMMISSION | 220 East Fifth St PO Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 4781734 | Natchitoches Tax Commission | P. O. Box 639 | | | | Natchitoches | LA | 71458-0639 | |
| 4884895 | NATCHITOCHES TIMES | PO BOX 448 | | | | NATCHITOCHES | LA | 71458 | |
| 4861151 | NATCO PRODUCTS | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4805650 | NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | | | WEST WARWICK | RI | 02893 | |
| 4800833 | NATE NGUYEN | DBA MEOESTORE | 2729 OTHELLO AVE | | | SAN JOSE | CA | 95122 | |
| 4795705 | NATE SLUSHER | DBA HYPERION EA | 3030 SANGRA AVE STE 103 | | | GRANDVILLE | MI | 49418 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860415 | NATELCO CORP | 140 WEST HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4859379 | NATERRA INTERNATIONAL INC | 1200 LAKESIDE PARKWAY BLDG 3 | | | | FLOWER MOUND | TX | 75028 | |
| 4879485 | NATES CONTRACTING | NATHAN R TRUMAN | 333 E HUME RD | | | LIMA | OH | 45806 | |
| 4811495 | NATE'S CUSTOM INSTALLATION | 9350 N. CLAYTON PL | | | | MARANA | AZ | 85653 | |
| 4879484 | NATES LAWN CARE | NATHAN OCONNOR | 305 NW ABILENE RD | | | ANKENY | IA | 50023 | |
| 4871141 | NATHALIE SALHANI | 833 WALKLEY ROAD | | | | OTTAWA | ON | K1V 6R6 | CANADA |
| 4808470 | NATHAN ALISON LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 4807861 | NATHAN ALISON TRUST | DBA NATHAN ALISON LLC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4801260 | NATHAN BALESTRIERI | DBA NORTH EAST GOODS | 130 EAMES ST | | | WILMINGTON | MA | 01887 | |
| 4848113 | NATHAN D MARTINEZ | 3430 BRIDGEWOOD LN | | | | Colorado Springs | CO | 80910 | |
| 4804700 | NATHAN DAY | DBA SINCERELY HERS | 717 KIRKWOOD DRIVE | | | GREENCASTLE | IN | 46135 | |
| 4847126 | NATHAN GROSSMAN | 19 PUTNAM ST | | | | Somerville | MA | 02143 | |
| 4846375 | NATHAN J WALTER | 3786 N 3600 W | | | | Moore | ID | 83255 | |
| 4879481 | NATHAN JANES INC | NATHAN JANES | 1166 S SAGE DR | | | CEDAR CITY | UT | 84720 | |
| 4879482 | NATHAN JANES INC | NATHAN JANES | 1830 N MAIN | | | CEDAR CITY | UT | 84720 | |
| 4804332 | NATHAN KING | DBA LEARNRIGHT TOYS | 2995 YORK RD | | | FURLONG | PA | 18925 | |
| 4887206 | NATHAN L ATTERHOLT OD LLC | SEARS OPTICAL 2010 | 600 RICHLAND MALL | | | MANSFIELD | OH | 44906 | |
| 4850223 | NATHAN LABAY | 7719 EASY ST | | | | Everett | WA | 98203 | |
| 4848460 | NATHAN STUBLASKI | 12017 BRENLYN LN | | | | MINNETONKA | MN | 55343 | |
| 4803514 | NATHAN TIFT | DBA CRENATI | 7310 YORK AVE S APT 103 | | | EDINA | MN | 55435 | |
| 4796919 | NATHAN W BRUNK PRACTICAL GARDEN PO | DBA PRACTICAL GARDEN PONDS | 107 GARRIS RD | | | DOWNINGTOWN | PA | 19335 | |
| 4848046 | NATHAN WATERMAN | 8523 SCHULTZ RD | | | | Clinton | MD | 20735 | |
| 4850865 | NATHANIEL COOPER | 1245 ANGORA DR | | | | YEADON | PA | 19050 | |
| 4847988 | NATHANIEL MCLEAN | 913 GREENBRIAR DR | | | | Fuquay Varina | NC | 27526 | |
| 4851482 | NATHANIEL S FORD | 604 LOUVIERS AVE | | | | DUPONT | WA | 98327 | |
| 4879960 | NATHANS FAMOUS SYSTEMS INC | ONE JERICHO PLZ 2ND FL WING A | | | | JERICHO | NY | 11753 | |
| 4885573 | NATI LLC | POBOX 5173 78 COMMERCIAL ROAD | | | | HUNTINGTON | IN | 46750 | |
| 4799402 | NATI LLC | 84 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| 4806184 | NATI LLC | PO BOX 5173 | 78 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750-5173 | |
| 4782830 | NATICK BOARD OF HEALTH | 13 E CENTRAL ST | | | | Natick | MA | 01760 | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4862864 | NATION RUSKIN INC | 206 PROGRESS DRIVE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4795412 | NATIONAL AIR WAREHOUSE | 1002 W BUSCH BOULEVARD | | | | TAMPA | FL | 33612 | |
| 4867357 | NATIONAL APARTMENT ASSOC | 4300 WILSON BLVD #400 | | | | ARLINGTON | VA | 22203 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804694 | NATIONAL ARTCRAFT | 300 CAMPUS DRIVE | | | | AURORA | OH | 44202 | |
| 4867516 | NATIONAL ASSOC FOR PROFICIENCY TEST | 4445 WEST 77TH STREET STE 212 | | | | EDINA | MN | 55435 | |
| 4784833 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW | 12th Floor | | Washington | DC | 20036 | |
| 4861300 | NATIONAL ASSOCIATION OF BOARDS OF P | 1600 FEEHANVILLE DRIVE | | | | MOUNT PROSPECT | IL | 60056 | |
| 4869511 | NATIONAL ASSOCIATION OF COLLEGES | 62 HIGHLAND AVE | | | | BETHLEHEM | PA | 18017 | |
| 4873436 | NATIONAL ASSOCIATION OF HOME | BUILDERS | 1201 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 4809707 | NATIONAL ASSOCIATION OF THE REMODELING I | P.O. BOX 4250 | | | | DES PLAINES | IL | 60016 | |
| 4810570 | NATIONAL AV INSTALLATIONS INC. | 4868 NE 12 AVENUE | | | | FORT LAUDERDALE | FL | 33334 | |
| 4778165 | National Bank and Trust Company of Norwich | Attn: President or General Counsel | 502 South Broad Street | | | Norwich | NY | 13815 | |
| 4858302 | NATIONAL BUSINESS COALITION ON HEAL | 1015 18TH STREET N W STE 730 | | | | WASHINGTON | DC | 20036 | |
| 4877913 | NATIONAL BUSINESS FURNITURE INC | K + K AMERICA CORP | PO BOX 514052 | | | MILWAUKEE | WI | 53203 | |
| 4880784 | NATIONAL CARPET & FLOORS INC | P O BOX 18136 | | | | MEMPHIS | TN | 38118 | |
| 4870981 | NATIONAL CARPET OUTLET INC | 810 BURNET AVE | | | | SYRACUSE | NY | 13203 | |
| 4778194 | National Casualty Company | Attn: Kimberly McDonald | 1712 Magnavox Way | | | Fort Wayne | IN | 46804 | |
| 4871197 | NATIONAL CATASTROPHE RESTORATION IN | 8447 E 35TH STREET | | | | WICHITA | KS | 67226 | |
| 4862454 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| 4874863 | NATIONAL CHRISTMAS PRODUCTS INC | DBA NATIONAL TREE COMPANY | 2 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| 4806594 | NATIONAL CHRISTMAS PRODUCTS INC | 2 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| 4880752 | NATIONAL CINEMEDIA LLC | P O BOX 17491 | | | | DENVER | CO | 80217 | |
| 4849340 | NATIONAL COMFORT COOLING INC | 10905 SW 145TH PL | | | | Miami | FL | 33186 | |
| 4882015 | NATIONAL CONSTRUCTION RENTALS INC | P O BOX 4503 | | | | PACOIMA | CA | 91333 | |
| 4800147 | NATIONAL DISCOUNT TEXTILES INC | DBA BAREBONES | 8555 WEYAND AVE | | | SACRAMENTO | CA | 95828 | |
| 4882096 | NATIONAL DISPLAY LLC | P O BOX 4831 | | | | SCOTTSDALE | AZ | 85261 | |
| 4858211 | NATIONAL DISTRIBUTING CO | 1009 AIRPORT BLVD | | | | COLUMBIA | SC | 29205 | |
| 4884886 | NATIONAL DISTRIBUTING CO INC | PO BOX 44127 | | | | ATLANTA | GA | 30336 | |
| 4857533 | National Distribution Centers, LLC | Sidney R. Brown, CEO | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | |
| 4889257 | NATIONAL DISTRIBUTION SYSTEMS | WAVE COMMUNICATIONS INC | 2641 N CLYBOURN | | | CHICAGO | IL | 60614 | |
| 4867905 | NATIONAL DISTRIBUTION WHSE INC | 4809 AVENUE N #331 | | | | BROOKLYN | NY | 11234 | |
| 4882149 | NATIONAL ELEVATOR INSPECTION SVCES | P O BOX 503067 | | | | ST LOUIS | MO | 63150 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889673 | National Entertainment Network, LLC | Attn: Edward Flaherty | 325 Interlocken Pkwy, B | | | Broomfield | CO | 80021 | |
| 4883914 | NATIONAL ENTITLEMENT ADVISORS INC | PAUL D ARELLI | 7301 NW 4TH STREET SUITE 101 | | | PLANTATION | FL | 33317 | |
| 4865981 | NATIONAL EQUIPMENT & SERVICE CORP | 3334 E COAST HWY STE 294 | | | | CORNA DEL MAR | CA | 92625 | |
| 4879526 | NATIONAL EQUIPMENT & SERVICES CORPO | NES EQUIPENT & SERVICE CORP | 3334 E COAST HWY PMB 317 | | | CORONA DEL MAR | CA | 92625 | |
| 4857891 | NATIONAL EQUIPMENT COMPANY | 1 FOURTEENTH STREET | | | | WHEELING | WV | 26003 | |
| 4885672 | NATIONAL EVENT PUBLICATIONS | PROFESSIONAL SPORTS PUBLICATIONS | 4908 CREEKSIDE DRIVE STE A | | | CLEARWATER | FL | 33760 | |
| 4862469 | NATIONAL EXPRESS INC | 2 MORGAN AVENUE | | | | NORWALK | CT | 06851 | |
| 4867417 | NATIONAL FIRE PROTECTION CO INC | 4355 LAWEHANA STREET #8 | | | | HONOLULU | HI | 96818 | |
| 4783355 | National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | | | Williamsville | NY | 14221 | |
| 4783448 | National Fuel/371835 | PO Box 371835 | | | | Pittsburgh | PA | 15250-7835 | |
| 4858789 | NATIONAL GARDENING ASSOCIATION INC | 1100 DORSET STREET | | | | S BURLINGTON | VT | 05403 | |
| 4879489 | NATIONAL GIFT CARD CORPORATION | NATIONAL GIFT CARDS | 300 MILLENNIUM DR | | | CRYSTAL LAKE | IL | 60012 | |
| 4880055 | NATIONAL GLASS & MIRROR | P & R INC | 5715 KEARNY VILLA RD STE 116 | | | SAN DIEGO | CA | 92123 | |
| 4861307 | NATIONAL GLATT DBA TZALIS FOOD | 1600 NAUD STREET | | | | LOS ANGELES | CA | 90012 | |
| 4883986 | NATIONAL GOVERNMENT SERVICES | PCU-DME MAC INDIANA | LOCK BOX 660078 | | | INDIANAPOLIS | IN | 46266 | |
| 4882405 | NATIONAL GREASE SERVICES INC | P O BOX 58263 | | | | HOUSTON | TX | 77258 | |
| 4783338 | National Grid - Brooklyn/11741 | PO Box 11741 | | | | Newark | NJ | 07101-4741 | |
| 4783438 | National Grid - Hicksville/11791 | PO Box 11791 | | | | Newark | NJ | 07101-4791 | |
| 4783417 | National Grid - Massachusetts/11737 | PO Box 11737 | | | | Newark | NJ | 07101-4737 | |
| 4783437 | National Grid - New York/11742 | PO Box 11742 | | | | Newark | NJ | 07101-4742 | |
| 4783310 | National Grid - Newark/11735 | PO Box 11735 | | | | Newark | NJ | 07101-4735 | |
| 4783450 | National Grid - Rhode Island/11739 | PO Box 11739 | | | | Newark | NJ | 07101-4739 | |
| 4858228 | NATIONAL HEALTH INFORMATION NETWORK | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 4870243 | NATIONAL HVAC SERVICE | 7123 INTERSTATE 30 STE 53 | | | | LITTLE ROCK | AR | 72209 | |
| 4868526 | NATIONAL HVAC SERVICE CO | 5211 LINBAR DR STE 510 | | | | NASHVILLE | TN | 37211 | |
| 4859414 | NATIONAL IMPORTERS US INC | 120-13100 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M8 | CANADA |
| 4860993 | NATIONAL INSTITUTE FOR AUTOMOTIVE S | 1503 EDWARDSFERRY RD NE STE401 | | | | LEESBURG | VA | 20176 | |
| 4859027 | NATIONAL INTERNATIONAL ROOFING | 11317 SMITH DRIVE | | | | HUNTLEY | IL | 60142 | |
| 4809397 | NATIONAL KITCHEN & BATH ASSOC | 687 WILLOW GROVE ST | | | | HACKETTSTOWN | NJ | 07840 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885183 | NATIONAL LADDER & SCAFFOLD CO INC | PO BOX 71721 | | | | MADISON HGTS | MI | 48071 | |
| 4875036 | NATIONAL LIFT TRUCK INC | DEPT 20-3016 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 4884791 | NATIONAL LIFT TRUCK SERVICES OF PR | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 4882392 | NATIONAL MANUFACTURING CO | P O BOX 577 | | | | STERLING | IL | 61081 | |
| 4805779 | NATIONAL MANUFACTURING SALES CO | DBA NATIONAL MANUFACTURING CO | 7254 EAGLE WAY | | | CHICAGO | IL | 60678-1072 | |
| 4797511 | NATIONAL METAL INDUSTRIES | 2 NEIL COURT | | | | OCEANSIDE | NY | 11572 | |
| 4810384 | NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 | | | | CHATSWORTH | CA | 91313 | |
| 4862419 | NATIONAL OUTDOOR MEDIA INC | 1990 N CALIFORNIA BLVD STE 830 | | | | WALNUT CREEK | CA | 94596 | |
| 4868993 | NATIONAL PAINTBALL SUPPLY INC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 4884788 | NATIONAL PAVING CO INC | PO BOX 3649 | | | | RIVERSIDE | CA | 92519 | |
| 4866733 | NATIONAL PRESTO IND | 3925 N HASTINGS WAY | | | | EAU CLAIRE | WI | 54703 | |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 4860853 | NATIONAL PRETZEL COMPANY INC | 14898 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4888169 | NATIONAL PRINTING | STEVE MOLINO | 8351 ROCHESTER AVE 107 | | | RANCHO CUCARNONGA | CA | 91730 | |
| 4877527 | NATIONAL PRODUCTS | JERRY FIELDS | 14400 ARCHER AVE | | | LOCKPORT | IL | 60441 | |
| 4853078 | NATIONAL PROGRAMMING SERVICE LLC | 7320 E 86TH ST STE 200 | | | | Indianapolis | IN | 46256 | |
| 4860017 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4885677 | NATIONAL REGISTRY OF FOOD SAFETY | PROFESSIONALS | P O BOX 628244 | | | ORLANDO | FL | 32862 | |
| 4879487 | NATIONAL RENT A FENCE CO INC | NATIONAL CONSTRUCTION RENTALS | 16207 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032 | |
| 4881363 | NATIONAL RETAIL BRANDS INC | P O BOX 281335 | | | | ATLANTA | GA | 30384 | |
| 4878978 | NATIONAL RETAIL ENTERPRISE INC | MEHDI TOUHIDI | 160 FAIRVIEW AVE FAIRVIEW PLAZ | | | HUDSON | NY | 12534 | |
| 4872712 | NATIONAL RETAIL FEDERATION | ARTS SHOP ORG RAMA NCCR | P O BOX 781081 | | | PHILADELPHIA | PA | 19178 | |
| 4850871 | NATIONAL ROOFING & RESTORATION LLC | 46 BORCK LN | | | | LEBANON | TN | 37090 | |
| 4876165 | NATIONAL ROOFING & SHEET METAL CO I | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| 4866082 | NATIONAL ROOFING COMPANY | 3408 COLUMBIA DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4886089 | NATIONAL ROOFING PARTNERS | RL NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 SUITE 400 | | | COPPELL | TX | 75019 | |
| 4884545 | NATIONAL RUBBER COMPANY | PO BOX 20589 | | | | HOT SPRINGS | AR | 71903 | |
| 4879918 | NATIONAL SAFE T PROPANE | OHIO SAFE T PROPANE INC | 9210 EBY ROAD | | | GERMANTOWN | OH | 45327 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864687 | NATIONAL SALES CORP | 2750 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 4870717 | NATIONAL SIGN CORP | 780 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| 4866533 | NATIONAL SPORTING GOODS CORP | 376 HOLLYWOOD AVENUE STE 202 | | | | FAIFIELD | NJ | 07004 | |
| 4799457 | NATIONAL SPORTING GOODS CORP | 25 BRIGHTON AVENUE | | | | PASSAIC | NJ | 07055 | |
| 4875021 | NATIONAL TECHNOLOGY TRANSFER INC | DEPT 1096 | | | | DENVER | CO | 80256 | |
| 4862323 | NATIONAL TEST EQUIPMENT INC | 1935 PLAZA REAL | | | | OCEANSIDE | CA | 92056 | |
| 4860225 | NATIONAL TOOLING & MACHINING ASSOCI | 1357 ROCKSIDE ROAD | | | | CLEVELAND | OH | 44134 | |
| 4804789 | NATIONAL TRADE SUPPLY LLC | DBA NATIONAL TRADE SUPPLY | 2011 SOUTHTECH DR SUITE 100 | | | GREENWOOD | IN | 46143 | |
| 4778198 | National Union Fire Ins Co of Pittsburgh, PA | Attn: Stacey Wells | 99 High Street | | | Boston | MA | 02110 | |
| 4881526 | NATIONAL WELDERS | P O BOX 31007 | | | | CHARLOTTE | NC | 28231 | |
| 4883749 | NATIONAL WELDING SUPPLY CO INC | P O BOX 9786 | | | | NEW IBERIA | LA | 70562 | |
| 4796586 | NATIONAL WILDLIFE GALLERY | 2221 FLORA AVE | | | | FORT MYERS | FL | 33907 | |
| 4884954 | NATIONAL WINDOW CLEANING INC | PO BOX 513 | | | | SOMERS POINT | NJ | 08244 | |
| 4879497 | NATIONS ROOF | NATIONS ROOF NORTH LLC | 901 SENTRY DRIVE | | | WAUKESHA | WI | 53186 | |
| 4861450 | NATIONS ROOF LLC | 1633 BLAIRS BRIDGE RD | | | | LITHIA SPRINGS | GA | 30122 | |
| 4871981 | NATIONS ROOF OF OHIO | 985 SENATE DR | | | | DAYTON | OH | 45459 | |
| 4865472 | NATIONS SMALL ENGINE INC | 3107 ALBERT PIKE | | | | HOT SPRINGS | AR | 71913 | |
| 4794856 | NATIONSKANDER CALIFORNIA CORP | DBA VXB BEARINGS | 2165 S DUPONT DR UNIT F | | | ANAHEIM | CA | 92806 | |
| 4864085 | NATIONWIDE CAMPUS CORP | 246 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| 4795023 | NATIONWIDE CONTROLS INC DBA CONTRO | DBA CONTROLS CENTRAL | 915 W IMPERIAL HWY STE 160 | | | BREA | CA | 92821 | |
| 4883729 | NATIONWIDE FENCE CO INC | P O BOX 97 | | | | PENDLETON | KY | 40055 | |
| 4870634 | NATIONWIDE FENCE COMPANY INC | 7660 LAGRANGE ROAD | | | | SMITHFIELD | KY | 40068 | |
| 4877912 | NATIONWIDE GENERAL RENTAL CENTER | K & T MANAGEMENT INC | 4218 SW 34TH STE A | | | AMARILLO | TX | 79109 | |
| 4868150 | NATIONWIDE INBOUND INC | 50 W DOUGLAS STE 1200 | | | | FREEPORT | IL | 61032 | |
| 4864026 | NATIONWIDE INVESTIGATIONS & SECURIT | 2425 WEST LOOP SOUTH STE 200 | | | | HOUSTON | TX | 77027 | |
| 4810347 | NATIONWIDE INVESTIGATIONS & SECURITY INC | 2425 WEST LOOP SOUTH, STE 200 | | | | HOUSTON | TX | 77027 | |
| 4809994 | NATIONWIDE LIFT TRUCKS | 6341 ARC WAY | | | | FT MYERS | FL | 33966 | |
| 4866703 | NATIONWIDE LIFT TRUCKS INC | 3900 NO 28TH TERRACE | | | | HOLLYWOOD | FL | 33020 | |
| 4874865 | NATIONWIDE MUTUAL INSURANCE CO | DBA NW-TAYLOR FARMER JACK LLC | 2725 S INDUATRIAL STE 300 | | | ANN ARBOR | MI | 48104 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871576 | NATIONWIDE SECURITY & BUILDING SERV | 9045 EAST IMPERIAL HIGHWAY | | | | DOWNEY | CA | 90242 | |
| 4848395 | NATIVE EVENTS INC | 24 CORNFIELD RD | | | | Ridge | NY | 11961 | |
| 4811157 | NATIVE TRAILS INC | 2980 SOUTH HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4851504 | NATL CONSTRUCTIVE SOLUTIONS | 8628 BROOKGREEN DR | | | | MINT HILL | NC | 28227 | |
| 4786087 | Natoli, Ted | Address on file | | | | | | | |
| 4786088 | Natoli, Ted | Address on file | | | | | | | |
| 4863017 | NATPETS LLC | 2108 55TH STREET STE 100 | | | | BOULDER | CO | 80301 | |
| 4875330 | NATRICA USA | DOHENY AND CO | P O BOX 844125 | | | LOS ANGELES | CA | 90084 | |
| 4875032 | NATROL LLC | DEPT 1897 | | | | LOS ANGELES | CA | 90084 | |
| 4797322 | NATSUMI MINAGAWA | DBA AROMA PLANET | 3194 29TH STREET | | | BOULDER | CO | 80301 | |
| 4884032 | NATULOOM INC | PER OBU TERM PROCESS | 717 S RUBY LN | | | ANAHEIM | CA | 92807 | |
| 4879973 | NATURA WORLD INC | ONE NUTURA WAY | | | | CAMBRIDGE | ON | N3C 0A4 | CANADA |
| 4800097 | NATURAL DIAMOND CORPORATION USA IN | DBA NATURAL DIAMOND | 300 NW 70TH AVE SUITE #200 | | | PLANTATION | FL | 33317 | |
| 4797647 | NATURAL FIRST LOOK | PO BOX 944 | | | | CAMARILLO | CA | 93011 | |
| 4796319 | NATURAL HEALTH FORMULA | DBA 1VIT | 452 GREAT RD SUITE 3 | | | ACTON | MA | 01720 | |
| 4858970 | NATURAL MODEL MANAGEMENT LLC | 1120 N EL CENTRO AVE #9 | | | | LOS ANGELES | CA | 90038 | |
| 4871484 | NATURAL PRODUCTS SOLUTIONS LLC | 9 W AYLESBURY RD SUITE C | | | | TIMONIUM | MD | 21093 | |
| 4783834 | Natural Resource Management | 5960 S Land Park Dr Ste 105 | | | | Sacramento | CA | 95822 | |
| 4808992 | NATURAL RESOURCE MANAGEMENT, INC. | 5960 SOUTH LAND PARK DR., STE. 105 | | | | SACRAMENTO | CA | 95822 | |
| 4863832 | NATURAL RESOURCE TECHNOLOGY INC | 23713 W PAUL RD SUITE D | | | | PEWAUKEE | WI | 53072 | |
| 4802719 | NATURAL SOUTHERN EXPOSURE | 324 WILLIAM FREEMAN WAY | | | | DUNCAN | SC | 29334 | |
| 4878620 | NATURAL TEXTILE CO LTD | LUCY CHIU | ROOM 1004, 10/F, ORIENTAL CENTRE | 67-71 CHATHAM RD S, TSIMASHATSUI | | KOWLOON | | | HONG KONG |
| 4885027 | NATURALENA BRANDS INC | PO BOX 5988 DEPT 20-5044 | | | | CAROL STREAM | IL | 60197 | |
| 4864351 | NATURALLY GREEN INC | 2578 LINDAWOOD COVE | | | | MEMPHIS | TN | 38118 | |
| 4795656 | NATURALLY HOME LLC | DBA NATURALLY HOME NY | 1724 EAST 24TH STREET | | | BROOKLYN | NY | 11229 | |
| 4862290 | NATURE BRIGHT CO | 19200 VON KARMAN AVE STE 350 | | | | IRVINE | CA | 92612 | |
| 4801942 | NATURES COOLING SOLUTIONS | 4881 N CALLE BUJIA | | | | TUCSON | AZ | 85718 | |
| 4875901 | NATURES EARTH PRODUCTS INC | FELINE PINE | 2200 N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| 4797475 | NATURES EARTHLY WAY | 5 PARKVIEW DRIVE | | | | ST PETERS | MO | 63376 | |
| 4801108 | NATURES EXCELLENCE LLC | DBA ANGELIC QUEEN | 26 TOWNE CENTRE WAY STE. 118 | | | HAMPTON | VA | 23666 | |
| 4863810 | NATURES MARK LLC | 2358 E WALNUT AVE | | | | FULLERTON | CA | 92831 | |
| 4807208 | NATURE'S MARK LLC | MAY ZHONG | 9999 BELLAIR BLVD., SUITE 908 | | | HOUSTON | TX | 77036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864441 | NATURES PILLOWS INC | 2607 INTERPLEX DR | | | | TREVOSE | PA | 19053 | |
| 4861460 | NATURES WAY PUREWATER SYSTEMS | 164 COMMERCE ROAD | | | | PITTSTON | PA | 18640 | |
| 4796180 | NATURESBRANDS | DBA NATURESS BRANDS | PO BOX 460274 | | | SAN ANTONIO | TX | 78246 | |
| 4866367 | NATURNIC USA INC | 362 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4799590 | NATUZZI AMERICAS INC | 130 WEST COMMERCE AVE | | | | HIGH POINT | NC | 27260 | |
| 4785615 | Naud, Kelly | Address on file | | | | | | | |
| 4785616 | Naud, Kelly | Address on file | | | | | | | |
| 4811337 | NAUGHER, REBECCA | 9809 FIESTA ROSE AVE | | | | LAS VEGAS | NV | 89148 | |
| 4864945 | NAUMAN HOBBS MATERIAL HAND CORP INC | 2905 N FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| 4875083 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007 PO BOX 514670 | | | | LOS ANGELES | CA | 90051 | |
| 4810820 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4811001 | NAUMANN HOBBS MATERIAL HANDLING | DEPT 710007 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| 4778397 | NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 21388 | | | | PHOENIX | AZ | 85036 | |
| 4871518 | NAUSE LANDSCAPING INC | 900 ROCK GLEN RD | | | | SUGARLOAF | PA | 18249 | |
| 4802754 | NAUSHAD DARUWALLA | DBA WWW.BARGAINUNLIMITED.NET | 5715 BAYBERRY WAY | | | SUGAR LAND | TX | 77479 | |
| 4875458 | NAUTILUS DIV OF BROAN MFG CO INC | DRAWER 120 | | | | MILWAUKEE | WI | 53278 | |
| 4804322 | NAUTILUS INC | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 4799576 | NAUTILUS/SCHWIN FITNESS GROUP | DEPT CH 16391 | | | | PALATINE | IL | 60055-6391 | |
| 4785017 | Nava, Andres | Address on file | | | | | | | |
| 4779604 | Navajo County Treasurer | 100 East Carter Drive | South Highway 77 | | | Holbrook | AZ | 86025 | |
| 4779605 | Navajo County Treasurer | PO Box 668 | | | | Holbrook | AZ | 86025 | |
| 4868672 | NAVAJO MANUFACTURING COMPANY | 5330 FOX STREET | | | | DENVER | CO | 80216 | |
| 4789509 | Navarro, Manuel | Address on file | | | | | | | |
| 4785240 | Navarro, Maria | Address on file | | | | | | | |
| 4785241 | Navarro, Maria | Address on file | | | | | | | |
| 4785724 | Navarro, Mary Lou | Address on file | | | | | | | |
| 4785725 | Navarro, Mary Lou | Address on file | | | | | | | |
| 4786558 | Navarro, Patricia | Address on file | | | | | | | |
| 4786559 | Navarro, Patricia | Address on file | | | | | | | |
| 4811496 | NAVARRO, ROBERTO MONTOYA | C/O WESTAR KITCHEN & BATH | 3850 W. ORANGE GROVE ROAD | | | TUCSON | AZ | 85741 | |
| 4787178 | Navarro, Syrus | Address on file | | | | | | | |
| 4871526 | NAVE NEWELL INC | 900 WEST VALLEY ROAD STE 1100 | | | | WAYNE | PA | 19087 | |
| 4789360 | Naveda-Rodriguez, Alberto | Address on file | | | | | | | |
| 4800634 | NAVEPOINT LLC | DBA NAVEPOINT | 859 E. PARK AVENUE | | | LIBERTYVILLE | IL | 60048 | |
| 4885054 | NAVEX GLOBAL INC | PO BOX 60941 | | | | CHARLOTTE | NC | 28260 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865105 | NAVIGANT CONSULTING | 30 S WACKER DRIVE SUITE 3400 | | | | CHICAGO | IL | 60606 | |
| 4778226 | Navigators Specialty Insurance Company | Attn: Patti Feaheny | 230 W. Monroe St., Suite 1575 | | | Chicago | IL | 60606 | |
| 4802570 | NAVITZ LLC | DBA NAVITZ | 6251 PALE PAVILION AVE | | | LAS VEGAS | NV | 89139 | |
| 4869230 | NAVY BLUE ASSETS LIMITED | 6 FL NO 328 SUNGCHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4849774 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | Virginia Beach | VA | 23452 | |
| 4883907 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F, ON SHING IND BLDG | 2-16 WO LIU HANG RD,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4786570 | Nawfel, Robert & Susan | Address on file | | | | | | | |
| 4786571 | Nawfel, Robert & Susan | Address on file | | | | | | | |
| 4885134 | NAYLOR LLC | PO BOX 677251 | | | | DALLAS | TX | 75267 | |
| 4810161 | NAYLOR, LLC | PO BOX 677251 | | | | DALLAS | TX | 75267-7251 | |
| 4796183 | NAZANIN KALHOR | DBA TREASURE GALLERY | 15107 HARTSOOK ST | | | SHERMAK OAKS | CA | 91403 | |
| 4870865 | NAZARETH PALLET CO INC | 800 HELD DR | | | | NORTHAMPTON | PA | 18067 | |
| 4803595 | NAZIM KANGAL | DBA BUYERSPATH | 1038 DIXWELL AVENUE | | | HAMDEN | CT | 06514 | |
| 4874917 | NB SUNMATE HOME&CASUAL PROM CO LTD | DEBBY LU | NO 545 LONGJIAOSHAN ROAD | BEILUN DISTRICT | | NINGBO | ZHEJIANG | | CHINA |
| 4885301 | NBC INVENTORY INC | PO BOX 81664 | | | | AUSTIN | TX | 78708 | |
| 4879522 | NBE ELECTRICAL CONTRACTORS INC | NELL BERTHIAUME | 21 WILBRAHAM ST 11A | | | PALMER | MA | 01069 | |
| 4780097 | NBT Bank | Attn: Facilities | 52 S. Broad St. | | | Norwich | NY | 13815 | |
| 4883471 | NBTY INC | P O BOX 9010 | | | | RONKONKOMA | NY | 11779 | |
| 4781331 | NC ABC COMMISSION | 4307 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-4307 | |
| 4867629 | NC APPAREL INC | 4515 OCEAN VIEW BLVD | SUITE 350 | | | LA CANADA | CA | 91011 | |
| 4793849 | NC Department of Insurance | Attn: Mike McKinney | Financial Analysis & Receivership | Albemarle Bldg., 325 N. Salisbury St. | | Raleigh | NC | 27603 | |
| 4859850 | NC GROUP INC | 12901 BEAUMONT HWY 90 | | | | HOUSTON | TX | 77049 | |
| 4880144 | NC REGENCY NEWCO LLC | P O BOX 101730 | | | | ATLANTA | GA | 30392 | |
| 4848550 | NC STATE BOARD OF PLUMBING | HEATING & FIRE SPRINKLER CONTRACTORS | 1109 DRESSER COURT | | | Raleigh | NC | 27609 | |
| 4863981 | NCAR SERVICE CORPORATION | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4782484 | NCC | PO Box 9156 | | | | Alexandria | VA | 22304-0156 | |
| 4874894 | NCC INDUSTRIES INC | DC & JIT PR ONLY USE | 154 AVENUE E | | | BAYONNE | NJ | 07002 | |
| 4782809 | NCDA PLANT INDUSTRY SEED | 1060 MAIL SERVICE CENTER | | | | Raleigh | NC | 27699-1060 | |
| 4879789 | NCDOL | NORTH CAROLINA DEPARTMENT OF LA BUD | 1101 MAIL SERVICE CE | | | RALEIGH | NC | 27699 | |
| 4801397 | NCI APPAREL INC | DBA CHANCEFUL | 14446 CABINDA DRIVE | | | HACIENDA HEIGHTS | CA | 91745 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809065 | NCM PRODUCTION | 269 N 31ST STREET | | | | SAN JOSE | CA | 95116 | |
| 4879770 | NCOA | NON COMMISSIONED OFFICERS ASSOCIATI | 9330 CORPORATE DR STE 701 | | | SELMA | TX | 78154 | |
| 4793748 | NCR | Larry Pincus, Executive Services Manager – Sears/Kmart | 864 Spring St NW | | | Atlanta | GA | 30308 | |
| 4778299 | NCR Corporation | 1700 South Patterson Blvd. | | | | DAYTON | OH | 45479 | |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4782826 | ND DEPT OF AGRICULTURE | 600 E BOULEVARD AVE- DEPT 602 | | | | Bismarck | ND | 58505-0020 | |
| 4811103 | NDA | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4809490 | NDA DISTRIBUTORS, INC. | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4795077 | NDA GROUP LLC | DBA 2TOOLGUYS.COM | 210 BEASLEY MINE RD | | | FRANKLIN | NC | 28734 | |
| 4859812 | NDA WHOLESALE DISTRIBUTORS | 1281 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | |
| 4798959 | NDAP LLC | DBA CARPARTKINGS | 67 WHITSON ST | | | HEMPSTEAD | NY | 11550 | |
| 4879506 | NDFIII MJ CROSSING LLC | NDF III NORTH TOWN CENTER LLC | 1391 SPEER BLVD STE 800 | | | DENVER | CO | 80204 | |
| 4850076 | NDM GROUP INC | 1212 E WHITING ST UNIT 205 | | | | Tampa | FL | 33602 | |
| 4857438 | NDM Restaurants | Burger King | Teresa Christopher | 1185 W. 3050 S | | Ogden | UT | 84401 | |
| 4879774 | NDP TRUCKING | NORBERT PLATE | 7 COBBLESTONE LANE | | | LAKE GROVE | NY | 11755 | |
| 4859352 | NEAL & LEROY LLC | 120 N LASALLE ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| 4853022 | NEAL BENZSCHAWEL | W10025 PINE RD | | | | Thorp | WI | 54771 | |
| 4846984 | NEAL BLOODWORTH | 38 BIRDIE DR | | | | Carthage | NC | 28327 | |
| 4888880 | NEAL GERBER & EISENBERG | TWO NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| 4862492 | NEAL LACOMB | 20 COMMONS CORNER WAY S COUNTY | | | | WAKEFIELD | RI | 02879 | |
| 4847953 | NEAL M NIELSEN | 7885 COLLIER RD | | | | Beaumont | TX | 77706 | |
| 4866407 | NEAL MACUDZINSKI O D OPTIC 1758 | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130 | |
| 4795735 | NEAL T CRAWFORD | DBA 24/7 BEAUTY DEALS | 199 VERMONT AVE | | | IRVINGTON | NJ | 07111 | |
| 4791358 | Neal, Latisha | Address on file | | | | | | | |
| 4856943 | NEAL, SHEBBY | Address on file | | | | | | | |
| 4881993 | NEALCO PRODUCTS INC | P O BOX 4390 | | | | GADSDEN | AL | 35904 | |
| 4879512 | NEALS KEY SERVICE | NEAL THOMAS | 17939 CHATSWORTH ST BOX 511 | | | GRANADA HILLS | CA | 91344 | |
| 4864143 | NEALS PLUMBING & ELECTRIC INC | 25 EAST VINE ST P O BOX 1621 | | | | STATESBORO | GA | 30459 | |
| 4791907 | Nealy, Natalie | Address on file | | | | | | | |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | | HIALEAH | FL | 33010 | |
| 4806418 | NEARLY NATURAL INC | 7216 NW 72ND AVENUE | | | | MIAMI | FL | 33166 | |
| 4805913 | NEATO ROBOTICS INC | DEPT CH 16711 | | | | PALATINE | IL | 60055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870763 | NEAT-OH INTERNATIONAL LLC | 790 FRONTAGE RD STE 303 | | | | NORTHFIELD | IL | 60093 | |
| 4879248 | NEAVILLE APPLIANCE SERVICE | MILES & NEAVILLE | 411 W 12TH ST | | | SHAMROCK | TX | 79079 | |
| 4781875 | Nebraska Department of Revenue | P.O. Box 94818 | | | | Lincoln | NE | 68509-4818 | |
| 4781780 | Nebraska Department of Revenue | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | |
| 4781332 | NEBRASKA DEPT. OF AGRICULTURE | P O BOX 94668 CENTRAL FEE COLLECTION | | | | Lincoln | NE | 68509-4668 | |
| 4853999 | Nebraska Dept. of Banking & Finance | PO Box 95006 | 1526 K St #300 | | | Lincoln | NE | 68508 | |
| 4860242 | NEBRASKA DISTRIBUTING | 13619 INDUSTRIAL ROAD | | | | OMAHA | NE | 68137 | |
| 4881467 | NEBRASKA GAME & PARKS COMMISSION | P O BOX 30370 PER SEC | | | | LINCOLN | NE | 68503 | |
| 4879706 | NEBRASKA MACHINERY CO | NMC EXCHANGE LLC | PO BOX 911784 | | | DENVER | CO | 80291 | |
| 4859070 | NEBRASKA NEON SIGN COMPANY | 1140 NORTH 21ST ST | | | | LINCOLN | NE | 68503 | |
| 4783207 | Nebraska Public Power District | PO BOX 2860 | | | | OMAHA | NE | 68103-2860 | |
| 4861380 | NEBRASKA RETAIL FEDERATION | 1610 S 70TH STREET STE 101 | | | | LINCOLN | NE | 68506 | |
| 4780924 | Nebraska Secretary of State | P.O. Box 94608 | | | | Lincoln | NE | 68509-4608 | |
| 4884630 | NEBRASKALAND DISTRIBUTORS | PO BOX 250 | | | | GRAND ISLAND | NE | 68802 | |
| 4879545 | NEBS | NEW ENGLAND BUSINESS SERVICE INC | P O BOX 88042 | | | CHICAGO | IL | 60680 | |
| 4863531 | NEC CORPORATION OF AMERICA | 22529 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4789179 | Necci, Raymond & Linda | Address on file | | | | | | | |
| 4858156 | NECCO COFFEE CO INC | 1001 EAST 11TH STREET | | | | KANSAS CITY | MO | 64106 | |
| 4810674 | NED J. JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 4810602 | NED JONES | 15691 SOUTH PEBBLE LANE | | | | NAPLES | FL | 34113 | |
| 4850518 | NED MERREFIELD | 7919 CUMMING HWY | | | | CANTON | GA | 30115 | |
| 4846656 | NED SOKOLOFF | 8182 STREAMSIDE DR | | | | Pittsburgh | PA | 15237 | |
| 4858452 | NEDGRAPHICS INC | 104 WEST 40TH ST 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4846985 | NEDRA NICHOLS | 3867 SALISBURY RD | | | | South Euclid | OH | 44121 | |
| 4889389 | NEED ELECTRICAL CONTRACTORS | WILLIAM A NIEDERER | 6820 ROSEWOOD 1 | | | ANCHORAGE | AK | 99518 | |
| 4869965 | NEEDLE CRAFT FOR CLOTHING INDUSTRY | 684 AD DUKAYL INDUSTRIAL PARK | QIZ PO BOX 213 AZ ZARQA | | | AD-DULAYL | | 13136 | JORDAN |
| 4869709 | NEEMA CLOTHING LTD | 641 LEXINGTON AVENUE | | | | NEW YORK | NY | 10019 | |
| 4866135 | NEENAH PAPER INC | 3460 PRESTON RIDGE ROAD ST 600 | | | | ALPHARETTE | GA | 30005 | |
| 4864213 | NEESER CONSTRUCTION INC | 2501 BLUEBERRY ROAD | | | | ANCHORAGE | AK | 99503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797861 | NEFITCO INC | DBA NEFITCO | 22 BROWNE COURT UNIT 121 | | | BRATTLEBORO | VT | 05301 | |
| 4792706 | Negron Morales, Doris | Address on file | | | | | | | |
| 4792259 | Negron, Michelle | Address on file | | | | | | | |
| 4859019 | NEHEMIAH MANUFACTURING COMPANY LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 4886383 | NEHI ROYAL CROWN BOTTLING | ROYAL CROWN BOTTLING CORP | 1001 ADAMS ST | | | BOWLING GREEN | KY | 42101 | |
| 4796881 | NEIBAUER PRESS | DBA CHURCHSUPPLIER.COM | 20 INDUSTRIAL DRIVE | | | WARMINSTER | PA | 18974 | |
| 4869077 | NEIGHBOR NEWSPAPERS | 580 FAIRGROUND ST | | | | MARIETTA | GA | 30061 | |
| 4874063 | NEIGHBORHOOD LAWN MOWER REPAIR LLC | CHRISTOPHER WARDEN | 6105 MADISON RD | | | CINCINNATI | OH | 45227 | |
| 4809314 | NEIGHBORHOOD NETWORKS PUBLISHING,INC. | PO BOX 602906 | | | | CHARLOTTE | NC | 28260-2906 | |
| 4874622 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 480 DOWNTOWNER PLAZA | | | COSHOCTON | OH | 43812 | |
| 4874623 | NEIGHBORHOOD STORE OF COSHOCTON LLC | DALTON STUMP | 993 COSHOCTON ROAD AVE 1 | | | MOUNT VERNON | OH | 43050 | |
| 4790219 | Neighbors, Marie | Address on file | | | | | | | |
| 4874328 | NEIGHBOUR NEWS | COMMUNITY PUBLISHERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4849145 | NEIHEISER INSTALLATIONS LLC | 9012 LACKLAND RD | | | | Saint Louis | MO | 63114 | |
| 4876082 | NEIL J DELEDDA | FOURMILE EYE CARE SEARS OPTICL 1250 | 2100 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4886980 | NEIL J DELEDDA | SEARS OPTICAL 1092 | 35000 WEST WARREN | | | WESTLAND | MI | 48185 | |
| 4867123 | NEIL KRAVITZ GROUP SALES INC | 412 S COOPER AVE | | | | CINCINNATI | OH | 45215 | |
| 4795242 | NEIL NEWMAN | 1109A COULTER COURT | | | | FAIRFIELD | CA | 94533 | |
| 4848700 | NEIL ROSS | 35866 BUTCHART ST | | | | Wildomar | CA | 92595 | |
| 4802635 | NEIL SAVALIA INC | DBA JEWELMORE | 15 WEST 47TH ST #903 | | | NEW YORK | NY | 10036 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4861634 | NEJ INC | 170 PINESBRIDGE ROAD | | | | BEACON FALLS | CT | 06403 | |
| 4799692 | NEJ INC | 170 PINESBRIDGE ROAD | | | | BEACON FALLS | CT | 06403 | |
| 4802045 | NEKTOVA GROUP LLC | DBA GOODPOINTS ELECTRONICS | 534 WHITESVILLE RD | | | JACKSON | NJ | 08527 | |
| 4879520 | NELCO INC | NELCO CONTRACTORS INC | PO BOX 282 | | | PRICE | UT | 84501 | |
| 4871381 | NELLA LLC | 880 GREEN ROAD | | | | TIPTON | IA | 52772 | |
| 4850910 | NELLY CARHUAYNA MARTINEZ | 281 GREENFIELD ST | | | | Fairfield | CT | 06825 | |
| 4796709 | NELLY NORENDZAYAN DBA PIERCING DEA | DBA PIERCING DEALS | 506 S SPRING ST | | | LOS ANGELES | CA | 90013 | |
| 4864320 | NELSON BEVERAGE | 255 WEST BELL DRIVE | | | | WARSAW | IN | 46582 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801380 | NELSON BOWERS | DBA BOWERS TOOL LLC | 1438 CRESCENT DR STE 206 | | | CARROLLTON | TX | 75006 | |
| 4802277 | NELSON CASEIRO | DBA FIRST CLASS SERVICES LLC | 2608 BUCKSKIN DR | | | MCKINNEY | TX | 75071 | |
| 4846360 | NELSON COBA | 2111 NW 76TH TER | | | | Hollywood | FL | 33024 | |
| 4845899 | NELSON CUSTOM TRIM AND FLOORING INC | 3021 N 155TH ST | | | | Basehor | KS | 66007 | |
| 4863859 | NELSON ELECTRIC CO | 239 SOUTH BELL AVENUE | | | | AMES | IA | 50010 | |
| 4883723 | NELSON ELECTRIC CO | P O BOX 967 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4860558 | NELSON ELECTRIC COMPANY | 1410 FREEPORT BLVD | | | | SPARKS | NV | 89431 | |
| 4859170 | NELSON ELECTRICAL CONTRACTING LLC | 11601 N 32 AVE | | | | PHOENIX | AZ | 85029 | |
| 4848592 | NELSON JOSE FIGUEROA | 900 HENDERSON AVE SPC 48 | | | | Sunnyvale | CA | 94086 | |
| 4850250 | NELSON L KEATON JR | 401 E BURDICK RD | | | | Chesterton | IN | 46304 | |
| 4882553 | NELSON LUGO | P O BOX 6329 | | | | PONCE | PR | 00733 | |
| 4885604 | NELSON MULLINS RILEY & SCARBOROUGH | POST OFFICE DRAWER 11009 | | | | COLUMBIA | SC | 29211 | |
| 4811622 | Nelson Mullins Riley & Scarborough LLP | Attn: Timothy McKissock | Meridian, 17th Floor, 1320 Main Street | | | Columbia | SC | 29201 | |
| 4804844 | NELSON R SPIVEY | DBA ONLINEENTERPRISES 888 | 11653 W CADILLAC HWY | | | CADILLAC | MI | 49601 | |
| 4880686 | NELSON SALVAGE & RECYCLING | P O BOX 164 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4809398 | NELSON STAFFING SOLUTIONS | P.O. BOX 49195 | | | | SAN JOSE | CA | 95161-9195 | |
| 4856267 | NELSON, AMANDA | Address on file | | | | | | | |
| 4788872 | Nelson, Carla | Address on file | | | | | | | |
| 4793378 | Nelson, Debarah | Address on file | | | | | | | |
| 4792293 | Nelson, James | Address on file | | | | | | | |
| 4788323 | Nelson, Nelecia | Address on file | | | | | | | |
| 4788324 | Nelson, Nelecia | Address on file | | | | | | | |
| 4792279 | Nelson, Queen | Address on file | | | | | | | |
| 4792905 | Nelson, Regina | Address on file | | | | | | | |
| 4792677 | Nelson, Ronnie | Address on file | | | | | | | |
| 4811415 | NELSON, TERESA K | 6830 N 11TH AVE | | | | PHOENIX | AZ | 85013 | |
| 4859195 | NELSONS SHARPENING & LOCKSMITH | 117 EAST MAIN STREET | | | | CHEROKEE | IA | 51012 | |
| 4789285 | Nematollahi, Zahra | Address on file | | | | | | | |
| 4789286 | Nematollahi, Zahra | Address on file | | | | | | | |
| 4847461 | NEMESIS FEBLES | PO BOX 1693 | | | | MANATI | PR | 00674 | |
| 4797442 | NEMIX CORP | DBA NEMIX RAM | 6540 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33487 | |
| 4806560 | NEO IMAGE CANDLELIGHT LTD | 1331 BLUNDELL RD | | | | MISSISSAUGA | ON | L4Y 1M6 | CANADA |
| 4795018 | NEOBITS INC | DBA NEOBITS.COM | 505 W OLIVE AVE STE 315 | | | SUNNYVALE | CA | 94086 | |
| 4800204 | NEOBITS INC | DBA NEOBITS.COM | 3350 SCOTT BLVD STE 4601 | | | SANTA CLARA | CA | 95054 | |
| 4868265 | NEODESHA DERRICK | 502 MAIN STREET | | | | NEODESHA | KS | 66757 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874953 | NEOGRAPHICS | DENNIS DUROS CUBERO | 352 SAN CLAUDIO PMB 214 | | | SAN JUAN | PR | 00926 | |
| 4863215 | NEOHAPSIS INC | 217 N JEFFERSON SUITE 200 | | | | CHICAGO | IL | 60661 | |
| 4864367 | NEOPOST USA INC | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4800959 | NEOS - IT | 124 EAST AVENUE | | | | NORWALK | CT | 06851 | |
| 4876318 | NEOSHO DAILY NEWS | GATEHOUSE MEDIA INC | PO BOX 848 | | | NEOSHO | MO | 64850 | |
| 4872171 | NEOSHRED | ACROA | 2783 GILCHRIST RD STE B | | | AKRON | OH | 44305 | |
| 4881816 | NEOTERIC COSMETICS INC | P O BOX 39427 | | | | DENVER | CO | 80239 | |
| 4789447 | Nephew, Tamika | Address on file | | | | | | | |
| 4789448 | Nephew, Tamika | Address on file | | | | | | | |
| 4877888 | NEPOMUCENO CLEANING | JULIO ANTONIO NEPOMUCENO ALFONSO | 4508 TAPAWINGO TRL | | | PINZON | AL | 35126 | |
| 4779481 | NEPTUNE BEACH FL REALTY LLC | c/o TLM Holdings, LLC | 295 Madison Avenue 37th floor | | | NEW YORK | NY | 10017 | |
| 4808307 | NEPTUNE BEACH FL REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4867637 | NEPTUNE PLUMBING CO | 453 JESSIE ST | | | | SAN FEMANDO | CA | 91340 | |
| 4879525 | NEPTUNO MEDIA INC | NEPTUNO NETWORKS | PO BOX 191995 | | | SAN JUAN | PR | 00919 | |
| 4879528 | NES JEWELRY INC | NES GROUP | 20 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| 4806840 | NES JEWELRY INC | 20 WEST 33RD STREET 6TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879527 | NES RENTALS | NES EQUIPMENT SERVICES CORPORATION | P O BOX 8500-1226 | | | PHILADELPHIA | PA | 19178 | |
| 4885531 | NESBITT TRUCKING | PO BOX 9776 | | | | CHARLOTTE AMALIE | VI | 00801 | |
| 4778500 | Neshaminy Anchor Acquisition, LLC | Attn: Law/Lease Administration Department | 350 N. Orleans Street | Suite 300 | | Chicago | IL | 60654-1607 | |
| 4805310 | NESHAMINY MALL JOINT VENTURE LP | PO BOX 6341 | | | | CAROL STREAM | IL | 60197-6341 | |
| 4780356 | Neshaminy School District Tax Collector | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780353 | Neshaminy School District Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 4780357 | Neshaminy School District Tax Collector | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4802686 | NESHMED MORALES | DBA E.S. AMERICA LLC | 13351 SW 46TH STREET | | | MIAMI | FL | 33175 | |
| 4881434 | NESHOBA DEMOCRAT | P O BOX 30 | | | | PHILADELPHIA | MS | 39350 | |
| 4799807 | NESS ELECTRONICS INC | 1800 E 121ST ST | | | | BURNSVILLE | MN | 55337 | |
| 4872850 | NESS RENT A CAR INC | AVIS CAR RENTAL #8161 | 1557 SOUTH UNIVERSITY DRIVE | | | FARGO | ND | 58103 | |
| 4809690 | NEST DESIGN | PO BOX 918 | 32 ROSS COMMONS, SUITE 240 | | | ROSS | CA | 94957 | |
| 4809726 | NEST DESIGN COMPANY | P.O. BOX 918 | | | | ROSS | CA | 94957 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809745 | NEST DESIGN COMPANY | PO BOX 918 | 32 ROSS COMMONS SUITE 240 | | | ROSS | CA | 94957 | |
| 4879639 | NEST FRAGRANCES LLC | NF OPERATING LLC | 3 EAST 54TH STREET 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4805599 | NEST LABS INC | DEPT 34948 PO BOX 39000 | | | | SAN FRANSISCO | CA | 94139 | |
| 4866654 | NESTLE DSD COMPANY | 3863 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4880599 | NESTLE PUERTO RICO INC | P O BOX 15069 | | | | SAN JUAN | PR | 00902 | |
| 4884939 | NESTLE PURINA PET CARE COMPANY | PO BOX 502383 | | | | ST LOUIS | MO | 63150 | |
| 4881330 | NESTLE USA INC | P O BOX 277115 | | | | ATLANTA | GA | 30384 | |
| 4879529 | NESTLE USA INC DSD | NESTLE USA INC | PO BOX 277817 | | | ATLANTA | GA | 30384 | |
| 4881327 | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | | ATLANTA | GA | 30384 | |
| 4853118 | NESTOR BAGALSO | 141 STRATFORD ST | | | | Vallejo | CA | 94591 | |
| 4800282 | NESTOR SALES LLC | DBA TOOLCRITTER.COM | 302 WASHINGTON ST # 150-2235 | | | SAN DIEGO | CA | 92103 | |
| 4785991 | Nestor, Robert | Address on file | | | | | | | |
| 4785992 | Nestor, Robert | Address on file | | | | | | | |
| 4789107 | Nestor, Rojas | Address on file | | | | | | | |
| 4873309 | NET COMMERCE LLC | BRANDON SCOTT SMITH | 401 E GRAND | | | MARSHALL | TX | 75670 | |
| 4804205 | NET DIRECT MERCHANTS LLC | DBA ELECTRICFIREPLACE SDIRECT.COM | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4798488 | NET DIRECT MERCHANTS LLC | DBA MANTELSDIRECT.CO M | 217 NORTH SEMINARY STREET | | | FLORENCE | AL | 35630 | |
| 4800186 | NET HEALTH SHOPS LLC | DBA SERENITY HEALTH & HOME DECOR | 2020 PRAIRIE LANE #101 | | | EAU CLAIRE | WI | 54703 | |
| 4845813 | NET KIFLEYESUS | 38 AVALON AVE | | | | Hagerstown | MD | 21740 | |
| 4797688 | NET SOLUTIONS LLC | DBA EGANOWHOLESALE | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 4802299 | NET SOLUTIONS LLC | DBA ONEDEAL | 240 CORTLAND AVE | | | LOMBARD | IL | 60148 | |
| 4873189 | NETAPP BV | BOEING AVE 300 1119 PZ | | | | SCHIPHOL RIJK | | 1119 | NETHERLANDS |
| 4875055 | NETAPP INC | DEPT 33060 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4802914 | NETCENTER OWNER LLC | P O BOX 360685 | | | | PITTSBURGH, | PA | 15251-6685 | |
| 4849437 | NETMINING LLC | 200 PARK AVE | | | | New York | NY | 10166 | |
| 4858529 | NETOTIATE INC | 1050 WINTER STREET SUITE 2700 | | | | WALTHAM | MA | 02451 | |
| 4868921 | NETPULSE INC | 560 FLETCHER DRIVE | | | | ATHERTON | CA | 94027 | |
| 4862993 | NETREFLECTOR INC | 2101 FOURTH AVENUE SUITE 1530 | | | | SEATTLE | WA | 98121 | |
| 4798237 | NETREIT WEST FARGO LLC | C/O NETREIT INC | 1282 PACIFIC OAKS PLACE | | | ESCONDIDO | CA | 92029 | |
| 4884687 | NETRELEVANCE LLC | PO BOX 2910 | | | | MONUMENT | CO | 80132 | |
| 4875126 | NETSCOUT SYSTEMS INC | DEPT CH 10966 | | | | PALATINE | IL | 60055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795471 | NETSTREAM INTERNATIONAL INC | DBA TRADEMOON.COM | 3602 CAVALIER DRIVE | | | GARLAND | TX | 75042 | |
| 4861188 | NETSUITE INC | 15612 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4849042 | NETTIE WILLIAMS | 13833 WAXAHACHIE ST | | | | Houston | TX | 77015 | |
| 4809695 | NETVENDOR LLC | 7589 SW MOHAWK STREET #N | | | | TUALATIN | OR | 97062 | |
| 4865954 | NETWORK | 333 RESEARCH COURT STE 100 | | | | NORCROSS | GA | 30092 | |
| 4888913 | NETWORK FRONTIERS LLC | UNIFIED COMPLIANCE | 244 LAFAYETTE CIRCLE | | | LAFAYETTE | CA | 94549 | |
| 4861484 | NETWORK IMAGING | 16478 BEACH BLVD 200 | | | | WESTMINSTER | CA | 92683 | |
| 4876518 | NETWORK INNOVATIONS US INC | GMPCS PERSONAL COMMUNICATIONS | PO BOX 864356 | | | ORLANDO | FL | 32886 | |
| 4870176 | NETWORK OF EXECUTIVE WOMEN | 7054 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4883577 | NETWORKS ENTERPRISES INC | P O BOX 930063 | | | | WIXOM | MI | 48393 | |
| 4801616 | NETZACH TECH INC | DBA KATU CASTERS | 350 LEFFERTS AVE | | | BROOKLYN | NY | 11225 | |
| 4789101 | Neubauer, Kathy & Michael | Address on file | | | | | | | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 4889264 | NEUROHR CORPORATION | WAYNE DOOR SALES | 121 SPRINGDALE AVENUE | | | WINTERSVILLE | OH | 43953 | |
| 4796726 | NEUSION ENTERPRISES | 1945 SCOTTSVILLE RD B-2 PMB 138 | | | | BOWLING GREEN | KY | 42104 | |
| 4882972 | NEUSTAR DATA SERVICES INC | P O BOX 742000 | | | | ATLANTA | GA | 30374 | |
| 4875937 | NEVADA BEVERAGE CO | FILE 50950 | | | | LOS ANGELES | CA | 90074 | |
| 4809289 | NEVADA BUILDERS ALLIANCE (NBA) | 1000 N.DIVISION ST. | STE.102 | | | CARSON CITY | NV | 89703 | |
| 4869967 | NEVADA CONTRACT CARPET INC | 6840 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4809441 | NEVADA COUNTY CONTRACTORS ASSO | 149 CROWN POINT COURT | SUITE A | | | GRASS VALLEY | CA | 95945 | |
| 4793854 | Nevada Department of Business and Industry | Attn: Shirley Choma, Terri Chambers | Division of Insurance | 3300 W. Sahara Ave., Suite 275 | | Las Vegas | NV | 89102 | |
| 4781788 | Nevada Department of Taxation | 1550 E College Pky No 115 | | | | Carson City | NV | 89706-7939 | |
| 4781333 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P O BOX 51180 | | | Los Angeles | CA | 90051-5480 | |
| 4782433 | NEVADA DEPARTMENT OF TAXATION | P O BOX 51180 | ATTN COMMERCE TAX REMITTANCE | | | Los Angeles | CA | 90051-5480 | |
| 4781787 | Nevada Department of Taxation | P.O. Box 52609 | | | | Phoenix | NV | 85072-2609 | |
| 4811038 | NEVADA DEPARTMENT OF TAXATION(SALES TAX) | PO BOX 52609 | | | | PHOENIX | AZ | 85072-2609 | |
| 4888077 | NEVADA DEPARTMENT OF WILDLIFE | STATE OF NEVADA TREASURER | 1100 VALLEY RD LIC SEC | | | RENO | NV | 89512 | |
| 4871551 | NEVADA DIV OF ENVIRONMENTAL PROTECT | 901 SOUTH STEWART ST STE 4001 | | | | CARSON CITY | NV | 89701 | |
| 4782460 | NEVADA DIVISION OF PUBLIC AND BEHAVIORAL HEALTH | 727 Fairview Drive | Suite D | | | Carson City | NV | 89706 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886432 | NEVADA NEWS | RUST PUBLISHING MO KS LLC | PO BOX 247 | | | NEVADA | MO | 64772 | |
| 4876515 | NEVADA OVERHEAD DOOR CO | GLOR INC | 2255 GLENDALE AVE #1 | | | SPARKS | NV | 89431 | |
| 4857965 | NEVADA PRESORT & MAIL MARKETING INC | 10 HARDY DRIVE | | | | SPARKS | NV | 89431 | |
| 4780925 | Nevada Secretary of State | Commercial Recordings Division | 202 N, Carson Street | | | Carson City | NV | 89701-4201 | |
| 4858602 | NEVADA STATE FIRE MARSHALL | 107 JACOBSEN WAY | | | | CARSON CITY | NV | 89711 | |
| 4795199 | NEVADA WEIGHING LLC | DBA NEVADAWEIGHING.COM | 3470 E RUSSELL ROAD SUITE 130 | | | LAS VEGAS | NV | 89120 | |
| 4811330 | NEVADA WINDOW TINTING INC | 4630 W POST ROAD STE 100 | | | | LAS VEGAS | NV | 89118 | |
| 4791957 | Nevarez Maldonado, Giana V | Address on file | | | | | | | |
| 4789211 | Nevarez Robles, Isabel | Address on file | | | | | | | |
| 4857179 | NEVAREZ, CRYSTAL | Address on file | | | | | | | |
| 4857180 | NEVAREZ, CRYSTAL | Address on file | | | | | | | |
| 4810887 | NEVE DISTRIBUTING | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 4786420 | Neve, Nina | Address on file | | | | | | | |
| 4786421 | Neve, Nina | Address on file | | | | | | | |
| 4798066 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 161 S MAPLE | | | GRANT | MI | 49327 | |
| 4802794 | NEVER ENOUGH AUTO | DBA NEVER ENOUGH AUTO ACCESSORIES | 191 S MAPLE PO BOX 343 | | | GRANT | MI | 49327 | |
| 4786105 | Neves, Alexia | Address on file | | | | | | | |
| 4792662 | Neville, Eric & Marla | Address on file | | | | | | | |
| 4869492 | NEVIS GROUP LLC | 6172 OLSON MEMORIAL HWY | | | | MINNEAPOLIS | MN | 55442 | |
| 4888952 | NEW ADVENTURES LLC LIMITED | UNIT 804-6, 8/F, ENERGY PLAZA | NO 92,GRANVILLE RD,TSIMSHATSUI E | | | KOWLOON | | | HONG KONG |
| 4855293 | NEW AFC REALTY LLC | AERO ROAD, LLC | C/O LEAVITT CAPITAL COMPANIES | ATTN: AARON LAKE SR., VP OF OPERATIONS | 717 W. SPRAGUE AVENUE, SUITE 802 | SPOKANE | WA | 99201 | |
| 4803021 | NEW AFC REALTY LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD | SUITE #123-309 | | SCOTTSDALE | AZ | 85251 | |
| 4889110 | NEW AGE | VIA XX SETTEMBRE 10-22100 | | | | COMO | | | ITALY |
| 4879457 | NEW AGE BEVERAGE | NABC INC | 1700 E 68TH AVE | | | DENVER | CO | 80229 | |
| 4861641 | NEW AGE BEVERAGE LLC | 1700 E 68TH AVE | | | | DENVER | CO | 80229 | |
| 4810344 | NEW AGE CABINET DESIGN & WOODWORKS | 13740 NW 19 AVE BAY 7 | | | | OPA LOCKA | FL | 33054 | |
| 4860446 | NEW AGE DISTRIBUTING INC | 1400 EAST 28TH ST | | | | LITTLE ROCK | AR | 72206 | |
| 4878086 | NEW AGE ELECTRONICS INC | KEVIN HARBIN | 2178 HWY 7 N | | | GRENADA | MS | 38907 | |
| 4884965 | NEW AGE INDUSTRIAL CORP INC | PO BOX 520 | | | | NORTON | KS | 67654 | |
| 4850887 | NEW AGE LLC | 165 WILLIE WAY | | | | Dayton | NV | 89403 | |
| 4849924 | NEW AGE LOUISVILLE CONSTRUCTION LLC | 16303 ROCKCREST CIR | | | | Louisville | KY | 40245 | |
| 4871977 | NEW AMERICAN FOOD PRODUCTS LLC | 983 RIVERSIDE DRIVE | | | | METHUEN | MA | 01844 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802704 | NEW ANGLE LLC | DBA NATURAL BREEZE | 1 CHESTNUT STREET STE 4E | | | NASHUA | NH | 03060 | |
| 4798773 | NEW APPROACH DESIGNS LLC | DBA NEW APPROACH DESIGNS | 168 GREAT ROAD SUITE 7 | #202 | | BEDFORD | MA | 01730 | |
| 4881565 | NEW BALANCE ATHLETIC SHOE INC | P O BOX 31978 | | | | HARTFORD | CT | 06150 | |
| 4806064 | NEW BALANCE ATHLETIC SHOE INC | P O BOX 31978 | | | | HARTFORD | CT | 06150-1978 | |
| 4884249 | NEW BALANCE OCCUPATIONAL MEDICINE | PO BOX 10746 | | | | MERRILLVILLE | IN | 46411 | |
| 4872645 | NEW BERN FARM GARDEN AND LANDSCAPE | APPLE TREE NC INC | 1309 OLD CHERRY POINT ROAD | | | NEW BERN | NC | 38560 | |
| 4887971 | NEW BRAUNFELS HERALD & ZEITUNG | SOUTHERN NEWSPAPERS INC | PO DRAWER 311328 | | | NEW BRAUNFELS | TX | 78131 | |
| 4807209 | NEW BRIGHT INDUSTRIAL CO LTD | M K LEE;RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4879292 | NEW BRIGHT INDUSTRIAL CO LTD | MK LEE (SHC);RICHARD SIU | NEW BRIGHT BLDG 9/FLOOR | 11 SHEUNG YUET RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4882696 | NEW BRIGHT INDUSTRIES INC | P O BOX 67000 DEPT 13901 | | | | DETROIT | MI | 48267 | |
| 4873848 | NEW BRITAIN HERALD | CENTRAL CONNECTICUT COMMUNICATIONS | ONE COURT STREET 4TH FLOOR | | | NEW BRITAIN | CT | 06052 | |
| 4780301 | New Brunswick City Tax Collector | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4799749 | NEW BUFFALO CORPORATION | 75 REMITTANCE DRIVE | SUITE 3060 | | | CHICAGO | IL | 60675-3060 | |
| 4783497 | New Castle County Delaware | 87 Read's Way | | | | New Castle | DE | 19720 | |
| 4779727 | New Castle County Treasurer | 87 Reads Way | | | | New Castle | DE | 19720 | |
| 4779728 | New Castle County Treasurer | PO BOX 430 | | | | Claymont | DE | 19703-0430 | |
| 4879615 | NEW CASTLE NEWS | NEWSPAPER HOLDINGS INC | PO BOX 60 | | | NEW CASTLE | PA | 16103 | |
| 4783653 | New Castle Sanitation Authority | 102 East Washington St | | | | New Castle | PA | 16101 | |
| 4799291 | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY | 1717 PENN AVENUE SUITE 5015 | | | PITTSBURGH | PA | 15221 | |
| 4805561 | NEW CASTLE UNION ASSOCIATES LP | C/O MCKINNEY PROPERTIES INC | 1717 PENN AVENUE SUITE 5015 | | | WILKINSBURG | PA | 15221 | |
| 4885071 | NEW CENTURY ASSOCIATES GROUP LP | PO BOX 62694 | | | | BALTIMORE | MD | 21264 | |
| 4784422 | New Century Associates Group, LP | PO Box 62694 | | | | Baltimore | MD | 21264-2694 | |
| 4860047 | NEW CENTURY DELIVERY | 1319 NORKOLF AVE SE | | | | ROANOKE | VA | 24013 | |
| 4866951 | NEW CENTURY DEVELOPMENT CORP | 4028 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4795331 | NEW CENTURY INTERNATIONAL | DBA NATURAL AREA RUGS | 3737 S SANTA FE AVE | | | VERNON | CA | 90058 | |
| 4805602 | NEW COMMERCIAL CAPITAL INC | RE LEES COLLECTION INC | 3530 WILSHIRE SUITE 380 | | | LOS ANGELES | CA | 90010 | |
| 4868390 | NEW CONCEPT INC | 511 NORTH EARL AVE STE B | | | | LAFAYETTE | IN | 47904 | |
| 4845342 | NEW DESIGN ROOFING | 23311 HIGHWAY 51 | | | | Malvern | AR | 72104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796230 | NEW DOVER GROUP | DBA SWISS TIME LTD | 9 PINECREST ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| 4799209 | NEW EASTLAND MALL DEVELOPER LLC | 14451 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4863905 | NEW ENGEN INC | 2401 4TH AVE STE 700 | | | | SEATTLE | WA | 98121 | |
| 4854072 | New England All Breed Rescue | 330 Henshaw St | | | | Leicester | MA | 01524 | |
| 4806551 | NEW ENGLAND ARBORS | 211 CAMPBELL ST | | | | SARNIA | ON | N7T 2G6 | CANADA |
| 4882264 | NEW ENGLAND BACKFLOW INC | P O BOX 528 | | | | AUBURN | NH | 03032 | |
| 4885246 | NEW ENGLAND CAPITAL | PO BOX 755 | | | | AVON | CT | 06001 | |
| 4879547 | NEW ENGLAND COFFEE | NEW ENGLAND TEA & COFFEE CO LLC | 100 CHARLES STREET | | | MALDEN | MA | 02148 | |
| 4860175 | NEW ENGLAND CONFECTIONERY COMPANY | 135 AMERICAN LEGION HIGHWAY | | | | REVERE | MA | 02151 | |
| 4854622 | NEW ENGLAND DEVELOPMENT | NEW WESTGATE MALL LLC | C/O NEW ENGLAND DEVELOPMENT | ATTN: LEASE ADMINISTRATION | 75 PARK PLAZA | BOSTON | MA | 02116 | |
| 4873540 | NEW ENGLAND EXPEDITION 5154A | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4873541 | NEW ENGLAND EXPEDITION 5154C | C/O FELDCO DEVELOPMENT CORP | 222 NEWBURY STREET 4TH FLOOR | | | BOSTON | MA | 02116 | |
| 4859982 | NEW ENGLAND LIFT TRUCK CORPORATION | 131 COMSTOCK PARKWAY | | | | CRANSTON | RI | 02921 | |
| 4796695 | NEW ENGLAND MERCANTILE GROUP LLC | DBA TEXERESILK | 50 INWOOD ROAD | SUITE 6 | | ROCKY HILL | CT | 06067 | |
| 4885667 | NEW ENGLAND OUTDOOR & RECREATIONAL | PRODUCTS LLC | 95 JOHNSON STREET | | | WATERBURY | CT | 06710 | |
| 4805692 | NEW ENGLAND OUTDOOR & RECREATIONAL | PRODUCTS LLC | 95 JOHNSON STREET | | | WATERBURY | CT | 06710 | |
| 4886559 | NEW ENGLAND POWER EQUIPMENT | SAYBROOK ACQUISITIONS INC | 400 BOSTON POST ROAD | | | OLD SAYBROOK | CT | 06475 | |
| 4861909 | NEW ENGLAND RETAIL EXPRESS INC | 180 CAMPANELLI PARKWAY | | | | STOUGHTON | MA | 02072 | |
| 4869946 | NEW ENGLAND SAFETY SYSTEMS INC | 680 B RICHMOND STREET | | | | EAST TAUNTON | MA | 02718 | |
| 4795189 | NEW ENGLAND SERVICE PROVIDERS | DBA BUYNESP | 14 PINTO WAY | | | MANSFIELD | MA | 02048 | |
| 4799725 | NEW ENGLAND TECHNOLOGY INC | 1020 PLAIN STREET SUITE 110 | | | | MARSHFIELD | MA | 02050 | |
| 4874915 | NEW ENGLAND TELEVISION SERVICE LLC | DEAN WYSOCKI | P O BOX 367 | | | CANTON | CT | 06019 | |
| 4862517 | NEW ENGLAND ULTRA CARE | 20 TOWNSEND RD | | | | ATTLEBORO | MA | 02703 | |
| 4881319 | NEW ENGLAND WIRE PRODUCTS INC | P O BOX 276 | | | | WESTON | MA | 02493 | |
| 4878249 | NEW ENTERPRISE | LANDMARK COMMUNITY NEWSPAPERS INC | 408 W DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4886605 | NEW ERA | SCOTTMIRIAM INC | P O BOX 39 | | | SWEET HOME | OR | 97386 | |
| 4797183 | NEW ERA FACTORY OUTLET INC | DBA NEW ERA FACTORY | 63 ORCHARD ST | | | NEW YORK | NY | 10002 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800462 | NEW FOCUS FASTENERS LLC | DBA FMW FASTENERS | 1438 N POST OAK RD | | | HOUSTON | TX | 77055 | |
| 4811321 | NEW FREEDOM PROPERTIES LLC | 7350 DEAN MARTIN DR # 306 | | | | LAS VEGAS | NV | 89139 | |
| 4868593 | NEW FRONTIER MARKETING OF WNY INC | 5282 CRABAPPLE DRIVE SUITE 102 | | | | ERIE | PA | 16509 | |
| 4846536 | NEW GENERATION FLOORS AND MORE | 2846 ROCHESTER CT | | | | Grand Prairie | TX | 75052 | |
| 4803564 | NEW GENERATION PRODUCTS | DBA NGPSTOREUSA | 14401 ISSAQUAH HOBART RD SE | STE 303 | | ISSAQUAH | WA | 98027 | |
| 4798321 | NEW GENERATION PRODUCTS | DBA NGPSTOREUSA | 14401 ISSAQUAH HOBART RD SE | STE 303 | | ISSAQUAH | WA | 98027 | |
| 4854193 | NEW GENERATION PROPERTIES / SPEEDWAY MOTORS | NEW GENERATION PROPERTIES, LLC | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4779369 | New Generation Properties, LLC | 340 Victory Lane | | | | Lincoln | NE | 68528 | |
| 4808962 | NEW GENERATION PROPERTIES, LLC | ATTN: MICHAEL J TAVLIN, CFO | 340 VICTORY LANE | | | LINCOLN | NE | 68528 | |
| 4781876 | New Hampshire Dept of Revenue Administration | PO Box 637 | | | | Concord | NH | 03302-0637 | |
| 4881273 | NEW HAMPSHIRE DISTRIBUTING | P O BOX 267 | | | | CONCORD | NH | 03302 | |
| 4869768 | NEW HAMPSHIRE DISTRIBUTORS LLC | 65 REGIONAL DRIVE | | | | CONCORD | NH | 03301 | |
| 4862464 | NEW HAMPSHIRE FISH & GAME DEPT | 2 HAZEN DRIVE | | | | CONCORD | NH | 03301 | |
| 4870713 | NEW HAMPSHIRE SAFE & LOCK CO INC | 78 NORTHEASTERN BLVD STE 3 | | | | NASHUA | NH | 03062 | |
| 4780926 | New Hampshire Secretary of State | Corporations Division | 107 North Main St, Room 204 | | | Concord | NH | 03301-4989 | |
| 4884941 | NEW HAMPSHIRE STATE LIQUOR COMMISS | PO BOX 503 | | | | CONCORD | NH | 03301 | |
| 4793851 | New Hampshire Workers' Compensation Commission | Attn: Ken Merrifield | 95 Pleasant Street | | | Concord | NH | 03301 | |
| 4780259 | New Hanover County Tax Office | 230 Government Center Drive | Suite 190 | | | Wilmington | NC | 28403 | |
| 4780260 | New Hanover County Tax Office | PO Box 580070 | | | | Charlotte | NC | 28258-0070 | |
| 4880778 | NEW HANOVER TAX DEPT | P O BOX 18000 | | | | WILMINGTON | NC | 28406 | |
| 4780128 | New Hartford Central School | PO Box 4042 | | | | Buffalo | NY | 14240 | |
| 4780130 | New Hartford Tax Collector | PO Box 593 | Dept 117212 | | | Buffalo | NY | 14240 | |
| 4780129 | New Hartford Tax Collector | PO Box 5270 | Dept 117212 | | | Binghamton | NY | 13902-5270 | |
| 4851542 | NEW HARVEST MANAGEMENT INC | PO BOX 2813 | | | | Youngstown | OH | 44511 | |
| 4867900 | NEW HAVEN COMPANIES INC | 4801 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4886083 | NEW HONOR SOCIETY | RIVET MARKCOM MIDWEST INC | 875 N MICHIGAN AVE 18TH FLOOR | | | CHICAGO | IL | 60611 | |
| 4810390 | NEW HORIZONS COMPUTER LEARNING CENTERS | 100 SOUTH PINE ISLAND ROAD | SUITE 200 | | | PLANTATION | FL | 33324 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | | NEW HYDE PARK | NY | 11040 | |
| 4868749 | NEW IMAGE GROUP INC | 541 BUFFALO WEST SPRINGS HWY | | | | UNION | SC | 29379 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877483 | NEW INDUSTRIAL SERVICES LLC | JEFFREY RAY | 3530 N SUSQUEHANNA TRAIL | | | NEW YORK | PA | 17406 | |
| 4784277 | New Jersey American Water Company/371331 | P.O. Box 371331 | | | | Pittsburgh | PA | 15250-7331 | |
| 4885329 | NEW JERSEY DEER CONTROL LLC | PO BOX 8365 | | | | RED BANK | NJ | 07701 | |
| 4780927 | New Jersey Department of the Treasury | Division of Revenue and Enterprise Services | P.O. Box 252 | | | Trenton | NJ | 08625-0252 | |
| 4873446 | NEW JERSEY DEPT OF COMMNTY AFFAIRS | BUREAU OF CODE SVCES | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4869977 | NEW JERSEY DOOR WORKS INC | 689 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| 4880202 | NEW JERSEY HERALD | P O BOX 1049 | | | | QUINCY | IL | 62306 | |
| 4852689 | NEW JERSEY HOME IMPROVEMENTS LLC | 148 WILLIAMS AVE | | | | Hasbrouck Heights | NJ | 07604 | |
| 4781782 | New Jersey Litter Control Tax | Revenue Processing Center | P.O. Box 274 | | | Trenton | NJ | 08646-0274 | |
| 4793821 | New Jersey Lottery | Attn: Joseph Garzino | 1075 Cranbury South River Road, Suite 7 | | | Jamesburg | NY | 08831 | |
| 4865315 | NEW JERSEY RETAIL MERCHANTS ASSOC | 304 W STATE STREET | | | | TRENTON | NJ | 08618 | |
| 4867851 | NEW JERSEY SELF INSURERS GUARANTY A | 475 WALL ST | | | | PRINCETON | NJ | 08540 | |
| 4868952 | NEW LANDMARK GROUP INC | 563 MAIN STREET | | | | BOLTON | MA | 01740 | |
| 4848636 | NEW LEVEL CONSTRUCTION LLC | 4676 COMMERCIAL ST SE | | | | Salem | OR | 97302 | |
| 4852602 | NEW LIFE FLOORING & REMODELING | 762 JUSTICE RD | | | | North | SC | 29112 | |
| 4880786 | NEW MARKET PRESS INC | P O BOX 182 | | | | ELIZABETHTOWN | NY | 12932 | |
| 4808173 | NEW MARKET SQUARE, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN: LEGAL DEPT | 2840 PLAZA PLACE STE 100 | | RALEIGH | NC | 27612 | |
| 4808487 | NEW MARKET STATION LP | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| 4868504 | NEW MEXICO BOARD OF PHARMACY | 5200 OAKLAND NE STE A | | | | ALBUQUERQUE | NM | 87113 | |
| 4857936 | NEW MEXICO DEPT GAME & FISH | 1 WILDLIFE WAY RD PO BOX 25112 | | | | SANTA FE | NM | 87504 | |
| 4783335 | New Mexico Gas Company | PO Box 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 4793822 | New Mexico Lottery Association | Attn: Kelly Patton | PO Box 93130 | | | Albuquerque | NM | 87199 | |
| 4793823 | New Mexico Lottery Association | Attn: Kelly Patton | 4511 Osuna Rd. NE | | | Albuquerque | NM | 87109 | |
| 4882152 | NEW MEXICO RETAIL ASSOCIATION | P O BOX 50338 | | | | ALBUQUERQUE | NM | 87181 | |
| 4780928 | New Mexico Secretary of State | Corporations Bureau | 325 Don Gasper Drive, Suite 300 | | | Santa Fe | NM | 87501 | |
| 4781878 | New Mexico Taxation and Revenue Department | Attn: Corporate Income & Franchise Tax | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| 4793853 | New Mexico Workers' Compensation Administration | Attn: Leigh Martinez | 2410 Centre Ave SE | | | Albuquerque | NM | 87106 | |
| 4882209 | NEW MILANI GROUP INC | P O BOX 51261 | | | | LOS ANGELES | CA | 90051 | |
| 4888231 | NEW MILFORD 190 DANBURY ROAD LLC | SUBRAMANIAM BALENDRA | 30 JUNE ROAD | | | NEW PRESTON | CT | 06777 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801743 | NEW MOA COLLECTION | 758 E 14TH ST UNIT #B (2ND FLOOR) | | | | LOS ANGELES | CA | 90021 | |
| 4802099 | NEW MODERN TECH INC | DBA TCI | 17 NOTRE DAME AVE | | | STATEN ISLAND | NY | 10308 | |
| 4796136 | NEW OCCIDENTAL LLC | DBA NEW OCCIDENTAL | 108 WEST 13TH STREET | | | WILMINGTON | DE | 19801 | |
| 4800470 | NEW OCEAN ENTERPRISES INC | DBA DISCOUNTBATT | 10788 ROSELLE ST #102 | | | SAN DIEGO | CA | 92121 | |
| 4800259 | NEW ORIENTAL CRAFTS CORPORATION | DBA ASHLEY GIFTS | 122D WALLER MILL ROAD | | | WILLIAMSBURG | VA | 23185 | |
| 4857478 | New Oriental Crafts LLC | Attn: Feng Zhao | 407 Spinnaker Way | | | Williamsburg | VA | 23185 | |
| 4864117 | NEW PENN MOTOR EXPRESS INC | 24801 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863137 | NEW PERFECT STAR INCORPORATED | 214 W 39TH ST STE #707 | | | | NEW YORK CITY | NY | 10018 | |
| 4879977 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| 4874690 | NEW PIONEER INDUSTRIAL LIMITED | DANNY LIANG | RM 903, HONOUR INDUSTRIAL CENTRE | 6 SUN YIP STREET | | CHAI WAN | | | HONG KONG |
| 4808732 | NEW PLAN FLORIDA HOLDINGS, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4879074 | NEW PORT HOME RETAIL INC | MICHAEL F NOONAN | 1025 BUCKSMILLS RD | | | BUCKSPORT | ME | 04416 | |
| 4808839 | NEW PORT RICHEY KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4865871 | NEW PORT SALES INC | 330 SEGARRA ST AVANTI BLDG BE | | | | SAN JUAN | PR | 00922 | |
| 4862124 | NEW RELIC INC | 188 SPEAR ST STE 1200 | | | | SAN FRANCISCO | CA | 94105 | |
| 4804973 | NEW RIVER ASSOCIATES | DBA ARROWHEAD TOWNE CENTER LLC | PO BOX 511256 | | | LOS ANGELES | CA | 90051-7811 | |
| 4785285 | New Russell One, LLC | 9255 W Russell Rd, Bldg 8, Uni | | | | Las Vegas | NV | 89148-1375 | |
| 4785286 | New Russell One, LLC | Same | Gilbert S. Henandez | Ace American Insurance Company | 501 West Broadway Suite 1610 | San Diego | CA | 92101 | |
| 4800917 | NEW SHINING IMAGE LLC | DBA NSI DEALS | 1625 ROUTE 211 E | | | MIDDLETOWN | NY | 10941 | |
| 4886500 | NEW STAR LOCKSMITH | SALVAUOR RESTO | HC 61 BOX 4422 | | | TRUJILLO ALTO | PR | 00976 | |
| 4863376 | NEW STAR WHOLESALE INC | 2211 E. 27TH STREET | | | | VERNON | CA | 90058 | |
| 4879555 | NEW SUB SERVICES INC | NEW SUB MAGAZINE SERVICES LLC | 225 HIGH RIDGE RD EAST BLDG | | | STAMFORD | CT | 06905 | |
| 4882984 | NEW SV MEDIA INC | P O BOX 742959 | | | | LOS ANGELES | CA | 90074 | |
| 4866712 | NEW THERMOSERV LTD | 3901 PIPESTONE ROAD | | | | DALLAS | TX | 75212 | |
| 4884559 | NEW TIFTAREA SHOPPER | PO BOX 2107 | | | | DOUGLAS | GA | 31534 | |
| 4810128 | NEW TIMES BPB, LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 4879904 | NEW ULM JOURNAL | OGDEN NEWSPAPERS OF MN | 303 MINNESOTA N | | | NEW ULM | MN | 56073 | |
| 4803136 | NEW UPPER VALLEY ASSOCIATES LLC | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 4874472 | NEW VENTURE ENTERPRISES | COZETTA CRAVER SLAMP | 715 NORTH MAIN STREET | | | COVINGTON | TN | 38019 | |
| 4803390 | NEW VENTURE HOLDINGS LLC | 5324 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865479 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4799748 | NEW VIEW GIFTS & ACCESSORIES | 311 E BALTIMORE AVE | | | | MEDIA | PA | 19063 | |
| 4807210 | NEW VIEW GIFTS & ACCESSORIES LTD | SANDY AMELOTTI | 311 E BALTIMORE AVE | | | MEDIA | PA | 19063 | |
| 4865480 | NEW VIEW GIFTS & ACCESSORIES LTD | 311 E BALTIMORE AVE STE 300 | | | | MEDIA | PA | 19063 | |
| 4875236 | NEW VISION INVESTMENTS LLC | DEWEY ANTHONY JOHNSON | P O BOX 311849 | | | ENTERPRISE | AL | 36331 | |
| 4860528 | NEW WAVES APPAREL GROUP LTD | 1407 BROADWAY SUITE 916 | | | | NEW YORK | NY | 10018 | |
| 4866557 | NEW WAY CONSULTING INC | 38 KING DAVID DRIVE | | | | JACKSON | TN | 38305 | |
| 4865771 | NEW WEST DISTRIBUTING INC | 325 E NUGGET AVE SUITE #101 | | | | SPARKS | NV | 89431 | |
| 4809613 | NEW WEST PROPERTIES | 36 VIA LA CUMBRE | | | | GREENBRAE | CA | 94904 | |
| 4805578 | NEW WESTGATE MALL LLC | C/O WESTGATE MANAGEMENT OFFICE | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 4869015 | NEW WHEY NUTRITION LLC | 5707 DOT COM COURT, SUITE 1079 | | | | OVIEDO | FL | 32765 | |
| 4879708 | NEW WIN INTERNATIONAL CORP | NO 10 LANE 102 AN HO ROAD SEC 1 | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4868092 | NEW WINDSOR BRANDS LLC | 5 INDEPENDENCE WAY SUITE 300 | | | | PRINCETON | NJ | 08540 | |
| 4867099 | NEW YORK ACCESSORY GROUP INC | 411 FIFTH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4784315 | New York American Water | P.O. Box 371332 | | | | Pittsburgh | PA | 15250-7332 | |
| 4809995 | NEW YORK APPLIANCES REPAIR | 3640 N FEDERAL HWY. | SUITE B-3 | | | LIGHTHOUSE POINT | FL | 33064 | |
| 4780396 | New York Department of Finance | PO Box 680 | | | | Newark | NJ | 07101-0680 | |
| 4798629 | NEW YORK FRAGRANCE INC | DBA AMERICAN FRAGRANCES | 162 PORT RICHMOND AVENUE | | | STATEN ISLAND | NY | 10302 | |
| 4797098 | NEW YORK FURNITURE OUTLETS INC | DBA NATIONWIDE FURNITURE OUTLET | 401 UNIVERSITY AVE | | | SAN DIEGO | CA | 92103 | |
| 4886715 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE DOORS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886741 | NEW YORK GARAGE SYSTEMS INC | SEARS GARAGE SOLUTIONS | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4886760 | NEW YORK HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 712 BROADWAY | | | WOODMERE | NY | 11598 | |
| 4879072 | NEW YORK HOMETOWN STORE LLC | MICHAEL ESCH | 77 WILLIAMS STREET | | | BRADFORD | PA | 16701 | |
| 4879146 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 7451 SENECA ROAD | | | HOMELL | NY | 14843 | |
| 4879147 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 400 NORTH UNION ST UNIT H6 | | | OLEAN | NY | 14760 | |
| 4879148 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 77 WILLIAMS STREET | | | BRADFORD | PA | 16701 | |
| 4879149 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 77 WILLIAMS STREET | | | BRADFORD | PA | 16707 | |
| 4800268 | NEW YORK INKJET LLC | DBA NEW YORK INKJET | 775 BROOKLYN AVENUE | | | BALDWIN | NY | 11510 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782268 | NEW YORK LIQUOR AUTHORITY | PO BOX 3817 | CHURCH STREET STATION | | | New York | NY | 10008-3817 | |
| 4889675 | New York Lottery | Attn: Robin Sywulski | One Broadway Center | Suite 700 | | Schenectady | NY | 12305 | |
| 4870670 | NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4879853 | NEW YORK MODEL MANAGEMENT | NYC MANAGEMENTGROUP INC | 596 BROADWAY SUITE 701 | | | NEW YORK | NY | 10012 | |
| 4879855 | NEW YORK POST | NYP HOLDINGS INC | P O BOX 7247-7702 | | | PHILADELPHIA | PA | 19170 | |
| 4810311 | NEW YORK QUARTZ | 2201 W. ATLANTIC AVE | | | | POMPANO BEACH | FL | 33069 | |
| 4780929 | New York Secretary of State | Division of Corporations | One Commerce Plaza, 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| 4795433 | NEW YORK SPEED INC | DBA ABSOLUTE FASHION | 7460 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| 4781903 | NEW YORK STATE LIQUOR AUTHORITY | PO BOX 8000-DEPT 930 | M & T BANK LOCKBOX | | | Buffalo | NY | 14267 | |
| 4781334 | NEW YORK STATE SALES TAX | NYS TAX DEPT | P. O. BOX 15175 | | | Albany | NY | 12212-5175 | |
| 4782554 | NEW YORK STATE SALES TAX | P. O. BOX 15175 - NYS TAX DEPT. | | | | Albany | NY | 12212-5175 | |
| 4864093 | NEW YORK TRANSIT INC | 24610 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 4800732 | NEWACME LLC | DBA EXACME | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | |
| 4803039 | NEWAGE PHM LLC | 411 E HUNTINGTON DR UNIT 305 | | | | ARCADIA | CA | 91006 | |
| 4798206 | NEWAGE PHM LLC | PO BOX 843891 | | | | LOS ANGELES | CA | 90084-3891 | |
| 4858877 | NEWAGE PRODUCTS INC | 111 CREDITVIEW ROAD 2ND FLOOR | | | | WOODBRIDGE | ON | L4L 9T1 | CANADA |
| 4806573 | NEWAGE PRODUCTS INC | 111 CREADITVIEW ROAD 2ND FLOOR | | | | VAUGHAN | ON | L4L 9T1 | CANADA |
| 4799647 | NEWAGE PRODUCTS INC | 201 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8N6 | CANADA |
| 4862967 | NEWARK HEATH POWER WASHING LLC | 210 NORTHTOWNE CT STE G | | | | NEWARK | OH | 43055 | |
| 4871671 | NEWAY INTERNATIONAL INC | 915 SOUTH AZUSA AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795123 | NEWAY INTERNATIONAL INC | DBA NEWAY INT HOUSEWARES | 915 SOUTH AZUSA AVE | | | INDUSTRY | CA | 91748 | |
| 4871906 | NEWAY SHOES INC | 9651 E RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | |
| 4790825 | Newbern, Barbara | Address on file | | | | | | | |
| 4876247 | NEWBERRY CENTER LLC | GARRETT CENTERS LLC | P O BOX 36 | | | FOUNTAIN INN | SC | 29644 | |
| 4874158 | NEWBERRY OBSERVER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4803304 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07603 | |
| 4810389 | NEWBURY NORTH ASSOCIATES | 1010 CENTRAL AVENUE | | | | NAPLES | FL | 34102 | |
| 4865652 | NEWBY RUBBER INC | 320 INDUSTRIAL STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4860236 | NEWCO INTERNATIONAL INC | 13600 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | |
| 4795791 | NEWCO TRADING LLC D/B/A 1-800 MATT | DBA 1800MATTRESS.COM | 1000 S.OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785333 | Newcomb, David & Colleen | Address on file | | | | | | | |
| 4796436 | NEWEIGHTS LLC | DBA NEW8STORE | 848 N. RAINBOW BLVD. #4953 | | | LAS VEGAS | NV | 89107 | |
| 4805777 | NEWELL CO | 75 REMITTANCE DRIVE, STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4870515 | NEWELL COMPANIES INC | 75 REMITTANCE DR STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4853103 | NEWELL CONSTRUCTION LLC | 15130 E 116TH DR | | | | COMMERCE CITY | CO | 80603 | |
| 4780029 | Newell Normand Sheriff & Ex-Officio Tax Collector | C/O Bureau of Revenue and Taxation | PO Box 130 | | | Gretna | LA | 70054-0130 | |
| 4870530 | NEWELL WINDOW FURNISHINGS | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4805756 | NEWELL WINDOW FURNISHINGS | 75 REMITTANCE DRIVE, STE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4857190 | NEWELL, CHRISTY LEE | Address on file | | | | | | | |
| 4790890 | Newell, Leo | Address on file | | | | | | | |
| 4811503 | NEWELL, TAMARA S | 819 N BONANZA AVE | | | | TUCSON | AZ | 85748 | |
| 4803218 | NEWGATE MALL EQUITIES LLC | KEY BANK | ACCT #359681451167 | PO BOX 74616 | | CLEVELNAD | OH | 44194-4616 | |
| 4780778 | Newgate Mall Equities, LLC | c/o The Woodmont Company | 2100 W 7th Street | | | Forth Worth | TX | 76107 | |
| 4779370 | Newgate Mall Holdings LLC and Newgate Mall | Equities LLC, as Tenants in Common | c/o The Woodmont Company | 2100 W. 7th Street | | Fort Worth | TX | 76107 | |
| 4882701 | NEWGISTICS | P O BOX 671134 | | | | DALLAS | TX | 75267 | |
| 4804703 | NEWGY INDUSTRIES INC | DBA NEWGY INDUSTRIES INC | 1044 AVONDALE RD | | | HENDERSONVILLE | TN | 37075 | |
| 4854889 | NEWHOUSE, JAY | Address on file | | | | | | | |
| 4854890 | NEWHOUSE, JAY | Address on file | | | | | | | |
| 4779725 | Newington Town Tax Collector | 131 Cedar Street | | | | Newington | CT | 06111 | |
| 4779726 | Newington Town Tax Collector | P O BOX 150401 | | | | Newington | CT | 06115-0401 | |
| 4857271 | Newkirk Avrem LP | One Penn Plaza, Suite 4015 | | | | New York | NY | 10119 | |
| 4805346 | NEWKIRK AVREM LP | C/O LEXINGTON MASTER LP | ONE PENN PLAZA SUITE 4015 | | | NEW YORK | NY | 10119 | |
| 4857315 | Newkoa, LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 4857316 | Newkoa, LLC | General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | |
| 4785766 | Newland, Jason | Address on file | | | | | | | |
| 4785767 | Newland, Jason | Address on file | | | | | | | |
| 4846269 | NEWMAN SERVICES INC | 2641 RAINBOW LAKE RD | | | | Inman | SC | 29349 | |
| 4859305 | NEWMAX FABRIC AND GARMENT CO INC | 11F NO 8 SEC 2 NANKING E ROAD | | | | TAIPEI | | 10457 | TAIWAN, REPUBLIC OF CHINA |
| 4863802 | NEWPAGE CORPORATION | 23504 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4802925 | NEWPARK MALL LP | US BANK NATIONAL ASSOCIATION | ROUSE PROPERTIES INC-NEWPARK MALL | PO BOX 86/SDS-12-3050 | | MINNEAPOLIS | MN | 55486 | |
| 4868438 | NEWPOINT INTERNATIONAL INC | 515 YORBITA ROAD | | | | LA PUENTE | CA | 91744 | |
| 4886669 | NEWPORT COVE HOLDINGS LLC | SEARS CARPET & UPHOLSTERY CARE | 4327 WEST HOFFER STREET | | | BANNING | CA | 92220 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884765 | NEWPORT DAILY EXPRESS | PO BOX 347 | | | | NEWPORT | VT | 05855 | |
| 4875597 | NEWPORT DAILY NEWS | EDWARD A SHERMAN PUBLISHING CO | 101 MALBONE RD P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4879075 | NEWPORT HOME RETAIL INC | MICHAEL F NOONAN | 1025 BUCKS MILL ROAD | | | BUCKSPORT | ME | 04416 | |
| 4876306 | NEWPORT INDEPENDENT | GATEHOUSE MEDIA INC | P O BOX 1750 | | | NEWPORT | AR | 72112 | |
| 4867260 | NEWPORT MINER INC | 421 S SPOKANE AVE | | | | NEWPORT | WA | 99156 | |
| 4780792 | Newport News City Treasurer | 2400 Washington Ave | | | | Newport News | VA | 23607 | |
| 4780793 | Newport News City Treasurer | PO Box 975 | | | | Newport News | VA | 23607-0975 | |
| 4784556 | Newport News Waterworks | P.O. Box 979 | | | | Newport News | VA | 23607 | |
| 4879568 | NEWPORT PLAIN TALK | NEWPORT PUBLISHING CO LLC | PO BOX 279 | | | NEWPORT | TN | 37821 | |
| 4888954 | NEW-RAY TOYS CO LTD | UNIT 9, 12/F HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4868491 | NEWRENT INC | 520 BELLEVILLE PIKE | | | | KEARNY | NJ | 07032 | |
| 4889520 | NEWS & ADVANCE | WORLD MEDIA ENTERPRISES INC | PO BOX 25096 | | | RICHMOND | VA | 23260 | |
| 4888220 | NEWS & CITIZEN LLC | STOWE REPORTS LLC | PO BOX 369 | | | MORRISVILLE | VT | 05661 | |
| 4881085 | NEWS & OBSERVER | P O BOX 2222 | | | | RALEIGH | NC | 27602 | |
| 4881063 | NEWS & RECORD | P O BOX 21967 | | | | GREENSBORO | NC | 27420 | |
| 4883807 | NEWS & RECORD | P O DRAWER 100 | | | | SOUTH BOSTON | VA | 24592 | |
| 4879572 | NEWS AMERICA MARKETING | NEWS PREFERRED HOLDINGS INC | P O BOX 7247-6168 | | | PHILADELPHIA | PA | 19170 | |
| 4879579 | NEWS COURIER | NEWSPAPER HOLDINGS INC | PO BOX 670 | | | ATHENS | AL | 35611 | |
| 4876572 | NEWS DAILY | GRAY PUBLISHING LLC | PO BOX 368 | | | JONESBORO | GA | 30237 | |
| 4877944 | NEWS DATA SERVICE INC | KAREN ANIKIS | 29 HOPKINS ROAD | | | PLAINFIELD | NH | 03781 | |
| 4878032 | NEWS DEMOCRAT | KENNEDY NEWSPAPER CO INC | PO BOX 626 | | | WAVERLY | TN | 37185 | |
| 4883967 | NEWS DISPATCH | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4876366 | NEWS EAGLE | GATEHOUSE MEDIA PENNSYLVANIA HOLDIN | 8 SILK MILL DRIVE SUITE 101 | | | HAWLEY | PA | 18428 | |
| 4889362 | NEWS GAZETTE | WHITEWATER VALLEY PUBLISHING | PO BOX 429 | | | WINCHESTER | IN | 47394 | |
| 4882725 | NEWS GAZETTE INC | P O BOX 677 | | | | CHAMPAIGN | IL | 61824 | |
| 4864305 | NEWS GRAM | 2543 DEL RIO BLVD | | | | EAGLE PASS | TX | 78852 | |
| 4874436 | NEWS GUARD | COUNTRY MEDIA INC | PO BOX 848 | | | LINCOLN CITY | OR | 97367 | |
| 4863263 | NEWS HERALD | 21ST CENTURY MEDIA NEWSPAPER LLC | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | |
| 4873636 | NEWS JOURNAL | CA DAYTONA HOLDINGS INC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 4876205 | NEWS JOURNAL COMPANY | GANNETT CO INC | P O BOX 822072 | | | PHILADELPHIA | PA | 19182 | |
| 4876208 | NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 4884504 | NEWS LEADER INC | PO BOX 1999 | | | | SULPHUR | LA | 70664 | |
| 4883767 | NEWS OBSERVER | P O BOX 989 | | | | BLUE RIDGE | GA | 30513 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879413 | NEWS PRESS | MULTIMEDIA HOLDINGS CORP | PO BOX 677583 | | | DALLAS | TX | 75267 | |
| 4884427 | NEWS PUBLISHING CO | PO BOX 1633 | | | | ROME | GA | 30701 | |
| 4880679 | NEWS PUBLISHING COMPANY | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4880680 | NEWS PUBLISHING COMPANY INC | P O BOX 1633 | | | | ROME | GA | 30162 | |
| 4884707 | NEWS RECORD INC | PO BOX 3006 | | | | GILLETTE | WY | 82716 | |
| 4859777 | NEWS REPORTER CO INC | 127 W COLUMBUS ST BOX 707 | | | | WHITEVILLE | NC | 28472 | |
| 4875531 | NEWS REVIEW | EAGER RIVER PUBLICATIONS INC | P O BOX 1929 | | | EAGLE RIVER | WI | 54521 | |
| 4878571 | NEWS REVIEW | LOTUS MEDIA GROUP LLC | 345 NE WINCHESTER ST | | | ROSEBURG | OR | 97470 | |
| 4876210 | NEWS STAR | GANNETT NEWSPAPERS | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4888274 | NEWS SUN | SUNCOAST MEDIA GROUP INC | DEPT 11120 P O BOX 31792 | | | TAMPA | FL | 33631 | |
| 4875568 | NEWS TELEGRAM | ECHO PUBLISHING COMPANY INC | PO BOX 598 | | | SULPHUR SPRING | TX | 75483 | |
| 4876802 | NEWS TIMES | HEARST MEDIA SERVICES CONNECTICUT | P O BOX 80064 | | | PRESCOTT | AZ | 86304 | |
| 4879567 | NEWS TIMES | NEWPORT NEWSPAPERS INC | P O BOX 965 | | | NEWPORT | OR | 97365 | |
| 4875641 | NEWS TIMES PUBLISHING CO | EL DORADO NEWS TIMES | P O BOX 912 | | | ELDORADO | AR | 71730 | |
| 4874598 | NEWS TRIBUNE | DAILY NEWS TRIBUNE INC | 426 2ND ST | | | LA SALLE | IL | 61301 | |
| 4888357 | NEWS TRIBUNE | TACOMA NEWS INC | P O BOX 11632 | | | TACOMA | WA | 98411 | |
| 4881953 | NEWS TRIBUNE COMPANY | P O BOX 420 | | | | JEFFERSON CITY | MO | 65102 | |
| 4889515 | NEWS VIRGINIAN | WORLD MEDIA ENTERPRISES | P O BOX 25819 | | | RICHMOND | VA | 23260 | |
| 4881021 | NEWS WEST PUBLISHING | P O BOX 21209 | | | | BULLHEAD | AZ | 86442 | |
| 4877738 | NEWS XPRESS | JON S PETERS | P O BOX 210 | | | BUTLER | MO | 64730 | |
| 4785127 | Newsam, Michael | Address on file | | | | | | | |
| 4872782 | NEWSDAY INC | ATTN HEIDI RIES | P O BOX 3002 | | | BOSTON | MA | 02241 | |
| 4792027 | Newsone-Vayas, Tanisha | Address on file | | | | | | | |
| 4878974 | NEWSPAPER AGENCY CORP | MEDIAONE OF UTAH | P O BOX 704005 | | | WEST VALLEY CITY | UT | 84170 | |
| 4888054 | NEWSPAPER HOLDINGS INC | STAR BEACON | PO BOX 2100 | | | ASHTABULA | OH | 44005 | |
| 4865280 | NEWSPAPER SERVICES OF AMERICA | 3025 HIGHLAND PKWY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4883968 | NEWSPAPERS OF WEST GEORGIA | PAXTON MEDIA GROUP LLC | P O BOX 1400 | | | PADUCAH | KY | 42003 | |
| 4859861 | NEWSPRINT INC | 1293 WEST 600 SOUTH | | | | VERNAL | UT | 84078 | |
| 4804518 | NEWTECHBIO INC | DBA NEWTECHBIO | 4301 US HWY 9 | | | HOWELL | NJ | 07731 | |
| 4886002 | NEWTON 2 ENTERPRISES | RICHARD L NEWTON | 103 GEAUGA DRIVE | | | HURON | OH | 44839 | |
| 4866436 | NEWTON BURNHAM PROPERTIES LLC | 3697 ROUTE 30 | | | | CORNWALL | VT | 05753 | |
| 4779853 | Newton County Tax Commissioner | 1113 Usher Street, Ste 101 | | | | Covington | GA | 30014 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876323 | NEWTON KANSAN | GATEHOUSE MEDIA KANSAS HOLDINGS II | 121 W 6TH ST P O BOX 268 | | | NEWTON | KS | 67114 | |
| 4857012 | NEWTON, DANIELLE | Address on file | | | | | | | |
| 4787943 | Newton, Kathy | Address on file | | | | | | | |
| 4787944 | Newton, Kathy | Address on file | | | | | | | |
| 4799096 | NEWTOWNE MALL ASSOC | C/O NEW TOWNE MALL | 75 REMITTANCE DRIVE STE 1406 | | | CHICAGO | IL | 60675-1406 | |
| 4888174 | NEWTOYS & NOVELTY HK LIMITED | STEVEN CHEUNG | UNITS 808-9,PENINSULA CENTRE, | 67 MODY ROAD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4869319 | NEX REV INC | 601 DEVELOPMENT STE 300 | | | | PLANO | TX | 75074 | |
| 4880410 | NEXAIR | P O BOX 125 | | | | MEMPHIS | TN | 38101 | |
| 4879502 | NEXCOM | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH | | | VIRGINIA BEACH | VA | 23452 | |
| 4859024 | NEXGEN PACKAGING LLC | 1130 WINDHAM PKWY | | | | ROMEOVILLE | IL | 60046 | |
| 4807211 | NEXGRILL INDUSTRIES INC | CHAD LEE\SUE LIM | 14050 LAURELWOOD PLACE | | | CHINO | CA | 91710 | |
| 4868584 | NEXGRILL INDUSTRIES INC | 5270 EDISON AVE | | | | CHINO | CA | 91710 | |
| 4806377 | NEXGRILL INDUSTRIES INC | 14050 LAURELWOOD PLACES | | | | CHINO | CA | 91710 | |
| 4801023 | NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | | GREER | SC | 29651 | |
| 4878418 | NEXT DAY SIGNS | LETS SIGN UP | 1048 LEGACY LANE SW | | | PATASKALA | OH | 43062 | |
| 4859076 | NEXT DAY TONER SUPPLIES INC | 11411 W 183RD STREET STE A | | | | ORLAND PARK | IL | 60467 | |
| 4796798 | NEXT DOOR PROPERTIES LLC | DBA CAPSTONE CENTRAL | 3020 PROSPERITY CHURCH RD STE 279B | | | CHARLOTTE | NC | 28269 | |
| 4808869 | NEXT GENERATION PROPS OF NEBRASKA, LLC | ATTN: TORREY WINGERT | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | |
| 4875688 | NEXT GENERATION SCREEN PRINTING AND | EMBROIDERY INC | 1052 N DU PAGE AVE | | | LOMBARD | IL | 60148 | |
| 4845898 | NEXT GENERATIONAL FLOORING | 10110 ALEXANDRIA LN | | | | Philadelphia | PA | 19116 | |
| 4870800 | NEXT INC | 7995 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4797909 | NEXT INNOVATIONS | 7981 TOWN HALL ROAD NW PO BOX 999 | | | | WALKER | MN | 56484 | |
| 4797699 | NEXT LEVEL ARMAMENT LLC | DBA NEXT LEVEL ARMAMENT | 6778 18TH AVE | | | JENISON | MI | 49428 | |
| 4845596 | NEXT LEVEL CONTRACTING CORP | 10 PRIVATE RD | | | | Center Moriches | NY | 11934 | |
| 4860896 | NEXT MANAGEMENT LLC | 15 WATTS ST | | | | NEW YORK | NY | 10013 | |
| 4882982 | NEXTAG INC | P O BOX 742855 | | | | LOS ANGELES | CA | 90074 | |
| 4861531 | NEXTAR INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 4850583 | NEXTDOOR COM INC | 875 STEVENSON ST STE 700 | | | | San Francisco | CA | 94103 | |
| 4864396 | NEXTOPIA SOFTWARE CORPORATION | 260 KING ST EAST STE A200 | | | | TORONTO | ON | M5A 4L5 | CANADA |
| 4800237 | NEXTPHASE INC | DBA CHRISTENING DAY.COM | 1930 W 2300 S #2 | | | SALT LAKE CITY | UT | 84119 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866952 | NEXTT GOLF LLC | 4028 E WRANGLER CT | | | | GILBERT | AZ | 85297 | |
| 4799658 | NEXTT GOLF LLC | 16185 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4862186 | NEXUM INC | 190 S LASALLE STE #1450 | | | | CHICAGO | IL | 60603 | |
| 4879505 | NEXUS | NCPM INC | 1245 N SANTE FE | | | WICHITA | KS | 67214 | |
| 4858712 | NEXUS CORP | 10983 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| 4801760 | NEXUS GADGETS | DBA NEXUSGADGETS | 846 STANTON ROAD | | | BURLINGAME | CA | 94010 | |
| 4858748 | NEXXUS MARKETING GROUP THE | 11 SYLVAN ST | | | | DANVERS | MA | 01923 | |
| 4876901 | NEY HOFFECKER PEACOCK & HAYLE | HOFFECKER LAW GROUP PC | 1360 PEACHTREE STREET NE | | | ATLANTA | GA | 30309 | |
| 4879638 | NEYRA PAVING | NEYRA CONSTRUCTION INC | 10750 EVENDALE DRIVE | | | CINCINNATI | OH | 45241 | |
| 4782712 | NEZ PERCE COUNTY AUDITOR'S OFFICE | 1230 MAIN ST | PO BOX 896 | | | Lewiston | ID | 83501 | |
| 4781335 | NEZ PERCE COUNTY AUDITOR'S OFFICE | PO BOX 896 | 1230 MAIN ST | | | Lewiston | ID | 83501 | |
| 4779525 | Nez Perce County Treasurer | 1230 Main St | | | | Lewiston | ID | 83501 | |
| 4779526 | Nez Perce County Treasurer | PO Box 896 | | | | Lewiston | ID | 83501 | |
| 4851760 | NEZLER INC | 1009 CLIFF RD E | | | | Burnsville | MN | 55337 | |
| 4804427 | NF INTERNATIONAL INC | DBA COSTUME ZOO | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4798571 | NF INTERNATIONAL INC | DBA NAWTYFOX | 2500 PEGASUS DRIVE | | | BAKERSFIELD | CA | 93308 | |
| 4879264 | NG&G FACILITY SERVICES INTL | MINER FLEET MANAGEMENT GROUP LLC | P O BOX 714702 | | | CINCINNATI | OH | 45271 | |
| 4800695 | NGA BUI | DBA CHEAPEST PRICING SERVICE | 4759 E KAVILAND AVE | | | FRESNO | CA | 93725 | |
| 4853014 | NGA THI LE | 4901 VALLEY STREAM DR | | | | Corpus Christi | TX | 78413 | |
| 4879644 | NGOC LAN VU | NGOC-LAN VU | 9045 TOKAY LANE | | | SACRAMENTO | CA | 95829 | |
| 4887458 | NGOC YEN HOANG | SEARS OPTICAL LOCATION 1268 | 500 E WILKEN WAY | | | ANAHEIM | CA | 92802 | |
| 4795158 | NGS ICOMMERCE ENTERPRISE CORP | DBA EYN ESSENTIALS | 14426 SW 157TH PLACE | | | MIAMI | FL | 33196 | |
| 4856872 | NGUEN, KUIN MAYA | Address on file | | | | | | | |
| 4793400 | Nguyen and Vu, Truong and Tammy | Address on file | | | | | | | |
| 4801477 | NGUYEN QUANG KY | DBA FAST CLICK LLC | 10981 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059 | |
| 4795931 | NGUYEN THI KIM NHUNG | DBA SURLTABLE | 2156 HALL PLACE | | | BLOOMING GROVE | TX | 76626 | |
| 4796738 | NGUYEN TUAN | DBA HOME WHOLESALE DEAL | 548 MARKET STREET | | | SAN FRANCISCO | CA | 94104 | |
| 4797548 | NGUYEN VAN MINH | DBA DR LLC | 633 1-2 HARRISON ST | | | ANOKA | MN | 55303 | |
| 4788335 | Nguyen, Bach Hue Thi | Address on file | | | | | | | |
| 4788336 | Nguyen, Bach Hue Thi | Address on file | | | | | | | |
| 4787699 | Nguyen, Bao | Address on file | | | | | | | |
| 4787425 | Nguyen, Bao | Address on file | | | | | | | |
| 4787426 | Nguyen, Bao | Address on file | | | | | | | |
| 4787700 | Nguyen, Bao | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793443 | Nguyen, Hugh & Maikou | Address on file | | | | | | | |
| 4792271 | Nguyen, Tung | Address on file | | | | | | | |
| 4857015 | NGUYEN, VI | Address on file | | | | | | | |
| 4782798 | NH DEPT OF AGRICULTURE | 29 HAZEN DRIVE LAB D | DIVISION OF PLANT INDUSTRY | | | Concord | NH | 03301 | |
| 4781336 | NH STATE LIQUOR COMMISSION | P O BOX 1795 10 COMMERCIAL STREET | | | | Concord | NH | 03302-1795 | |
| 4879645 | NHA HEATING & AIR CONDITIONING | NHA HTG AC INC | 13980 KRISTIN LANE | | | CARVER | MN | 55315 | |
| 4801261 | NHD IMPORTING INC | DBA NHD IMPORTING | 848 N RAINBOW BLVD #1632 | | | LAS VEGAS | NV | 89107 | |
| 4809210 | NHEARIERS BUSTAMANTE | 3525 GRANTWOOD WAY | | | | CARMICHAEL | CA | 95608 | |
| 4879456 | NHH SERVICES | NA HALE HOLOI INC | P O BOX 640 | | | PEARL CITY | HI | 96782 | |
| 4879619 | NHI | NEWSPAPER HOLDINGS INC | 405 COLLIN PO BOX 622 | | | CORSICANA | TX | 75110 | |
| 4874312 | NHI MEDIA | COMMUNITY HOLDINGS OF INDIANA INC | P O BOX 1090 | | | ANDERSON | IN | 46015 | |
| 4875321 | NHIC CORP | DME MAC JURISDICTION A ACCT REFUND | P O BOX 809252 | | | CHICAGO | IL | 60680 | |
| 4869657 | NHP SERVICE COMPANY | 6340 OAKTON STREET | | | | MORTON GROVE | IL | 60053 | |
| 4879490 | NHS GLOBAL EVENTS | NATIONAL HOTEL SALES LTD | 5215 OLD ORCHARD ROAD STE 620 | | | SKOKIE | IL | 60077 | |
| 4796499 | NHUT ANH HONG | DBA 365DAYSDEAL | 8322 BOLSA AVE | | | MIDWAY CITY | CA | 92655 | |
| 4800838 | NHUT HO | DBA BEAVERTONINC | 11813 SW WINDMILL DR | | | BEAVERTON | OR | 97008 | |
| 4800457 | NHUT HO | DBA CHRISTOPHER STORE | 4783 NW BAKER RD | | | ALTHA | FL | 32421 | |
| 4800990 | NHUT HO | DBA WONDERFUL WORD PUBLISHERS INC | PO BOX 315 | | | POWELL | TN | 37849 | |
| 4795889 | NHUT THANH HO | DBA ROLLING THUNDER INC | 1416 SE 22ND TER | | | CAPE CORAL | FL | 33990 | |
| 4864335 | NIAGARA BOTTLING LLC | 2560 E PHILADELPHIA | | | | ONTARIO | CA | 91761 | |
| 4805242 | NIAGARA CYCLE INC | 2749 MILITARY RD | | | | NIAGARA FALLS | NY | 14304-1222 | |
| 4808167 | NIAGARA REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 4778960 | Niagara Realty, LLC | c/o Goodkin & Lynch, LLP | Attn: Michael A. Shakouri | 1800 Century Park East, 10th Floor | | Los Angeles | CA | 90067 | |
| 4780367 | Niagara Town Tax Collector | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 4780369 | Niagara-Wheatfield Central School District | PO Box 2820 | | | | Buffalo | NY | 14240-2820 | |
| 4887040 | NIAM HUNG PHAN | SEARS OPTICAL 1228 | PO BOX 162865 | | | SACRAMENTO | CA | 95816 | |
| 4847573 | NIAMBI LINCOLN | 2035 DUMBARTON AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4852400 | NICANDRO GALLEGOS | 4399 BARRETT DR | | | | Hood River | OR | 97031 | |
| 4885953 | NICE ICE CO | RGC LLC | 2721 IVY LANE | | | ENGLEWOOD | FL | 34224 | |
| 4793696 | Nice, David | Address on file | | | | | | | |
| 4795462 | NICER BUY | 4935 YORBA RANCH ROAD SUITE B | | | | YORBA LINDA | CA | 92887 | |
| 4796599 | NICHE BRANDS | DBA BAROCOOK CO | 90 W 500 S #405 | | | BOUNTIFUL | UT | 84010 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802480 | NICHE BRANDS INTERNATIONAL | 5610 FORNEY DR STE D | | | | HOUSTON | TX | 77036 | |
| 4809281 | NICHE DESIGNS | P O BOX 4456 | | | | STATELINE | NV | 89449 | |
| 4811239 | NICHE MEDIA DBA MODERN LUXURY | PO BOX 530206 | | | | ATLANTA | GA | 30353-0206 | |
| 4887278 | NICHOL K DILLAVOU GOETZ | SEARS OPTICAL 2402 | 2700 STATE ST | | | BISMARCK | ND | 58501 | |
| 4887431 | NICHOLAOS ROKANAS | SEARS OPTICAL LOCATION 1143 | 27 KNOLLWOOD ROAD | | | ROSLYN | NY | 11576 | |
| 4846695 | NICHOLAS A SCOTT | 325 E 58TH ST | | | | Cut Off | LA | 70345 | |
| 4798369 | NICHOLAS AARONS | DBA NICHOLAS ALAN | 510 WEST 6TH STREET #1008 | | | LOS ANGELES | CA | 90014 | |
| 4886998 | NICHOLAS B ASKREN | SEARS OPTICAL 1131 | 7001 S UNIVERSITY BLVD | | | LITTLETON | CO | 80122 | |
| 4849044 | NICHOLAS BLEHM | 1156 REGIMENT DR NW | | | | Acworth | GA | 30101 | |
| 4879648 | NICHOLAS CHRONICLE | NICHOLA COUNTY PUBLISHING CO INC | 718 BROAD STREET | | | SUMMERVILLE | WV | 26651 | |
| 4847520 | NICHOLAS DEJOHN | 195 W MAIN ST | | | | Chester | NJ | 07930 | |
| 4848394 | NICHOLAS ESTREET | 135 N KENWOOD AVE | | | | Baltimore | MD | 21224 | |
| 4846220 | NICHOLAS GRIMES | 2390 BARBER RD | | | | Jamesville | NC | 27846 | |
| 4803686 | NICHOLAS GROSSI | DBA MARSINOS COSTUMES | 1250 BEDFORD AVE SW | | | CANTON | OH | 44710 | |
| 4847748 | NICHOLAS HALLETT | 1194 BOSS RD | | | | Chickamauga | GA | 30707 | |
| 4879268 | NICHOLAS HWANG | MINNEAPOLIS POLICE DEPARTMENT | 1347 RICE CREEK TRAIL | | | SHOREVIEW | MN | 55126 | |
| 4887029 | NICHOLAS KREVATAS PA | SEARS OPTICAL 1205 | 2251 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| 4887033 | NICHOLAS MARCOPOLUS | SEARS OPTICAL 1216 | 1200 SOUTHLAND MALL | | | MEMPHIS | TN | 38116 | |
| 4853223 | NICHOLAS RODRIGUEZ | 29 LAUREL ST APT 2W | | | | Vernon-Rockville | CT | 06066 | |
| 4887096 | NICHOLAS RUTKOWSKI | SEARS OPTICAL 1414 | 19975 LAGRANGE RD | | | FRANKFORT | IL | 60423 | |
| 4887534 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 1750 & 1523 | 5830 OAKWOOD DR 2L | | | LISLE | IL | 60532 | |
| 4887627 | NICHOLAS RUTKOWSKI | SEARS OPTICAL LOCATION 2802 | 1602 N STATE ROUTE 50 | | | BOURBONNAIS | IL | 60914 | |
| 4871278 | NICHOLAS RYAN ENGLUND | 8577 WINDSOR LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 4796364 | NICHOLAS STEVENS | DBA DVDSYMAS | 3 MAPLE CT APT 4 | | | DORCHESTER | MA | 02121 | |
| 4856285 | NICHOLE, KAITLIN | Address on file | | | | | | | |
| 4793455 | Nicholes, Frank & Mary | Address on file | | | | | | | |
| 4879658 | NICHOLS | NICHOLS PAPER AND SUPPLY | 2647 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4864381 | NICHOLS PLUMBING & HEATING | 26 C AIRPORT ROAD | | | | BREWER | ME | 04412 | |
| 4792991 | Nichols, Kathleen | Address on file | | | | | | | |
| 4865797 | NICHOLSON A C HEAT INC | 326 HWY 17 NORTH | | | | PALATKA | FL | 32177 | |
| 4792159 | Nicholson, Christine | Address on file | | | | | | | |
| 4791833 | Nicholson, Sherrie | Address on file | | | | | | | |
| 4879664 | NICK AND CRYSTAL FAMILY COMPANY LLC | NICKOLAS JAMES GILL | 1045 N 5TH STREET | | | WOODBURN | OR | 97071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861675 | NICK BRISENO | 1702 SEARS ST | | | | ARTESIA | NM | 88210 | |
| 4852917 | NICK CONSTRUCTION INC | 1591 TOWNSEND AVE APT 5B | | | | Bronx | NY | 10452 | |
| 4858194 | NICK EM BUILDERS LLC | 1005 WEST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| 4846304 | NICK GRIFFEN | 2151 OAKLAND RD SPC 486 | | | | San Jose | CA | 95131 | |
| 4849737 | NICK MUSIL | 182 BROOKEHAVEN DR | | | | Roseville | CA | 95678 | |
| 4846838 | NICK PETROCELLI | 424 ALDEN LN | | | | Schaumburg | IL | 60194 | |
| 4848244 | NICK SAADI | 817 JACKSON ST | | | | Albany | CA | 94706 | |
| 4857258 | NICKEL-D'ANDREA, JON | Address on file | | | | | | | |
| 4786481 | Nickelson, Bridget | Address on file | | | | | | | |
| 4786480 | Nickelson, Bridget | Address on file | | | | | | | |
| 4884140 | NICKI MINAJ | PINK FRIDAY INC-ROYALTY ONLY | 21731 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| 4789899 | Nicklas, Selena | Address on file | | | | | | | |
| 4850584 | NICKLAUS PITZER | 3310 SW 320TH ST APT 12 | | | | Federal Way | WA | 98023 | |
| 4796466 | NICKLES ARCADE LLC | DBA NICKLES ARCADE | 356 NORWALK WAY | | | MIDDLETOWN | DE | 19709 | |
| 4872343 | NICKLES BAKERY INC | ALFRED NICKLES BAKERY INC | PO BOX 30 | | | NAVARRE | OH | 44662 | |
| 4879662 | NICKS CONSTRUCTION | NICK SAADI | 817 JACKSON STREET | | | ALBANY | CA | 94706 | |
| 4793207 | Nicks, Gwendolyn | Address on file | | | | | | | |
| 4848275 | NICKY RAY FINNEY | 1437 BRADLEY RD | | | | Pinnacle | NC | 27043 | |
| 4796988 | NICOGIO LLC | DBA NICOGIO | 783 RIDGEFIELD AVE | | | BOARDMAN | OH | 44512 | |
| 4803637 | NICOLAI ALEXANDROW | DBA PCPARTSOUTLET STORE | 22717 72ND AVE SOUTH SUITE B 107 | | | KENT | WA | 98032 | |
| 4803699 | NICOLAS BONNASSIEUX | DBA ENBIZIO | 489 GOLD STAR HIGHWAY SUITE 209 | | | GROTON | CT | 06340 | |
| 4807212 | NICOLAS HOLIDAY INC | 9F., NO.37, GUANGFU N. RD. | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4850334 | NICOLAS RINCON | 1432 S 33RD ST | | | | Kansas City | KS | 66106 | |
| 4846882 | NICOLAU GOMES | 65 MOUNT IDA RD APT 1 | | | | Dorchester | MA | 02122 | |
| 4847808 | NICOLE BAKER | 28 NYMPH RD | | | | Rocky Point | NY | 11778 | |
| 4851235 | NICOLE BURKE | 36058 AVENUE 17 1/2 | | | | Madera | CA | 93636 | |
| 4887246 | NICOLE CREMATA OD PA | SEARS OPTICAL 2215 | 3202 N ROOSEVELT | | | KEY WEST | FL | 33040 | |
| 4800464 | NICOLE D DIFRANCESCO | DBA SHOPPERS CITY | 13377 VIA SORRENTO DRIVE | | | CHARLOTTE | NC | 28277 | |
| 4848013 | NICOLE LLOYD | 2501 S OLATHE WAY | | | | Aurora | CO | 80013 | |
| 4795997 | NICOLE MALEC | DBA THE DANCING PEANUT | 1427 21ST ST NW APT 101 | | | WASHINGTON | DC | 20036 | |
| 4809870 | NICOLE MEDINA | 2538 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 4800431 | NICOLE MOORE | DBA PCDMOBILE | 1653 S 11TH STREET | | | KALAMAZOO | MI | 49009 | |
| 4887506 | NICOLE R MOFFETT OD PA | SEARS OPTICAL LOCATION 1604 | 2101 BRIGHTSEAT ROAD | | | LANDOVER | MD | 20785 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798458 | NICOLE RALEIGH | DBA DESIGNED 2B SWEET INC | 423 BUSSEN UNDERGROUND RD | | | SAINT LOUIS | MO | 63129 | |
| 4887249 | NICOLE S TAYLOR O D | SEARS OPTICAL 2231 | 5111 ROGERS AVE | | | FT SMITH | AR | 72903 | |
| 4810561 | NICOLE WHITEHORN | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 4850770 | NICOLE WYATT | 629 BROADWAY AVE | | | | Jackson | MS | 39216 | |
| 4860455 | NICOLSON LAW GROUP LLC | 1400 N PROVIDENC ROAD STE 6035 | | | | MEDIA | PA | 19063 | |
| 4798317 | NICOM LIVING LLC | DBA CRYSTAL CLEAR MEMORIES | 1209 E CUMBERLAND AVE UNIT 2305 | | | TAMPA | FL | 33602 | |
| 4783296 | Nicor Gas/2020/0632/5407 | PO Box 5407 | | | | Carol Stream | IL | 60197-5407 | |
| 4796892 | NIDHI PATEL | DBA CELLECTIVE.US | 173 PRINCETON RD | | | PISCATAWAY | NJ | 08854 | |
| 4849542 | NIDIA ORTIZ | 143 BRIDLE PATH RD | | | | Ossining | NY | 10562 | |
| 4881447 | NIELAND REFRIGERATION COMPANY | P O BOX 3010 | | | | DUBUQUE | IA | 52004 | |
| 4859546 | NIELSEN AND BAINBRIDGE LLC | 12201 TECHNOLOGY BLVD STE 100 | | | | AUSTIN | TX | 78727 | |
| 4806047 | NIELSEN AND BAINBRIDGE LLC | PO 676613 | | | | DALLAS | TX | 75267 | |
| 4878822 | NIELSEN COMPANY LLC | MARKET DECISIONS - TEST MERCHANDISE | 88761 EXPEDITE WAY | | | CHICAGO | IL | 60173 | |
| 4879668 | NIELSEN LLC CLARITAS | NIELSEN COMPANY US LLC | P O BOX 533028 | | | CHARLOTTE | NC | 28290 | |
| 4872145 | NIELSEN MEDIA RESEARCH | AC NIELSEN CORPORATION | PO BOX 88961 | | | CHICAGO | IL | 60695 | |
| 4799580 | NIELSEN PRODUCTS LLC | PO BOX 902332 | | | | SANDY | UT | 84090 | |
| 4868823 | NIELSEN ZEHE & ANTAS P C | 55 WEST MONROE ST SUITE 1800 | | | | CHICAGO | IL | 60603 | |
| 4878601 | NIEN HSING INTERNATIONAL BERMUDA | LTD | NIEN HSING INTERNATIONAL BERMUDA | CEDAR HOUSE | 41 CEDAR AVENUE | HAMILTON | | HM 12 | BERMUDA |
| 4860382 | NIEN HSING TEXTILE CO LTD | 13F NO 306 NEIHU RD SEC 1 | NEIHU | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4860276 | NIEN MADE USA INC | 13712 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4886358 | NIERE CO LLC | RORY NIERE | 9105 MENDENHALL MALL RD SIT365 | | | JUNEAU | AK | 99801 | |
| 4789243 | Nieto, Petra | Address on file | | | | | | | |
| 4785254 | Nieves Guzman, Ada | Address on file | | | | | | | |
| 4845353 | NIEVES PLUMBING | URB ALTURAS DE FLAMBOYAN CALLE 31 LL 28 | | | | BAYAMON | PR | 00959 | |
| 4787418 | Nieves Rodriguez, Jose | Address on file | | | | | | | |
| 4787417 | Nieves Rodriguez, Jose | Address on file | | | | | | | |
| 4789095 | Nieves, Gliset | Address on file | | | | | | | |
| 4871705 | NIFTY HOME PRODUCTS INC | 920 WALNUT AVE | | | | MADISON LAKE | MN | 56063 | |
| 4879669 | NIFTY MARKETING | NIFTY VENTURES INC | 1128 OAKWOOD STREET | | | BURLEY | ID | 83318 | |
| 4879670 | NIGELS RELIABLE SERVICES | NIGEL S WILLIAMS | 1265 LEGATTO LOOP | | | DUNDEE | FL | 33838 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797628 | NIGHT GALAXY | DBA NIGHT GALAXY INC | 2712 STILLWELL AVE | | | BROOKLYN | NY | 11224 | |
| 4796391 | NIGHT GALAXY INC | DBA NIGHTGALAXY.COM | 7012 20TH AVE | | | BROOKLYN | NY | 11204 | |
| 4882185 | NIGHT LIGHT SWEEPING | P O BOX 5092 | | | | QUINCY | IL | 62305 | |
| 4854073 | Night Owl | 36453 Gratiot Ave | | | | Clinton Twp | MI | 48035 | |
| 4867815 | NIGHT OWL SP LLC | 4720 RADIO ROAD | | | | NAPLES | FL | 34104 | |
| 4794861 | NIGHT OWL VISION MARKETING INC | DBA KITCHEN OF GLAM INC | 841 CALLE ARROYO | | | SAN DIMAS | CA | 91773 | |
| 4792422 | Nigus, Jacob | Address on file | | | | | | | |
| 4857862 | NII NORTHERN INTERNATIONAL INC | 1 BURBIDGE ST SUITE 101 | | | | COQUITLAM | BC | V3K 7B2 | CANADA |
| 4804643 | NIK GOLD JEWELRY | DBA NIKGOLD | 8902 165TH ST | | | JAMAICA | NY | 11432 | |
| 4801592 | NIKHIL SHARMA | DBA TRENDYFLYER | 5821 FURNACE CREEK RD | | | YORBA LINDA | CA | 92886 | |
| 4796638 | NIKITA GUSHCHENKO | DBA TOOLSPART | 55 1ST AVE | | | NEW YORK | NY | 10003 | |
| 4849550 | NIKKI HUNTER | 16205 E BOWMAN RD | | | | Chattaroy | WA | 99003 | |
| 4859329 | NIKKI MARTINKOVIC LLC | 12 WEST 37TH STREET STE 911 | | | | NEW YORK | NY | 10018 | |
| 4796625 | NIKKIA FULLER | DBA FIRESTAR JEWELRY | 16809 BELLFLOWER BLVD SUITE #457 | | | BELLFLOWER | CA | 90706 | |
| 4864758 | NIKKO AMERICA INC | 2801 SUMMIT AVE | | | | PLANO | TX | 75074 | |
| 4799462 | NIKKO CERAMICS INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 4871951 | NIKKY INTERNATIONAL OF HAWAII INC | 98 1383 AKAAKA STREET | | | | AIEA | HI | 96701 | |
| 4794859 | NIKLAS JENSEN | DBA THE COMPOSTING WAREHOUSE INC | 23881 VIA FABRICANTE STE 524 | | | MISSION VIEJO | CA | 92691 | |
| 4790850 | Nikolaidis, Virginia | Address on file | | | | | | | |
| 4802685 | NIKOLAY IZMERLI | DBA AWESOME TOY FACTORY | 150 OCEANA DR W APT 1A | | | BROOKLYN | NY | 11235 | |
| 4884921 | NIKON INC | PO BOX 4887 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4803461 | NILAM REKHA | DBA VAASU HOMES | 5948 CADDINGTON WAY | | | SACRAMENTO | CA | 95835 | |
| 4866847 | NILAN JOHNSON LEWIS PA | 400 1 FINANCIAL 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4798948 | NILANJAN SEN | DBA DIGITALMART | PO BOX 670732 | | | FLUSHING | NY | 11367 | |
| 4798542 | NILANJAN SEN | DBA REBATEOUTLET | 7523 MAIN ST #670732 | | | FLUSHING | NY | 11367 | |
| 4870953 | NILES CHAMBER OF COMMERCE & INDUSTR | 8060 WEST OAKTON STREET STE101 | | | | NILES | IL | 60714 | |
| 4781495 | NILES CITY INCOME TAX DEPARTMENT | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4799925 | NILIMA INC | DBA NILIMAHOME.COM | 10 CAMBRIDGE DR | | | HOWELL | NJ | 07731 | |
| 4801288 | NILIMA ONLINE SERVICES INC | DBA NILIMA ONLINE STORES | 3422 OLD CAPITOL TRAIL #411 | | | WILMINGTON | DE | 19808 | |
| 4854074 | NIM Research Corporation | 8260 College Parkway | Suite 104 | | | Fort Myers | FL | 33919 | |
| 4796765 | NIMA AHMADINEJAD | DBA BRAND HUT | 1732 AVIATION BLV SUITE 125 | | | REDONDO BEACH | CA | 90278 | |
| 4797069 | NIMA FARSHID | DBA BEAUTY DIRECT MALL | 2325 CARRIER DR | | | ORLANDO | FL | 32810 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795365 | NIMA RAISDANA | DBA CHARLES DANA | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4800570 | NIMA RAISDANA | DBA RUG TYCOON | 3621 W MACARTHUR BLVD #105 | | | SANTA ANA | CA | 92704 | |
| 4847429 | NIMLOK ORLANDO | 4605 L B MCLEOD RD STE 700 | | | | Orlando | FL | 32811 | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | FT EDWARD | NY | 12828 | |
| 4865938 | NIN GROUP INC | 3326 N OTTAWA AVE | | | | CHICAGO | IL | 60634 | |
| 4801047 | NINA CHRISTENSEN | DBA MUSEUMIZE | 9155 ARCHIBALD AVE STE 306 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4862577 | NINA FOOTWEAR CORP | 200 PARK AVENUE SOUTH 3RD FL | | | | NEW YORK | NY | 10003 | |
| 4778364 | Nina Greene | c/o Kaufman, Coren & Ress, P.c.; David DeVito, Deborah Gross | Andrew Belli, Benjamin Mather | 2001 Market Street | Two Commerce Square, Suite 3900 | Philadelphia | PA | 19103 | |
| 4778365 | Nina Greene | c/o Miller Law LLC | Marvin Alan Miller, Kathleen Ellen Boychuck | Lori Ann Fanning | 115 South LaSalle Street | Chicago | IL | 60603 | |
| 4861467 | NINA MASI | 1640 RT 22 EAST OPTIC #1294 | | | | WATCHUNG | NJ | 07060 | |
| 4801880 | NINA ZLOTKOWSKI | DBA NATURES ENLIGHTENMENT | 818 E HICKORY DRIVE | | | LANOKA HARBOR | NJ | 08734 | |
| 4858784 | NINE INK LLC | 110 WALL STREET #03-061 | | | | NEW YORK | NY | 10005 | |
| 4862307 | NINE STARS GROUP USA INC | 1929 MT VERNON AVE | | | | POMONA | CA | 91768 | |
| 4795014 | NINE THREADS | DBA KC SIGNATURES | 366 FIFTH AVE SUITE 914 | | | NEW YORK | NY | 10001 | |
| 4806415 | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 4807877 | NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | | | NEW YORK | NY | 10022 | |
| 4878676 | NINGBO CHANGDE PRECISE | MACHINERY CO LTD | NINGBO CHANGDE PRECISE LTD | NORTH NO 9 BRIDGE NANCHUAN ROAD | | JIANGDONG | NINGBO | 315040 | CHINA |
| 4876656 | NINGBO GUANGBO IMP & EXP CO LTD | GUANGBO INDUSTRIAL PARK | CHEHE, SHIQI TOWN | | | NINGBO | ZHEJIANG | | CHINA |
| 4879736 | NINGBO HESHENG FASHION ACC CO LTD | NO# 538 QINGSHAONIANGONG NORTH RD | CIXI | | | NINGBO | ZHEJIANG | | CHINA |
| 4879748 | NINGBO HOME DOLLAR IMP & EXP CORP | NO.69 GUANGYUAN ROAD | JIANGBEI DISTRICT. | | | NINGBO | ZHEJIANG | 315000 | CHINA |
| 4807213 | NINGBO JADE SHOES CO LTD | HELENDA | 6/F NO.2 JINDU BUILDING, | 711BAIZHANG DONGLU | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4807214 | NINGBO JADE SHOES CO LTD | LISA | 6/F NO.2 JINDU BUILDING | 711 BAIZHANG DONGLU, | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4807215 | NINGBO JUSHENG HATS INDUSTRY CO LTD | JENNY WANG | NO.48 EAST ROAD CHANGHE CIXI | | | NINGBO | ZHEJIANG | 315326 | CHINA |
| 4807216 | NINGBO TONMA INTL TRADE CO LTD | RENO XU | NO.1Â EASTERNÂ HENGSIÂ ROAD, | CHAOTANGA IND ZONE, ZONGHANÂ STRE ET | | CIXI | ZHEJIANG | | CHINA |
| 4846610 | NINI ANDREWS | 1420 S CAMINO DEL SOL | | | | Green Valley | AZ | 85622 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885516 | NINTENDO OF AMERICA INC | PO BOX 957 | | | | REDMOND | WA | 98052 | |
| 4799494 | NINTENDO OF AMERICA INC | 4820-150TH AVE N E | P O BOX 2155 | | | REDMOND | WA | 98052 | |
| 4875132 | NINTHDECIMAL INC | DEPT CH 16452 | | | | PALATINE | IL | 60055 | |
| 4792021 | Nipales, Kalyx | Address on file | | | | | | | |
| 4792755 | Nipper, Candice | Address on file | | | | | | | |
| 4795992 | NIPPON LABS | 725 BREA CANYON RD. | | | | WALNUT | CA | 91789 | |
| 4783300 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | | Merrillville | IN | 46411-3007 | |
| 4794923 | NIR RAVEH | DBA EXPEDERM NATURAL SKINCARE | 21777 VENTURA BLVD | SUITE 242 | | WOODLAND HILLS | CA | 91364 | |
| 4879491 | NIR ROOF CARE INC | NATIONAL INTERNATIONAL ROOFING | 12191 REGENCY PARKWAY | | | HUNTLEY | IL | 60142 | |
| 4795759 | NIRA INC DBA PRIYA INDIAN RESTAURA | DBA PRIYA INDIAN RESTAURANT | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 4794710 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 7625 ROSECRANS AVE #3 | | | PARAMOUNT | CA | 90720 | |
| 4799870 | NIRANJAN PARDASANI | DBA MENSGIFTS4LESS.COM | 375 REDONDO AVENUE #602 | | | LONG BEACH | CA | 90814 | |
| 4872404 | NIRLOK CORPORATION | ALOK PANKAJRAY PANDYA | 145 W HILLCREST DR | | | THOUSAND OAKS | CA | 91360 | |
| 4806373 | NIRU NY LTD | 20E 46TH STREET SUITE 1002 | | | | NEW YORK | NY | 10017 | |
| 4796735 | NISAN HODARA | DBA SHIRLI DIAMOND & JEWELRY | 55W 47TH STREET | | | NEW YORK | NY | 10038 | |
| 4881549 | NISEN GUMI GUAM | P O BOX 315829 | | | | TAMUNING | GU | 96931 | |
| 4846462 | NISHA POONDORKANDIYIL | 5360 DERBY CHASE CT | | | | ALPHARETTA | GA | 30005 | |
| 4793303 | Nishinura, Michael and Sandra | Address on file | | | | | | | |
| 4795694 | NISIMOV WATCH CO INC | DBA NWCI | 643 S OLIVE ST #200 | | | LOS ANGELES | CA | 90014 | |
| 4795238 | NISSEN FASTENERS FLA LLC | DBA ASPEN FASTENERS | 1028 EAST 134TH STREET | | | CLEVELAND | OH | 44110-2248 | |
| 4847467 | NISSI AC LLC | 6800 ARTHUR ST | | | | Metairie | LA | 70003 | |
| 4884952 | NISSIN FOODS USA CO INC | PO BOX 512877 | | | | LOS ANGELES | CA | 90051 | |
| 4865127 | NITEO PRODUCTS LLC | 300 CRESCENT CT STE 550 | | | | DALLAS | TX | 75201 | |
| 4797306 | NITIN BHUTANI | DBA ULTRA SPEC CABLE INC | 2 TIMBER LANE UNIT 101 | | | MARLBORO | NJ | 07746 | |
| 4866670 | NITIN ENTERPRISES INC | 389 5TH AVENUE SUITE 611 | | | | NEW YORK | NY | 10016 | |
| 4882361 | NITROGOLF LLC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4804123 | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD - SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803024 | NITTANY CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4885753 | NIVEN MARKETING GROUP | R D NIVEN AND ASSOCIATES INC | P O BOX 85089 | | | CHICAGO | IL | 60680 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879680 | NIX SIGNS CO LLC | NIX SIGN COMPANY LLC | 5025 W YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| 4856899 | NIX, BRANDY | Address on file | | | | | | | |
| 4856900 | NIX, BRANDY | Address on file | | | | | | | |
| 4856901 | NIX, BRANDY | Address on file | | | | | | | |
| 4879819 | NIXA SMALL ENGINE | NSER LLC | 722 W KATHRYN ST | | | NIXA | MO | 65714 | |
| 4852275 | NIXON BAILEY | 1320 BRAEBURN | | | | NORTH LAUDERDALE | FL | 33068 | |
| 4875782 | NIXON BUILDING SERVICES LLC | ESTHER PEREZ | 13103 SE NIXON AVE | | | MILWAUIE | OR | 97222 | |
| 4888057 | NJ ADVANCE MEDIA | STAR LEDGER, HUNTERDON DISP, TIMES | P O BOX 784587 | | | PHILADELPHIA | PA | 19178 | |
| 4793852 | NJ Department of Labor and Workforce Development | Attn: Waleska Salkauski | Division of Workers' Compensation | 1 John Fitch Plaza, P.O. Box 110 | | Trenton | NJ | 08625-0110 | |
| 4888078 | NJ DEPARTMENT OF TREASURY REVENUE | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 4781337 | NJ DEPT OF AGRICULTURE | DIVISION OF MARKETING & DEVELOPMENT | P O BOX 330 | | | Trenton | NJ | 08625-0332 | |
| 4781901 | NJ DEPT OF AGRICULTURE | P O BOX 330 | DIVISION OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625-0332 | |
| 4782614 | NJ DEPT OF AGRICULTURE | P O BOX 330 - ORGANIC REGISTRATION - | DIV. OF MARKETING & DEVELOPMENT | | | Trenton | NJ | 08625 | |
| 4781338 | NJ DEPT OF AGRICULTURE | P O BOX 332 | | | | Trenton | NJ | 08625-0332 | |
| 4860519 | NJ PURE ELEMENTS CLOTHING CO | 1407 BROADWAY SUITE 1719 | | | | NEW YORK | NY | 10018 | |
| 4847549 | NJDEH MEHDIKHAN | 4604 MUIRFIELD DR | | | | Lawrence | KS | 66047 | |
| 4783331 | NJNG | PO Box 11743 | | | | Newark | NJ | 07101-4743 | |
| 4851852 | NK HOME IMPROVEMENT | 1807 ORIOLE CT | | | | Severn | MD | 21144 | |
| 4809158 | NKBA CALIFORNIA CAPTIAL CHAPTER | 9423 FOX GLEN WAY | | | | ELK GROVE | CA | 95758 | |
| 4809993 | NKBA CENTRAL FLORIDA CHAPTER | 687 WILLOW GROVE STREET | | | | HACKETTSTOWN | NJ | 07840 | |
| 4807217 | NKOK INC | LANNY HALIM; LANNY | 5354 IRWINDALE AVE UNIT A | | | IRWINDALE | CA | 91706 | |
| 4860255 | NKOK INC | 13668 VALLEY BLVD UNIT G2 | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4810973 | NKW INC | 254 S MULBERRY SUITE 102 | | | | MESA | AZ | 85202-1169 | |
| 4798825 | NL USA INC | DBA NORTHERN LIGHTS USA | 2730 5TH AVE S | UNIT A | | FARGO | ND | 58103 | |
| 4803537 | NLIFE LLC | DBA NLIFE | 9040 VANCE ST APT 301 | | | BROOMFIELD | CO | 80021 | |
| 4880767 | NLMS INC | P O BOX 178 | | | | BETHEL | OH | 45106 | |
| 4782550 | NM DEPT OF AGRICULTURE | P O BOX 30005, MSC 3BA | | | | Las Cruces | NM | 88003-8005 | |
| 4782549 | NM Dept of Agriculture Entomology & Nursery Indust | PO Box 3005 | MSC 3BA | | | Las Cruces | NM | 88003 | |
| 4808136 | NMC ANAHEIM, LLC | 5850 CANOGA AVE, SUITE 650 | C/O NEWMARK MERRILL COMPANIES | | | WOODLAND HILLS | CA | 91367 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808387 | NMC STRATFORD, LLC | C/O NEWMARK MERRILL COMPANIES | ATTN: ARACELI MALTA | 5850 CANOGA AVE | SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| 4889556 | NMHG FINANCIAL SERVICES | YALE FINANCIAL SERVICES | P O BOX 643749 | | | PITTSBURGH | PA | 15264 | |
| 4778341 | NMHG FINANCIAL SERVICES, INC. | P.O. BOX 35701 | | | | BILLINGS | MT | 59107-5701 | |
| 4879499 | NMI | NATURAL MARKETING INSTITUTE INC | 272 RUTH ROAD | | | HARLEYSVILLE | PA | 19438 | |
| 4862832 | NML INTERNATIONAL INC | 205 WEST 39TH STREET 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4860550 | NMNY GROUP LLC | 1410 BROADWAY SUITE 1600 | | | | NEW YORK | NY | 10018 | |
| 4859494 | NMR DISTRIBUTION AMERICA INC | 12115 MAGNOLIA BLVD STE 124 | | | | VALLEY VILLAGE | CA | 91067 | |
| 4806481 | NMR DISTRIBUTION AMERICA INC | 28912 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4888314 | NMW INC | SUSITH WIJETUNGA | 364 SWANTON RD | | | SAINT ALBANS | VT | 05478 | |
| 4889418 | NNC | WILLIAM J CURTIS | 1375 CANDLELIGHT COURT | | | OSHKOSH | WI | 54904 | |
| 4850737 | NNEKA OKEREKE | 15159 CALLOHAN CT | | | | Silver Spring | MD | 20906 | |
| 4808507 | NNN HURON MALL, LLC | 1551 NORTH TUSTIN AVENUE | SUITE 200 | | | SANTA ANA | CA | 92705 | |
| 4889339 | NO FLY ZONE | WESTERN INDUSTRIES NORTH LLC | 177 ROUTE 37 WEST UNIT 2 | | | TOMS RIVER | NJ | 08755 | |
| 4798676 | NO MA | DBA LIKE PRIME | 905 GRAND ST | | | BROOKLYN | NY | 11211 | |
| 4867565 | NO MERCY EXCAVATING | 4499 106TH STREET | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4850819 | NOAH CISNEROS | 259 N LARCH ST | | | | Anaheim | CA | 92805 | |
| 4793383 | Noah, Claudia | Address on file | | | | | | | |
| 4877567 | NOAHS BATTERY | JIM NOAH | 320 E 30TH ST | | | CONNERSVILLE | IN | 47331 | |
| 4879762 | NOBLAND INTERNATIONAL INC | NOBLAND B/D., | 49, OGEUM-RO 46-GIL, SONGPA-KU | | | SEOUL | | 138-162 | KOREA, REPUBLIC OF |
| 4862488 | NOBLE GAS SOLUTIONS INC | 20 CENTER STREET | | | | ALBANY | NY | 12204 | |
| 4864537 | NOBLE LOCKSMITH SERVICE INC | 2670 GRACE ROAD | | | | FORT GRATIOT | MI | 48059 | |
| 4798954 | NOBLE MANAGEMENT COMPANY | 4280 PROFESSIONAL CNTR DR STE 100 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4785905 | Noble, Charlotte | Address on file | | | | | | | |
| 4785906 | Noble, Charlotte | Address on file | | | | | | | |
| 4889412 | NOBLESVILLE HOMETOWN INC | WILLIAM FORD HEBNER | 17160 DRAGONFLY DRIVE STE 600 | | | NOBLESVILLE | IN | 46060 | |
| 4796662 | NOBLEWORKS INC | DBA NOBLEWOKS CARDS | 500 PATERSON PLANK ROAD | | | UNION CITY | NJ | 07087 | |
| 4793292 | Noblitt, Clyde | Address on file | | | | | | | |
| 4857261 | NODDIN, JULIE | Address on file | | | | | | | |
| 4846829 | NOE ALVARADO | 1637 PARK ST | | | | Lafayette | CO | 80026 | |
| 4862649 | NOE ENTERPRISES INC | 2004 WEST STATE HWY 71 | | | | LAGRANCE | TX | 78945 | |
| 4851834 | NOEL MARRERO | 11129 ASBEE ST | | | | Peyton | CO | 80831 | |
| 4800405 | NOEL POFF | DBA DENVERDISCOUNTS | 1302 SOUTH PARKER RD #327 | | | DENVER | CO | 80231 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786675 | Noel, Tsedal | Address on file | | | | | | | |
| 4786676 | Noel, Tsedal | Address on file | | | | | | | |
| 4786065 | Noel, Verona | Address on file | | | | | | | |
| 4786066 | Noel, Verona | Address on file | | | | | | | |
| 4798029 | NOELLE C BALL | DBA BREATHINGMOBILEWASHER | 3705 S MONTANA AVE | | | CALDWELL | ID | 83605 | |
| 4869330 | NOELS INC | 601 SCOTT AVE | | | | FARMINGTON | NM | 87401 | |
| 4869729 | NOELS OUTDOOR POWER EQUIPMENT INC | 6444 1/2 SISSIONVILLE DR | | | | CHARLESTON | WV | 25320 | |
| 4850335 | NOEMY PEEV | 240 PARK LN | | | | El Sobrante | CA | 94803 | |
| 4886893 | NOERR PROGRAMS CORPORATION | SEARS ONLY | 6632 FIG STREET | | | ARVADA | CO | 80004 | |
| 4865486 | NOETIC INC | 3111 19TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 4799348 | NOETIC INC | 3111 19TH STREET | | | | ROCHESTER | MN | 55901 | |
| 4879769 | NOHAVA CONSTRUCTION INC | NOHAVA ROOFING | 210 2ND AVE SW P O BOX 308 | | | LE MARS | IA | 51031 | |
| 4870814 | NOHODO LLC | 8 E WASHINGTON ST STE 200 | | | | CHAGRIN FALLS | OH | 44022 | |
| 4800809 | NOIR JEWELRY LLC | DBA SHOP LUX ACCESSORIES | 358 5TH AVE 5TH FL | | | NEW YORK | NY | 10001 | |
| 4873106 | NOLA MEDIA GROUP TIMES PICAYUNE | BIRMINGHAM NEWS HERALD PUBLISHING | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4847565 | NOLA W&C SERVICE LLC | 6412 NORA ST | | | | Metairie | LA | 70003 | |
| 4880229 | NOLAN BATTERY COMPANY | P O BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| 4780656 | Nolan County Appraisal Dist | 208 Elm Street | | | | Sweetwater | TX | 79556 | |
| 4780657 | Nolan County Appraisal Dist | PO Box 1256 | | | | Sweetwater | TX | 79556-1256 | |
| 4863276 | NOLAN GLOVE CO INC | 22 W 38TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4793367 | Nolan, Carol | Address on file | | | | | | | |
| 4787705 | Nolan, Doris | Address on file | | | | | | | |
| 4787706 | Nolan, Doris | Address on file | | | | | | | |
| 4791116 | Noland, Rhonda | Address on file | | | | | | | |
| 4850515 | NOLETTES CONSTRUCTION | 127 HOLMES ST | | | | Richmondville | NY | 12149 | |
| 4845657 | NOMA ENTERPRISES LLC | 6525 PARK MANOR DR APT 45 | | | | Metairie | LA | 70003 | |
| 4808990 | NOMADIKA DESIGN STUDIO LLC | 1524 62ND STREET | | | | EMERYVILLE | CA | 94608 | |
| 4857141 | NOMADIX INC | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 4802238 | NOMADIX LLC | DBA NOMADIX | 340 S LEMON AVE 4108 | | | WALNUT | CA | 91789 | |
| 4871581 | NONI CONNECTION INC | 905 KALANIANAOLE HWY #2001 | | | | KAILUA | HI | 96734 | |
| 4861438 | NONO COSMETICS INC | 16281 GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4795760 | NOOKUMS LLC | DBA NOOKUMS | 9432 ROCHESTER RD | | | MIDDLEPORT | NY | 14105 | |
| 4789997 | Noonan, Deborah | Address on file | | | | | | | |
| 4796302 | NOOR ALAM INC | DBA MAXS TAKE OUT | 20 E ADAMAS | | | CHICAGO | IL | 60603 | |
| 4850472 | NOOR ALLAH ISMAIL | 5 BURNWOOD | | | | San Antonio | TX | 78254 | |
| 4797190 | NOORI LIQUIDATION CENTER | DBA BESTRUGPLACE | 135 MADISON AVE | | | NEW YORK | NY | 10016 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884170 | NOORVEER CREATIONS PVT LTD | PLOT NO. 191-C,SECTOR-4 | IMT MANESAR | | | GURGAON | HARYANA | 122050 | INDIA |
| 4804063 | NOR ALDEIN | DBA THE ELECTRONICS TEAM DEAL | 11143 W BISCAYNE CANAL RD | | | MIAMI | FL | 33161 | |
| 4864594 | NOR AM ICE & COLD STORAGE | 2700 STOCKYARDS EXPY | | | | ST JOSEPH | MO | 64501 | |
| 4863595 | NOR CAL BEV CO INC | 2286 STONE BLVD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4879779 | NOR LAKE INCORPORATED | NOR-LAKE INCORPORATED | PO BOX 533246 | | | CHARLOTTE | NC | 28290 | |
| 4847516 | NORA C WILKINSON | 1040 E 227TH ST | | | | Bronx | NY | 10466 | |
| 4847829 | NORA DAY | 205 SPARROW ST | | | | NEW IBERIA | LA | 70563 | |
| 4853027 | NORA I AVILES HENRI QUEZ | 9056 BURMA RD | | | | Pico Rivera | CA | 90660 | |
| 4877440 | NORBLOM PLUMBING | JEFF NORBLOM | 2905 GARFIELD AVE S | | | MINNEAPOLIS | MN | 55408 | |
| 4861741 | NORCAL FOOD EQUIPMENT | 172 COMMERCIAL AVE | | | | CHICO | CA | 95973 | |
| 4809326 | NORCAL KENWORTH | 1755 ADAMS AVENUE | | | | SAN LEANDRO | CA | 94577 | |
| 4864230 | NORCELL INC | 2507 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| 4803755 | NORCHO INC | DBA SEARS LIFEWIT | 19223 E COLIMA RD #920 ROWLAND HE | 275 S 3RD AVE STE 1 LA PUENTE CA | | PUENTE | CA | 91746 | |
| 4880618 | NORCO | P O BOX 15299 | | | | BOISE | ID | 83715 | |
| 4881912 | NORCO INC | P O BOX 413124 | | | | SALT LAKE CITY | UT | 84141 | |
| 4884370 | NORCOMM PUBLIC SAFETY COMMUNICATION | PO BOX 1408 | | | | ELMHURST | IL | 60126 | |
| 4883418 | NORCONN SERVICES CO INC | P O BOX 885 | | | | ENFIELD | CT | 06083 | |
| 4800232 | NORDHAUS INC | DBA AMC PARTS STORE | 950 SE M ST | | | GRANTS PASS | OR | 97526 | |
| 4801642 | NORDIC PURE INC | DBA NORDIC PURE INC | 2500 N LOUISIANA DR | | | CELINA | TX | 75009 | |
| 4805809 | NORDIC WARE | NW-8657 | BOX 1450 | | | MINNEAPOLIS | MN | 55485-8657 | |
| 4795295 | NORDISCO CORPORATION | DBA NORDISCO | 5673 W HOWARD ST | | | NILES | IL | 60714 | |
| 4780736 | Norfolk City Treasurer | 810 Union St | | | | Norfolk | VA | 23510 | |
| 4780737 | Norfolk City Treasurer | P.O. Box 3215 | | | | Norfolk | VA | 23514-3215 | |
| 4781960 | NORFOLK COMMISSIONER OF THE REVENUE | P O BOX 2260 | | | | Norfolk | VA | 23501 | |
| 4885530 | NORFOLK DAILY NEWS | PO BOX 977 | | | | NORFOLK | NE | 68702 | |
| 4862764 | NORFOLK HATEXCO JOINT VENTURE CO | 203 NGUYEN HUY TUONG ST | THANH XUAN DISTRICT | | | HANOI | | | VIETNAM |
| 4883687 | NORKOL INC | P O BOX 95339 | | | | PALATINE | IL | 60095 | |
| 4880267 | NORLIFT MATERIAL HANDLING & STORAGE | P O BOX 11006 | | | | SPOKANE | WA | 99211 | |
| 4866677 | NORM AND SONS INC | 39 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| 4851597 | NORM MURRAY | 230 108TH ST SW | | | | Everett | WA | 98204 | |
| 4845606 | NORMA ALLEN | 11498 S HIGHWAY 123 | | | | Newton | AL | 36352 | |
| 4845502 | NORMA COTTON | 527 WESTERN AVE | | | | Covington | KY | 41011 | |
| 4849385 | NORMA CRUZ | 4143 HORNER ST | | | | Union City | CA | 94587 | |
| 4848583 | NORMA DAVIS | 5002 JASMINE MEADOWS LN | | | | Humble | TX | 77346 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850480 | NORMA GILL | 2612 BUGLE CT | | | | Antioch | CA | 94531 | |
| 4810763 | NORMA KING | 5255 COLLINS AVE #4A | | | | MIAMI BEACH | FL | 33140 | |
| 4846578 | NORMA KIRWAN | 221 HENDERSON RD | | | | FAIRFIELD | CT | 06824 | |
| 4847879 | NORMA OLIVAR | 1961 182ND ST | | | | Lansing | IL | 60438 | |
| 4847952 | NORMA PEPPERS | 3526 STICHMAN AVE | | | | Baldwin Park | CA | 91706 | |
| 4851843 | NORMA WRIGHT | 100 WELLINGTON LN | | | | Moore | OK | 73160 | |
| 4809704 | NORMAN CHARLES CONSTRUCTION,INC | 714 C STREET STE 1A | | | | SAN RAFAEL | CA | 94901 | |
| 4846294 | NORMAN CLEGHORN | 817 PECAN DR | | | | Seffner | FL | 33584 | |
| 4861520 | NORMAN DIRECT LLC | 16595 W STRATTON DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4811488 | NORMAN E MCLASH | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 4845475 | NORMAN ENTERPRISES | 1523 STEPHENSON RD | | | | Wapato | WA | 98951 | |
| 4876886 | NORMAN HINDULAK | HINDULAK JEWELERS | PO BOX 641 | | | AMHERST | OH | 44001 | |
| 4847428 | NORMAN LAMBERT | 2829 PATRICIA AVE | | | | Antioch | CA | 94509 | |
| 4866646 | NORMAN R YORK JR | 3855 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955 | |
| 4852341 | NORMAN SIDWELL | 5617 FREETOWN RD | | | | New Iberia | LA | 70560 | |
| 4846529 | NORMAN SMAAGE | 351 79TH AVE NE | | | | Minneapolis | MN | 55432 | |
| 4879610 | NORMAN TRANSCRIPT | NEWSPAPER HOLDINGS INC | 215 E COMANCHE P O DRAWER 1058 | | | NORMAN | OK | 73070 | |
| 4795577 | NORMAN WEISS | DBA ALIGHT.COM | 300 WOODBURY RD 2ND FLOOR | | | WOODBURY | NY | 11797 | |
| 4800772 | NORMAN WEISS | DBA CURVYHQ.COM | 300 WOODBURY RD 2ND FLOOR | | | WOODBURY | NY | 11797 | |
| 4878544 | NORMAN ZURAWSKI | LOCKSMITH SHOPPE LLC | 800 GRAND AVE | | | SCHOFIELD | WI | 54476 | |
| 4793434 | Norman, Jami | Address on file | | | | | | | |
| 4790434 | Normandin, Melanie | Address on file | | | | | | | |
| 4879783 | NORMANS CART RECOVERY SERVICE | NORMAN R AGUILAR | 8550 WHEELER AVENUE | | | FONTANA | CA | 92335 | |
| 4858986 | NORMAN'S EXTERIOR MAINTENANCE | 1123 LAKE WASHINGTON ROAD | | | | WASHINGTON | WV | 26181 | |
| 4851205 | NORMIA STEVENS | 1930 BEECH ST | | | | Louisville | KY | 40210 | |
| 4859215 | NORMS REFRIGERATION & ICE EQUIP INC | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4809010 | NORMS REFRIGERATION AND ICE EQUIPMENT | 1175 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| 4810437 | NORRIS ADINA DESIGN | 6200 SHIRLEY ST #205 | | | | NAPLES | FL | 34109 | |
| 4860594 | NORRIS PRODUCTS CORP | 1413 APPLE FARM LN | | | | CINCINNATI | OH | 45230 | |
| 4860969 | NORRIS TYSSE LAMPLEY & LAKIS LLP | 1501 M STREET NW STE 400 | | | | WASHINGTON | DC | 20005 | |
| 4806705 | NORSTAR OFFICE PRODUCTS INC | 5353 JILLSON ST | | | | COMMERCE | CA | 90040 | |
| 4860207 | NORSTEGAARD ELECTRIC INC | 13500 27TH ST SE | | | | MINOT | ND | 58701 | |
| 4858039 | NORTH AMERICA PHOTON INFOTECH LTD | 100 CENTURY CENTER CRT #502 | | | | SAN JOSE | CA | 95112 | |
| 4860765 | NORTH AMERICAN BROADCASTING | 1458 DUBLIN RD | | | | COLUMBUS | OH | 43215 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862992 | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT | | | | GLENVIEW | IL | 60025 | |
| 4778221 | North American Elite Insurance Company | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 4868545 | NORTH AMERICAN INDUSTRIES INC | 52-35 240TH ST | | | | DOUGLASTON HILLS | NY | 11363 | |
| 4866192 | NORTH AMERICAN MILLS INC | 350 FIFTH AVE STE 2220 | | | | NEW YORK | NY | 10118 | |
| 4869633 | NORTH AMERICAN RETAIL HARDWARE ASSO | 6325 DIGITAL WAY STE 300 | | | | INDIANAPOLIS | IN | 46278 | |
| 4879807 | NORTH AMERICAN ROOFING SYSTEMS INC | NORTHSTAR BUILDING SERVICES | P O BOX 637614 | | | CINCINNATI | OH | 45263 | |
| 4799574 | NORTH AMERICAN SALT COMPANY | PO BOX 277043 | | | | ATLANTA | GA | 30384 | |
| 4778204 | North American Specialty Insurance Company | Attn: Eric Rothfeld | 222 West Adams Street Suite 2300 | | | Chicago | IL | 60606 | |
| 4803829 | NORTH ATLANTIC GROUP LLC | DBA AMERICAN VITAMINS | 1700 POST ROAD SUITE B-2 | | | FAIRFIELD | CT | 06824 | |
| 4868416 | NORTH ATLANTIC IMPORTS LLC | 513 W 2500 N | | | | NORTH LOGAN | UT | 84341 | |
| 4783187 | North Attleborough Electric | 275 Landry Avenue | | | | North Attleborough | MA | 02760 | |
| 4780051 | North Attleborough Town Tax Collector | 43 S Washington St | | | | North Attleboro | MA | 02761 | |
| 4780052 | North Attleborough Town Tax Collector | PO Box 871 | | | | North Attleboro | MA | 02761 | |
| 4780478 | North Augusta City Tax Collector | 400 E Buena Vista Ave | | | | North Augusta | SC | 29841 | |
| 4780479 | North Augusta City Tax Collector | PO Box 6400 | | | | North Augusta | SC | 29861-6400 | |
| 4867219 | NORTH BAY APPAREL LLC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10118 | |
| 4809802 | NORTH BAY BUSINESS JOURNAL | 427 MENDOCINO AVENUE | | | | SANTA ROSA | CA | 95401 | |
| 4809834 | NORTH BAY CABINETS | 1515 SOLANO AVE | | | | VALLEJO | CA | 94590 | |
| 4809117 | NORTH BAY KITCHENS | 822 PETALUMA BLVD NORTH | | | | PETALUMA | CA | 94952 | |
| 4809457 | NORTH BAY NARI BUILDERS RNDTBL | PO BOX 1313 | | | | NOVATO | CA | 94948 | |
| 4883180 | NORTH BEACH SERVICE INC | P O BOX 8083 | | | | VIRGINIA BEACH | VA | 23450 | |
| 4875980 | NORTH CAROLINA DEPARTMENT OF TRANSP | FISCAL SECT-AR UNIT 1514 MLSVC | | | | RALEIGH | NC | 27699 | |
| 4879442 | NORTH CAROLINA DEPT OF LABOR BUDGET | N C DEPARTMENT OF LABOR | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 4781777 | North Carolina Dept. of Revenue | P. O. Box 25000 | | | | Raleigh | NC | 27640-0100 | |
| 4781776 | North Carolina Dept. of Revenue | S/U Tax Division | P. O. Box 25000 | | | Raleigh | NC | 27640-0100 | |
| 4781881 | North Carolina DOR | P.O. Box 25000 | | | | Raleigh | NC | 27640-0500 | |
| 4862987 | NORTH CAROLINA EDUCATION LOTTERY | 2100 YONKERS ROAD | | | | RALEIGH | NC | 27604 | |
| 4886713 | NORTH CAROLINA HOME SERVICES | SEARS GARAGE DOORS | 4900 B CRAFTSMAN DR | | | RALEIGH | NC | 27609 | |
| 4889638 | North Carolina Lottery | Attn: Bobby Dawson | 2728 Captial Blvd | #144 | | Raleigh | NC | 27604 | |
| 4873056 | NORTH CAROLINA MEDIA GROUP | BH MEDIA GROUP HOLDINGS INC | P O BOX 27283 | | | RICHMOND | VA | 23261 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872746 | NORTH CAROLINA RETAIL MERCHANTS | ASSOCIATION | PO BOX 1030 | | | RALEIGH | NC | 27602 | |
| 4780930 | North Carolina Secretary of State | P.O Box 29622 | | | | Raleigh | NC | 27626 | |
| 4849190 | NORTH CAROLINA STATE FIREFIGHTERS ASSOCIATION | 3101 INDUSTRIAL DR STE 200 | | | | Raleigh | NC | 27609 | |
| 4884602 | NORTH CENTRAL DISTRIBUTORS INC | PO BOX 2328 | | | | CLARKSBURG | WV | 26301 | |
| 4798916 | NORTH CHARLESTON JOINT VENTURE II | P O BOX 74892 | | | | CLEVELAND | OH | 44194 | |
| 4809399 | NORTH COAST BLDRS EXCHANGE INC | PO BOX 8070 | | | | SANTA ROSA | CA | 95407 | |
| 4878820 | NORTH COAST HOMETOWN STORES INC | MARK WILLIAM BENDER | 1601 PENFIELD RD UNIT 34 | | | ROCHESTER | NY | 14625 | |
| 4858939 | NORTH COAST MERCANTILE CO INC | 1115 W DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4848737 | NORTH COUNTRY BUILDERS LLC | 24578 W GREGORY RD | | | | Buckeye | AZ | 85326 | |
| 4885431 | NORTH COUNTRY BUSINESS PRODUCTS | PO BOX 910 | | | | BEMIDJI | MN | 56619 | |
| 4795484 | NORTH COUNTRY HOME ACCENTS | PO BOX 7 | | | | MELVIN VILLAGE | NH | 03850 | |
| 4883936 | NORTH COUNTRY INSTALLATIONS | PAULA R SHAWHAN | 9591 LINDSEY ROAD | | | PLAINWELL | MI | 49080 | |
| 4889397 | NORTH COUNTRY THIS WEEK | WILLIAM C SHUWAY | 19 DEPOT ST PO BOX 975 | | | POTSDAM | NY | 13676 | |
| 4883745 | NORTH COUNTRY THIS WEEK INC | P O BOX 975 | | | | POTSDAM | NY | 13676 | |
| 4805200 | NORTH COUNTY FAIR | FILE #55697 | | | | LOS ANGELES | CA | 90074-5697 | |
| 4859645 | NORTH COUNTY NEWS | 124 S MAIN P O BOX 68 | | | | RED BUD | IL | 62278 | |
| 4871590 | NORTH COUNTY PLUMBING INC | 9056 NORTH MILITARY TR STE 1 | | | | PALM BEACH GARDEN | FL | 33410 | |
| 4782839 | NORTH DAKOTA DEPT OF HEALTH | 600 E BOULEVARD AVE | ACCOUNTING DIVISION | | | Bismarck | ND | 58505-0200 | |
| 4863982 | NORTH DAKOTA FARM BUREAU | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869277 | NORTH DAKOTA INSURANCE DEPT | 600 E BOULEVARD AVE DEPT 401 | | | | BISMARCK | ND | 58505 | |
| 4781882 | North Dakota Office of State Tax Commissioner | 600 E. Boulevard Ave.- Dept. 127 | | | | Bismarck | ND | 58505-0599 | |
| 4884496 | NORTH DAKOTA RETAIL ASSOC | PO BOX 1956 | | | | BISMARCK | ND | 58502 | |
| 4780931 | North Dakota Secretary of State | P.O. Box 5513 | | | | Bismarck | ND | 58506-5513 | |
| 4854000 | North Dakota Securities Dept. | 600 East Boulevard Avenue | State Capitol | 5th Floor | | Bismarck | ND | 58505-0510 | |
| 4781778 | North Dakota Tax Commissioner | Office of State Tax Commissioner | PO BOX 5623 | | | Bismarck | ND | 58506-5623 | |
| 4781779 | North Dakota Tax Commissioner | Office of State Tax Commissioner | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0553 | |
| 4784749 | NORTH DAKOTA TELE | PO BOX 180 | | | | DEVILS LAKE | ND | 58301-0180 | |
| 4880777 | NORTH DAKOTA TELEPHONE CO | P O BOX 180 | | | | DEVILS LAKE | ND | 58301 | |
| 4793850 | North Dakota Workforce Safety & Insurance | Attn: Nicole Spoor | 1600 E. Century Ave, Ste 1 | | | Bismarck | ND | 58503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859845 | NORTH ELECTRIC SUPPLY COMPANY INC | 1290 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| 4866350 | NORTH FLORIDA SALES | 3601 REGENT BOULEVARD | | | | JACKSONVILLE | FL | 32224 | |
| 4887824 | NORTH FLORIDA SHREDDING INC | SHRED IT TALLAHASSEE | P O BOX 470 | | | MIDWAY | FL | 32343 | |
| 4782662 | NORTH FRANKLIN TOWNSHIP | 620 FRANKLIN FARMS ROAD | TAX COLLECTOR | | | Washington | PA | 15301 | |
| 4850594 | NORTH GEORGIA AIR SERVICES INC | PO BOX 79 | | | | Lebanon | GA | 30146 | |
| 4865079 | NORTH GEORGIA DIST CO | 3 VILLA DR | | | | ROME | GA | 30161 | |
| 4804433 | NORTH GEORGIA MULTI-SERVICES LLC | DBA TOYS FOR MY BRAIN | 1950 TRINITY MILL DR | | | DACUAL | GA | 30019 | |
| 4880947 | NORTH GEORGIA NEWS | P O BOX 2029 | | | | BLAIRSVILLE | GA | 30514 | |
| 4879583 | NORTH GEORGIA NEWSPAPER GROUP | NEWSPAPER HOLDINGS INC | 308 S THORNTON P O BOX 1167 | | | DALTON | GA | 30722 | |
| 4798200 | NORTH HANOVER CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803026 | NORTH HANOVER CENTRE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4782890 | NORTH HILLS SCH DIST | 135 Sixth Ave | TAX OFFICE | | | Pittsburgh | PA | 15229-1291 | |
| 4780530 | North Hills School District | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4797154 | NORTH HOFFMAN RESTAURANT GROUP LLC | DBA JERSEYS PIZZA & GRILL | 2360 LAKEWOOD BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4780700 | North Houston District | PO Box 672346 | | | | Houston | TX | 77267-2346 | |
| 4862026 | NORTH IOWA SAND & GRAVEL INC | 18237 KILLDEER AVENUE | | | | MASON CITY | IA | 50401 | |
| 4879581 | NORTH JEFFERSON NEWS | NEWSPAPER HOLDINGS INC | P O BOX 849 | | | GARDENDALE | AL | 35071 | |
| 4857893 | NORTH JERSEY MEDIA GROUP | 1 GARRET MOUNTAIN PL POB 471 | | | | WOODLAND PARK | NJ | 07424 | |
| 4808287 | NORTH K 1-29 2004 LLC | 605 W 47TH STREET ,SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| 4854736 | NORTH K I-29 2004, LLC | 605 WEST 47TH STREET | SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| 4862759 | NORTH KANSAS CITY BEVERAGE CO INC | 203 E 11TH AVE | | | | NO KANSAS CITY | MO | 64116 | |
| 4878070 | NORTH KERN MACHINERY | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | DELANO | CA | 93216 | |
| 4879793 | NORTH KERN PAINT & SUPPLY | NORTH RUN PAINT & SUPPLYS | 1614 INYO STREET | | | DELANO | CA | 93215 | |
| 4805227 | NORTH KINGS ROAD PROPERTIES LLC | ATTN GEORGE M ZIMMERMAN | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 4855126 | NORTH KINGS ROAD PROPERTIES LLC GEORGE ZIMMERMAN/MGR. PARTNER | NORTH KINGS ROAD PROPERTIES LLC | 117 WILLIAMS STREET | | | GREENVILLE | SC | 29601 | |
| 4783143 | North Little Rock Electric | P.O. Box 936 | | | | North Little Rock | AR | 72115 | |
| 4798167 | NORTH MILL CAPITAL LLC | RE TRIUMPH SPORTS USA INC | 5401 GAMBLE DRIVE SUITE 200 | | | MINNEAPOLIS | MN | 55416 | |
| 4884550 | NORTH PACIFIC PAPER CORP | PO BOX 2069 | | | | LONGVIEW | WA | 98632 | |
| 4886595 | NORTH PARK SERVICES LLC | SCOTT GRAHAM | 2727 W MARKET ST | | | WARREN | OH | 44485 | |
| 4868439 | NORTH PARK TRANSPORTATION CO INC | 5150 COLUMBINE ST | | | | DENVER | CO | 80216 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780575 | North Penn School District | PO Box 690 | | | | Montgomeryville | PA | 18936-0690 | |
| 4871448 | NORTH PIEDMONT SERVICES CORPORATION | 896 HUFFINES MILL RD | | | | REIDSVILLE | NC | 27320 | |
| 4873048 | NORTH PLATTE TELEGRAPH | BH MEDIA GROUP HOLDINGS INC | P O BOX 370 | | | NORTH PLATTE | NE | 69130 | |
| 4780516 | North Pocono SD Covington Twnshp Tax Coll | PO Box 128 | Consolidated Tax Services Inc. | | | Honesdale | PA | 18431 | |
| 4808856 | NORTH POINT MALL ASSOCIATES LLC | C/O CITY WIDE PROPERTIES, LLC | 678 REISTERTOWN ROAD | | | BALTIMORE | MD | 21208 | |
| 4805581 | NORTH POINT MALL LLC | C/O NORTH POINT MALL | SDS-12-3051 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3051 | |
| 4888960 | NORTH POLE LIMITED | UNIT A905 9F DRAGON IND BUILDING | NO 93 KING LAM ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4846324 | NORTH RIDGEVILLE CORN FESTIVAL INC | PO BOX 39103 | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4876578 | NORTH RIVER VILLAGE GEC LLC | GREAT EASTERN CORPORATION | PO BOX 1450 | | | COLUMBUS | OH | 43216 | |
| 4805326 | NORTH RIVERSIDE PARK ASSOCIATES LL | P O BOX 601399 | | | | CHARLOTTE | NC | 28260-1399 | |
| 4870728 | NORTH SHORE FIRE PROTECTION INC | 7803 SILVER CT | | | | ORLAND PARK | IL | 60462 | |
| 4783293 | North Shore Gas | PO Box 2968 | | | | Milwaukee | WI | 53201-2968 | |
| 4880830 | NORTH STAR BEVERAGE CO INC | P O BOX 188 | | | | HURLEY | WI | 54534 | |
| 4870311 | NORTH STAR ENERGY LLC | 721 SOUTH STATE | | | | ABERDEEN | SD | 57401 | |
| 4885873 | NORTH STAR PUBLISHING CO | RED WING PUBLISHING COMPANY | 1602 HWY 71 | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4784750 | NORTH STATE COMM | PO BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 4882501 | NORTH STATE TELEPHONE CO | P O BOX 612 | | | | HIGH POINT | NC | 27261 | |
| 4866460 | NORTH SUMMIT MARKETING LLC | 3700 WOODDALE AVE SOUTH #10 | | | | ST LOUIS PARK | MN | 55416 | |
| 4866716 | NORTH TEXAS REHABILOTATION SER INC | 3902 CAVALIER | | | | GARLAND | TX | 75042 | |
| 4808503 | NORTH VEGAS LLC | C/O ELAT PROPERTIES INC DBA N.LAS VEGAS | ATTN: AARON A. KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4779371 | North Vegas LLC (83% Interest) & 477 Compton LLC (17% interest) | C/O ELAT Properties Inc d/b/a North Las Vegas | 1300 West Olympic Blvd. | Suite 500 | | Los Angeles | CA | 90015 | |
| 4857874 | NORTH VERNON BEVERAGE | 1 CURRY DRIVE | | | | NORTH VERNON | IN | 47265 | |
| 4868587 | NORTH VERNON PLAIN DEALER & SUN | 528 E O & M AVE | | | | NORTH VERNON | IN | 47265 | |
| 4783646 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4784398 | North Wales Water Authority | P.O. Box 1339 | | | | North Wales | PA | 19454-0339 | |
| 4883002 | NORTH WEST HANDLING SYSTEMS INC | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4851105 | NORTH WILDWOOD CITY | 901 ATLANTIC AVENUE | | | | NORTH WILDWOOD | NJ | 08260 | |
| 4856650 | NORTH, JENNIFER LYNN | Address on file | | | | | | | |
| 4792575 | North, Kish | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789425 | North, Sarah | Address on file | | | | | | | |
| 4780611 | Northampton County Tax Collector | PO BOX 25008 | | | | LEHIGH VALLEY | PA | 18002-5008 | |
| 4780614 | Northampton School Tax Collector | 255 Cherryville Rd | | | | Northampton | PA | 18067 | |
| 4809826 | NORTHBAY BIZ MEDIA GROUP | 1410 NEOTOMAS AVE STE. 200 | | | | SANTA ROSA | CA | 95405 | |
| 4783202 | Northcentral EPA | P.O. Box 405 | | | | Byhalia | MS | 38611 | |
| 4860461 | NORTHCOAST SECURITY CENTER | 1400 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 4860913 | NORTHEAST APPLIANCE PRO S INC | 150 FRANKLIN ST SUITE B | | | | E BRIDGEWATER | MA | 02333 | |
| 4880701 | NORTHEAST ASPHALT INC | P O BOX 1667 | | | | APPLETON | WI | 54912 | |
| 4880541 | NORTHEAST BEVERAGE CORP OF CT | P O BOX 1437 | | | | COVENTRY | RI | 02816 | |
| 4863574 | NORTHEAST COMPANIES LLC | 227 US ROUTE 11 | | | | CENTRAL SQUARE | NY | 13036 | |
| 4866838 | NORTHEAST ELECTRICAL SERVICES | 40 N MAIN ST PO BOX 361 | | | | BELLINGHAM | MA | 02019 | |
| 4871401 | NORTHEAST FIRE PROTECTION LLC | 884 BLACK SEA RD | | | | JEFFERSON | OH | 44047 | |
| 4861911 | NORTHEAST FLEET SERVICE INC | 180 COURTRIGHT STREET | | | | WILKES BARRE | PA | 18705 | |
| 4886394 | NORTHEAST HVAC SERVICE INC | RR1 BOX 108 | | | | HARDING | PA | 18643 | |
| 4877835 | NORTHEAST MISSISSIPPI DAILY JOURNAL | JOURNAL PUBLISHING CO INC | P O BOX 909 | | | TUPELO | MS | 38802 | |
| 4804813 | NORTHEAST NURSERY INC | DBA GREAT GARDEN SUPPLY | 8 DEARBORN ROAD | | | PEABODY | MA | 01960 | |
| 4882541 | NORTHEAST OHIO MEDIA GROUP | P O BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 4783611 | Northeast Ohio Regional Sewer District | PO Box 94550 | | | | Cleveland | OH | 44101-4550 | |
| 4872909 | NORTHEAST PUBLISHING COMPANY | BANGOR PUBLISHING COMPANY | 260 MISSILE STREET PO BOX 510 | | | PRESQUE ISLE | ME | 04769 | |
| 4889220 | NORTHEAST ROOTER SEWER &DRAIN SERVC | WALTER M NIGHTINGALE | PO BOX 433 | | | MANCHESTER | CT | 06045 | |
| 4885147 | NORTHEAST SALES DIST INC | PO BOX 693 | | | | LILBURN | GA | 30247 | |
| 4865855 | NORTHEAST SECURITY SOLUTIONS | 33 SYLVAN STREET | | | | W SPRINGFIELD | MA | 01089 | |
| 4860639 | NORTHEASTERN PLASTICS INC | 14221 EASTEX FREEWAY | | | | HOUSTON | TX | 77032 | |
| 4865924 | NORTHEN METAL & ROOFING CO INC | 3320 PACKERLAND DRIVE | | | | GREEN BAY | WI | 54307 | |
| 4871799 | NORTHEND WELDING | 941 ORCHARD HILL ROAD | | | | ZANESVILLE | OH | 43701 | |
| 4811412 | NORTHERN ARIZONA WOODWORKING INC | 8875 E LAREDO DRIVE | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4885091 | NORTHERN BOTTLING COMPANY | PO BOX 639 | | | | MINOT | ND | 58701 | |
| 4848499 | NORTHERN CALIFORNIA ROOFING | 859 COTTING CT STE A | | | | Vacaville | CA | 95687 | |
| 4861959 | NORTHERN DOOR COMPANY INC | 1803 BUERKLE ROAD #105 | | | | WHITE BEAR LAKE | MN | 55110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865948 | NORTHERN EAGLE INC | 333 JERSEY MOUNTAIN ROAD | | | | ROMNEY | WV | 26757 | |
| 4862424 | NORTHERN ELECTRICAL TESTING INC | 1991 WOODSLEE ST | | | | TROY | MI | 48083 | |
| 4879445 | NORTHERN FAMILY FARMS LLP | N11011 U S HIGHWAY 12 | | | | MERRILLAN | WI | 54754 | |
| 4879433 | NORTHERN FAMILY FARMS LLP SBT | N 11011 US HWY 12 | | | | MERRILLAN | WI | 54754 | |
| 4884862 | NORTHERN GASES & SUPPLIES INC | PO BOX 417 | | | | PIERCETON | IN | 46562 | |
| 4888452 | NORTHERN GEOTECHNICAL ENGINEERING | TERRA FIRMA TESTING | 11301 OLIVE LANE | | | ANCHORAGE | AK | 99515 | |
| 4847770 | NORTHERN GILA COUNTY FAIR | PO BOX 752 | | | | Payson | AZ | 85547 | |
| 4885083 | NORTHERN ILLINOIS SEWER SERV INC | PO BOX 6332 | | | | ROCKFORD | IL | 61125 | |
| 4875442 | NORTHERN ILLINOIS UNIVERSITY | DPT OF STUDENT ACCOUNT SOCIETY | ACCT OFFICE LOWDEN HALL RM 204 | | | DEKALB | IL | 60115 | |
| 4782702 | NORTHERN KENTUCKY DISTRICT | 610 MEDICAL VILLAGE DR | | | | Edgewood | KY | 41017 | |
| 4784057 | Northern Kentucky Water Dist | 2835 Crescent Springs Road | | | | Erlanger | KY | 41018 | |
| 4869960 | NORTHERN LIFT TRUCKS INC | 683 PINE ST | | | | BURLINGTON | VT | 05401 | |
| 4869047 | NORTHERN LIGHT TREE COMPANY | 5760 LEE DR | | | | FLAGSTAFF | AZ | 86004 | |
| 4806869 | NORTHERN LIGHTS CANDLES | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4866156 | NORTHERN LIGHTS CANDLES DC & JIT | 3474 ANDOVER RD | | | | WELLSVILLE | NY | 14895 | |
| 4873531 | NORTHERN LIGHTS IMPROVEMENTS LLC | C/O DLC MANAGEMENT CORP | P O BOX 780032 | | | PHILADELPIA | PA | 19178 | |
| 4799838 | NORTHERN MARINE ELECTRONICS | 82 BIRCH AVE | | | | LITTLE SILVER | NJ | 07739 | |
| 4872150 | NORTHERN MICHIGAN REVIEW | ACCOUNTS PAYABLE | 319 STATE ST | | | PETOSKEY | MI | 49770 | |
| 4852432 | NORTHERN MICHIGAN SERVICES | 6605 FLETCHER RD SE | | | | Fife Lake | MI | 49633 | |
| 4883144 | NORTHERN NECK NEWSPAPER GROUP LLC | P O BOX 8 | | | | WARSAW | VA | 22572 | |
| 4870920 | NORTHERN OFFICE EQUIPMENT INC | 801 WOODMERE AVENUE | | | | TRAVERSE CITY | MI | 49686 | |
| 4882374 | NORTHERN PEABODY LLC | P O BOX 569 | | | | MANCHESTER | NH | 03105 | |
| 4876997 | NORTHERN PIZZA EQUIPMENT INC | HURON VALLEY RESTAURANT EQUIPMENT | 8020 GRAND STREET | | | DEXTER | MI | 48130 | |
| 4864904 | NORTHERN PLUMBING & HEATING LLC | 2890 PLEASANTVIEW LANE | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4880353 | NORTHERN POWER SWEEPING | P O BOX 1187 | | | | GRAYLING | MI | 49738 | |
| 4872711 | NORTHERN PURE ICE CO | ARTIC GLACIER USA | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 4868147 | NORTHERN RESPONSE INTL LTD | 50 STAPLES AVENUE | | | | RICHMOND HILL | ON | L4B 0A7 | CANADA |
| 4884870 | NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | | UTICA | NY | 13504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877647 | NORTHERN SEALING | JOHN DAVISON | 4395 OAK ORCHARD RD | | | CLAY | NY | 13041 | |
| 4879800 | NORTHERN SEALING | NORTHERN SEALING & PAVING INC | PO BOX 201 | | | LIVERPOOL | NY | 13088 | |
| 4875499 | NORTHERN SWEEPERS | DUSTIN SOLBERG | 805 RIVER ROAD | | | GRAND RAPIDS | MN | 55744 | |
| 4784751 | NORTHERN TEL | PO BOX 3465 | | | | OSHKOSH | WI | 54903-3465 | |
| 4881661 | NORTHERN TELEPHONE & DATA CORP | P O BOX 3465 | | | | OSHKOSH | WI | 54903 | |
| 4797740 | NORTHERN TRAIL CORP | DBA NORTHERN TRAIL | 2051 S LYNX PL | | | ONTARIO | CA | 91761 | |
| 4802380 | NORTHERN TRAIL CORP | DBA NORTHERN TRAIL | 1175 WOODLAWN ST | | | ONTARIO | CA | 91761 | |
| 4854113 | Northern Trust Company | c/o Barry Bloom | Thomas J. Tisch | 655 Madison Ave | 11th Floor | New York | NY | 10065 | |
| 4887744 | NORTHERN VIRGINIA DAILY | SHANANDOAH PUBLISHING HOUSE INC | 152 N HOLIDAY ST | | | STRASBURG | VA | 22657 | |
| 4783264 | Northern Virginia Electric Cooperative | PO Box 34795 | | | | Alexandria | VA | 22334-0795 | |
| 4783225 | Northern Wasco County PUD | 2345 River RD | | | | The Dalles | OR | 97058 | |
| 4881449 | NORTHERN WELDING SUPPLY CO | P O BOX 30118 | | | | BILLINGS | MT | 59107 | |
| 4799458 | NORTHERN WHOLESALE SUPPLY INC | 6800 OTTER LAKE ROAD | | | | LINO LAKES | MN | 55038 | |
| 4888303 | NORTHEY LLC | SUSAN ELLEN NORTHEY | 1919 OLD WEST MAIN | | | RED WING | MN | 55066 | |
| 4868420 | NORTHFIELD NEWS | 514 CENTRAL AVENUE | | | | FAIRBAULT | MN | 55021 | |
| 4798826 | NORTHFIELD SQUARE LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |
| 4779372 | Northfield Square Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4798272 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803215 | NORTHFIELD SQUARE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4807876 | NORTHGATE ASSOCIATES LLC | SUITE 503 | 1 BELMONT AVENUE-GSB BLDG | | | BALA CYNWYD | PA | 19004 | |
| 4879801 | NORTHGATE DOOR COMPANY | NORTHGATE GARAGE DOOR CO LLC | 9751 W 44TH AVE UNIT 112 | | | WHEAT RIDGE | CO | 80033 | |
| 4857536 | Northgate Gonzalez LLC | Northgate Gonzalez Markets | 1201 North Magnolia Avenue | | | Anaheim | CA | 92801 | |
| 4805451 | NORTHGATE MALL ASSOCIATES | PO BOX 511475 | | | | LOS ANGELES | CA | 90051-8030 | |
| 4805196 | NORTHGATE MALL DURHAM LLC | P O BOX 2476 | | | | DURHAM | NC | 27715-2476 | |
| 4879802 | NORTHLAKE MALL LLC | NORTHLAKE ATRCORINTH PARTNERS LLC | 4800 BRIARCLIFF ROAD STE 1000 | | | ATLANTA | GA | 30345 | |
| 4879777 | NORTHLAND ALUMINUM PRODUCTS INC | NORDIC WARE | NW 8657 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4879804 | NORTHLAND CABLE TELEVISION | NORTHLAND COMMUNICATIONS | 235 NORTH CREEK BOULEVARD | | | GREENWOOD | SC | 29649 | |
| 4784752 | NORTHLAND COMM | PO Box 790307 | | | | St. Louis | MO | 63179-0307 | |
| 4879803 | NORTHLAND COMMUNICATIONS | NORTHLAND CABLE TELEVISION INC | PO BOX 790307 | | | ST LOUIS | MO | 63179 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879805 | NORTHLAND CONSTRUCTORS OF DULUTH LL | NORTHLAND GROUP OF COMPANIES DULUTH | 4843 RICE LAKE ROAD | | | DULUTH | MN | 55803 | |
| 4861944 | NORTHLAND DOOR SYSTEMS INC | 1800 TOWER STREET | | | | PRAIRIE DU SAC | WI | 53578 | |
| 4865909 | NORTHLAND GLASS AND GLAZING LLC | 3311 39TH ST S | | | | FARGO | ND | 58104 | |
| 4887658 | NORTHLAND HEARING CENTERS INC | SEARS STORES MULTIPLE | 6425 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 4880549 | NORTHLAND PRESS INC | P O BOX 145 | | | | OUTING | MN | 56662 | |
| 4889374 | NORTHLAND TRADING POST | WILDWOOD PUBLISHING INC | 29377 650TH AVE | | | WARROAD | MN | 56763 | |
| 4851322 | NORTHMAN MARBLE & GRANITE LLC | 3814 S 16TH ST | | | | Phoenix | AZ | 85040 | |
| 4868876 | NORTHPAGE INC | 555 HERITAGE ROAD | | | | SOUTHBURY | CT | 06488 | |
| 4808412 | NORTHPARK ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808056 | NORTHPOINT ASSOCIATES LP | 641 SHUNPIKE RD | C/O FIDELITY MANAGEMENT CO INC | ATTN NOLAN TERMOTTO | | CHATHAM | NJ | 07928 | |
| 4808804 | NORTHPOINT DEVELOPMENT HOLDINGS LLC | ATTN: KEITH WEINSTEIN | PO BOX 3876 | | | PEORIA | IL | 61612-3876 | |
| 4866146 | NORTHPOINT TRADING INC | 347 FIFTH AVE STE 201 | | | | NEW YORK | NY | 10016 | |
| 4806397 | NORTHPOINT TRADING INC | 347 FIFTH AVE 2 N FL | | | | NEW YORK | NY | 10016 | |
| 4787383 | Northpointe Village, Apartments LLC | Address on file | | | | | | | |
| 4787384 | Northpointe Village, Apartments LLC | Address on file | | | | | | | |
| 4863630 | NORTHPOLE U S | 23 TOWN AND COUNTRY DRIVE | | | | WASHINGTON | MO | 63090 | |
| 4864914 | NORTHPORT POWER EQUIPMENT INC | 29 BRIGHTSIDE AVENUE | | | | EAST NORTHPORT | NY | 11731 | |
| 4808635 | NORTHRIDGE CAMPUS RESIDENCE, LP | DBA GRAND RAPIDS-NCR, LLC | 5150 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| 4808409 | NORTHRIDGE SHOPPING CENTER & FSJ VENTURE | 1401 QUAIL STREET, #105 | CASEY ABE - DIR. OF ASSET MGMNT | | | NEWPORT BEACH | CA | 92660 | |
| 4881967 | NORTHRIDGE SHOPPING CENTER LLC | P O BOX 427 | | | | ELKHART | KS | 67950 | |
| 4877492 | NORTHSHORE ACE HARDWARE | JELA NORTHSHORE INC | 1037 ROBERT BLVD | | | SLIDELL | LA | 70458 | |
| 4793795 | Northshore Mall LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4865906 | NORTHSIDE APPAREL INC | 331 RUTLEDGE STREET | SUITE # 203 | | | BROOKLYN | NY | 11211 | |
| 4877332 | NORTHSIDE SAW & TOOL | JAMES R BARBERIO | 641 E MAIN ST | | | BATAVIA | NY | 14020 | |
| 4880703 | NORTHSIDE SUN | P O BOX 16709 | | | | JACKSON | MS | 39236 | |
| 4801833 | NORTHSTAR DESIGNS LLC | DBA 65MCMLXV | FDR STATION PO BOX 294 | | | NEW YORK | NY | 10150 | |
| 4806427 | NORTHSTAR MANUFACTURING CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345-5909 | |
| 4848901 | NORTHSTAR MECHANICAL SERVICES | 5506 THOMPSON HILL RD | | | | Duluth | MN | 55810 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873710 | NORTHSTAR MEDIA INC | CAMBRIDGE STAR | 930 S CLEVELAND ST | | | CAMBRIDGE | MN | 55008 | |
| 4869436 | NORTHSTAR MFG CO INC | 6100 BAKER ROAD | | | | MINNETONKA | MN | 55345 | |
| 4797366 | NORTHSTAR PROPERTY & BUSINESS BROK | DBA MEDGEN INC | 20 PEACHTREE COURT SUITE 103G | | | HOLBROOK | NY | 11741 | |
| 4862540 | NORTHSTAR RECOVERY SERVICES INC | 200 B PARKER DRIVE | | | | AUSTIN | TX | 78728 | |
| 4851043 | NORTHSTAR SEAMLESS GUTTER | 36 MAPLE AVE | | | | Demarest | NJ | 07627 | |
| 4805366 | NORTHTOWNE ASSOCIATES | C/O GUMBERG ASSOC - CHAPEL SQUARE | LOCKBOX #781345 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1345 | |
| 4882289 | NORTHVILLE LOCKSMITH INC | P O BOX 5337 | | | | NORTHVILLE | MI | 48167 | |
| 4885991 | NORTHWEAST MS SMALL ENGINE | RICHARD HAMEL | 401 N 4TH STREET | | | BALDWYN | MS | 38824 | |
| 4866711 | NORTHWEST ARKANSAS FLORIST INC | 3901 N SHILOH DR STE 105 | | | | FAYETTEVILLE | AR | 72703 | |
| 4860064 | NORTHWEST BEVERAGE INC | 1320 GREENWOOD STREET WEST | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4861359 | NORTHWEST BEVERAGES INC | 1606 N 6TH ST | | | | SUPERIOR | WI | 54880 | |
| 4882941 | NORTHWEST CASCADE INC | P O BOX 73399 | | | | PUYALLUP | WA | 98373 | |
| 4881265 | NORTHWEST COMPANY LLC | P O BOX 263 | | | | ROSLYN | NY | 11576 | |
| 4852869 | NORTHWEST CONSTRUCTION & SUPPLY INC | 4322 SW HOLLY ST | | | | Seattle | WA | 98136 | |
| 4811033 | NORTHWEST EXTERMINATING | 4954 N. SHAMROCK PLACE | | | | TUCSON | AZ | 85705-1829 | |
| 4802493 | NORTHWEST FENCE INC | DBA SLAT DEPOT | 240 S 1060 W | | | LINDON | UT | 84042 | |
| 4871275 | NORTHWEST FOOD MERCHANTS INC | 8565 SW SALISH LN STE 100 | | | | WILSONVILLE | OR | 97070 | |
| 4871158 | NORTHWEST FORKLIFT INC | 838 SENECA AVENUE SOUTHWEST | | | | RENTON | WA | 98057 | |
| 4883003 | NORTHWEST HANDLING SYSTEMS | P O BOX 749861 | | | | LOS ANGELES | CA | 90074 | |
| 4863682 | NORTHWEST HEALTH SERVICES INC | 2303 VILLAGE DRIVE | | | | ST JOSEPH | MO | 64506 | |
| 4864171 | NORTHWEST INDUSTRIAL STAFFING INC | 250 EAST JAMES ST STE 200 | | | | KENT | WA | 98032 | |
| 4863124 | NORTHWEST LOCK & SAFE | 2131 NORTHERN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 4866849 | NORTHWEST MOTOR SPORTS | 400 CALIFORNIA AVE | | | | LIBBY | MT | 59923 | |
| 4861666 | NORTHWEST NEWS CO INC | 1701 RANKIN BOX 16147 | | | | MISSOULA | MT | 59801 | |
| 4887770 | NORTHWEST NEWS GROUP | SHAW SUBURBAN MEDIA GROUP INC | P O BOX 250 | | | CRYSTAL LAKE | IL | 60039 | |
| 4866401 | NORTHWEST PALLET SUPPLY COMPANY | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 4885958 | NORTHWEST PALLETS | RICARDO OCHOA | P O BOX 2349 | | | WOODLAND | CA | 95776 | |
| 4846800 | NORTHWEST PERMIT INC | 9808 31ST AVE SE | | | | Everett | WA | 98208 | |
| 4863479 | NORTHWEST RETAIL PARTNERS LTD | 224 WESLAKE AVE N STE 500 | | | | SEATTLE | WA | 98109 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865397 | NORTHWEST SHIPPING ROOM | 308 S ORCAS STREET | | | | SEATTLE | WA | 98108 | |
| 4875428 | NORTHWEST SIGN | DOUGLAS MADSEN | 12701 CHERRY AVE | | | RAPID CITY | MI | 49676 | |
| 4880256 | NORTHWEST SWEEPING | P O BOX 1093 | | | | HAYDEN | IA | 83835 | |
| 4884347 | NORTHWEST TIRE SERVICE INC | PO BOX 132 | | | | SPRINGDALE | AR | 72765 | |
| 4866698 | NORTHWEST WINE CO | 3900 D INDUSTRY DRIVE | | | | TACOMA | WA | 98424 | |
| 4850391 | NORTHWEST WOOLEN MILLS | 235 SINGLETON ST | | | | Woonsocket | RI | 02895 | |
| 4879349 | NORTHWEST YELLOW LLC | MORMAN JOHN | 705 JACKSON AVENUE | | | CARPENTERSVILLE | IL | 60110 | |
| 4860032 | NORTHWESTERN ELECTRIC INC | 1314 FIRST ST S W POB 1058 | | | | MINOT | ND | 58702 | |
| 4783329 | NorthWestern Energy, MT | 11 E Park St | | | | Butte | MT | 59701-1711 | |
| 4870795 | NORTHWESTERN SELECTA INC | 796 CALLE C URB INDUSTRIAL JUL | | | | SAN JUAN | PR | 00920 | |
| 4862433 | NORTHWESTERN UNIVERSITY | 1999 S CAMPUS DRIVE | | | | EVANSTON | IL | 60208 | |
| 4882360 | NORTHWOOD DOOR | P O BOX 563 | | | | WALBRIDGE | OH | 43465 | |
| 4877198 | NORTHWOOD HARDWARE LLC | JACK BENNY KELLAMS | 1866 NORTHWOOD PLAZA DRIVE | | | FRANKLIN | IN | 46131 | |
| 4778501 | Northwood Investors | dba NW Centennial LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4779373 | Northwood Investors | dba NW Duluth LLC | 575 Fifth Avenue, 23rd Floor | | | New York | NY | 10170 | |
| 4854348 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW CENTENNIAL LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854461 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW DULUTH LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854653 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW GAITHERSBURG LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854765 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW NORTHGATE II LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4855067 | NORTHWOOD INVESTORS | NORTHWOOD INVESTORS | DBA NW 51ST STREET LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854623 | NORTHWOOD INVESTORS | NW CAMBRIDGE PROPERTY OWNER LLC | C/O NORTHWOOD INVESTORS | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4854349 | NORTHWOOD INVESTORS (NAMDAR REALTY-DEVELOPER) | NORTHWOOD INVESTORS | DBA NW SPRINGS LLC | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10170 | |
| 4876459 | NORTHWOOD PLAZA LIMITED PARTNERSHIP | GFD MANAGEMENT INC | 6350 QUADRANGLE DR STE 205 | | | CHAPEL HILL | NC | 27517 | |
| 4867285 | NORTON & ASSOCIATES PLUMBING INC | 4232 REAS LANE | | | | NEW ALBANY | IN | 47151 | |
| 4869248 | NORTON EQUIPMENT CO | 60 AMY LANE P O BOX 350 | | | | BYHALIA | MS | 38611 | |
| 4854897 | NORTON MAILMAN ASSOC. LP / WESTFIELD | NORTON MAILMAN ASSOCIATES LP | C/O BRUCE W. ADDISON | 60 E 42ND STREET | SUITE 718 | NEW YORK | NY | 10165 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805393 | NORTON MAILMAN ASSOCIATES LP | ATTN DENNIS MICHAELIS COHN REZNICK | 4 BECKER FARM ROAD | | | ROSELAND | NJ | 07068 | |
| 4857005 | NORTON, CARRIE L | Address on file | | | | | | | |
| 4789449 | Norville, Margaret | Address on file | | | | | | | |
| 4877290 | NORWALK APPLIANCE TOOLS LAWN & GARD | JAMES HARRIS GRAVES | 60 E MAIN STREET | | | NORWALK | OH | 44857 | |
| 4877289 | NORWALK APPLIANCES TOOLS LAWN & GAR | JAMES HARRIS GRAVES | 199 STETZER RD | | | BUCYRUS | OH | 44820 | |
| 4876295 | NORWICH BULLETIN | GATEHOUSE MEDIA CT HOLDINGS INC | 66 FRANKLIN ST | | | NORWICH | CT | 06360 | |
| 4788009 | Norwich, Phyllis | Address on file | | | | | | | |
| 4788010 | Norwich, Phyllis | Address on file | | | | | | | |
| 4864725 | NORWIN RENTAL SALES & SERVICE LLC | 28 FAIRWOOD DRIVE | | | | IRWIN | PA | 15642 | |
| 4793284 | Norwood, Starla | Address on file | | | | | | | |
| 4792111 | Nosal, Dawn | Address on file | | | | | | | |
| 4870708 | NOSSAMAN LLC | 777 SOUTH FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4860817 | NOSTALGIA PRODUCTS GROUP | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 53504 | |
| 4806774 | NOSTALGIA PRODUCTS GROUP LLC | 1471 PARTNERSHIP DRIVE | | | | GREEN BAY | WI | 54304 | |
| 4798030 | NOT JUST BIKES | 100 IRVING AVE | | | | FREEPORT | NY | 11520 | |
| 4782257 | NOTARY PUBLIC ASSOCIATION | PO BOX 1101 | | | | Crystal Lake | IL | 60039 | |
| 4886891 | NOTARY SHOPPE ET AL INC | SEARS NOTARY PUBLIC | P O BOX 6690 | | | SLIDELL | LA | 70469 | |
| 4858685 | NOTATIONS INC | 109 PIKE CIRCLE | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4804267 | NOTEBOOKLANDUSA LLC | DBA EFJ MALL | 928 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4796784 | NOTEBOOKUSA LLC | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4802722 | NOTEWORTHY GOODS LLC | DBA ART SUPPLY SOURCE | 109 EAST 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 4794653 | NOTHING SPECIFIC INC | DBA GRAPHICS AND MORE STORE | 11295 SUNRISE GOLD CIRCLE | STE C | | RANCHO CORDOVA | CA | 95742 | |
| 4802562 | NOTHINGFORALOT INC | DBA NOTHINGFORALOT | 4108 15TH AVENUE #2A | | | BROOKLYN | NY | 11219 | |
| 4852929 | NOTICEABLE CHANGE CONSTRUCTION | N6781 906TH ST | | | | Elk Mound | WI | 54739 | |
| 4860937 | NOTIONS MARKETING CORP E COMMERCE | 1500 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49507 | |
| 4861778 | NOTTINGHILL ENTERPRISES LLC | 1735 RUDDER INDUSTRIAL PARK DR | | | | FENTON | MO | 63026 | |
| 4861583 | NOTW LLC | 169 RADIO ROAD | | | | CORONA | CA | 92879 | |
| 4795498 | NOUNE TINGILIAN | DBA PARK LANE SUPER MART | 6325 TOPANGA CANYON BLVD. # 102 | | | WOODLAND HILLS | CA | 91367 | |
| 4805973 | NOURISON | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4879869 | NOUVELLES IMAGES INC | OBU TERMINATION PROCESS | 22 EAGLE IMAGES INC | | | DANBURY | CT | 06810 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879814 | NOVA | NOVA ENGINEERING & ENVIRONMENTAL LL | 3640 KENNESAW N INDUSTRIAL PKY | | | KENNESAW | GA | 30144 | |
| 4870819 | NOVA CONSTRUCTION MILLWORK INC | 8 HIGH STREET SUITE D | | | | MULLICA HILL | NJ | 08062 | |
| 4865304 | NOVA FIRE PROTECTION CO | 304 41ST ST SW | | | | FARGO | ND | 58103 | |
| 4807218 | NOVA GENESIS INTL CO LTD | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4889162 | NOVA GENESIS INTL CO LTD | VIVIAN YE | NO 21 LN 541 TU CHENG RD | DA LI DISTRICT | | TAICHUNG | | 41271 | TAIWAN, REPUBLIC OF CHINA |
| 4879815 | NOVA HEALTHCARE PA | NOVA MEDICAL CENTERS | 110 CYPRESS STATION SUITE 152 | | | HOUSTON | TX | 77090 | |
| 4851704 | NOVA HVAC SERVICE LLC | 7742 WOLFORD WAY | | | | Lorton | VA | 22079 | |
| 4860812 | NOVA ORTHO MED INC | 1470 BEACHEY PL | | | | CARSON | CA | 90746 | |
| 4864156 | NOVA SERVICES INC | 25 THOMAS AVENUE | | | | BROOKLYN PARK | MD | 21225 | |
| 4866998 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVE | | | | ST FRANCIS | WI | 53235 | |
| 4858074 | NOVACK & MACEY LLP ATTORNEYS AT LAW | 100 N RIVERSIDE PLAZA STE 1500 | | | | CHICAGO | IL | 60606 | |
| 4811623 | Novack and Macey LLP | Attn: Eric Macey | 100 North Riverside Plaza | | | Chicago | IL | 60606-1501 | |
| 4854792 | NOVANT HEALTH REALTY HOLDINGS,LLC | 2085 FRONTIS PLAZA BOULEVARD | | | | WINSTON-SALEM | NC | 27103 | |
| 4862561 | NOVARTIS CONSUMER HEALTH INC | 200 KIMBALL DRIVE | | | | PARSIPANY | NJ | 07054 | |
| 4883224 | NOVARTIS VACCINES & DIAGNOSTICS INC | P O BOX 822746 | | | | PHILADELPHIA | PA | 19182 | |
| 4870429 | NOVATO LOCK INC | 7395 REDWOOD BLVD | | | | NOVATO | CA | 94945 | |
| 4795681 | NOVEL BOX COMPANY LTD | DBA NOVEL BOX COMPANY LTD | 659 BERRIMAN STREET | | | BROOKLYN | NY | 11208 | |
| 4865984 | NOVEL BRANDS LLC | 333B RT 46 WEST STE 140 | | | | FAIRFIELD | NJ | 07004 | |
| 4807219 | NOVEL SHOES CO LTD | JOANN WU | 29F NO.787 CHUNG-MING SOUTH ROAD | | | TAICHUNG | | 40255 | TAIWAN, REPUBLIC OF CHINA |
| 4868012 | NOVELTY INC | 4924 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4803884 | NOVELTY LIGHTS INC | DBA NOVELTY LIGHTS | 9800 E EASTER AVE STE 160 | | | CENTENNIAL | CO | 80112 | |
| 4860104 | NOVELTY MFG COMPANY | 1330 LOOP ROAD | | | | LANCASTER | PA | 17601 | |
| 4796133 | NOVELTY VENDIBLES LLC | DBA NOVELTY VENDIBLES | 25405 BAYSIDE PL | | | HARBOR CITY | CA | 90710 | |
| 4798806 | NOVION INC | DBA RADONSEAL | 18 L'HERMITAGE DR | | | SHELTON | CT | 06484 | |
| 4872793 | NOVITAS SOLUTIONS INC | ATTN: CASHIER | P O BOX 3106 | | | MECHANICSBURG | PA | 17055 | |
| 4803600 | NOVLE HARVEY | DBA NOVLE | 14 DEVONSHIRE LN | | | MT POCONO | PA | 18344 | |
| 4803552 | NOVNATION | DBA GEEK TECH | 5700 BRAXTON DR SUITE 165 | | | HOUSTON | TX | 77036 | |
| 4888527 | NOVO GROUP INC | THE NOVO GROUP INC | 1033 NORTH MAYFAIR RD SUIT 310 | | | MILWAUKEE | WI | 53226 | |
| 4888346 | NOWAK SUPPLY CO INC | T J NOWAK SUPPLY CO | 302 W SUPERIOR ST | | | FORT WAYNE | IN | 46802 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790963 | Nowakowski, Allison | Address on file | | | | | | | |
| 4787144 | Nowell, Raymond | Address on file | | | | | | | |
| 4861550 | NOYES AIR CONDITIONING CONTRACTORS | 16761 OAKMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| 4811398 | NP RED ROCK LLC | 11011 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89135 | |
| 4863542 | NPB COMPANY INC | 2258 RUTHERFORD RD STE B | | | | CARLSBAD | CA | 92008 | |
| 4861872 | NPB LLC | 17822 B GILLETTE AVE | | | | IRVINE | CA | 92614 | |
| 4864094 | NPD GROUP INC | 24619 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4884686 | NPG NEWSPAPERS INC | PO BOX 29 | | | | ST JOSEPH | MO | 64502 | |
| 4850157 | NPI CONTRACTING INC | 5900 TUCKASEEGEE RD | | | | Charlotte | NC | 28208 | |
| 4860460 | NPN 360 INC | 1400 SOUTH WOLF ROAD SUITE 102 | | | | WHEELING | IL | 60090 | |
| 4876476 | NPS LLC | GILLETTE STADIUM | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | |
| 4800885 | NPV GROUP LLC | DBA NPV GROUP | 305 GALA COMMONS | 2215 EAST WATERLOO ROAD | | AKRON | OH | 44312 | |
| 4861491 | NR DESIGNS | 165 EAST 32 ST APT 18F | | | | NEW YORK | NY | 10016 | |
| 4795042 | NRC SPORTS | 603 PLEASANT STREET | | | | PAXTON | MA | 01612 | |
| 4798118 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGEL-GALLAGHER MGMT CO | 252 EAST HIGHLAND AVENUE | | | MILWAUKEE | WI | 53202 | |
| 4879494 | NRI | NATIONAL RESOURCES INC | P O BOX 6222 | | | HUNTINGTON BEACH | CA | 92615 | |
| 4858997 | NRK INC | 1126 S 13TH ST | | | | TERRE HAUTE | IN | 47802 | |
| 4802456 | NS INDUSTRIES LLC | DBA GLOBAL ELECTRICAL SUPPLY | 9730 NORTHCROSS CENTER CT | | | HUNTERSVILLE | NC | 28078 | |
| 4879628 | NSA MEDIA | NEWSPAPER SERVICES OF AMERICA | LOCKBOX 6856 P O BOX 7247-6856 | | | PHILADELPHIA | PA | 19170 | |
| 4865279 | NSA MEDIA GROUP INC | 3025 HIGHLAND PARKWAY STE 700 | | | | DOWNERS GROVE | IL | 60515 | |
| 4875200 | NSF INTERNATIONAL | DEPT LOCKBOX771380 PO BOX77000 | | | | DETROIT | MI | 48277 | |
| 4804591 | NSF SERVICES INC | DBA GOLINENS | 42715 CHISHOLM DRIVE | | | BROADLANDS | VA | 20148 | |
| 4859325 | NSI INTERNATIONAL INC | 12 W 27TH STREET | | | | NEW YORK | NY | 10001 | |
| 4875997 | NSI PRODUCTS HK LIMITED | FLAT A,1/F BLOCK 4,GOLDEN DRAGON | 182-190 TAI LIN PAI ROAD,KWAI CHUN | | | NEW TERRITORIES | | | HONG KONG |
| 4874278 | NSM CORPORATION | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4874279 | NSM CORPORATION NLDB | COMBINE INTERNATIONAL INC | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4862762 | NSOURCE LLC | 203 N LASALLE STREET STE 1900 | | | | CHICAGO | IL | 60601 | |
| 4878252 | NST APPAREL INTERNATIONAL CORP | LANDSEND | OFFSHORE INCORPORATIONS CENTRE | ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886084 | NTA ENTERPRISE INC | RJ CASEY IND PK COLUMBUS AVE | | | | PITTSBURGH | PA | 15233 | |
| 4870096 | NTD APPAREL INC | 700 MCCAFFREY | | | | MONTREAL | QC | H4T 1N1 | CANADA |
| 4879667 | NTG VISION LLC | NICOLETTE GILMORE | 1000 SAN JACINTO MALL | | | BAYTOWN | TX | 77521 | |
| 4859011 | NTM INC | 113 RAILROAD ST | | | | ELROY | WI | 53929 | |
| 4865444 | NTT COM SECURITY US INC | 310 WEST NEWBERRY ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 4875002 | NU DELL MANUFACTURING CO INC | DEPT #4990 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4845388 | NU HOME PROMOTIONS LLC | 4330 W CHANDLER BLVD | | | | Chandler | AZ | 85226 | |
| 4859580 | NU KOTE INTERNATIONAL INC | 1227 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615 | |
| 4804513 | NU SOURCE INC | DBA THEFELTSTORE | 1971 ABBOTT ROAD | | | BUFFALO | NY | 14218 | |
| 4868275 | NU TEC ROOFING CONTRACTORS | 5025 EMCO DRIVE | | | | INDIANAPOLIS | IN | 46220 | |
| 4845398 | NU VISION CONTRACTING SERVICES LLC | 6425 WOLCOTT CT | | | | Dublin | OH | 43017 | |
| 4857931 | NUANCE COMMUNICATIONS INC | 1 WAYSIDE ROAD | | | | BURLINGTON | MA | 01803 | |
| 4861695 | NUC USA INC | 1708 CARMEN DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4865439 | NUCKLES & SON LLC | 310 N CULBERHOUSE PO BOX 568 | | | | JONESBORO | AR | 72403 | |
| 4871864 | NUCKOLS SERVICES | 9535 E CR 400 SOUTH | | | | SALMA | IN | 47383 | |
| 4879820 | NUCO2 LLC | NUCO2 INC AND SUBSIDIARIES | P O BOX 9011 | | | STUART | FL | 34995 | |
| 4877188 | NUDELL ARCHITECTS | J HOWARD NUDELL ARCHITECTS INC | 31690 W TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48334 | |
| 4860955 | NUDO PRODUCTS INC | 1500 TAYLOR AVE | | | | SPRINGFIELD | IL | 62703 | |
| 4780746 | Nueces County Tax Collector | P.O. Box 2810 | | | | Corpus Christi | TX | 78403-2810 | |
| 4801098 | NUFOCUSMEDIAGROUP INC | DBA GS PLANT FOODS | 4300 W LAKE MARY BLVD | SUITE 1010 #322 | | LAKE MARY | FL | 32746 | |
| 4796667 | NUGZ INC | DBA NUGZ JEWELRY | 4350 US HWY 1 | | | VERO BEACH | FL | 32967 | |
| 4888885 | NUK USA LLC | TWO UNIVERSITY PLAZA | | | | HACKENSACK | NJ | 07601 | |
| 4806396 | NUMARK INDUSTRIES | 1848 STOUT FIELD EAST DRIVE | | | | INDIANAPOLIS | IN | 46241 | |
| 4807220 | NUMARK INDUSTRIES COMPANY LIMITED | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4889151 | NUMARK INDUSTRIES COMPANY LTD | VIRGINIA LAM | FLAT M 3/F KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4872377 | NUMBER 9 ENTERPRISES LLC | ALLEN DENTON COOPER | 40095 HIGHWAY 441 | | | COMMERCE | GA | 30529 | |
| 4848994 | NUNAT HOLDINGS LLC | 214 S BLAKELEY ST | | | | Monroe | WA | 98272 | |
| 4785244 | Nunez Falcon, Emma | Address on file | | | | | | | |
| 4789121 | Nunez, William | Address on file | | | | | | | |
| 4803802 | NUNUS MOBILE | DBA WIRELESSWORLD | 2428 NW 20ST | | | MIAMI | FL | 33142 | |
| 4795835 | NUPERFUMES LLC | DBA NUPERFUMES | 2711 CENTERVILLE RD SUITE 120 | | | WILMINGTON | DE | 19808 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861440 | NUPRIMARY LLC | 163 23RD ST 2ND FLOOR | | | | BROOKLYN | NY | 11232 | |
| 4795403 | NURSING BRA EXPRESS LLC | DBA NURSING BRA EXPRESS | 167 MAIN ST | | | HOLYOKE | MA | 01040 | |
| 4866828 | NURTURE INC | 40 FULTON STREET 17TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4879824 | NUTECH NATIONAL | NUTECH FIRE & SECURITY INC | 150 CANDACE DRIVE | | | MAITLAND | FL | 32751 | |
| 4858847 | NUTEM CUSTOM MANUFACTURING LTD | 1105 CLAY AVENUE UNIT 7 | | | | BURLINGTON | ON | L7L 0A1 | CANADA |
| 4851665 | NUTMEG PLUMBING & HEATING | 28 HADDAM NECK RD | | | | East Hampton | CT | 06424 | |
| 4863356 | NUTRAMAX LABORATORIES INC | 2208 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4870363 | NUTREX HAWAII INC | 73 4460 QUEEN KAAHUMANU ST 102 | | | | KAILU | HI | 96740 | |
| 4869062 | NUTREX RESEARCH INC | 579 SOUTH ECON CIRCLE | | | | OVIEDO | FL | 32765 | |
| 4884049 | NUTRI VET LLC | PER OBU TERMS PROCESS | 495 N DUPONT ST | | | BOISE | ID | 83713 | |
| 4796514 | NUTRICREATION INC | DBA NUTRACEUTICAL LABS | 23371 MULHOLLAND DRIVE #264 | | | WOODLAND HILLS | CA | 91367 | |
| 4883475 | NUTRITION 21 | P O BOX 9019 | | | | HICKSVILLE | NY | 11802 | |
| 4868243 | NUTRITION AND FITNESS INC | 501 FIFTH STREET | | | | BRISTOL | TN | 37620 | |
| 4801195 | NUTRITION WORLDWIDE LLC | DBA NUTRITION WORLD | 65 ALABAMA AVE | | | ISLAND PARK | NY | 11558 | |
| 4879707 | NUTTY NATURALS LLC | NNH INTERNATIONAL INC | 5 SHADY STREET | | | PATERSON | NJ | 07524 | |
| 4802222 | NUVO ACCENTS BEAUTY | DBA BEAUTY NUVO | 6565 N MACARTHUR BLVD SUITE 225 | | | IRVING | TX | 75039 | |
| 4806251 | NUVUE PRODUCTS INC | 1714 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4861883 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048 | |
| 4806471 | NUWAVE LLC | 1795 BUTTERFIELD RD | | | | LIBERTYVILLE | IL | 60048-1212 | |
| 4864884 | NUZEE INC | 2865 SCOTT ST #107 | | | | VISTA | CA | 92081 | |
| 4877735 | NUZUM BUILDING SUPPLY LLC | JON K ZAHM | 1220 N MAIN STREET | | | VIROQUA | WI | 54665 | |
| 4866167 | NUZZOLESE BROS ICE | 35 ENGEL STREET | | | | HICKSVILLE | NY | 11801 | |
| 4781339 | NV DEPARTMENT OF MOTOR VEHICLES | OCC AND BUS LICENSING | 555 WRIGHT WAY | | | Carson City | NV | 89711 | |
| 4782343 | NV DEPT OF AGRICULTURE | 405 SOUTH 21ST STREET | | | | Sparks | NV | 89431 | |
| 4809771 | NV DESIGN STUDIO / MARTIN SMITHIES | 1125 MILTON RD. | | | | NAPA | CA | 94559 | |
| 4783434 | NV Energy/30073 North Nevada | PO Box 30073 | | | | Reno | NV | 89520-3073 | |
| 4783435 | NV Energy/30150 South Nevada | PO Box 30150 | | | | Reno | NV | 89520-3150 | |
| 4866305 | NV HEALTHCARE LLC | 3571 HARGALE ROAD | | | | OCEANSIDE | NY | 11572 | |
| 4782600 | NV LP-GAS BOARD | P O BOX 338 | | | | Carson City | NV | 89702 | |
| 4806623 | NV PERRICONE LATIN AMERICA | 895 BECKMAN DRIVE | | | | N BELLMORE | NY | 11701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782778 | NV STATE FIRE MARSHAL DIVISION | 107 JACOBSEN WAY | | | | Carson City | NV | 89711 | |
| 4857919 | NVC LOGISTICS GROUP | 1 POND ROAD | | | | ROCKLEIGH | NJ | 07647 | |
| 4860901 | NVE INC | 15 WHITEHALL RD | | | | ANDOVER | NJ | 07821 | |
| 4803355 | NW 51ST STREET LLC | C/O NORTHWOOD INVESTORS LLC | 1819 WAZEE STREET 2ND FL | ATTN NATALIE BONICELLI | | DENVER | CO | 80202 | |
| 4872685 | NW ARKANSAS DEMOCRAT GAZETTE | ARKANSAS DEMOCRAT GAZETTE | P O BOX 1607 | | | FAYETTEVILLE | AR | 72702 | |
| 4798250 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803135 | NW ARKANSAS MALL REALTY GROUP LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4779374 | NW Arkansas Mall Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4803369 | NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | | DALLAS | TX | 75231 | |
| 4803435 | NW DULUTH HOLDINGS LLC | DBA NW DULUTH LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 4849235 | NW EXTREME INSTALLERS INC | 6620 NE 79TH CT STE 1 | | | | Portland | OR | 97218 | |
| 4803436 | NW GAITHERSBURG HOLDINGS LLC | DBA NW GAITHERSBURG LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE RHONDA WALCOTT | | CHARLOTTE | NC | 28277 | |
| 4783376 | NW Natural | PO BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 4803440 | NW NORTHGATE HOLDINGS LLC | DBA NW NORTHGATE II LLC | 11605 N COMMUNITY HOUSE RD STE 600 | NORTHWOOD OFFICE LLC | | CHARLOTTE | NC | 28277 | |
| 4804341 | NW SALES CONNECTION INC | DBA NW SALES CONNECTION INC | 1621 LOOKOUT CIRCLE | | | WAXHAW | NC | 28173 | |
| 4803433 | NW SPRINGS HOLDINGS LLC | DBA NW SPRINGS LLC | 8080 PARK LANE SUITE 770 | NORTHWOOD RETAIL - TYLER JOHNSON | | DALLAS | TX | 75231 | |
| 4803351 | NW SRP CO HOLDINGS LLC | DBA NW CENTENNIAL LLC | 8080 PARK LANE SUITE 770 | | | DALLAS | TX | 75231 | |
| 4803353 | NW SRP MA HOLDINGS LLC | DBA NW CAMBRIDGE PRPRTY OWNER LLC | 1819WAZEE STREET 2ND FLOOR | C/O NORTHWOOD INVESTORS LLC | | DENVER | CO | 80202 | |
| 4783133 | NWBRHC | 20 West Prospect Street | | | | Waldwick | NJ | 07463 | |
| 4879672 | NWH JEWELRY GROUP | NINE WEST HOLDINGS INC | 180 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | |
| 4862595 | NWO BEVERAGE INC | 200 STANFORD PARKWAY | | | | FINDLAY | OH | 45840 | |
| 4861004 | NWO HEALTH PARTNERS LLC | 15054 STATE ROUTE 224 E | | | | FINDLAY | OH | 45840 | |
| 4862603 | NWS ARCHITECTS INCORPORATED | 200 W MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4879851 | NWSL TOWN CENTER LLC | NWSL LLC | C/O JP MORGAN CHASE POB 28255 | | | NEW YORK | NY | 10087 | |
| 4863648 | NXGN INC | 230 S CLARK STREET | | | | CHICAGO | IL | 60604 | |
| 4860442 | NY APPAREL GROUP LLC | 1400 BROADWAY SUITE 3500 | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801018 | NY BABY TRADING INC | DBA NY BABY STORE | 33 W FORDHAM RD | | | BRONX | NY | 10468 | |
| 4781340 | NY COMMISSIONER OF MOTOR VEHICLES | 6 EMPIRE STATE PLAZA ROOM 220 | VEHICLE SAFETY SERVICES - APPLICATION UNIT | | | Albany | NY | 12228-0001 | |
| 4782791 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE | ATTN: LICENSE UNIT | | | Albany | NY | 12235 | |
| 4781341 | NY DEPT OF AGRICULTURE & MARKETS | 10B AIRLINE DRIVE DIVISION OF PLANT INDUSTRY | | | | Albany | NY | 12235 | |
| 4802739 | NY HEALTH BEAUTY | 1236 US HIGHWAY 46 UNIT G3 | | | | PARSIPPANY | NJ | 07054 | |
| 4782200 | NY STATE DEPT OF HEALTH | 28 HILL ST STE 201 | ONEONTA DISTRICT OFFICE | | | Oneonta | NY | 13820 | |
| 4797011 | NYAM LLC | DBA BCBG PARIS | 110 EAST 9TH STREET B513 | | | LOS ANGELES | CA | 90015 | |
| 4793134 | Nyamekye, David | Address on file | | | | | | | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 4860566 | NYC ALLIANCE GROUP LLC | 1411 BROADWAY 15TH FLR | | | | NEW YORK | NY | 10018 | |
| 4874135 | NYC COMMISSIONER OF FINANCE | CITY OF NEW YORK | 59-17 JUNCTION BLVD 10TH FL | | | FLUSHING | NY | 11373 | |
| 4781880 | NYC Department of Finance | P.O. Box 5564 | | | | Binghamton | NY | 13902-5564 | |
| 4782288 | NYC DEPARTMENT OF FINANCE | PO BOX 3644 | | | | New York | NY | 10008-3644 | |
| 4800650 | NYC DIAPER CAKES INC | DBA NYC BEDDING AND MORE | 567 TOMPKINS AVE 50163 | | | STATEN ISLAND | NY | 10305 | |
| 4803795 | NYC FASHION INC | DBA BETTER LINE | 530E 84 STREET | | | NEW YORK | NY | 10028 | |
| 4874070 | NYC FIRE DEPARTMENT | CHURCH STREET STATION | P O BOX 840 | | | NEW YORK | NY | 10008 | |
| 4782436 | NYC FIRE DEPT | PO BOX 412014 | | | | Boston | MA | 02241-2014 | |
| 4781342 | NYC FIRE DEPT | PO BOX 412014 CHURCH STREET STATION | | | | Boston | MA | 02241-2014 | |
| 4868622 | NYC KNITWEAR GROUP INC | 530 7TH AVE SUITE 1202 | | | | NEW YORK | NY | 10018 | |
| 4868557 | NYC KNITWEAR INC | 525 7TH AVENUE STE 701 | | | | NEW YORK | NY | 10018 | |
| 4784296 | NYC Water Board | PO Box 11863 | | | | Newark | NJ | 07101-8163 | |
| 4798739 | NYCFINDINGS LLC | DBA NYC NECKLACE | 5250 72ND ST | | | MASPETH | NY | 11378 | |
| 4846172 | NYCO ELECTRIC CORP | 236 39TH ST | | | | Brooklyn | NY | 11232 | |
| 4807844 | NYDES PROPERTIES SMV LTD.CO. | ATTN: DAVID NYDES | P.O. BOX 4247 | | | SANTA FE | NM | 87502 | |
| 4854855 | NYDES, DAVID | Address on file | | | | | | | |
| 4795801 | NYFASHION101 INC | DBA NYFASHION101 | 776 GRAND AVE | | | RIDGEFIELD | NJ | 07657 | |
| 4846441 | NYJ BUILDERS INC | 339 HOMEWOOD DR | | | | Bolingbrook | IL | 60440 | |
| 4883223 | NYKO TECHNOLOGIES INC | P O BOX 822424 | | | | PHILADELPHIA | PA | 19182 | |
| 4889334 | NYL HOLDINGS LLC | WESTCLOX BIG BEN BABY BEN | 99 W HAWTHORNE AVE STE 202 | | | VALLEY STREAM | NY | 11580 | |
| 4806508 | NYL HOLDINGS LLC | 99 WEST HAWTHORNE AVE SUITE #202 | | | | VALLEY STREAM | NY | 11580 | |
| 4869022 | NYLUND ELECTRIC INC | 5723 GRAND AVENUE | | | | DULUTH | MN | 55807 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809996 | NYM | 3350 NW 2 AVE. SUITE A-38 | | | | BOCA RATON | FL | 33431 | |
| 4781879 | NYS Corporation Tax | P.O. Box 15181 | | | | Albany | NY | 12212-5181 | |
| 4879559 | NYS DEPARTMENT OF TRANSPORTATION | NEW YORK STATE DEPT OF TRANSPORT | REV UNIT POD 52 WOLFE ROAD | | | ALBANY | NY | 12232 | |
| 4782836 | NYS DEPT OF TRANSPORTATION | REVENUE UNIT POD 52 | 50 Wolf Road | | | Albany | NY | 12232 | |
| 4793824 | NYS Gaming Commission, Division of the Lottery | Attn: Nyata Reefer | 317 Lenox Avenue, 6th Floor | | | New York | NY | 10027 | |
| 4781789 | NYS Sales Tax Processing | PO Box 15172 | | | | Albany | NY | 12212-5173 | |
| 4793855 | NYS Workers' Compensaton Board | Bureau of Compliance | 328 State Street | | | Schenectady | NY | 12305-2318 | |
| 4873234 | NYSE MARKET INC | BOX 223695 | | | | PITTSBURGH | PA | 15251 | |
| 4783436 | NYSEG-New York State Electric & Gas | PO Box 847812 | | | | Boston | MA | 02284-7812 | |
| 4857292 | NYU Winthrop Hospital | Attn:Joe Burke, Vice President | 259 First Street | | | Mineola | NY | 11501 | |
| 4861804 | NZANIA LLC | 17462 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| 4866770 | O & W INC | 3974 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| 4865209 | O & W INCORPORATED | 3003 WILLIAM AVENUE | | | | YPSILANTI | MI | 48198 | |
| 4879930 | O A 16TH AVE SW LLC | OMAR IGRAM | 2020 16TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4865233 | O BANNON PUBLISHING CO | 301 N CAPITOL AVE | | | | CORYDON | IN | 47112 | |
| 4875201 | O BRIEN & GERE ENGINEERS INC | DEPT NO 956 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| 4879856 | O BRIEN FAMILY LLC | O BRIEN FAMILY LIMITED LIABLITY CO | 1855 WILLISTON RD PO BOX 2184 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4795006 | O BRIEN FAMILY LLC | ATTN LARRY R MICHAELS COO | 1855 WILLISTON ROAD | | | S BURLINGTON | VT | 05407 | |
| 4861474 | O CONNELL BROS | 1643 HELDERBERG TRAIL | | | | BERNE | NY | 12023 | |
| 4883150 | O CONNELL ELECTRIC COMPANY | P O BOX 8000 DEPT NO 342 | | | | BUFFALO | NY | 14267 | |
| 4859532 | O CONNOR CASTING COMPANY | 1219 W MADISON | | | | CHICAGO | IL | 60607 | |
| 4870965 | O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | | | SCOTTSDALE | AZ | 85258 | |
| 4802916 | O CONNOR JV LLC | DBA CITRUS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | ATLANTA | GA | 30353-2627 | |
| 4864921 | O D Y ACCESSORIES INC | 29 WEST 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4870140 | O DONNELL & NACCARATO INC | 701 MARKET STREET SUITE 6000 | | | | PHILADELPHIA | PA | 19106 | |
| 4871106 | O DONNELL ELECTRIC LLC | 8262 WOODS TRAIL | | | | WHITMORE | MI | 48189 | |
| 4877556 | O DWYERS ELECTRIC SERVICE | JH WEAVER LLC | 2927 KATHY JO LANE | | | GRAND JUNCTION | CO | 81503 | |
| 4879857 | O E MEYER & SONS INC | O E MEYER CO | 1005 EVERETT RD | | | FREMONT | OH | 43420 | |
| 4882081 | O E MEYER CO | P O BOX 479 | | | | SANDUSKY | OH | 44871 | |
| 4861379 | O GRADY PLUMBING | 1610 EVANS AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 4862901 | O KEEFE REINHARD & PAUL LLC | 208 SOUTH JEFFERSON ST STE 101 | | | | CHICAGO | IL | 60661 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867655 | O LEARYS OFFICE PRODUCTS | 4550 EASTON DRIVE | | | | BAKERSFIELD | CA | 93309 | |
| 4870324 | O M DISTRIBUTORS INC | 724 HOFFMAN ST | | | | HAMMOND | IN | 46327 | |
| 4862836 | O MALLEY BEVERAGE OF KANSAS INC | 2050 PACKER COURT | | | | LAWRENCE | KS | 66044 | |
| 4870461 | O MEARA LEER WAGNER & KOHL PA | 7401 METRO BLVD STE 600 | | | | MINNEAPOLIS | MN | 55439 | |
| 4864178 | O NEILL & BORGES | 250 MUNOZ RIVERA AVE 8TH FLOOR | | | | HATO REY | PR | 00918 | |
| 4871477 | O NEILLS POWER EQUIPMENT | 9 MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 4859953 | O P I PRODUCTS INC | 13034 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4886414 | O REILLY PLUMBING & CONSTRUCTION | RUDY O REILLY | PO BOX 875 | | | CHRISTIANSTED | VI | 00821 | |
| 4879860 | O ROURKE BROS INC | O ROURKE BROTHERS DISTRIBUTING | 3885 ELMORE AVE STE 100 | | | DAVENPORT | IA | 52807 | |
| 4797135 | O& M SERVICES INC | DBA INGEAR FASHIONS INC | 18393 NW 88 PL | | | HIALEAH | FL | 33018 | |
| 4797009 | O&T SUCCESS LLC | DBA O&T SUCCESS LLC | 7950 NW 53RD STREET | SUITE 337 | | MIAMI | FL | 33166 | |
| 4861559 | O2COOL LLC | 168 N CLINTON ST STE 500 | | | | CHICAGO | IL | 60661 | |
| 4863649 | O8 BRAND HOLDINGS LLC | 230 W 39TH ST 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4880718 | OAHU AIR CONDITIONING SERVICE INC | P O BOX 17010 | | | | HONOLULU | HI | 96817 | |
| 4783471 | Oahu Gas - 7801 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4881521 | OAHU PUBLICATIONS INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4857889 | OAK BEVERAGE INC | 1 FLOWER LANE | | | | BLAUVELT | NY | 10913 | |
| 4871893 | OAK BROOK MECHANICAL SERVICES | 961 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4803395 | OAK BROOK URBAN VENTURE LP | OAKBROOK ANCHOR ACQUISITION II LLC | SDS-12-2892 | | | MINNEAPOLIS | MN | 55486 | |
| 4868700 | OAK DISTRIBUTING CO INC | 538 KELSO STREET | | | | FLINT | MI | 48506 | |
| 4867894 | OAK GROVE SPRING WATER CO INC | 480 NORTH MAIN STREET | | | | BREWER | ME | 04412 | |
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | | Oak Hill | WV | 25901 | |
| 4808655 | OAK LAWN CENTER 835, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4802285 | OAK MANOR FRAGRANCES | 8648 OAK MANOR RD | | | | LENEXA | KS | 66227 | |
| 4802103 | OAK PARK ANTIQUES INC | DBA CRAFTERS AND WEAVERS | 125 N MARION ST | | | OAK PARK | IL | 60301 | |
| 4779671 | Oak Park City Treasurer | 13600 Oak Park Boulevard | | | | Oak Park | MI | 48237 | |
| 4883059 | OAK PARK SQUARE OALC LLC | P O BOX 77130 | | | | BATON ROUGE | LA | 70879 | |
| 4808391 | OAK RIDGE BAPTIST CHURCH | C/O SPERRY VAN NESS-MILLER COMM REAL EST | 206 EAST MAIN ST | | | SALISBURY | MD | 21801 | |
| 4780571 | Oak Ridge City Treasurer | PO Box 1 | | | | Oak Ridge | TN | 37831-0001 | |
| 4808102 | OAK RIDGE GROUP ASSOC LP | 5731 LYONS VIEW DRIVE SUITE 208 | | | | KNOXVILLE | TN | 37919-6477 | |
| 4783454 | Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804584 | OAK VIEW MALL LLC | SDS-12-1840 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | |
| 4849476 | OAK VIEW MECHANICAL | 4655 TOWN CENTER DR STE 160 | | | | Colorado Springs | CO | 80916 | |
| 4799152 | OAKBROOK SHOPPING CENTER LLC | OAKBROOK CENTER/SDS-12-2892 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2892 | |
| 4863983 | OAKCREST BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4886288 | OAKDALE LOCKSMITH | RONALD BLEVINS | 500 EAST F STREET | | | OAKDALE | CA | 95361 | |
| 4805501 | OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | |
| 4886059 | OAKDALE RETAIL MANAGEMENT GROUP LLC | RICKY L HOLLADAY | 860 N YOSEMITE AVE | | | OAKDALE | CA | 95361 | |
| 4873606 | OAKDALE SHOPPING CENTER LLC | C/O SOUTHSTAR PM INC | 7831 SE START ST STE 103 | | | PORTLAND | OR | 97215 | |
| 4879118 | OAKES TREE SERVICE | MICHAEL OAKES | 5705 BROCKPORT SPENCERPORT RD | | | BROCKPORT | NY | 14420 | |
| 4865454 | OAKLAND COUNTY ROAD COMMISSION | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| 4806839 | OAKLAND LIVING CORPORATION | 300 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| 4866430 | OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 4785909 | Oakley, Maureen | Address on file | | | | | | | |
| 4785910 | Oakley, Maureen | Address on file | | | | | | | |
| 4805526 | OAKRIDGE MALL LLC | FILE NUMBER 55714 | | | | LOS ANGELES | CA | 90074-5714 | |
| 4795636 | OAKWOOD HILLS MALL PARTNERS LLP | GENERAL GROWTH PROPERTIES | SDS-12-1362 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798966 | OAKWOOD MALL 2001 LLC | C/O J HERZOG & SONS INC | DEPT 1376 | | | DENVER | CO | 80256 | |
| 4779479 | OAKWOOD PLAZA LP | C/O KIMCO REALTY | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042 | |
| 4808197 | OAKWOOD PLAZA LP | P.O. BOX 6203 | | | | HICKSVILLE | NY | 11802-6203 | |
| 4799243 | OAKWOOD SHOPPING CENTER LLC OAKWOO | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | |
| 4808853 | OASG HAZLET, LLC | C/O ONYX EQUITIES | ATTN: JOHN A. SARACENO, JR. | 900 ROUTE 9 NORTH, SUITE 400 | | WOODBRIDGE | NJ | 07095 | |
| 4863636 | OASIS BRANDS INC | 230 COSTELLO DRIVE FLOOR 2 | | | | WINCHESTER | VA | 22602 | |
| 4850870 | OASIS QUARTZ | 3678 S 300 W | | | | Salt Lake City | UT | 84115 | |
| 4799171 | OATES FITE & FRIEDMEYER | AC#04265-13986 ROUTING#121000358 | BANK OF AMERICA | 1100 ALHAMBRA BLVD | | SACRAMENTO | CA | 95816 | |
| 4858708 | OATES FLAG COMPANY INC | 10951 ELECTRON DRIVE | | | | LOUISVILLE | KY | 40299 | |
| 4795439 | OATES SPECIALTIES LLC | 151 FM 1696 ROAD EAST | | | | HUNTSVILLE | TX | 77320 | |
| 4853990 | Oates, John | Address on file | | | | | | | |
| 4784927 | Oates, Martha | Address on file | | | | | | | |
| 4860199 | OB C GROUP LLC | 1350 EYE STREET N W | | | | WASHINGTON | DC | 20005 | |
| 4879916 | OBC | OHIO BALER COMPANY | 3500 LORAIN AVE #505 | | | CLEVELAND | OH | 44113 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876428 | OBCEK CORPORATION | GEORGE KUSHNER | 1674 MARKETPLACE BLVD | | | CUMMING | GA | 30041 | |
| 4876429 | OBCEK CORPORATION | GEORGE KUSHNER | 2569 PEACHTREE PARKWAY STE 270 | | | CUMMING | GA | 30041 | |
| 4876430 | OBCEK CORPORATION | GEORGE KUSHNER | 1563 HIGHWAY 20 W | | | MCDONOUGH | GA | 30253 | |
| 4876431 | OBCEK CORPORATION | GEORGE KUSHNER | 1905 SCENIC HIGHWAY SUITE C | | | SNELLVILLE | GA | 30078 | |
| 4795624 | OBED A NINO | DBA CALIFORNIA TOOLS | 11657 FENTON AVE | | | SYLMAR | CA | 91342 | |
| 4807221 | OBEETEE PRIVATE LIMITED | MS. ANGELIQUE OBRIEN | PO BOX NO 4 | BISUNDERPUR CIVIL LINES | | MIRZAPUR | UTTAR PRADESH | 231001 | INDIA |
| 4809677 | OBERHAUSER CORP | 1871 BRULE ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4858498 | OBERING WURTH & ASSOCIATES LLP | 1046 ELKTON DRIVE | | | | COLORADO SPRINGS | CO | 80907 | |
| 4805409 | OBERLIN PLAZA ONE LLC | C/O ANTHONY & CO | 702 OBERLIN ROAD # 400 | | | RALEIGH | NC | 27605 | |
| 4790132 | Oberlin, Raymond | Address on file | | | | | | | |
| 4884856 | OBERMEYERS FLORIST | PO BOX 4150 | | | | PARKERSBURG | WV | 26104 | |
| 4870183 | OBERTO SAUSAGE COMPANY | 7060 S 238TH ST | | | | KENT | WA | 98032 | |
| 4871854 | OBERWEIS DAIRY INC | 951 ICE CREAM DRIVE | | | | NORTH AURORA | IL | 60542 | |
| 4785133 | Obi, Betty | Address on file | | | | | | | |
| 4858232 | OBJECTIF LUNE LLC | 101 MERRITT BLVD SUITE 21 | | | | TRUMBULL | CT | 06611 | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| 4851348 | OBREBSKI BROTHERS LLC | 10001 FRANKLIN SQUARE DR STE H | | | | NOTTINGHAM | MD | 21236 | |
| 4785157 | O'Brien, Ellen | Address on file | | | | | | | |
| 4788756 | O'Brien, Susan | Address on file | | | | | | | |
| 4785039 | O'Brien, Suzanne | Address on file | | | | | | | |
| 4875194 | OBSERVEPOINT INC | DEPT LA 24419 | | | | PASADENA | CA | 91185 | |
| 4857854 | OBSERVER | 024 SOUTH DINING HALL PO BOX Q | | | | NORTE DAME | IN | 46556 | |
| 4875803 | OBSERVER | EVENING OBSERVER OGDEN NEWSPAPERS | 8-10 E SECOND ST PO BOX 391 | | | DUNKIRK | NY | 14048 | |
| 4886072 | OBSERVER | RIO RANCHO OBSERVER LLC | 1594 SARA RD SE STE D | | | RIO RANCHO | NM | 87124 | |
| 4889337 | OBSERVER | WESTERN COMMUNICATIONS INC | P O BOX 3170 1406 FIFTH ST | | | LAGRANDE | OR | 97850 | |
| 4875892 | OBSERVER & ECCENTRIC NEWSPAPERS | FEDERATED PUBLICATIONS INC | PBOX 773964 3964 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| 4863366 | OBSERVER DISPATCH | 221 ORISKANY PLAZA | | | | UTICA | NY | 13502 | |
| 4876934 | OBSERVER NEWS ENTERPRISE | HORIZON NC PUBLICATIONS INC | 309 N COLLEGE AVE PO DRAWER 48 | | | NEWTON | NC | 28658 | |
| 4878384 | OBSERVER NEWSPAPERS AND MEDIA GROUP | LEE PUBLISHING CO INC | 2330 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859537 | OBSERVER PUBLISHING COMPANY | 122 MAIN STREET S | | | | WASHINGTON | PA | 15301 | |
| 4878125 | OBSESSED CLEANERS LLC | KIMBERLY LOYED | 1821 CHARLES ROAD | | | CLEVELAND | OH | 44112 | |
| 4795845 | OC BYTE | 1442 E LINCOLN AVE STE # 489 | | | | ORANGE | CA | 92865 | |
| 4866435 | OCALA HEATING AND AIR CONDITIONING | 3695 SE 58 TH AVE | | | | OCALA | FL | 34480 | |
| 4873641 | OCALA STAR BANNER | CA FLORIDA HOLDINGS INC | PO BOX 915009 | | | ORLANDO | FL | 32891 | |
| 4793117 | Ocasio Ortiz, Nancy | Address on file | | | | | | | |
| 4871460 | OCCASIONS LIMITED | 8F,PHASE I&II,HK SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4884288 | OCCK INC | PO BOX 1160 | | | | SALINA | KS | 67402 | |
| 4874344 | OCCUPATIONAL HEALTH CENTER | CONCENTRA MEDICAL CENTERS | P O BOX 18277 | | | BALTIMORE | MD | 21227 | |
| 4886488 | OCCUPATIONAL HEALTH CENTER | SAINT VINCENT REHAB SOLUTIONS LLC | 1910 SASSAFRAS ST STE 200 | | | ERIE | PA | 16502 | |
| 4809568 | OCCUPATIONAL HEALTH CENTERS | OF SOUTHWEST, P.A. | P.O. BOX 9010 | | | BROOMFIELD | CO | 80021-9010 | |
| 4811014 | OCCUPATIONAL HEALTH CENTERS | OF THE SOUTHWEST, P.A. | 1818 E SKY HARBOR CIR N #150 | | | PHOENIX | AZ | 85034-3407 | |
| 4874343 | OCCUPATIONAL HEALTH CENTERS GA PC | CONCENTRA | P O BOX 82730 | | | ATLANTA | GA | 30254 | |
| 4872084 | OCCUPATIONAL HEALTH CENTERS OF CA | A MEDICAL GROUP | P O BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729 | |
| 4811347 | OCCUPATIONAL HEALTH CENTERS OF THE SW PA | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4874346 | OCCUPATIONAL HEALTH CENTERS SW P A | CONCENTRA MEDICAL CENTERS | P O BOX 9005 | | | ADDISON | TX | 75001 | |
| 4874345 | OCCUPATIONAL HEALTH CNTRS OF SW PA | CONCENTRA MEDICAL CENTERS | P O BOX 20127 | | | CRANSTON | RI | 02920 | |
| 4781464 | OCCUPATIONAL TAX ADMINISTRATOR | P.O. Box 10008 | | | | Owensboro | KY | 42302-9008 | |
| 4870323 | OCCUPATIONAL TRAINING & SUPPLY INC | 7233 ADAMS STREET | | | | WILLOWBROOK | IL | 60527 | |
| 4883704 | OCEAN POTION MAUI | P O BOX 959 | | | | KIHEI | HI | 96753 | |
| 4849538 | OCEAN SEVEN BUILDERS INC | 15155 STAGG ST UNIT 2 | | | | Van Nuys | CA | 91405 | |
| 4880636 | OCEAN SIDE FARMS INC | P O BOX 1565 | | | | NAGS HEAD | NC | 27959 | |
| 4863272 | OCEAN SKY INTERNATIONAL LIMITED | 22 TAMPINES ST 92 | | | | SINGAPORE | | 528876 | SINGAPORE |
| 4885035 | OCEAN SPRAY CRANBERRIES INC | PO BOX 60157 | | | | CHARLOTTE | NC | 28260 | |
| 4863268 | OCEAN STATE FORKLIFTS INC | 22 HOLLISTER ROAD | | | | SEEKONK | MA | 02771 | |
| 4794804 | OCEAN STATE MEDIA | 45 RESERVOIR ROAD UNIT 1-L | | | | COVENTRY | RI | 02816 | |
| 4884191 | OCEAN TERMINALS INC | PMB 48 1000 TOWN CTR NE ST 180 | | | | TACOMA | WA | 98422 | |
| 4780284 | Ocean Township Tax Collector-Monmouth | 399 Monmouth Road | | | | Oakhurst | NJ | 07755 | |
| 4784753 | OCEANIC TIME WARNER | PO BOX 30050 | | | | HONOLULU | HI | 96820-0050 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888637 | OCEANIC TIME WARNER CABLE | TIME WARNER ENTERTAINMENT CO LP | P O BOX 30050 | | | HONOLULU | HI | 96820 | |
| 4882173 | OCEANSTAR DESIGN GROUP INC | P O BOX 5076 | | | | DIAMOND BAR | CA | 91765 | |
| 4801343 | OCEANSTAR DESIGN GROUP INC | DBA OCEANSTAR | P O BOX 5076 | | | DIAMOND BAR | CA | 91765 | |
| 4795613 | OCEANTIS LLC | DBA OCEANTIS | 2717 NORTH TAMIAMI TRAIL | 341 REDLIN ST | | NORTHFORT MYERS | FL | 33903 | |
| 4788536 | Oceguera, Eddie | Address on file | | | | | | | |
| 4788537 | Oceguera, Eddie | Address on file | | | | | | | |
| 4789872 | Ochotorena, Zina | Address on file | | | | | | | |
| 4789873 | Ochotorena, Zina | Address on file | | | | | | | |
| 4877797 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1503 HWY 16 WEST | | | GRIFFIN | GA | 30223 | |
| 4877798 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 4551 BILLY WILLIAMSON DRIVE | | | MACON | GA | 31206 | |
| 4877799 | OCMULGEE PARTNERS LLC | JOSEPH JOHNSON | 1831 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 | |
| 4796724 | OCO GROUP INC | DBA OCO | 3524 SILVERSIDE RD STE 35B | | | WILMINGTON | DE | 19810 | |
| 4780489 | Oconee County Treasurer | 415 S Pine St | | | | Walhalla | SC | 29691 | |
| 4780490 | Oconee County Treasurer | PO Box 718 | | | | West Union | SC | 29696-0718 | |
| 4884993 | OCONEE PUBLISHING INC | PO BOX 547 | | | | SENECA | SC | 29679 | |
| 4856502 | O'CONNELL, KERI | Address on file | | | | | | | |
| 4856149 | OCONNELL, NICHOLAS | Address on file | | | | | | | |
| 4809238 | O'CONNOR FREEMAN & ASSOCIATES, INC | 225 30TH STREET SUITE 201 | | | | SACRAMENTO | CA | 95816 | |
| 4784587 | Oconomowoc City Utilities | P.O. Box 27 | | | | Oconomowoc | WI | 53066-0027 | |
| 4886778 | OCP AUTO RECON LLC | SEARS LOCATION 001 | 14101 W LAMBS LANE | | | LIBERTYVILLE | IL | 60048 | |
| 4795689 | OCTANE LIGHTING INC | DBA OCTANE LIGHTING | 675 COCHRAN ST | | | SIMI VALLEY | CA | 93065 | |
| 4802537 | OCTANE SEATING | 401 EAST LAS OLAS BLVD | SUITE 130-118 | | | FORT LAUDERDALE | FL | 33301 | |
| 4870137 | OCTANORM USA INC | 701 INTERSTATE WEST PKWY | | | | LITHIA SPRINGS | GA | 30122 | |
| 4852208 | OCTAVIA JOHNSON-BRANDON | 1002 HIGHWAY 372 | | | | Oakdale | LA | 71463 | |
| 4848960 | OCTAVIAN SMITH | 3610 33RD ST NE | | | | Tacoma | WA | 98422 | |
| 4845808 | OCTAVIO PEREZ | 181 BRUNSWICK ST | | | | Newark | NJ | 07114 | |
| 4877197 | OCTIVA CAPITAL CORPORATION | JABIR SHARANI | 2410 CAMINO RAMON | | | SAN RAMON | CA | 94563 | |
| 4798923 | OCTOROSE LLC | DBA FINEHOMEDESIGNER | 715 SPAANS DR | | | GALT | CA | 95632 | |
| 4804468 | OCTOROSE LLC | DBA OCTOROSE | 225 E POLE RD | | | LYNDEN | WA | 98264 | |
| 4887585 | OCUFOCUS SC | SEARS OPTICAL LOCATION 2232 | 43 EAST TOWNE MALL | | | MADISON | WI | 53704 | |
| 4877712 | OCULUS VISION CARE | JOHNETTA ASKEW | 14800 ENTERPRISE DRIVE 5D | | | DALLAS | TX | 75234 | |
| 4880332 | OCUSOFT INC | P O BOX 1167 | | | | ROSENBERG | TX | 77471 | |
| 4805094 | OCW RETAIL - DEDHAM LLC | PO BOX 392312 | | | | PITTSBURGH | PA | 15251-9312 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784301 | OCWA-Onondaga County Water Authority | PO Box 4949 | | | | Syracuse | NY | 13221-4949 | |
| 4803910 | OD LOVER LIMITIED | DBA YOUNGDREM | 2123 E 100TH PL | | | THORNTON | CO | 80229 | |
| 4872847 | ODANIEL RANES INC | AVIS CAR RENTAL #8101 | 7801 BUSSING DRIVE | | | EVANSVILLE | IN | 47725 | |
| 4868482 | ODASH ENTERTAINMENT INC | 52 ENGINEERS DRIVE | | | | HICKSVILLE | NY | 11801 | |
| 4797838 | ODDBALL SHOE CO LLC | DBA ODDBALL.COM | 1801 NW THURMAN ST | | | PORTLAND | OR | 97209 | |
| 4882774 | ODDS N ENDS | P O BOX 69 | | | | BRIGHAM CITY | UT | 84302 | |
| 4881368 | ODDZON PRODUCTS INC | P O BOX 281810 | | | | ATLANTA | GA | 30384 | |
| 4845462 | ODELIA SALINAS | 9285 CR245 RD | | | | Concepcion | TX | 78349 | |
| 4850124 | ODELL ROBINSON | 1800 PATTON AVE | | | | Charlotte | NC | 28216 | |
| 4854120 | Odeon Capital Group LLC | 750 Lexington Ave | 27th Floor | | | New York | NY | 10022 | |
| 4857244 | ODERMANN, KYLE | Address on file | | | | | | | |
| 4872276 | ODESSA AMERICAN | AIM MEDIA TEXAS OPERATING LLC | P O BOX 2952 | | | ODESSA | TX | 79760 | |
| 4797667 | ODOGA ENTERPRISES | DBA ELECTRIC DEPOT | 293 E REDONDO BEACH BLVD | | | GARDENA | CA | 90248 | |
| 4872813 | ODOM CORPORATION | AURORA VENDING | PO BOX 84044 | | | SEATTLE | WA | 98124 | |
| 4879877 | ODOM FIRM | ODOM FIRM PLLC | 1109 GREENWOOD CHIFF ROAD | | | CHARLOTTE | NC | 28204 | |
| 4803567 | ODRACIR LLC | 6453 WEST ROGERS CIRCLE, BAY C7 | | | | BOCA RATON | FL | 33487 | |
| 4885228 | ODWALLA INC | PO BOX 742456 | | | | LOS ANGELES | CA | 90074 | |
| 4785401 | O'Dwyer, John | Address on file | | | | | | | |
| 4785402 | O'Dwyer, John | Address on file | | | | | | | |
| 4802512 | ODYSSEY COMPUTERS INC | DBA ODYSSEY COMPUTERS | 602 CRAIN HWY S | | | GLEN BURNIE | MD | 21061 | |
| 4862914 | ODYSSEY MARKETING CORP | 20855 NE 16TH AVE C-22 | | | | MIAMI | FL | 33179 | |
| 4808411 | OELWEIN ATM LLC | C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 959 | | LOS ANGELES | CA | 90025 | |
| 4854495 | OELWEIN ATM LLC (MADISON PARTNERS) | OELWEIN ATM, LLC | MADISON PARTNERS C/O ABBY LAGUNOFF | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025-1168 | |
| 4793796 | Oelwein ATM, LLC | Madison Partners c/o Abby Lagunoff | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025-1168 | |
| 4879879 | OELWEIN DAILY REGISTER | OELWEIN PUBLISHING CO | P O BOX 511 | | | OELWEIN | IA | 50662 | |
| 4802769 | OEM BARGAIN | 144 CHERRY VALLEY AVENUE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 4878800 | OES LLC | MARK LOREN RHEINSCHMIDT | 407 SOUTH CATLIN | | | MISSOULA | MT | 59801 | |
| 4858336 | OESTREICH SALES & SERVICE INC | 102 MILLS RD | | | | JOLIET | IL | 60433 | |
| 4806353 | OF HOLDINGS INC | 7601 NORTHLAND DR N #100 | | | | BROOKLYN PARK | MN | 55428 | |
| 4865935 | OFERTEX CORPORATION | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4809170 | OFF THE VINE CATERING | 3450 PALMER DR # 4 | | | | CAMERON PARK | CA | 95682 | |
| 4859079 | OFFICE CONCEPTS INC | 1142 N NORTH BRANCH ST | | | | CHICAGO | IL | 60642 | |
| 4882799 | OFFICE DEPOT | P O BOX 70025 | | | | LOS ANGELES | CA | 90074 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875441 | OFFICE DEPOT CREDIT PLAN | DPT 56-4203103410 POB 689020 | | | | DES MOINES | IA | 50368 | |
| 4873587 | OFFICE DEPOT INC | C/O OFFICE DEPOT REAL ESTATE | PO BOX 633980 | | | CINCINNATI | OH | 45263 | |
| 4884374 | OFFICE DEPOT INC | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 4885086 | OFFICE DEPOT INC | PO BOX 633980 | | | | CINCINNATI | OH | 45263 | |
| 4889133 | OFFICE DEPOT INC | VIKING OFFICE PRODUCTS | P O BOX 88040 | | | CHICAGO | IL | 60680 | |
| 4804097 | OFFICE DEPOT INC | DBA OFFICE DEPOT OFFICEMAX | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| 4877134 | OFFICE ELEMENTS | IOWA OFFICE SUPPLY INC | P O BOX 3320 | | | SIOUX CITY | IA | 51102 | |
| 4858445 | OFFICE EQUIPMENT COMPANY OF MOBILE | 104 E 65 SERIVCE RD NORTH | | | | MOBILE | AL | 36607 | |
| 4810785 | OFFICE INTERIORS INTERNATIONAL INC | 2630 SW 28 ST | | | | MIAMI | FL | 33133 | |
| 4797675 | OFFICE MOUNTAIN LLC | DBA OFFICE MOUNTAIN | 117 W LINDEN AVE | | | LINDEN | NJ | 07036 | |
| 4782291 | OFFICE OF COUNTY CLERK | 411 JULES ST, ROOM 121 | BUCHANAN COUNTY COURT HOUSE | | | Saint Joseph | MO | 64501 | |
| 4863749 | OFFICE OF EXPERIENCE LLC | 233 N MICHIGAN AVE SUITE 3050 | | | | CHICAGO | IL | 60601 | |
| 4875942 | OFFICE OF FIN CITY OF LOS ANGELES | FILE 55604 | | | | LOS ANGELES | CA | 90074 | |
| 4879887 | OFFICE OF INSURANCE & SAFETY FIRE | OFFICE OF COMMISSIONER OF INSURANCE | P O BOX 935467 | | | ATLANTA | GA | 31193 | |
| 4781855 | Office of Tax and Revenue | P.O. Box 96148 | | | | Washington | DC | 20090-6148 | |
| 4782295 | OFFICE OF THE ATTORNEY GENERAL | 600 E BOULEVARD AVE | LICENSING CENTER | | | Bismarck | ND | 58505-0040 | |
| 4781457 | Office of the Attorney General | C/O Charitable Trust Bureau | 100 West Randolph Street, 11th Floor | | | Chicago | IL | 60601-3175 | |
| 4854001 | Office of the Attorney General (for MD) | 45 Calvert Street | | | | Annapolis | MD | 21401 | |
| 4778541 | Office of the City Attorney | 210 Lottie Street | | | | Bellingham | WA | 98225 | |
| 4778554 | Office of the City Attorney | Attn: City Attorney | 100 E. 11th Street | 2nd Floor City Hall Annex | Suite 200 | Chattanooga | TN | 37402 | |
| 4778609 | Office of the City Attorney, Miam FL | Attn: Victoria Méndez, City Attorney | 444 SW 2nd Avenue, Suite 952 | | | Miami | FL | 33130 | |
| 4875778 | OFFICE OF THE SHERIFF | ESSEX CO SHERIFF | 50 WEST MARKET ST | | | NEWARK | NJ | 07102 | |
| 4784815 | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Ste. 1006 | | New York | NY | 10014 | |
| 4810716 | OFFICE PRIDE COMMERCIAL CLEANING | PO BOX 577 | | | | FRANKLIN | IN | 46131 | |
| 4810473 | OFFICE REWORKS, INC. | 1310 POWERLINE RD. SUITE W | | | | DEERFIELD BEACH | FL | 33442 | |
| 4806351 | OFFICE STAR PRODUCTS | P O BOX 4148 | | | | ONTARIO | CA | 91761 | |
| 4800467 | OFFICE SUPPLY CONNECTIONS | DBA HOME GOODS GALORE | 217 S OCEAN AVE | | | FREEPORT | NY | 11520 | |
| 4878582 | OFFICE WORKERS COMP ADMINISTRATION | LOUISIANA WORKFORCE COMMISSION | DEPT 165026 PO BOX 62600 | | | NEW ORLEANS | LA | 70162 | |
| 4871495 | OFFICEMATE INTERNATIONAL CORP | 90 NEWFIELD AVE | | | | EDISON | NJ | 08837 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881109 | OFFICEMAX | P O BOX 226956 | | | | DALLAS | TX | 75222 | |
| 4884222 | OFFICEMAX A BOSIE COMPANY | PO BOX 101705 | | | | ATLANTA | GA | 30392 | |
| 4883561 | OFFICEMAX CONTRACT INC | P O BOX 92735 | | | | CHICAGO | IL | 60675 | |
| 4864483 | OFFICEMAX INCORPORATED | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563 | |
| 4808112 | OFFICEMAX NORTH AMERICA, INC. | OFFICE DEPOT, INC | ATTN: KELLY DOS SANTOS N209G | 6600 N. MILITARY TRAIL | | BOCA RATON | FL | 33496 | |
| 4797505 | OFFICEREALM | DBA OFFICE REALM | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4859651 | OFFICETEAM | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4886178 | OFFICETEAM ROBERT HALF | ROBERT HALF | 12400 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4873729 | OFFICIAL PILLOWTEX LLC | CANNON ROYAL FAMILY ROYALTY PMTONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4873728 | OFFICIAL PILLOWTEX LLC ACCRUAL ONLY | CANNON ROYAL FAMILY | 103 FOULD ROAD | | | WILMINGTON | DE | 19803 | |
| 4865973 | OFFLINE | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4795696 | OFFROAD BELTS LLC | 1926 15TH AVE | | | | ROCK VALLEY | IA | 51247 | |
| 4781808 | Oficina de Recaudaciones | Apartado 7890 | | | | Guaynabo | PR | 00970 | |
| 4793527 | Ofuna, Adriana | Address on file | | | | | | | |
| 4783443 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | | | Oklahoma City | OK | 73124-0990 | |
| 4882044 | OGBURNS TRUCK PARTS | P O BOX 4630 | | | | FT WORTH | TX | 76164 | |
| 4782822 | OGDEN CITY CORPORATION | 2549 WASHINGTON BLVD | STE 240 | | | Ogden | UT | 84401 | |
| 4784532 | Ogden City Utilities | 133 West 29th Street | | | | Ogden | UT | 84401 | |
| 4881991 | OGDEN FORKLIFTS INC | P O BOX 43606 | | | | ATLANTA | GA | 30336 | |
| 4880432 | OGDEN PUBLISHING CORPORATION | P O BOX 12790 | | | | OGDEN | UT | 84412 | |
| 4888279 | OGEMAW COUNTY HERALD | SUNRISE PRINTING & PUBLISHING INC | 215 W HOUGHTON AVE PO BOX 247 | | | WEST BRANCH | MI | 48661 | |
| 4806731 | OGGI CORPORATION | 1801 1/2 N ORANGETHORPE PK | | | | ANAHEIM | CA | 92801 | |
| 4857912 | OGILVY & MATHER ADV | 1 N 5TH ST LOCKBOX 1820 WACHOV | | | | PHILADELPHIA | PA | 19178 | |
| 4868130 | OGLETREE DEAKINS NASH SMOAK & STEWA | 50 INTL DR PATEWOOD VI STE 300 | | | | GREENVILLE | SC | 29615 | |
| 4792843 | Ogrinc, Joe | Address on file | | | | | | | |
| 4792238 | Ogunewe, Lincoln & Udumeje | Address on file | | | | | | | |
| 4789487 | Ogunmusanmi, Florence | Address on file | | | | | | | |
| 4868125 | OH 2 CUTE LLC | 50 HEWES STREET | | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4783092 | OH DEPT OF AGRICULTURE | 8995 E MAIN ST | DIVISION OF FOOD SAFETY | | | Reynoldsburg | OH | 43068 | |
| 4781344 | OH DEPT OF AGRICULTURE | DIVISION OF FOOD SAFETY | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4781343 | OH DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | 8995 E MAIN ST | | | Reynoldsburg | OH | 43068 | |
| 4782697 | OH DIVISION OF LIQUOR CONTROL | P O BOX 4005 | 6606 TUSSING RD | | | Reynoldsburg | OH | 43068-9005 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811624 | O'Hagan Spencer, LLP | Attn: Jim Balog | 1 E. Wacker Drive, #3400 | | | Chicago | IL | 60601 | |
| 4863097 | OHANA CONTROL SYSTEMS INC | 2123 ELUWENE ST | | | | HONOLULU | HI | 96819 | |
| 4800352 | OHANA DEPOT | DBA OHANA FURNITURE | 650 N E HOLLADAY STREET | SUITE 1600 #160019 | | PORTLAND | OR | 97232 | |
| 4795154 | OHANA DEPOT | DBA OHANA FURNITURE | 650 N E HOLLADAY STREET | SUITE 1600 #160019 | | PORTLAND | OR | 97232 | |
| 4887335 | OHANA EYECARE INC | SEARS OPTICAL LOC 1159 | 135 CALVERT COURT | | | PIEDMONT | CA | 94611 | |
| 4787598 | Ohana Hut, LLC | 631 Sanderling Trail | | | | Corolla | NC | 27927 | |
| 4787599 | Ohana Hut, LLC | The Law Offices of Stephen R Paul | PO Box 16099 | | | Chapel Hill | NC | 27516-6099 | |
| 4854531 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | ATTN: CFO | 7101 EXECUTIVE CENTER DRIVE, SUITE 333 | | BRENTWOOD | TN | 37027 | |
| 4805573 | OHH ACQUISITION CORPORATION | DBA GEODIS LOGISTICS LLC | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4878328 | OHIO ART COMPANY | LBX 774071 4071 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4793856 | Ohio Bureau of Workers' Compensation | Attn: Lockbox 89492 | 4910 Tiedeman Road | | | Cleveland | OH | 44144 | |
| 4871742 | OHIO COMMERCIAL DOOR CO | 930 FREEWAY DR N | | | | COLUMBUS | OH | 43229 | |
| 4868149 | OHIO COUNCIL OF RETAIL MERCHANTS | 50 W BROAD ST STE 2020 | | | | COLUMBUS | OH | 43215 | |
| 4866119 | OHIO DELI & RESTAURANT | 3444 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43207 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| 4781792 | Ohio Department of Taxation | Excise & Motor Fuel Tax Division | 30 E. Broad Street, 19th Floor | | | Columbus | OH | 43215 | |
| 4850891 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | | Columbus | OH | 43229 | |
| 4881838 | OHIO DEPT OF COMMERCE INDUSTRIAL CO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |
| 4781444 | OHIO DEPT OF TAXATION | 30 E BROAD ST 20TH FLOOR | | | | COLUMBUS | OH | 43215 | |
| 4781791 | Ohio Dept. of Taxation | Sales Tax | 30 E. Broad St. - 20th Floor | | | Columbus | OH | 43215 | |
| 4783219 | Ohio Edison | P.O. Box 3637 | | | | Akron | OH | 44309-3637 | |
| 4797385 | OHIO FITNESS GARAGE | DBA OFG | 1209 HILL RD N # 161 | | | PICKERINGTON | OH | 43147 | |
| 4883523 | OHIO HEATING & REFRIGERATION | P O BOX 91203 | | | | COLUMBUS | OH | 43209 | |
| 4871494 | OHIO HICKORY HARVEST BRAND PRO | 90 LOGAN PARKWAY | | | | AKRON | OH | 44319 | |
| 4854075 | Ohio Laminating & Binding, Inc | 4364 Reynolds Drive | | | | Hilliard | OH | 43026 | |
| 4861318 | OHIO MULCH SUPPLY INC | 1600 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| 4866606 | OHIO PAVING & CONSTRUCTION CO INC | 38220 WILLOUGHBY PARKWAY | | | | WILLOUGHBY | OH | 44094 | |
| 4889640 | Ohio Regional Office, Lottery | Attn: Ronald Stills | 780 Morrison Road | | | Columbus | OH | 43230 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874415 | OHIO STEEL INDUSTRIES INC | CORPORATE PROCESSING DEPARTMENT | 2575 FERRIS RD | | | COLUMBUS | OH | 43224 | |
| 4805737 | OHIO STEEL INDUSTRIES INC | 2575 FERRIS ROAD | | | | COLUMBUS | OH | 43224 | |
| 4854658 | OHIO TEACHERS RETIREMENT (OTR) | ARUNDEL CROSSING II LLC | ATTN DIRECTOR REAL ESTATE ASSETS | 275 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4854104 | Ohio Treasurer | BMV | State Treasurer of Ohio | 30 E. Broad Street, 9th Floor | | Columbus | OH | 43215 | |
| 4872907 | OHIO VALLEY DENTAL ASSOC INC | BANFIELD & INTERSTATE 7 MALL | | | | ST CLAIRSVILLE | OH | 43950 | |
| 4862650 | OHIO VALLEY INTEGRATION SVCS INC | 2005 COMMERCE DRIVE | | | | SIDNEY | OH | 45365 | |
| 4805404 | OHIO VALLEY MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4807842 | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4859245 | OHIO VALLEY WINE | 11800 ENTERPRISE DR | | | | CINCINNATI | OH | 45241 | |
| 4878067 | OHIO WINDOW CLEANING INC | KENTUCKY WINDOW CLEANING | PO BOX 24026 | | | DAYTON | OH | 45424 | |
| 4859761 | OHIO WINE IMPORTS CO INC | 1265 CRESCENT ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4799913 | OHIOTA | DBA WREN INDUSTRIAL | PO BOX 204 | | | SUMMIT STATION | OH | 43073 | |
| 4873303 | OHLSSON MANAGEMENT LLC | BRANDIS OHISSON | 900 S 5TH STREET STE 401 | | | MILWAUKEE | WI | 53204 | |
| 4792362 | Ohmesorde, Heidi | Address on file | | | | | | | |
| 4784997 | Ohms, Stephen | Address on file | | | | | | | |
| 4885685 | OHPARK AIRPORT PARKING | PROPARK COLUMBUS LLC | 840 STELZER ROAD | | | COLUMBUS | OH | 43219 | |
| 4867066 | OIL DRI CORP OF AMERICA | 410 N MICHIGAN AVE | | | | CHICAGO | IL | 60462 | |
| 4802780 | OIL HUB INC | DBA THE HUB COMPANIES | 3055 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4864702 | OILTRAP ENVIRONMENTAL PRODUCTS INC | 2775 29TH AVE S W | | | | TUMWATER | WA | 98512 | |
| 4864947 | OIOO USA INC | 2905 STENDER WAY STE 52 | | | | SANTA CLARA | CA | 95054 | |
| 4798771 | OJ COMMERCE LLC | DBA OJCOMMERCE | 1700 NW 64 ST | SUITE 460 | | FORT LAUDERDALE | FL | 33309 | |
| 4880023 | OJCINV INC | ORLANDO J CORDOVA | 1000 JESUS T PINERO AVE SPACE5 | | | CAYEY | PR | 00736 | |
| 4877806 | OJO CREATIVE | JOSEPH MASTRINO | 153 HIGHLAND AVE | | | ELMHURST | IL | 60126 | |
| 4868333 | OK ASSOCIATES INC | 5075 LINCOLN WAY EAST STE J | | | | FAYETTEVILLE | PA | 17222 | |
| 4781345 | OK DEPT OF AGRICULTURE | 2800 North Lincoln Blvd | | | | Oklahoma City | OK | 73105 | |
| 4866671 | OK ORIGINALS LIMITED | 389 FIFTH AVE RM 812 | | | | NEW YORK | NY | 10016 | |
| 4852502 | OKACAA OKLAHOMA ASSOCIATION OF COMMUNITY ACTION AGENCIES INC | 605 CENTENNIAL BLVD | | | | Edmond | OK | 73013 | |
| 4782517 | OKALOOSA COUNTY | PO BOX 1390 | TAX COLLECTOR | | | Niceville | FL | 32588-1390 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779741 | Okaloosa County Tax Collector | 151-C N Eglin Parkway | | | | Ft. Walton Beach | FL | 32548 | |
| 4779742 | Okaloosa County Tax Collector | PO Box 1390 | | | | Niceville | FL | 32588-1390 | |
| 4792494 | O'Keese, John | Address on file | | | | | | | |
| 4885081 | OKI SYSTEMS INC | PO BOX 632994 | | | | CINCINNATI | OH | 45263 | |
| 4858926 | OKIN AND ADAMS LLP | 1113 VINE ST SUITE 201 | | | | HOUSTON | TX | 77002 | |
| 4871578 | OKLAHOMA CHILLER CORPORATION | 9047 NEW SAPULPA ROAD | | | | TULSA | OK | 74131 | |
| 4874136 | OKLAHOMA CITY POLICE DEPARTMENT | CITY OF OKLAHOMA CITY | PO BOX 96-0187 | | | OKLAHOMA CITY | OK | 73126 | |
| 4846547 | OKLAHOMA CONSTRUCTION INUDSTRIES BOARD | 2401 NW 23RD SUITE 2F | | | | Oklahoma City | OK | 73107 | |
| 4780449 | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 4780450 | Oklahoma County Treasurer | PO Box 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| 4849896 | OKLAHOMA CZECHS INC | PO BOX 850211 | 25 N 5TH ST | | | Yukon | OK | 73085 | |
| 4865259 | OKLAHOMA DEPARTMENT OF LABOR | 3017 N STILES STE 100 | | | | OKLAHOMA CITY | OK | 73105 | |
| 4782810 | OKLAHOMA DEPT OF AGRICULTURE | 2800 NORTH LINCOLN BLVD | PO BOX 528804 | | | Oklahoma City | OK | 73152-8804 | |
| 4847491 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION | 201W W 5TH ST STE 200 | | | | Tulsa | OK | 74103 | |
| 4863471 | OKLAHOMA GLASS & WALLPAPER CO | 224 E BROADWAY PO BOX 688 | | | | ENID | OK | 73702 | |
| 4783349 | Oklahoma Natural Gas Co: Kansas City | PO Box 219296 | | | | Kansas City | MO | 64121-9296 | |
| 4780932 | Oklahoma Secretary of State | 4221 N.W. 13th, Suite 210 | | | | Oklahoma City | OK | 73103 | |
| 4867646 | OKLAHOMA STATE BOARD OF PHARMACY | 4545 N LINCOLN BLVD SUITE 112 | | | | OKLAHOMA | OK | 73105 | |
| 4782623 | OKLAHOMA STATE DEPT OF HEALTH | P O BOX 268815 | | | | Oklahoma City | OK | 73126-8815 | |
| 4781793 | Oklahoma Tax Commission | Business Tax Division | P. O. Box 26850 | | | Oklahoma City | OK | 73126-0850 | |
| 4781884 | Oklahoma Tax Commission | Franchise Tax | P.O. Box 26920 | | | Oklahoma City | OK | 73126-0920 | |
| 4781794 | Oklahoma Tax Commission | P. O. Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| 4781795 | Oklahoma Tax Commission | P. O. Box 26920 | | | | Oklahoma City | OK | 73126-0920 | |
| 4781883 | Oklahoma Tax Commission | P.O. Box 26800 | | | | Oklahoma City | OK | 73126-0800 | |
| 4847815 | OKLAHOMA TURNPIKE AUTHORITY | OTA ENFORCEMENT | PO BOX 11255 | | | Oklahoma City | OK | 73136 | |
| 4793857 | Oklahoma Workers' Compensation Commission | Attn: Richard Michael Fisher | 1915 North Stiles Ave., Suite 231 | | | Oklahoma City | OK | 73105 | |
| 4798448 | OKLIFE INCORPORATED | DBA OKLIFE | 4903 GOLDEN QUAIL STE 102 | | | SAN ANTONIO | TX | 78240 | |
| 4878121 | OKMULGEE DAILY TIMES | KIMBERLING CITY PUBLISHING CO | 114 EAST 7TH PO BOX 1218 | | | OKMULGEE | OK | 74447 | |
| 4867726 | OKOLONA FENCE CO INC | 4615 KNOPP AVE | | | | LOUISVILLE | KY | 40213 | |
| 4801378 | OKSANA NIKOLAYCHUK | DBA GREAT-TOYS-PLACE | 320 STATE ROUTE 9 | | | CHAMPLAIN | NY | 12919 | |
| 4865222 | OKTA INC | 301 BRANNAN ST STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 4879924 | OLA HANCOCK | OLA LEE HANCOCK | 11900 HS HWY 87 S P O BOX 85 | | | DALHART | TX | 79022 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804552 | OLA WILLIAMS | DBA WEBFETTI365 | 2315 WESTBROOK DRIVE | | | CARROLTON | TX | 75007 | |
| 4795335 | OLADELE AKINOLA TOLULOPE | DBA LAUREPAAL | 202 REMINGTON HARBOR CT | | | HOUSTON | TX | 77073 | |
| 4791899 | Oladipo, Augustine & Beatrice | Address on file | | | | | | | |
| 4795662 | OLADPO AKANJI | DBA RICHCOMSTORE | 9304 FOREST LN STE N262 | | | DALLAS | TX | 75251 | |
| 4860341 | OLAES ENTERPRISES INC | 13860 STOWE DRIVE | | | | POWAY | CA | 92064 | |
| 4785993 | Olaharski, Andrew & Lisa | Address on file | | | | | | | |
| 4804553 | OLALEKAN SOREMEKUN | DBA BONUS BUY COM | 706A GLENDALE DRIVE | | | GREENSBORO | NC | 27406 | |
| 4798577 | OLALEKAN SOREMEKUN | DBA NEXT-LEVEL | 5489 WEST AVALON DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4851124 | OLANDEZ CONSTRUCTION | 1860 NEW ERA RD | | | | Carbondale | IL | 62901 | |
| 4861024 | OLAPIC INC | 151 WEST 25TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4804835 | OLAWUNMI THOMAS QUARCOO | DBA GLOBAL TRACK | 129 PLUMTREE LANE | | | WILLINGBORO | NJ | 08046 | |
| 4795819 | OLAYINKA WAHAB | DBA INSPECIOUS-DEALS | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 4800955 | OLAYINKA WAHAB | DBA JATHNY LLC | 10702 MORNING GLORY WAY | | | BOWIE | MD | 20720 | |
| 4875668 | OLD DIXIE LLC | ELIZABETH A RICH | 712 S MAIN STREET | | | CHEBOYGAN | MI | 49721 | |
| 4875672 | OLD DIXIE LLC | ELIZABETH RICH | 06585 M66 HWY | | | CHARLEVOIX | MI | 49720 | |
| 4880901 | OLD DOMINION FREIGHT LINE INC | P O BOX 198475 | | | | ATLANTA | GA | 30384 | |
| 4862904 | OLD DOMINION PEANUT COMPANY | 208 W 24TH STREET | | | | NORFOLK | VA | 23517 | |
| 4885106 | OLD DUTCH FOODS INC | PO BOX 64627 | | | | ST PAUL | MN | 55164 | |
| 4799339 | OLD DUTCH INTERNATIONAL LTD | 421 N MIDLAND AVENUE | | | | SADDLE BROOK | NJ | 07663 | |
| 4873035 | OLD FAITHFUL BEVERAGE CO | BEVERAGE CO PEPSI OF IDAHO FALLS | P O BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4879925 | OLD FAITHFUL BEVERAGE CO | OLD FAITHFUL BEV CO OF IDAHO FALLS | PO BOX 51179 | | | IDAHO FALLS | ID | 83405 | |
| 4886671 | OLD FAITHFUL SERVICES INC | SEARS CARPET & UPHOLSTERY CARE | 1902 NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| 4862737 | OLD HICKORY MALL VENTURE II LLC | 2021 NORTH HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 4778166 | Old National Bank | Attn: President or General Counsel | 100 N Main Street | | | Evansville | IN | 47711 | |
| 4853449 | Old National Bank | Attn: Carrie Crawford | PO Box 718 | | | Evansville | IN | 47705 | |
| 4811524 | OLD PUEBLO STUCCO LLC | PO BOX 24056 | | | | TUCSON | AZ | 85734 | |
| 4778214 | Old Republic Insurance Company | Attn: Rich Mealle | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606 | |
| 4878064 | OLD SCHOOL SMALL ENGINE | KENT S CHRISTOPHER | 1195 N HASKETT STREET | | | MOUNTAIN HOME | ID | 83647 | |
| 4799821 | OLD TIME GAMES INC | DBA OLDTIMEGAMES.COM | 1310 MARYWOOD DRIVE | PO BOX 585 | | BEL AIR | MD | 21014 | |
| 4864410 | OLD TOLEDO BRANDS | 260 WEST 39TH STREET STE 12W | | | | NEW YORK | NY | 10018 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858818 | OLD TOWN MARKET PLACE LLC | 1101 NW PAMELA BLVD STE C | | | | GRAIN VALLEY | MO | 64029 | |
| 4867020 | OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVE PO BOX 730 | | | | FOREST GROVE | OR | 97116 | |
| 4806532 | OLD WORLD INDUSTRIES INC | D/B/A OLD WORLD AUTO PROD INC | P O BOX 96739 | | | CHICAGO | IL | 60693-6739 | |
| 4883610 | OLD WORLD INDUSTRIES LLC | P O BOX 934618 | | | | ATLANTA | GA | 31193 | |
| 4881734 | OLDACH ASSOCIATES INC | P O BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 | |
| 4873204 | OLDCASTLE RETAIL INC | BONSAL AMERICAN | P O BOX 630032 | | | BALTIMORE | MD | 21263 | |
| 4799349 | OLDCASTLE RETAIL INC | DBA BONSAL AMERICAN | P O BOX 277452 | | | ATLANTA | GA | 30384-7452 | |
| 4784425 | Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | | | Philadelphia | PA | 19103 | |
| 4873574 | OLDE SPROUL SHOPPING VILLAGE LP | C/O METRO COMMERCIAL SERVICES | 307 FELLOWSHIP RD STE 300 | | | MT LAUREL | NJ | 08054 | |
| 4865788 | OLDE THOMPSON | 3250 CAMINO DEL SOL | | | | OXNARD | CA | 93030 | |
| 4869832 | OLE MEXICAN FOODS INC | 6585 CRESCENT DR | | | | NORCROSS | GA | 30071 | |
| 4780152 | Olean City Tax Collector | PO Box 31 | | | | Warsaw | NY | 14569 | |
| 4780153 | Olean School District Tax Collector | 129 N Union St | | | | Olean | NY | 14760 | |
| 4780154 | Olean School District Tax Collector | PO Box 86 | | | | Warsaw | NY | 14769-0086 | |
| 4873289 | OLEAN TIMES HERALD | BRADFORD PUBLISHING CORP | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 4801042 | OLEG KURASHOV | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4873796 | OLEIN RECOVERY CORP | CARR 901 KM 2 7 CAMINO NUEVO | | | | YABUCOA | PR | 00767 | |
| 4804870 | OLEJO | 36 GLOUCESTER ST | STE 3 | | | BOSTON | MA | 02115 | |
| 4800735 | OLEJO | DBA THE MATTRESS FIRM | 5815 GULF FREEWAY | | | HOUSTON | TX | 77023 | |
| 4800875 | OLEKSII GALIGUZOV | DBA OPENBOXCENTRAL | 1659 PEAR TREE ROAD | | | DEERFIELD | IL | 60015 | |
| 4805725 | OLEM SHOE CORP | 800 NW 21ST ST | | | | MIAMI | FL | 33127 | |
| 4869288 | OLEO ENTERPRISES | 600 N HWY 77 SUITE E | | | | WAXAHATCHIE | TX | 75165 | |
| 4872508 | OLEO ENTERPRISES INC | AMY L GREENSLADE | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4872509 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 N HWY 77 STE E | | | WAXAHACHIE | TX | 75765 | |
| 4872510 | OLEO ENTERPRISES INC | AMY LYNN GREENSLADE | 600 NORTH HIGHWAY 77 | | | WAXAHACHIE | TX | 75165 | |
| 4845576 | OLESYA SAVCHENKO | 14630 240THST E | | | | Hastings | MN | 55033 | |
| 4797091 | OLEXANDR KONOTOPOV | DBA MAGISTER HYDRAULICS | 175 CHRISTIE STREET | | | NEWARK | NJ | 07105 | |
| 4845288 | OLGA BRUNOT | 15 VERVALEN DR | | | | Poughkeepsie | NY | 12603 | |
| 4802645 | OLGA CURTIS | DBA OASISPLUS | 2950 CAMERON RD | | | MOSCOW | ID | 83843 | |
| 4801932 | OLGA PISAREVA | DBA AMERICAN HOME | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 4797303 | OLGA PISAREVA | DBA NEW CENTURY HOME DECOR | 15 ROSEWOOD TERRACE | | | BLOOMFIELD | NJ | 07003 | |
| 4848547 | OLGA RODRIGUEZ | 754 N IOWA AVE | | | | Weslaco | TX | 78596 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868321 | OLIN CORPORATION | 5065 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4786109 | Olivares, Tony and Matilda | Address on file | | | | | | | |
| 4871648 | OLIVE BRANCH FLORIST | 9120 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4877554 | OLIVE BRANCH TROPHY | JGJ ENTERPRISES LLC | 8598 BELL BROOK DRIVE | | | OLIVE BRANCH | MS | 38654 | |
| 4800145 | OLIVE BRANDS LLC DBA METROKITCHEN | DBA METROKITCHEN | 4041A KINGSTON COURT | | | MARIETTA | GA | 30067 | |
| 4800825 | OLIVE ELECT LLC | DBA OLIVEELECT | 574 N. 24TH STREET APT# 10D | | | ROGERS | AR | 72756 | |
| 4795675 | OLIVE LED LIGHTING INC | DBA OLIVE LED LIGHTING INC | 28 19 119TH STREET | | | FLUSHING | NY | 11354 | |
| 4856000 | OLIVENCIA, MARIA H | Address on file | | | | | | | |
| 4877526 | OLIVER & ARNOLD LLC | JERRY DEAN OLIVER | 250 EAST ELM AVE | | | COALINGA | CA | 93210 | |
| 4858755 | OLIVER CONSULTING INC | 110 AUTUMN DRIVE | | | | TRAFFORD | PA | 15085 | |
| 4863984 | OLIVER HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4846236 | OLIVER L WADE | 2982 JOSEPH GLOVER RD | | | | MOUNT PLEASANT | SC | 29466 | |
| 4846902 | OLIVER MEEK | 2513 PANAVIEW BLVD | | | | Everett | WA | 98203 | |
| 4887451 | OLIVER ROSALES | SEARS OPTICAL LOCATION 1229 | 14325 TARA ST | | | CALDWELL | ID | 83607 | |
| 4877694 | OLIVER SMALL ENGINE SERVICE | JOHN S OLIVER | 304 STATE STREET | | | HOLMEN | WI | 54636 | |
| 4853151 | OLIVER VALERIO | P O BOX 32996 | | | | San Jose | CA | 95152 | |
| 4853200 | OLIVER WILDER | 1510 OLD CHARLOTTE RD | | | | Statesville | NC | 28677 | |
| 4788524 | Oliver, Cynthia | Address on file | | | | | | | |
| 4788525 | Oliver, Cynthia | Address on file | | | | | | | |
| 4793695 | Oliver, Diane | Address on file | | | | | | | |
| 4811343 | OLIVER, KIMBERLY R | 1851 N GREEN VALLEY PKWY# 3711 | | | | HENDERSON | NV | 89074 | |
| 4792960 | Oliver, Vinodini | Address on file | | | | | | | |
| 4792353 | Oliveros, Iliette & Armando | Address on file | | | | | | | |
| 4858825 | OLIVET INTERNATIONAL INC | 11015 HOPKINS STREET | | | | MIRA LOMA | CA | 91752 | |
| 4804107 | OLIVET INTERNATIONAL INC | PO BOX 843527 | ATTN LBX NUMBER 843527 | | | LOS ANGELES | CA | 90084 | |
| 4871782 | OLIVIA COLLECTION LLC THE | 94 321 LEONUI STREET STE D | | | | WAIPAHU | HI | 96797 | |
| 4883277 | OLIVIA MILLER INC | P O BOX 841925 | | | | BOSTON | MA | 02284 | |
| 4803265 | OLIVIA MILLER INC | C/O JS BH HOLDING | P O BOX 841925 | | | BOSTON | MA | 02284-1925 | |
| 4848965 | OLIVIA NIX | 3470 ALBATROSS CT | | | | Decatur | GA | 30034 | |
| 4857978 | OLLA BEAUTY SUPPLY INC DC & JIT | 10 NEW MAPLE AVE UNIT 301A | | | | PINE BROOK | NJ | 07058 | |
| 4847159 | OLMEDO CONSTRUCTION INC | 471 E BYRD RD | | | | Hartselle | AL | 35640 | |
| 4888734 | OLMSTEAD OUTDOORS | TOMMY L MAJORS | 9240 JASKSONVILLE - CONWAY HWY | | | JACKSONVILLE | AR | 72076 | |
| 4780187 | Olmsted County Treasurer | 151 4th St SE | | | | Rochester | MN | 55904 | |
| 4780188 | Olmsted County Treasurer | PO Box 95 | | | | Rochester | MN | 55903-0095 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868592 | OLMSTED KIRK PAPER COMPANY | 5280 TEX OAK P O DRAWER 970093 | | | | DALLAS | TX | 75397 | |
| 4808346 | OLMSTED MEDICAL CENTER | 1650 4 ST SE | ATTN: TOM GRAHAM | | | ROCHESTER | MN | 55904 | |
| 4876302 | OLNEY DAILY MAIL | GATEHOUSE MEDIA ILLINOIS HLDGS INC | 206 WHITTLE AVE P O BOX 340 | | | OLNEY | IL | 62450 | |
| 4870046 | OLORI HIGH REACH LLC | 7 SEEGER DRIVE | | | | NANUET | NY | 10954 | |
| 4872797 | OLP-MCB CHERRY HILL JV LLC | ATTN: PREETI | 60 CUTTER MILL ROAD STE 303 | | | GREAT NECK | NY | 11021 | |
| 4808640 | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | ATTN: LARRY RICKETTS | 60 CUTTER MILL ROAD, SUITE 303 | | GREAT NECK | NY | 11021 | |
| 4793071 | Olschewski, Carolyn | Address on file | | | | | | | |
| 4793251 | Olsen, Enid | Address on file | | | | | | | |
| 4786344 | Olsen, Sharda | Address on file | | | | | | | |
| 4786345 | Olsen, Sharda | Address on file | | | | | | | |
| 4854753 | OLSHAN PROPERTIES | WEST PLAZA ASSOCIATES | C/O MALL PROPERTIES INC. DBA OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD, EAST | SUITE 200 | NEW ALBANY | OH | 43054 | |
| 4885389 | OLSON & CO INC | PO BOX 860136 | | | | MINNEAPOLIS | MN | 55486 | |
| 4859157 | OLSON CONSTRUCTION | 116 BELLEVILLE CT | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4789668 | Olson, Alfred & Carol | Address on file | | | | | | | |
| 4857147 | OLSON, DARCEY | Address on file | | | | | | | |
| 4857038 | OLSON, DARCEY | Address on file | | | | | | | |
| 4857253 | OLSON, DARCEY | Address on file | | | | | | | |
| 4788764 | Olson, Derrick | Address on file | | | | | | | |
| 4880551 | OLSSON ROOFING COMPANY INC | P O BOX 1450 | | | | AURORA | IL | 60507 | |
| 4806237 | OLYMPIA INDUSTRIAL INC | P O BOX 51182 | | | | LOS ANGELES | CA | 90051-5482 | |
| 4807222 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4807223 | OLYMPIA TOOLS INTERNATIONAL INC | PETER WEN (SHC) | 18051 ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4861965 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTY | CA | 91748 | |
| 4806683 | OLYMPIA TOOLS INTERNATIONAL INC | 18051 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4883835 | OLYMPIAN | PACIFIC NORTHWEST PUBLISHING CO | P O BOX 84313 | | | SEATTLE | WA | 98124 | |
| 4883153 | OLYMPIC COMPACTOR RENTALS INC | P O BOX 800336 | | | | HOUSTON | TX | 77280 | |
| 4811534 | OLYMPIC CONTRACTOR SERVICES | 5035 W DESERT POPPY LN | | | | MARANA | AZ | 85658 | |
| 4879928 | OLYMPIC DESIGN BUILD & GLASS | OLYMPIC CONTRACTING & GLASS | 912 LINCOLN AVENUE | | | STUBENVILLE | OH | 43952 | |
| 4874113 | OLYMPIC EAGLE DISTRIBUTING | CITY BEVERAGES LLC | 1101 N LEVEE ROAD | | | PUYALLUP | WA | 98371 | |
| 4863313 | OLYMPIC FOREST PRODUCTS COMPANY | 2200 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| 4871310 | OLYMPIC MOUNTAIN PRODUCTS INC | 8655 S 208TH ST | | | | KENT | WA | 98031 | |
| 4874934 | OLYMPIC OIL LTD | DELTA PETROLEUM INC | 5100 W 70TH PLACE | | | BEDFORD PARK | IL | 60638 | |
| 4806294 | OLYMPIC OIL LTD | 5100 W 70TH PLACE | | | | BEDFORD PARK | IL | 60638 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880908 | OLYMPUS IMAGING AMERICA | P O BOX 200138 | | | | PITTSBURGH | PA | 15251 | |
| 4847283 | OLYMPUS MARBLE & GRANITE | 1810 GROVEWOOD AVE | | | | PARAMA | OH | 44134 | |
| 4870971 | OM SAKK (INDIA)INDUSTRIES LTD | 80TH MILE STONE, GT ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132003 | INDIA |
| 4845340 | OM SRIVASTAVA | 12907 FLINTWOOD WAY | | | | San Diego | CA | 92130 | |
| 4851503 | OMAC RESTORATION SERVICE INC | 1009 SHARY CIR STE B | | | | Concord | CA | 94518 | |
| 4860283 | OMAHA DISTRIBUTING CO INC | 13737 CHANDLER RD | | | | OMAHA | NE | 68138 | |
| 4867765 | OMAHA DOOR & WINDOW CO | 4665 G STREET | | | | OMAHA | NE | 68117 | |
| 4871251 | OMAHA ELECTRIC SERVICE INC | 8506 MADISON STREET | | | | OMAHA | NE | 68127 | |
| 4858969 | OMAHA NEON SIGN COMPANY INC | 1120 N 18TH STREET | | | | OMAHA | NE | 68102 | |
| 4783208 | Omaha Public Power District | PO BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| 4810323 | OMAHA STEAKS | 10909 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| 4860029 | OMAHA WORLD HERALD COMPANY | 1314 DOUGLAS ST STE 850 | | | | OMAHA | NE | 68102 | |
| 4861331 | OMALLEY BEVERAGE INC | 1601 N WOODBINE RD | | | | ST JOE | MO | 64506 | |
| 4848414 | OMAR DIAZ | 8420 CHURCHSIDE DR | | | | GAINESVILLE | VA | 20155 | |
| 4801727 | OMAR ERVIN | DBA GAMERSDUNGEON | 220 HIGHGROVE DR | | | COVINGTON | GA | 30016 | |
| 4803959 | OMAR MUWALLA | DBA CLOLV CLOTHES & SHOES | 4685 BOULDER HWY STE 1 2 | | | LAS VEGAS | NV | 89121 | |
| 4795504 | OMAR RODRIGUEZ | DBA TWINBARGAINS | 1092 MAYFLOWER AVE | | | DELTONA | FL | 32725 | |
| 4847680 | OMAR SMITH | 2642 MERCEDES BLVD | | | | New Orleans | LA | 70114 | |
| 4848193 | OMARS GENERAL CONSTRUCTION SERVICES LLC | 10 IRISH CT | | | | Gaithersburg | MD | 20878 | |
| 4802348 | OMB WAREHOUSE | 2550 EDGELY RD | | | | LEVITTOWN | PA | 19057 | |
| 4811625 | O'Meara, Leer, Wagner & Kohl, P.A | Attn: Timothy Leer | 7401 Metro Boulevard, Suite 600 | | | Minneapolis | MT | 55439-3034 | |
| 4880796 | OMEGA & DELTA CO INC | P O BOX 1831 | | | | CAROLINA | PR | 00984 | |
| 4865641 | OMEGA APPAREL LTD | 32 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4861361 | OMEGA CLEANING CO | 1607 CRONE ROAD | | | | MEMPHIS | IN | 47143 | |
| 4884629 | OMEGA CONSTRUCTION INC | PO BOX 250 | | | | PILOT MOUNTAIN | NC | 27041 | |
| 4810496 | OMEGA CUSTOM HOMES LLC | 16355 VANDERBILT DRIVE | | | | BONITA SPRINGS | FL | 34134 | |
| 4878521 | OMEGA DOOR COMPANY | LOCK BOX 6020 | | | | YOUNGSTOWN | OH | 44501 | |
| 4848681 | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | 3869 ROGER JOSEPH DR | | | | EL PASO | TX | 79938 | |
| 4799405 | OMEGA MASSAGE INC | 4065 E LA PALMA AVE SUITE D | | | | ANAHEIM | CA | 92807 | |
| 4864680 | OMEGA PAW INC | 275 VICTORIA ST | | | | ST MARYS | ON | N4X 1A2 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869598 | OMEGA PRODUCTS INC | 6291 LYTERS LANE | | | | HARRISBURG | PA | 17111 | |
| 4804895 | OMEGA PROPERTIES | 6304 SOUTH PEORIA | | | | TULSA | OK | 74136-0517 | |
| 4885330 | OMEGA SERVICES INC | PO BOX 837 | | | | CLOVIS | CA | 93613 | |
| 4797656 | OMEGAPET LLC | DBA HALO BRANDS | 1100 RIDGEHAVEN RD | | | WAXHAW | NC | 28173 | |
| 4797671 | OMEGAPOINT SYSTEMS LLC | 1077 CELESTIAL ST | | | | CINCINNATI | OH | 45202 | |
| 4858001 | OMG ACCESSORIES LLC | 10 W 33RD SUITE 1224 | | | | NEW YORK | NY | 10001 | |
| 4810521 | OMICRON SUPPLIES, LLC | 3120 NORTH ANDREWS AVE EXT. | | | | POMPANO BCH | FL | 33064 | |
| 4881741 | OMNI CART SERVICES INC | P O BOX 366 | | | | MENTOR | OH | 44061 | |
| 4800951 | OMNI CONTROLS INC | DBA OMNI CONTROLS INC | 5309 TECHNOLOGY DR | | | TAMPA | FL | 33647 | |
| 4847885 | OMNI ELECTRIC AND DESIGN INC | 2950 W WRIGHT LN | | | | WEST VALLEY CITY | UT | 84119 | |
| 4850395 | OMNI INSTALLATIONS LLC | 8639 PHOENIX DR | | | | MANASSAS | VA | 20110 | |
| 4850872 | OMNI MEDIA INC | 1879 N NELTNOR BLVD STE 332 | | | | West Chicago | IL | 60185 | |
| 4889193 | OMNI UNITED USA INC | WACHOVIA BANK | PO BOX 16 | | | KINGSLEY | MI | 49649 | |
| 4798186 | OMNI UNITED USA INC | OMNI UNITED (S) PTE LTD | 1 RAFFLES PLACE | #30-03 | | SINGAPORE | SG | 48616 | SINGAPORE |
| 4802999 | OMNI UNITED USA INC | OMNI UNITED (S) PTE LTD | 1 RAFFLES PLACE | #30-03, ONE RAFFLES PLACE | | SINGAPORE | SG | 48616 | SINGAPORE |
| 4799948 | OMNIHIL INC | DBA OMNIHIL | 9272 JERONIMO ROAD STE 107A | | | IRVINE | CA | 92618 | |
| 4862330 | OMNILIFT | 1938 STOUT DR | | | | WARMINSTER | PA | 18974 | |
| 4800095 | OMNIMARK ENTERPRISES LLC | DBA QUALITY DEPOT | 211 E MAIN ST STE 338 | | | NEW ROCHELLE | NY | 10801 | |
| 4883318 | OMNISYS LLC | P O BOX 8489 | | | | GREENVILLE | TX | 75404 | |
| 4795496 | OMNIWERX DBA WHOLESALETONERS | DBA WHOLESALETONERS | 8251 KENDALL DR | | | HUNTINGTON BEACH | CA | 92646 | |
| 4804342 | OMORFIA SHOP | 200 HAMILTON AVE STE 18B | | | | WHITE PLLAINS | NY | 10601 | |
| 4801984 | OMPBS | DBA OMPBS MARKET PLACE | 105 CEDAR LANE | | | ENGLEWOOD | NJ | 07631 | |
| 4862301 | OMRON HEALTHCARE INC | 1925 WEST FIELD COURT STE 100 | | | | LAKE FOREST | IL | 60045 | |
| 4802831 | OMTECH PACIFIC INDUSTRIES LTD | DBA PINEMEADOW GOLF | 6710 SW MCEWAN RD | | | LAKE OSWEGO | OR | 97035 | |
| 4850377 | ON BASE INC | 1371 SEABURY AVE | | | | Bronx | NY | 10461 | |
| 4858698 | ON CORP US INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 4865863 | ON GO LLC | 330 EAST MAPLE RD #286 | | | | BIRMINGHAM | MI | 48009 | |
| 4888569 | ON LINE REFRIGERATION | THOMAS G HOOVER | 212 BIGLER AVENUE | | | NORTHERN CAMBRIA | PA | 15714 | |
| 4865915 | ON PAR INSTALLATION INC | 3316 WHITE BLOSSOM LN | | | | CLERMONT | FL | 34711 | |
| 4809908 | ON POINT INSTALLATIONS | 241 MAIN ST 5TH FLOOR | | | | BUFFALO | NY | 14203 | |
| 4880001 | ON SITE INFORMATION DESTRUCTION SER | ON-SITE INFORMATION DESTRUCTION SE | 306 THORSON AVE | | | WATERLOO | IA | 50703 | |
| 4885960 | ON SITE INSTALLATIONS | RICARDO REID | 60 CREST BLVD | | | EASTON | PA | 18045 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870361 | ON SITE TECHNICAL SERVICES LLC | 729 SHADY NOOK LANE | | | | CLERMONT | FL | 34711 | |
| 4864365 | ON THE EDGE MARKETING | 25871 ATLANTIC OCEAN DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4868947 | ON THE GO DELIVERY SERVICES LLC | 5620 MUM CREEK LANE | | | | FAYETTEVILLE | NC | 28304 | |
| 4878763 | ON THE MOVE SWEEPING | MARIA M MADSON | P O BOX 7374 | | | ORANGE | CA | 92863 | |
| 4885693 | ON TIME DISTRIBUTION LLC | PRS ON TIME DISTRIBUTORS LLC | 8168 CROWN BAY MARINA | | | ST THOMAS | VI | 00802 | |
| 4852529 | ON TIME REMODELING | 21A LAFAYETTE ST | | | | Spring Valley | NY | 10977 | |
| 4803869 | ONBAY LIMITED | DBA JACKICT | 7206 S HIMALAYA WAY | | | CENTENNIAL | CO | 80016 | |
| 4803379 | OND JV LLC | DBA OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4872958 | OND PROPERTY LLC | BCSP VII INVESTMENTS LP | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 4783181 | OND Property LLC | 33297 Collection Center Dr | | | | Chicago | IL | 60693-0332 | |
| 4803779 | ONE & ONLY USA INC | 1803 THOMAS STREET | | | | MERRICK | NY | 11566 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 4888333 | ONE CALL NOW | SWN COMMUNICATIONS INC | 6450 POE AVENUE STE 500 | | | DAYTON | OH | 45414 | |
| 4880413 | ONE CALL SERVICES CRYSTAL COAST INC | P O BOX 1254 | | | | MOREHEAD CITY | NC | 28557 | |
| 4802392 | ONE CLICK INTERNET VENTURES, LLC | DBA ONE CLICK | 1300 WINDHORST WAY | | | GREENWOOD | IN | 46143 | |
| 4800616 | ONE ELEGANT FURNITURE DESIGN COMOP | DBA ELEGANT LINE FURNITURE | 41628 EASTMAN DRIVE | | | MURRIETA | CA | 92562 | |
| 4861982 | ONE GUYS COMPANY INC | 1810 HALEUKANA ST STE 6 | | | | LIHUE | HI | 96766 | |
| 4879671 | ONE JEANSWEAR GROUP INC | NINE WEST HOLDINGS INC | P O BOX 277512 | | | ATLANTA | GA | 30384 | |
| 4854764 | ONE LIBERTY PROPERTIES | OLP-MCB CLEMMONS JV LLC | C/O ONE LIBERTY PROPERTIES, INC. | 60 CUTTER MILL ROAD | SUITE 303 | GREAT NECK | NY | 11021 | |
| 4806851 | ONE LIFE PRODUCT INC | 7249 CANYON GLEN COURT | | | | SAN DIEGO | CA | 92129 | |
| 4881458 | ONE N DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 4804872 | ONE NET EMTERPRISES LLC | DBA 7TH AVENUE STORE | PO BOX 1729 | | | TAMPA | FL | 33601 | |
| 4799183 | ONE NORTH DEARBORN PROPERTIES LLC | P O BOX 3027 | | | | HICKSVILLE | NY | 11802 | |
| 4798745 | ONE O NINE INVESTMENTS INC | DBA THE GARAGE ORGANIZATION COMPAN | 22505 N 19TH AVE SUITE 101 | | | PHOENIX | AZ | 85027 | |
| 4877425 | ONE OF THE BOYS | JC KIDS GROUP | 5653 PARE STREET STE 201 | | | MONTREAL | QC | H4P 1S1 | CANADA |
| 4798894 | ONE OFF INDUSTRIES | DBA ANYTHING POWERSPORTS | 428 C STREET 408 | | | SAN DIEGO | CA | 92101 | |
| 4808027 | ONE ONTARIO ASSOCIATES LP | C/O FIRST WINTHROP CORPORATION | 7 BULFINCH PLACE, SUITE 500 | PO BOX 9507 | | BOSTON | MA | 02114-9507 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808045 | ONE PENN PLAZA LLC | 888 SEVENTH AVENUE | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: DAVID R GREENBAUM | | NEW YORK | NY | 10019 | |
| 4866257 | ONE REPUBLIC HOLDINGS LLC | 3525 DEL MER HEIGHTS RD #390 | | | | SAN DIEGO | CA | 92130 | |
| 4848262 | ONE REPUBLIC HOLDINGS LLC | 3525 DEL MAR HEIGHTS RD STE 390 | | | | San Diego | CA | 92130 | |
| 4806187 | ONE SAMPLE LLC | 16794 SILKTREE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4795513 | ONE SEED LLC | DBA SCOREBAND | 344 N. CIVITAS ST | | | MOUNT PLEASANT | SC | 29464 | |
| 4863985 | ONE SMART MOVER INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4873071 | ONE SOURCE MAINTENANCE | BIG D MANAGEMENT | 1192 W 10125 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| 4860591 | ONE STEP UP LTD | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4850450 | ONE STOP BUILDERS | 1 LAKEVIEW DR | | | | Emerson | NJ | 07630 | |
| 4803213 | ONE STOP CELL SHOP LLC | DBA NAKEDCELLPHONE | 9272 GOLDEN STREET | | | ALTA LOMA | CA | 91737 | |
| 4849868 | ONE STOP CONSTRUCTION & RESTORATION INC | 3272 NORTH E STREET SUITE D | | | | San Bernardino | CA | 92405 | |
| 4796195 | ONE STOP DEALS LLC | DBA STEALSTREET | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 4879991 | ONE STOP FACILITIES MAINTENANCE COR | ONE STOP MAINTENANCE | MIDTOWN STA 307 5TH AVE 7TH FL | | | NEW YORK | NY | 10016 | |
| 4795742 | ONE STOP FISH SHOP | 2421 STUARTS DRAFT HWY STE 111 | | | | STUARTS DRAFT | VA | 24477 | |
| 4850166 | ONE STOP HOME IMPROVEMENT LLC | 29 PINECREST RD | | | | Willington | CT | 06279 | |
| 4801948 | ONE STOP POPPY SHOPPE | 7906 ROSS LAKE RD | | | | ARGONNE | WI | 54511 | |
| 4808110 | ONE STOP SERVICES INC - FARHAD HOODA | 14623 S HAWTHORNE BLVD SUITE 101 | PO BOX 486 | ATTN: FRED HOODA | | LAWNDALE | CA | 90260 | |
| 4807224 | ONE TO ONE GARMENT MFG LTD | MAGGIE LIU | NO. 118-2, SEC 3, ZHONGSHAN RD. | ZHONGHE DIST. | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4858146 | ONE TOUCH GROUNDS MAINTENANCE INC | 1001 48TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 4797847 | ONE TRIATHLON GEAR INC | DBA MOBIUS COMMERCE | 14771 MYFORD RD UNIT B | | | TUSTIN | CA | 92780 | |
| 4862091 | ONE WAY FASHIONS INC | 1852 NW 21ST STREET | | | | MIAMI | FL | 33142 | |
| 4860656 | ONE WORLD TECHNOLOGIES IN | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4860657 | ONE WORLD TECHNOLOGIES INC | 1428 PEARMAN DAIRY ROAD | | | | ANDERSON | SC | 29625 | |
| 4799724 | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 | |
| 4879998 | ONEALS TRANSPORT INC | ONEALS TRUCKING & TRAILER TRANSPORT | PO BOX 7550 S I | | | CHRISTIANSTED | VI | 00823 | |
| 4888513 | ONECARE COMPANY | THE EVERCARE COMPANY | P O BOX 931621 | | | ATLANTA | GA | 31193 | |
| 4875596 | ONEIL SALE | EDWARD A O NEIL | 93 STILES RD | | | BOYLSTON | MA | 01505 | |
| 4856151 | ONEIL, KARA | Address on file | | | | | | | |
| 4864179 | ONEILL & BORGES | 250 MUNOZ RIVERA AVE STE 800 | | | | SAN JUAN | PR | 00918 | |
| 4811626 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Ave. Muñoz Rivera, Ste. 800 | | | San Juan | PR | 00918-1813 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787732 | O'Neill, Tim & Mary | Address on file | | | | | | | |
| 4881932 | ONESOURCE INFORMATION SERVICES INC | P O BOX 416426 | | | | BOSTON | MA | 02241 | |
| 4884326 | ONESOURCE WATER LLC | PO BOX 123 | | | | GREENSBURG | IN | 47240 | |
| 4865841 | ONESPACE INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4781346 | ONE-STOP LICENSING | MT DEPT OF REVENUE | P O BOX 8003 | | | Helena | MT | 59604-8003 | |
| 4782593 | ONE-STOP LICENSING | P O BOX 8003 | MT DEPT OF REVENUE | | | Helena | MT | 59604-8003 | |
| 4800081 | ONESTOPBUY.COM INC | DBA KSCO SUPPLY | 401 N 2ND | | | INDEPENDENCE | KS | 67301 | |
| 4804800 | ONESTOPFANSHOP | DBA ONESTOPFANSHOP.COM | 1040 PARKWAY INDUSTRIAL PARK DRIVE | | | BUFORD | GA | 30518 | |
| 4872596 | ONESTOPMARKETINGSHOP LLC | ANTHONY CLERVI | 11630 MELROSE ST | | | OVERLAND PARK | KS | 66210 | |
| 4801341 | ONESUPERBARGAIN INC | DBA ONE SUPER BARGAIN | 1 SHOPPERS LANE | | | TURNERSVILLE | NJ | 08012 | |
| 4861045 | ONEWORLD APPAREL COMPANY | 1515 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4810111 | ONEY SHEET METAL, INC. | PO BOX 61132 | | | | FT. MYERS | FL | 33906 | |
| 4863187 | ONFIELD APPAREL GROUP LLC | 21505 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4857376 | Ong's Restaurant Group | Rally's Hamburgers | Cynthia Martinez | P.O. Box 23157 | | San Diego | CA | 92193 | |
| 4857961 | ONION CRUNCH LLC | 10 FAIRWAY DRIVE SUITE 210 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4870372 | ONION INC | 730 N FRANKLIN 7TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4862090 | ONIX NETWORKING CORPORATION | 18519 DETROIT AVENUE | | | | LAKEWOOD | OH | 44107 | |
| 4799501 | ONKYO USA CORPORATION | BOX 31001-1359 | | | | PASADENA | CA | 91110 | |
| 4800864 | ONLINE ADVENTURES | DBA BUY BLACK HILLS GOLD | 32 FARMINGTON DRIVE | | | SHREWSBURY | MA | 01545 | |
| 4810902 | ONLINE FREIGHT SERVICES INC | 2275 WATERS DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4859306 | ONLINE INT'L TRADING CO LIMITED | 11F,HUIJIE PLAZA, | NO 268 ZHONGSHAN ROAD | | | NANJING | JIANGSU | | CHINA |
| 4795509 | ONLINE KING LLC | 1683 53RD ST | | | | BROOKLYN | NY | 11204 | |
| 4801218 | ONLINEGIFTSTORE | DBA SHOECLUB21 | 5031 DOMAN AVE | | | TARZANA | CA | 91356 | |
| 4802692 | ONLINEPLANTCENTER LLC | DBA ONLINEPLANTCENTER | 4078 COUNTRYVIEW LN | | | ROCK CREEK | OH | 44084 | |
| 4803460 | ONLINESHOES.COM INC | DBA ONLINESHOES.COM | 1730 MINOR AVE SUITE 700 | | | SEATTLE | WA | 98101 | |
| 4800575 | ONLY HANGERS | 3755 NW 115 AV | | | | MIAMI | FL | 33178 | |
| 4872022 | ONNET ENTERPRISES LLC | 9905 S 78TH AVENUE | | | | HICKORY HILLS | IL | 60457 | |
| 4884406 | ONONDAGA CNTY SCU | PO BOX 15331 | | | | ALBANY | NY | 12212 | |
| 4796888 | ONP-ECOM LLC | DBA ONLY NATURAL PET | 5541 CENTRAL AVE | | | BOULDER | CO | 80301 | |
| 4859704 | ONQ SOLUTIONS INC | 1250 BAYHILL DR SUITE 315 | | | | SAN BRUNO | CA | 94066 | |
| 4863365 | ONSITE MOBILITY CART REPAIR LLC | 221 NORTH MAIN STREET | | | | PUNXSUTAWNEY | PA | 15767 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780257 | Onslow County Tax Collector | 234 NW Corridor Blvd. | | | | Jacksonville | NC | 28540-5309 | |
| 4782225 | ONSLOW COUNTY TAX COLLECTOR | 39 TALLMAN STREET | | | | Jacksonville | NC | 28540 | |
| 4784219 | Onslow Water & Sewer Authority | 228 Georgetown Rd | | | | Jacksonville | NC | 28540-4146 | |
| 4874515 | ONSPEX | CSA AMERICA INC | PO BOX 66512 AMF O HARE | | | CHICAGO | IL | 60666 | |
| 4857092 | ONSUREZ HINOJOS, MISTI LEANN | Address on file | | | | | | | |
| 4783841 | Ontario Municipal Utilities Company | PO BOX 8000 | | | | Ontario | CA | 91761-1076 | |
| 4806783 | ONTEL PRODUCTS CORP | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 4862949 | ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | | FAIRFIELD | NJ | 07004 | |
| 4871472 | ONTREND PRODUCTS LLC | 9 CYPRESS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4860450 | ONTUITIVE USA INC | 1400 K ST NW STE 501 | | | | WASHINGTON | DC | 20005 | |
| 4802590 | ONWARD ENTERPRISE LLC | DBA THE CASE DOCTOR | 347 BRIDGE STREET SUITE 201 | | | PHOENIXVILLE | PA | 19460 | |
| 4871890 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NO LITTLE ROCK | AR | 72113 | |
| 4869766 | ONYX DESIGN GROUP LLC | 65 MEMORIAL RD SUITE 320 | | | | WEST HARTFORD | CT | 06107 | |
| 4870078 | ONYX PAINTING SERVICES | 70 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4796600 | ONYX SALES AND MARKETING INC | DBA TUFF STUFF PRODUCTS | 2205 SOUTH WRIGHT ST. | | | SANTA ANA | CA | 92705 | |
| 4864487 | OOCL USA INC | 2633 CAMINO RAMON STE 400 | | | | SAN RAMON | CA | 94583 | |
| 4857492 | Oopegard Vending | Al Oppegard | C/O Odd Duck Salvage | 2800 Winter Street NE | | Minneapolis | MN | 55413 | |
| 4871737 | OP4G CORPORATE BILLING | 93 MIDDLE STREET | | | | PORTSMOUTH | NH | 03801 | |
| 4864642 | OPE SERVICE CENTER LLC | 2722 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 4874253 | OPEN & SHUT ENTERPRISES | COFER & OBERLIES | 6612 DOWNING AVE | | | BAKERSFIELD | CA | 93308 | |
| 4797839 | OPEN BOX CENTRAL | PO BOX 1711 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4794825 | OPEN BOX ENTERPRISES | DBA OPEN BOX SALES | 5931 RAVENSWOOD RD SUITE A16 | | | FORT LAUDERDALE | FL | 33312 | |
| 4863509 | OPEN BUSINESS DIRECTORY LTD | 225 FRANKLIN STREET 26 TH FLR | | | | BOSTON | MA | 02110 | |
| 4801255 | OPEN DOOR ENTERPRISES LLC | DBA OPEN DOOR DISCOUNT REMOTES | 1625 WALKER AVE NW # 140797 | | | GRAND RAPIDS | MI | 49514-5530 | |
| 4871214 | OPEN DOOR LOCKSMITH | 849 ALMAR AVE SUITE C 303 | | | | SANTA CRUZ | CA | 95060 | |
| 4886034 | OPEN SEZ ME LLC | RICK A METHERD | 4768 PONDEROSA TRAIL | | | LITTLETON | CO | 80125 | |
| 4864101 | OPEN TEXT CORP | 24685 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4796099 | OPEN UMBRELLA INC | DBA SUPREME SUSPENSIONS | 16289 GALE AVE | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4879859 | OPEN WORKS | O P E N AMERICA INC | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | |
| 4886742 | OPENERS PLUS INC | SEARS GARAGE SOLUTIONS | 486 SANBORN AVE | | | ROCHESTER | NY | 14609 | |
| 4803525 | OPENHAPP TECHNOLOGIES INC | DBA OPENHAPP | 1434 CANNON MOUNTAIN DR | | | LONGMONT | CO | 80503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846003 | OPENJAR CONCEPTS INC | 27710 JEFFERSON AVE STE 302 | | | | Temecula | CA | 92590 | |
| 4885592 | OPENNMS GROUP INC | POST OFFICE 208 | | | | PITTSBORO | NC | 27312 | |
| 4801384 | OPENSKY PROJECT INC | DBA OSP | 152 W 25TH ST FL 12 | | | NEW YORK | NY | 10001 | |
| 4847531 | OPENWORKS | 4742 N 24TH ST STE 450 | | | | Phoenix | AZ | 85016 | |
| 4849438 | OPERA MEDIAWORKS ADVERTISER SERVICES INC | 1875 S GRANT ST FL 8 | | | | San Mateo | CA | 94402 | |
| 4802579 | OPERATING | DBA BUYBACKWORLD | 1817 42ND ST | | | ASTORIA | NY | 11105 | |
| 4848995 | OPERATION CHILLOUT INC | 182 KINGS HWY | | | | Hackettstown | NJ | 07840 | |
| 4873404 | OPERATIVE SOFTWARE PRODUCTS | BRUCE WARNER | 7219 KENTWOOD AVENUE | | | LOS ANGELES | CA | 90045 | |
| 4804816 | OPERTURE | DBA EBUY | 2360 CORPORATE CIRCLE | | | HENDERSON | NV | 89074 | |
| 4880004 | OPES LANDSCAPING INC | OPES SERVICES LLC | PO BOX 5473 | | | SAGINAW | MI | 48603 | |
| 4864622 | OPEX ANALYTICS LLC | 2711 HARRISON ST | | | | EVANSTON | IL | 60201 | |
| 4884163 | OPEX FASHIONS LIMITED | PLOT # I/1 & I/2, BLOCK-C | SECTION-13, MIRPUR | | | DHAKA | | 1216 | BANGLADESH |
| 4850398 | OPH ROOFING | 4100 US HIGHWAY 29 N TRLR 208 | | | | Greensboro | NC | 27405 | |
| 4870754 | OPM CARPET INC | 7887 DUNBROOK RD SUITE F | | | | SAN DIEGO | CA | 92126 | |
| 4885713 | OPP NEWS | PUJOL PRINTING & PUBLISHING LLC | 200 W COVINGTON AVE PO BOX 870 | | | OPP | AL | 36467 | |
| 4863585 | OPPOSUITS USA INC | 228 E 45TH STREET SUITE 9E | | | | NEW YORK | NY | 10017 | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 4784754 | OPTICOMM | 9721 Ormsby Station Road Ste 103 | | | | Louisville | KY | 40223-4007 | |
| 4871929 | OPTICOMM SOLUTIONS GROUP LLC | 9721 ORMSBY STATION RD STE 103 | | | | LOUISVILLE | KY | 40223 | |
| 4887709 | OPTICS EYECARE PLLC | SERAS OPTICAL LOCATION 1197 | 1315 KYLE HILL LN | | | SUGARLAND | TX | 77479 | |
| 4798649 | OPTICSFAST INC | 1204 AVENUE U #1053 | | | | BROOKLYN | NY | 11229 | |
| 4800865 | OPTICSPLANET INC | DBA OPTICSPLANET.COM | 3150 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4804818 | OPTIMAL CHEMICAL INC | DBA MYCLEANINGPRODUCTS.COM | 1830 RADIUS DRIVE | 614 | | HOLLYWOOD | FL | 33020 | |
| 4869335 | OPTIMAL DESIGN CO | 601 W. CAMPUS DR. STE B3 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4866762 | OPTIMAL LDM LLC | 3959 VAN DYKE ROAD STE 190 | | | | LUTZ | FL | 33558 | |
| 4865146 | OPTIMINE SOFTWARE INC | 300 N 1ST AVE SUITE 400 | | | | MINNEAPOLIS | MN | 55401 | |
| 4883001 | OPTIMIZELY INC | P O BOX 748762 | | | | LOS ANGELES | CA | 90074 | |
| 4889159 | OPTIMUM FULFILLMENT | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |
| 4806723 | OPTIMUM FULFILLMENT | 4800 INDUSTRIAL DRIVE DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4889160 | OPTIMUM FULFILLMENT LLC | VIVABIKES | 4800 INDUSTRIAL DR DOOR 31-33 | | | PERU | IL | 61354 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802596 | OPTIMUM MERCHANDISE LLC | 153 PINE STREET | | | | DOVER | MA | 02030 | |
| 4884771 | OPTIMUM WATER SOLUTIONS INC | PO BOX 349 | | | | FRANKLIN | IN | 46131 | |
| 4801650 | OPTIMUM-ORBIS LLC | 10500 LAKELINE MALL DR APT 306 | | | | AUSTIN | TX | 78717-5601 | |
| 4796873 | OPTIMUM-ORBIS LLC | 8701 W PARMER LN | | | | AUSTIN | TX | 78729 | |
| 4884681 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887356 | OPTOMETRIC CONSULTING SERVICES INC | SEARS OPTICAL LOC 2078 | 2750 S PACIFIC AVE SUITE D | | | YUMA | AZ | 85365 | |
| 4867168 | OPTRONICS PRODUCTS COMPANY INC | 4150 SOUTH 100TH E AVE STE 210 | | | | TULSA | OK | 74146 | |
| 4875683 | OPTYMYZE LLC | ELVERTA CORPORATION | 2501 SEAPORT DR SH107 | | | CHESTER | PA | 19013 | |
| 4878634 | OPUS BEAUTY | LUXE ARTIST MANAGEMENT INC | 6442 SANTA MONICA BLVD 200B | | | LOS ANGELES | CA | 90038 | |
| 4856271 | OQUINN, DEBORAH SUE | Address on file | | | | | | | |
| 4865809 | ORA INTERACTIVE LLC | 327 N ABERDEEN SUITE 210 | | | | CHICAGO | IL | 60607 | |
| 4848005 | ORACEIL IRVIN | 1032 E 42ND ST | | | | Los Angeles | CA | 90011 | |
| 4882852 | ORACLE AMERICA INC | P O BOX 71028 | | | | CHICAGO | IL | 60694 | |
| 4810325 | ORACLE AMERICA, INC | PO BOX 44471 | | | | SAN FRANCISCO | CA | 94144-4471 | |
| 4864401 | ORACLE CREDIT CORP | 260 N CHARLES LINDBERGH DR | | | | SALT LAKE CITY | UT | 84116 | |
| 4887984 | ORACLE ELEVATOR COMPANY | SOUTHWEST ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | DALLAS | TX | 75266 | |
| 4862114 | ORALABS INC | 18685 E PLAZA DRIVE | | | | PARKER | CO | 80134 | |
| 4780480 | Orangburg City Treasurer | 979 Middleton St | | | | Orangeburg | SC | 29115 | |
| 4780481 | Orangburg City Treasurer | PO Box 1183 | | | | Orangeburg | SC | 29116-1183 | |
| 4783337 | Orange and Rockland Utilities (O&R) | PO Box 1005 | | | | Spring Valley | NY | 10977-0800 | |
| 4860540 | ORANGE CLOTHING CO INC | 141 NE 3RD AVE 12TH FLOOR | | | | MIAMI | FL | 33132 | |
| 4804428 | ORANGE CLUBWEAR INC | DBA ORANGE CLUBWEAR | 14726 GOLDENWEST ST STE B | | | WESTMINSTER | CA | 92683 | |
| 4810833 | ORANGE COAST MAGAZINE | 5750 NEW KING DR SUITE 100 | | | | TROY | MI | 48098 | |
| 4782480 | ORANGE COUNTY 545100 | P O BOX 545100 | TAX COLLECTOR | | | Orlando | FL | 32854-5100 | |
| 4781347 | ORANGE COUNTY 545100 | TAX COLLECTOR | P O BOX 545100 | | | Orlando | FL | 32854-5100 | |
| 4781672 | Orange County BD of Cty Comm | P.O. Box 4958 | | | | Orlando | FL | 32802 | |
| 4881780 | ORANGE COUNTY FLORIDA | P O BOX 38 | | | | ORLANDO | FL | 32802 | |
| 4782286 | ORANGE COUNTY HEALTH CARE AGENCY | 1241 E. DYER ROAD, STE 120 - | ENVIRONMENTAL HEALTH | | | Santa Ana | CA | 92705-5611 | |
| 4781348 | ORANGE COUNTY HEALTH CARE AGENCY | ENVIRONMENTAL HEALTH | 1241 E. DYER ROAD, STE 120 | | | Santa Ana | CA | 92705-5611 | |
| 4779753 | Orange County Tax Collector | 200 South Orange Ave Ste 1500 | | | | Orlando | FL | 32801 | |
| 4779754 | Orange County Tax Collector | PO Box 545100 | | | | Orlando | FL | 32854 | |
| 4810286 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779658 | Orange County Tax Collector (RE) | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 4781349 | ORANGE COUNTY TREASURER | ATTN Orange County Treasurer | PO Box 4005 | | | Santa Ana | CA | 92702-4005 | |
| 4782439 | ORANGE COUNTY TREASURER | PO Box 4005 | ATTN Orange County Treasurer | | | Santa Ana | CA | 92702-4005 | |
| 4804659 | ORANGE CUSTOM CYCLE | DBA ORANGE CYCLE PARTS | 7220 NE HWY 301 | | | ORANGE HEIGHTS | FL | 32640 | |
| 4888669 | ORANGE INSTALLERS | TIMOTHY R NOCK | 905 E CHALYNN AVE | | | ORANGE | CA | 92866 | |
| 4874059 | ORANGE LANDSCAPING | CHRISTOPHER Q ANDERSON | 521 HUNDRED ACRE ROAD | | | ORANGE | CT | 06477 | |
| 4880012 | ORANGE LEADER | ORANGE NEWSMEDIA LLC | P O BOX 1028 | | | ORANGE | TX | 77631 | |
| 4808973 | ORANGE PHOTOGRAPHY | 2565 3RD STREET STE 215 | | | | SAN FRANCISCO | CA | 94107 | |
| 4867336 | ORANGE PLUMBING INC | 4295 S HOPKINS AVENUE | | | | TITUSVILLE | FL | 32780 | |
| 4884837 | ORANGEBURG COCA COLA BTLG CO | PO BOX 404 | | | | ORANGEBURG | SC | 29116 | |
| 4780482 | Orangeburg County Treasurer | 1437 Amelia St | | | | Orangeburg | SC | 29115 | |
| 4780483 | Orangeburg County Treasurer | PO Box 9000 | | | | Orangeburg | SC | 29116 | |
| 4880512 | ORANGEHURT VENTURE LP | P O BOX 1390 | | | | BEAUMONT | TX | 77704 | |
| 4801126 | ORANGEONIONS KUTOFF ENTERPRISES LL | DBA ORANGEONIONS | 21930 MILES ROAD | | | CLEVELAND | OH | 44128 | |
| 4863510 | ORB FACTORY LIMITED THE | 225 HERRING COVE ROAD | | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4889244 | ORBANNI LLC | WATCH & JEWELRY REPAIR DEPT | 9940 CASABA AVE | | | CHATSWORTH | CA | 91311 | |
| 4871891 | ORBANS NURSERY INC | 9601 9TH AVE. NW | | | | BRADENTON | FL | 34209 | |
| 4888448 | ORBELLE TRADE INC | TERMIANTE PER OBU PROCESS | 347 CLINTON STREET | | | HEMPSTEAD | NY | 11550 | |
| 4878476 | ORBIC EYE CARE | LING YU OD | 3635 FOXFIRE PL | | | MARTINEZ | GA | 30907 | |
| 4796607 | ORBIC TRADE INC | DBA STORAGES FINEST | 526 BELLOWS CT | | | DIAMOND BAR | CA | 91765 | |
| 4858541 | ORBIS CORPORATION | 1055 CORPORATE CENTER DR | | | | OCONOMOWOC | WI | 53066 | |
| 4795793 | ORBIT SKATE CENTER | DBA ORBIT SKATE CENTERS | 615 S CONSUMERS AVENUE | | | PALATINE | IL | 60074 | |
| 4802597 | ORBITAL SATCOM CORP | DBA ORBITAL SATCOM | 18851 N E 29TH AVE | SUITE 700 | | AVENTURA | FL | 33180 | |
| 4803380 | ORBLUE LLC | DBA ORBLUE | 1840 CORAL WAY 4TH FLOOR | | | MIMAI | FL | 33145 | |
| 4870253 | ORC INTERNATIONAL INC | 7138 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4866057 | ORCAS ISLAND FREIGHT LINES INC | 34 WEST BEACH RD | | | | EASTSOUND | WA | 98245 | |
| 4858308 | ORCHARD SUPPLY HARDWARE LLC | 1015 WEST HAMMER LANE | | | | STOCKTON | CA | 95209 | |
| 4859691 | ORCHARD SUPPLY HARDWARE LLC | 125 NORTH MILPITAS BOULEVARD | | | | MILPITAS | CA | 95035 | |
| 4860356 | ORCHARD SUPPLY HARDWARE LLC | 1390 N MC DOWELL BOULEVARD | | | | PETALUMA | CA | 94954 | |
| 4860740 | ORCHARD SUPPLY HARDWARE LLC | 1450 FIRST STREET | | | | LIVERMORE | CA | 94550 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861120 | ORCHARD SUPPLY HARDWARE LLC | 1536 EAST CHAMPLAIN DRIVE | | | | FRESNO | CA | 93720 | |
| 4861824 | ORCHARD SUPPLY HARDWARE LLC | 1751 E CAPITOL EXPRESSWAY | | | | SAN JOSE | CA | 95121 | |
| 4861825 | ORCHARD SUPPLY HARDWARE LLC | 1751 EASTSHORE BOULEVARD | | | | EL CERRITO | CA | 94530 | |
| 4861940 | ORCHARD SUPPLY HARDWARE LLC | 1800 OAKDALE RD STE A | | | | MODESTO | CA | 95355 | |
| 4863041 | ORCHARD SUPPLY HARDWARE LLC | 2110 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4863302 | ORCHARD SUPPLY HARDWARE LLC | 220 PEABODY ROAD | | | | VACAVILLE | CA | 95687 | |
| 4863486 | ORCHARD SUPPLY HARDWARE LLC | 2245 GELLERT BOULEVARD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4864330 | ORCHARD SUPPLY HARDWARE LLC | 2555 CHARLESTON ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4867557 | ORCHARD SUPPLY HARDWARE LLC | 4480 ATLANTIC AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4868417 | ORCHARD SUPPLY HARDWARE LLC | 5130 MOWRY AVENUE | | | | FREMONT | CA | 94538 | |
| 4868697 | ORCHARD SUPPLY HARDWARE LLC | 5365 PROSPECT ROAD | | | | SAN JOSE | CA | 95129 | |
| 4868770 | ORCHARD SUPPLY HARDWARE LLC | 5445 BLACKSTONE AVENUE | | | | FRESNO | CA | 93710 | |
| 4869710 | ORCHARD SUPPLY HARDWARE LLC | 641 NORTH VICTORY BOULEVARD | | | | BURBANK | CA | 91502 | |
| 4869747 | ORCHARD SUPPLY HARDWARE LLC | 6465 MING AVENUE | | | | BAKERSFIELD | CA | 93309 | |
| 4870297 | ORCHARD SUPPLY HARDWARE LLC | 720 W SAN CARLOS STREET | | | | SAN JOSE | CA | 95126 | |
| 4870709 | ORCHARD SUPPLY HARDWARE LLC | 777 SUNNYVALE SARATOGA RD | | | | SUNNYVALE | CA | 94087 | |
| 4870876 | ORCHARD SUPPLY HARDWARE LLC | 800 PLAYA AVENUE | | | | SAND CITY | CA | 93955 | |
| 4871508 | ORCHARD SUPPLY HARDWARE LLC | 900 EL CAMINO REAL | | | | MILLBRAE | CA | 94030 | |
| 4871809 | ORCHARD SUPPLY HARDWARE LLC | 9424 YGNACIO VALLEY ROAD | | | | CONCORD | CA | 94521 | |
| 4800977 | ORCHID JEWELRY MFG INC | DBA ORCHID JEWELRY | 48 WEST 48 STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 4867918 | ORCHIDS PAPER PRODUCTS COMPANY | 4826 HUNT STREET | | | | PRYOR | OK | 74361 | |
| 4862422 | ORDA USA INC | 19900 SOUTH VERMONT AVE STE E | | | | TORRANCE | CA | 90502 | |
| 4805215 | ORDNANCE ASSOCIATES LLC | C/O OP PARTNERS | PO BOX 301565 | | | DALLAS | TX | 75303-1565 | |
| 4861342 | ORE INTERNATIONAL | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4806587 | ORE INTERNATIONAL INC | 16026 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4805486 | OREC AMARILLO MALL MEMBER LLC | DBA AMARILLO MALL LLC | PO BOX 933881 | | | ATLANTA | GA | 31193-3881 | |
| 4881502 | ORECK MERCHANDISING LLC | P O BOX 3085 | | | | HICKSVILLE | NY | 11802 | |
| 4781350 | OREGON BOARD OF PHARMACY | 800 NE OREGON ST. SUITE 150 | | | | Portland | OR | 97232 | |
| 4847255 | OREGON BUILDS LLC | 25754 CHERRY CREEK RD | | | | Monroe | OR | 97456 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865321 | OREGON CORNERS FLORIST | 3043 EAST GRAHAM ROAD | | | | STOW | OH | 44224 | |
| 4781885 | Oregon Department of Revenue | P.O. Box 14777 | | | | Salem | OR | 97309-0960 | |
| 4880570 | OREGON DEPT OF REV | P O BOX 14725 | | | | PORTLAND | OR | 97309 | |
| 4781351 | OREGON DEPTARTMENT OF AGRICULTURE | P O BOX 4395, UNIT 17 | | | | Portland | OR | 97208-4395 | |
| 4782669 | OREGON LIQUOR CONTROL COMMISSION | P O BOX 22297 | | | | Milwaukie | OR | 97269 | |
| 4879575 | OREGON LITHOPRINT INC | NEWS REGISTER | P O BOX 727 | | | MCMINNVILLE | OR | 97128 | |
| 4874326 | OREGON PUBLICATIONS CORP | COMMUNITY NEWSPAPERS INC | P O BOX 22109 | | | PORTLAND | OR | 97269 | |
| 4849368 | OREGON ROOF CONSULTING AND INSPECTION | 11222 SE STANLEY AVE | | | | MILWAUKIE | OR | 97222 | |
| 4875279 | OREGON SCIENTIFIC GLOBAL | DISTRIBUTION LTD | MANDY CHEUNG | 9F KAISER ESTATE PHASE 1 | 41 MAN YUE STREET HUNG HOM | KOWLOON | | | HONG KONG |
| 4862407 | OREGON SCIENTIFIC INC | 19861 SW 95TH PLACE | | | | TUALATIN | OR | 97062 | |
| 4780933 | Oregon Secretary of State | Corporation Division | Public Service Building, 255 Capitol St. NE | Suite 151 | | Salem | OR | 97310 | |
| 4888082 | OREGON STATE BOARD OF PHARMACY | STATE OF OREGON BOARD OF PHARMACY | 800 NE OREGON ST 9 | | | PORTLAND | OR | 97232 | |
| 4793858 | Oregon Workers' Compensation Division | Workers Comp Division | 350 Winter Street NE | P.O. Box 14480 | | Salem | OR | 97309-0405 | |
| 4875092 | OREGONIAN PUBLISHING CO | DEPT 77571 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4857546 | O'Reilly Auto Enterprises LLC | Wendi Page | 233 South Patterson | | | Springfield | MO | 65801 | |
| 4880016 | OREILLY SCHOOL OF TECHNOLOGY | OREILLY MEDIA INC | 1005 GRAVENSTEIN HWY NORTH | | | SEBASTOPOL | CA | 95472 | |
| 4808977 | OREILLY TILE DESIGN INC | 1958 BUSH STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4856892 | ORENDER, JENNIE M. | Address on file | | | | | | | |
| 4797594 | ORGANIC AROMAS INC | DBA ORGANIC AROMAS | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 4868302 | ORGANIC MILLING INC | 505 W ALLEN AVE | | | | SAN DIMAS | CA | 91773 | |
| 4798865 | ORGANIC STORES INC | DBA GRAND CENTRAL BASKETS | 631 JEAN ST | | | GREENSBURG | PA | 15601 | |
| 4806296 | ORGANIC TOOL CORP THE | PO BOX 365 | | | | TURLOCK | CA | 95381 | |
| 4863876 | ORGANIZE IT ALL INC | 24 RIVER RD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 4863877 | ORGANIZE IT ALL INC | 24 RIVER RD STE 201 | | | | BOGOTA | NJ | 07603 | |
| 4863652 | ORGANIZED FISHING INC | 2300 BETHARDS DR STE S | | | | SANTA ROSA | CA | 95405 | |
| 4880094 | ORGILL BROTHERS & CO | P O BOX 1000 | | | | MEMPHIS | TN | 38148 | |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | | MEMPHIS | TN | 38148 | |
| 4880515 | ORGILL INC | P O BOX 140 | | | | MEMPHIS | TN | 38101 | |
| 4810772 | ORIANE AMBRE LLUCH | 3051 CENTER STREET | | | | MIAMI | FL | 33133 | |
| 4806598 | ORIBEL INC | 9 E LOCKERMAN STREET SUITE 215 | | | | DOVER | DE | 19901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804662 | ORIEN JEWEL | DBA ORIEN JEWELRY | 4 MAINSAIL CT | | | RICHMOND | CA | 94804 | |
| 4807225 | ORIENT CRAFT LTD | MRS DEEPALI BHALLA KHAN | PLOT NO 9-13, PHASE VI, SECTOR 37 | KHANDSA | | GURGAON | HARYANA | 122001 | INDIA |
| 4864318 | ORIENT INDUSTRIES INC | 255 S ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 4874217 | ORIENTAL LEAD INVESTMENTS LIMITED | CLOUD YUN | UNIT 09, HIGH BLK, CHEUNG FUNG IND | BLDG 16/F, 23-39 PAK TIN PAR ST | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4853443 | Oriental Rug Mart Inc | Attn: Mr. Reza Jejad Sattari | 2 Old Brick Circle | | | Pittsford | NY | 14534 | |
| 4883121 | ORIENTAL TRADING COMPANY INC | P O BOX 790403 | | | | ST LOUIS | MO | 63179 | |
| 4869943 | ORIENTAL UNLIMITED INC | 68 MOULTON ST | | | | CAMBRIDGE | MA | 02138 | |
| 4806713 | ORIENTAL UNLIMITED INC | 87 FAWCETT ST | | | | CAMBRIDGE | MA | 02138 | |
| 4794672 | ORIENTAL UNLIMITED INC | DBA ORIENTAL FURNITURE | 87 FAWCETT STREET | | | CAMBRIDGE | MA | 02138 | |
| 4797220 | ORIGAMI BICYCLE COMPANY LLC | DBA ORIGAMI BICYCLE COMPANY | 3801 FRENCH HORN COURT | | | HENRICO | VA | 23233 | |
| 4861532 | ORIGAMI GROUP INC | 1661 FAIRPLEX DRIVE | | | | LA VERNE | CA | 91750 | |
| 4864080 | ORIGIN POINT BRANDS LLC | 2453 KING STREET EXTENSION | | | | CHARLESTON | SC | 29405 | |
| 4883299 | ORIGINAL ADDITIONS BP LTD | P O BOX 845151 | | | | BOSTON | MA | 02284 | |
| 4871861 | ORIGINAL CALIFORNIA CAR DUSTER CO | 9525 DESOTA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 4881176 | ORIGINAL COMPANY INC | P O BOX 242 | | | | VINCENNES | IN | 47591 | |
| 4868487 | ORIGINAL GOURMET FOODS CO INC | 52 STILES RD STE 201 | | | | SALEM | NH | 03079 | |
| 4884251 | ORIGINAL JULIUS LIPS DOOR & GLASS | PO BOX 1086 | | | | GRETNA | LA | 70054 | |
| 4867628 | ORIGINAL ROOFING CO LLC | 4515 COPPER SAGE STREET #100 | | | | LAS VEGAS | NV | 89115 | |
| 4862463 | ORIGINAL SMITH PRINTING | 2 HARDMAN DR | | | | BLOOMINGTON | IL | 61701 | |
| 4798903 | ORION CONTRACTING SERVICES INC | DBA ORION PRINTERS & PARTS | 8300 STAYTON DRIVE | SUITE H-K | | JESSUP | MD | 20794 | |
| 4863373 | ORION ENERGY SYSTEMS INC | 2210 WOODLAND DRIVE | | | | MANITOWOC | WI | 54220 | |
| 4800057 | ORION ENTERPRISES INC | DBA BP MONITOR DEPOT | 111 WHEELING | | | WHEELING | IL | 60090 | |
| 4862531 | ORION FASHIONS INC | 20 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4884985 | ORION ICS LLC | PO BOX 538244 | | | | ATLANTA | GA | 30353 | |
| 4780085 | Orion Township Treasurer | 2525 Joslyn Rd | | | | Lake Orion | MI | 48360-1951 | |
| 4851610 | ORION WALL SYSTEMS INC | 2600 TORQUAY LOOP # NORTH | | | | NORTH CHESTERFIELD | VA | 23236 | |
| 4868389 | ORIS NELSON ENTERPRISE INC | 511 N INDIAN RIVER DR STE A | | | | FORT PIERCE | FL | 34950 | |
| 4880021 | ORKIN EXTERMINATING CO INC | ORKIN INC | 12710 MAGNOLIA AVE | | | RIVERSIDE | CA | 92503 | |
| 4886278 | ORKIN INC | ROLLINS INC | P O BOX 638898 | | | CINCINNATI | OH | 45263 | |
| 4880020 | ORKIN LLC | ORKIN COMMERICAL SERVICES | PMB 259 PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 4880022 | ORKIN PEST CONTROL | ORKIN LLC | 8031 HAYPORT RD | | | WHEELERSBURG | OH | 45694 | |
| 4782746 | ORLAND PARK, VILLAGE OF | 14700 Ravinia Avenue | Attn. FINANCE DEPARTMENT | | | Orland Park | IL | 60462 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848480 | ORLANDO AVILA | 1494 MACARTHUR ST | | | | Raton | NM | 87740 | |
| 4870711 | ORLANDO BAKING CO | 7777 GRAND AVE | | | | CLEVELAND | OH | 44104 | |
| 4883403 | ORLANDO DIEFENDERFER ELECTRICAL | P O BOX 88 | | | | ALLENTOWN | PA | 18105 | |
| 4853199 | ORLANDO HERNANDEZ | 1040 CROSBY ST NW | | | | Grand Rapids | MI | 49504 | |
| 4809909 | ORLANDO KITCHENS, LLC dba/PRESTIGE KIT. | 389 East SR 434 | | | | Longwood | FL | 32750 | |
| 4849512 | ORLANDO LOPEZ | 550 E 12TH AVE APT 1606 | | | | Denver | CO | 80203 | |
| 4888817 | ORLANDO SENTINEL | TRIBUNE COMPANY | P O BOX 100630 | | | ATLANTA | GA | 30384 | |
| 4810342 | ORLANDO SENTINEL | PO BOX 100608 | | | | ATLANTA | GA | 30384-2445 | |
| 4785891 | Orlando, Robert and Maria | Address on file | | | | | | | |
| 4785892 | Orlando, Robert and Maria | Address on file | | | | | | | |
| 4870811 | ORLEANS MARKETPLACE LLC | 8 ACADEMY PLACE | | | | ORLEANS | MA | 02653 | |
| 4796806 | ORLINAS LLC | DBA ORLINAS BRA | 500 NORTH WASHINGTON STREET #1373 | | | ROCKVILLE | MD | 20850 | |
| 4870675 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4860898 | ORLY SHOE CORP | 15 WEST 34TH STREET 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4849351 | ORMA BROWN | 109 W GREENWICH CIR | | | | La Grange | GA | 30241 | |
| 4789459 | Orms, Donald | Address on file | | | | | | | |
| 4859210 | ORNDORFF & SPAID INC | 11722 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| 4788414 | Ornelas, Sylvia | Address on file | | | | | | | |
| 4882938 | ORORA VISUAL TX LLC | P O BOX 733489 | | | | DALLAS | TX | 75373 | |
| 4810409 | O'ROURKE BROS. DISTRIBUTING | 3885 ELMORE AVE. | SUITE 100 | | | DAVENPORT | IA | 52807 | |
| 4791034 | O'Rourke, Becky & Joe | Address on file | | | | | | | |
| 4810872 | OROZCO CLEANING SERVICE | 2868 LA SALLE AVE # 4 | | | | COSTA MESA | CA | 92626 | |
| 4811627 | Orr & Reno P.A | Attn: Robert Carey | 45 S. Main Street | | | Concord | NH | 03301 | |
| 4867577 | ORR & RENO PA | 45 S MAIN STREET | | | | CONCORD | NH | 03301 | |
| 4859762 | ORR SAFETY CORP | 1266 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4808250 | ORRADRE RANCH | ATTN: MICHEL & MARY ORRADRE | 67100 SARGENTS ROAD | | | SAN ARDO | CA | 93450 | |
| 4786935 | Orrell, Wendy | Address on file | | | | | | | |
| 4876815 | ORRES & GAILEY PLUMBING | HEATING & AIR CONDITIONING | 3300 5TH AVE SOUTH | | | FORT DODGE | IA | 50501 | |
| 4878322 | ORRICK HERRINGTON & SUTCLIFFE LLP | LB# 774619 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4786554 | Orsini, Lana | Address on file | | | | | | | |
| 4786555 | Orsini, Lana | Address on file | | | | | | | |
| 4786925 | Ortega, Arlene | Address on file | | | | | | | |
| 4793591 | Ortega, Carmen | Address on file | | | | | | | |
| 4788289 | Ortega, Dorothy | Address on file | | | | | | | |
| 4788290 | Ortega, Dorothy | Address on file | | | | | | | |
| 4877765 | ORTEGAS CART RECOVERY SERVICES | JOSE ALFREDO ORTEGA | 3718 MONETEREY ROAD | | | LOS ANGELES | CA | 90032 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852829 | ORTHODOX CONSTRUCTION LLC | 5640 DOVER ST | | | | Arvada | CO | 80002 | |
| 4800182 | ORTHOTIC SHOP INC | DBA ORTHOTICSHOP.COM | 14200 INDUSTRIAL CENTER DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4787507 | Ortiz Carreras, Wanda | Address on file | | | | | | | |
| 4787506 | Ortiz Carreras, Wanda | Address on file | | | | | | | |
| 4852276 | ORTIZ WOODWORKING INC | 616 N GLENN DR | | | | Palatine | IL | 60074 | |
| 4792793 | Ortiz, Ellen | Address on file | | | | | | | |
| 4803735 | ORVIC INC | DBA WEBSTOREUSA | 15922 STRATHERN ST #16 | | | VAN NUYS | CA | 91406 | |
| 4859286 | ORVILLE T BREY | 1190 TRADE DAYS BLVD | | | | CANTON | TX | 75103 | |
| 4865256 | ORVILLE T BREY | 3015 W MAIN STREET | | | | GUN BARREL CITY | TX | 75147 | |
| 4854262 | ORYOM VENTURES LLC (2/3 INTEREST) & DOYA VENTURES LLC ORYOM VENTURES LLC (1/3 INTEREST) | ORYOM VENTURES, LLC (AS TO AN UNDIVIDED 2/3 INTEREST) & DOYA VENTURES, LLC | ORYOM VENTURES, LLC (AS TO UNDIVIDED 1/3 INTEREST) | RE: KMART - CERES | 633 ERSKINE DRIVE | PACIFIC PALISADES | CA | 90272 | |
| 4808944 | ORYOM VENTURES, LLC (2/3 INT) | AND DOYA VENTURES, LLC (1/3 INT) | ATTN: DAVID SAPIR, MANAGER | 633 ERSKINE DRIVE | | PACIFIC PALISADES | CA | 90272 | |
| 4778502 | Oryom Ventures, LLC (as to an undivided 2/3 interest) & DoYa Ventures, LLC Oryom Ventures, LLC (as to an undivided 1/3 interest) | Re: Kmart - Ceres | 633 Erskine Drive | | | Pacific Palisades | CA | 90272 | |
| 4797245 | OSAMAH FATHI KHALED | DBA SAMIMPORT-2011 | 14047 CORNUTA AVE | | | BELLFLOWER | CA | 90262 | |
| 4887610 | OSAZUWA JOHN OKUNDAYE | SEARS OPTICAL LOCATION 2537 | 2002 SOUTH EXPRESSWAY 83 | | | HARLINGEN | TX | 78552 | |
| 4788317 | Osborn, Martin & Jamie | Address on file | | | | | | | |
| 4792243 | Osborn, Nathaniel | Address on file | | | | | | | |
| 4885686 | OSBORNE PROPERTIES LP | PROPERTY ID 19-1100 | P O BOX 860582 | | | MINNEAPOLIS | MN | 55486 | |
| 4789362 | Osborne, Barbara | Address on file | | | | | | | |
| 4856956 | OSBORNE, JEREMY | Address on file | | | | | | | |
| 4792682 | Osborne, Julie & David | Address on file | | | | | | | |
| 4871397 | OSC LLC | 8829 NE 132ND ST | | | | KIRKLAND | WA | 98034 | |
| 4846889 | OSCAR ARMANDO AGUILAR | 10904 JORDAN RD | | | | Carmel | IN | 46032 | |
| 4873397 | OSCAR B SANDT PLUMBING AND HEATING | BRUCE C SANDT | 4850 SHORT ROAD | | | EASTON | PA | 18040 | |
| 4808186 | OSCAR CHAPARAL, LP | ATTN DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 4850091 | OSCAR DEL CAPRIO | 3040 SHILES LOOP | | | | Brentwood | CA | 94513 | |
| 4847576 | OSCAR DIAZ | 1645 WILLIAMSBURG CIR | | | | Pittsburgh | PA | 15241 | |
| 4849614 | OSCAR LOZA | 630 HEATHER CT | | | | Pacifica | CA | 94044 | |
| 4796479 | OSCAR MUNOZ | DBA TIENDANACIONAL | 1201 ORANGER ST 600 | | | WILMINGTON | DE | 19899 | |
| 4851211 | OSCAR ROBINSON | 717 HANCOCK ST | | | | Gretna | LA | 70053 | |
| 4850412 | OSCAR VILLASENOR | 1912 N BEND DR | | | | Sacramento | CA | 95835 | |
| 4858269 | OSCAR W LARSON | 10100 DIXIE HIGHWAY | | | | CLARKSTON | MI | 48348 | |
| 4779486 | Osceola County Treasurer | PO Box 422105 | | | | Kissimmee | FL | 34742 | |
| 4781674 | Osceola Cty Bd of Cty Comm | 17 S Vernon Ave | | | | Kissimmee | FL | 34741 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884845 | OSCEOLA TIMES | PO BOX 408 | | | | OSCEOLA | AR | 72370 | |
| 4780073 | Oscoda Township Treasurer-Iosco | 110 S. State Street | | | | Oscoda | MI | 48750 | |
| 4784160 | Oscoda Township, MI | 110 South State | | | | Oscoda | MI | 48750 | |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4879913 | OSE LLC DBA OLD DUTCH INTERNATIONAL | OGDEN STREET ENTERPRISES LLC | 777 TERRACE AVE STE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4793467 | Oseguera, Amparo | Address on file | | | | | | | |
| 4792749 | Oseguera, Victor | Address on file | | | | | | | |
| 4806093 | O'SHEA INC | O'SHEA LTD | 330 WEST 47TH ST #203 | | | KANSAS CITY | MO | 64112 | |
| 4874884 | OSHKOSH BGOSH INC | DC & JIT | P O BOX 14297 | | | PALATINE | IL | 60055 | |
| 4868670 | OSI INC | 533 STONE ROAD SUITE C | | | | BENICIA | CA | 94510 | |
| 4804536 | OSI INC DBA FLEXIBLE STORAGE GROUP | DBA DUCK COVERS | 1033 DETROIT AVE SUITE B | | | CONCORD | CA | 94518 | |
| 4879587 | OSKALOOSA HERALD AND SHOPPER | NEWSPAPER HOLDINGS INC | 1901 A AVENUE WEST | | | OSKALOOSA | IA | 52577 | |
| 4796129 | OSKY COMMERCE LLC | DBA GIFTSFORMENOUTLET.COM | 122 ROSE LN STE 702 | | | FRISCO | TX | 75034 | |
| 4810945 | OSLAND, RITA J | 1882 E DRAKE DRIVE | | | | TEMPE | AZ | 85283 | |
| 4873253 | OSLER HOSKIN & HARCOURT LLP | BOX 50 1 FIRST CANADIAN PLACE | | | | TORONTO | ON | M5X 1B8 | CANADA |
| 4785107 | Osman, Jemal | Address on file | | | | | | | |
| 4848055 | OSMIN ANTONIO LOVOS SIBRIAN | 2665 FAVOR RD SW APT 2C2 | | | | Marietta | GA | 30060 | |
| 4792595 | Ospina, Gilma | Address on file | | | | | | | |
| 4882061 | OSPREY BEVERAGES LLC | P O BOX 470 | | | | JACKSON | WY | 83001 | |
| 4871975 | OSRAM SYLVANIA INC | 98218 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| 4884561 | OSRAM SYLVANIA INC | PO BOX 2114 | | | | CAROL STREAMS | IL | 60132 | |
| 4845964 | OSSIE EMERSON | 8014 DOGWOOD TRL | | | | Haughton | LA | 71037 | |
| 4801864 | OSSO OUTLET LLC | DBA OSSO OUTLET | 3515 ELLIS LN | | | ROSEMEAD | CA | 91770 | |
| 4786059 | Ostarello, Melody | Address on file | | | | | | | |
| 4786060 | Ostarello, Melody | Address on file | | | | | | | |
| 4808518 | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE, PO BOX 1708 | ATTN: MR. ABE OSTER | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4792832 | Osterholm, Marilyn & William | Address on file | | | | | | | |
| 4800529 | OSTO TRADING INC | DBA DIAMOND TRACES | 64W 48TH ST SUITE 1001 | | | NEW YORK | NY | 10036 | |
| 4791645 | Oswald, Dawn & WIlliam | Address on file | | | | | | | |
| 4791393 | Oswald, Jennifer | Address on file | | | | | | | |
| 4792386 | Oswalt, Mark | Address on file | | | | | | | |
| 4862905 | OTAK HOME PRODUCTS INC | 2080 N 15TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4857359 | OTB Acquisition LLC | On The Border # 146 | Candace Armstrong | 6750 LBJ Freeway | | Dallas | TX | 75240 | |
| 4857328 | OTB Acquisitions | 2201 W. Royal Lane Suite 240 | | | | Irving | TX | 75063 | |
| 4872523 | OTC INTERNATIONAL KIP | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | MOUNT VERNON | NY | 10550 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871286 | OTC OPTICS LLC EYE MAGINE | 860 CHADDICK DRIVE UNIT E | | | | WHELLING | IL | 60090 | |
| 4798538 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 815 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4804367 | OTC WHOLESALE | DBA OTCWHOLESALE.COM | 787HILLCREST INDUSTRIAL BLVD STE A | | | MACON | GA | 31204 | |
| 4785523 | Otero, Marcos | Address on file | | | | | | | |
| 4872936 | OTHELLO OUTLOOK | BASIN PUBLISHING COMPANY | 125 S 1ST AVE | | | OTHELLO | WA | 99344 | |
| 4888894 | OTIC DIGITECH LTD | U 06-07, 18/F, TWN B, REGENT CNTR | 63 WO YI HOP ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4883497 | OTIS ELEVATOR COMPANY | P O BOX 905454 | | | | CHARLOTTE | NC | 28290 | |
| 4887543 | OTIS OPTOMETRY LLC | SEARS OPTICAL LOCATION 1822 | 24 LEESBURG COURT | | | ST CHARLES | MO | 63304 | |
| 4851495 | OTONIEL RODRIGUEZ | BO HATO NUEVO CARR 834 KM 2.3 | | | | GUAYNABO | PR | 00971 | |
| 4788155 | O'Toole, Carol | Address on file | | | | | | | |
| 4788156 | O'Toole, Carol | Address on file | | | | | | | |
| 4792853 | O'Toole, Carolina | Address on file | | | | | | | |
| 4856623 | OTT, STACY | Address on file | | | | | | | |
| 4856996 | OTT, STACY | Address on file | | | | | | | |
| 4856999 | OTT, STACY | Address on file | | | | | | | |
| 4857031 | OTT, STACY K | Address on file | | | | | | | |
| 4857032 | OTT, STACY K | Address on file | | | | | | | |
| 4876327 | OTTAWA HERALD | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 2253 | | | HUTCHINSON | KS | 67504 | |
| 4873734 | OTTAWAY NEWSPAPERS INC | CAPE COD TIMES | P O BOX 223532 | | | PITTSBURGH | PA | 15251 | |
| 4789647 | Otteman, Aaron | Address on file | | | | | | | |
| 4871840 | OTTEN JOHNSON ROBINSON NEFF & RAGON | 950 17TH STREET STE 1600 | | | | DENVER | CO | 80202 | |
| 4779791 | Otter Tail County Treasurer | 570 Fir Ave W | | | | Fergus Falls | MN | 56537-1364 | |
| 4783206 | Otter Tail Power Company | PO Box 2002 | | | | Fergus Falls | MN | 56538-2002 | |
| 4799696 | OTTLITE TECHNOLOGIES INC | 220 W 7TH AVENUE | SUITE 100 | | | TAMPA | FL | 33602 | |
| 4881460 | OTTO BY PRODUCTS INC | P O BOX 30275 | | | | MIDDLEBURG HTS | OH | 44130 | |
| 4809029 | OTTO MILLER | MILLER DEVELOPMENT | PO BOX 121 | | | BURLINGAME | CA | 94010 | |
| 4795181 | OTTOMAN INC | 867 N COMMERCE ST | | | | ORANGE | CA | 92867 | |
| 4794886 | OTTONAVI | DBA OTTO NAVI GPS | 955 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4795790 | OTTSAVINGS LLC | 48 QUAKER STREET | | | | MARLTON | NJ | 08053 | |
| 4874649 | OTTSTANDING APPAREL AND PROMOTIONAL | DANIEL G OTT | 11604 YARBOROUGH AVE | | | BAKERSFIELD | CA | 93312 | |
| 4879588 | OTTUMWA COURIER | NEWSPAPER HOLDINGS INC | 213 E SECOND STREET | | | OTTUMWA | IA | 52501 | |
| 4780019 | Ouachita Parish Tax Collector | P O BOX 1773 | | | | Monroe | LA | 71210-1773 | |
| 4780020 | Ouachita Parish Tax Collector | P.O. Box 733045 | | | | Dallas | TX | 75373-3045 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850953 | OUALIE CONSTRUCTION INC | 958 E 228TH ST | | | | Bronx | NY | 10466 | |
| 4865068 | OUBAVO INC | 3 REAN DR SUITE 303 | | | | TORONTO | ON | M2K 3C1 | CANADA |
| 4793538 | Oubre, Kenneth | Address on file | | | | | | | |
| 4796830 | OUNI MAMROUT | DBA WATCH KINGDOM | 1407 BROADWAY SUITE 2110 | | | MANHATTAN | NY | 10018 | |
| 4879254 | OUR ALCHEMY LLC | MILLENNIUM ENTERTAINMENT LLC | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| 4851677 | OUR HOME IMPROVEMENT INC | 237 IRENHYL AVE | | | | RYE BROOK | NY | 10573 | |
| 4859913 | OURPETS COMPANY | 1300 EAST STREET | | | | FAIRPORT HARBOR | OH | 44077 | |
| 4889200 | OUSLEYS LLC | WADE J OUSLEY | 2908 CITIZENS PARKWAY | | | SELMA | AL | 36701 | |
| 4880037 | OUT & EQUAL | OUT & EQUAL WORKPLACE ADVOCATES | 155 SANSOME ST SUITE 450 | | | SAN FRANCISCO | CA | 94104 | |
| 4883740 | OUT INTERNATIONAL INC | P O BOX 971314 | | | | DALLAS | TX | 75397 | |
| 4857845 | OUT OF BOUNDS GROUP LTD | #618,6/F.TOWERA,NE W MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4780859 | Outagamie County Treasurer | 410 S Walnut St 2nd Flr | | | | Appleton | WI | 54911 | |
| 4869095 | OUTBACK PUMPING & SEPTIC SERVICE | 5804 W 0720 N RD | | | | KANKAKEE | IL | 60901 | |
| 4880039 | OUTBACK SEPTIC & SEWER SERVICE INC | OUTBACK SEWER INC | 363N 6000 W RD | | | KANKAKEE | IL | 60901 | |
| 4803851 | OUTBAGS USA INC | DBA OUTBAGS USA | 6392 ROLAND STREET | | | BUENA PARK | CA | 90621 | |
| 4866686 | OUTBRAIN INC | 39 W 13TH ST 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4802728 | OUTDOOR ADVENTURE AND SPORTS | DBA NOT JUST BIKES | 100 IRVING AVE | | | FREEPORT | NY | 11520 | |
| 4881006 | OUTDOOR CAP COMPANY INC | P O BOX 210 | | | | BENTONVILLE | AR | 72712 | |
| 4867266 | OUTDOOR DIRECT CORPORATION | 4215 MCEWEN ROAD | | | | DALLAS | TX | 75244 | |
| 4868221 | OUTDOOR EDGE CUTLERY CORPORATION | 5000 OSAGE STREET SUITE 800 | | | | DENVER | CO | 80221 | |
| 4809655 | OUTDOOR ENTERTAINMENT DESIGNS INC | 1900 LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 4859675 | OUTDOOR ENVIRONMENTS INC | 12488 XENWOOD AVE SOUTH | | | | SAVAGE | MN | 55378 | |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | | PLAIN CITY | OH | 43064 | |
| 4868733 | OUTDOOR LEISURE PRODUCTS INC | 5400 DONPHIAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 4806535 | OUTDOOR LEISURE PRODUCTS INC | 120 N WEBB STREET | | | | WEBB CITY | MO | 64870 | |
| 4795782 | OUTDOOR LIVING INC | DBA DESIGNFURNISHINGS.COM | 1483 SHORE STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4800931 | OUTDOOR LIVING INC | DBA DESIGNFURNISHINGS.COM | 3771 CHANNEL DRIVE STE 100 | | | WEST SACARAMENTO | CA | 95691 | |
| 4877343 | OUTDOOR OASIS | JAMES S WHITE JR | 448 N CEDAR BLUFF ROAD STE 271 | | | KNOXVILLE | TN | 37923 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879375 | OUTDOOR POWER & REPAIR | MR L SERVICES INC | 4370 STRATFORD RD NE | | | MOESE LAKE | WA | 98837 | |
| 4872055 | OUTDOOR POWER EQUIPMENT STATION | A & D CURTIS ENTERPRISES | 6944 S STATE ROAD 25 | | | ROCHESTER | IN | 46975 | |
| 4872163 | OUTDOOR POWER LLC | ACER LLC | 4995 LONGLEY LN | | | RENO | NV | 89502 | |
| 4880040 | OUTDOOR POWER LLC | OUTDOOR POWER EQUIPMENT PARTS | 5280 CAYGHDENOY RD | | | CLAY | NY | 13041 | |
| 4871163 | OUTDOOR POWER OF NORTHERN NY INC | 839 STATE ROAD | | | | WATERTOWN | NY | 13601 | |
| 4862282 | OUTDOOR RECREATION GROUP | 1919 VINEBURN AVE | | | | LOS ANGELES | CA | 90032 | |
| 4805948 | OUTDOOR RECREATION GROUP THE | PO BOX 952360 | | | | ST LOUIS | MO | 63192 | |
| 4883019 | OUTDOOR SERVICE INC | P O BOX 753 | | | | MASON CITY | IA | 50402 | |
| 4804371 | OUTDOOR SHOPPING | 44 EAGLE STREET | | | | MONROE | NY | 10950 | |
| 4863660 | OUTDOOR WATER SOLUTIONS INC | 2300 S OLD MISSOURI ROAD | | | | SPRINGDALE | AR | 72764 | |
| 4802322 | OUTDOOR WOOD FURNITURE INC | DBA OUTDOOR WOOD INC | 718 MEETING ST | | | WEST COLUMBIA | SC | 29169 | |
| 4883656 | OUTEK CARIBBEAN DISTRIBUTORS INC | P O BOX 948 | | | | GUAYNABO | PR | 00970 | |
| 4887895 | OUTER BANKS SENTINEL | SLAM PUBLISHING LLC | 2910 S CROATAN HWY P O BOX 546 | | | NAGS HEAD | NC | 27959 | |
| 4877489 | OUTER STUFF ACCESSORIES | JEFFREY SRULOWITZ | P O BOX 241 | | | TALLMAN | NY | 10982 | |
| 4880597 | OUTERSTUFF LTD | P O BOX 1506 | | | | RAHWAY | NJ | 07065 | |
| 4846813 | OUTFRONT MEDIA SPORTS INC | PO BOX 33074 | | | | Newark | NJ | 07188 | |
| 4860186 | OUTLAND SPORTS INC | 135 S LASALLE DEPT 1925 | | | | CHICAGO | IL | 60674 | |
| 4872262 | OUTLET WORLD GA LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872261 | OUTLET WORLD INC | AHMED EL HAWARY | 8915 TUSCAN VALLEY PLACE | | | ORLANDO | FL | 32825 | |
| 4872263 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 COLOEAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4872264 | OUTLET WORLD TN LLC | AHMED EL-HAWARY | 615 EAST COLONIAL | | | ORLANDO | FL | 32803 | |
| 4800303 | OUTLETZON | 2014 RAIN STORM CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4797318 | OUTPEAK SERVICES | DBA COCO MATS N MORE | 104 4TH ST | | | BLAINE | WA | 98230 | |
| 4868659 | OUTSELL CONSULTING INC | 5318 EAST 2ND STREET #408 | | | | LONG BEACH | CA | 90803 | |
| 4871131 | OUTSEN ELECTRIC INC | 831 W RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4867277 | OUTSET MEDIA CORP | 4226 COMMERCE CIRCLE UNIT 106 | | | | VICTORIA | BC | V8Z 6N6 | CANADA |
| 4882089 | OUTSIDE GC LLC | P O BOX 482 | | | | SHARON | MA | 02067 | |
| 4886874 | OUTSIDE KEYSHOP LLC | SEARS NON OPTICAL | 7418 ELBRIDGE LANE | | | DEER PARK | TX | 77536 | |
| 4863151 | OUTSIGHTS KNOWLEDGELOOP INC | 2145 SANFORD CT | | | | VEDO BEACH | FL | 32963 | |
| 4869146 | OUTSOURCE LOGISTICS LLC | 5894 PRODUCTION WAY | | | | VALDOSTA | GA | 31604 | |
| 4804646 | OUTSOURCING IN ASIA LLC | DBA 1 LADYBUG 4 U | 9975 WADSWORTH PKWY K-2199 | | | WESTMINSTER | CO | 80021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798726 | OUTSOURCING IN ASIA LLC | DBA SOLARLIGHTS365 | 300 CENTER DR. STE G182 | | | SUPERIOR | CO | 80027 | |
| 4888519 | OUTWARD HOUND | THE KYJEN COMPANY LLC | 15514 E HINSDALE CIRCLE | | | CENTENNIAL | CO | 80112 | |
| 4803867 | OUYILU LIMITED | DBA MAXLMAX | 5080 S ESPANA WAY | | | CENTENNIAL | CO | 80015 | |
| 4865306 | OV DOORS CORP | 304 CIRCLE DRIVE | | | | HIALEAH | FL | 33010 | |
| 4865428 | OVED APPAREL CORPORATION | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4862583 | OVEN ARTS LLC BETTY | 200 S NEWMAN ST UNIT 7 | | | | HACKENSACK | NJ | 07601 | |
| 4871488 | OVER AND BACK LLC | 90 B ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| 4851505 | OVER THE TOP LS CONSTRUCTION LLC | 1561 TAFT DR | | | | Brunswick | OH | 44212 | |
| 4869327 | OVERDOORS OF IL | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4854076 | Overdoors of Il, Inc. | 601 Ridge Road | | | | Homewood | IL | 60430 | |
| 4869328 | OVERDOORS OF ILLINOIS INC | 601 RIDGE ROAD | | | | HOMEWOOD | IL | 60430 | |
| 4869705 | OVERHEAD DOOR | 6408 W 12TH STREET | | | | SIOUX FALLS | SD | 57107 | |
| 4874567 | OVERHEAD DOOR | D H PACE COMPANY INC | 3506 WEST HARRY | | | WICHITA | KS | 67213 | |
| 4864325 | OVERHEAD DOOR CO | 2550 US 23S | | | | ALPENA | MI | 49707 | |
| 4871630 | OVERHEAD DOOR CO | 910 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4882526 | OVERHEAD DOOR CO | P O BOX 6225 | | | | GREENVILLE | SC | 29606 | |
| 4886032 | OVERHEAD DOOR CO | RICHMOND OVERHEAD DOOR INC | P O BOX 6310 | | | ASHLAND | VA | 23005 | |
| 4878941 | OVERHEAD DOOR CO EUGENE SPRINGFIELD | MCGRAW INDUSTRIES INC | 2090 W 7TH PLACE P O BOX 2623 | | | EUGENE | OR | 97402 | |
| 4889192 | OVERHEAD DOOR CO OF 7 RIVERS REGION | W6797 ABBEY ROAD | | | | ONALASKA | WI | 54650 | |
| 4874566 | OVERHEAD DOOR CO OF ATLANTA | D H PACE COMPANY INC | P O BOX 14107 | | | ATLANTA | GA | 30324 | |
| 4887976 | OVERHEAD DOOR CO OF BIRMINGHAM | SOUTHERN OVERHEAD DOOR COMPANY INC | P O BOX 100906 | | | BIRMINGHAM | AL | 35210 | |
| 4875245 | OVERHEAD DOOR CO OF CENTRAL MO | DH PACE COMPANY INC | 707 N GRANT AVENUE | | | SPRINGFIELD | MO | 65802 | |
| 4882510 | OVERHEAD DOOR CO OF CHARLESTON | P O BOX 61660 | | | | N CHARLESTON | SC | 29419 | |
| 4883208 | OVERHEAD DOOR CO OF CINCINNATI | P O BOX 8187 | | | | WEST CHESTER | OH | 45069 | |
| 4879265 | OVERHEAD DOOR CO OF DALLAS | MINER LTD | 2617 ANDJON DR | | | DALLAS | TX | 75220 | |
| 4880756 | OVERHEAD DOOR CO OF DALLAS COMMER | P O BOX 1759 DEPT 534 | | | | HOUSTON | TX | 77251 | |
| 4874698 | OVERHEAD DOOR CO OF DANVERS | DANVERS DOOR CO INC | 2 DEBUSH AVE UNIT A6 | | | MIDDLETON | MA | 01949 | |
| 4885830 | OVERHEAD DOOR CO OF ELMIRA | RAYDO INC | 1251 COLLEGE AVE | | | ELMIRA | NY | 14901 | |
| 4878734 | OVERHEAD DOOR CO OF EVANSVILLE | MANDCO INC | 121 N 9TH AVE | | | EVANSVILLE | IN | 47712 | |
| 4879676 | OVERHEAD DOOR CO OF FINDLAY | NISSEN & SON | 16767 ST RT 12 E | | | FINDLAY | OH | 45840 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810175 | OVERHEAD DOOR CO OF FORT MYERS | 2325 CRYSTAL DRIVE | | | | FORT MYERS | FL | 33907 | |
| 4863735 | OVERHEAD DOOR CO OF FT MYERS | 2325 CRYSTAL DRIVE | | | | FT MYERS | FL | 33907 | |
| 4876023 | OVERHEAD DOOR CO OF GAINESVILLE INC | FLORIDA OVERHEAD DOOR & SPECIALTIES | PO BOX 5685 | | | GAINESVILLE | FL | 32627 | |
| 4883259 | OVERHEAD DOOR CO OF GLEN FALLS | P O BOX 834 | | | | GLEN FALLS | NY | 12801 | |
| 4864996 | OVERHEAD DOOR CO OF GRAND JUNCTION | 2944 I 70 BUS LOOP UNIT 303 | | | | GRAND JUNCTION | CO | 81504 | |
| 4869048 | OVERHEAD DOOR CO OF GRAND RAPIDS | 5761 N HAWKEYE CT SW | | | | GRAND RAPIDS | MI | 49509 | |
| 4878829 | OVERHEAD DOOR CO OF GRAND TRAVERSE | MARLOU INC | 891 INDUSTRIAL CIRCLE | | | TRAVERSE CITY | MI | 49686 | |
| 4872394 | OVERHEAD DOOR CO OF GREATER PITTSBU | ALLIED MATERIALS COMPANY | 400 POPLAR STREET | | | PITTSBURGH | PA | 15223 | |
| 4880706 | OVERHEAD DOOR CO OF GREENSBORO | P O BOX 16824 | | | | GREENSBORO | NC | 27416 | |
| 4877098 | OVERHEAD DOOR CO OF INDIANAPOLIS | INSTALLED BUILDING PRODUCTS LLC | P O BOX 50648 | | | INDIANAPOLIS | IN | 46250 | |
| 4869976 | OVERHEAD DOOR CO OF JACKSONVILLE | 6884 PHILLIPS PKWY DR NORTH | | | | JACKSONVILLE | FL | 32256 | |
| 4874385 | OVERHEAD DOOR CO OF KALAMAZOO | CONTRACTORS SERVICES INC | 5291 WYNN RD | | | KALAMAZOO | MI | 49048 | |
| 4880411 | OVERHEAD DOOR CO OF KANSAS CITY | P O BOX 12517 | | | | N KANSAS CITY | MO | 64116 | |
| 4862805 | OVERHEAD DOOR CO OF LANSING | 2045 E M 78 | | | | EAST LANSING | MI | 48823 | |
| 4878701 | OVERHEAD DOOR CO OF MANCHESTER | MAINE BUILDING SPECIALTIES | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | |
| 4880045 | OVERHEAD DOOR CO OF N CENTRAL KS IN | OVERHEAD DOOR COMPANY OF NORTH CENT | 425 EAST AVENUE A | | | SALINA | KS | 67401 | |
| 4860611 | OVERHEAD DOOR CO OF NORFOLK INC | 1417 MILLER STORE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| 4880216 | OVERHEAD DOOR CO OF OCALA | P O BOX 1054 | | | | OCALA | FL | 32678 | |
| 4877175 | OVERHEAD DOOR CO OF OMAHA | J & R DOOR | 1222 ROYAL DRIVE | | | PAPILLION | NE | 68046 | |
| 4889217 | OVERHEAD DOOR CO OF PLATTSBURGH | WALTER F DEMANE INC | 589 STATE ROUTE 3 | | | PLATTSBURGH | NY | 12901 | |
| 4883258 | OVERHEAD DOOR CO OF PROVIDENCE NEW | P O BOX 8337 | | | | WARWICK | RI | 02888 | |
| 4869992 | OVERHEAD DOOR CO OF QUINCY INC | 6923 STATE STREET | | | | QUINCY | IL | 62305 | |
| 4885015 | OVERHEAD DOOR CO OF RALEIGH INC | PO BOX 58493 | | | | RALEIGH | NC | 27658 | |
| 4871537 | OVERHEAD DOOR CO OF READING | 901 DELTA AVE | | | | READING | PA | 19605 | |
| 4872405 | OVERHEAD DOOR CO OF RIVERTON | ALPAR DOORS INC | 600 EAST MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4878733 | OVERHEAD DOOR CO OF ROCKFORD | MANDCO INC | 1825 BROADWAY | | | ROCKFORD | IL | 61104 | |
| 4869930 | OVERHEAD DOOR CO OF SACRAMENTO INC | 6756 FRANKLIN BL PO BOX 231608 | | | | SACRAMENTO | CA | 95823 | |
| 4867820 | OVERHEAD DOOR CO OF SALEM | 4723 PORTLAND RD NE | | | | SALEM | OR | 97305 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875711 | OVERHEAD DOOR CO OF SEATTLE | ENGINEERED PRODUCTS A PAPE COMPANY | 9883 40TH AVENUE SOUTH | | | SEATTLE | WA | 98118 | |
| 4859844 | OVERHEAD DOOR CO OF SIERRA NEVADA | 1290 HOLCOMB AVENUE | | | | RENO | NV | 89502 | |
| 4864197 | OVERHEAD DOOR CO OF SIOUX CITY INC | 2500 DACE AVE P O BOX 1915 | | | | SIOUX CITY | IA | 51102 | |
| 4880046 | OVERHEAD DOOR CO OF SPOKANE | OVERHEAD DOOR INC | 420 E 5TH STREET | | | POST FALLS | ID | 83854 | |
| 4867970 | OVERHEAD DOOR CO OF SW IDAHO INC | 489 S LOCUST | | | | TWIN FALLS | ID | 83301 | |
| 4868669 | OVERHEAD DOOR CO OF TERRE HAUTE | 533 NORTH 15TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4865629 | OVERHEAD DOOR CO OF THE NORTHLAND | 3195 TERMINAL DRIVE | | | | EAGAN | MN | 55121 | |
| 4870856 | OVERHEAD DOOR CO OF WATERLOO INC | 800 COMMERCIAL ST | | | | WATERLOO | IA | 50702 | |
| 4877585 | OVERHEAD DOOR CO OF WEBSTER COUNTY | JLO INC | 6 NORTH 21ST STREET | | | FORT DODGE | IA | 50501 | |
| 4877584 | OVERHEAD DOOR CO OF WHITMORE LAKE | JLB OF WHITMORE LAKE INC | 8425 MAIN STREET | | | WHITMORE LAKE | MI | 48189 | |
| 4872239 | OVERHEAD DOOR CO OF WICHITA INC | AERO FENCE COMPANY | PO BOX 305 | | | WICHITA | KS | 67201 | |
| 4882052 | OVERHEAD DOOR CO ST LOUIS | P O BOX 46810 | | | | ST LOUIS | MO | 63146 | |
| 4868263 | OVERHEAD DOOR COMPANY | 502 CHURCHMANS RD | | | | NEW CASTLE | DE | 19720 | |
| 4885609 | OVERHEAD DOOR COMPANY | POTOCNIE ENTERPRISES INC | 4498 COMMERCE DRIVE | | | WHITEHALL | PA | 18052 | |
| 4888685 | OVERHEAD DOOR COMPANY | TJ PREY INC | 617 SHOOTING PARK RD PO BOX 17 | | | PERU | IL | 61354 | |
| 4865833 | OVERHEAD DOOR COMPANY DENVER | 3291 PEORIA ST | | | | AURORA | CO | 80010 | |
| 4854077 | Overhead Door Company Jacksonville, Inc | 6884 Phillips Parkway Dr North | | | | Jacksonville | FL | 32256 | |
| 4860874 | OVERHEAD DOOR COMPANY OF ALBANY INC | 15 CORPORATE DRIVE | | | | CLIFTON PARK | NY | 12065 | |
| 4858186 | OVERHEAD DOOR COMPANY OF BERWICK | 1004 NORTH VINE STREET | | | | BERWICK | PA | 18603 | |
| 4865834 | OVERHEAD DOOR COMPANY OF DENVER INC | 3291 PEORIA STREET | | | | AURORA | CO | 80010 | |
| 4858453 | OVERHEAD DOOR COMPANY OF DUBUQUE | 1040 CEDAR CROSS ROAD | | | | DUBUQUE | IA | 52003 | |
| 4872862 | OVERHEAD DOOR COMPANY OF DULUTH | B & B BROS INC | 4214 AIRPARK BLVD | | | DULUTH | MN | 55811 | |
| 4864120 | OVERHEAD DOOR COMPANY OF FRESNO | 2485 N MIAMI | | | | FRESNO | CA | 93727 | |
| 4866876 | OVERHEAD DOOR COMPANY OF GREATER | 400 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| 4869046 | OVERHEAD DOOR COMPANY OF HARRISBURG | 576 GRANDVIEW | | | | LEWISBERRY | PA | 17339 | |
| 4862237 | OVERHEAD DOOR COMPANY OF MINOT | 1905 BURDICK EXPRESSWAY WEST | | | | MINOT | ND | 58702 | |
| 4886069 | OVERHEAD DOOR COMPANY OF NORTH TONA | RIDGE OVERHEAD DOOR INC | 778 OLIVER STREET | | | NORTH TONAWANDA | NY | 14120 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880222 | OVERHEAD DOOR COMPANY OF PORTLAND | P O BOX 10576 | | | | PORTLAND | OR | 97296 | |
| 4874258 | OVERHEAD DOOR COMPANY OF ROANOKE | COLE DISTRIBUTING CO INC | PO BOX 8219 | | | ROANOKE | VA | 24014 | |
| 4876716 | OVERHEAD DOOR COMPANY OF ROGUE VALL | HANNON ENTERPRISES INC | PO BOX 8193 | | | MEDFORD | OR | 97501 | |
| 4887950 | OVERHEAD DOOR COMPANY OF SAVANNAH | SOUTHEAST DOOR COMPANY INC | 129 AIRPORT PARK DRIVE | | | SAVANNAH | GA | 31408 | |
| 4879282 | OVERHEAD DOOR COMPANY OF SOUTH BEND | MISHAWAKA DOOR LLC | 58745 EXECUTIVE DR | | | MISHAWAKA | IN | 46544 | |
| 4885424 | OVERHEAD DOOR COMPANY OF UTICA INC | PO BOX 90 | | | | WHITESBORO | NY | 13492 | |
| 4878939 | OVERHEAD DOOR COMPANY OF WHEELING | MCGRAIL GROUP LTD | 2140 NATIONAL ROAD | | | WHEELING | WV | 26003 | |
| 4885013 | OVERHEAD DOOR COMPANY TULSA | PO BOX 580997 | | | | TULSA | OK | 74158 | |
| 4872220 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR AUTOMATION SERVICE | P O BOX NO 641666 | | | PITTSBURGH | PA | 15264 | |
| 4872221 | OVERHEAD DOOR CORPORATION | ADVANCED DOOR SERVICE | P O BOX 740702 | | | ATLANTA | GA | 30374 | |
| 4889263 | OVERHEAD DOOR CORPORATION | WAYNE DALTON DIVISION | PO BOX 676576 | | | DALLAS | TX | 75267 | |
| 4854078 | Overhead Door Depot | 474423 E State Road 200 | | | | Fernandina Beach | FL | 32034 | |
| 4869534 | OVERHEAD DOOR INC | 621 ALLUMBAUGH LN | | | | BOISE | ID | 83704 | |
| 4875396 | OVERHEAD DOOR OF AMERICA | DOOR MASTER SERVICES INC | 3802 N US HWY #1 | | | COCOA | FL | 32926 | |
| 4863888 | OVERHEAD DOOR OF BATTLE CREEK | 240 N 28TH ST | | | | BATTLE CREEK | MI | 49037 | |
| 4871763 | OVERHEAD DOOR OF CINCINNATI | 9345 PRINCETON GLENDALE RD | | | | HAMILTON | OH | 45011 | |
| 4888215 | OVERHEAD DOOR OF CLEARWATER | STOLZE DOOR COMPANY | 12855 A DANIEL DRIVE | | | CLEARWATER | FL | 33762 | |
| 4889536 | OVERHEAD DOOR OF CLOVIS | WRIGHT OVERHEAD DOOR OF CLOVIS INC | 3612 NORTH PRINCE STREET | | | CLOVIS | NM | 88101 | |
| 4881138 | OVERHEAD DOOR OF COLUMBIA | P O BOX 23229 | | | | COLUMBIA | SC | 29224 | |
| 4862787 | OVERHEAD DOOR OF FRANKLIN | 204 MERCER ROAD | | | | FRANKLIN | PA | 16323 | |
| 4884330 | OVERHEAD DOOR OF NEW BERN INC | PO BOX 12467 | | | | NEW BERN | NC | 28561 | |
| 4874568 | OVERHEAD DOOR OF SPRINGFIELD | D H PACE COMPANY INC | 707 NORTH GRANT STREET | | | SPRINGFIELD | MO | 63703 | |
| 4883888 | OVERHEAD DOOR OF TAMPA BAY | PARSONS & ASSOCIATES INC | 7701 ANN BALLARD ROAD | | | TAMPA | FL | 33634 | |
| 4871704 | OVERHEAD DOOR SOLUTIONS INC | 920 W KENILWORTH AVE | | | | PALATINE | IL | 60067 | |
| 4866142 | OVERHEAD GARAGE DOOR | 34691 N WILSON RD | | | | INGLESIDE | IL | 60041 | |
| 4786951 | Overman, Rodney | Address on file | | | | | | | |
| 4804407 | OVERSEAS BEST BUY INC | DBA 110220VOLTS | 172 N BRANDEN DR | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4870753 | OVERSEAS CONNECTION INC | 7886 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804922 | OVERSEAS ELECTRONICS | 2457 WEST DEVON AVE | | | | NILES | IL | 60659 | |
| 4868775 | OVERSEAS PUBLISHERS REPRESENTATIVES | 545 EIGHT AVENUE SUITE 1020 | | | | NEW YORK | NY | 10018 | |
| 4886327 | OVERSEAS WIN LIMITED | ROOM 1912 19F | HONG KONG PLAZA | 188 CONNAUGHT RD W | | SAI YING PUN | | | HONG KONG |
| 4800430 | OVERSTOCK CLOSEOUTS LLC | DBA OVERSTOCK CLOSEOUTS | 10117 SE SUNNYSIDE RD STE F 1157 | | | CLACKAMAS | OR | 97015 | |
| 4801130 | OVERSTOCK DISCOUNT OUTLET | DBA OD OUTLET | 15923 BLYTHE ST | | | VAN NUYS | CA | 91406 | |
| 4795406 | OVERSTOCK JEWELS LLC | DBA NYSILVERSTORE | 80 RIVERVIEW | | | SECAUCUS | NJ | 07094 | |
| 4793511 | Overton, Ron | Address on file | | | | | | | |
| 4802125 | OVERWATER LTD | DBA SOMUS | 1 RADISSON PLAZA SUITE 800 | | | NEW ROCHELLE | NY | 10801 | |
| 4802890 | OVIEDO FUND LLC | C/O URBAN RETAIL PROPERTIES LLC | OVIEDO MALL | PO BOX 741399 | | ATLANTA | GA | 30374-1399 | |
| 4803295 | OVIEDO MALL HOLDING LLC | DBA OVIEDO MALL | 1700 OVIEDO MALL BLVD | ATTN MALL OFFICE | | OVIEDO | FL | 32765 | |
| 4854422 | OVIEDO MALL HOLDING LLC (ILBAK INVESTMENTS) | OVIEDO MALL HOLDING, LLC | DBA OVIEDO MALL | C/O MALL MANAGEMENT OFFICE, ATTN: GENERAL MANAGER | 1700 OVIEDO MALL BLVD. | OVIEDO | FL | 32765 | |
| 4879095 | OVREN MOBILITY PRODUCTS | MICHAEL J NERVO | 3020 SHELLHART ROAD | | | NORTON | OH | 44203 | |
| 4872632 | OWATONNA PEOPLES PRESS | APG MEDIA OF SOUTHERN MN LLC | 135 W PEARL ST | | | OWATONNA | MN | 55060 | |
| 4808054 | OWEN PARTNERSHIP | C/O CASSIDY TURLEY D/B/A DTZ | ATTN: DEBORA SHOULDERS | 1033 DEMONBREUN STREET, SUITE 600 | | NASHVILLE | TN | 37203 | |
| 4793060 | Owen, Carol | Address on file | | | | | | | |
| 4792690 | Owen, Serena | Address on file | | | | | | | |
| 4799878 | OWENS CLASSIC INTERNATIONAL | DBA AUTOACCESSORIES4 LESS.COM | 2200 MAIDEN LANE | | | SAINT JOSEPH | MI | 49085 | |
| 4860778 | OWENS ELECTRIC INC | 1460 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901 | |
| 4861715 | OWENS FENCE INC | 17114 DIX - TOLEDO ROAD | | | | BROWNSTOWN | MI | 48193 | |
| 4886607 | OWENS LANDSCAPING AND PRESSURE WASH | SCOTTY OWEN | 3950 WESTOVER DRIVE | | | DANVILLE | VA | 24541 | |
| 4871806 | OWENS PLUMBING COMPANY INC | 942 ATOMIC ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 4792395 | Owens, Deborah | Address on file | | | | | | | |
| 4791566 | Owens, Dorothy | Address on file | | | | | | | |
| 4785597 | Owens, Evelyn | Address on file | | | | | | | |
| 4792995 | Owens, Rachel | Address on file | | | | | | | |
| 4793022 | Owens, Robertha | Address on file | | | | | | | |
| 4784058 | Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 4886298 | OWENSBORO WINDOW CLEANING CO | RONALD GENE STALLINGS | 608 STOCKTON DRIVE | | | OWENSBORO | KY | 42303 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864667 | OWNERIQ INC | 27-43 WORMWOOD ST 4TH FLOOR | | | | BOSTON | MA | 02210 | |
| 4849439 | OWNERIQ INC | 2743 WORMWOOD ST STE 400 | | | | Boston | MA | 02210 | |
| 4857188 | OWNS, MARILYN J | Address on file | | | | | | | |
| 4857187 | OWNS, MARILYN J | Address on file | | | | | | | |
| 4884413 | OWYHEE DISTRIBUTING CO INC | PO BOX 1567 | | | | NYSSA | OR | 97913 | |
| 4884642 | OXARC INC | PO BOX 2605 | | | | SPOKANE | WA | 99220 | |
| 4790305 | Oxborrow, Jan | Address on file | | | | | | | |
| 4864402 | OXCART PRODUCTS LLC | 260 N ROCK RD STE 212 | | | | WICHITA | KS | 67206 | |
| 4784755 | OXFORD | P.O.Box 11019 | | | | Lewiston | ME | 04243-9470 | |
| 4780427 | OXFORD DEVELOPMENT COMPANY | 301 GRANT STREET, 4TH FLOOR | ONE OXFORD CENTRE | | | PITTSBURGH | PA | 15219 | |
| 4880051 | OXFORD EAGLE | OXFORD NEWSMEDIA LLC | P O BOX 866 916 JACKSON AVE | | | OXFORD | MS | 38655 | |
| 4884746 | OXFORD GLOBAL RESOURCES INC | PO BOX 3256 | | | | BOSTON | MA | 02241 | |
| 4797619 | OXFORD LIFE & STYLE LLC | DBA ETNA HOME | 1685 H STREET UNIT 32017 | | | BLAINE | WA | 98320 | |
| 4799454 | OXFORD LTD OXFORD GARDEN | 1729 RESEARCH DR UNIT A | | | | LOUISVILLE | KY | 40299 | |
| 4880049 | OXFORD NETWORKS | OXFORD COUNTY TELEPHONE SERVICE CO | PO BOX 11019 | | | LEWISTON | ME | 04243 | |
| 4783227 | Oxford Valley | PO BOX 829424 | | | | Philadelphia | PA | 19182-9424 | |
| 4787088 | Oxford, Brant | Address on file | | | | | | | |
| 4883323 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75284 | |
| 4806425 | OXO INTERNATIONAL LTD | P O BOX 849920 | | | | DALLAS | TX | 75284-9920 | |
| 4804481 | OXSPRING PAUL | DBA PLAIN PAPER BOX | 4616 W SAHARA AVE SUITE 432 | | | LAS VEGAS | NV | 89102 | |
| 4858913 | OXYGEN SERVICE COMPANY | 1111 PIERCE BUTLER ROUTE | | | | ST PAUL | MN | 55104 | |
| 4880053 | OZARK COUNTY TIMES | OZARK COUNTY MEDIA LLC | P O BOX 188 | | | GAINSVILLE | MO | 65655 | |
| 4871731 | OZARK FLOOR COMPANY | 928 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72701 | |
| 4885385 | OZARKA | PO BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4783144 | Ozarks Electric Cooperative Corporation | P.O. Box 848 | | | | Fayetteville | AR | 72702-0848 | |
| 4799297 | OZBURN HESSEY LOGISTICS LLC | C/O OHL | 15604 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4795941 | OZG POWERSPORTS INC | DBA OZG | 8402 N MAGNOLIA AVE STE H | | | SANTEE | CA | 92071 | |
| 4852475 | OZIE MAYES | 3830 N POST RD | | | | Spencer | OK | 73084 | |
| 4801978 | OZTEK LLC | DBA EBRU TOWEL | 1155 W 23RD ST | | | TEMPE | AZ | 85282 | |
| 4849083 | OZZIE DANIEL GRUBBS | 1934 WAYSIDE DR | | | | Orangeburg | SC | 29115 | |
| 4854882 | P & A DEVELOPMENT ASSOCIATES | ATTN: FRED PROVENZANO, PRESIDENT | 20-25 130TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 4872520 | P & A LAW OFFICES | ANAND S PATHAK | 1ST FL DR GOPAL DAS BHAVAN 28 | | | NEW DELHI | | | INDIA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873316 | P & B SALES LLC | BRENDA A CAUDILL | 168 VILLAGE CENTER RD STE 138 | | | HARLAN | KY | 40831 | |
| 4805550 | P & I PROPERTIES LLC | PO BOX 519 | | | | GONZALEZ | LA | 70707 | |
| 4863953 | P & K MIDWEST INC | 2415 SERGEANT ROAD | | | | WATERLOO | IA | 50701 | |
| 4878467 | P & L OUTDOOR EQUIPMENT REPAIRS | LINDA LEA BROWNING | 1121 CLOWER RD | | | MORVEN | GA | 31638 | |
| 4883853 | P & M KANAMAN ENTERPRISES LLC | PAMELA JEAN MCKEEVER KANAMAN | 445 STATE ROAD 64 | | | ANTIGO | WI | 54409 | |
| 4885315 | P & M PRODUCTS USA INC | PO BOX 827186 | | | | PHILADELPHIA | PA | 19182 | |
| 4801022 | P & N SALES INC | DBA P & N SALES | 26811 S LINDEN LN | | | CRETE | IL | 60417 | |
| 4846877 | P & R PLUMING LLC | 1190 TREASURE AVE | | | | Manahawkin | NJ | 08050 | |
| 4874078 | P & T CLEANING AND LAWN CARE | CINDY BURGESS | 615 SHOP BRANCH RD | | | STANVILLE | KY | 41659 | |
| 4852500 | P & T HOME IMPROVEMENT LLC | 223 YALE AVE | | | | Morton | PA | 19070 | |
| 4883901 | P A RITCHEY | PATRICK A BREANDA L RITCHEY | 724 HOMEWOOD AVE | | | ZANESVILLE | OH | 43701 | |
| 4867452 | P A SHORT DISTRIBUTING CO INC | 440 INDUSTRIAL DRIVE | | | | HOLLINS | VA | 24019 | |
| 4877711 | P AND B MANAGEMENT INC | JOHN WILLIAM ROE | 1131 RIDGE ROAD | | | ROCKWALL | TX | 75087 | |
| 4796706 | P AND C RETAIL USA INC | DBA USKEES | 710 FIERO LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4869448 | P B E | 611 MOOREFIELD PK DR BOX 35698 | | | | RICHMOND | VA | 23235 | |
| 4886663 | P B HOME SERVICES INC | SEARS CARPET & DUCT SERVICES | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 4795166 | P B L HOME GARDEN AND MORE LLC | DBA LIQUIDNATION | PO BOX 17003 | | | FORT MITCHELL | KY | 41017 | |
| 4880352 | P E D FOOD DIST INC | P O BOX 11867 | | | | SAN JUAN | PR | 00922 | |
| 4884086 | P FAM LLC | P-FAM LLC | 1329 E STATE ROUTE 89 A | | | COTTONWOOD | AZ | 86326 | |
| 4884087 | P FAM LLC | P-FAM LLC | 1329 E SR 89A SUITE A | | | COTTONWOOD | AZ | 86326 | |
| 4871828 | P FREDERICK OBRECHT PROPERTIES LLC | 9475 DEERECO ROAD SUITE 400 | | | | TIMONIUM | MD | 21093 | |
| 4885679 | P I C | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4859795 | P J MURPHYS BAKERY INC | 1279 RANDOLPH AVE | | | | ST PAUL | MN | 55105 | |
| 4883826 | P L DEVELOPMENTS INC | P&L DEVELOPMENT LLC | GENERAL PO P O BOX 5363 | | | NEW YORK | NY | 10087 | |
| 4872065 | P M ASSOCIATES | A A CASA INC | 714 BETHLEHEM PIKE PO BOX 786 | | | SPRING HOUSE | PA | 19477 | |
| 4859643 | P M F RENTALS | 124 PLUNKETT DRIVE | | | | ZELIENOPLE | PA | 16063 | |
| 4870406 | P M LEACH PAINTING CO INC | 735 MERUS COURT | | | | FENTON | MS | 63026 | |
| 4885636 | P Q L INC | PREMIUM QUALITY LIGHTING | 2285 WARD AVENUE | | | SIMI VALLEY | CA | 93065 | |
| 4858486 | P S EMPLOYMENT LLC | 10449ST CHARLES ROCK RD STE510 | | | | ST ANN | MO | 63074 | |
| 4811300 | P SCINTA DESIGNS LLC | 7560 DRY CREEK AVE | | | | LAS VEGAS | NV | 89128 | |
| 4877499 | P SQUARED LLC | JENNIFER L PROPPS | 792 EAST JOHN SIMS PKY | | | NICEVILLE | FL | 32578 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876554 | P T HANIN NUSA MULYA | GRAHA KENCANA BLDG 6F | #2F-G JL RAYA PERJUANGAN KAV 88 | | | JAKARTA | | 11530 | INDONESIA |
| 4883099 | P W C HAWAII CORPORATION | P O BOX 785 | | | | LAHAINA MAUI | HI | 96767 | |
| 4883911 | P&D SERVICE CO | PAUL BERGENN | 113 N COLLINS ST | | | NASHVILLE | NC | 27856 | |
| 4845975 | P&G HOME IMPROVEMENTS | 7425 RANDY DR | | | | Westland | MI | 48185 | |
| 4854607 | P&I PROPERTIES, LLC | P & I PROPERTIES, LLC | ATTN: RICHARD J. PICOU, SR., PARTNER | P.O. BOX 519 | | GONZALEZ | LA | 70707 | |
| 4868449 | P&L SERVICES LLC | 5155 CANNERY ROAD | | | | DALZELL | SC | 29040 | |
| 4779558 | P&M Investment company, LLC | 2 Buckland Abbey | | | | Nashville | TN | 37215 | |
| 4808537 | P&M INVESTMENT COMPANY, LLC | ATTN: PETER W. PARK, MBA | 2 MISSIONARY DR | | | BRENTWOOD | TN | 37027 | |
| 4798238 | P2B INVESTOR INC | RE RONCO HOLDINGS INC | 899 LOGAN ST SUITE 210 | | | DENVER | CO | 80203 | |
| 4861837 | P2F HOLDINGS LLC | 1760 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4881919 | P7 SEALY 1050 VENTURE OWNER LP | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4781886 | PA Department of Revenue | PO Box 280708 | | | | Harrisburg | PA | 17128-0708 | |
| 4783093 | PA DEPT OF HEALTH | 132 KLINE PLAZA SUITE A | DRUG/DEVICE REGISTRATION | | | Harrisburg | PA | 17104 | |
| 4781352 | PA DEPT OF HEALTH | DRUG/DEVICE REGISTRATION | 132 KLINE PLAZA SUITE A | | | Harrisburg | PA | 17104 | |
| 4879889 | PA DEPT OF LABOR & INDUSTRY | OFFICE OF LABOUR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 4782926 | PA DEPT OF REVENUE | P O BOX 280909 | | | | Harrisburg | PA | 17128 | |
| 4781798 | PA Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280434 | | | Harrisburg | PA | 17128-0434 | |
| 4870864 | PA DISTRIBUTION INC | 800 FAIRWAY DRIVE STE 295 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4880848 | PA EVALUATIONS LLC | P O BOX 190 | | | | MOUNT GRETNA | PA | 17064 | |
| 4851734 | PA HVAC SERVICES | 436 E HALLAM AVE | | | | Washington | PA | 15301 | |
| 4876845 | PA MEDIA GROUP PATRIOT NEWS CO | HERALD PUBLISHING COMPANY | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4782850 | PA MUNICIPAL CODE ALLIANCE | 380 WAYNE AVENUE | | | | Chambersburg | PA | 17201 | |
| 4853201 | PABLO A MARTINEZ | 5041 RIO LINDA BLVD | | | | Sacramento | CA | 95838 | |
| 4804715 | PABLO CRUZ | DBA PC RETAIL STORE | 25820 SW 127 PL | | | HOMESTEAD | FL | 33032 | |
| 4802378 | PABLO HURTADO | DBA SPORT CENTER USA | 12581 SW 134TH CT STE 102 | | | MIAMI | FL | 33186 | |
| 4788738 | Pablo Sanchez, Juan | Address on file | | | | | | | |
| 4788739 | Pablo Sanchez, Juan | Address on file | | | | | | | |
| 4787141 | Pabon Santiago, Sharon | Address on file | | | | | | | |
| 4787140 | Pabon Santiago, Sharon | Address on file | | | | | | | |
| 4792784 | Pabon, Eliza | Address on file | | | | | | | |
| 4806745 | PAC JENNIC INC | 200 NORTH END AVENUE SUITE 18D | | | | NEW YORK | NY | 10282 | |
| 4803715 | PAC JENNIC INC | DBA PAC JENNIC INC | 200 NORTH END AVENUE74-323-18D | | | NEW YORK | NY | 10282 | |
| 4881459 | PAC VAC LLC | P O BOX 3027 | | | | UNION GAP | WA | 98903 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870518 | PAC VAN INC | 75 REMITTANCE DR STE 3300 | | | | CHICAGO | IL | 60675 | |
| 4862951 | PAC WEST PARTS LLC | 21 MCGHEE RD | | | | SANDPOINT | ID | 83864 | |
| 4875040 | PAC WORLDWIDE CORPORATION | DEPT 2144 | | | | DENVER | CO | 80291 | |
| 4810836 | PACE DEVELOPMENT CA INC | 7642 WINDFIELD DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4861931 | PACE GROUP INC | 1800 DOUBLETREE TRAIL | | | | FLOWER MOUND | TX | 75028 | |
| 4881829 | PACE MATERIAL HANDLING INC | P O BOX 40 | | | | AUBURN | WA | 98071 | |
| 4866205 | PACE PRODUCTIVITY INC | 350 SUNNYSIDE AVE | | | | TORONTO | ON | M6R 2R6 | CANADA |
| 4797940 | PACE RESEARCH | DBA DISCOUNT SALT POOL | 40316 US HWY 290 BUSINESS | | | WALLER | TX | 77484 | |
| 4871771 | PACE SHAVE | 9370 SKY PARK COURT SUITE 100 | | | | SAN DIEGO | CA | 92123 | |
| 4809583 | PACE SUPPLY CORP | 6000 STATE FARM DRIVE # 200 | | | | ROHNERT PARK | CA | 94928 | |
| 4783905 | Pace Water Systems, Inc | 4401 Woodbine RD | | | | Pace | FL | 32571 | |
| 4857080 | PACENTA, RITA | Address on file | | | | | | | |
| 4881336 | PACER | P O BOX 27773 | | | | ATLANTA | GA | 30384 | |
| 4865190 | PACER PROPANE LLC | 3000 W 2ND ST | | | | THE DALLES | OR | 97058 | |
| 4888896 | PACER SERVICE CENTER | U S COURTS | P O BOX 71364 | | | PHILADELPHIA | PA | 19176 | |
| 4794604 | PACER TRANSPORTATION | 6805 PERIMETER DRIVE | | | | DUBLIN | OH | 43016 | |
| 4889551 | PACER TRANSPORTATION SOLUTIONS | XPO INTERMODEL SOLUTIONS INC | 27836 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4875489 | PACES CULLIGAN BOTTLED WATER | DUNNELL ENTERPRISES INC | P O BOX 1854 | | | CEDAR CITY | UT | 84721 | |
| 4872072 | PACESETTER IMPORTS | A D SUTTON & SONS | 10 WEST 33RD STREET STE 1100 | | | NEW YORK | NY | 10001 | |
| 4794605 | PACHALL TRUCK LINES | 3443 HWY 641 | | | | MURRAY | KY | 42071 | |
| 4860489 | PACHECO OVERHEAD DOOR INC | 14045 CENTER AVE | | | | SAN MARTIN | CA | 95046 | |
| 4793615 | Pacheco, Nesly | Address on file | | | | | | | |
| 4789595 | Pacheco, Raymond and Trini | Address on file | | | | | | | |
| 4786819 | Pacheco, Rosa | Address on file | | | | | | | |
| 4786820 | Pacheco, Rosa | Address on file | | | | | | | |
| 4885612 | PACI INC | POWER AND CONTROL INSTALLATIONS INC | 6431 POTTSBURG DR | | | JACKSONVILLE | FL | 32211 | |
| 4871651 | PACIFIC AGRICULTURAL SALES & | 91-262 OLAI STREET | | | | KAPOLEI | HI | 96707 | |
| 4876378 | PACIFIC ALLIANCE USA INC | GBG USA INC | 1450 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4809237 | PACIFIC APPAREL | 16276 E 14TH ST | | | | SAN LEANDRO | CA | 94578 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | 550 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 4866831 | PACIFIC BIODIESEL LOGISTICS LLC | 40 HOBRON AVENUE | | | | KAHULUI | HI | 96732 | |
| 4805934 | PACIFIC BIOSCIENCE LABORATORIEZ IN | DBA CLARISONIC | PO BOX 732088 | | | DALLAS | TX | 75373 | |
| 4805566 | PACIFIC BUSINESS CAPITAL | RE COTTON TALE DESIGNS INC | PO BOX 19067 | | | IRVINE | CA | 92623-9067 | |
| 4805341 | PACIFIC CARMEL MOUNTAIN HOLDINGS | LP | C/O AMERICAN ASSETS TRUST | 11455 EL CAMINO REAL SUITE 200 | | SAN DIEGO | CA | 92130 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858567 | PACIFIC CASUAL LLC | 1060 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| 4861553 | PACIFIC CHARLIE CO INC | 167B E.T. CALVO MEMORIAL PKWY | | | | TAMUNING | GU | 96931 | |
| 4878919 | PACIFIC COAST ELECTRICIANS | MBKT CORP | 2372-A QUME DRIVE | | | SAN JOSE | CA | 95131 | |
| 4881786 | PACIFIC COAST FEATHER CO | P O BOX 3801 | | | | SEATTLE | WA | 98124 | |
| 4799627 | PACIFIC COAST HOME FURNISHINGS INC | 2331 TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 4869620 | PACIFIC COAST PRODUCERS | 631 N CLUFF AVENUE | | | | LODI | CA | 95240 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 4863242 | PACIFIC COFFEE INC | 219 KUPUOHI ST | | | | LAHAINA | HI | 96761 | |
| 4808493 | PACIFIC COMMONS LLC | C/O BAMBOO PROPERTY MANAGEMENT LLC | 9500 FRONT STREET S, | SUITE 200 | | LAKEWOOD | WA | 98499 | |
| 4796305 | PACIFIC CREST INDUSTRIES | DBA SPECTRAMETAL | 4375 PRADO RD | | | CORONA | CA | 92880 | |
| 4871615 | PACIFIC CUP | 91 312 B KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 4806228 | PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4807226 | PACIFIC CYCLE INC | RAM MENDOZA | 4902 HAMMERSLEY ROAD | | | MADISON | WI | 53711 | |
| 4858660 | PACIFIC CYCLE INC | 1080 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| 4868957 | PACIFIC DECOR LTD | 5634 39TH WEST | | | | SEATTLE | WA | 98199 | |
| 4865724 | PACIFIC DESIGNS INC | 3228 E 50TH ST | | | | VERNON | CA | 90058 | |
| 4871898 | PACIFIC ELECTRO MECHANICAL INC | 96-1276 WAIHONA ST #105 | | | | PEARL CITY | HI | 96782 | |
| 4867276 | PACIFIC ENTERPRISES INC | 4225 SOUTH DAWSON STREET | | | | AURORA | CO | 80014 | |
| 4869590 | PACIFIC GARMENT MFG PTE LTD | 627 AL JUNIED RD #02-00 | PACIFIC BUILDING | | | SINGAPORE | | | SINGAPORE |
| 4809149 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 4857823 | PACIFIC GLOW LTD | 1113 11F CHINACHEM GOLDEN PLAZA | 77 MODY ROAD TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4881970 | PACIFIC GREEN LANDCARE LLC | P O BOX 428 | | | | WHITTIER | CA | 90608 | |
| 4861870 | PACIFIC HANDY CUTTER INC | 17819 GILLETTE AVE | | | | IRAVIN | CA | 92614 | |
| 4798392 | PACIFIC HARBORS LLC | 8152 SW HALL BLVD #201 | | | | BEAVERTON | OR | 97008 | |
| 4881793 | PACIFIC HI LIFT SERVICE CORP | P O BOX 383 | | | | AIEA | HI | 96701 | |
| 4878027 | PACIFIC IMPORTS IND | KEN Y HUI JEWELRY HOUSE | P O BOX 15891 | | | HONOLULU | HI | 96830 | |
| 4806027 | PACIFIC IMPORTS IND | POB 15891 | | | | HONOLULU | HI | 96830 | |
| 4867895 | PACIFIC INTERNATIONAL (GUAM) INC | 480 SOUTH MARINE CORPS DR | | | | ASAN | GU | 96910 | |
| 4862529 | PACIFIC INTERNATIONAL ALLIANCE INC | 20 WEST 33RD STREET 11TH FL | | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864614 | PACIFIC LIVING INC | 27068 LAPAZ ROAD #275 | | | | ALISO VIEJO | CA | 92656 | |
| 4860735 | PACIFIC LP GAS | 145 YPAO ROAD | | | | TAMUNING | GU | 96831 | |
| 4806453 | PACIFIC MARKET INC LLC | NW 6186 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6186 | |
| 4879842 | PACIFIC MARKET INTERNATIONAL LLC | NW 6186 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4883050 | PACIFIC MATERIAL HANDLING | P O BOX 7685 | | | | FREMONT | CA | 94537 | |
| 4884369 | PACIFIC MOBILE STRUCTURES INC | PO BOX 1404 | | | | CHEHALIS | WA | 98532 | |
| 4881333 | PACIFIC NAIL & STAPLE INC | P O BOX 2774 | | | | KIRKLAND | WA | 98033 | |
| 4865494 | PACIFIC NORTHERN INC | 3116 BELMEADE DRIVE | | | | CARROLLTON | TX | 75006 | |
| 4850633 | PACIFIC NW MARBLE & GRANITE INC | PO BOX 376 | | | | Hubbard | OR | 97032 | |
| 4854994 | PACIFIC NW PROPERTIES | PACIFIC NW PROPERTIES LIMITED PARTNERSHIP | P.O. BOX 2206 | | | BEAVERTON | OR | 97075-2206 | |
| 4804533 | PACIFIC NW PROPERTIES LP | P O BOX 2206 | | | | BEAVERTON | OR | 97075-2206 | |
| 4861392 | PACIFIC PAPER PRODUCTS INC | 1613 132ND AVE E | | | | SUMNER | WA | 98390 | |
| 4879511 | PACIFIC PARADISE ORCHIDS | NEAL T OKIMOTO | 15-1400 AUINA ROAD | | | PAHOA | HI | 96778 | |
| 4801406 | PACIFIC PILLOWS LLC | DBA DEALCAT | 2200 S VALENTIA ST DENVER CO 8023 | | | LAKEWOOD | CO | 80215 | |
| 4783277 | Pacific Power-Rocky Mountain Power | PO Box 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 4803140 | PACIFIC PREMIER RETAIL TRUST LLC | DBA PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | LOS ANGELES | CA | 90084-2596 | |
| 4851082 | PACIFIC PRIDE ROOFING INC | 17000 BROADWAY AVE | | | | SNOHOMISH | WA | 98296 | |
| 4854174 | PACIFIC PROPERTIES GROUP, INC. | CASA GRANDE MALL, LLC | C/O PACIFIC PROPERTIES GROUP, INC. | 12100 WILSHIRE BOULEVARD | SUITE 1025 | LOS ANGELES | CA | 90025 | |
| 4855001 | PACIFIC REALTY ASSOCIATES LP | 15350 S W SEQUOIA PARKWAY | SUITE 300 | | | PORTLAND | OR | 97224 | |
| 4803032 | PACIFIC REALTY ASSOCIATES LP | UNIT 80-PBPS 137 SEARSR01 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | |
| 4872027 | PACIFIC REFRIGERATION & MARKET EQUI | 99-1225 WAIUA PL BAY E | | | | AIEA | HI | 96701 | |
| 4854931 | PACIFIC RETAIL CAPITAL PARTNERS | WP GALLERIA REALTY LP | C/O MANAGER REALTY LLC | PACIFIC RETAIL CAPITAL PARTNERS, ATTN: GARY KARL | 100 N. SEPULVEDA BLVD., SUITE 1925 | EL SEGUNDO | CA | 90245 | |
| 4870101 | PACIFIC RIM REPAIR | 700 PIONEER RD | | | | BROOKINGS | OR | 97415 | |
| 4862269 | PACIFIC RIM UNLIMITED INC | 1915 KAAHELE PL | | | | KIHEI | HI | 96753 | |
| 4806593 | PACIFIC SALES UK | 38028 MURRIETA CREEK DR | | | | MURRIETA | CA | 92562 | |
| 4871931 | PACIFIC SHORE HOLDINGS INC | 9736 ETON AVE | | | | CHATSWORTH | CA | 91311 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886333 | PACIFIC SMART ENTERPRISES LTD | ROOM 2703-2704, 27TH FLOOR | 9 CHONG YIP STREET | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4805922 | PACIFIC SOUVENIR GROUP INC | DBA HAWAII INTERCONTINENTAL CORP | 4428 MALAAI STREET | | | HONOLULU | HI | 96818 | |
| 4809017 | PACIFIC SPECIALTY BRANDS LP | 7595 LOWLAND DRIVE | | | | BURNABY | BC | V5J5L1 | Canada |
| 4810880 | PACIFIC STONE DESIGN CENTER INC | 1555 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 4877379 | PACIFIC TELEMANAGEMENT SERVICES | JAROTH INC | 2001 CROW CANYON ROAD STE 201 | | | SAN RAMON | CA | 94583 | |
| 4882377 | PACIFIC TEXTILE & SOURCING INC | P O BOX 57 | | | | CLAREMONT | CA | 91711 | |
| 4882146 | PACIFIC TRAIL INC | P O BOX 502347 | | | | ST LOUIS | MO | 63150 | |
| 4869865 | PACIFIC TRANSFER | 664 KAKOI ST PO BOX 30329 | | | | HONOLULU | HI | 96820 | |
| 4794606 | PACIFIC TRANSFER & WAREHOUSE | 664 KAKOI STREET | P.O. BOX 30329 | | | HONOLULU | HI | 96820 | |
| 4794607 | PACIFIC TRANSPORTATION LINES | 2255 WOOD ST | | | | OAKLAND | CA | 94604 | |
| 4881522 | PACIFIC TRANSPORTATION LINES INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4882353 | PACIFIC TRANSPORTATION SERVICES | P O BOX 5609 | | | | KAILUA KONA | HI | 96745 | |
| 4797522 | PACIFIC WEST INGREDIENTS LLC | DBA ORGANIC MERCHANTS CO | 616 CORPORATE WAY SUITE 2-4881 | | | VALLEY COTTAGE | NY | 10989 | |
| 4885724 | PACIFIC WEST SERVICES | PWL GROUP INC | PO BOX 846 | | | SIMI VALLEY | CA | 93062 | |
| 4881424 | PACIFIC WIRELESS COMMUNICATIONS LLC | P O BOX 29729 | | | | HONOLULU | HI | 96820 | |
| 4885173 | PACIFIC WORLD CORP | PO BOX 71362 | | | | CHICAGO | IL | 60694 | |
| 4806245 | PACIFIC WORLD CORPORATION | 25800 COMMERCENTRE DRIVE | | | | LAKE FOREST | CA | 92630 | |
| 4806329 | PACIFICA LTM LLC | DBA 105 MERIDIEN | 18301 W COLFAX BLDG P | | | GOLDEN | CO | 80401 | |
| 4872942 | PACIFICA TRIBUNE | BATTLE BORN MEDIA - MARIN LLC | 1301 - B GRANT AVE | | | NOVATO | CA | 94945 | |
| 4883841 | PACK CONTAINER STORAGE LLC | PACK EQUIPMENT SALES LLC | PO BOX 165 | | | BOONES MILL | VA | 24065 | |
| 4862030 | PACKAGE ICE CO | 1824 W SECOND ST | | | | OWENSBORO | KY | 42301 | |
| 4883054 | PACKAGING ALTERNATIVES CORPORATION | P O BOX 770907 | | | | OCALA | FL | 34477 | |
| 4873090 | PACKAGING ASSOCIATES | BILLY J THOMAS | P O BOX 17491 | | | MEMPHIS | TN | 38187 | |
| 4866408 | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4880232 | PACKAGING CORPORATION OF AMERICA | P O BOX 1067 FILE #96188 | | | | CHARLOTTE | NC | 28201 | |
| 4883842 | PACKAGING CREDIT COMPANY LLC | PACKAGING CORPORATION OF AMERICA | 36596 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4882531 | PACKAGING EQUIPMENT REPAIR INC | P O BOX 6262 | | | | BLOOMINGDALE | IL | 60108 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794795 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIES BYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 30405 SOLON ROAD SUITE #9 | | CLEVELAND | OH | 44139 | |
| 4799974 | PACKAGING MATERIAL DIRECT INC | DBA PACKAGINGSUPPLIES BYMAIL.COM | PACKAGING MATERIAL DIRECT IN | 6200 COCHRAN ROAD | | CLEVELAND | OH | 44139 | |
| 4885191 | PACKAGING SERVICE CORP | PO BOX 71945 | | | | MADISON HTS | MI | 48071 | |
| 4888789 | PACKERS PROVISION CO OF PUERTO RICO | TRAFON GROUP INC | GDN HLS PLZ PMB342 1353AVE VIG | | | GUAYNABO | PR | 00966 | |
| 4862397 | PACKET MEDIA LLC | 198 ROUTE 9 NORTH SUITE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4871362 | PACKIT LLC | 875 WESTLAKE BLVD SUITE 112 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4869726 | PACKSIZE LLC | 6440 S WASATCH BLVD | | | | SALT LAKE CITY | UT | 84121 | |
| 4778935 | Paco (China) Garment Ltd | Attn: Lily Wang | No 9 Yueyang Road | Building B | | Qingdao | Shandong | 266000 | China |
| 4878448 | PACO CHINA GARMENT LTD | LILY WANG | BUILDING B, NO 9 YUEYANG ROAD | | | QINGDAO | SHANDONG | 266000 | CHINA |
| 4874944 | PACO SPORTS LTD | DENIM GROUP LTD | 1385 BROADWAY STE 1903 | | | NEW YORK | NY | 10018 | |
| 4858381 | PACOCHA LANDSCAPING SERVICES I | 1027 S WALNUT AVENUE | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4788516 | Pacolay, Eileen | Address on file | | | | | | | |
| 4885026 | PACON CORPORATION | PO BOX 59755 | | | | MILWAUKEE | WI | 53259 | |
| 4865520 | PAD DOOR SYSTEMS INC | 3128 E 17TH AVE STE B | | | | COLUMBUS | OH | 43219 | |
| 4803142 | PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4881570 | PADDOCK PUBLICATIONS INC | P O BOX 3204 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4793010 | Paden, Ed | Address on file | | | | | | | |
| 4789135 | Paderson, Steven | Address on file | | | | | | | |
| 4856927 | PADGETT, JESSICA | Address on file | | | | | | | |
| 4859086 | PADILLA GROUP INC | 1145 2 ND ST STC A 183 | | | | BRENTWOOD | CA | 94513 | |
| 4880886 | PADILLA LANDSCAPE MAINTENANCE | P O BOX 196 | | | | BRENTWOOD | CA | 94513 | |
| 4788985 | Padilla, Maria | Address on file | | | | | | | |
| 4788986 | Padilla, Maria | Address on file | | | | | | | |
| 4888632 | PADRO GONZALEZ | TIME PRO | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |
| 4883969 | PADUCAH SUN | PAXTON MEDIA GROUP LLC | PO BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4851215 | PAESSLER AG | THURN UND TAXIS STR 14 | | | | NUREMBERG | | 90411 | GERMANY |
| 4807956 | PA-FLA PLAZA LTD | 406 W HILSBORO BLDV. | C/O MCAVA REAL ESTATE, INC. | ATTN: JOHATHAN SILVERMAN | | DEERFIELD BEACH | FL | 33441 | |
| 4803840 | PAGACAT INC | DBA WONDERSHOPPING | 99 WASHINGTON AVE SUITE 805D | | | ALBANY | NY | 12210 | |
| 4786343 | Pagan Cartagena, Carmen | Address on file | | | | | | | |
| 4786342 | Pagan Cartagena, Carmen | Address on file | | | | | | | |
| 4809709 | PAGAN CONSTRUCTION | 1595 E FRANCISCO BLVD STE F | | | | SAN RAFAEL | CA | 94901 | |
| 4785239 | Pagan Guerrero, Julia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785238 | Pagan Guerrero, Julia | Address on file | | | | | | | |
| 4789115 | Pagan Rodriguez, Violeta | Address on file | | | | | | | |
| 4879910 | PAGE NEWS & COURIER | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 2068 | | | HARRISONBURG | VA | 22801 | |
| 4880443 | PAGE STREET LEASING LLC | P O BOX 129 | | | | CANDIA | NH | 03034 | |
| 4792732 | Page, Patricia | Address on file | | | | | | | |
| 4858046 | PAGEMASTER CORPORATION | 100 E THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 48084 | |
| 4868235 | PAGERDUTY INC | 501 2ND STREET STE 100 | | | | SAN FRANCISCO | CA | 94107 | |
| 4888932 | PAGODA INT FTWR(MACAO COML OFSHO)LT | UNIT 1805, 18TH FLOOR, AIA TOWER | NOS. 251A-301 AVENIDA | | | MACAU | | | MACAU |
| 4888993 | PAGODA INTERNTAIONAL FOOTWEAR LTD | UNITS 1702-1705 STELUX HOUSE | 698 PRINCE EDWARD ROAD EAST | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4885420 | PAGOSA SPRINGS SUN | PO BOX 9 | | | | PAGOSA SPRING | CO | 81147 | |
| 4856202 | PAGZE, JEANNE | Address on file | | | | | | | |
| 4887263 | PAHOUA VUE O D | SEARS OPTICAL 2298 | 473 BROOKDALE DR | | | MERCED | CA | 95340 | |
| 4786275 | Pai, Un | Address on file | | | | | | | |
| 4786276 | Pai, Un | Address on file | | | | | | | |
| 4869352 | PAIELLIS BAKERY INC | 6020 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4852110 | PAIGE ELECTRIC COMPANY LLC | 18308C COMMISSION RD | | | | Long Beach | MS | 39560 | |
| 4809680 | PAIGE MARIE LOCKE KITCHEN DES. | 19675 7th Street E | | | | SONOMA | CA | 95476 | |
| 4790691 | Paige, Rufaro | Address on file | | | | | | | |
| 4856029 | PAILES-LINDEMAN, LAURIE | Address on file | | | | | | | |
| 4791379 | Painchaud, Ann Marie | Address on file | | | | | | | |
| 4778760 | Paine & Cameron Miller, Ralph | Address on file | | | | | | | |
| 4778896 | Paine & Cameron Miller, Ralph | Address on file | | | | | | | |
| 4871521 | PAINE TARWATER BICKERS & TILLMAN | 900 SOUTH GAY STREET STE 2200 | | | | KNOXVILLE | TN | 37902 | |
| 4778773 | Paine, Ralph | Address on file | | | | | | | |
| 4851175 | PAINT BOOTH DOCTORS LLC | 2357 ROCKAWAY INDUSTRIAL BLVD | | | | CONYERS | GA | 30012 | |
| 4853197 | PAINT CITI LLC | 11 THORPE LN | | | | East Islip | NY | 11730 | |
| 4795037 | PAINTBALL EXPLOSION PARTNERS LLC | DBA PAINTBALL EXPLOSION | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4871099 | PAINTBALL ZONE | 8252 NORWALK RD | | | | LITCHFIELD | OH | 44253 | |
| 4781584 | PaintCare | P.O. Box 5247 | | | | Portland | CA | 97208 | |
| 4781657 | PaintCare | P.O. Box 5247 | | | | Portland | CT | 97208 | |
| 4781796 | PaintCare | P.O. Box 5247 | | | | Portland | OR | 97208 | |
| 4779575 | Paintsville City Tax Collector | PO Box 1588 | | | | Paintsville | KY | 41240 | |
| 4889178 | PAINTSVILLE HERALD | W THIRD STREET P O BOX 1547 | | | | PAINTSVILLE | KY | 41240 | |
| 4862045 | PAJ INC | 18325 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| 4882747 | PAJ INC | P O BOX 678386 | | | | DALLAS | TX | 75267 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875521 | PAJ INC E COMMERCE | E COMMERCE ONLY PRIME ART & JEWEL | 18325 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| 4795686 | PAJAMA CENTRAL LLC | PO BOX 5334 | | | | TOLEDO | OH | 43611 | |
| 4799638 | PAJAR DISTRIBUTION LTEE | 4509 COLONIALE | | | | MONTREAL | QC | H2T 1V8 | CANADA |
| 4858367 | PAJARO VALLEY LOCK SHOP | 1024 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4803905 | PAK RELIANCE | DBA EXCELLENT SELLER | SDC | PO BOX 1746 | | FONTANA | CA | 92334 | |
| 4873154 | PAK WEST PAPER AND PACKAGING | BLOWER DEMSAY CORPORATION | 4042 WEST GARRY AVE | | | SANTA ANA | CA | 92704 | |
| 4792713 | Pakard, Andrea | Address on file | | | | | | | |
| 4807952 | PAL ASSOCIATES-HARBORCREEK | ONE WAYNE HILLS MALL | C/O A L LEVINE COMPANY | | | WAYNE | NJ | 07470-3228 | |
| 4807939 | PAL ASSOCIATES-HARRISBURG L.L.C. | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4779375 | Pal Associates-Harrisburg, LLC | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4884645 | PAL SERV OF DALLAS LLC | PO BOX 260845 | | | | PLANO | TX | 75026 | |
| 4868798 | PAL TRANSPORT INC | 54834 PINE ST | | | | NEW BALTIMORE | MI | 48047 | |
| 4846498 | PALA CONSTRUCTION LLC | 7130 GOLDEN RING RD STE 114 | | | | Baltimore | MD | 21221 | |
| 4805426 | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| 4793411 | Palacios, Adelaida | Address on file | | | | | | | |
| 4793412 | Palacios, Adelaida | Address on file | | | | | | | |
| 4870641 | PALADIN PROTECTIVE SYSTEMS INC | 7680 HUB PARKWAY | | | | VALLEY VIEW | OH | 44125 | |
| 4883847 | PALADIN RECRUITING AND STAFFING | PALADIN MARKETING RESOURCES INC | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| 4806597 | PALADONE PRODUCTS LIMITED | 2332 GALIANO STREET 2ND FLOOR | | | | CORAL GABLES | FL | 33134 | |
| 4811355 | PALAKOVICH, MICHAEL TODD | 1843 THUNDER MT DRIVE | | | | HENDERSON | NV | 89012 | |
| 4862755 | PALAMA HOLDINGS LLC | 2029 LAUWILIWILI ST | | | | KAPOLEI | HI | 96707 | |
| 4857942 | PALAMON USA LIMITED | 1/F,HK SPINNERS IND BLDG, PHASE | 1&2,800 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4857234 | PALEA, MALIA | Address on file | | | | | | | |
| 4792083 | Palencia, Francisco | Address on file | | | | | | | |
| 4790671 | Palermo, Suzanne & Anthony | Address on file | | | | | | | |
| 4879623 | PALESTINE HERALD PRESS | NEWSPAPER HOLDINGS INC | P O BOX 379 519 ELM | | | PALESTINE | TX | 75801 | |
| 4875895 | PALLADIUM ITEM | FEDERATED PUBLICATIONS INC | P O BOX 677562 | | | DALLAS | TX | 75267 | |
| 4887908 | PALLADIUM TIMES | SMG08 LLC | 140 WEST FIRST STREET | | | OSWEGO | NY | 13126 | |
| 4880712 | PALLET CONSULTANTS | P O BOX 1692 | | | | PONPANO BEACH | FL | 33061 | |
| 4866509 | PALLET FACTORY INC | 3740 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 4796111 | PALLETSOURCE INC DBA CPS WOOD PROD | DBA CLOUD SLEEP PRODUCTS | 601 S CONWELL AVE | | | WILLARD | OH | 44890 | |
| 4782536 | PALM BEACH COUNTY | P O BOX 3353 | OCCUPATIONAL LICENSE SECTION | | | West Palm Beach | FL | 33402-3353 | |
| 4782518 | PALM BEACH COUNTY | PO Box 3353 | TAX COLLECTOR | | | West Palm Beach | FL | 33402-3353 | |
| 4781353 | PALM BEACH COUNTY | TAX COLLECTOR | PO Box 3353 | | | West Palm Beach | FL | 33402-3353 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779761 | Palm Beach County Tax Collector | PO BOX 3353 | | | | W Palm Beach | FL | 33402-3353 | |
| 4779762 | Palm Beach County Treasurer | PO Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 4783918 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | | West Palm Beach | FL | 33416-4740 | |
| 4809997 | PALM BEACH MEDIA GROUP, INC | P O BOX 3344 | | | | PALM BEACH | FL | 33480 | |
| 4863416 | PALM MEDICAL GROUP INC | 222 WEST SHAW AVENUE | | | | FRESNO | CA | 93704 | |
| 4796665 | PALM TECHNOLOGIES LLC | DBA SHARKAIRE | 4400-B ENTERPRISE PLACE | | | FREMONT | CA | 94538 | |
| 4807227 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1, NO. 3, LANE 137, | CHANG TSUNG ROAD | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4872559 | PALM TREE ENTERPRISE CO LTD | ANDY WANG | 4F-1. NO 3 LANE 137 | CHANG TSUNG ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4880403 | PALMENTERE BROS INC | P O BOX 12398 | | | | N KANSAS CITY | MO | 64116 | |
| 4810268 | PALMER & FARIA PAINTING CORP. | 9700 SW 168 STREET | | | | MIAMI | FL | 33157 | |
| 4864417 | PALMER CANDY COMPANY | 2600 HIGHWAY 75 N P O BOX 326 | | | | SIOUX CITY | IA | 51102 | |
| 4851807 | PALMER ELECTRIC INC | PO BOX 243 | | | | NORTH SYRACUSE | NY | 13212 | |
| 4863875 | PALMER HYMAN | 24 RED HAWK LANE | | | | PEIZER | SC | 29669 | |
| 4865076 | PALMER LEASING INC | 3 UNION SEVENTY CENTER DRIVE | | | | ST LOUIS | MO | 63120 | |
| 4850237 | PALMER MOVING & STORAGE | 24660 DEQUINDRE RD | | | | Warren | MI | 48091 | |
| 4883849 | PALMER PROMOTIONAL PRODUCTS | PALMER DISTRIBUTORS INC | 23001 WEST INDUSTRIAL DRIVE | | | ST CLAIR SHORES | MI | 48080 | |
| 4788787 | Palmer, Barbara | Address on file | | | | | | | |
| 4790929 | Palmer, Cathy | Address on file | | | | | | | |
| 4856418 | PALMER, CHRISTINA | Address on file | | | | | | | |
| 4790706 | Palmer, Curtis | Address on file | | | | | | | |
| 4791861 | Palmer, Haneisa | Address on file | | | | | | | |
| 4872542 | PALMERS ENTERPRISE LLC | ANDREW C PALMER | 2424 VIRGINIA AVE | | | COLLINSVILLE | VA | 24078 | |
| 4888178 | PALMETTO APPLIANCE PROFESSIONALS LL | STEVEN EARL RICHMOND | 213 SANDY LANE | | | GREENVILLE | SC | 29605 | |
| 4796317 | PALMETTO GOLF / BRIAN WENGER | DBA PALMETTO SUPPLY | 103 LUCILLE LANE NONE | | | HEMINGWAY | SC | 29554 | |
| 4850851 | PALMETTO GUTTERS LLC | 217 MCKADE LN | | | | Leesville | SC | 29070 | |
| 4779458 | Palo Verde Irrigation District | 180 West 14th Avenue | | | | Blythe | CA | 92225 | |
| 4889588 | PALO VERDE VALLEY TIMES | YUMA SUN INC | P O BOX 829 | | | YUMA | AZ | 85366 | |
| 4880326 | PALO VERDE VALLEY TIMES INC | P O BOX 1159 | | | | BLYTHE | CA | 92226 | |
| 4792800 | Palomo, Kimberly | Address on file | | | | | | | |
| 4860487 | PALOS ELECTRIC CO INC | 14030 SOUTH KILDARE AVENUE | | | | CRESTWOOD | IL | 60445 | |
| 4807950 | PAL-PIKE ASSOCIATES LLC | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470-3228 | |
| 4807898 | PALS - MALS VENTURE | ONE WAYNE HILLS MALL | C/O LEVCO MANAGEMENT CO | ATTN: BERNARD MALDA | | WAYNE | NJ | 07470-3228 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779376 | Pals-Mals Venture | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4789255 | Palumbo, Andrea | Address on file | | | | | | | |
| 4810173 | PAM BLOUNT PLUMBING & SUPPLIES | 112 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4847688 | PAM CONWAY | 12125 RED DOG RD | | | | Nevada City | CA | 95959 | |
| 4851490 | PAM E BURROWS | 2355 BELL BLVD LG BELL 61 | | | | BAYSIDE | NY | 11360 | |
| 4853124 | PAM FOX | 10160 KISMET ISLE | | | | Chisago City | MN | 55013 | |
| 4804110 | PAM GRACE CREATIONS | 1725 HUMBLE PLACE DRIVE | | | | HUMBLE | TX | 77338 | |
| 4886642 | PAM MATUSZEWSKI | SEARS 1063 | 1445 NEW BRITAIN AVE | | | WEST HARTFORD | CT | 06110 | |
| 4851432 | PAM MOFFATT | 2402 245TH PL NE | | | | SAMMAMISH | WA | 98074 | |
| 4871900 | PAM MUMMERT HOME CARE | 9627 CARLISLE RD | | | | DILLSBURG | PA | 17019 | |
| 4847842 | PAMARA J OCONNELL | 22670 LENOX DR | | | | Fairview Park | OH | 44126 | |
| 4796117 | PAMELA A MEJIA | DBA BLACK RAIN | 875 ARTHUR IRWIN RD. | | | DEQUINCY | LA | 70633 | |
| 4883851 | PAMELA CASADEI GRILLI | PAMELA J CASADEI GRILLI | 28 SCOFIELD RD | | | POUND RIDGE | NY | 10576 | |
| 4852044 | PAMELA CASTLE | 1546 PEERLESS DR | | | | El Cajon | CA | 92021 | |
| 4848537 | PAMELA COLLINS | 1149 PARKTOWN DR | | | | MABLETON | GA | 30126 | |
| 4847271 | PAMELA FOX | 4028 TRUXTON LN | | | | Lansing | MI | 48911 | |
| 4845521 | PAMELA FROST | 13 WOODS HILL RD | | | | Northford | CT | 06472 | |
| 4849923 | PAMELA HAUSER | 540 BUCKEYE COVE RD | | | | Swannanoa | NC | 28778 | |
| 4852968 | PAMELA HEAD | 6355 TRILLIUM TRL | | | | Memphis | TN | 38141 | |
| 4847831 | PAMELA HOFFMAN | 15645 COUNTY RD 40 | | | | Platteville | CO | 80651 | |
| 4852788 | PAMELA JOINER | 46484 RANDALL RD | | | | Hammond | LA | 70401 | |
| 4850756 | PAMELA MACDONALD | 239 HUAJATOLLA VALLEY ESTATES DR | | | | La Veta | CO | 81055 | |
| 4804632 | PAMELA MAY COFFMAN | DBA COSMIC CLOSETS | 9018 BALBOA BLVD | STE 297 | | NORTHRIDGE | CA | 91325 | |
| 4810672 | PAMELA NADLER | 4501 NORTH FEDERAL HWY. | | | | BOCA RATON | FL | 33431 | |
| 4849171 | PAMELA NARANJO | 2360 SAMUEL DR | | | | Denver | CO | 80221 | |
| 4810562 | PAMELA O'DONNELL | 256 BEVERLY CT. | | | | MELBOURNE BEACH | FL | 32951 | |
| 4810715 | PAMELA PICOZZI | 4973 TOP SAIL DR | | | | NOKOMIS | FL | 34275 | |
| 4852904 | PAMELA S WINTERS | 3421 OLD GREENWOOD RD | | | | Greenwood | CA | 95635 | |
| 4795070 | PAMELA STROMAN | DBA PAM JEWELRY | 790 11TH AVENUE | | | NEW YORK | NY | 10019 | |
| 4849845 | PAMELA SWEENEY | 570 ELYSIAN FIELDS DR | | | | Oakland | CA | 94605 | |
| 4884348 | PAMLICO DIST CO | PO BOX 1326 | | | | WASHINGTON | NC | 27889 | |
| 4858895 | PAMPA BEVERAGES LLC | 1110 BRICKELL AVE STE 302 | | | | MIAMI | FL | 33131 | |
| 4866956 | PAMPA NEWS | 403 W ATCHISON PO BOX 2198 | | | | PAMPA | TX | 79065 | |
| 4795938 | PAMPERED DIVA LLC | 2931 SEYMOUR LAKE RD UNIT 8 | | | | OXFORD | MI | 48371 | |
| 4873691 | PAN AMERICAN GRAIN MFG CO INC | CALLE CLAUDIA #9 ESQ BEATRIZ | | | | GUAYNABO | PR | 00968 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868441 | PAN AMERICAN NURSERY PRODUCTS INC | 5151 152ND ST | | | | SURREY | BC | V3Z 1G9 | CANADA |
| 4871470 | PAN AMERICAN PROPERTIES CORP | 9 CLAUDIA ST. AMELIA INDUSTRIA | | | | GUAYNABO | PR | 00968 | |
| 4884463 | PAN AMERICAN WIRE & CABLE | PO BOX 1808 | | | | FT WORTH | TX | 76101 | |
| 4867506 | PAN O GOLD BAKING CO | 444 E ST GERMAIN ST POB 848 | | | | ST CLOUD | MN | 56304 | |
| 4860900 | PAN OCEANIC EYEWEAR LTD | 15 WEST 37TH STREET | | | | NEW YORK | NY | 10018 | |
| 4876588 | PAN PACIFIC FOODS LLC | GREATER PACIFIC FOODS LLC | PO BOX 742253 | | | LOS ANGELES | CA | 90074 | |
| 4884208 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960 | |
| 4883669 | PANACEA PRODUCTS | P O BOX 951556 | | | | CLEVELAND | OH | 44193 | |
| 4862126 | PANACHE INTERNATIONAL LLC | 188 TECHNOLOGY SUITE J | | | | IRVINE | CA | 92618 | |
| 4882905 | PANALPINA INC | P O BOX 7247-6404 | | | | PHILADELPHIA | PA | 19170 | |
| 4782482 | Panama City License Department | PO Box 1880 | | | | Panama City | FL | 32402 | |
| 4860220 | PANASONIC APPLIANCES CO OF AMERICA | 1355 BOX 7 | | | | DANVILLE | KY | 40423 | |
| 4804167 | PANASONIC APPLIANCES CO OF AMERICA | 1355 LEBANON RD | | | | DANVILLE | KY | 40423 | |
| 4883857 | PANASONIC CO | PANASONIC CONSUMER ELECTRONICS CO | 22968 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4806543 | PANASONIC CO WEST OF AMERICA | P O BOX 1850 | | | | HONOLULU | HI | 96805 | |
| 4805392 | PANASONIC CORP OF NORTH AMERICA | P O BOX 730060 | | | | DALLAS | TX | 75373-0060 | |
| 4805052 | PANASONIC NATIONAL SALES GROUP | P O BOX 730463 | | | | DALLAS | TX | 75373-0463 | |
| 4800495 | PANASYSTEM CORPORATION | DBA GOOD GUYS ELECTRONICS | 21540 PRAIRIE ST UNIT A | | | CHATSWORTH | CA | 91311 | |
| 4791829 | Panawa, Barbara | Address on file | | | | | | | |
| 4874511 | PANCI | CRYSTAL F PANCIPANCI | 7938 HAWAII KAI DRIVE | | | HONOLULU | HI | 96825 | |
| 4797876 | PANDA BLOOM | 3752 CARIBETH DR | | | | ENCINO | CA | 91436 | |
| 4865974 | PANDA EXPRESS INC | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4857281 | Panda Express, Inc. | Jill Serrania | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4797201 | PANDA OCEAN INC | DBA MYCARRYINGCASE | 4152 MERIDIAN ST | | | BELLINGHAM | WA | 98226 | |
| 4795127 | PANDA RESTAURANT GROUP INC | DBA SEARS HEADQUARTERS PANDA EXPRE | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4795841 | PANDALION ENTERTAINMENT | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | P O BOX 54 | | BRONX | NY | 10456 | |
| 4800975 | PANDALION ENTERTAINMENT LLC | DBA THE GAMERLIFE SHOP | 442 E 167TH ST PARK AVENUE | PO BOX 54 | | BRONX | NY | 10456 | |
| 4803476 | PANDAOO DIGITAL INC | DBA PANDAOO STORE | 75 QUIETHILLS RD | | | POMONA | CA | 91766 | |
| 4874634 | PANDAS LLC | DANA M ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |
| 4874636 | PANDAS LLC | DANA MARTIN ALLIGOOD | 203 HAWTHORNE RD | | | EDENTON | NC | 27932 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864337 | PANDORA MEDIA INC | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4862727 | PANDUN INC | 202 W PALM AVE | | | | BURBANK | CA | 91502 | |
| 4860616 | PANEL PROCESSING INC | 1418 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| 4874607 | PANERA BREAD 3369 | DALCAN LLC | 3641 ELM ROAD | | | WARREN | OH | 44483 | |
| 4797653 | PANG RUNG WU | DBA PLATINUM HOME DESIGNS | 3150 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| 4849928 | PANGAYATCHELVY SUNTHERESEN | 12211 NE 80TH ST | | | | Kirkland | WA | 98033 | |
| 4868965 | PANGEA BRANDS LLC | 566 COMMONWEALTH AVE MEZZ LVL | | | | BOSTON | MA | 02215 | |
| 4871011 | PANGO SALES INC | 8137 EAGLE PALM DRIVE | | | | RIVERVIEW | FL | 33578 | |
| 4862399 | PANHANDLE FOOD SALES INC | 1980 SMITH TOWNSHIP STATE RD | | | | BURGETTSTOWN | PA | 15021 | |
| 4851894 | PANHANDLE HEATING AND AIR CONDITION LLC | 2788 CARRINGTON LAKES BLVD | | | | Cantonment | FL | 32533 | |
| 4846040 | PANHANDLE HOME IMPROVEMENTS | 4695 POINCIANA DR P | | | | Pensacola | FL | 32526 | |
| 4866843 | PANHANDLE PRO SERVICES INC | 40 W 9 MILE RD | | | | PENSACOLA | FL | 32534 | |
| 4785966 | Pank, Jr., Leo | Address on file | | | | | | | |
| 4785967 | Pank, Jr., Leo | Address on file | | | | | | | |
| 4789567 | Pankita, Dawn | Address on file | | | | | | | |
| 4864241 | PANLINE USA INC | 251 UNION STREET | | | | NORTHVALE | NJ | 07647 | |
| 4873597 | PANNA BT LLC | C/O SANDERS COMMERCIAL REAL ESTATE | 20 DANADA SQUARE WEST #274 | | | WHEATON | IL | 60189 | |
| 4791725 | Pannccione, Livia | Address on file | | | | | | | |
| 4801938 | PANO STAVRAKAS | DBA BURNT CIRCUIT INC | 321 NORRISTOWN RD SUITE 210 | | | AMBLER | PA | 19002 | |
| 4786079 | Panoiu, Hunter | Address on file | | | | | | | |
| 4786080 | Panoiu, Hunter | Address on file | | | | | | | |
| 4888486 | PANOLA WATCHMAN | TEXAS COMMUNITY MEDIA LLC | P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 4880671 | PANOLIAN | P O BOX 1616 | | | | BATESVILLE | MS | 38606 | |
| 4795477 | PANORAMIC VISION INC | DBA IYESOO | 5039 47TH STREET | | | WOODSIDE | NY | 11377 | |
| 4807228 | PAN-PACIFIC CO. LTD | SHARON LEE | 12 DIGITAL-RO 31 GIL | GURO-GU152-848 | | SEOUL | | | KOREA, REPUBLIC OF |
| 4809243 | PANS + PARTNERS INC | 1265 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4810828 | PANS + PARTNERS INC | 20416 WALNUT DR N STE 2C | | | | WALNUT | CA | 91789 | |
| 4811628 | Pansing, Hogan, Ernst & Bachman LLP | Attn: David Welch | 10250 Regency Cir., Suite #300 | | | Omaha | NE | 68114 | |
| 4883859 | PANTAGRAPH | PANTAGRAPH PUBLISHING CO | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 4803535 | PANTELIS CHRYSAFIS | DBA STALION | 53 46 196TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| 4886148 | PANTHER PRINTING | ROBERT ATKINS | 111 N VISTA ROAD BLDG 2D | | | SPOKANE | WA | 99212 | |
| 4806850 | PANTIES PLUS | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865649 | PANTIES PLUS INC | 320 FIFTH AVE 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4858110 | PANYA METAL | 100 XIYING ROAD, NORTH YOUYI STREET | | | | SHIJIAZHUANG | HEBEI | | CHINA |
| 4865307 | PANZANO & PARTNERS LLC | 304 HARPER DRIVE STE 205 | | | | MOORESTOWN | NJ | 08057 | |
| 4793630 | Panzella, Shauna/Marc | Address on file | | | | | | | |
| 4870573 | PANZER CONSULTANTS LLC | 7514 NW 42 COURT | | | | CORAL SPRINGS | FL | 33065 | |
| 4863741 | PAOLINO INSTALLATIONS | 2327 WEST CHESTER PIKE | | | | BROOMALL | PA | 19008 | |
| 4849573 | PAOLO LINAO | 4402 N GLENFINNAN AVE | | | | Covina | CA | 91723 | |
| 4884501 | PAONESSA ALFOMBRAS INC | PO BOX 19837 | | | | SAN JUAN | PR | 00910 | |
| 4878768 | PAONESSA TALENT AGENCY LLC | MARISA P PAONESSA | 1512 N FREMONT ST STE 105 | | | CHICAGO | IL | 60642 | |
| 4857839 | PAOSIN KNITTING WORKS CO LTD | #35 SHI V ST | SANCHUNG | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4857394 | Papa John'S Usa Inc. | Brian Bickerton | P.O. Box 99900 | | | Louisville | KY | 40269 | |
| 4808647 | PAPA ROCHESTER, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 4793135 | Papa, John | Address on file | | | | | | | |
| 4791588 | Papanton, Elaine & James | Address on file | | | | | | | |
| 4801779 | PAPAYA SUN LLC | DBA PAPAYASUN | POB 10281 | | | HONOLULU | HI | 96816 | |
| 4793612 | Papcunik, David John | Address on file | | | | | | | |
| 4883863 | PAPE KENWORTH | PAPE TRUCKS INC | 2900 GIBSON ST | | | BAKERSFIELD | CA | 93308 | |
| 4882174 | PAPE MATERIAL HANDLING INC | P O BOX 5077 | | | | PORTLAND | OR | 97208 | |
| 4885694 | PAPER | PRYOR CREEK PUBLISHING INC | 3 N ADAR STE A | | | PRYOR CREEK | OK | 74361 | |
| 4860143 | PAPER DRAGON LLC | 134 N GRACE AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4886581 | PAPER EATERS DOCUMENT DESTRUCTION S | SCOTT A DAVIS | P O BOX 25 | | | WILKES BARRE | PA | 18703 | |
| 4861285 | PAPER HOUSE PRODUCTIONS INC | 160 MALDEN TURNPIKE | | | | SAUGERTIES | NY | 12477 | |
| 4883864 | PAPER MAGIC GROUP | PAPER MAGIC GROUP INC | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4807229 | PAPER MAGIC GROUP (HK) LTD | DORIS CHOI | UNIT 9, L2 FLOOR, MIRROR TOWER | 61 MODY RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4878690 | PAPER MAGIC GROUP HK LTD PAPER | MAGIC GROUP | PO BOX 8500-50440 | | | PHILADELPHIA | PA | 19178 | |
| 4861115 | PAPER MILL STORE INC | 1535 CORPORATE CTR DR STE 300 | | | | SAN PRAIRIE | WI | 53590 | |
| 4858254 | PAPER OF MONTGOMERY COUNTY | 101 W MAIN ST STE 300 POB 272 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 4862943 | PAPER PUNK | 21 CORTE MADERA AVE STE 1 | | | | MILL VALLEY | CA | 94941 | |
| 4881495 | PAPER RECYCLING & SHREDDING INC | P O BOX 3074 | | | | SAN DIMAS | CA | 91773 | |
| 4871613 | PAPER SOURCE HAWAII INC | 91 240 KOMOHANA | | | | KAPOLEI | HI | 96707 | |
| 4868061 | PAPERCUT CLOTHING LLC | 499 7TH AVE 2ND FL | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884658 | PAPERHOUSE CORPORATION | PO BOX 270-285 | | | | SAN JUAN | PR | 00928 | |
| 4871474 | PAPERICH PTE LTD | 9 FAN YOONG ROAD | | | | SINGAPORE | | 629787 | SINGAPORE |
| 4868687 | PAPERTRAIL INC | 535 MISSION ST #2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4799652 | PAPILLON INTERNATIONAL INC | 5595 PAPINEAU | | | | MONTREAL | QC | H2H 1W3 | CANADA |
| 4885454 | PAQUETTE PLUMBING | PO BOX 919 | | | | RUTLAND | VT | 05702 | |
| 4795311 | PARACELSUS LABS INC | DBA CELSUS BIO-INTELLIGENCE | PO BOX 7277 | | | BOULDER | CO | 80306 | |
| 4867445 | PARACO GAS CORPORATION | 44 KROEMER AVE | | | | RIVERHEAD | NY | 11901 | |
| 4870888 | PARACO GAS INC | 800 WESTCHESTER AVE S604 | | | | RYE BROOK | NY | 10573 | |
| 4881383 | PARADICE ICE | P O BOX 288 | | | | ELSINORE | UT | 84724 | |
| 4863687 | PARADIES GIFTS INC | 2305 W AIRPORT BLVD | | | | SANFORD | FL | 32771 | |
| 4875191 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185 | |
| 4802897 | PARADIGM FITNESS EQUIPMENT INC | DEPT LA 24115 | | | | PASADENA | CA | 91185-4115 | |
| 4871365 | PARADIGM TECHNOLOGY CONSULTING LLC | 8761 E BELL ROAD STE 107 | | | | SCOTTSDALE | AZ | 85260 | |
| 4881400 | PARADISE BEVERAGES INC | P O BOX 29160 | | | | HONOLULU | HI | 96820 | |
| 4810349 | PARADISE EMBROIDERY | 1828 LAUREL LANE | | | | WEST PALM BEACH | FL | 33406 | |
| 4865904 | PARADISE FLOWER FARMS INC | 331 IHE PLACE | | | | KULA | HI | 96790 | |
| 4783829 | Paradise Irrigation District | 6332 Clark Rd | | | | Paradise | CA | 95969-4146 | |
| 4871803 | PARADISE LIGHTING LLC | 94-1388 MOANIANI ST SUITE 235 | | | | WAIPAHU | HI | 96797 | |
| 4862913 | PARADISE LINGERIE INC | 20830 DEARBORN STREET | | | | CHATSWORTH | CA | 91311 | |
| 4873618 | PARADISE LTD | C/O WALKER SPV LTD WALKER HOUSE | MARY STREET, PO BOX 908,BWI | | | GEORGETOWN | | | CAYMAN ISLANDS |
| 4796754 | PARADISE MINT INC | DBA PARADISE MINT INC | 11041 GATEWOOD DRIVE | | | LAKEWOOD RANCH | FL | 34202 | |
| 4873665 | PARADISE POST | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4808886 | PARADISE RETAIL I, LLC | ATTN: ASSET MANAGEMENT | 530 B STREET | SUITE 2050 | | SAN DIEGO | CA | 92101 | |
| 4869136 | PARADISE ROAD LLC | 5872 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4867404 | PARADISE SECURITY LOCK SERVICE | 4348 WAIALAE AVE #116 | | | | HONOLULU | HI | 96816 | |
| 4804394 | PARADISE VALLEY MALL SPE LLC | DBA PARADISE VALLEY MALL | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 4877646 | PARADISHEBER LLC | JOHN D PARADY | 2728 COUNTRY CLASSIC DR | | | BLUFFDALE | UT | 84065 | |
| 4863937 | PARADOX NYC INC | 241 WEST 37TH ST SUITE #1101 | | | | NEW YORK | NY | 10018 | |
| 4795377 | PARAGON AMERICA LLC | DBA DHL STORES | 111 THIRD ST | | | SHARPSBURG | PA | 15215 | |
| 4805371 | PARAGON CENTER LLC | 7904 E CHAPARRAL RD STE A110-496 | | | | SCOTTSDALE | AZ | 85250 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799176 | PARAGON CENTER LLC | C/O UMC REAL ESTATE SERVICES | 4343 E CAMELBACK RD SUITE 215 | | | PHOENIX | AZ | 85018 | |
| 4846374 | PARAGON ENGINEERING PC | 396 WHITEHEAD AVE | | | | South River | NJ | 08882 | |
| 4810452 | PARAGON GENERAL CONTRACTING, INC | 2780 S. HORSESHOE DR.-STE. 1 | | | | NAPLES | FL | 34104 | |
| 4865639 | PARAGON GROUP USA LLC | 32 PIERMONT ROAD STE 7 | | | | CRESSKILL | NJ | 07072 | |
| 4799760 | PARAGON GROUP USA LLC | 32 PIERMONT ROAD STE 7 | | | | CRESSKILL | NJ | 07072 | |
| 4809837 | PARAGON KITCHEN & BATH STUDIO | 625 TRESTLE GLEN RD. | | | | OAKLAND | CA | 94610 | |
| 4883947 | PARAGOULD DAILY PRESS | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4806272 | PARALLAX GROUP INTERNATIONAL | 27542 CALLE DE LA ROSA | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4869761 | PARALLAX GROUP INTERNATIONAL LLC | 65 ENTERPRISE 3RD FLOOR | | | | ALISO VIEJO | CA | 92656 | |
| 4873145 | PARALLEL GRAPHICS LTD TA CORTONA3D | BLOCK B UNIT 2 BROOMFIELD BUS | MALAHIDE | CO | | DUBLIN | | | IRELAND |
| 4862897 | PARAMAX PRODUCTIONS INC | 208 MAPLE AVENUE | | | | RED BANK | NJ | 07701 | |
| 4880404 | PARAMOUNT CHEMICAL SPECIALTIES INC | P O BOX 124 | | | | REDMOND | WA | 98073 | |
| 4884880 | PARAMOUNT DISTRIBUTION LLC | PO BOX 436 | | | | SHREWSBURY | PA | 17361 | |
| 4807849 | PARAMOUNT LOCATIONS INC. | 1 N. MAIN STREET | SUITE 902 | | | GREENVILLE | SC | 29601 | |
| 4883870 | PARAMOUNT PICTURES CORP | PARAMOUNT HOME ENTERTAINMENT INC | P O BOX 70650 | | | CHICAGO | IL | 60673 | |
| 4862844 | PARAMOUNT RX INC | 2054 KILDAIR FARM RD 403 | | | | CARY | NC | 27518 | |
| 4883871 | PARAMOUNT STAFFING | PARAMOUNT STAFFING OF CHICAGO | PO BOX 1246 | | | BEDFORD PARK | IL | 60499 | |
| 4799184 | PARAMUS PARK ASSOCIATES | PARAMUS PARK MALL | SDS-12-2768 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2768 | |
| 4847686 | PARBATI KHAN | 431 RIDGEWAY CT | | | | Spring Valley | CA | 91977 | |
| 4794880 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST 22765 | | | SEATTLE | WA | 98104 | |
| 4800080 | PARCHMAN ORGANIC FARMS LLC | DBA BRIGHT SOLUTIONS | 93 S JACKSON ST PO BOX 34628 22765 | | | SEATTLE | WA | 98104 | |
| 4808037 | PARCK PLAZA SHOPPING CENTER ACH#722 | 31800 NORTHWESTERN HWY, SUITE 130 | BUILDING 100 | ATTN: SANDY GRYSKO | | FARMINGTON HILLS | MI | 48334 | |
| 4779744 | Parck Plaza Shopping Center LLC | 28470 Thirteen Mile Road | Suite 220 | | | Farmington Hills | MI | 48334 | |
| 4792730 | Pardue, Annie | Address on file | | | | | | | |
| 4873800 | PAREDES & CIA INC | CARRETERA NO 1 KM 29 4 STE 205 | | | | BARRIO RIO CANAS | PR | 00725 | |
| 4853143 | PAREE NABIJOU | 46590 DRYSDALE TER UNIT 102 | | | | Potomac Falls | VA | 20165 | |
| 4792954 | Parelya, Rita | Address on file | | | | | | | |
| 4805974 | PARFUMS DE COEUR | CHURCH STREET STATION | P O BOX 6349 | | | NEW YORK | NY | 10249-6349 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869232 | PARFUMS DE COEUR LTD | 6 HIGH RIDGE PARK FL C2 | | | | STAMFORD | CT | 06905 | |
| 4786874 | Parham, Peter and Jacqueline | Address on file | | | | | | | |
| 4866191 | PARIS ACCESSORIES INC | 350 FIFTH AVE 70TH FL | | | | NEW YORK | NY | 10118 | |
| 4883215 | PARIS BUSINESS PRODUCTS | P O BOX 820129 | | | | PHILADELPHIA | PA | 19182 | |
| 4799486 | PARIS BUSINESS PRODUCTS | P O BOX 820129 | | | | PHILADELPHIA | PA | 19182-0129 | |
| 4887972 | PARIS NEWS | SOUTHERN NEWSPAPERS INC | 5050 SE LOOP 286 P O BOX 1078 | | | PARIS | TX | 75460 | |
| 4865923 | PARIS OXYGEN | 3320 N E LOOP 286 | | | | PARIS | TX | 75460 | |
| 4858208 | PARIS PLUMBING | 1008 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 4881516 | PARIS POST INTELLIGENCER | P O BOX 310 | | | | PARIS | TN | 38242 | |
| 4867950 | PARIS PRESENTS | 4851 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4888514 | PARIS TEXAS HARDWARE DC & JIT | THE FINIAL COMPANY | 4030 LAREUNION | | | DALLAS | TX | 75121 | |
| 4793604 | Paris, Howard | Address on file | | | | | | | |
| 4781712 | Parish of Caldwell | S/U Tax Department | P. O. Box280 | | | Vidalia | LA | 71373 | |
| 4781718 | Parish of East Carroll | S/U Tax Department | P. O. Box130 | | | Vidalia | LA | 71373 | |
| 4781750 | Parish of St. Mary | Sales & Use Tax Department | P.O. Box 1279 | | | Morgan City | LA | 70381 | |
| 4781754 | Parish Sales Tax Fund | S/U Tax Department | P. O. Box670 | | | Houma | LA | 70361 | |
| 4786677 | Parisi, Joanne | Address on file | | | | | | | |
| 4786678 | Parisi, Joanne | Address on file | | | | | | | |
| 4803980 | PARITOSH MAZUMDER | DBA MEDICAL WHOLESALE OUTLET | 351 N BERRY ST | | | BREA | CA | 92821 | |
| 4872042 | PARK AVENUE APPLIANCE REPAIR INC | 998 PARK AVE | | | | WESTBURY | NY | 11590 | |
| 4799581 | PARK CITY ENTERTAINMENT INC | 795 W 1700 SOUTH SUITE 3 | | | | SALT LAKE CITY | UT | 84104 | |
| 4780893 | Park County Treasurer | 1002 Sheridan Ave | | | | Cody | WY | 82414 | |
| 4859813 | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | |
| 4873013 | PARK HILL PLANTS | BERRY & BERRY ACQUISITION LLC | 21385 S 530 ROAD | | | PARK HILL | OK | 74451 | |
| 4854614 | PARK INVESTMENTS, LTD. | MORNING PARK, LLC | C/O PARK INVESTMENTS, LTD. | 3421 N. CAUSEWAY BLVD. | SUITE 802 | METAIRIE | LA | 70002 | |
| 4799141 | PARK MALL LLC | SDS-12-1377 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4805309 | PARK MALL LLC | SDS-12-1377 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1377 | |
| 4805003 | PARK POINT LLC | C/O BRADLEY COMPANY | P O BOX 540 | | | SOUTH BEND | IN | 46624 | |
| 4854582 | PARK POINT, LLC | C/O BRADLEY COMPANY | 112 W. JEFFERSON BLVD. | SUITE 300 | | SOUTH BEND | IN | 46601 | |
| 4876059 | PARK RAPIDS ENTERPRISE | FORUM COMMUNICATIONS | P O BOX 111 | | | PARK RAPIDS | MN | 56470 | |
| 4889031 | PARK RECORD | UTAH MEDIA INC | P O BOX 3688 | | | PARK CITY | UT | 84060 | |
| 4859665 | PARK RIDGE DISTRIBUTING | 1245 CONTINENTAL DRIVE | | | | EAU CLAIRE | WI | 54701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883882 | PARK ST LOCK & SAFE LLC | PARK STREET LOCK AND SAFE LLC | 177 PARK STREET | | | NEW HAVEN | CT | 06511 | |
| 4800219 | PARK SUPPLY OF AMERICA | DBA BINFORD SUPPLY HOUSE | 2727 E 26TH STREET | | | MINNEAPOLIS | MN | 55406 | |
| 4808902 | PARK WEST LLC | ATTN:SCOTT MARCUM | P.O. BOX 1382 | | | DOTHAN | AL | 36302 | |
| 4856215 | PARK, JENNIFER | Address on file | | | | | | | |
| 4811354 | PARK, MAY | 5636 GRAND ENTRIES DR | | | | LAS VEGAS | NV | 89130 | |
| 4805583 | PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | |
| 4883883 | PARKER & PARKER PLUMBING | PARKER & PARKER MECHANICAL INC | P O BOX 7443 | | | VISALIA | CA | 93290 | |
| 4877350 | PARKER ENTERPRISES INC | JAMES TIMOTHY RAGLAND | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 4860299 | PARKER EWING CARTER | 138 GRAND VUE PLAZA | | | | HAZARD | KY | 41701 | |
| 4860658 | PARKER EXCAVATING INC | 1428 STOCKYARD RD | | | | PUEBLO | CO | 81001 | |
| 4859587 | PARKER HANNIFIN CORPORATION | 12299 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4848716 | PARKER MOORE | 3729 42ND ST N | | | | Birmingham | AL | 35217 | |
| 4881196 | PARKER PAINT MFG CO INC | P O BOX 24603 | | | | SEATTLE | WA | 98124 | |
| 4859595 | PARKER ROSEN LLC | 123 NORTH THIRD ST SUITE 888 | | | | MINNEAPOLIS | MN | 55401 | |
| 4791451 | Parker, Anita | Address on file | | | | | | | |
| 4791779 | Parker, David & Catherine | Address on file | | | | | | | |
| 4786745 | Parker, Elaine | Address on file | | | | | | | |
| 4786746 | Parker, Elaine | Address on file | | | | | | | |
| 4792497 | Parker, Evelyn | Address on file | | | | | | | |
| 4793609 | Parker, Gayle | Address on file | | | | | | | |
| 4856672 | PARKER, JAIME | Address on file | | | | | | | |
| 4792958 | Parker, Larry & Linda | Address on file | | | | | | | |
| 4786157 | Parker, Natalie | Address on file | | | | | | | |
| 4786158 | Parker, Natalie | Address on file | | | | | | | |
| 4787387 | Parker, Oscar | Address on file | | | | | | | |
| 4850605 | PARKERS HEATING AND AIR CONDITIONING | PO BOX 151 | | | | Rogue River | OR | 97537 | |
| 4883884 | PARKERSBURG NEWSPAPER NEWS & SENTIN | PARKERSBURG NEWSPAPER INC | P O BOX 1787 | | | PARKERSBURG | WV | 26102 | |
| 4846270 | PARKERSBURG ROOFING AND CONSTRUCTION | 1130 24TH ST | | | | Parkersburg | WV | 26101 | |
| 4859946 | PARKHURST PLUMBING INC | 1302 SILVERMERE DR | | | | INDIANAPOLIS | IN | 46239 | |
| 4790685 | Parkhurst, Chris | Address on file | | | | | | | |
| 4885179 | PARKIN WELDING SUPPLY | PO BOX 71483 | | | | MADISON HEIGHTS | MI | 48071 | |
| 4881646 | PARKING AREA MAINTENANCE | P O BOX 34148 | | | | OMAHA | NE | 68134 | |
| 4881143 | PARKING LOT MAINTENANCE INC | P O BOX 2345 | | | | SULPHUR | LA | 70664 | |
| 4884400 | PARKING LOT MAINTENANCE SYSTEMS | PO BOX 15245 | | | | PITTSBURGH | PA | 15237 | |
| 4879168 | PARKING LOT SWEEPING | MICHELE WINTER | P O BOX 528 | | | ROCKVILLE | MN | 56369 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883885 | PARKS ASSOCIATES | PARKS RESIDENTIAL SYSTEMS RESEARCH | 15950 N DALLAS PARKWAY STE575 | | | DALLAS | TX | 75248 | |
| 4867837 | PARKS ENVIRONMENTAL CONSULTING INC | 4749 CHICAGO AVENUE S | | | | MINNEAPOLIS | MN | 55407 | |
| 4793193 | Parks, Derek | Address on file | | | | | | | |
| 4873630 | PARKSCENE LIMITED | C4/12F, HONG KONG IND CENTER | BLK C, 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4875404 | PARKWAY HOMETOWN INC | DORIS LOUISE FRONCKOWIAK | 5811 SOUTHGATE DR | | | KLAMATH FALLS | OR | 97603 | |
| 4868699 | PARKWAY PAINTING INC | 537 SUMMER COURT | | | | ALLENTOWN | PA | 18102 | |
| 4870926 | PARKWAY PIZZA | 8016 MILLCREEK PKWY | | | | LEVITTOWN | PA | 19054 | |
| 4780406 | Parkway Plaza I Associates | 6874 Strimbu Dr. | | | | Brookfield | OH | 44403 | |
| 4808025 | PARKWAY PLAZA I ASSOCIATES INC. | ATTN ED AHLSWEDE | 6872 STRIMBU DRIVE | | | BROOKFIELD | OH | 44403 | |
| 4864807 | PARKWAY PLAZA LLC | 2821 VETERANS DRIVE | | | | SCOTTSBORO | AL | 35769 | |
| 4808147 | PARKWAY RETAIL CENTER LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | | LAS VEGAS | NV | 89144-4590 | |
| 4779377 | Parkway Retail Centre, LLC | C/O Laurich Properties, Inc. | 10655 Park Run Drive | Suite 160 | | Las Vegas | NV | 89144-4590 | |
| 4854779 | PARKWAY SHOPPING CENTER, LLC | 231 OLD CAUSEWAY ROAD | | | | ATLANTIC BEACH | NC | 28512 | |
| 4807885 | PARKWAY UNION DEVELOPMENT CORP | ONE OXFORD CENTRE, SUITE 4500 | ATTN: KAREN WEBER | | | PITTSBURGH | PA | 15219 | |
| 4866898 | PARLANCE CORPORATION | 400WEST CUMMINGS PARK STE 2000 | | | | WOBURN | MA | 01801 | |
| 4811360 | PARLOR 430 | 432 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4811383 | PARLOR 430 | 432 EAST SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 4884089 | PARLUX LTD | PFI MERGER CORP | 35 SAWGRASS DRIVE SUITE 2 | | | BELLPORT | NY | 11713 | |
| 4861118 | PARNIN JANITOR SUPPLY CO | 15356 MIDDLEBELT | | | | LIVONIA | MI | 48154 | |
| 4786894 | Parnum, Geoff | Address on file | | | | | | | |
| 4856987 | PARQUETTE, OLANA | Address on file | | | | | | | |
| 4885594 | PARR BROWN GEE & LOVELESS | POST OFFICE BOX 11019 | | | | SALT LAKE CITY | UT | 84147 | |
| 4861492 | PARR RECOVERIES INC | 165 EVELYN ROAD | | | | NEWTON | MA | 02468 | |
| 4784288 | Parr Reno Water Company | 1695 Meadow Wood Lane | | | | Reno | NV | 89502 | |
| 4790048 | Parra, Raymond | Address on file | | | | | | | |
| 4793430 | Parrillo, Martha | Address on file | | | | | | | |
| 4793342 | Parris, Henri | Address on file | | | | | | | |
| 4789257 | Parrish, Meredith | Address on file | | | | | | | |
| 4782364 | PARSIPPANY-TROY HILLS HEALT DEPT | 1130 KNOLL ROAD | | | | Lake Hiawatha | NJ | 07034 | |
| 4787736 | Parson, Pamela | Address on file | | | | | | | |
| 4811448 | PARSONS INT DESIGN LLC | 8900 E PINNACLE PEAK RD STE D-5 | | | | SCOTTSDALE | AZ | 85255 | |
| 4868314 | PARSONS RENTAL PROPERTY LLC | 50595 VETERANS MEMORIAL HWY | | | | DRYDEN | VA | 24243 | |
| 4889430 | PARSONS SMALL ENGINE | WILLIAM PARSONS | 804 HWY 71/59 | | | MENA | AR | 71953 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889431 | PARSONS SMALL ENGINE REPAIR | WILLIAM PARSONS | 909 8TH STREET | | | MENA | AR | 71953 | |
| 4877938 | PARSONS SUN | KANSAS NEWSPAPERS LLC | 220 S 18TH P O BOX 836 | | | PARSONS | KS | 67357 | |
| 4854079 | Parsons, Dana | Address on file | | | | | | | |
| 4789912 | Parsons, Michelle | Address on file | | | | | | | |
| 4802758 | PART ADVICE LLC | DBA PART ADVICE | 3524 IRVING BLVD SUITE 105 | | | DALLAS | TX | 75247 | |
| 4868197 | PARTERRE FLOORING & SURFACE SYSTEMS | 500 RESEARCH DRIVE | | | | WILMINGTON | MA | 01887 | |
| 4846588 | PARTHENA CROOM | 21 CEDAR LN | | | | Newport News | VA | 23601 | |
| 4877185 | PARTIES AND MORE | J E R A INC | 1241 FORD RD | | | BENSALEM | PA | 19020 | |
| 4874276 | PARTITION SYSTEMS INC OF S CAROLINA | COLUMBIA SYSTEMS INTERNATIONAL OF S | PO BOX 532133 | | | ATLANTA | GA | 30353 | |
| 4878218 | PARTITIONS & ACCESSORIES CO | L R BORELLI INC | 1220 SOUTH PASADENA | | | MESA | AZ | 85210 | |
| 4778254 | PartnerRe Ireland Insurance da | Attn: Gino Ratto | Zurich Branch | Bellerivestrasse 36 | | Zurich | CH | 8034 | Switzerland |
| 4867426 | PARTNERS AIRLESS SALES & SERVICE LL | 4360 RIXEY ROAD STE 1 | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4864688 | PARTNERS IN LEADERSHIP INC | 27555 YNEZ ROAD SUITE 300 | | | | TEMECULA | CA | 92591 | |
| 4811194 | PARTNERS IN LEADERSHIP LLC | PO BOX 776246 | | | | CHICAGO | IL | 60677-6246 | |
| 4803230 | PARTNERS MALL ABILENE LLC | PO BOX 678220 | | | | DALLAS | TX | 75267-8220 | |
| 4796613 | PARTNERS MEDICAL SUPPLIES | DBA NOINSURANCEMEDICALSUPPLIES | 395 BROAD AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 4847327 | PARTNERS PROPERTY PRESERVATION INC | PO BOX 572 | | | | Marseilles | IL | 61341 | |
| 4848624 | PARTNEY HEATING AND COOLING LLC | 422 HUNTINGTON TRAILS DR | | | | Festus | MO | 63028 | |
| 4865697 | PARTRIDGE & GARCIA P C | 321 N CLARK STREET SUITE 720 | | | | CHICAGO | IL | 60654 | |
| 4859495 | PARTSZONE SUPPLY INC | 12116 SW 117 COURT | | | | MIAMI | FL | 33186 | |
| 4871604 | PARTY ANIMAL INC THE | 909 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4861831 | PARTY TIME ICE COMPANY | 1755 YEAGER STREET | | | | PORT HURON | MI | 48060 | |
| 4807230 | PARTY WORLD CO LTD | ALICE CHEN | NO. 21-1, NANYANG ST | | | TAIPEI | | 100 | TAIWAN, REPUBLIC OF CHINA |
| 4802785 | PARTYLIGHTS.COM | 6955 PORTWEST DR STE 120 | | | | HOUSTON | TX | 77024 | |
| 4801871 | PARTYTOYZ.COM | DBA PARTYTOYZ | 534 E. 12TH STREET | | | BROWNSVILLE | TX | 78520 | |
| 4810592 | PARVIZ MARVASTI | 11620 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| 4880179 | PASABAHCE CAM SANAYIIVE TIC | P O BOX 10315 | | | | UNIONDALE | NY | 11555 | |
| 4808588 | PASADENA CROSSROADS, LLC | 22 MAPLE AVENUE | THE HAMPSHIRE COMPANIES | | | MORRISTOWN | NJ | 07960 | |
| 4780688 | Pasadena ISD Tax Collector | 2223 Strawberry | | | | Pasadena | TX | 77501-1318 | |
| 4780689 | Pasadena ISD Tax Collector | PO Box 1318 | | | | Pasadena | TX | 77501-1318 | |
| 4798518 | PASADENA MALL INVESTMENTS LTD | GREENSPOINT MALL | 12300 N FREEWAY SUITE #208 | | | HOUSTON | TX | 77060 | |
| 4856177 | PASANITI, JOHN M | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810876 | PASCAL CATERING | 3334 E COAST HWY # 615 | | | | CORONA DEL MAR | CA | 92625 | |
| 4861855 | PASCHAL BIHN & SONS EXCAVATING LLC | 1770 DROUILLARD ROAD | | | | OREGON | OH | 43616 | |
| 4880247 | PASCHALL TRUCK LINES INC | P O BOX 1080 | | | | MURRAY | KY | 42071 | |
| 4880649 | PASCHALLS LOCK & KEY SERVICE INC | P O BOX 1581 | | | | KINSTON | NC | 28501 | |
| 4781354 | PASCO COUNTY | P O BOX 276 TAX COLLECTOR | | | | Dade City | FL | 33526-0276 | |
| 4779746 | Pasco County Treasurer | P.O. Box 276 | | | | Dade City | FL | 33526-0276 | |
| 4783898 | Pasco County Utilities | P.O. Drawer 2139 | | | | New Port Richey | FL | 34656-2139 | |
| 4878126 | PASEO DEL NORTE 586 LLC | KIMCO REALTY CORPORATION | P O BOX 82565 | | | GOLETA | CA | 93118 | |
| 4857045 | PASIA BURNS, AILENE | Address on file | | | | | | | |
| 4850943 | PASQUALE CARPENTIERI | 20 GREEN AVE | | | | Lynbrook | NY | 11563 | |
| 4856564 | PASS IT ON | 1553 BLUEBIRD LANE | | | | LEXINGTON | KY | 40503 | |
| 4856565 | PASS IT ON | 2940 TUSCALOOSA LN | | | | LEXINGTON | KY | 40515 | |
| 4882003 | PASSAGES DELIVERY SERVICES | P O BOX 444 | | | | SEVERN | MD | 21144 | |
| 4805520 | PASSCO HANFORD MALL LLC | PO BOX 944215 | | | | CLEVELAND | OH | 44194-4215 | |
| 4854240 | PASSO, WILLIAM O. | Address on file | | | | | | | |
| 4884467 | PASSPORT DOOR SYSTEMS INC | PO BOX 1840 | | | | ANGIER | NC | 27501 | |
| 4809914 | PASSPORT LUXURY GUIDES, LLC | P.O. BOX 400 | | | | WINTER PARK | FL | 32790 | |
| 4870901 | PASSPORT UNLIMITED INC | 801 KIRKLAND AVE SUITE 200 | | | | KIRKLAND | WA | 98033 | |
| 4804432 | PAST GENERATION TOYS | 312 POPLAR ALLEY UNIT B | | | | OCCOQUAN | VA | 22125 | |
| 4889601 | PASTELERIA LOS CIDRINES | ZENO GANDIA IND PARK RD 129 | | | | ARECIBO | PR | 00612 | |
| 4793077 | Pasternak, Judith | Address on file | | | | | | | |
| 4887580 | PASTORE TRAN EYECARE INC | SEARS OPTICAL LOCATION 2195 | P O BOX 560580 | | | ROCKLEDGE | FL | 32956 | |
| 4870702 | PASTORE TRAN EYECARE INC OPT 1175 | 777 E MERRITT ISLAND CAUSWAY | | | | MERRITT ISLAND | FL | 32952 | |
| 4870591 | PASTORI LANDSCAPE | 7570 MYRTLE AVENUE | | | | EUREKA | CA | 95503 | |
| 4863891 | PASTOURELLE LLC | 240 WEST 37TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4787929 | Pastrana, Carmen | Address on file | | | | | | | |
| 4787930 | Pastrana, Carmen | Address on file | | | | | | | |
| 4876249 | PASTRO MAINTENANCE & CONSTRUCTION | GARTH VAN CURA | 22940 LAHSER RD | | | SOUTHFIELD | MI | 48034 | |
| 4850631 | PAT DAVIS | 7501 SW 600 RD | | | | El Dorado Springs | MO | 64744 | |
| 4845585 | PAT ISCH | 1506 N 5TH ST | | | | Sayre | OK | 73662 | |
| 4811140 | PAT JONES DESIGNS, LLC | 12200 N REFLECTION RIDGE DR | | | | ORO VALLEY | AZ | 85755 | |
| 4845959 | PAT MAGEE | 209 SPARROW DR | | | | ELSMERE | KY | 41018 | |
| 4845849 | PAT POOL | 338 MILLICENT WAY | | | | Shreveport | LA | 71106 | |
| 4848200 | PAT SIMMET | 1957 HIGHWAY 9 | | | | Frankfort | KS | 66427 | |
| 4884154 | PATCH MEDIA | PLANCK LLC | PO BOX 28762 | | | NEW YORK | NY | 10087 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860447 | PATCH PRODUCTS LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4857020 | PATCHELL, MICKI DANIELLE | Address on file | | | | | | | |
| 4884177 | PATE ASPHALT SYSTEM CO | PM SYSTEMS CORPORATION | 3285 3RD AVENUE | | | MARION | IA | 52302 | |
| 4788528 | Pate, Jeanatte | Address on file | | | | | | | |
| 4788529 | Pate, Jeanatte | Address on file | | | | | | | |
| 4793442 | Patel, Diral | Address on file | | | | | | | |
| 4785467 | Patel, Jay | Address on file | | | | | | | |
| 4792381 | Patel, Mital | Address on file | | | | | | | |
| 4790301 | Patel, Ravi | Address on file | | | | | | | |
| 4793578 | Patel, Uday & Jignasa | Address on file | | | | | | | |
| 4862633 | PATERA LANDSCAPING LLC | 20003 DEWEY AVE | | | | OMAHA | NE | 68022 | |
| 4871490 | PATHFINDERS INC | 90 CARR 165 STE 310 CENTRO INT | | | | GUAYNABO | PR | 00968 | |
| 4883034 | PATIENT FIRST | P O BOX 758941 | | | | BALTIMORE | MD | 21275 | |
| 4803808 | PATIO GARDEN DIRECT INC | DBA SUNDALE OUTDOOR | 17800 CASTLETON, ST., SUITE180 | | | CITY OF INDUSTRY | CA | 91748 | |
| 4859088 | PATIO LIVING CONCEPTS LLC | 1145 WINGS ROAD | | | | ST ALBANS | MO | 63073 | |
| 4805957 | PATIO LIVING CONCEPTS LLC | PO BOX 259 | | | | ST ALBANS | MO | 63073 | |
| 4802578 | PATIOLAND OUTDOOR LIVING | DBA PATIOLANDOUTDOOR LIVING | 2410 WARDLOW RD #110 | | | CORONA | CA | 92880 | |
| 4848007 | PATISHA CHISHOLM | 4920 N 11TH ST | | | | Philadelphia | PA | 19141 | |
| 4865611 | PATRA LTD | 318 WEST 39TH STREET 2ND FLR | | | | NEW YORK | NY | 10018 | |
| 4850664 | PATRICE ANDERSON | 110 BLACKWOOD CIR | | | | Fayetteville | GA | 30214 | |
| 4810362 | PATRICE CURY | 6422 NW 23 LANE | | | | BOCA RATON | FL | 33434 | |
| 4849192 | PATRICE D ENTREMONT | 4014 21ST ST NE | | | | Washington | DC | 20018 | |
| 4846723 | PATRICE DAVIS | 9 SAINT SEBASTIAN CT | | | | STAFFORD | VA | 22556 | |
| 4847003 | PATRICE GILMORE | 9213 DUKE DR | | | | Little Rock | AR | 72204 | |
| 4805086 | PATRICIA A HENDERSON | 6000 WOODBERRY FARM DRIVE | | | | ORANGE | VA | 22960 | |
| 4849760 | PATRICIA A LEO | 23 ROBERTSON DR | | | | Middletown | NY | 10940 | |
| 4805122 | PATRICIA B WOOD | 11325 ISLETA STREET | | | | LOS ANGELES | CA | 90049 | |
| 4847359 | PATRICIA BEAVER | 3747 ARBOR AVE | | | | Bunnell | FL | 32110 | |
| 4849689 | PATRICIA BECKLES | 45 MERIDIAN ST | | | | Malden | MA | 02148 | |
| 4849462 | PATRICIA BENNETT | 29075 CONGRESS ST | | | | Roseville | MI | 48066 | |
| 4850675 | PATRICIA BOUCHARD | 3005 PINDO PALM PL | | | | Ellenton | FL | 34222 | |
| 4883897 | PATRICIA BRANDT COMPANY | PATRICIA BRANDT AND ASSOCIATES INC | 1074 DESEO AVE | | | CAMARILLO | CA | 93010 | |
| 4798428 | PATRICIA BRUGGER | DBA NOVELTY WATCHES- INSIGHT PROMO | 8427 OSWEGO STREET | | | SUNLAND | CA | 91040 | |
| 4847570 | PATRICIA CRAMER | 3785 ASHWOOD AVE | | | | Los Angeles | CA | 90066 | |
| 4796630 | PATRICIA DENNEY | DBA VALUE HEALTH PRODUCTS | 4532 MELODY DR. #B | | | CONCORD | CA | 94521 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847936 | PATRICIA E HATTWICK | 140 EDGEWATER PL | | | | Pittsburg | CA | 94565 | |
| 4797145 | PATRICIA E MORRISON | DBA BOOKINGTONS.COM | 17868 HWY 18 | | | APPLE VALLEY | CA | 92307 | |
| 4846056 | PATRICIA EDINGTON | 315 TREMONT DR | | | | Ruston | LA | 71270 | |
| 4851360 | PATRICIA FURLETTI | 8704 SANDY PLAINS DR | | | | Riverview | FL | 33578 | |
| 4850180 | PATRICIA G SMITH | 1600 CHESTNUT ST | | | | Berkeley | CA | 94702 | |
| 4847929 | PATRICIA GARDNER | 9824 S KING DR | | | | Chicago | IL | 60628 | |
| 4848718 | PATRICIA GORDON | 34490 CEDARFIELD DR | | | | Dade City | FL | 33523 | |
| 4811375 | PATRICIA GOURJIAN | 9409 QUEEN CHARLOTTE DRIVE | | | | LAS VEGAS | NV | 89145 | |
| 4846557 | PATRICIA GRAHAM | 2318 SLATER AVE | | | | Winston-Salem | NC | 27101 | |
| 4845800 | PATRICIA GULLEDGE | 12009 MITCHELTREE LN | | | | King George | VA | 22485 | |
| 4846855 | PATRICIA HARLEY | 85 E HADDAM COLCHESTER TPKE | | | | Moodus | CT | 06469 | |
| 4848788 | PATRICIA JACKSON | 2141 47TH PLACE ENSLEY | | | | Birmingham | AL | 35208 | |
| 4802171 | PATRICIA JONES | DBA BRANDS RACK | 3230 EAST BAY DRIVE | | | HOLMES BEACH | FL | 34217 | |
| 4849344 | PATRICIA K CICCONE | 5442 HILLTOP AVE | | | | Cheyenne | WY | 82009 | |
| 4848472 | PATRICIA KELTER | 909 WOODLAND ST | | | | Houston | TX | 77009 | |
| 4799813 | PATRICIA L NGUYEN DBA MATT AND | DBA MATT AND ETHANS TOYCHEST | 5829 SKIPPING STONE | | | INDIANAPOLIS | IN | 46237 | |
| 4847913 | PATRICIA LANGFITT | 416 GREENBRIER CT | | | | Fredericksburg | VA | 22401 | |
| 4848000 | PATRICIA LONG | 3613 MONSOLS DR | | | | Florissant | MO | 63034 | |
| 4851830 | PATRICIA M DALSIN | 1532 CANYONWOOD CT | | | | Walnut Creek | CA | 94595 | |
| 4800130 | PATRICIA M LANE | 545 HAZEL DRIVE | | | | CORONA DEL MAR | CA | 92625 | |
| 4852248 | PATRICIA MATHER | 10360 LONE LYNX | | | | Littleton | CO | 80124 | |
| 4850754 | PATRICIA MCCALL | 413 GREEN ST | | | | Graham | NC | 27253 | |
| 4795270 | PATRICIA MCMANUS | DBA BOKOS | 4255 DEERWOOD LN N | | | PLYMOUTH | MN | 55441 | |
| 4847146 | PATRICIA MEZA | 9311 TYLERS OAKS | | | | Helotes | TX | 78023 | |
| 4847863 | PATRICIA MILLER | 3505 GRANTLEY RD | | | | Baltimore | MD | 21215 | |
| 4853094 | PATRICIA OROZCO | 851 48TH ST | | | | San Diego | CA | 92102 | |
| 4847593 | PATRICIA PRICE | 1001 DUNBLANE RD | | | | TOWSON | MD | 21286 | |
| 4846418 | PATRICIA REBELLO | 8259 AMETHYST AVE | | | | Rancho Cucamonga | CA | 91730 | |
| 4850936 | PATRICIA REXROAD | 84 S SHIELDS RD | | | | Columbia | SC | 29223 | |
| 4846976 | PATRICIA RITCHIE | 715 SEALY ST | | | | Galveston | TX | 77550 | |
| 4863088 | PATRICIA ROBERTS SWANSON | 2121 NORTH MAIN | | | | TAYLOR | TX | 76574 | |
| 4852145 | PATRICIA SEGER | 2024 BRACEVILLE ROBINSON RD | | | | Southington | OH | 44470 | |
| 4847985 | PATRICIA SHEPARD | 2204 E 24TH ST | | | | Minneapolis | MN | 55404 | |
| 4852180 | PATRICIA SMITH | 1308 BOWER HILL RD | | | | Pittsburgh | PA | 15243 | |
| 4845679 | PATRICIA TEMONEY SALMON | 1112 MIMOSA LN | | | | Silver Spring | MD | 20904 | |
| 4849570 | PATRICIA WATERMAN | 14404 ROSEMONT AVE | | | | Detroit | MI | 48223 | |
| 4849321 | PATRICIA WHITE | 23 WHIPPLE DR | | | | Hampton | VA | 23663 | |
| 4847436 | PATRICIA WILHELMSEN | 21 OAK LANE | | | | Eatontown | NJ | 07724 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849891 | PATRICIA YANCEY | 5486 PINE TOP CIR | | | | Raleigh | NC | 27612 | |
| 4870081 | PATRICK C DOODY LAW OFFICES | 70 WEST MADISON ST STE 2060 | | | | CHICAGO | IL | 60602 | |
| 4846901 | PATRICK COBB | 309 SW 22ND ST | | | | Blue Springs | MO | 64015 | |
| 4847682 | PATRICK DAIBER | 621 WESTBRIDGE DR | | | | Saint Peters | MO | 63376 | |
| 4847079 | PATRICK DALY | 19604 SE WAX RD | | | | Maple Valley | WA | 98038 | |
| 4852712 | PATRICK DAWSON | 135 CENTER ST | | | | Waterford | OH | 45786 | |
| 4797393 | PATRICK DYER | DBA OUTOFTHEBOXDISCOUNTS | 2141 ROUTE 38 APT 1205 | | | CHERRY HILL | NJ | 08002 | |
| 4801358 | PATRICK EHIEDU ABUDAH | DBA WORLDSTORES | 4281 EXPRESS LANE SUITE N4372 | | | SARASOTA | FL | 34238 | |
| 4863129 | PATRICK ELECTRICAL SERVICE | 214 E CHICAGO ST | | | | ELGIN | IL | 60120 | |
| 4847405 | PATRICK HARTNET | 2211 E BELMONT AVE | | | | Phoenix | AZ | 85020 | |
| 4847473 | PATRICK HAUF | 23 TRAVERSE DR | | | | Plymouth Meeting | PA | 19462 | |
| 4779378 | Patrick J Svoboda or Kathleen D. Svoboda, Trustees of the Svoboda Trust dated June 2, 2009 | c/o Patrick J. Svoboda | 4791 W. 215th Street | | | Bucyrus | KS | 66013 | |
| 4845412 | PATRICK KAMARA | 709 BONNIE MEADOW LN | | | | Fort Washington | MD | 20744 | |
| 4804102 | PATRICK KAMINS | DBA SUREBONDER | 355 HOLLOW HILL DR | | | WAUCONDA | IL | 60084 | |
| 4864976 | PATRICK LEE COPLAN JR | 29244 SOUTHERNESS | | | | LAKE ELSINORE | CA | 92530 | |
| 4809601 | PATRICK MURPHY | ANNA MURPHY | 6 HOAGLAND WAY | | | RINGOES | NJ | 08551-2058 | |
| 4867131 | PATRICK P RUGGLES O D | 4125 E WILDER RD OPTIC #2380 | | | | BAY CITY | MI | 48706 | |
| 4882376 | PATRICK SERVICES INC | P O BOX 569530 | | | | DALLAS | TX | 75356 | |
| 4850344 | PATRICK TECH SERVICES LLC | 3821 GAZEBO POND LN | | | | Tampa | FL | 33613 | |
| 4800093 | PATRICK THOMETZ | DBA CONSUMABLEWORLD | 574 CARRIAGE LANE | | | TWIN FALLS | ID | 83301 | |
| 4793239 | Patrick, Thelma & Melissa | Address on file | | | | | | | |
| 4796553 | PATRICKS HEATING & COOLING SUPPLY | DBA PATRICKS SUPPLY | 1625 W 31ST ST | | | KANSAS CITY | MO | 64108 | |
| 4798126 | PATRIDIS SURVIVORS TRUST UTD | 61698 | C/O CHRYSTEEN BRAUN TRUSTEE | 545 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 4851275 | PATRIOT AIR CO LLC | 608 SMALLEY DR | | | | Norman | OK | 73071 | |
| 4868459 | PATRIOT CONSULTING INC | 517 US ROUTE ONE SOUTH STE5555 | | | | ISELIN | NJ | 08830 | |
| 4851815 | PATRIOT HEATING AND COOLING LLC | 330 W GRAY ST STE 300 | | | | Norman | OK | 73069 | |
| 4850439 | PATRIOT HOME SERVICES LLC | 4706 SPENCER OAKS BLVD | | | | PACE | FL | 32571 | |
| 4863836 | PATRIOT NEWS CO | 23794 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863657 | PATRIOT PAVING INC | 2300 NORTH BATAVIA STREET | | | | ORANGE | CA | 92865 | |
| 4874708 | PATRIOTIC LAWN CARE | DARRELL L COOKSEY | 11933 GEIB AVE | | | HARTVILLE | OH | 44632 | |
| 4881997 | PATS KEY N LOCK INC | P O BOX 441 | | | | SALEM | NH | 03079 | |
| 4867135 | PATS LOCK & KEY INC | 4129 S SHUNK RD | | | | SAULT SAINTE MARIE | MI | 49783 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866909 | PATS POWER EQUIPMENT LLC | 401 MERROW ROAD | | | | TOLLAND | CT | 06084 | |
| 4849892 | PATSY BLOSS | 8201 LEWIS POINT RD | | | | Canastota | NY | 13032 | |
| 4851438 | PATSY PREWITT | 2834 PREWITT BEND RD | | | | Williamsburg | KY | 40769 | |
| 4874675 | PATTEN ENTERPRISES LLC | DANIEL R PATTEN II | 2307 190TH AVENUE | | | ALGONA | IA | 50511 | |
| 4869665 | PATTEN INDUSTRIES INC | 635 W LAKE ST | | | | ELMHURST | IL | 60126 | |
| 4793119 | Patten, Zoe & Terry | Address on file | | | | | | | |
| 4888941 | PATTERN TEXTILE LTD | UNIT 4 MOTHER STUDIOS | 15 PUNDERSONS GARDENS UNIT 206 | | | LONDON | | E2 9QG | UNITED KINGDOM |
| 4793460 | Patterson, Amy | Address on file | | | | | | | |
| 4789605 | Patterson, Freddie | Address on file | | | | | | | |
| 4790739 | Patterson, Jack | Address on file | | | | | | | |
| 4786057 | Patterson, Sandra | Address on file | | | | | | | |
| 4786058 | Patterson, Sandra | Address on file | | | | | | | |
| 4850183 | PATTI FUHR | 2634 FINES CREEK DR | | | | Statesville | NC | 28625 | |
| 4880228 | PATTILLO PROPERTY MANAGEMENT INC | P O BOX 1064 | | | | TUCKER | GA | 30085 | |
| 4882968 | PATTON PICTURE COMPANY | P O BOX 74128 | | | | CLEVELAND | OH | 44194 | |
| 4881311 | PATTON SALES CORP | P O BOX 273 | | | | ONTARIO | CA | 91762 | |
| 4856671 | PATTON, PAIGE | Address on file | | | | | | | |
| 4809529 | PATTY JANE HAYOS | 1945 MONTEREY CT | | | | SANTA CLARA | CA | 95051 | |
| 4849734 | PATTY TEASTER | 79 TEASTER VALLEY LN | | | | Banner Elk | NC | 28604 | |
| 4867344 | PATZIUS ELECRICAL & PLUMBING | 430 CHERIE CT | | | | WASHINGTON | MO | 63090 | |
| 4797396 | PAUCAL COSMETICS | DBA UNIK | 14520 SW 123 PL | | | MIAMI | FL | 33186 | |
| 4867928 | PAUL & JEFFS PLUMBING & HEATING INC | 4839 1/2 S THREE MILE ROAD | | | | BAY CITY | MI | 48706 | |
| 4851635 | PAUL A CLOUD LLC | 8882 ANTIETAM RD | | | | Milton | FL | 32583 | |
| 4800239 | PAUL A HARTMANN DBA HARTMANN VARIE | DBA BAZAAR51 | 8305 W 183RD PLACE | | | TINLEY PARK | IL | 60487 | |
| 4852323 | PAUL ANDERSON | 8101 WYMARK DR | | | | Elk Grove | CA | 95758 | |
| 4803713 | PAUL B MOYER & SONS INC | DBA POWERED BY MOYER | 190 SOUTH CLINTON ST | | | DOYLESTOWN | PA | 18901 | |
| 4804105 | PAUL BAUM | DBA STERLING UNION | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4864160 | PAUL BENNETT ARCHITECTS LLP | 25 WEST 31 ST STREET 7 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4851035 | PAUL BERTUCCI | 669 CALMAR AVE | | | | Oakland | CA | 94610 | |
| 4852537 | PAUL BUCHANAN | 677 G ST SPC 32 | | | | Chula Vista | CA | 91910 | |
| 4847408 | PAUL BUMGARDNER | 109 ALEXIS FOREST DR | | | | Stanley | NC | 28164 | |
| 4847188 | PAUL BUSH | 2018 CAIRNS DR E | | | | Mount Juliet | TN | 37122 | |
| 4845917 | PAUL CABRAL | 335 HIGH ST | | | | Randolph | MA | 02368 | |
| 4797902 | PAUL CARR | DBA THEGEEKPIT | 2713 NW 83 TERR | | | COOPER CITY | FL | 33024 | |
| 4849952 | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | | Morral | OH | 43337 | |
| 4852052 | PAUL CLARK | 1634 E TABOR ST | | | | Indianapolis | IN | 46203 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847941 | PAUL CUTICCHIA | 6600 SUNSET WAY UNIT # 519 | | | | St. Peter Beach | FL | 33706 | |
| 4848209 | PAUL D SWISLOCKI | 8785 ROBERTS CT | | | | Olmsted Falls | OH | 44138 | |
| 4778552 | Paul D. Ellis, City Attorney | 501 Virginia Street East | | | | Charleston | WV | 25301 | |
| 4848904 | PAUL DOSSICK | 3129 PORTER GULCH RD | | | | Aptos | CA | 95003 | |
| 4796866 | PAUL DOUGLAS BALDWIN | DBA 24 HOUR BOOKMOBILE | 11 WHISPERWOOD COURT | | | BROWNSBURG | IN | 46112 | |
| 4797497 | PAUL DOUTHITT | DBA EXOTICSEEDS | 1801 RITTER STREET | | | CHESTERTON | IN | 46304 | |
| 4850230 | PAUL DOWNARD | 33708 BURMA RD | | | | Scappoose | OR | 97056 | |
| 4871039 | PAUL E SMITH CO INC | 8171 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46214 | |
| 4810630 | PAUL EISEN | 1141 HOLLAND DR bYAS 17-20 | | | | BOCA RATON | FL | 33487 | |
| 4847124 | PAUL FARLEY | 30 ANGELA DR | | | | Athens | OH | 45701 | |
| 4885943 | PAUL FOSTER | RETSOF ENTERPRISES LLC | 42 EDGECOMB ROAD | | | BELFAST | ME | 04915 | |
| 4866219 | PAUL FOX AND SONS EXCAVATING LTD | 3501 HAYES AVE P O BOX 2376 | | | | SANDUSKY | OH | 44870 | |
| 4864541 | PAUL G LAMBRIX | 2673 RAY AVENUE | | | | NEW ERA | MI | 49446 | |
| 4806192 | PAUL G LAMBRIX | DBA IMPOSTER LURES | 2673 RAY AVENUE | | | NEW ERA | MI | 49446 | |
| 4802665 | PAUL GALLAS | DBA CYCLING VIDEOS ONLINE | 7166 S FRANKLIN WY | | | CENTENNIAL | CO | 80122 | |
| 4848009 | PAUL GILLMAN | 8462 GOOSEBERRY CT | | | | ANTELOPE | CA | 95843 | |
| 4849395 | PAUL GRAHAM | 8901 SHAWNEE LN | | | | Overland | MO | 63114 | |
| 4795201 | PAUL H RANDALL | DBA BETTER LIFE ORGANICS | 256 EAST 13 MILE ROAD UNIT 6 | | | MADISON HEIGHTS | MI | 48071 | |
| 4878534 | PAUL HASTINGS LLP | LOCKBOX 4803 PO BOX 894803 | | | | LOS ANGELES | CA | 90189 | |
| 4846572 | PAUL HAWKINS | 4445 SUMTER HWY | | | | Sumter | SC | 29153 | |
| 4804273 | PAUL HOFFMAN | DBA HOWPLUMB | PO BOX 1407 | | | CLARKSTON | MI | 48347 | |
| 4852144 | PAUL HOOKS | 1705 N NATOMA AVE | | | | Chicago | IL | 60707 | |
| 4802383 | PAUL HUEN | DBA JUSTCALCULATORS | 500 S LOS ANGELES ST STE 5 | | | LOS ANGELES | CA | 90013 | |
| 4849518 | PAUL HUMBLE | 21115 MOUNT EVANS CT | | | | RENO | NV | 89508 | |
| 4853240 | PAUL HUNTER | 5219 CARRIAGE DR | | | | El Sobrante | CA | 94803 | |
| 4849068 | PAUL J DEFRAINE MURPHY | 1551 CHALCEDONY ST APT 10 | | | | San Diego | CA | 92109 | |
| 4800596 | PAUL J HUFFMAN | DBA PFALTZGRAFF BRAND | PO BOX 21769 | | | YORK | PA | 17402 | |
| 4857454 | Paul Jardin of USA, Inc. | 3 Day Suit Broker | Samuel Shahinian | 60 W. Cochran Street | | Simi Valley | CA | 93065 | |
| 4887148 | PAUL JOHNSON | SEARS OPTICAL 1646 | 11033 CAROLINA PL PKWY | | | PINEVILLE | NC | 28134 | |
| 4887421 | PAUL KAPPELL LLC | SEARS OPTICAL LOCATION 1130 2342 | 160 COUNTRYSIDE DRIVE | | | SLINGER | WI | 53086 | |
| 4850236 | PAUL KARRAS | 185 S MONTGOMERY ST | | | | Walden | NY | 12586 | |
| 4868470 | PAUL KOENEN | 5184 QUEENS DR | | | | IMPERIAL | MO | 63052 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883919 | PAUL L DONAKOWSKI | PAUL L DONAKOSKI | 4512 PARKSHADOW DRIVE | | | BAYTOWN | TX | 77521 | |
| 4858844 | PAUL LENNEN | 1104 WOOD ROAD | | | | MIDWAY PARK | NC | 28544 | |
| 4809760 | PAUL LEVINSON DESIGN | 25 ROWAN WAY | | | | MILL VALLEY | CA | 94941 | |
| 4798472 | PAUL LIN | DBA DRILL SPOT | 5777 CENTRAL AVE | SUITE 230 | | BOULDER | CO | 80301 | |
| 4797923 | PAUL LUECHAUER | DBA WESTSIDES LITTLE SHOP | 3772 FRANCES AVENUE SUITE 2 | | | CHEVIOT | OH | 45211 | |
| 4802586 | PAUL LUECHAUER | DBA WESTSIDES LITTLE SHOP | 4037 HARRISON AVENUE SUITE 1 | | | CHEVIOT | OH | 45211 | |
| 4847846 | PAUL MASSEY | PO BOX 7649 | | | | Texarkana | TX | 75501 | |
| 4852040 | PAUL MATRONIC | 2301 FAIRVIEW AVE E | | | | Seattle | WA | 98102 | |
| 4846955 | PAUL MCDONALD | 10300 E FRANKLIN RD | | | | Norman | OK | 73026 | |
| 4799938 | PAUL MCLELLAN | DBA LIGHTBULBS.COM | 11621 95TH AVE N | | | MAPLE GROVE | MN | 55369 | |
| 4869537 | PAUL MCQUIRNS | 621 WAYLAND ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 4887440 | PAUL MICHALOVE OD | SEARS OPTICAL LOCATION 1185 | 31 PINE ACRE BLVD | | | ASHEVILLE | NC | 28804 | |
| 4810611 | PAUL MICHELSON | 27180 BELLE RIO DR. | | | | BONITA SPRINGS | FL | 34135 | |
| 4887588 | PAUL MONTAGUE | SEARS OPTICAL LOCATION 2284 | 225 COLUMBIA ML DR | | | BLOOMBURG | PA | 17815 | |
| 4789366 | Paul Nissen & Tess D, owner | Address on file | | | | | | | |
| 4869177 | PAUL PATRICK ELECTRIC INC | 5924 GRAHAM LANE | | | | MILTON | FL | 32583 | |
| 4887474 | PAUL PAXMAN | SEARS OPTICAL LOCATION 1301 | 1200 TOWNE CTR BLVD | | | PROVO | UT | 84601 | |
| 4845491 | PAUL PERKINS | 221 MICHIGAN AVE | | | | Highwood | IL | 60040 | |
| 4848521 | PAUL PICCONE | 5601 SILO HILL CT | | | | Derwood | MD | 20855 | |
| 4858314 | PAUL R DUFRESNE | 1016 RAMSGATE LANE | | | | CHESAPEAKE | VA | 23322 | |
| 4883929 | PAUL REILLY COMPANY | PAUL REILLY COMPANY ILLINOIS | 1967 QUINCY COURT | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4810679 | PAUL REINER | 10218 NW 66 DR | | | | PARKLAND | FL | 33076 | |
| 4853095 | PAUL RINALDI | 7744 TALLOWTREE DR | | | | Zephyrhills | FL | 33544 | |
| 4864789 | PAUL S CARROLL | 28124 COVE COURT | | | | EASTON | MD | 21601 | |
| 4886905 | PAUL SCHWARTZ | SEARS OPTIC 2007 | 1579 CLARK ST RD P O BOX 7216 | | | AUBURN | NY | 13022 | |
| 4796497 | PAUL STOLLENWERK | DBA THE NEAT HOUSE | 100 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4798371 | PAUL SUAREZ | DBA SUN TECHNOLOGIES CS | 2004 E IRVINGTON RD # 71 | | | TUCSON | AZ | 85714 | |
| 4796539 | PAUL TAULTON | DBA BODYDESIGN FITNESS | 15255 GULF FREEWAY | | | HOUSTON | TX | 77034 | |
| 4887149 | PAUL VELD | SEARS OPTICAL 1650 | 2300 SOUTHLAKE MALL | | | MERRILLVILLE | IN | 46410 | |
| 4849517 | PAUL VINCENT TARANTOLA | 3160 BUCKEYE DR | | | | West Columbia | SC | 29170 | |
| 4804158 | PAUL WEINSTEIN | DBA COLONIAL MEDICAL ASSISTED DEVI | 14 CELINA AVE UNIT 1 | | | NASHUA | NH | 03063 | |
| 4869101 | PAUL WILMOT COMMUNICATIONS LLC | 581 SIXTH AVENUE | | | | NEW YORK | NY | 10011 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851967 | PAUL ZENDEJAS | 5445 S LOTUS AVE | | | | Chicago | IL | 60638 | |
| 4854125 | Paul, Weiss, Rifkind, Wharton and Garrison LLP | 1285 Avenue of the Americas | | | | New York | NY | 10019 | |
| 4853182 | PAULA MENDOZA | 1110 KEY ST | | | | Houston | TX | 77009 | |
| 4887539 | PAULA NUTIS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1794 | 32 WINSLOW LANE | | | SMITHTOWN | NY | 11787 | |
| 4850821 | PAULA SCOTT | 720 W HOWARD ST | | | | Pasadena | CA | 91103 | |
| 4791909 | Paula, Javier | Address on file | | | | | | | |
| 4859716 | PAULDING ACE HARDWARE LLC | 1251 NORTH WILLIAMS STREET | | | | PAULDING | OH | 45879 | |
| 4779498 | Paulding County Tax Commissioner | 240 Constitution Blvd Room# 3006 | | | | Dallas | GA | 30132-4614 | |
| 4783184 | Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | | | Paulding | OH | 45879-9270 | |
| 4850220 | PAULETTE HEDRICK | 6023 S MICHIGAN AVE | | | | Chicago | IL | 60637 | |
| 4849510 | PAULETTE JONES | 4938 N MARVINE ST | | | | Philadelphia | PA | 19141 | |
| 4846627 | PAULETTE LAWRENCE | 6507 RACQUET CLUB DR | | | | Lauderhill | FL | 33319 | |
| 4851695 | PAULETTE MEDLIN | 3006 MAYFAIR AVE | | | | Westchester | IL | 60154 | |
| 4845781 | PAULETTE THOMAS | 7221 SIENNA RIDGE LN | | | | Lauderhill | FL | 33319 | |
| 4850463 | PAULEY ENTERPRISES INC | 909 SMOKE TREE CT | | | | Lewisville | NC | 27023 | |
| 4845479 | PAULINE MYERS | 140 DEBEVOISE AVE | | | | Roosevelt | NY | 11575 | |
| 4850466 | PAULINE SLEBODA | 313 GREEN HOLLOW RD | | | | Danielson | CT | 06239 | |
| 4852716 | PAULINE STRASBURGER | 4419 DAVENPORT ST NW | | | | Washington | DC | 20016 | |
| 4791397 | Paulino, Allen | Address on file | | | | | | | |
| 4789105 | Paulk, Amy | Address on file | | | | | | | |
| 4883918 | PAULS HUB CAPS & WHEEL COVERS | PAUL K ISING | 95-227 WAIKALANI DR #A302 | | | MILILANI | HI | 96789 | |
| 4883912 | PAULS LOCKS | PAUL C STEFFENSEN | 7528 PERSHING BLVD STE B198 | | | KENOSHA | WI | 53142 | |
| 4810061 | PAUL'S MAINTENANCE INC | 3340 FAIRLANE FARMS ROAD #6 | | | | WELLINGTON | FL | 33414 | |
| 4861177 | PAULS TV SALES & SERVICE LLC | 156 158 BRIDGE STREET | | | | GROTON | CT | 06340 | |
| 4889447 | PAULSEN SNOWPLOWING | WILLMARK FARMS INC | 9154 220TH STREET | | | WALCOTT | IA | 52773 | |
| 4871570 | PAULSON PRESS INC | 904 CAMBRIDGE DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4809160 | PAULSON, ROBERT | 7617 FEY WAY | | | | ELK GROVE | CA | 95757 | |
| 4804347 | PAULY OUZOUNIAN | DBA TRIBALJEWELRY | 603 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90017 | |
| 4857992 | PAVANA USA INC | 10 W 33 STREET SUITE 408 | | | | NEW YORK | NY | 10001 | |
| 4802504 | PAVANKUMAR DARISI | DBA MYOTCSTORE | 1935 HAZEN ST | | | EAST ELMHURST | NY | 11370-1297 | |
| 4793635 | Pavao, Lina & David | Address on file | | | | | | | |
| 4871125 | PAVE THE WAY INC | 830 S WOODLAWN SUITE 150 | | | | WICHITA | KS | 67218 | |
| 4866919 | PAVE WEST INC | 401 S HARBOR BLVD F385 | | | | LA HABRA | CA | 90631 | |
| 4884981 | PAVECON LTD | PO BOX 535457 | | | | GRAND PRAIRIE | TX | 75053 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801719 | PAVEL BABICHENKO | DBA SAHARA CASE LLC | 12586 W BRIDGERS ST STE 110 | | | BOISE | ID | 83713 | |
| 4852915 | PAVEL GOROBINSKIY | 465 MONTGOMERY RD | | | | Westfield | MA | 01085 | |
| 4851806 | PAVEL VILLAGOMEZ | 14229 INDUSTRY ST | | | | Houston | TX | 77053 | |
| 4845477 | PAVELS CARPENTRY INC | 33953 28TH PL SW | | | | Federal Way | WA | 98023 | |
| 4884265 | PAVEMENT SERVICES CORPORATION | PO BOX 1107 | | | | EULESS | TX | 76039 | |
| 4867948 | PAVEMENT SPECIALTIES OF IDAHO | 4850 HENRY ST | | | | BOISE | ID | 83709 | |
| 4810137 | PAVESE LAW FIRM | PO DRAWER 2277 | ACCOUNTING DEPT. | | | FORT MYERS | FL | 33902-2277 | |
| 4808039 | PAVIA ASSOCIATES | 269 S. BEVERLY DRIVE# 1413 | | | | BEVERLY HILLS | CA | 90212 | |
| 4888253 | PAVILION INVESTMENT LIMITED | SUITE 608, TOWER 1, HARBOUR CENTRE | 1 HOK CHEUNG STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4888252 | PAVILION INVESTMENT LTD | SUITE 608 TOWER 1 HARBOUR CENTRE | 1 HOK CHEUNG STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4805152 | PAVILIONS AT BUCKLAND HILLS LLC | SDS-12-3095 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3095 | |
| 4870731 | PAVING ASSOCIATES LLC | 781 POST AVENUE | | | | STATEN ISLAND | NY | 10310 | |
| 4803485 | PAVNEET SINGH | DBA FURNISHMYPLACE | 815 CORPORATE CIRCLE | | | SALISBURY | NC | 28147 | |
| 4787329 | Pavone, Elizabeth | Address on file | | | | | | | |
| 4871034 | PAW PAW WINE DISTRIBUTORS | 816 S KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4810919 | PAWLING DESIGN ASSOCIATES LLC | 8989 N GAINEY CENTER DR UNIT 148 | | | | SCOTTSDALE | AZ | 85258 | |
| 4888280 | PAWNEE REPUBLICAN TECUMSEH | SUNRISE PUBLICATIONS INC | PO BOX 809 | | | TECUMSEH | NE | 68450 | |
| 4797995 | PAWW LLC | DBA PAWW PREMIUM AUDIO | 320 W 38TH STREET SUITE 1222 | | | NEW YORK | NY | 10018 | |
| 4800483 | PAX CREEK LLC | DBA PAX CREEK | PO BOX 7004 | | | ELLICOTT CITY | MD | 21042 | |
| 4883970 | PAXTON MEDIA GROUP | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4796583 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10621 HARWIN DR STE 316 | | | HOUSTON | TX | 77036 | |
| 4801471 | PAYAM POURMEHR | DBA MAKEUP & GIFTSHOP | 10302 MULA RD | | | STAFFORD | TX | 77477 | |
| 4879786 | PAYANYWHERE LLC | NORTH AMERICAN BANCARD LLC | 250 STEPHENSON HWY | | | TROY | MI | 48083 | |
| 4796181 | PAYCHEX OF NEW YORK LLC | DBA ICON TIME SYSTEMS | 9650 SW NIMBUS AVE | | | BEAVERTON | OR | 97008 | |
| 4880291 | PAYCO FOODS CORP | P O BOX 11219 | | | | SAN JUAN | PR | 00922 | |
| 4864568 | PAYLESS APPLIANCE INC | 26986 MANON AVE | | | | HAYWARD | CA | 94544 | |
| 4850847 | PAYLESS GUTTERS LLC | 49 BOVANIZER ST | | | | Staten Island | NY | 10312 | |
| 4863228 | PAYLESS PLUMBING SERVICE | 218 W RUIZ | | | | PHARR | TX | 78577 | |
| 4857417 | Payless Shoe Source | Payless Shoe Source, Inc. #653 | Crystal Gray | 3231 SE 6th Avenue | | Topeka | KS | 66607 | |
| 4808582 | PAYLESS SHOES | 3231 EAST SIXTH STREET | P.O.BOX 1189 | D/B/A PAYLESS SHOES | | TOPEKA | KS | 66601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863827 | PAYMENT PROCESSING SERVICES LLC | 237 HANBURY ROAD E STE 17-357 | | | | CHESAPEAKE | VA | 23322 | |
| 4873963 | PAYMENTECH LLC | CHASE PAYMENTECH SOLUTIONS | MS TX 0020 FL 2 14800 FRYERD | | | FT WORTH | TX | 76155 | |
| 4871091 | PAYNE BROS GREENHOUSE | 825 S UNION STREET | | | | FOSTORIA | OH | 44830 | |
| 4870317 | PAYNE MECHANICAL SERVICES | 7223 WEST BERT KOUNS | | | | SHREVERPORT | LA | 71129 | |
| 4869904 | PAYNE PLAZA LLC | 671 A JAMES MADISON HIGHWAY | | | | CULPEPER | VA | 22701 | |
| 4873591 | PAYNE VILLAGE SHOPPING CENTER INC | C/O PREMA INTERNATIONAL LLC | 3135 E THOMPSON RD | | | INDIANAPOLIS | IN | 46227 | |
| 4790223 | Payne, Olivia and Michael | Address on file | | | | | | | |
| 4787626 | Payne, Susie | Address on file | | | | | | | |
| 4787627 | Payne, Susie | Address on file | | | | | | | |
| 4857042 | PAYNE, VICKIE LYNN | Address on file | | | | | | | |
| 4873926 | PAYNES LOCKSMITH SERVICE | CHARLES P PAYNE | 4760 JONATHAN DR | | | HORN LAKE | MS | 38637 | |
| 4788110 | Payouway, Rita | Address on file | | | | | | | |
| 4870509 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675 | |
| 4884190 | PAYSON PLAZA SHOPPING CENTER LLC | PMB 451 11445 E VIA LINDA STE2 | | | | SCOTTSDALE | AZ | 85259 | |
| 4889358 | PAYSON ROUNDUP | WHITE MOUNTAIN PUBLISHING | 708 N BEELINE HIGHWAY | | | PAYSON | AZ | 85541 | |
| 4889527 | PAYSON ROUNDUP NEWSPAPER | WORLDWEST LLC | P O BOX 2520 | | | PAYSON | AZ | 85547 | |
| 4790795 | Pazmino, Mylene | Address on file | | | | | | | |
| 4859769 | PB INC | 1269 120TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 4801825 | PB KAY INC | DBA PBKAY | 5 N ROOSEVELT AVE | | | SPRING VALLEY | NY | 10977 | |
| 4872324 | PB&K INC | ALBERT BARRY THOMPSON | 404 W MAIN ST | | | LAKE CITY | SC | 29560 | |
| 4873965 | PBC INTERNATIONAL INC | CHASTAIN FINANCIAL LLC | 520 GRAVES AVENUE | | | OXNARD | CA | 93030 | |
| 4869653 | PBNY PRODUCTION INC | 634 BROADWAY ST STE 2 | | | | VENICE | CA | 90291 | |
| 4860925 | PBS SERVICES INC | 150 PIONEER DRIVE | | | | KILLEN | AL | 35645 | |
| 4798347 | PBT USA INC | PRIVATE BRAND TOOLS USA INC | 13795 RIDER TRAIL NORTH #109 | | | EARTH CITY | MO | 63045 | |
| 4883982 | PC CONNECTION SALES CORP | PC CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | |
| 4801183 | PC PARTS UNLIMITED | DBA PC PARTS OHIO | 29603 HALL ST | | | SOLON | OH | 44139 | |
| 4801959 | PC PRODUCTS & SERVICES INC | DBA SURPLUS PRODUCTS | 1875 BIG TIMBER ROAD SUITE B | | | ELGIN | IL | 60123 | |
| 4795785 | PC REBUILDERS & RECYCLERS | 4734 W. CHICAGO AVE | | | | CHICAGO | IL | 60651 | |
| 4866486 | PC TREASURES INC | 3720 LAPER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4885582 | PCA PREMIERE BRANDS CORP | PONCE DE LEON 1259 STE 5 4 | | | | SAN JUAN | PR | 00907 | |
| 4806368 | PCA PREMIERE BRANDS CORP | P O BOX 1807 | SABANA SECA PR 00952-1807 | | | SABANA | PR | 00952-1807 | |
| 4875193 | PCA PRODUCT STEWARDSHIP INC | DEPT LA 24365 | | | | PASADENA | CA | 91185 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808370 | PCF WAYNESVILLE, LLC | C/O DIVARIS REAL ESTATE, INC. | 2101 REXFORD ROAD, SUITE 330E | | | CHARLOTTE | NC | 28211 | |
| 4802519 | PCH JEWELERS | 175 MIRA DEL OESTE | | | | SAN CLEMENTE | CA | 92673 | |
| 4798281 | PCK DEVELOPMENT COMPANY LLC | C/O CATHERINE CHARUK AS RECEIVER | PO BOX 845790 | | | BOSTON | MA | 02284-5790 | |
| 4799038 | PCK DEVELOPMENT COMPANY LLC | PO BOX 823602 | | | | PHILADELPHIA | PA | 19182-3602 | |
| 4881068 | PCK LIMITED PARTNERSHIP | P O BOX 220 | | | | SHREWSBURY | MA | 01545 | |
| 4877141 | PCL CO LIMITED | IRENE CHO | ROOM 603,6/F HANG PONT CM BLDG | 31 TONKIN STREET,CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4860897 | PCL FIXTURES INC | 15 WELLINGTON ROAD | | | | LINCOLN | RI | 02865 | |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | Orlando | FL | 32810 | |
| 4888615 | PCM SALES INC | TIGER DIRECT | 1940 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245 | |
| 4853506 | PCM Sales Inc. | File 55327 | | | | Los Angeles | CA | 90074-5327 | |
| 4883984 | PCT BRANDS LLC | PC TREASURES INC | 3720 LAPER ROAD | | | AUBURN HILLS | MI | 48326 | |
| 4806367 | PCT BRANDS LLC | 3720 LAPEER ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4884129 | PD JEWELERS | PHUONG THI NGUYEN | 1252 SOUTH ALPINE ROAD | | | ROCKFORT | IL | 61108 | |
| 4859710 | PDM STEEL SERVICE CENTERS | 1250 KLEPPE LANE | | | | SPARKS | NV | 89431 | |
| 4846132 | PDS FLOORING AND TRIM INC | 8900 N ARMENIA AVE STE 102 | | | | Tampa | FL | 33604 | |
| 4858229 | PDX INC | 101 JIM WRIGHT FWY S SUITE 200 | | | | FORT WORTH | TX | 76108 | |
| 4783683 | Pea Ridge Public Serv Dist | P.O. Box 86 | | | | Barboursville | WV | 25504 | |
| 4783413 | Peabody Municipal Light Plant | PO Box 3199 | | | | Peabody | MA | 01961-3199 | |
| 4869224 | PEABODY POLICE DEPT | 6 ALLENS LANE | | | | PEABODY | MA | 01960 | |
| 4871791 | PEACE RIVER DISTRIBUTING | 9400 PIPER RD | | | | PUNTA GORDA | FL | 33982 | |
| 4810179 | PEACE, LOVE, AND PAELLA LLC | 8320 VIA BELLA NOTTE | | | | ORLANDO | FL | 32836 | |
| 4886404 | PEACH COUNTRY TRACTOR INC | RT 322 PO BOX 10 | | | | RICHWOOD | NJ | 08074 | |
| 4782705 | PEACHTREE CITY | 151 WILLOWBEND ROAD | | | | Peachtree City | GA | 30269 | |
| 4803749 | PEACHTREE PRESS INC | DBA KINBOR STORE | 3121 CROSS TIMBERS ROAD STE #300 | | | FLOWER MOUND | TX | 75028 | |
| 4863815 | PEACOCK APPAREL GROUP INC | 236 5TH AVE 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4805569 | PEACOCK APPAREL GROUP INC | 236 FIFTH AVE 7TH FL | | | | NEW YORK | NY | 10001 | |
| 4808982 | PEACOCK GAP GOLF CLUB | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 4798926 | PEACOCK UNIVERSITY LLC | C/O ASSET SPECIALIST INC | 3710 BUCKEYE STREET SUITE 100 | | | PALM BEACH GARDENS | FL | 33410 | |
| 4788137 | Peacock, Vivian | Address on file | | | | | | | |
| 4788138 | Peacock, Vivian | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869498 | PEADEN AIR CONDITIONING & HTG | 618 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| 4877583 | PEAG LLC | JLAB AUDIO | P O BOX 205945 | | | DALLAS | TX | 75320 | |
| 4799272 | PEAG LLC DBA JLAB AUDIO | PO BOX 670241 | | | | DALLAS | TX | 75267-0241 | |
| 4872088 | PEAGREEN CO LTD | A PEAGREEN COMPANY LIMITED | 10 ST CLEMENT STREET | | | WINCHESTER | HAMPSHIRE | SO23 9HH | UNITED KINGDOM |
| 4871207 | PEAK RYZEX INC | 8458 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4864475 | PEAK SEASON INC | 2624 COMMERCE SQUARE DRIVE | | | | IRONDALE | AL | 35210 | |
| 4799756 | PEAK SEASON INC | PO BOX 101914 | | | | IRONDALE | AL | 35210 | |
| 4888725 | PEAK SEASONS | TOM LEONARD INVESTMENT CO INC | 6899 ED PERKIC ST | | | RIVERSIDE | CA | 92504 | |
| 4799223 | PEARCE AND PEARCE CO INC | 900 NIAGRA FALLS BOULEVARD | | | | BUFFALO | NY | 14223 | |
| 4803273 | PEARCECO GROUP LLC | 193 DEPEW AVENUE | | | | BUFFALO | NY | 14214 | |
| 4866318 | PEARHEAD INC | 35TH STREET 6TH FLOOR UNIT BSE | | | | BROOKLYN | NY | 11232 | |
| 4805018 | PEARL BROOK LTD | ATTN VP OF LEASING | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 4847838 | PEARL CALHOUN | 404 UNION ST | | | | Bloomington | IL | 61701 | |
| 4869833 | PEARL CITY GLASS SHOP INC | 659 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 4804227 | PEARL FLEISCHMAN | DBA BAKEDECO.COM | 6103 15 AVE | | | BROOKLYN | NY | 11219 | |
| 4878744 | PEARL GLOBAL INDUSTRIES LTD | MANU GAUTAM | PGIL, PLOT NO. 446 | UDYOG VIHAR, PHASE 5 | | GURGAON | HARYANA | 122016 | INDIA |
| 4845516 | PEARL HARPER | 3078 EAGLE DR | | | | Memphis | TN | 38115 | |
| 4797405 | PEARL HOLDINGS | DBA UNIQUE SQUARED | 3765 ATLANTA INDUSTRIAL DRIVE | | | ATLANTA | GA | 30331 | |
| 4851443 | PEARL HOWARD | 1928 CHANCELLOR RIDGE RD | | | | Prattville | AL | 36066 | |
| 4866854 | PEARL PACKAGING | 400 E DYER ROAD | | | | SANTA ANA | CA | 92707 | |
| 4783201 | Pearl River Valley EPA | P.O. Box 1217 | | | | Columbia | MS | 39429-1217 | |
| 4803837 | PEARL UNLIMITED HOLDINGS | DBA CALCUTTA OUTDOORS | 158 LITTLE NINE ROAD | | | MOREHEAD CITY | NC | 28557-8482 | |
| 4802515 | PEARL UNLIMITED HOLDINGS INC | DBA BAZOOKA | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4802326 | PEARL UNLIMITED HOLDINGS INC | DBA D LINK DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4802202 | PEARL UNLIMITED HOLDINGS INC | DBA ELECTROLUX DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4797713 | PEARL UNLIMITED HOLDINGS INC | DBA KICKER DIRECT | 3765 ATLANTA INDUSTRIAL DR NW | | | ATLANTA | GA | 30331 | |
| 4866447 | PEARL WORLD INC | 37 W 57TH STREET STE 705 | | | | NEW YORK | NY | 10019 | |
| 4805388 | PEARLRIDGE MERCHANTS ASSOCIATION | PEARLRIDGE CENTER ASSOCIATION | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4882900 | PEARLSTINE DISTRIBUTORS INC | P O BOX 72301 | | | | CHARLESTON | SC | 29415 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863145 | PEARSON CANDY COMPANY | 2140 WEST 7TH STREET | | | | ST PAUL | MN | 55170 | |
| 4862779 | PEARSON CONSTRUCTION CORP | 2034 FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 4790460 | Pearson, Ben | Address on file | | | | | | | |
| 4857932 | PEARSONS BAKERY LTD | 1 WEST 16TH STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4793309 | Pease, Michael | Address on file | | | | | | | |
| 4885255 | PEASLEY TRANSFER & STORAGE | PO BOX 7645 | | | | BOISE | ID | 83707 | |
| 4868272 | PEAVEY ELECTRONICS CORPORATION | 5022 HARTLEY PEAVEY DRIVE | | | | MERIDIAN | MS | 39305 | |
| 4805584 | PECANLAND MALL LLC | DBA PECANLAND MALL/SDS-12-2424 | PO BOX 86 / ACCT# 104774436646 | | | MINNEAPOLIS | MN | 55486-2424 | |
| 4858253 | PECK BROTHERS LLC | 101 VAN RIPER AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4866997 | PECK ELECTRIC | 4050 WILLISTON ROAD STE 511 | | | | SOUTH BURLINGTON | VT | 05403 | |
| 4792609 | Peck, Carolyn | Address on file | | | | | | | |
| 4861710 | PECO ELECTRIC INC | 1711 ELIJAH LOFTIN ROAD | | | | KINSTON | NC | 28504 | |
| 4854625 | PECO REAL ESTATE PARTNERS-(CBL MANAGES) | PECO STRATEGIC INVESTMENT FUNDS III LP DBA PREP HANOVER REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS | ATTN: SARA J. BRENNAN CEO | 1790 BONANZA DRIVE, SUITE 201 | PARK CITY | UT | 84060 | |
| 4803242 | PECO STRATEGIC INVEST FUND III LP | DBA PREP HANOVER REAL ESTATE LLC | PO BOX 714557 | | | CINCINNATI | OH | 45271-4557 | |
| 4783360 | PECO/37629 | PO BOX 37629 | | | | Philadelphia | PA | 19101 | |
| 4885653 | PEDDLER | PRINT ADVERTISING INC | 512 N MARKET ST | | | PARIS | TN | 38242 | |
| 4861374 | PEDERSEN & HOUPT | 161 NORTH CLARK ST STE 3100 | | | | CHICAGO | IL | 60601 | |
| 4789680 | Pedersen, Colleen & William | Address on file | | | | | | | |
| 4792646 | Pederson, Kyren | Address on file | | | | | | | |
| 4802279 | PEDISAVERS | 210 E THIRD ST STE 208 | | | | ROYAL OAK | MI | 48067 | |
| 4793163 | Pedler, Arthur | Address on file | | | | | | | |
| 4798850 | PEDRAM YAGHOOBIAN | DBA ACEELECTRONIX | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4804805 | PEDRAM YAGHOOBIAN | DBA BESTIA DISTRIBUTION | 1443 WALNUT ST | | | LOS ANGELES | CA | 90011 | |
| 4887439 | PEDRAM YOUABIAN | SEARS OPTICAL LOCATION 1179 | 352 S DOHENY DR APT 1 | | | BEVERLY HILLS | CA | 90211 | |
| 4847960 | PEDRO AGUILAR GONZALEZ | PO BOX 820832 | | | | Vancouver | WA | 98682 | |
| 4846022 | PEDRO CHANG | 2750 COLTWOOD DR | | | | San Jose | CA | 95148 | |
| 4883992 | PEDRO HERNANDEZ | PEDRO HERNANDEZ CRUZ | HC-05 BOX 6794-J | | | AGUAS BUENAS | PR | 00703 | |
| 4852376 | PEDRO J RIVERA | 11 BELMONT ST | | | | Westfield | MA | 01085 | |
| 4875643 | PEDRO LARIOS | EL TROPICAL SN | 10109 ORANGE AVE | | | SOUTH GATE | CA | 90280 | |
| 4850735 | PEDRO RUIZ | 4008 E 55TH ST | | | | Maywood | CA | 90270 | |
| 4886030 | PEDS LEGWEAR USA INC | RICHELIEU HOSIERY USA INC | P O BOX 602623 | | | CHARLOTTE | NC | 28260 | |
| 4792211 | Peebles, Judy | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872384 | PEEK A BOO WINDOW CLEANING | ALLEN R STONE | 2088 ALTOONA LANE | | | DELTONA | FL | 32738 | |
| 4788339 | Peele, Michelle | Address on file | | | | | | | |
| 4788340 | Peele, Michelle | Address on file | | | | | | | |
| 4785041 | Peeler, Walter | Address on file | | | | | | | |
| 4864651 | PEERLESS CHAIN | 2730 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4805805 | PEERLESS CHAIN COMPANY | # 232730 | 2730 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | |
| 4785277 | Pefianco, Armand | Address on file | | | | | | | |
| 4863144 | PEGASUS CONSTRUCTION INC | 2140 W GREENWAY RD | | | | PHOENIX | AZ | 85023 | |
| 4858604 | PEGASUS HOME FASHIONS INC | 107 TRUMBALL STREET | | | | ELIZABETH | NJ | 07206 | |
| 4883635 | PEGASUS SIGNS | P O BOX 941208 | | | | MIAMI | FL | 33194 | |
| 4883502 | PEGGS CO | P O BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 4853183 | PEGGY COCHLING | 1167 OLD ATLANTA HWY | | | | BEUFORD | GA | 30518 | |
| 4851283 | PEGGY FORTSON | 545 SCOTLAND RD | | | | Norwich | CT | 06360 | |
| 4848885 | PEGGY LADUKE | 3841 ROSEMARY WAY | | | | Oceanside | CA | 92057 | |
| 4810427 | PEGGY OBERLIN INTERIORS | 1731 SUNNYSIDE DR | | | | CAYCE | SC | 29033 | |
| 4846373 | PEGGY STRADFORD | 6215 SANDPIPER CT APT 104 | | | | ELKRIDGE | MD | 21075 | |
| 4846893 | PEGGY WALKER | 3804 44TH ST | | | | Meridian | MS | 39305 | |
| 4871187 | PEGSAT COMMUNICATION | 8413 CAHILL DR | | | | AUSTIN | TX | 78729 | |
| 4871188 | PEGSAT COMMUNICATIONS LLC | 8413 CAHILL DRIVE | | | | AUSTIN | TX | 78729 | |
| 4883994 | PEISNER JOHNSON | PEISNER INC | P O BOX 671129 | | | DALLAS | TX | 75267 | |
| 4859570 | PEITZ HEATING & COOLING INC | 1225 E SIOUX AVE | | | | PIERRE | SD | 57501 | |
| 4862514 | PEKIN DAILY TIMES | 20 S 4TH ST P O BOX 430 | | | | PEKIN | IL | 61555 | |
| 4870181 | PEKIN ROOTERMATIC INC | 706 S SECOND STREET | | | | PEKIN | IL | 61554 | |
| 4860344 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVE | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4799473 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080-6501 | |
| 4806040 | PEKING HANDICRAFT INC | 1388 SAN MATEO AVENUE | | | | SO SAN FRANCISCO | CA | 94080-6501 | |
| 4862641 | PEL INDUSTRIES | 2001 TOWN WEST DRIVE | | | | ROGERS | AR | 72756 | |
| 4785187 | Pelayo, Luis | Address on file | | | | | | | |
| 4785189 | Pelayo-Limon, Cameron | Address on file | | | | | | | |
| 4792694 | Pelcher, Gina | Address on file | | | | | | | |
| 4858644 | PELCO | 10762 SW 188TH | | | | MIAMI | FL | 33157 | |
| 4883995 | PELCO INC | PELCO BY SCHNEIDER ELECTRIC | 16356 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4854463 | PELEG GROUP (USA) LLC | JESUP PLAZA, L.P. | C/O PELEG GROUP (USA) LLC | PELEG GROUP BUILDING, HIGHWAY 441 | 15155 NW 7TH AVENUE, 2ND FLOOR | MIAMI | FL | 33169 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881026 | PELICAN ICE & COLD STORAGE INC | P O BOX 2131 | | | | KENNER | LA | 70063 | |
| 4801990 | PELICAN PRODUCTIONS | DBA PELICAN INDUSTRIAL | 6521 VANALDEN AVE #8 | | | RESEDA | CA | 91335 | |
| 4794680 | PELICAN REEF | DBA HOSPITALITY RATTAN | 4900 NW 167 ST | | | MIAMI | FL | 33014 | |
| 4808871 | PELL CITY PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4808416 | PELL CITY/LAMAR LLC & PELL CITY/FLAUMACH | LAMAR ASSET MGMT AND REALTY, INC. | DBA PELL CITY MARKETPLACE | C/O LAMAR COMPANIES | 330 PASSAIC AVENUE, SUITE 110 | FAIRFIELD | NJ | 07004 | |
| 4882913 | PELL INDUSTRIAL LLC | P O BOX 727 | | | | PRESTON | WA | 98050 | |
| 4800058 | PELL TECHNOLOGY INC | DBA LAPTOP TEKS | 6205 JOHNS RD STE 4 | | | TAMPA | FL | 33634 | |
| 4788133 | Pellegrino, Bernardino | Address on file | | | | | | | |
| 4788132 | Pellegrino, Bernardino | Address on file | | | | | | | |
| 4788134 | Pellegrino, Bernardino | Address on file | | | | | | | |
| 4787634 | Pelletteri, Alexandria | Address on file | | | | | | | |
| 4787635 | Pelletteri, Alexandria | Address on file | | | | | | | |
| 4787170 | Pellicani, Lucille | Address on file | | | | | | | |
| 4787171 | Pellicani, Lucille | Address on file | | | | | | | |
| 4788687 | Pellicone, Nina | Address on file | | | | | | | |
| 4800045 | PELTZ SHOES | 10900 U S HIGHWAY 19 N | | | | CLEARWATER | FL | 33764 | |
| 4875992 | PEM AMERICA HK COMPANY | FLAT 1907 19TH FLOOR GREAT EAGLE | CENTER,23 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 4863637 | PEM AMERICA INC | 230 FIFTH AVE STE 200 | | | | NEW YORK | NY | 10001 | |
| 4860006 | PEMBERTON BUILDING INC | 1310 S KILLIAN DRIVE 109 | | | | LAKE PARK | FL | 33403 | |
| 4785256 | Pemberton, Antoinette | Address on file | | | | | | | |
| 4788444 | Pemberton, Latoya | Address on file | | | | | | | |
| 4788445 | Pemberton, Latoya | Address on file | | | | | | | |
| 4804784 | PEMBROKE STREET INTERNATIONAL LLC | DBA PEMBROKE STREET | 2400 ELLIHAM AVE | | | RICHMOND | VA | 23237 | |
| 4881167 | PEMBROKE WASTE COLLECTIONS INC | P O BOX 2400 | | | | PEMBROKE | NC | 28372 | |
| 4780506 | Pen Argyl School Tax Collector | c/o Wind Gap Borough Tax Collector | 413 South Broadway | | | Wind Gap | PA | 18091 | |
| 4798750 | PEN BOUTIQUE LTD | 5560 STERRETT PLACE #101 | | | | COLUMBIA | MD | 21044 | |
| 4790597 | Pena, Eli | Address on file | | | | | | | |
| 4788279 | Penaranda, Amparo | Address on file | | | | | | | |
| 4788280 | Penaranda, Amparo | Address on file | | | | | | | |
| 4859820 | PENAS DISPOSAL INC | 12843 AVENUE 416 | | | | OROSI | CA | 93647 | |
| 4885723 | PENASCO VALLEY TELECOM | PVT NETWORKS INC | 4011 WEST MAIN | | | ARTESIA | NM | 88210 | |
| 4869433 | PENBROOKE SWIMSUITS INC | 610 UHLER ROAD SUITE PB | | | | EASTON | PA | 18040 | |
| 4792966 | Pendell, Janette | Address on file | | | | | | | |
| 4860588 | PENDER ENTERPRISES INC | 14115 GRAYSON RD | | | | WOODBRIDGE | VA | 22191 | |
| 4856129 | PENDERGAST, GIA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856922 | PENDLETON-LEE, MARYE-AUNA MARIE | Address on file | | | | | | | |
| 4783232 | Penelec/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4846182 | PENELOPE BOND | 233 E DESERT GOLF PL | | | | Tucson | AZ | 85737 | |
| 4866461 | PENGUIN ENTERPRISES INC | 3701 A S HARVARD #341 | | | | TULSA | OK | 74135 | |
| 4866554 | PENGUIN INTERNATIONAL LLC | 38 CAROL ST | | | | DANBURY | CT | 06810 | |
| 4856052 | PENGWIYEN, NIDA | Address on file | | | | | | | |
| 4876099 | PENINSULA APPLIANCE REPAIR | FRANK APODACA | 1735 E BAYSHORE RD STE 3B | | | REDWOOD CITY | CA | 94063 | |
| 4877542 | PENINSULA APPLIANCE SERVICE | JESSICA HICKS | P O BOX 146 | | | SOLDOTNA | AK | 99669 | |
| 4887740 | PENINSULA BATTERY INC | SHAHRAM MAGHAMLFAR | 1139 AIRPORT BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4877336 | PENINSULA REFRIGERATION | JAMES RAMIREZ | 22375 ORTEGA DR | | | SALINAS | CA | 93908 | |
| 4870743 | PENINSULA WELDING & MEDICAL SUPPLY | 785 HARCOURT AVENUE | | | | SEASIDE | CA | 93955 | |
| 4791705 | Penix, Priscilla | Address on file | | | | | | | |
| 4883764 | PENN CREDIT CORP | P O BOX 988 | | | | HARRISBURG | PA | 17108 | |
| 4848317 | PENN ENERGY & AIR LLC | 20 CIRCLE VIEW DR | | | | Leola | PA | 17540 | |
| 4862311 | PENN FENCE INC | 1930 SKYLAR HILL DRIVE | | | | BUFORD | GA | 30518 | |
| 4794689 | PENN LLC | DBA PULSETV | 7851 W 185TH STREET SUITE 106 | | | TINLEY PARK | IL | 60477 | |
| 4866171 | PENN PLAX INC | 35 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4783447 | Penn Power | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4883997 | PENN POWER SYSTEMS | PENN DETROIT DIESEL ALLISON LLC | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| 4870761 | PENN RIDGE TRANSPORTATIONS INC | 790 FLETCHER DR | | | | ELGIN | IL | 60123 | |
| 4784390 | Penn Ross Joint Venture | 1326 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4880168 | PENN STATE MECHANICAL CONTRACTORS | P O BOX 1027 | | | | WILKES BARRE | PA | 18703 | |
| 4857150 | PENNER, JENETTA | Address on file | | | | | | | |
| 4784244 | Pennichuck Water Works, Inc. | PO BOX 1947 | | | | MERRIMACK | NH | 03054-1947 | |
| 4787367 | Pennicooke, Danice | Address on file | | | | | | | |
| 4787368 | Pennicooke, Danice | Address on file | | | | | | | |
| 4868784 | PENNIMAN BROS LANDSCAPING INC | 546 KEESUS ROAD | | | | CONNEAUT | OH | 44030 | |
| 4779775 | Pennington County Treasurer | 101 N Main | | | | Thief River Falls | MN | 56701 | |
| 4779776 | Pennington County Treasurer | PO Box 616 | | | | Thief River Falls | MN | 56701 | |
| 4808144 | PENNSEE LLC | 350 LEXINGTON AVE SUITE 204 | C/O JOHN C STROUGO | | | NEW YORK | NY | 10016 | |
| 4855062 | PENNSEE, LLC | C/O JOHN C STROUGO | 350 LEXINGTON AVE | SUITE 204 | | NEW YORK | NY | 10016 | |
| 4852519 | PENNSVILLE TOWNSHIP | 90 NORTH BROADWAY | | | | Pennsville | NJ | 08070 | |
| 4793859 | Pennsylvania Department of Labor & Industry | Attn: Megan Seidel | 1301 Labor & Industry Building | 651 Boas St. | | Harrisburg | PA | 17121 | |
| 4781797 | Pennsylvania Dept. of Revenue | Bureau Receipts and Control (S&U) | Department 280417 | | | Harrisburg | PA | 17128-0417 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885125 | PENNSYLVANIA FISH & BOAT COMM | PO BOX 67000 | | | | HARRISBURG | PA | 17106 | |
| 4879150 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 721 WEST BEDFORD RD WEST HWY 6 | | | BRADFORD | PA | 16701 | |
| 4879151 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 77 WILLIAMS STREET | | | BRADFORD | PA | 16701 | |
| 4858322 | PENNSYLVANIA JOINT BOARD | 1017 WEST HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 4889658 | Pennsylvania Lottery | Attn: Staci Coombs | 1200Fulling Mill Road | Suite 1 | | Middletown | PA | 17057 | |
| 4863474 | PENNSYLVANIA RETAILERS ASSOC | 224 PINE STREET | | | | HARRISBURG | PA | 17101 | |
| 4784439 | Pennsylvania-American Water Company | P.O. Box 371412 | | | | Pittsburgh | PA | 15250-7412 | |
| 4861561 | PENNWEST TOYOTA LIFT | 168 WESTEC DRIVE | | | | MOUNT PLEASANT | PA | 15666 | |
| 4846041 | PENNY CHILDRE | 7522 LAGOON DR | | | | Rowlett | TX | 75088 | |
| 4795306 | PENNY DRISKELL BOBER | DBA VB HOME BUSINESS | 1763 EASTBORNE DR | | | VIRGINIA BEACH | VA | 23454 | |
| 4862410 | PENNY ELECTRIC LLC | 1987 WHITNEY MESA DRIVE | | | | HENDERSON | NV | 89014 | |
| 4849004 | PENNY KIMBERLING | 3708 NE 76TH TER | | | | Kansas City | MO | 64119 | |
| 4856234 | PENNY PINCHIN MOM | 73 GREENTREE DRIVE #518 | | | | DOVER | DE | 19904 | |
| 4862742 | PENNY POWER | 202-212S THIRD ST P O BOX 250 | | | | COOPERSBURG | PA | 18036 | |
| 4872873 | PENNY RECORD COUNTY RECORD | B I H R INC | P O BOX 1008 | | | BRIDGE CITY | TX | 77611 | |
| 4869400 | PENNY SAVER | 607 TENNEY MT HWY VLGE SQ #137 | | | | PLYMOUTH | NH | 03264 | |
| 4866993 | PENNY WHITE | 405 PLAYERS COURT | | | | ST AUGUSTINE | FL | 32080 | |
| 4867232 | PENNYRILE PLUMBING INC | 420 SUNNYVALE LANE | | | | HOPKINSVILLE | KY | 42240 | |
| 4873637 | PENNYSAVER | CA DAYTONA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4879811 | PENNYSAVER | NORWICH & SIDNEY PENNYSAVERS INC | P O BOX 671 | | | RICHFIELD SPRINGS | NY | 13439 | |
| 4879812 | PENNYSAVER | NORWICH AND SIDNEY PENNYSAVERS INC | P O BOX 111 | | | NORWICH | NY | 13815 | |
| 4878834 | PENNYSAVER PUB | MARSHALLTOWN NEWSPAPER INC | 507 E ANSON | | | MARSHALLTOWN | IA | 50158 | |
| 4884004 | PENNYSAVER USA PUBLISHING | PENNYSAVER INVESTORS LLC | P O BOX 4869 DEPT #483 | | | HOUSTON | TX | 77210 | |
| 4886554 | PENNYSAVERS OF SAVANNAH | SAVANNAH MEDIA LLC | P O BOX 5100 | | | SAVANNAH | GA | 31414 | |
| 4799448 | PENNZOIL QUAKER STATE CO | DBA SOPUS PRODUCTS | P O BOX 7247-6239 | | | PHILADELPHIA | PA | 19170-6239 | |
| 4882904 | PENNZOIL QUAKER STATE COMPANY PPD | P O BOX 7247-6239 | | | | PHILADELPHIA | PA | 19170 | |
| 4790698 | Peno, Eileen | Address on file | | | | | | | |
| 4857312 | Penrac, LLC | Enterprise Rent-A-Car Company | Robert Coakley | 2625 Market Place | | Harrisburg | PA | 17110 | |
| 4879414 | PENSACOLA NEWS JOURNAL | MULTIMEDIA HOLDINGS CORPORATION | P O BOX 677590 | | | DALLAS | TX | 75267 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778400 | PENSION BENEFIT GUARANTY CORPORATION | 1200 K STREET, N. W. | SUITE 320 | | | WASHINGTON | DC | 20005-4026 | |
| 4882983 | PENSKE TRUCK LEASING | P O BOX 7429 | | | | PASADENA | CA | 91110 | |
| 4883164 | PENSKE TRUCK LEASING | P O BOX 802577 | | | | CHICAGO | IL | 60680 | |
| 4883244 | PENSKE TRUCK LEASING CO L P | P O BOX 827380 | | | | PHILADELPHIA | PA | 19182 | |
| 4882285 | PENSKE TRUCK LEASING CO LP | P O BOX 532658 | | | | ATLANTA | GA | 30353 | |
| 4809443 | PENSKE TRUCK LEASING CO., L.P. | PO BOX 7429 | | | | PASADENA | CA | 91109-7429 | |
| 4810114 | PENSKE TRUCK LEASING CO., LP | PO BOX 532658 | | | | ATLANTA | GA | 30353-2658 | |
| 4789503 | Penta, Katheryn | Address on file | | | | | | | |
| 4884005 | PENTAHO | PENTAHO CORPORATION | 5950 HAZELTINE NTNL DR STE 460 | | | ORLANDO | FL | 32822 | |
| 4864628 | PENTEL OF AMERICA LTD | 2715 COLUMBIA ST | | | | TORRANCE | CA | 90503 | |
| 4864098 | PENTON MEDIA INC | 24652 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4870796 | PENULTIMATE CONSULTING | 7969 ISAAK AVE NW | | | | ANNANDALE | MN | 55302 | |
| 4865762 | PEOPLE SCOUT INC | 32487 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4878976 | PEOPLECUBE | MEETING MAKER INC | PO BOX 205145 | | | DALLAS | TX | 75320 | |
| 4878223 | PEOPLEREADY INC | LABOR READY MID ATLANTIC INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4797058 | PEOPLES CHOICE APPAREL | 1605 VILLA RICA DR | | | | HENDERSON | NV | 89052 | |
| 4783221 | Peoples Electric Cooperative (PEC) | P.O. Box 429 | | | | Ada | OK | 74821-0429 | |
| 4783294 | Peoples Gas | PO Box 2968 | | | | Milwaukee | WI | 53201-2968 | |
| 4783352 | Peoples Gas Company LLC | PO BOX 747105 | | | | Pittsburgh | PA | 15274-7105 | |
| 4783359 | Peoples/644760 | PO Box 644760 | | | | Pittsburgh | PA | 15264-4760 | |
| 4861191 | PEOPLESHARE INC | 1566 MEDICAL DRIVE SUITE 102 | | | | POTTSTOWN | PA | 19464 | |
| 4887808 | PEOPLETOMYSITE COM LLC | SHIPYARD | 580 NORTH FOURTH ST STE 500 | | | COLUMBUS | OH | 43215 | |
| 4797258 | PEOR LLC | DBA 1001 WIRES | PO BOX 16 | | | SETAUKETY | NY | 11733 | |
| 4779927 | Peoria County Collector | 324 Main Street RM G-15 | Peoria Coounty Courthouse | | | Peoria | IL | 61602-1373 | |
| 4779928 | Peoria County Collector | PO Box 1925 | | | | Peoria | IL | 61656-1925 | |
| 4854353 | PEORIA INDUSTRIAL, INC. | C/O INVESCO REAL ESTATE | ATTN: SENIOR ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 4879967 | PEORIA JOURNAL STAR INC | ONE NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| 4882233 | PEORIA METRO CONSTRUCTION | P O BOX 5187 | | | | PEORIA | IL | 61601 | |
| 4783191 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | | | | Philadelphia | PA | 19101-3608 | |
| 4869704 | PEPIN DISTRIBUTING | 6401 NORTH 54TH STREET | | | | TAMPA | FL | 33610 | |
| 4885092 | PEPPERIDGE FARM INC | PO BOX 640758 | | | | PITTSBURGH | PA | 15264 | |
| 4874034 | PEPPERS & DAVIS INC | CHRISTOPHER DAVIS | 305 W PATTON ST BROOKWOOD SQ | | | LAFAYETTE | GA | 30728 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869351 | PEPPERS UNLIMITED OF LOUISIANA INC | 602 WEST BRIDGE STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 4868590 | PEPPLER HEATING AND COOLING | 528 SPRUCE HOLLOW ROAD | | | | VANDERCRIFT | PA | 15690 | |
| 4860823 | PEPSI AMERICAS | 1475 E WOODFIELD RD STE 1300 | | | | SCHAUMBURG | IL | 60173 | |
| 4806490 | PEPSI BEVERAGES COMPANY | BOTTLING GROUP LLC | LOCKBOX 75948 | | | CHICAGO | IL | 60675-5948 | |
| 4871439 | PEPSI BOTTLING VENTURES LLC | 8925 BIRCH LANE EAST | | | | NAPA | ID | 83687 | |
| 4881842 | PEPSI BOTTLING VENTURES LLC | P O BOX 4010 | | | | SOUTH BURLINGTON | VT | 05406 | |
| 4883036 | PEPSI BOTTLING VENTURES LLC | P O BOX 75990 | | | | CHARLOTTE | NC | 28275 | |
| 4858536 | PEPSI COLA BOTTLING CO | 10523 RT 52 N | | | | DUBUQUE | IA | 52001 | |
| 4872201 | PEPSI COLA BOTTLING CO | ADMIRAL BEVERAGE CORP | 1212 15TH STREET NORTH | | | GREAT FALLS | MT | 59401 | |
| 4873109 | PEPSI COLA BOTTLING CO | BIRRELL BOTTLING COMPANY LLC | P O BOX 1697 | | | VERNAL | UT | 84078 | |
| 4873215 | PEPSI COLA BOTTLING CO | BOTTLING GROUP LLC | PO BOX 75948 | | | CHICAGO | IL | 60675 | |
| 4873432 | PEPSI COLA BOTTLING CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4876721 | PEPSI COLA BOTTLING CO | HARCO DISTRIBUTORS INC | 1328 OLD POST RD | | | HAVRE DE GRACE | MD | 21078 | |
| 4877109 | PEPSI COLA BOTTLING CO | INTERACTIONS INC | PO BOX 499 | | | LOGANSPORT | IN | 46947 | |
| 4879212 | PEPSI COLA BOTTLING CO | MIKE D DIMICH SONS | 344 HOWARD AVE | | | BILLINGS | MT | 59102 | |
| 4879563 | PEPSI COLA BOTTLING CO | NEWBERRY BOTTLING CO | P O BOX 76 | | | NEWBERRY | MI | 49868 | |
| 4879999 | PEPSI COLA BOTTLING CO | ONETA COMPANY | 1401 S PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78416 | |
| 4881860 | PEPSI COLA BOTTLING CO | P O BOX 403684 | | | | ATLANTA | GA | 30384 | |
| 4884008 | PEPSI COLA BOTTLING CO | PEPSI COLA BOTTLING CO OF SALINA | P O BOX 1243 | | | SALINA | KS | 67401 | |
| 4884011 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CENTRAL VA | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4884012 | PEPSI COLA BOTTLING CO | PEPSI COLA BTLG CO OF CONWAY MYRTLE | 2380 CHURCH STREET HWY 501 W | | | CONWAY | SC | 29526 | |
| 4884016 | PEPSI COLA BOTTLING CO | PEPSI COLA DECATUR LLC | PO BOX 2389 | | | DECATUR | AL | 35602 | |
| 4884017 | PEPSI COLA BOTTLING CO | PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DR STE 1884 | | | CHICAGO | IL | 60675 | |
| 4884815 | PEPSI COLA BOTTLING CO | PO BOX 3886 | | | | FLORENCE | SC | 29501 | |
| 4884884 | PEPSI COLA BOTTLING CO | PO BOX 4404 | | | | MACON | GA | 31208 | |
| 4885549 | PEPSI COLA BOTTLING CO | PO BOX DRAWER D | | | | CORBIN | KY | 40701 | |
| 4887951 | PEPSI COLA BOTTLING CO | SOUTHEASTERN BOTTLING CO OF AZ INC | PO BOX 1076 | | | SAFFORD | AZ | 85546 | |
| 4888014 | PEPSI COLA BOTTLING CO | SPRINGFIELD PEPSI COLA BTLG CO | PO BOX 4146 | | | SPRINGFIELD | IL | 62703 | |
| 4862969 | PEPSI COLA BOTTLING CO GUAM | 210 ROJAS ST HARMON IND PARK | | | | TAMUNING | GU | 96911 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884010 | PEPSI COLA BOTTLING CO INC OF | PEPSI COLA BTLG CO INC CLINTON OK | 710-18 FRISCO AVENUE | | | CLINTON | OK | 73601 | |
| 4881326 | PEPSI COLA BOTTLING CO OF DAVENPORT | P O BOX 2770 | | | | DAVENPORT | IA | 52809 | |
| 4883799 | PEPSI COLA BOTTLING CO OF EASTERN | P O BOX F | | | | LA GRANDE | OR | 97850 | |
| 4864478 | PEPSI COLA BOTTLING CO OF TOPEKA | 2625 NW TOPEKA BLVD | | | | TOPEKA | KS | 66617 | |
| 4882994 | PEPSI COLA BOTTLING OF PIPESTONE MN | P O BOX 747 | | | | PIPESTONE | MN | 56164 | |
| 4879764 | PEPSI COLA BOTTLING OF THE DALLES | NOEL CORPORATION | 1520 WEST 1ST STREET | | | THE DALLES | OR | 97058 | |
| 4879765 | PEPSI COLA BOTTLING OF WALLA WALLA | NOEL CORPORATION | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | |
| 4879766 | PEPSI COLA BOTTLING OF YAKIMA | NOEL CORPORATION | P O BOX 111 | | | YAKIMA | WA | 98907 | |
| 4873433 | PEPSI COLA BTLG | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873037 | PEPSI COLA BTLG CO | BEVERAGE SOUTH INC | PO BOX 3567 | | | GREENVILLE | SC | 29608 | |
| 4879285 | PEPSI COLA BTLG CO | MISSOULA BOTTLING CO INC | P O BOX 180703 | | | MISSOULA | MT | 59808 | |
| 4883879 | PEPSI COLA BTLG CO | PARK BOTTLING COMPANY | 100 KELLY RD | | | KALISPELL | MT | 59901 | |
| 4872202 | PEPSI COLA BTLG CO OF BLACK HILLS | ADMIRAL BEVERAGE CORP | BOX 709 | | | RAPID CITY | SD | 57709 | |
| 4882480 | PEPSI COLA BTLG CO OF BRISTOL | P O BOX 6068 | | | | MT VERNON | NY | 10558 | |
| 4873217 | PEPSI COLA BTLG CO OF HICKORY NC | BOTTLING GROUP LLC | PO BOX 550 | | | HICKORY | NC | 28603 | |
| 4882292 | PEPSI COLA BTLG CO OF MANHATTAN INC | P O BOX 535 | | | | MARYSVILLE | KS | 66508 | |
| 4885406 | PEPSI COLA BTLG CO OF N E WISCONSIN | PO BOX 88301 | | | | MILWAUKEE | WI | 53288 | |
| 4884415 | PEPSI COLA BTLG CO OF NORTON | PO BOX 158 | | | | NORTON | VA | 24273 | |
| 4878285 | PEPSI COLA BTLG CO OF OGDEN LOGAN | LARSEN BEVERAGE CO INC | P O BOX 12130 | | | OGDEN | UT | 84412 | |
| 4873216 | PEPSI COLA BTLG CO OF SALISBURY | BOTTLING GROUP LLC | P O BOX 60108 | | | CHARLOTTE | NC | 28260 | |
| 4884641 | PEPSI COLA BTLG CO PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 4885217 | PEPSI COLA BTLG COMPANY OF NY INC | PO BOX 741076 | | | | ATLANTA | GA | 30374 | |
| 4866832 | PEPSI COLA BTLG OF WORCHESTER | 40 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| 4864699 | PEPSI COLA BUFFALO BTLG CO | 2770 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| 4883276 | PEPSI COLA COMPANY | P O BOX 841918 | | | | DALLAS | TX | 75284 | |
| 4873434 | PEPSI COLA DR PEPPER BTLG CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4881715 | PEPSI COLA NEWBURGH BTLG CO INC | P O BOX 36251 | | | | NEWARK | NJ | 07188 | |
| 4884018 | PEPSI COLA OF CORVALLIS | PEPSICO PEPSI COLA BTLG CO | LOCKBOX 75948 | | | CHICAGO | IL | 60675 | |
| 4883985 | PEPSI COLA OF HASTINGS | PCBH LLC | P O BOX 328 | | | HASTINGS | NE | 68901 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873107 | PEPSI COLA OF PROVO UTAH | BIRRELL BOTTLING COMPANY | 940 NORTH SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 4878478 | PEPSI COLA OF SIOUXLAND INC | LINPEPCO CORPORATION | 400 W COLONIAL DR | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4862224 | PEPSI COLA OF WESTERN NEBRASKA LLC | 1901 WINDHOEK DRIVE | | | | LINCOLN | NE | 68512 | |
| 4794608 | PEPSI LOGISTICS COMPANY | 5600 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 4889548 | PEPSI OF GILLETTE SHERIDAN | WYOMING BEVERAGES INC | P O BOX 2249 | | | GILLETTE | WY | 82717 | |
| 4873108 | PEPSI OF SALINA | BIRRELL BOTTLING COMPANY | 940 N SPRING CREEK PLACE | | | SPRINGVILLE | UT | 84663 | |
| 4869886 | PEPSICO CARIBBEAN INC | 668 CUBITA ST | | | | GUAYNABO | PR | 00969 | |
| 4886359 | PEQANNOCK DISPOSAL CO | ROSE EQUIPMENT A | PO BOX 333 | | | POMPTON PLAINS | NJ | 07444 | |
| 4867367 | PEQUA INDUSTRIES INC | 431 BROOK AVE UNIT #6 | | | | DEER PARK | NY | 11729 | |
| 4884019 | PER MAR SECURITY & RESEARCH CORP | PER MAR SECURITY | P O BOX 1101 | | | DAVENPORT | IA | 52805 | |
| 4861993 | PERCEPTIVE VISIONS INC | 1813 SCOTTSDALE DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| 4868536 | PERCIC ENTERPRISES INC | 522 N MISSISSIPPI RIVER BLVD | | | | ST PAUL | MN | 55104 | |
| 4803331 | PERCIVAL ASHBY LEWIS | C/O COMPTON LAW OFFICE | 9315 GRANT AVE | | | MANASSAS | VA | 20110 | |
| 4884053 | PERCY L REED JR | PERCYS REPAIR SERVICE | 229 N OLIVE STREET | | | SOUT BEND | IN | 46628 | |
| 4849086 | PERDIDO BAY FLOOR COVERING LLC | 10135 N LOOP RD | | | | Pensacola | FL | 32507 | |
| 4866364 | PERDUCO GROUP INC | 3610 PENTAGON BLVD STE 210 | | | | BEAVERCREEK | OH | 45431 | |
| 4785089 | Perea, Lori | Address on file | | | | | | | |
| 4868641 | PEREGRINE INC | 5301 NORTH 57TH STREET STE 102 | | | | LINCOLN | NE | 68507 | |
| 4852499 | PEREIRA TILE CORP | 3911 CEDARWOOD DR | | | | Holiday | FL | 34691 | |
| 4786845 | Pereira, Luciana | Address on file | | | | | | | |
| 4786846 | Pereira, Luciana | Address on file | | | | | | | |
| 4870890 | PEREZ & MORRIS | 8000 RAVINE EDGE CRT STE 300 | | | | COLUMBUS | OH | 43235 | |
| 4787650 | Perez Alvarez, Dixonia | Address on file | | | | | | | |
| 4789633 | Perez Cintron, Albilda | Address on file | | | | | | | |
| 4868059 | PEREZ ENTERPRIZES INC | 4980 EUCLID RD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4790315 | Perez Jimenez, Maria | Address on file | | | | | | | |
| 4787105 | Perez Laracuente, Walberto | Address on file | | | | | | | |
| 4787104 | Perez Laracuente, Walberto | Address on file | | | | | | | |
| 4792017 | Perez Rivera, Adelina | Address on file | | | | | | | |
| 4793557 | Perez Young & Hyde, Irene & Randy | Address on file | | | | | | | |
| 4787047 | Perez, Cenobia | Address on file | | | | | | | |
| 4787046 | Perez, Cenobia | Address on file | | | | | | | |
| 4788978 | Perez, Eva | Address on file | | | | | | | |
| 4791050 | Perez, Ferny | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785885 | Perez, Ivelize | Address on file | | | | | | | |
| 4785886 | Perez, Ivelize | Address on file | | | | | | | |
| 4790475 | Perez, Jaden | Address on file | | | | | | | |
| 4790476 | Perez, Jaden | Address on file | | | | | | | |
| 4792409 | Perez, Janet | Address on file | | | | | | | |
| 4857176 | PEREZ, LACY | Address on file | | | | | | | |
| 4785631 | Perez, Maria | Address on file | | | | | | | |
| 4785632 | Perez, Maria | Address on file | | | | | | | |
| 4790345 | Perez, Milinda | Address on file | | | | | | | |
| 4788766 | Perez-Guzman, Gabriela | Address on file | | | | | | | |
| 4788767 | Perez-Guzman, Gabriela | Address on file | | | | | | | |
| 4797828 | PERFECT CASES INC | DBA PERFECT CASES INC | PO BOX 1179 | | | SORRENTO | FL | 32776 | |
| 4858354 | PERFECT CONSTRUCTION AND PLUMBING | 1020C WINDING RIDGE ROAD | | | | GOODLETTSVILLE | TN | 37072 | |
| 4874197 | PERFECT FIT INDUSTRIES LLC | CLIENT ID 500018 PO BOX 5007 | | | | MERRIFIELD | VA | 22116 | |
| 4805663 | PERFECT FIT INDUSTRIES LLC | CLIENT ID# 500018 | PO BOX 5007 | | | MERRIFIELD | VA | 22116-5007 | |
| 4796241 | PERFECT HOME | DBA THE PERFECT HOME | 1 WEST 34 STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4858014 | PERFECT IMAGE LLC | 10 WEST 33RD STREET SUITE 1117 | | | | NEW YORK | NY | 10001 | |
| 4810105 | PERFECT IMAGE SIGNS & GRAPHICS | 4153 SW 47 AVE SUITE 115 | | | | DAVIE | FL | 33314 | |
| 4795250 | PERFECT INK INC | DBA LYSS LOO | 2541 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| 4858955 | PERFECT MEMORY USB | 112 MAGNOLIA DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4806890 | PERFECT MEMORY USB | PO BOX 44 | | | | UWCHLAND | PA | 19480 | |
| 4798038 | PERFECT SHAPE | 1220 MAPLE AVE SUITE 609 | | | | LOS ANGELES | CA | 90015 | |
| 4859417 | PERFECT SWEEP INC | 1202 EXPRESSWAY DRIVE SOUTH | | | | TOLEDO | OH | 43608 | |
| 4885563 | PERFECT TIMING INC | POB 1605 | | | | WAUKESHA | WI | 60689 | |
| 4879447 | PERFECT TIMING INC SBT | N19 W23993 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 | |
| 4864268 | PERFECT WATER CO LLC | 25227 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4860001 | PERFECTA PRODUCTS INC | 131 W SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| 4880463 | PERFECTION BAKERIES INC | P O BOX 13099 | | | | FORT WAYNE | IN | 46867 | |
| 4872104 | PERFECTION CLEANING & RESTORATION | A-1 PERFECTION CLEANING & RESTORATI | 1745 S IHM BLVD | | | FREEPORT | IL | 61032 | |
| 4859668 | PERFECTION GLASS AND MIRROR | 12452 SW 148 PATH | | | | MIAMI | FL | 33196 | |
| 4866469 | PERFECTION GROUP INC | 3707 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4864023 | PERFECTION PROBES INC | 24241 ROSE AVE | | | | LAKE ZURICH | IL | 60047 | |
| 4874458 | PERFECTION SWEEPING AND SERVICE | COWBOY UP ENTERPRISE LLC | P O BOX 93082 | | | PHOENIX | AZ | 85070 | |
| 4865309 | PERFECTION VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884054 | PERFECTSIGNS COM | PERFECT SIGNS COM LLC | 162 B INDUSTRIAL PARK DR | | | HOLLISTER | MO | 65672 | |
| 4866399 | PERFETTI VAN MELLE USA INC | 3645 TURFWAY RD | | | | ERLANGER | KY | 41018 | |
| 4884506 | PERFICIENT INC | PO BOX 200026 | | | | PITTSBURGH | PA | 15251 | |
| 4869496 | PERFORMANCE ASSOCIATES INC | 618 OAKLEAF OFFICE LANE ST 500 | | | | MEMPHIS | TN | 38117 | |
| 4794773 | PERFORMANCE BRANDS LLC | DBA OFF THE WALL TOYS | 1730 TAYLOR AVE N #209 | | | SEATTLE | WA | 98109 | |
| 4881762 | PERFORMANCE BUILDERS INC LABOR | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 4881763 | PERFORMANCE BUILDERS INC PARTS | P O BOX 370904 | | | | CAYEY | PR | 00737 | |
| 4863653 | PERFORMANCE DESIGNED PRODUCTS LLC | 2300 EMPIRE AVE SUITE 600 | | | | BURBANK | CA | 91504 | |
| 4803953 | PERFORMANCE FOOD CENTERS | DBA SWIIG | 59 AIRPORT ROAD | | | POTTSTOWN | PA | 19464 | |
| 4799982 | PERFORMANCE MOTORSPORTS | DBA PERF-MOTO | 11099 WATER TOWER CT | | | HOLLAND | MI | 49424 | |
| 4880249 | PERFORMANCE PLUS | P O BOX 10846 | | | | MERRILLVILLE | IN | 46411 | |
| 4796572 | PERFORMANCE PLUS CONNECTION LLC | DBA PERFORMANCE PLUS CONNECTION | 3926 SOMERDALE LANE | | | CHARLOTTE | NC | 28205 | |
| 4880560 | PERFORMANCE POWER SWEEP LLC | P O BOX 146 | | | | BARTOW | FL | 33831 | |
| 4794609 | PERFORMANCE TEAM | 11204 NORWALK BLVD | | | | SANTA FE SPGS | CA | 90670 | |
| 4884057 | PERFORMANCE TEAM EAST | PERFORMANCE TEAM FREIGHT SYSTEMS IN | 145 TALMADGE RD | | | EDISON | NJ | 08817 | |
| 4794610 | PERFORMANCE TRUCKING INC | 855 PROGRESS IND BLVD | | | | LAWRENCEVILLE | GA | 30243 | |
| 4800486 | PERFUME EMPORIUM | 3440 W WARNER AVE. SUITE C | | | | SANTA ANA | CA | 92704 | |
| 4798715 | PERFUME OUTLET INC | DBA PERFUMEOUTLET.NET | 11531 ANABEL AVE | | | GARDEN GROVE | CA | 92843 | |
| 4795220 | PERFUME STUDIO | DBA PERFUME STUDIO WAREHOUSE | 5405 BANNISTER ROAD | 30 INDUSTRIAL PARK RD SUITE 111 | | CUMMING | GA | 30028 | |
| 4803731 | PERFUME WORLD INC | DBA THE PERFUME SHOPPE 99 | 7275 HUBERT ST N | | | SEMINOLE | FL | 33776 | |
| 4870012 | PERFUME WORLD WIDE INC | 696 OLD BETHPAGE RD POB 506 | | | | OLD BETHPAGE | NY | 11804 | |
| 4799896 | PERFUME WORLDWIDE | DBA SCENTEDMONKEY | 100 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | |
| 4806419 | PERFUME WORLDWIDE INC | 100 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 4802061 | PERFUME WORLDWIDE INC | DBA PERFUMEWORLDWIDE | 696 OLD BETHPAGE ROAD | | | OLD BETHPAE | NY | 11804 | |
| 4801122 | PERFUMELAND OF ORLANDO | DBA CHANNEL ONE | 5161 INTERNATIONAL DR | | | ORLANDO | FL | 32819 | |
| 4804492 | PERFUMES 4 ALL INC | DBA PERFUMES4ALL | 719 SENECA AVE | UNIT 2L | | RIDGEWOOD | NY | 11385 | |
| 4804472 | PERFUMESWORLD COM INC | DBA PERFUMESAMERICA COM | 252 FERNWOOD AVE | | | EDISON | NJ | 08837 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804905 | PERI ELI | 3501 SHANNON RD | | | | CLEVELAND HTS | OH | 44118 | |
| 4792374 | Perin, Herman & Maria | Address on file | | | | | | | |
| 4884975 | PERINE LOWE INC | PO BOX 533 | | | | BREA | CA | 92822 | |
| 4882878 | PERIO INC | P O BOX 715403 | | | | COLUMBUS | OH | 43271 | |
| 4795512 | PERIOD 8 TECHNOLOGY INC | DBA PERI8D | 1601 DOVE | | | NEWPORT BEACH | CA | 92660 | |
| 4796049 | PERIOD PANTEEZ LLC | DBA PERIOD PANTEEZ | PO BOX 13004 | | | HAMILTON | OH | 45013 | |
| 4884058 | PERIODICAL SERVICES INC NEWS GROUP | PERIDOCIAL SERVICES INC | PO BOX 18326 | | | SAN ANTONIO | TX | 78218 | |
| 4866217 | PERISCOPEART INC | 3500 W OLIVE AVE STE 300 | | | | BURBANK | CA | 91505 | |
| 4870160 | PERKINS T P TRAILERS | 703 WEST RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4787324 | Perkins, Anthony and Vicki | Address on file | | | | | | | |
| 4787594 | Perkins, Jerry & Keisha | Address on file | | | | | | | |
| 4788594 | Perkins, Karin | Address on file | | | | | | | |
| 4792667 | Perkins, Nicole | Address on file | | | | | | | |
| 4810440 | PERKISON, DIANA | 3511 BONITA BAY BLVD. #1 | | | | BONITA SPRINGS | FL | 34134 | |
| 4858892 | PERKOWITZ RUTH ARCHITECTS | 111 WEST OCEAN BLVD 21ST FLOOR | | | | LONG BEACH | CA | 90802 | |
| 4886158 | PERMA LINER OF ARKANSAS | ROBERT CRAVENS | 412 N GREENWOOD AVE | | | FORT SMITH | AR | 72901 | |
| 4871033 | PERMARCH GUAM INC | 816 NORTH MARINE CORPS DRIVE | | | | TAMUNING | GU | 96913 | |
| 4807231 | PERMASTEEL INC | MICHELLE CHEN | 100 EXCHANGE PLACE | | | POMONA | CA | 91768 | |
| 4860640 | PERMASTEEL INC | 14231 FERN AVE BLDG 10 | | | | CHINO | CA | 91710 | |
| 4806599 | PERMASTEEL INC | 14266 EUCLID AVE | | | | CHINO | CA | 91710 | |
| 4872075 | PERMATEX INC | A DIVISION OF ILLINOIS TOOL WORKS | P O BOX 2174 | | | CAROL STREAM | IL | 60132 | |
| 4808666 | PERMELYNN OF BRIDGEHAMPTON 360, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD | SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4856994 | PERMENTER, MARCUS A | Address on file | | | | | | | |
| 4856995 | PERMENTER, MARCUS A | Address on file | | | | | | | |
| 4856980 | PERMENTER, MARCUS ALAN | Address on file | | | | | | | |
| 4859313 | PERMISSION DATA LLC | 12 EAST 49TH STREET FLOOR 11 | | | | NEW YORK | NY | 10017 | |
| 4875332 | PERO ELECTRIC INC | DOMINIC R PERO | 1232 HAYCOCK LANE | | | HELPER | UT | 84526 | |
| 4867250 | PERONE ELECTRIC INC | 421 BOW LANE | | | | GILBERTSVILLE | PA | 19525 | |
| 4789475 | Perozo, Carlos | Address on file | | | | | | | |
| 4865814 | PERPETUAL PLAY GROUP INC | 3275 SOUTH JONES BLVD STE 105 | | | | LAS VEGAS | NV | 89146 | |
| 4870025 | PERPETUAL PLAY GROUP LIMITED | 6TH FLOOR, WYNDHAM PLACE, | 44 WYNDHAM STREET, CENTRAL | | | HONGKONG | | | HONG KONG |
| 4790675 | Perra, Pearla | Address on file | | | | | | | |
| 4811629 | Perrier & Lacoste, LLC | Attn: Curt Rome | 365 Canal Street, Suite 2550 | | | New Orleans | LA | 70130 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858207 | PERRIGO ANIMAL HEALTH | 10077 S 134TH STREET | | | | OMAHA | NE | 68138 | |
| 4878059 | PERRON LANDSCAPING | KENNY J PERRON | 241 TOWLE FARM ROAD | | | HAMPTON | NH | 03842 | |
| 4886308 | PERRONE TRANSPORTATION LLC | RONALD PERRONE | 2529 EBRIGHT ROAD | | | WILMINGTON | DE | 19810 | |
| 4797438 | PERRUZO ENTERPRISES INC | DBA PERRUZO | 1527 S LOS ANGELES ST | | | LOS ANGELES | CA | 90015 | |
| 4884064 | PERRY COUNTY REPUBLIC MONITOR | PERRYVILLE NEWSPAPERS INC | PO BOX 367 10 WEST STE MARIES | | | PERRYVILLE | MO | 63775 | |
| 4779579 | Perry County Tax Collector | P.O. Box 7309 | | | | Hazard | KY | 41702 | |
| 4884735 | PERRY DAILY JOURNAL | PO BOX 311 | | | | PERRY | OK | 73077 | |
| 4865405 | PERRY DISTRIBUTORS INC | 309 BIRCH STREET | | | | HAZARD | KY | 41701 | |
| 4847698 | PERRY GAUDIN | 3619 LA 642 | | | | Paulina | LA | 70763 | |
| 4885899 | PERRY GROUP INTERNATIONAL LLC | REJOICE INTERNATIONAL | 11400 W OLYMPIC BLVD | | | LOS ANGELES | CA | 30318 | |
| 4798168 | PERRY KESSLER | DBA 14804 LLC | 12416 ABERDEEN ROAD | | | LEAWOOD | KS | 66209 | |
| 4802976 | PERRY KESSLER | DBA 14804 LLC | 6505 W 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 4848750 | PERRY LONG | 2248 11TH ST | | | | Cuyahoga Falls | OH | 44221 | |
| 4858109 | PERRY MANUFACTURING CO | 100 WOLTZ ST | | | | MOUNT AIRY | NC | 27030 | |
| 4883424 | PERRY NEWSPAPERS | P O BOX 888 | | | | PERRY | FL | 32347 | |
| 4868361 | PERRY QUARANTI | 510 BLAUVELT ROAD | | | | PEARL RIVER | NY | 10965 | |
| 4884062 | PERRY ROOFING CONTRACTORS | PERRY ROOFING INC | 2505 NW 71ST PLACE | | | GAINSVILLE | FL | 32653 | |
| 4802140 | PERRY SOLOMON | DBA PROSUMERS CHOICE | 9851 OWENSMOUTH AVE | | | CHATSWORTH | CA | 91311 | |
| 4786679 | Perry, Babegene | Address on file | | | | | | | |
| 4786680 | Perry, Babegene | Address on file | | | | | | | |
| 4793139 | Perry, James | Address on file | | | | | | | |
| 4791606 | Perry, Kay | Address on file | | | | | | | |
| 4793508 | Perry, Marcia | Address on file | | | | | | | |
| 4787800 | Perry, Margaret | Address on file | | | | | | | |
| 4787801 | Perry, Margaret | Address on file | | | | | | | |
| 4856619 | PERRY, TINA MARIE | Address on file | | | | | | | |
| 4851277 | PERRYS GARAGE DOORS AND REPAIRS | 6130 GRAND PT | | | | San Antonio | TX | 78239 | |
| 4874793 | PERRYS LAWNSCAPE & PROPERTY MGMT | DAVID PERRY | P O BOX 416 | | | MANCHESTER | TN | 37349 | |
| 4877491 | PERRYS SMALL ENGINE | JEFFRY N PERRY | 1110 KINMUNDY ROAD | | | LOUISVILLE | IL | 62858 | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 4785893 | Persaud, Diane | Address on file | | | | | | | |
| 4800782 | PERSIAN AREA RUGS LLC | DBA PERSIAN RUGS | 239 OLD NEW BRUNSWICK ROAD DOCK #8 | | | PISCATAWAY | NJ | 08854 | |
| 4848608 | PERSON HVAC LLC | 3205 NATURAL BRIDGE AVE | | | | Saint Louis | MO | 63107 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801969 | PERSON INVESTMENT GROUP LLC | DBA C2GO WAREHOUSE | 3771 RAMSEY STREET | | | FAYETTEVILLE | NC | 28311 | |
| 4871311 | PERSONA | 8659 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4879250 | PERSONAL ATTENTION LEASING | MILESTONE TRAILER LEASING LLC | P O BOX 205580 | | | DALLAS | TX | 75320 | |
| 4865202 | PERSONAL CARE PRODUCTS LLC | 3001 W BIG BEAVER RD 520 | | | | TROY | MI | 48084 | |
| 4867286 | PERSONAL PLUMBER | 42343 NORTH RIDGE ROAD | | | | ELYRIA | OH | 44035 | |
| 4862817 | PERSONALI INC | 205 E 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 4866508 | PERSONALIZED LAWN CARE | 3739 EAST ASH STREET | | | | GOLDSBORO | NC | 27534 | |
| 4809998 | PERSONALIZED PEST CONTROL, INC | 3888 MANNIX DR #308 | | | | NAPLES | FL | 34114 | |
| 4882389 | PERSONNEL CONCEPTS | P O BOX 5750 | | | | CAROL STREAM | IL | 60197 | |
| 4883609 | PERSONNEL ONE INC | P O BOX 934367 | | | | ATLANTA | GA | 31193 | |
| 4857888 | PERSPECTIS INC | 1 FIRST CANADIAN PLACE STE 350 | | | | TORONTO | ON | M5X1C1 | CANADA |
| 4883971 | PERU DAILY TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 4854580 | PERU K-M COMPANY, LTD | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4784039 | Peru Utilities | P.O. Box 67 | | | | Peru | IN | 46970 | |
| 4858889 | PERVINE FOODS LLC | 111 TERENCE DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4789883 | Pervis, Alan & Sarah | Address on file | | | | | | | |
| 4880823 | PESHTIGO TIMES | P O BOX 187 841 MAPLE ST | | | | PESHTIGO | WI | 54157 | |
| 4883040 | PESTEX | P O BOX 7627 | | | | TAMUNING | GU | 96931 | |
| 4864315 | PET AG INC | 255 KEYES AVENUE | | | | HAMPSHIRE | IL | 60140 | |
| 4867395 | PET BRANDS INC | 4338 JANIROL ROAD | | | | COLUMBUS | OH | 43228 | |
| 4795762 | PET EXPO | DBA PET DISCOUNT SUPPLIES | 9300 S IH35 A500 | | | AUSTIN | TX | 78748 | |
| 4858149 | PET LIFE LLC | 1001 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4867588 | PET PARTNERS INC | 450 N SHERIDAN ST | | | | CORONA | CA | 92880 | |
| 4796079 | PET PHARM LLC | DBA NATURAL SUNSCREEN | 3940 LAUREL CANYON BLVD #1239 | | | STUDIO CITY | CA | 91604 | |
| 4804603 | PET POULTRY PRODUCTS | ATTN ROBERT HUNSBURGER | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 4854370 | PET POULTRY PRODUCTS, INC. | ATTN: ROBERT HUNSBERGER, PRESIDENT | P O BOX 128 | | | BRIDGEVILLE | DE | 19933 | |
| 4871480 | PET QWERKS INC | 9 STUDEBAKER DR | | | | IRVINE | CA | 92618 | |
| 4804877 | PET VENTURES ONLINE INC | DBA PET SUPPLIES NOW | 285-11 SO BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4846392 | PETE GOURDE | 910 COMMONWEALTH RD | | | | Pensacola | FL | 32504 | |
| 4849226 | PETE GUCCIARDO | 1960 WINDSOR BLVD | | | | Cambria | CA | 93428 | |
| 4846564 | PETER A FRANKINI PLUMBING | AND HEATING LLC | PO BOX 223 | | | Scarsdale | NY | 10583 | |
| 4866603 | PETER A KLINE | 38206 E LAKEVIEW DR | | | | PRAIRIEVILLE | LA | 70769 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889346 | PETER A MISCOVICH | WESTMORELAND LOCK & SAFE CO | 178 WINFIELD CIRCLE | | | GREENSBURG | PA | 15601 | |
| 4810524 | PETER ALTAVILLA | 4089 LAKESPUR CIRCLE S | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4797304 | PETER ARATO | DBA CHILI FIESTA | 4964 GRAPEWOOD LANE | | | LIVERPOOL | NY | 13088 | |
| 4846442 | PETER BOAKYE | 589 FULTON ST | | | | Aurora | CO | 80010 | |
| 4850337 | PETER BOYLE | 15 CAREY ST | | | | East Islip | NY | 11730 | |
| 4798292 | PETER C YOON | DBA POSHSQUARE | 1374 S 16TH ST | | | LOS ANGELES | CA | 90021 | |
| 4803458 | PETER C YOON | DBA POSHSQUARE | 2027 LONG BEACH AVE | | | LOS ANGELES | CA | 90058 | |
| 4847335 | PETER CZMYR | 21 DAWN LN | | | | Brooklyn | CT | 06234 | |
| 4849798 | PETER DANICICH | 2120 SCHINDLER XING | | | | Chaska | MN | 55318 | |
| 4799060 | PETER E BERGER | 4720 PARK JACARANDA | | | | CALABASAS | CA | 91302 | |
| 4850371 | PETER FAHEY | 572 E ALVARADO ST | | | | Pomona | CA | 91767 | |
| 4801000 | PETER GAYTON | DBA PG MARKETPLACE | 429 W HAPPFIELD DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4851054 | PETER GILLETT | 1811 W VISTA LEJOS | | | | Tucson | AZ | 85704 | |
| 4887342 | PETER J ROTHERMEL OD | SEARS OPTICAL LOC 1336 | 710 ROBINSON AVE | | | KERRVILLE | TX | 78028 | |
| 4884075 | PETER J WILSON INC | PETER J WILSON JR | 24139 GREENWAY ROAD SUITE B | | | FOREST LAKE | MN | 55025 | |
| 4795394 | PETER JIN | DBA BIDLESSNOW | 337 RESERVOIR ST | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 4795641 | PETER LOUIS INC | DBA PETER LOUIS BEAUTY & WELLNESS | 801 W5TH ST APT 2301 | | | AUSTIN | TX | 78703 | |
| 4796573 | PETER M POTOS | DBA XENIASTYLE | 725 W SHERIDAN ROAD | | | CHICAGO | IL | 60613 | |
| 4847691 | PETER MATUS | 42071 COSMIC DR | | | | Temecula | CA | 92592 | |
| 4863341 | PETER MCCONNELL | 2202 MT ROYAL BOULEVARD | | | | GLENSHAW | PA | 15116 | |
| 4851678 | PETER NEUMUELLER | 774 TIMBER COVE WAY | | | | Oceanside | CA | 92058 | |
| 4848015 | PETER ONOFRY | 30097 PEA RIDGE RD | | | | Albany | LA | 70711 | |
| 4863602 | PETER PAN NOVELTY COMPANY INC | 22925 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| 4802405 | PETER PAVLOW | DBA EZ BABY PROOFING | 74 PARK TERRACE | | | CALDWELL | NJ | 07006 | |
| 4798314 | PETER PIORKOWSKI | DBA BRIGHT DAY CALENDARS INC | 7522 CONNELLEY DR SUITE F | | | HANOVER | MD | 21076 | |
| 4847702 | PETER RECHTLICH | 16357 NANTUCKET SOUND CT | | | | Wildwood | MO | 63040 | |
| 4849830 | PETER RODRIGUEZ | 2215 YAGER CREEK DR APT K | | | | Charlotte | NC | 28273 | |
| 4847144 | PETER SQUIZZERO | 21 CARLIDA RD | | | | Melrose | MA | 02176 | |
| 4846283 | PETER SULLIVAN | 974 BROOK RD | | | | Milton | MA | 02186 | |
| 4847657 | PETER SUMTER | 6807 BLUFF RD | | | | Hopkins | SC | 29061 | |
| 4884081 | PETERLIN BROTHERS COMPANY | PETERLIN DISTRIBUTING | 55980 US HWY 41 | | | CALUMET | MI | 49913 | |
| 4881344 | PETERMAN PLBG & HTG INC | P O BOX 278 | | | | DOVER | OH | 44622 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888115 | PETERS ELECTRIC INC | STEPHEN E PETERS | 210 S MAIN STREET | | | ELIZABETHTOWN | KY | 42701 | |
| 4867633 | PETERS HEATING AND AIR CONDITIONING | 4520 BROADWAY | | | | QUINCY | IL | 62305 | |
| 4780582 | Peters Township Tax Collector | Jordan Tax Service, Inc | 102 Rahway Rd | | | McMurray | PA | 15317 | |
| 4788424 | Peters, Benjamin | Address on file | | | | | | | |
| 4789846 | Peters, Charles & Roseanne | Address on file | | | | | | | |
| 4791455 | Peters, John | Address on file | | | | | | | |
| 4789505 | Peters, Michael | Address on file | | | | | | | |
| 4811433 | PETERSEN, BRAD E | 703 E 1ST AVE | | | | MESA | AZ | 85204 | |
| 4809763 | PETERSEN, CONSTANCE | 448 IGNACIO BLVD #333 | | | | NOVATO | CA | 94949 | |
| 4787508 | Petersen, Henry | Address on file | | | | | | | |
| 4787509 | Petersen, Henry | Address on file | | | | | | | |
| 4802835 | PETERSON HOUSEWARES CANADA INC | DBA PETERSON HOUSEWARES CANADA INC | 152 MCKINSTRY STREET | | | ALBION | NY | 14411 | |
| 4884849 | PETERSON MFG CO | PO BOX 410032 | | | | KANSAS CITY | MO | 64141 | |
| 4871496 | PETERSON PLUMBING & HEATING | 90 NORTH 600 EAST PO BOX 340 | | | | RICHFIELD | UT | 84701 | |
| 4882915 | PETERSON REFRIGERATION & APPLIANCE | P O BOX 729 | | | | GUNNISON | UT | 84634 | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4882396 | PETERSON TECHNOLOGY PARTNERS | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 4791641 | Peterson, Eugenia | Address on file | | | | | | | |
| 4789768 | Peterson, Inez | Address on file | | | | | | | |
| 4856723 | PETERSON, MYSTY J | Address on file | | | | | | | |
| 4786368 | Peterson, Steve | Address on file | | | | | | | |
| 4786369 | Peterson, Steve | Address on file | | | | | | | |
| 4859449 | PETES HEATING & COOLING INC | 12070 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4880876 | PETES PLUMBING & HEATING INC | P O BOX 19314 | | | | NEW ORLEANS | LA | 70179 | |
| 4792580 | Petic-Frere, Jina | Address on file | | | | | | | |
| 4867534 | PETITPREN INC | 44500 GROESBECK | | | | MT CLEMENS | MI | 48043 | |
| 4862023 | PETKING INC | 182-20 LIBERTY AVE | | | | JAMAICA | NY | 11412 | |
| 4849742 | PETKO ANGELOV | 14954 AVENIDA VENUSTO | | | | San Diego | CA | 92128 | |
| 4797482 | PETMEDSTORE | 4848 SAN FELIPE RD STE 150-202 | | | | SAN JOSE | CA | 95135 | |
| 4879631 | PETOSKEY NEWS REVIEW | NEWSPRINT PUBLISHING | 319 STATE STREET | | | PETOSKEY | MI | 49770 | |
| 4875463 | PETOSKEY PLASTICS INC | DRAWER 67-651 | | | | DETROIT | MI | 48267 | |
| 4846153 | PETRA GONZALEZ | 2454 AUSTRALIA WAY E 24 | | | | Clearwater | FL | 33763 | |
| 4800907 | PETRA IMPORTS | 42108 ROICK DR UNIT D | | | | TEMECULA | CA | 92590 | |
| 4883709 | PETRA INDUSTRIES INC | P O BOX 960130 | | | | OKLAHOMA CITY | OK | 73196 | |
| 4802776 | PETREAN SOLUTIONS LLC | 7822 FM 346 EAST | | | | WHITEHOUSE | TX | 75791 | |
| 4790729 | Petree, Ronald & Waneta | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854432 | PETRIE SMITHMAN LLC | PETRIE SMITHMAN LLC | 5678 FRIUTVILLE ROAD | | | SARASOTA | FL | 34232 | |
| 4802939 | PETRIE SMITHMAN LLC | ATTN JOHN M SMITHMAN | 5678 FRUITVILLE RD | | | SARASOTA | FL | 34232 | |
| 4880414 | PETRO WEST INC | P O BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 4858301 | PETROLANE GAS SERVICE | 10143 ROYALTON ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 4867642 | PETROLEM SERVICE COMPANY | 454 S MAIN ST P O BOX 454 | | | | WILKES BARRE | PA | 18703 | |
| 4882457 | PETROLEUM SERVICES CORP | P O BOX 602 | | | | TUCKER | GA | 30084 | |
| 4792216 | Petrone, Brian & Marjorie | Address on file | | | | | | | |
| 4864111 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 4805915 | PETS FIRST COMPANY | 248 3RD ST | | | | ELIZABETH | NJ | 07206 | |
| 4865956 | PETSTAGES INC | 333 SKOKIE BLVD STE 104 | | | | NORTHBROOK | IL | 60062 | |
| 4782745 | PETTIS COUNTY | 415 S OHIO | | | | Sedalia | MO | 65301 | |
| 4782399 | PETTIS COUNTY HEALTH CENTER | 911 East 16th Street | | | | Sedalia | MO | 65301 | |
| 4780189 | Pettis County Tax Collector | 415 S Ohio | | | | Sedalia | MO | 65301 | |
| 4811630 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real, Suite 300 | | | San Diego | CA | 92130 | |
| 4859177 | PETTIT KOHN INGRASSIA & LUTZ PC | 11622 EL CAMINO REAL STE 300 | | | | SAN DIEGO | CA | 92130 | |
| 4810000 | PETTY CASH | 1742 W. ATLANTIC BLVD. | | | | POMPANO BEACH | FL | 33069 | |
| 4810023 | PETTY CASH | 400 NORTHPOINT PARKWAY | SUITE #400 | | | WEST PALM BEACH | FL | 33407 | |
| 4809958 | PETTY CASH | C/O FBA BONITA SPRINGS | 27180 BAY LANDING DRIVE | SUITE 1 | | BONITA SPRINGS | FL | 34135 | |
| 4809947 | PETTY CASH | c/o FLORIDA BUILDER APPLIANCES | 1742 W. ATLANTIC BLVD. | | | POMPANO BEACH | FL | 33069 | |
| 4809391 | PETTY CASH - ROHNERT PARK | STANDARDS OF EXCELLENCE | 6085 STATE FARM DR., SUITE 200 | | | ROHNERT PARK | CA | 94928 | |
| 4809685 | PETTY CASH - SAN RAFAEL | 530 WEST FRANCISCO BLVD | SUITE C-1 | | | SAN RAFAEL | CA | 94901 | |
| 4809959 | PETTY CASH-SARASOTA | FLORIDA BUILDER APPLIANCES | 5670 FRUITVILLE RD. | | | SARASOTA | FL | 34232 | |
| 4865337 | PETUNIA LLC | 305 S KALORAMA ST STE F | | | | VENTURA | CA | 93001 | |
| 4860880 | PETUNIA PRODUCTS INC | 15 HAMMOND SUITE 301 | | | | IRVINE | CA | 92618 | |
| 4788399 | Pevehouse, Michael-Ann | Address on file | | | | | | | |
| 4864543 | PEXCO LLC | 2679 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4884084 | PEXCO LLC HOUSTON LOCKBOX | PEXCO LLC | 3084 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4866172 | PEZ CANDY INC | 35 PRINDLE HILL ROAD | | | | ORANGE | CT | 06477 | |
| 4798366 | PEZHMAN ELIASZADEH | DBA VIVALADEALS.COM | 747 CROCKER STREET | | | LOS ANGELES | CA | 90021 | |
| 4861568 | PF WATERWORKS LP | 16802 BAKER SPRINGS RD STE 700 | | | | HOUSTON | TX | 77084 | |
| 4789215 | Pfabe, Bruce & Virginia | Address on file | | | | | | | |
| 4793500 | Pfaff, Norma | Address on file | | | | | | | |
| 4857087 | PFAFF, RACHEL | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881187 | PFAFFS INC | P O BOX 24429 | | | | WINSTON-SALEM | NC | 27114 | |
| 4878439 | PFALTZGRAFF COMPANY | LIFETIME BRANDS INC | DEPT CH 17745 | | | PALATINE | IL | 60055 | |
| 4869746 | PFE LLC | 6463 VALLEY CIRCLE TERRACE | | | | WEST HILLS | CA | 91307 | |
| 4884088 | PFEFFERLE COMPANIES INC | PFEFFERLE MANAGEMENT | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4886102 | PFEIFFER INTERNATIONAL LTD | RM 401-3 TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | KOWLOON | | | HONG KONG |
| 4792895 | Pfeiffer, Richard and Martha | Address on file | | | | | | | |
| 4790394 | Pfeiffer, Robert | Address on file | | | | | | | |
| 4884090 | PFIILP PARR BOULEVARD LLC | PFIILP-PARR BOULEVARD LLC | 600 WASHINGTON AVE STE 1100 | | | ST LOUIS | MO | 63101 | |
| 4873276 | PG & E | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 4799770 | PG INC | DBA PORTABLE GUY | 5823 19 AVE | | | BROOKLYN | NY | 11204 | |
| 4870381 | PGA INC | 7306 ZINSER ST | | | | WESTON | WI | 54476 | |
| 4793797 | PGA Tour Superstore | Golf & Tennis Pro Shop, Inc. | 1801 Old Alabama Road Suite 150 | | | Roswell | GA | 30076 | |
| 4796622 | PGF MIAMI CORPORATION | DBA THE SKINNY LOOK | 12235 SW 128 STREET | | | MIAMI | FL | 33186 | |
| 4846787 | PGF SOLUTIONS LLC | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4802628 | PGG GROUP INC | DBA GEM & HARMONY | 100 WALNUT ST | | | CHAMPLAIN | NY | 12919 | |
| 4848900 | PGH SOLUTIONS | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 | |
| 4882965 | PGUSA LLC | P O BOX 740720 | | | | LOS ANGELES | CA | 90074 | |
| 4875227 | PH PUBLISHING LLC | DESOTO TIMES | P O BOX 100 | | | HERNANDO | MS | 38632 | |
| 4869546 | PHAIDON INTERNATIONAL US INC | 622 THIRD AVENUE 6TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4874587 | PHALLANX LOGISTICS SOLUTIONS | DAGIASIS GROUP LLC | POB 770588 18636 DETROIT 2 FL | | | LAKEWOOD | OH | 44107 | |
| 4802291 | PHAN TAN HUNG | DBA ERIC | 5672 DAVINCI WAY | | | SACRAMENTO | CA | 95835 | |
| 4800592 | PHAN TAN HUNG | DBA FREDRICKSON | 501 RIVERGATE WAY | | | SACRAMENTO | CA | 95831 | |
| 4875273 | PHANTOM SHADOW ENTERTAINMENT | DISC JOCKEY INC | 25 SOUTH QUEEN STREET | | | SHIPPENSBURG | PA | 17257 | |
| 4877981 | PHARMA SOURCE | KDK MANAGEMENT LLC | 1701 LIBRARY BLVD STE A | | | GREENWOOD | IN | 46142 | |
| 4888544 | PHARMACISTS LETTER | THERAPEUTIC RESEARCH CENTER | 3120 W MARCK LANE | | | STOCKTON | CA | 95208 | |
| 4869880 | PHARMACY & HEALTHCARE COMMUNICA LLC | 666 PLAINSBORO RD STE300 BL300 | | | | PLAINSBORO | NJ | 08536 | |
| 4886442 | PHARMACY CHOICE INC | RX CAREER CENTER | 12400 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 | |
| 4800888 | PHARMACY DIRECT INC | DBA PHARMACYDIRECT | 46 PLAINS RD STE 16 | | | ESSEX | CT | 06426 | |
| 4868258 | PHARMACY QUALITY SOLUTIONS INC | 5015 SOUTHPARK DRIVE STE 250 | | | | DURHAM | NC | 27713 | |
| 4795789 | PHARMAMUNDI | 1010 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| 4804451 | PHARMAPACKS LLC | DBA PHARMAPACKS.COM | 1516 MOTOR PKWY | | | ISLANDIA | NY | 11749 | |
| 4885513 | PHARMAVITE LLC | PO BOX 95404 | | | | CHICAGO | IL | 60694 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806735 | PHASE 2 LLC | 1531 FAIRVIEW AVE STE B | | | | ST LOUIS | MO | 63132 | |
| 4884095 | PHASE FOUR INVESTIGATIONS | PHASE 4 INVESTIGAIONS | 43 NORTH MAIN STREET | | | MOUNT CLEMENS | MI | 48043 | |
| 4868328 | PHASES INC | 507 WINDSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4808526 | PHD TUSCALOOSA,LLC. | C/O THE SHOPPING CENTER GROUP, LLC | ATTN: GREG HESS | 569 BROOKWOOD VILLAGE, SUITE 525 | | BIRMINGHAM | AL | 35209 | |
| 4808867 | PHELAN BUILDING LLC | C/O AEGIS | 2100 LIBERTY BUILDING | 424 MAIN STREET | | BUFFALO | NY | 14202 | |
| 4883744 | PHELPS DUNBAR LLP | P O BOX 974798 | | | | DALLAS | TX | 75397 | |
| 4868529 | PHELPS INDUSTRIES LLC | 5213 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| 4876607 | PHELPS PLUMBING & HEATING | GREG PHELPS | 15614 W HATHAWAY RD | | | GLASFORD | IL | 61533 | |
| 4789499 | Phelps, Tiashana | Address on file | | | | | | | |
| 4807878 | PHENIX PARTNERSHIP, LP | 1100 SPRING ST. N W, SUITE 550 | C/O SELIG ENTERPRISES, INC. | ATTN WILLIAM DAWKINS, SR. VICE PRESIDENT | | ATLANTA | GA | 30309-2848 | |
| 4810337 | PHENOMENAL TOUCH CLEANING | 1785 GRANDE POINTE BLVD. SUITE 8104 | | | | ORLANDO | FL | 32839 | |
| 4871337 | PHIL & SON INC | 871 NORTH MADISON STREET | | | | CROWN POINT | IN | 46307 | |
| 4848020 | PHIL ACKARET | 6580 LAKE FOREST DR | | | | Nine Mile Falls | WA | 99026 | |
| 4884097 | PHIL HICKS | PHIL HICKS SWEEPING & SNOWPLOWING | 2879 PETERSON RD | | | MANSFIELD | OH | 44903 | |
| 4846028 | PHIL J RIETTA | 19710 TERRI DR | | | | Canyon Country | CA | 91351 | |
| 4792139 | Phil Magen, Tara Wilcox | Address on file | | | | | | | |
| 4884803 | PHIL STRATTON ELECTRIC INC | PO BOX 374 | | | | SNOWFLAKE | AZ | 85937 | |
| 4850348 | PHIL TOSTO | 9426 ROYAL VISTA AVE | | | | Clermont | FL | 34711 | |
| 4851511 | PHIL WILLIAMS | 5057 PARKER ST | | | | Detroit | MI | 48213 | |
| 4783351 | Philadelphia Gas Works | PO BOX 11700 | | | | Newark | NJ | 07101-4700 | |
| 4849168 | PHILADELPHIA MEDIA NETWORK NEWSPAPERS LLC | PO BOX 822063 | | | | Philadelphia | PA | 19182 | |
| 4884100 | PHILADELPHIA NEWSPAPERS INC | PHILADELPHIA MEDIA NETOWRK LLC | P O BOX 822063 | | | PHILADELPHIA | PA | 19182 | |
| 4883220 | PHILADELPHIA NEWSPAPERS LLC | P O BOX 822075 | | | | PHILADELPHIA | PA | 19182 | |
| 4780428 | PHILADELPHIA VF L.P. | C/O VORNADO REALTY TRUST | 210 E STATE RT 4 | | | PARAMUS | NJ | 07652-5103 | |
| 4874208 | PHILCO SALES LLC | CLIFTON PHILLIPS | 2202 BEAUMONT | | | MOSES LAKE | WA | 98837 | |
| 4796530 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 17 NETTO LANE | | | PLAINVIEW | NY | 11803 | |
| 4801433 | PHILIP BONAMO | DBA ACTIVE PRODUCTS PLUS | 21 VENETIAN BLVD | | | LINDENHURST | NY | 11757 | |
| 4851412 | PHILIP DONOVAN | 1769 ELMWOOD CT | | | | Redlands | CA | 92374 | |
| 4853202 | PHILIP GENDHAR | 510 S PERSHING ST | | | | Mount Angel | OR | 97362 | |
| 4862071 | PHILIP HOWARD GARDNER | 18455 E 1000 RD | | | | STOCKTON | MO | 65785 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846898 | PHILIP PUNK | 4170 LIVINGWOOD LANE | | | | Sumter | SC | 29154 | |
| 4884103 | PHILIP R RUSSELL | PHILIP ROGER RUSSELL | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 4810436 | PHILIP S YOUNG | 25150 BERNWOOD DR #7 | | | | BONITA SPRINGS | FL | 34135 | |
| 4801769 | PHILIP W MARETTE | DBA WILMINGTON BOOKS AND GIFTS | 2105 BAY COLONY LN | | | WILMINGTON | NC | 28405 | |
| 4849179 | PHILIP WARNER | 15483 WHITE CITY RD | | | | Pleasantville | PA | 16341 | |
| 4802249 | PHILIPPE LEE | DBA THREAD TANK | 1945 ROSEMEAD BLVD | | | SOUTH EL MONTE | CA | 91733 | |
| 4884059 | PHILIPS ACCESSORIES AND COMPUTER | PERIPHERALS | KEY BANK LOCKBOX #710249 | | | CINCINNATI | OH | 45271 | |
| 4875440 | PHILIPS CONSUMER ELECTRONICS CO | DPT 2B-0002067157 PO BX 846161 | | | | DALLAS | TX | 75284 | |
| 4804113 | PHILIPS DAP-NA | PO BOX 100551 | | | | ATLANTA | GA | 30384-0551 | |
| 4884065 | PHILIPS DOMESTIC APPLIANCES AND | PERSONAL CARE COMPANY | P O BOX 100551 | | | ATLANTA | GA | 30384 | |
| 4799445 | PHILIPS ELECTRONICS NO AMER CORP | PHILIPS DAP NA | PO BOX 100551 | | | ATLANTA | GA | 30384-0551 | |
| 4884105 | PHILIPS ELECTRONICS NORTH AMERICA | PHILIPS AUTOMOTIVE LIGHTING N A | P O BOX 406621 | | | ATLANTA | GA | 30384 | |
| 4871253 | PHILIPS LAWN & TREE SERVICE INC | 8506 WESTRIDGE | | | | RAYTOWN | MO | 64138 | |
| 4880106 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384 | |
| 4799150 | PHILIPS LIGHTING CO | P O BOX 100194 | | | | ATLANTA | GA | 30384-0194 | |
| 4805320 | PHILIPS LIGHTING CO | PHILIPS LIGHTING NORTH AMERICA COR | P O BOX 100194 | | | ATLANTA | GA | 30384-0194 | |
| 4853227 | PHILLIP A FOSTER | 31723 48TH LN SW UNIT B | | | | Federal Way | WA | 98023 | |
| 4884114 | PHILLIP A LOVEKAMP | PHILLIP LOVEKAMP | 9 STILL MEADOWS ROAD | | | PETERSBURG | IL | 62675 | |
| 4887233 | PHILLIP C HEINEMANN | SEARS OPTICAL 2126 | 4501 CENTRAL AVE STE 101 | | | HOT SPRINGS | AR | 71913 | |
| 4869462 | PHILLIP C HENTSCHEL | 6130 S MARBRISA LN | | | | IDAHO FALLS | ID | 83406 | |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | Youngsville | NC | 27596 | |
| 4801019 | PHILLIP E BURKART JR | DBA BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | YORKVILLE | NY | 13495 | |
| 4852547 | PHILLIP GREBE | 1475 VIA BUENA VIS | | | | San Lorenzo | CA | 94580 | |
| 4796972 | PHILLIP HEDGES | DBA KERN COUNTRY STORE | 715 CASTAIC AVE | | | BAKERSFIELD | CA | 93308 | |
| 4849595 | PHILLIP HERRINGTON | 513 E SOUTH ST | | | | Lindale | TX | 75771 | |
| 4845932 | PHILLIP J DEWHURST | 1152 HILL RD N | | | | Pickerington | OH | 43147 | |
| 4847530 | PHILLIP JENNINGS | 43 ORATON ST | | | | Newark | NJ | 07104 | |
| 4887257 | PHILLIP LEE GILLIAM OD | SEARS OPTICAL 2265 | 500 GATE HIGHWAY | | | BRISTOL | VA | 24201 | |
| 4845298 | PHILLIP LYTLE | 2247 YELLOW PINE AVE | | | | Columbus | OH | 43229 | |
| 4887190 | PHILLIP M LIGGINS | SEARS OPTICAL 1844 | 10300 LTL PATUXENT | | | COLUMBIA | MD | 21044 | |
| 4861364 | PHILLIP M PAULBECK | 1608 HWY 11-71 | | | | INTL FALLS | MN | 56649 | |
| 4887331 | PHILLIP N FITCH | SEARS OPTICAL LOC 1072 | PO BOX 53 | | | WAVERLY | IA | 50677 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848757 | PHILLIP PUMA | 3662 LAKE CENTER ST NW | | | | Uniontown | OH | 44685 | |
| 4887633 | PHILLIP THOMPSON | SEARS OPTICAL LOCATION 2872 | 5030 INDIAN CREEK PKWY APT 310 | | | OVERLAND PARK | KS | 66207 | |
| 4887624 | PHILLIPS & PHILLIPS OD PA | SEARS OPTICAL LOCATION 2745 | 1620 SE 29TH TERRACE | | | OCALA | FL | 34474 | |
| 4871923 | PHILLIPS & TEMRO INDUSTRIES INC | 9700 W 74TH STREET | | | | EDEN PRAIRIE | MN | 55344 | |
| 4869188 | PHILLIPS AIR COMPRESSOR INC | 5946 SOUTHWESTERN AV | | | | CHICAGO | IL | 60636 | |
| 4871217 | PHILLIPS APPLIANCES INC | 8495 LA MESA BLVD | | | | LA MESA | CA | 91942 | |
| 4854575 | PHILLIPS EDISON GROUP LLC | JASPER STATION, LLC | C/O PHILLIPS EDISON GROUP LLC | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249-1669 | |
| 4868575 | PHILLIPS ELECTRICAL TECHNOLOGIES | 5255 BROOK HOLLOW PKWY | | | | NORCROSS | GA | 30071 | |
| 4861563 | PHILLIPS HEAT & HARDWARE INC | 1680 KY 40 | | | | STAFFORDSVILLE | KY | 41256 | |
| 4856295 | PHILLIPS III, BENNY WAYLAND | Address on file | | | | | | | |
| 4808765 | PHILLIPS INVESTMENTS AND CONSTRUCTION IN | P O BOX 19298 (ZIP CODE 72403) | 3406 STADIUM BLVD (ZIP CODE 72404) | | | JONESBORO | AR | 72402-9298 | |
| 4874795 | PHILLIPS LANDSCAPING | DAVID PHILLIPS | P O BOX 6046 | | | JOHNSON CITY | TN | 37602 | |
| 4884120 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPITAL PARTNERS INC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4884121 | PHILLIPS MEDIA GROUP LLC | PHILLIPS CAPTIAL PARTNERS INC | PO BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4868298 | PHILLIPS SPALLAS & ANGSTADT LLP | 505 SANSOME ST 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4789619 | Phillips, Arianne | Address on file | | | | | | | |
| 4787668 | Phillips, Carol | Address on file | | | | | | | |
| 4787669 | Phillips, Carol | Address on file | | | | | | | |
| 4792461 | Phillips, Catherine & Patrick | Address on file | | | | | | | |
| 4785720 | Phillips, Deborah | Address on file | | | | | | | |
| 4785721 | Phillips, Deborah | Address on file | | | | | | | |
| 4793011 | Phillips, Leslie | Address on file | | | | | | | |
| 4789860 | Phillips, Margaret | Address on file | | | | | | | |
| 4790092 | Phillips, Maxine | Address on file | | | | | | | |
| 4793192 | Phillips, Tom | Address on file | | | | | | | |
| 4856278 | PHILLIPS, TRACI ADKINS | Address on file | | | | | | | |
| 4787247 | Phillips, Winston | Address on file | | | | | | | |
| 4787246 | Phillips, Winston | Address on file | | | | | | | |
| 4779379 | Phillipsburg Mall LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4798114 | PHILLIPSBURG MALL LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | | | GREAT NECK | NY | 11021 | |
| 4802883 | PHILLIPSBURG MALLLLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4800251 | PHILLY COSMETICS INC | 2017 BEYER AVE | | | | PHILADELPHIA | PA | 19115 | |
| 4796864 | PHILP INDUSTRIES LLC | DBA TATOOSH OUTDOORS | 5440 LEARY AVE NW UNIT 330 | | | SEATTLE | WA | 98107 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860761 | PHILS PLUMBING & HEATING | 1455 SAND BEACH RD | | | | BAD AXE | MI | 48413 | |
| 4875952 | PHILS WATCH & JEWELRY REPAIR | FILIBERTO OLIVO CORIA | 5080 MONTCLAIR PLAZA LN | | | MONTCLAIR | CA | 91763 | |
| 4879955 | PHINEAS PRODUCTS US LLC | ONE GATEWAY CENTER SUITE 2600 | | | | NEWARK | NJ | 07102 | |
| 4856654 | PHIPPEN, HEIDI | Address on file | | | | | | | |
| 4790589 | Phipps, Renee | Address on file | | | | | | | |
| 4802423 | PHOENICIAN ARTS LLC | DBA MOZAICO | 1591 LIGHTHOUSE DRIVE | | | NAPERVILLE | IL | 60565 | |
| 4803942 | PHOENIX ANJON BUILDING MATERIALS | DBA HALF OFF PONDS | 1000 LIBERTY INDUSTRIAL DRIVE | | | OFALLON | MO | 63366 | |
| 4811465 | PHOENIX ART MUSEUM | ATTN:KIRSTEN PETERSON JOHANSEN | 1625 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| 4867069 | PHOENIX BENEFITS MANAGEMENT | 410 PEACHTREE PKY B 400 S 4225 | | | | CUMMING | GA | 30041 | |
| 4881920 | PHOENIX BRANDS LLC | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4870516 | PHOENIX COCA COLA BOTTLING CO | 75 REMITTANCE DR STE 1215 | | | | CHICAGO | IL | 60675 | |
| 4796332 | PHOENIX COMPOSITE SOLUTIONS LLC | DBA PCSOUTDOORS | 5911 MISSION STREET | | | OSCODA | MI | 48750 | |
| 4866938 | PHOENIX COUNTRY SQUARE SHOPPING | 402 MAIN STREET STE 204 | | | | METUCHEN | NJ | 08840 | |
| 4864257 | PHOENIX ENERGY TECHNOLOGIES | 25172 ARCTIC OCEAN STE 108 | | | | LAKE FOREST | CA | 92630 | |
| 4862444 | PHOENIX FASHION & PRINT DESIGN | 2 48 PRESTONVILLE ROAD | | | | BRIGHTON | | BN1 3TJ | UNITED KINGDOM |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4811457 | PHOENIX HOME & GARDEN/PHOENIX MAGAZINE | 2416 EAST 37TH STREET NORTH | | | | WICHITA | KS | 67219 | |
| 4809018 | PHOENIX HOTEL | 601 EDDY ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4859988 | PHOENIX INSTALLATIONS SERVICES LTD | 131 MAPLE ROW BLVD | | | | HENDERSONVILLE | TN | 37075 | |
| 4862248 | PHOENIX MACHINE REPAIR | 191 BREMEN STREET | | | | ROCHESTER | NY | 14621 | |
| 4809492 | PHOENIX MANUFACTURING, INC. | ATTN:ACCOUNTS RECEIVABLE | 3655 EAST ROESER ROAD | | | PHOENIX | AZ | 85040 | |
| 4863792 | PHOENIX PLUMBING LLC | 235 CHRISTIAN HILL RD | | | | MILFORD | PA | 18337 | |
| 4872994 | PHOENIX RISING II LLC | BENJAMIN J HALL | 929 QUARRY ROAD | | | HAVRE DE GRACE | MD | 21078 | |
| 4871129 | PHOENIX SOFTWARE INTERNATIONAL INC | 831 PARKVIEW DR NORTH | | | | EL SEGUNDO | CA | 90245 | |
| 4858642 | PHOENIX SYSTEMS LLC | 1076 E COMMERCE DRIVE #400 | | | | ST GEORGE | UT | 84790 | |
| 4860784 | PHOENIX TEXTILE INC | 14600 S BROADWAY STREET | | | | GARDENA | CA | 90248 | |
| 4796634 | PHOENIX TOYS LLC | 842 MERRICK ROAD | | | | BALDWIN | NY | 11510 | |
| 4801117 | PHOENIX TRADING CO INC | DBA PHOENIX TRADING COMPANY | 117 BEAVER STREET | | | WALTHAM | MA | 02452 | |
| 4874330 | PHOENIX VACUUM FLASK | COMPANY | PHOENIX VACUUM FLASK | 26/F DELTA HOUSE | NO 3 ON YIU ST | SHATIN | NEW TERRITORIES | | HONG KONG |
| 4799235 | PHOENIX WAREHOUSE | ATTN SUSAN E ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811182 | PHOENIX WINSUPPLY INC | 1102 W SOUTHERN AVE # 100 | | | | TEMPE | AZ | 85282 | |
| 4780501 | Phoenixville Borough Tax Collector | 140 Church Street | | | | Phoenixville | PA | 19460 | |
| 4780502 | Phoenixville Borough Tax Collector | 351 Bridge Street | | | | Phoenixville | PA | 19460 | |
| 4784428 | Phoenixville Shopping Center | C/O Longview Management | | | | Berwyn | PA | 19312 | |
| 4872095 | PHOENIXVILLE TOWN CENTER LP | A/O LONGVIEW MANAGEMENT | 1055 WESTLAKES DRIVE STE 170 | | | BERWYN | PA | 19312 | |
| 4870969 | PHONE BOOTH | 809 TATE STREET | | | | CORINTH | MS | 38834 | |
| 4796782 | PHONEPARTSUSA.COM L L C | DBA ALLREPAIRPARTS | 5145 SOUTH ARVILLE STREET | #9 | | LAS VEGAS | NV | 89118 | |
| 4850374 | PHONES PLUS PA INC | 521 NEW TEXAS RD | | | | Pittsburgh | PA | 15239 | |
| 4857535 | PHONG YEN CHAN and LIEN HUYNH CHAN | Lucky Star Seafood Restaurant | Roger Chan | 7648 Seattle Drive | | La Mesa | CA | 91941 | |
| 4801432 | PHONOPIA LLC | DBA PERFECT HOLIDAY | 3013 POTRERO AVE | | | EL MONTE | CA | 91733 | |
| 4803574 | PHOODIBLES LLC | DBA PHOODIBLES FUN STOCK | 3122 ASHFORD BEND DR | | | HOUSTON | TX | 77082 | |
| 4865950 | PHOTO FILE INC | 333 N BEDFORD RD SUITE 130 | | | | MOUNT KISCO | NY | 10549 | |
| 4867898 | PHP SALES SERVICES US LLC | 4800 MILL S STREET | | | | WEST LINN | OR | 97068 | |
| 4868074 | PHRASEE LIMITED | 5 & 6 CRESCENT STABLES | 139 UPPPER RICHMOND ROAD | | | LONDON | | SW15 2TN | UNITED KINGDOM |
| 4865982 | PHU NGUYEN LLC | 3335 WEST 35TH ST FLR 7 | | | | NEW YORK | NY | 10001 | |
| 4806744 | PHU NGUYEN LLC | 335 W 35TH STREET FLOOR 7 | | | | NEW YORK | NY | 10001 | |
| 4887130 | PHUONGANH Q TRAN O D | SEARS OPTICAL 1548 | 22 WINDCHIME | | | IRVINE | CA | 92603 | |
| 4800552 | PHYLLIS T ROETHLER | DBA HARDWICK MACHINERY REPAIR | 7272 S AIRPORT RD STE D | | | WEST JORDAN | UT | 84084 | |
| 4799654 | PHYSICAL ENTERPRISES INC | 302-2930 ARBUTUS STREET STE 101 | | | | VANCOUVER | BC | V6J 3Y9 | CANADA |
| 4806585 | PHYSICAL ENTERPRISES INC | 3323 DUNBAR ST, STE 101 | | | | VANCOUVER | BC | V6S 2B9 | CANADA |
| 4858133 | PHYSICAL GRAPH CORPORATION | 1000 POTOMAC STREET NW STE 120 | | | | WASHINGTON | DC | 20007 | |
| 4802011 | PHYSICAL SUCCESS INC | DBA PHYSICAL SUCCESS | 4160 RIDGEMOOR DRIVE NORTH | | | PALM HARBOR | FL | 34685 | |
| 4869491 | PHYSICIANS CARE | 6170 SHALLOWFORD RD STE 101 | | | | CHATTANOOGA | TN | 37421 | |
| 4882465 | PHYSICIANS FORMULA INC | P O BOX 60240 | | | | LOS ANGELES | CA | 90060 | |
| 4854080 | Physicians Immediate Care-Chicago | PO Box 8799 | | | | Carol Stream | IL | 60197-8799 | |
| 4847227 | PIA EARL | 4931 BARTLETT AVE | | | | Dallas | TX | 75216 | |
| 4859728 | PIACA LLC | 1255 NUUANU AVE #E2803 | | | | HONOLULU | HI | 93817 | |
| 4791511 | Piatt, Kari | Address on file | | | | | | | |
| 4874854 | PIC AMERICA LTD | DBA KING CANOPY | 8009 PURFOY ROAD | | | FUQUAY VARINA | NC | 27526 | |
| 4858821 | PIC CORPORATION | 1101 W ELIZABETH AVE | | | | LINDEN | NJ | 07036 | |
| 4880085 | PICAYUNE & THE RIVER CITIES | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884132 | PICAYUNE ITEM | PICAYUNE NEWSMEDIA LLC | P O BOX 580 | | | PICAYUNE | MS | 39466 | |
| 4802341 | PICCARDMEDS4PETS | 410 BLANDING BLVD STE 10 | | | | ORANGE PARK | FL | 32073 | |
| 4793247 | Piccarelli, Mary | Address on file | | | | | | | |
| 4780493 | Pickens County | PO Box 1210 | Lockbox Opertion, Carolina First | | | Columbia | SC | 29202 | |
| 4780492 | Pickens County | SC Department of Revenue and | Taxation, Property Division | | | Columbia | SC | 29214-0301 | |
| 4882690 | PICKENS COUNTY PROGRESS | P O BOX 67 | | | | JASPER | GA | 30143 | |
| 4787244 | Pickett, Berkeley | Address on file | | | | | | | |
| 4865800 | PICKREL INC | 326 S BICKETT BLVD | | | | LOUISBURG | NC | 27549 | |
| 4876733 | PICKREL INC | HAROLD SHANE PICKREL | NEW HWY 64 W LEXINGTON CTR 58B | | | LEXINGTON | NC | 27295 | |
| 4876734 | PICKREL INC | HAROLD SHANE PICKREL | 326 SOUTH BICKETT BOULEVARD | | | LOUISBURG | NC | 27549 | |
| 4883060 | PICKS SALES LEASING INC | P O BOX 771559 | | | | OCALA | FL | 34477 | |
| 4884134 | PICKWICKS OFFICE CITY | PICKWICKS OFFICE WORKS INC | 601 9TH ST SOUTH | | | GREAT FALLS | MT | 59405 | |
| 4808974 | PICNIC ON THIRD | 493 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4868418 | PICNIC TIME INC | 5131 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| 4805058 | PICNIC TIME INC | C/O KIMBERLY BAKER | 5131 MAUREEN LN | | | MOORPARK | CA | 93021-1783 | |
| 4881621 | PICO MANUFACTURING SALES CORP | P O BOX 338 | | | | DAYTON | TN | 37321 | |
| 4858867 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | CANADA |
| 4806559 | PICQUIC TOOL COMPANY | 110-8383 MANITOBA STREET | | | | VANCOUVER | BC | V5X 3A9 | CANADA |
| 4889073 | PICTSWEET CO | VATS ONLY | P O BOX 198233 | | | ATLANTA | GA | 30384 | |
| 4801123 | PICTURE YOURS UNIQUE | 13 CHERRY BLOSSOM CIRCLE | | | | NORTH CHILI | NY | 14514 | |
| 4885148 | PIEDMONT CHEERWINE BOTTLING CO INC | PO BOX 697 | | | | SALISBURY | NC | 28144 | |
| 4883010 | PIEDMONT COCA COLA BOTTLING | P O BOX 751356 | | | | CHARLOTTE | NC | 28275 | |
| 4867771 | PIEDMONT LAWN CARE MANAGEMENT LLC | 468 GRAND OAK WAY | | | | MOORE | SC | 29369 | |
| 4859701 | PIEDMONT MATERIAL HANDLING LLC | 125 WEST ROBIN RD | | | | ELKIN | NC | 28621 | |
| 4883443 | PIEDMONT NATIONAL | P O BOX 890938 | | | | CHARLOTTE | NC | 28289 | |
| 4783367 | Piedmont Natural Gas | PO Box 1246 | | | | Charlotte | NC | 28201-1246 | |
| 4880292 | PIEDMONT POWER SWEEPING INC | P O BOX 11247 | | | | CHARLOTTE | NC | 28220 | |
| 4873121 | PIEDMONT SIGN SERVICE | BLAIN A ENTERPRISES INC | 350 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | |
| 4884757 | PIEDMONT WINE DISTRIBUTING COMPANY | PO BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4862702 | PIEGE CO | 20120 PLUMMER STREET | | | | CHATSWORTH | CA | 91311 | |
| 4806303 | PIEGE CO INC | DBA FELINA | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862703 | PIEGE CO INC DC & JIT | 20120 PLUMMR STREET | | | | CHATSWORTH | CA | 91311 | |
| 4785260 | Piehl, Matthew | Address on file | | | | | | | |
| 4786862 | Piekarz, Constance | Address on file | | | | | | | |
| 4786861 | Piekarz, Constance | Address on file | | | | | | | |
| 4790261 | Pienkowski, Paul & Deborah | Address on file | | | | | | | |
| 4795402 | PIER 18 INC | DBA PIER18 | 3083 WEST LAKE MEAD BOULEVARD | | | LAS VEGAS | NV | 89032 | |
| 4797256 | PIER28 INC | DBA PIER28 | PO BOX 516 | | | SILVER SPRINGS | NV | 89429 | |
| 4868068 | PIER91 INTERNATIONAL CORP | 4F NO. 406 BADE ROAD | SEC.2 SONGSHAN DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4872801 | PIERCE ATWOOD LLP | ATTORNEYS AT LAW | ONE MONUMENT SQUARE | | | PORTLAND | MA | 04101 | |
| 4849383 | PIERCE COTE | 230 HILLCREST DR | | | | Fredericksburg | VA | 22401 | |
| 4780841 | Pierce County Budget & Finance | 615 S 9th St Ste 100 | | | | Tacoma | WA | 98411-6621 | |
| 4780842 | Pierce County Budget & Finance | PO Box 11621 | | | | Tacoma | WA | 98411-6621 | |
| 4858356 | PIERCE WHOLESALE | 1021 JESSE JEWEL PKWY | | | | GAINESVILLE | GA | 30501 | |
| 4856658 | PIERCE, APRIL | Address on file | | | | | | | |
| 4792170 | Pierce, Barbara | Address on file | | | | | | | |
| 4788707 | Pierce, Joye | Address on file | | | | | | | |
| 4789031 | Pierce, Lawrence & Beverly | Address on file | | | | | | | |
| 4787018 | Pierce, Tonia | Address on file | | | | | | | |
| 4797802 | PIERGATE LLC | DBA HUNTINGKIT | 4450 PET LANE SUITE 105 | | | LUTZ | FL | 33559 | |
| 4870351 | PIEROTTES PLUMBING INC | 727 VAUGHN ST | | | | HANFORD | CA | 93230 | |
| 4858078 | PIERPASS LLC | 100 OCEAN GATE STE 600 | | | | LONG BEACH | CA | 90802 | |
| 4804410 | PIERRE BOSSIER MALL LP | SDS 12-1591 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1591 | |
| 4875712 | PIERRE HANDL | ENGINEERING EXPERT WITNESSES | 1106 N OUTRIGGER WAY | | | ANAHEIM | CA | 92801 | |
| 4797495 | PIERRE OMPIRI | DBA E PLUS | PO BOX 2076 | | | NEW YORK | NY | 11236 | |
| 4869520 | PIERRES FRENCH ICE CREAM COMPANY | 6200 EUCLID AVENUE | | | | CLEVELAND | OH | 44103 | |
| 4859618 | PIERSON TECHNICAL SERVICES | 1234 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| 4856071 | PIERSON, AMBER | Address on file | | | | | | | |
| 4849263 | PIG PENS CLEANING SOLUTIONS LLC | 5726 SCHOOL ST NE | | | | BREMERTON | WA | 98311 | |
| 4884020 | PIGGY PAINT LLC | PER OBU PROCESS | 13465 PUPPY CREEK RD. SUITE I | | | SPRINGDALE | AR | 72762 | |
| 4806856 | PIGGY PAINT LLC | 13465 PUPPY CREEK RD SUITE I | | | | SPRINGDALE | AR | 72762 | |
| 4808550 | PIKALA REALTY, LLC | ATTN: KATRINA KALAJ | 16 RISEN STAR DRIVE | | | MILTON | WV | 25541 | |
| 4866915 | PIKATO INC | 401 NRTH MICHIGAN AVE SIT 1200 | | | | CHICAGO | IL | 60611 | |
| 4783230 | Pike County Light & Power Company | PO Box 1109 | | | | Milford | PA | 18337-2109 | |
| 4779828 | Pike County Tax Collector | 200 E Bay St | | | | Magnolia | MS | 39652 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779829 | Pike County Tax Collector | PO Box 111 | | | | Magnolia | MS | 39652 | |
| 4783344 | Pike Natural Gas Company | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4846751 | PIKES PEAK OR BUST RODEO | 1045 LOWER GOLD CAMP RD | | | | Colorado Springs | CO | 80905 | |
| 4878810 | PIKES PEAK PERFORMANCE HVACR LLC | MARK PIKE | 1510 TUCKER RD | | | PERRY | GA | 31069 | |
| 4864896 | PIKES PEAK REGIONAL BUILDING DEPT | 2880 INTERNATIONAL CIRCLE | | | | COLORADO SPRINGS | CO | 80910 | |
| 4798834 | PILATES THERAPEUTICS LLC | DBA PILATES THERAPEUTICS | 1512 SHERMAN STREET | | | ALAMEDA | CA | 94501 | |
| 4884139 | PILCHERS SUMMIT LIMITED PARTNERSHIP | PILCHERS PORTFOLIO LIMITED PARTNER | 7001 PRESTON RD STE 200/LB 18 | | | DALLAS | TX | 75205 | |
| 4863986 | PILLAR TO POST | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4883293 | PILLOWTEX CORP | P O BOX 843664 | | | | DALLAS | TX | 75284 | |
| 4881699 | PILLSBURY CO | P O BOX 360009 | | | | PITTSBURGH | PA | 15251 | |
| 4887977 | PILOT | SOUTHERN PINES PILOT LLC | 145 W PENNSYLVANIA AVENUE | | | SOUTHERN PINES | NC | 28387 | |
| 4859929 | PILOT AUTOMOTIVE INC | 13000 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4875007 | PILOT CORPORATION OF AMERICA | DEPT 0271 P O BOX 120271 | | | | DALLAS | TX | 75312 | |
| 4883734 | PILOT FREIGHT SERVICES | P O BOX 97 | | | | LIMA | PA | 19037 | |
| 4876959 | PILOT NEWS | HPC OF INDIANA INC | P O BOX 220 | | | PLYMOUTH | IN | 46563 | |
| 4888529 | PILOT NEWSPAPERS LLC | THE PILOT INDEPENDENT | P O BOX 190 | | | WALKER | MN | 56484 | |
| 4797878 | PILOTMALL.COM INC | DBA PILOTMALL.COM | 4040 LAIRD BLVD | | | LAKELAND | FL | 33811 | |
| 4786839 | Piluso, Catherine | Address on file | | | | | | | |
| 4786840 | Piluso, Catherine | Address on file | | | | | | | |
| 4782603 | PIMA COUNTY HEALTH DEPT | 3950 S COUNTRY CLUB ROAD STE 100 | CONSUMER HEALTH & FOOD SAFETY | | | Tucson | AZ | 85714 | |
| 4781355 | PIMA COUNTY HEALTH DEPT | CONSUMER HEALTH & FOOD SAFETY | 3950 S COUNTRY CLUB ROAD STE 100 | | | Tucson | AZ | 85714 | |
| 4779602 | Pima County Treasurer | 115 N Church Ave | | | | Tucson | AZ | 85701-1130 | |
| 4811095 | PIMA COUNTY TREASURER | PO BOX 29011 | | | | PHOENIX | AZ | 85038-9011 | |
| 4811527 | PIMA ELECTRICAL CONTRACTORS INC | PO BOX 2265 | | | | TUCSON | AZ | 85702 | |
| 4807232 | PIMKIE APPARELS LTD | MR. TASLIM \MR. NURUL EHSAN SHOVON | PLOT#327-328, BLOCK#F, TONGI | | | GAZIPUR | DHAKA | | BANGLADESH |
| 4791545 | Pina, Mabel | Address on file | | | | | | | |
| 4782194 | PINAL COUNTY | PO BOX 2945 | ENVIRONMENTAL HEALTH SERVICES | | | Florence | AZ | 85132 | |
| 4791239 | Pincince, George | Address on file | | | | | | | |
| 4875515 | PINCKNEYVILLE PRESS | E & R MEDIA | 111 SOUTH WALNUT STREET | | | PINCKNEYVILLE | IL | 62274 | |
| 4787365 | Pinder, Vanessa | Address on file | | | | | | | |
| 4787366 | Pinder, Vanessa | Address on file | | | | | | | |
| 4888147 | PINE BLUFF COMMERCIAL | STEPHENS MEDIA LLC | P O BOX 6469 | | | PINE BLUFF | AR | 71611 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854761 | PINE BROOK CENTER LP | C/O CHILDRESS KLEIN | 301 SOUTH COLLEGE ST. | SUITE 2800 | | CHARLOTTE | NC | 28202-6021 | |
| 4803315 | PINE BROOK CENTER LP | PO BOX 60385 | | | | CHARLOTTE | NC | 28260 | |
| 4802961 | PINE RIDGE MALL JC LLC | PO BOX 561 | | | | POCATELLO | ID | 83204 | |
| 4858052 | PINE STATE TRADING CO | 100 ENTERPRISE AVENUE | | | | GARDINER | ME | 43456 | |
| 4861810 | PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON ROAD | | | | GRAY | ME | 04039 | |
| 4885831 | PINE VALLEY OVERHEAD DOOR & OPENER | RAYMOND A ROSARIO | 9001 S DAYTON SILVER CREEK RD | | | SOUTH DAYTON | NY | 14138 | |
| 4879342 | PINE VALLEY SMALL ENGINE REPAIR | MONTY J BURGESS | 11532 SE 44TH STREET | | | OKLAHOMA CITY | OK | 73150 | |
| 4862218 | PINEAE GREENHOUSES INC | 1901 S. 5100 W. | | | | OGDEN | UT | 84401 | |
| 4878119 | PINEAPPLE BUOY 717 LLC | KIM MARIE DAWSON | 4457 CLARKE DR | | | EAST CHINA | MI | 48054 | |
| 4807233 | PINECONE DESIGN LIMITED | IRIS SZETO / BERTILLA CHAN | FLAT 6, 4/F, KAI FUK IND.CTR., | 1 WANG TUNG STREET | | KOWLOON BAY | | | HONG KONG |
| 4855294 | PINECROFT LLC | 10220 N NEVADA-SUITE 60 | | | | SPOKANE | WA | 99218 | |
| 4859607 | PINECROFT LLC | 12310 E MAIRABEAU PKWY STE 150 | | | | SPOKANE VALLEY | WA | 99216 | |
| 4799073 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE | 12310 E MIRABEAU PKWY STE 150 | | | SPOKANE | WA | 99218 | |
| 4805138 | PINECROFT LLC | C/O JMA COMMERCIAL REAL ESTATE LLC | 12709 E MIRABEAU PKWY - SUITE 10 | | | SPOKANE VALLEY | WA | 99216 | |
| 4787254 | Pineda, Mariana | Address on file | | | | | | | |
| 4787255 | Pineda, Mariana | Address on file | | | | | | | |
| 4877190 | PINEDALE LAWNMOWER CENTER | J MANUEL RODRIGUEZ | 47 W BIRCH AVE | | | FRESNO | CA | 93650 | |
| 4786988 | Pinedo, Leonor | Address on file | | | | | | | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4888753 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, | | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4883813 | PINELLAS COUNTY SHERIFFS OFFICE | P O DRAWER 2500 | | | | LARGO | FL | 33779 | |
| 4779750 | Pinellas County Tax Collector | 314 MISSOURI AVE | | | | CLEARWATER | FL | 33757 | |
| 4779751 | Pinellas County Tax Collector | PO Box 31149 | | | | Tampa | FL | 33631-3149 | |
| 4859717 | PINELLAS PARK LLC | 1251 PIN OAK RD STE 13 | | | | KATY | TX | 77494 | |
| 4798088 | PINEMEADOW GOLF PRODUCTS INC | DBA PINEMEADOW GOLF | 26200 SW 95TH AVE SUITE 300 | | | WILSONVILLE | OR | 97070 | |
| 4860275 | PINERY LLC THE | 13701 HIGHLAND VALLEY ROAD | | | | ESCONDIDO | CA | 92025 | |
| 4783203 | Pineville Electric And Telephone - 249 | P.O. Box 249 | | | | Pineville | NC | 28134 | |
| 4808190 | PINEY GREEN LLC | C/O BAILEY & ASSOCIATES INC | P O BOX 400 | | | JACKSONVILLE | NC | 28541-0400 | |
| 4854778 | PINEY GREEN, LLC | C/O BAILEY AND ASSOCIATES, INC. | P O BOX 400 | 405 D. WESTERN BLVD. (ZIP 28546) | | JACKSONVILLE | NC | 28541-0400 | |
| 4884184 | PINEYRO Y LARA OF PUERTO RICO INC | PMB 212 P O BOX 70171 | | | | SAN JUAN | PR | 00936 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876006 | PING AH LIMITED | FLAT F,11/F,YIP FAT IND BLDG | PHASE 2,73-75,HOI YUEN RD,KWUNTONG | | | KOWLOON | | | HONG KONG |
| 4803550 | PING Y YAU | DBA PING YAU | 33366 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 4796153 | PINGOTOPIA INC | DBA PINGOWORLD | 4328 REGENCY DRIVE | | | GLENVIEW | IL | 60025 | |
| 4796825 | PINK BOX ACCESSORIES LLC | DBA PINK BOX ACCESSORIES | 1170 72ND STREET | | | BROOKLYN | NY | 11228 | |
| 4885577 | PINK BRIEFCASE | POLINA YAKUSHEVA | 10040 SHOSHONE WAY | | | THORNTON | CO | 80260 | |
| 4800070 | PINK COUTURE COLLECTION | DBA DRESSFORLESS | 15915 HERON AVE | | | LA MIRADA | CA | 90638 | |
| 4857093 | PINK NINJA MEDIA | 407 N 1ST ST | | | | CARLSBAD | NM | 88220 | |
| 4797401 | PINK STILETTO COSMETICS | PO BOX 1491 | | | | BROOKHAVEN | PA | 19015 | |
| 4877849 | PINKSTON J ENTERPRISE LLC | JOYCE PINKSTON | 23 SOUTH PARK SHOPPING CENTER | | | NASHVILLE | AR | 71852 | |
| 4862067 | PINMART | 1842 S ELMHURST ROAD | | | | MOUNT PROSPECT | IL | 60056 | |
| 4884141 | PINNACLE ADVERTISING & MARKETING | PINNACLE ADVERTISING &MARKETING GRP | 1435 N PLUM GROVE ROAD SUITE C | | | SCHAUMBURG | IL | 60173 | |
| 4880314 | PINNACLE BRANDS INC | P O BOX 11480 | | | | NEWARK | NJ | 07101 | |
| 4885527 | PINNACLE ELECTRIC CO INC | PO BOX 974 | | | | KING | NC | 27021 | |
| 4810410 | PINNACLE EXPRESS INC. | P.O BOX 859706 | | | | PORT ST LICIE | FL | 34985 | |
| 4859479 | PINNACLE FOODS GROUP LLC | 121 WOODCREST RD | | | | CHERRY HILL | NJ | 08003 | |
| 4882724 | PINNACLE FRAMES AND ACCENTS INC | P O BOX 676613 | | | | DALLAS | TX | 75267 | |
| 4868800 | PINNACLE GLASS COMPANY | 549 SOUTH 10TH STREET | | | | GRAND JUNCTION | CO | 81501 | |
| 4884142 | PINNACLE HEALTHCARE | PINNACLE MEDICAL GROUP | P O BOX 49130 | | | SAN JOSE | CA | 95161 | |
| 4809291 | PINNACLE PAINTING LLC | 850 MAESTRO DRIVE SUITE 100 | | | | RENO | NV | 89511 | |
| 4803759 | PINNACLE PEAK TRADING COMPANY LLC | DBA HOME AND HOLIDAY SHOPS | 2245 W UNIVERSITY DR SUITE 15 | | | TEMPE | AZ | 85281 | |
| 4857935 | PINNACLE PLUMBING & ELECTRIC LLC | 1 WHITE OAK TRAIL | | | | GETTYSBURG | PA | 17325 | |
| 4860289 | PINNACLE PROPANE EXPRESS LLC | 1375 TRI STATE PARKWAY STE 100 | | | | GURNEE | IL | 60031 | |
| 4862644 | PINNACLE SERVICES | 2001 WALLACE STREET | | | | ERIE | PA | 16503 | |
| 4861581 | PINNACLE SVC SOLUTIONS GROUP INC | 169 FERRY RD | | | | HAVERHILL | MA | 01835 | |
| 4801838 | PINNACLE TENTS LLC | DBA PINNACLE TENTS | 4022 E GREENWAY ROAD | | | PHOENIX | AZ | 85032 | |
| 4799730 | PINNACLE WHOLESALE LTD | 900 RANCH ROAD 620 STE C101-106 | | | | AUSTIN | TX | 78734-5615 | |
| 4880665 | PINNACUS LLC | P O BOX 160746 | | | | MIAMI | FL | 33116 | |
| 4798416 | PINNY OSTREICHER | DBA HBA ZONE INC | PO BOX 906 | | | MOSNEY | NY | 10952 | |
| 4881247 | PINON MECHANICAL SERVICES INC | P O BOX 25847 | | | | ALBUQUERQUE | NM | 87125 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862229 | PINPOINT SYSTEMS CORPORATION | 1903 WENTWORTH COURT | | | | PITTSBURGH | PA | 15237 | |
| 4796753 | PINSTRIPES INC | DBA PINSTRIPES - BOWLING & BOCCE | 100 WEST HIGGINS | | | SOUTH BARRINGTON | IL | 60010 | |
| 4872028 | PINT SIZE CORP | 99-1287 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4864228 | PINTA INTERNATIONAL INC | 25063 VIKING STREET | | | | HAYWARD | CA | 94545 | |
| 4787169 | Pintacura-Smith, Darlene | Address on file | | | | | | | |
| 4885211 | PINTEREST INC | PO BOX 74008066 | | | | CHICAGO | IL | 60674 | |
| 4848797 | PINTEREST INC | 808 BRANNAN ST | | | | San Francisco | CA | 94103 | |
| 4788661 | Pinto, Megan | Address on file | | | | | | | |
| 4786188 | Pinto, Yvette | Address on file | | | | | | | |
| 4786189 | Pinto, Yvette | Address on file | | | | | | | |
| 4884143 | PINTZUK BAYSHORE | PINTZUK ORGANIZATION INC | 491 OLD YORK ROAD STE 200 | | | JENKINTOWN | PA | 19046 | |
| 4873843 | PIONEER CELLULAR | CELLULAR NETWORK PARTNERSHIP | P O BOX 839 | | | KINGFISHER | OK | 73750 | |
| 4784756 | PIONEER CELLULAR | PO BOX 539 | | | | KINGFISHER | OK | 73750 | |
| 4869796 | PIONEER DOOR INC | 6514 GREENWOOD STREET | | | | ANCHORAGE | AK | 99518 | |
| 4858716 | PIONEER ELEVATOR INSPECTION SVC INC | 10B HOLDEN AVENUE | | | | QUEENSBURY | NY | 12804 | |
| 4859117 | PIONEER GROUP | 115 NORTH MICHIGAN | | | | BIG RAPIDS | MI | 49307 | |
| 4885735 | PIONEER KITCHENS | QUALITY KITCHENS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4858854 | PIONEER LOCK CO INC | 11055 I STREET | | | | OMAHA | NE | 68137 | |
| 4884763 | PIONEER PALLET BROKERAGE COMPANY IN | PO BOX 34577 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4878971 | PIONEER PRESS | MEDIANEWS GROUP INC | 345 CEDAR STREET | | | ST PAUL | MN | 55101 | |
| 4808205 | PIONEER PROPERTIES CO OF DANSVILLE LLC | ATTN: MORGAN KELLEY | 333 WEST WASHINGTON STREET | SUITE 600 | | SYRACUSE | NY | 13202 | |
| 4854872 | PIONEER PROPERTIES COMPANY OF DANSVILLE, LLC | C/O PIONEER MANAGEMENT GROUP, LLC | 333 WEST WASHINGTON STREET, SUITE 600 | | | SYRACUSE | NY | 13202 | |
| 4797414 | PIONEER TRADING CO | 4115 W LAWRENCE AVE | | | | CHICAGO | IL | 60630-2821 | |
| 4802019 | PIONEER TRADING CO | 6257 N MCCORMICK RD # A237 | | | | CHICAGO | IL | 60659-1302 | |
| 4884144 | PIONEER VNS INC | PIONEER VAN & STORAGE CO | 520 W ATEN RD | | | IMPERIAL | CA | 92251 | |
| 4789163 | Piorun, Stanley & Sharon | Address on file | | | | | | | |
| 4794905 | PIOTR SZYNKOWSKI | DBA OROSPOT.COM | 64W 48TH STREET | OFFICE 1101 | | NEW YORK | NY | 10036 | |
| 4863183 | PIPELINE INDUSTRIES | 2150 E 58TH AVA | | | | DANVER | CO | 80216 | |
| 4860561 | PIPER HALE LANDSCAPE SERVICES | 1410 S KEYS ROAD | | | | YAKIMA | WA | 98901 | |
| 4863081 | PIPING ROCK HEALTH PRODUCTS LL | 2120 SMITHTOWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 4791044 | Pipkins, Aaliyah | Address on file | | | | | | | |
| 4877148 | PIPP MOBILE STORAGE SYSTEMS INC | IRSG | 1546 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4801480 | PIPPD LLC | DBA PIPPD | 2836 GEESLING RD | | | DENTON | TX | 76208 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791300 | Pippy, Robert | Address on file | | | | | | | |
| 4885089 | PIRANHA SHREDDING AND RECYCLING | PO BOX 6351 | | | | EVANSVILLE | IN | 47719 | |
| 4795528 | PIRATE MFG | 19014 E DONINGTON ST | | | | GLENDORA | CA | 91741 | |
| 4874291 | PIRATE STAFFING | COMMERCE TEMPORARY STAFFING SVCS | P O BOX 202056 | | | DALLAS | TX | 75320 | |
| 4806011 | PIRELLI TIRE CORPORATION | 100 PIRELLI DRIVE | | | | ROME | GA | 30161 | |
| 4863419 | PIRTLE NURSERY INC SBT | 2220 EVINS MILL ROAD | | | | SMITHVILLE | TN | 37166 | |
| 4785995 | Pirzada, Neelofar | Address on file | | | | | | | |
| 4861165 | PISANI COMPANY INC | 1551 COMMERCE ST | | | | IRONWOOD | MI | 49938 | |
| 4790311 | Pistolis, Donna & Todd | Address on file | | | | | | | |
| 4800112 | PITBULL CLOTHING CO | DBA FITWEAR USA | 7618 CLYBOURN AVE | | | SUN VALLEY | CA | 91352 | |
| 4798761 | PITBULL GYM INC DBA ART PLATES | DBA ART PLATES | 10782 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4848506 | PITCH PERFECT CONTRACTING INC | 5254 MERRICK RD | | | | Massapequa | NY | 11758 | |
| 4793402 | Pitchaiah, Aliappan | Address on file | | | | | | | |
| 4880751 | PITCOCK INC | P O BOX 1747 | | | | GRAHAM | TX | 76450 | |
| 4881856 | PITMAN COMPANY | P O BOX 402779 | | | | ATLANTA | GA | 30384 | |
| 4866512 | PITMAN GLASS COMPANY | 3742 SUMMER AVE | | | | MEMPHIS | TN | 38122 | |
| 4800866 | PITMON ENTERPRISE | DBA THE OPEN BOX | 175 S MADISON AVE | | | LOVELAND | CO | 80537 | |
| 4881769 | PITNEY BOWES | P O BOX 371896 | | | | PITTSBURGH | PA | 15250 | |
| 4885382 | PITNEY BOWES | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| 4884149 | PITNEY BOWES CREDIT CORP | PITNEY BOWES GLOBAL FINANCIAL SVC | 1305 EXECUTIVE BLVD STE 200 | | | CHESAPEAKE | VA | 23320 | |
| 4881768 | PITNEY BOWES GLOBAL FINANC SERV LLC | P O BOX 371887 | | | | PITTSBURGH | PA | 15250 | |
| 4809999 | PITNEY BOWES GLOBAL FINANCIAL | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4811101 | PITNEY BOWES GLOBAL FINANCIAL SVC LLC | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 4809404 | PITNEY BOWES INC | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4811319 | PITNEY BOWES INC (SUPPLIES) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4883355 | PITNEY BOWES POSTAGE BY PHONE | P O BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| 4884147 | PITNEY BOWES PURCHASE POWER | PITNEY BOWES | P O BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| 4810002 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURG | PA | 15250-7874 | |
| 4883518 | PITNEY BOWES SOFTWARE INC | P O BOX 911304 | | | | DALLAS | TX | 75391 | |
| 4811025 | PITNEY BOWES, INC. (PO BOX 371896) | PO BOX 371896 | | | | PITTSBURGH | PA | 15250-7896 | |
| 4864290 | PITT CHEMICAL AND SUPPLY CO | 2537 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| 4780242 | Pitt County Tax Collector | 111 S Washington St | | | | Greenville | NC | 27834 | |
| 4780243 | Pitt County Tax Collector | PO Box 875 | | | | Greenville | NC | 27835-0875 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881380 | PITT SOUVENIRS INC | P O BOX 2864 | | | | GLENVIEW | IL | 60025 | |
| 4792919 | Pittman, Terry | Address on file | | | | | | | |
| 4878785 | PITTS EQUIPMENT REPAIR | MARK E PITTMAN | 645 DAVENTON RD | | | HONEA PATH | SC | 29654 | |
| 4790211 | Pitts, John & Cynthia | Address on file | | | | | | | |
| 4789527 | Pitts, Sandy | Address on file | | | | | | | |
| 4785903 | Pitts, Shirley | Address on file | | | | | | | |
| 4785904 | Pitts, Shirley | Address on file | | | | | | | |
| 4879798 | PITTSBURG GAZETTE | NORTHEAST TEXAS PUBLISHING LP | 112 QUITMAN ST | | | PITTSBURG | TX | 75686 | |
| 4798779 | PITTSBURG MILLS LP | DBA GALLERIA AT PITTSBURGH MILL | P O BOX 403625 | | | ATLANTA | GA | 30384-3625 | |
| 4884469 | PITTSBURG TANK & TOWER MAINT CO INC | PO BOX 1849 | | | | HENDERSON | KY | 42419 | |
| 4780335 | Pittsburgh City Tax Collector | 414 Grant Street | | | | Pittsburgh | PA | 15219-2476 | |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | | PITTSBURGH | PA | 15237 | |
| 4884092 | PITTSBURGH POST GAZETTE | PG PUBLISHING CO | P O BOX 566 | | | PITTSBURGH | PA | 15230 | |
| 4858575 | PITTSBURGH SIGN AND LIGHTING LLC | 1061 THIRD STREET 2ND FLOOR | | | | NORTH VERSAILLES | PA | 15137 | |
| 4803879 | PITTSBURGH SPORTS WHOLESALE INC | DBA STEEL CITY COLLECTIBLES | 2417 WALNUT STREET | | | MCKEESPORT | PA | 15132 | |
| 4882227 | PITTSBURGH TANK & TOWER CO INC | P O BOX 517 | | | | HENDERSON | KY | 42419 | |
| 4880946 | PITTSFORD PAVING INC | P O BOX 20284 | | | | ROCHESTER | NY | 14602 | |
| 4808152 | PITTSTON COMMONS ASSOCIATES LP | PO BOX 1389 | C/O MARK DEVELOPMENT CO | ATTN ANTHONY MAZONKEY | | KINGSTON | PA | 18704 | |
| 4855068 | PITTSTON COMMONS ASSOCIATES, LP | C/O MARK DEVELOPMENT CORP | P O BOX 1389 | 580 THIRD AVENUE | | KINGSTON | PA | 18704 | |
| 4782059 | PITTSTON TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4782068 | PITTSTON TWP | 421 BROAD STREET | | | | Pittston | PA | 18640 | |
| 4811631 | Pitzer Snodgrass, P.C. | Attn: Donald O'Keefe | 100 South Fourth Street, Suite 400 | | | St. Louis | MO | 63102 | |
| 4863650 | PIVOT DESIGN INC | 230 W HURON 4TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 4871218 | PIVOTAL 5 INC | 8495 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4799745 | PIVOTAL 5 INC | 5424 WEST ROOSEVELT ROAD | | | | CHICAGO | IL | 60644 | |
| 4796610 | PIVOTAL PRODUCTS LLC | 13900 JOG ROAD SUITE 203-256 | | | | DELRAY BEACH | FL | 33446 | |
| 4881851 | PIVOTAL VERACITY LLC | P O BOX 402430 | | | | ATLANTA | GA | 30384 | |
| 4794811 | PIX N TRAY INC | DBA STRAPNGUARD ACCESSORIES | 9014 ALISTER BLVD EAST #101 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4804883 | PIXIBYTES | 25 NASSAU AVE | | | | INWOOD | NY | 11096 | |
| 4802803 | PIXUS INC | DBA OILDRAINVALVE NET | 4468 248TH LN SE | | | SAMMAMISH | WA | 98029 | |
| 4803678 | PIYUSH GOYAL | DBA MENS WALLET | 10002 NW 50 ST | | | SUNRISE | FL | 33351 | |
| 4863353 | PIZZA PIRATE | 2207 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| 4876718 | PIZZA SHUTTLE | HAPPY FOODS INC | 1601 WEST 23RD ST | | | LAWRENCE | KS | 66046 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786180 | Pizzuti, Nancy | Address on file | | | | | | | |
| 4885911 | PJ 2500 LIMITED | RENETA TSE | RM.1603 METROPOLE SQUARE, | NO.2 ON YIU ST.,SHATIN, NT, KOWLOON | | KOWLOON | | | HONG KONG |
| 4873452 | PJ CHONBURI PARAWOOD CO LTD | BUSAYAKORN\PITCHAYA \KATHAREEYA | 928/1 MU 1 T KLONGKEW A | BANBUNG | | CHONBURI | | | THAILAND |
| 4884624 | PJ DISTRIBUTORS INC | PO BOX 2469 | | | | BAYAMON | PR | 00960 | |
| 4796700 | PJ FORCELLI | DBA SPORTS UNLIMITED | 52 STANTON LN | | | STAMFORD | CT | 06902 | |
| 4883850 | PJ GRAHAM I INC | PAMELA GRAHAM | 247 E WALNUT STREET | | | NORTH VERNON | IN | 47265 | |
| 4883852 | PJ GRAHAM INC | PAMELA J GRAHAM | 247 E WALNUT ST | | | NORT VERNON | IN | 47265 | |
| 4859603 | PJ GROUP INC | 1231 DIAMOND VALLEY ST | | | | HENDERSON | NV | 89052 | |
| 4798789 | PJ GROUP INC | DBA PARISJEWELRY.COM | 1286 IMPERIA DRIVE | | | HENDERSON | NV | 89052 | |
| 4808567 | PJ/KD SVOBODA-TRS SVOBODA TRUST 06/02/09 | C/O PATRICK J.SVOBODA | 4791 W.215TH STREET | | | BUCYRUS | KS | 66013 | |
| 4864287 | PJBS LLC | 2534 LEE AVE | | | | SANFORD | NC | 27332 | |
| 4884111 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1377 N SANDHILLS BLVD TOWN | | | ABERDEEN | NC | 28315 | |
| 4884112 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 1963 CHRIS COLE RD | | | SANFORD | NC | 27332 | |
| 4884113 | PJBS LLC | PHILLIP JOFFREE BRADLEY JR | 2606 LEE AVENUE | | | SANFORD | NC | 27330 | |
| 4873075 | PJS DISTRIBUTING | BIG WILLIE AND THE TWINS INC | 2413 EUGENIA AVE | | | NASHVILLE | TN | 37211 | |
| 4800995 | PJSPERFORMANCE.COM LLC | DBA PJS PERFORMANCE | 8912 E PINNACLE PEAK SUITE F9-515 | | | SCOTTSDALE | AZ | 85255 | |
| 4794840 | PJTSS WHOLESALE INC | DBA BESTJEWELRYSUPPLY | 861 6TH AVE SUITE 610 APT/SUITE | | | SAN DIEGO | CA | 91950 | |
| 4858427 | PK DOUGLASS INC | 1033 JAYSON COURT | | | | MISSISSAUGA | ON | L4W 2P4 | CANADA |
| 4885657 | PK I GRESHAM TOWN FAIR LLC | PRK HOLDINGS LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| 4802475 | PK INDUSTRIES INC | DBA ROOFBAG.COM | 1533 OLIVELLA WAY | | | SAN DIEGO | CA | 92154 | |
| 4797974 | PLACE STORES | 3343 JACK NORTHROP AVE | | | | HAWTHORNE | CA | 90250 | |
| 4802650 | PLACE STORES | DBA FASHION STOP | 3343 JACK NORTHROP AVE | | | HAWTHORNE | CA | 90250 | |
| 4793459 | Place, Robert | Address on file | | | | | | | |
| 4785915 | Placencia, Armando | Address on file | | | | | | | |
| 4785916 | Placencia, Armando | Address on file | | | | | | | |
| 4782322 | PLACER CO ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR STE 180 | | | | Auburn | CA | 95603 | |
| 4809402 | PLACER COUNTY CONTRACTORS | ASSOCIATION, INC. | 10656 INDUSTRIAL AVE.,STE 160 | | | ROSEVILLE | CA | 95678 | |
| 4779650 | Placer County Treasurer-Tax Collector | 2976 Richardson Dr | | | | Auburn | CA | 95603 | |
| 4783830 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 4860962 | PLACERS INC OF DELAWARE | 1501 CASHO MILL RD SUITE 9 | | | | NEWARK | DE | 19711 | |
| 4874167 | PLACO BUBBLES LTD | CLARA CHAN | RM 407, HOUSTON CENTRE | 63 MODY RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886103 | PLACO CORPORATION LTD | RM 407, HOUSTON CENTRE, | 63 MODY RD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4845669 | PLADA RENOVATIONS LLC | PO BOX 194 | | | | Kearny | NJ | 07032 | |
| 4885076 | PLAIN DEALER PUBLISHING CO | PO BOX 630504 | | | | CINCINNATI | OH | 45263 | |
| 4779677 | Plainfield Charter Township Treasurer | 6161 Belmont Ave NE | | | | Belmont | MI | 49306-9609 | |
| 4872792 | PLAINSCAPITAL BANK | ATTN: BILL HOAGLAND | 6221 RIVERSIDE DRIVE STE 105 | | | IRVING | TX | 75039 | |
| 4876995 | PLAINSMAN | HURON NEWSPAPER LLC | 49 THIRD ST SE | | | HURON | SD | 57350 | |
| 4876803 | PLAINVIEW DAILY HERALD | HEARST NEWSPAPERS II LLC | P O BOX 80057 | | | PRESCOTT | AZ | 86304 | |
| 4847535 | PLAN B HOME IMPROVEMENTS LLC | 2 TRAHERN TER | | | | Clarksville | TN | 37040 | |
| 4860082 | PLANALYTICS INC | 1325 MORRIS DR STE 201 | | | | WAYNE | PA | 19087 | |
| 4800418 | PLANET CELLULAR INC | DBA FASHION LIFE SEARS | 13909 BETTENCOURT | | | CERRITOS | CA | 90703 | |
| 4806083 | PLANET DIAMOND TOOLS INC | 195 CHATILLON RD NE BOX 14 | | | | ROME | GA | 30161 | |
| 4860547 | PLANET GOLD CLOTHING CO INC | 1410 BROADWAY 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4870866 | PLANET INTERACTIVE LLC | 800 HILLGROVE AVENUE SUITE 201 | | | | WESTERN SPRINGS | IL | 60558 | |
| 4809114 | PLANGRID, INC. | DEPT LA 24390 | | | | PASADENA | CA | 91185 | |
| 4871373 | PLANITROI INC | 88 FORD ROAD | | | | DENVILLE | NJ | 07834 | |
| 4799452 | PLANITROI INC | 88 FORD ROAD | | | | DENVILLE | NJ | 07834 | |
| 4858077 | PLANNING & ZONING RESOURCE CORP | 100 NE 6TH STREET | | | | OKLAHOMA CITY | OK | 73104 | |
| 4885181 | PLANO MOLDING CO | PO BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 4799359 | PLANO MOLDING CO | P O BOX 71675 | | | | CHICAGO | IL | 60694-1675 | |
| 4885182 | PLANO MOLDING COMPANY | PO BOX 71675 | | | | CHICAGO | IL | 60694 | |
| 4858117 | PLANS EXAMINERS INC | 1000 CHURCH HILL RD STE 210 | | | | PITTSBURGH | PA | 15205 | |
| 4809403 | PLANT DOMAINE | 1401 FULTON AVE., #C | | | | SACRAMENTO | CA | 95825 | |
| 4802410 | PLANT EXTRACTS INTERNATIONAL INC | DBA PLANT EXTRACTS INTERNATIONAL I | 600 11TH AVENUE SOUTH | | | HOPKINS | MN | 55343 | |
| 4869723 | PLANT INTERSCAPES | 6436 BABCOCK RD | | | | SAN ANTONIO | TX | 78249 | |
| 4871049 | PLANT MARKETING LLC NON SBT | 819 W SHOREWOOD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 4871048 | PLANT MARKETING LLC SBT | 819 W SHOREWOOD DR | | | | EAU CLAIRE | WI | 54703 | |
| 4881480 | PLANT SERVICE CORP | P O BOX 306 | | | | PITMAN | NJ | 08071 | |
| 4862757 | PLANT SOURCE INC | 2029 SYCAMORE DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4802132 | PLANT THERAPY INC | DBA PLANT THERAPY ESSENTIAL OILS | 510 2ND AVE S | | | TWIN FALLS | ID | 83301 | |
| 4867864 | PLANTATION PATTERNS LLC | 4766 GRANTSWOOD RD | | | | BIRMINGHAM | AL | 35210 | |
| 4875017 | PLANTATION PRODUCTS INC | DEPT 106023 PO BOX 150419 | | | | HARTFORD | CT | 06115 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4861631 | PLANTBEST INC | 170 DUFFIELD DRIVE 2ND FLOOR | | | | MARKHAM | ON | L6G 1B5 | CANADA |
| 4887581 | PLANTS R US LLC | SEARS OPTICAL LOCATION 2215 | 1442 NW 39TH STREET | | | MIAMI | FL | 33142 | |
| 4797267 | PLANTSCAPE INC | DBA SILK PLANTS DIRECT | 6296 BURY DRIVE | | | EDEN PRAIRIE | MN | 55346 | |
| 4884934 | PLANTSMART LLC | PO BOX 500 | | | | KIRKLAND | WA | 98083 | |
| 4781737 | Plaquemines Parish | Sales Tax Division | 8056 Highway 23 Suite 201 C | | | Belle Chase | LA | 70037 | |
| 4852722 | PLASENCIA FLOORING LLC | 85 VAN BLOCK AVE APT B | | | | Hartford | CT | 06106 | |
| 4872018 | PLASTERERS FLORIST & GREENHOUSE INC | 990 LINCOLN WAY EAST | | | | CHAMBERSBURG | PA | 17201 | |
| 4884247 | PLASTIC CARD SYSTEMS INC | PO BOX 1070 31 PLERCE STREET | | | | NORTHBOROUGH | MA | 01532 | |
| 4867467 | PLASTIC DEVELOPMENT GROUP LLC | 4400 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4883987 | PLASTIC DISPLAYS & FIXTURES CO INC | PD&F INC | 6949 KELLYN LANE | | | VISTA | CA | 92804 | |
| 4859366 | PLASTIC TECHNOLOGIES INC | 1200 ABBOTT DRIVE | | | | ELGIN | IL | 60123 | |
| 4806045 | PLASTICOLOR MOLDED PRODUCTS | 801 S ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 4870908 | PLASTICOLOR MOLDED PRODUCTS INC | 801 S ACACIA AVE | | | | FULLERTON | CA | 92631 | |
| 4864794 | PLASTICOS ARCO IRIS OF SAN ANTONIO | 2819 WOODCLIFFE DR STE 100 | | | | SAN ANTONIO | TX | 78230 | |
| 4885322 | PLASTICS GROUP INC THE | PO BOX 83049 | | | | CHICAGO | IL | 60691 | |
| 4883458 | PLATEAU WIRELESS | P O BOX 9000 | | | | CLOVIS | NM | 88102 | |
| 4784757 | PLATEAU WIRELESS | PO BOX 9000 | | | | CLOVIS | NM | 88102-9090 | |
| 4859922 | PLATFORA INC | 1300 S EL CAMINO REAL 600 | | | | SAN MATEO | CA | 94402 | |
| 4809706 | PLATH & COMPANY, INC | 1575 FRANCISCO BLVD EAST | | | | SAN RAFAEL | CA | 94901 | |
| 4864021 | PLATINUM DISC LLC SBT | 24232 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4801438 | PLATINUM GLOBAL, LLC | DBA PREMIUM APPLIANCES | 542 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 4880405 | PLATINUM ICE LLC | P O BOX 1241 | | | | EAST HELENA | MT | 59635 | |
| 4886251 | PLATINUM MAINTENANCE LLC | RODNEY L LIPSEY | 8481 COUNTY RD 191 | | | EUTAW | AL | 35462 | |
| 4800532 | PLATINUM MICRO INC | DBA PLATINUM MICRO | 15815 MONTE STREET STE F103 | | | SYLMAR | CA | 91342 | |
| 4800840 | PLATINUM NC INC | DBA THEGOODLIFESTORE.COM | PO BOX 3759 | 3058 PEAVINE RD | | CROSSVILLE | TN | 38557 | |
| 4888165 | PLATINUM PAINTING | STEVE LEWIS | 1578 CINDY DRIVE | | | GILLETTE | WY | 82716 | |
| 4875395 | PLATINUM PERFORMANCE CO | DOOR & GATE CO LLC | 9214 W 75TH TERR | | | OVERLAND PARK | KS | 66204 | |
| 4884217 | PLATINUM PLUMBING AND SOLAR LLC | PO BOX 100426 | | | | PALM BAY | FL | 32910 | |
| 4858610 | PLATINUM PLUS III INC | 1070 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802812 | PLATINUM SALES & DISTRIBUTION | DBA PLATINUMSALESPRODUCTS.COM | 20620 LASSEN STREET | | | CHATSWORTH | CA | 91311-4506 | |
| 4888030 | PLATINUM SERVICE & SALES INC | STAFFORD COURTNEY | 2628 RIVER ROAD | | | HAMILTON | OH | 45015 | |
| 4782765 | PLATTE COUNTY COLLECTOR | 415 Third St, Room 212 | | | | Platte City | MO | 64079 | |
| 4779907 | Platte County Tax Collector | 2610 14th St | | | | Columbus | NE | 68601 | |
| 4780192 | Platte County Tax Collector | 415 Third St Ste 40 | | | | Platte City | MO | 64079 | |
| 4854738 | PLATTE VALLEY INVESTMENT, LLC | C/O BLOCK REAL ESTATE SERVICES, LLC | ATTN: KEN BLOCK | 700 WEST 47TH STREET, SUITE #200 | | KANSAS CITY | MO | 64112 | |
| 4803243 | PLATTE VALLEY INVESTMENTS LLC | C/O BLOCK REAL ESTATE SERVICES LLC | 700 W 47TH STREET #200 | | | KANSAS CITY | MO | 64112 | |
| 4888189 | PLATTE VALLEY LAWN SERVICE | STEVEN L FISHER | 3706 11TH AVENUE | | | KEARNEY | NE | 68847 | |
| 4880417 | PLATTEVILLE CABLE TV CORP | P O BOX 126 | | | | CASCO | WI | 54205 | |
| 4884649 | PLATTEVILLE JOURNAL | PO BOX 266 | | | | PLATTEVILLE | WI | 53818 | |
| 4889497 | PLATTEVILLE SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 446 | | | DUBUQUE | IA | 52004 | |
| 4878943 | PLATTS | MCGRAW-HILL COMPANIES | PO BOX 848093 | | | DALLAS | TX | 75284 | |
| 4859331 | PLAY ALONG HONG KONG LTD | 12/F., WHARF T&T CENTRE | 7 CANTON ROAD | | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4858490 | PLAY FROM SCRATCH LLC | 1045 WESTGATE DRIVE STE 50 | | | | ST PAUL | MN | 55114 | |
| 4862101 | PLAY HUT INC | 18560 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4863435 | PLAY MAKERS GROUP LLC | 2223 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| 4862277 | PLAY VISIONS INC | 19180 144TH AVENUE NE | | | | WOODINVILLE | WA | 98072 | |
| 4888326 | PLAYCORE WISCONSIN INC | SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 4805905 | PLAYCORE WISCONSIN INC | DBA SWING N SLIDE | 1212 BARBERRY DRIVE | | | JANESVILLE | WI | 53545 | |
| 4795458 | PLAYFULLY EVER AFTER LLC | DBA PLAYFULLY EVER AFTER | 3906 AMY AVENUE | | | ROWLETT | TX | 75088 | |
| 4886498 | PLAYGO TOYS ENTERPRISES LTD | SALLY CHAN | 12/F, TOWER 1, SOUTH SEAS CENTER, | 75 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4859882 | PLAYGO TOYS MANUFACTURING LTD | 12F TOWER 1 SOUTH SEAS CENTER | 75 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4875078 | PLAYGROUND INC | DEPT 5626 P O BOX 419429 | | | | KANSAS CITY | MO | 64141 | |
| 4801116 | PLAYGROUND MUSIC CENTER | DBA PLAYGROUND MUSIC CENTER INC | 99 NE EGLIN PKWY STE 1B | | | FORT WALTON BEACH | FL | 32548 | |
| 4871608 | PLAYMATES TOYS INC | 909 N PACIFIC COAST HWY STE800 | | | | EL SEGUNDO | CA | 90245 | |
| 4879518 | PLAYMIND LIMITED | NEIL WONG / ELLI HUNG | ROOM 413-415, HOUSTON CENTRE, | 63 MODY ROAD, TSIM SHA TSUI EAST, | | KOWLOON | | | HONG KONG |
| 4864383 | PLAYMOBIL USA INC | 26 COMMERCE DRIVE | | | | CRANBURY | NJ | 08512 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862181 | PLAYNATION PLAY SYSTEMS INC | 190 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| 4883184 | PLAYNETWORK INC | P O BOX 809198 | | | | CHICAGO | IL | 60680 | |
| 4807870 | PLAZA 20 INC | 2600 DODGE STREET | ATTN: PEGGY OR SALLY | | | DUBUQUE | IA | 52003 | |
| 4855321 | PLAZA ASSOCIATES, INC | BLUEFIELD LIMITED PARTNERSHIP | C/O PLAZA ASSOCIATES, INC. | 2840 PLAZA PLACE | SUITE 100 | RALEIGH | NC | 27612 | |
| 4849230 | PLAZA BONITA LLC | PO BOX 55879 | | | | Los Angeles | CA | 90074 | |
| 4799233 | PLAZA CAMINO REAL | FILE #54733 | | | | LOS ANGELES | CA | 90074-4733 | |
| 4805348 | PLAZA CAROLINA MALL LP | P O BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | |
| 4810204 | PLAZA CONSTRUCTION GROUP FLORIDA | 120 NE 27 STREET SUITE 600 | | | | MIAMI | FL | 33137 | |
| 4805443 | PLAZA DEL CARIBE S E | P O BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 4804924 | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE | STATE ROAD #3 KM 134-7 | | | GUAYAMA | PR | 00784 | |
| 4802932 | PLAZA JUANA DIAZ INC | 2004 ABERDEEN | COLLEGEVILLE | | | GUAYNABO | PR | 00969 | |
| 4855108 | PLAZA JUANA DIAZ, INC | PLAZA JUANA DIAZ, INC. | 2004 ABERDEEN | COLLEGEVILLE | | GUAYNABO | PR | 00969-4725 | |
| 4805153 | PLAZA LAS AMERICAS INC | P O BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 4855107 | PLAZA LAS AMERICAS, INC. | ATTN: PRESIDENT | P.O. BOX 363268 | | | SAN JUAN | PR | 00936-3268 | |
| 4855105 | PLAZA LAS AMERICAS, INC. | CC: ATTN: CORPORATE LEASING DIRECTOR | | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4855106 | PLAZA LAS AMERICAS, INC. | FRINGE AREA II, SE | C/O PLAZA LAS AMERICAS, INC. | P.O. BOX 363268 | | SAN JUAN | PR | 00936-3268 | |
| 4855112 | PLAZA LAS AMERICAS, INC. | PLAZA DEL CARIBE S E | P O BOX 363268 | | | SAN JUAN | PR | 00936 | |
| 4855325 | PLAZA MANAGEMENT | TARA RETAIL GROUP, LLC | C/O PLAZA MANAGEMENT, LLC | 3405 PIEDMONT RD. NE | P.O. BOX 11648 | ATLANTA | GA | 30355 | |
| 4783215 | Plaza Paseo | 5951 Jefferson NE, Ste A | | | | ALBUQUERQUE | NM | 87109 | |
| 4881726 | PLAZA PROVISION CO | P O BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4805437 | PLAZA SQUARE LLC | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 4804880 | PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084-4824 | |
| 4798052 | PLBF GLOBAL | DBA BAD DONKEY | 84 COMMERCIAL RD | | | HUNTINGTON | IN | 46750 | |
| 4782133 | PLEASANT HILLS MERCANTILE TAX COLLECT | PO BOX 10931 | | | | Pittsburgh | PA | 15236 | |
| 4845883 | PLEASANTON CONSTRUCTION INC | 4465 CLOVEWOOD LN | | | | Pleasanton | CA | 94588 | |
| 4889378 | PLEASANTON EXPRESS | WILKERSON PUBLISHING CO INC | PO BOX 880 | | | PLEASANTON | TX | 78064 | |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | Raleigh | NC | 27604 | |
| 4888574 | PLEASANTVIEW FARMS LANDSCAPE & LAWN | THOMAS J VOHSEN | 612 SUMMER STONE DR | | | O FALLON | MO | 63368 | |
| 4882196 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 51077 | | | | LOS ANGELES | CA | 90051 | |
| 4806781 | PLEWS INC DBA PLEWS & EDELMANN | P O BOX 5107 | | | | LOS ANGELES | CA | 90051 | |
| 4806708 | PLH PRODUCTS INC | 6655 KNOTT AVE | | | | BUENA PARK | CA | 90620 | |
| 4880858 | PLM ADVERTISING & PRINTING SERVICE | P O BOX 191182 | | | | SAN JUAN | PR | 00919 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884162 | PLM IND LLC | PLM INDUSTRIES LLC | 1109 WEST LINCOLN AVE | | | CASEYVILLE | IL | 62232 | |
| 4880244 | PLM INDUSTRIES INC | P O BOX 1074 | | | | COLLINSVILLE | IL | 62234 | |
| 4850556 | PLOW AND PROPERTY PROJECTS | 131 SUMMIT ST UNIT C | | | | Newington | CT | 06111 | |
| 4849121 | PLS LLC | 4621 GRAMMAR AVE | | | | Metairie | LA | 70001 | |
| 4867464 | PLUG AND PLAY LLC | 4400 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4865774 | PLUG PRODUCTION GROUP | 325 GOTHAM PKWY | | | | CARLSTADT | NJ | 07072 | |
| 4864177 | PLUGG LLC | 250 MOONACHIE RD STE 501 | | | | MOONACHIE | NJ | 07074 | |
| 4800074 | PLUM GROUP LLC | DBA BEYOND STORES | 5400 SOUTH UNIVERSITY DRIVE #406 | | | DAVIE | FL | 33328 | |
| 4846522 | PLUMB CHEAP INC | 102 MOUNTAIN RD | | | | Linthicum Heights | MD | 21090 | |
| 4866132 | PLUMB MEDIC INC | 3459 A NORWOOD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4877318 | PLUMB TECH INC | JAMES MICHAEL WATSON | 708 JET DR | | | MIDWEST CITY | OK | 73110 | |
| 4883579 | PLUMBER OF WIXOM | P O BOX 930566 | | | | WIXOM | MI | 48393 | |
| 4888749 | PLUMBING & MORE | TONY MELTON | 2493 HWY 19 SOUTH | | | DUBLIN | GA | 31021 | |
| 4880861 | PLUMBING & SEWER CLEANING R US | P O BOX 191713 | | | | SAN JUAN | PR | 00919 | |
| 4876640 | PLUMBING INSTALLERS | GRIGOR SIMONYAN INC | 13400 SATLCOY STREET 20 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4866234 | PLUMBING JOINT INC | 351 UNION AVE NE | | | | RENTON | WA | 98059 | |
| 4878584 | PLUMBING MASTER | LOZANO PLUMBING SERVICES INC | P O BOX 53137 | | | RIVERSIDE | CA | 92517 | |
| 4795248 | PLUMBING OVERSTOCK LLC | DBA PLUMBINGOVERSTOCK.COM | 6110 W PICO BLVD UNIT C | | | LOS ANGELES | CA | 90035 | |
| 4796380 | PLUMBING SUPPLY NOW | 8805 18TH AVE | | | | BROOKLYN | NY | 11214 | |
| 4886360 | PLUMBING TECHNOLOGIES LLC | ROSEANN MONTELEONE | 5245 VISTA BOULEVARD | SUITE F-3-339 | | SPARKS | NV | 89436 | |
| 4874502 | PLUMCHOICE | CROSS POINT 900 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| 4871660 | PLUMP ENGINEERING | 914 E KATELLA AVE 2ND FLOOR | | | | ANAHEIM | CA | 92805 | |
| 4780541 | Plumstead Township Tax Collector | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780542 | Plumstead Township Tax Collector | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 4860531 | PLUS IMPACT LTD | 1407, BROADWAY | SUITE 2206 | | | NEW YORK | NY | 10018 | |
| 4871346 | PLUS ITS CHEAP LLC | 873 ROUTE 45 SUITE 101 | | | | NEW CITY | NY | 10956 | |
| 4806792 | PLUS ITS CHEAP LLC | 25 ROBERT PITT DRIVE SUITE 215 | | | | MONSEY | NY | 10952 | |
| 4800779 | PLUS LLC | DBA DISCOUNTSHOP.COM | 733 SUMMER STREET - SUITE 506 | | | STAMFORD | CT | 06901 | |
| 4884175 | PLUS LOCATION SYSTEMS | PLUS LOCATION SYSTEMS USA LLC | 6767OLD MADISON PIKE NW STE310 | | | HUNTSVILLE | AL | 35806 | |
| 4883556 | PLUS MARK INC | P O BOX 92330-N | | | | CLEVELAND | OH | 44193 | |
| 4807235 | PLUS MARK LLC | ELIZABETH FREY | ONE AMERICAN BOULEVARD | | | WESTLAKE | OH | 44145 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778301 | Plus Mark LLC | One American Boulevard | | | | CLEVELAND | OH | 44145 | |
| 4867157 | PLUSNETMARKETING INC | 415 EAGLEVIEW BLVD STE 116 | | | | EXTON | PA | 19341 | |
| 4865114 | PLUSONE SOLUTIONS INC | 30 WINDSOMERE WAY STE 300 | | | | OVLEDO | FL | 32765 | |
| 4803935 | PLUTO LIMITED | DBA WIN WIN | 8269 S GAYLORD CIR | | | CENTENNIAL | CO | 80122 | |
| 4795767 | PLUTUS BRANDS | DBA HARVEY & HALEY | 303 N GLENOAKS BLVD SUITE 200 | | | BURBANK | CA | 91502 | |
| 4871407 | PLYLER OVERHEAD DOOR CO | 8850 FRY ROAD | | | | MCKEAN | PA | 16426 | |
| 4876037 | PLYMOLD | FOLDERCRAFT CO | 615 CENTENNIAL DRIVE | | | KENYON | MN | 55946 | |
| 4807880 | PLYMOUTH CENTER LIMITED PARTNERSHIP | 3333 RICHMOND ROAD | SUITE 320 | C/O CHASE PROPERTIES, LTD | | BEACHWOOD | OH | 44122 | |
| 4873278 | PLYMOUTH PACKAGING INC | BOX ON DEMAND | DRAWER #641698 PO BOX 64000 | | | DETROIT | MI | 48264 | |
| 4778379 | PLYMOUTH PACKAGING, INC. DBA BOX ON DEMAND | 4075 W. COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4885550 | PLYMOUTH POST OFFICE | PO BOX FEE PAYMENT POSTMASTER | | | | PLYMOUTH | WI | 53073 | |
| 4874748 | PLYMOUTH RETAIL LLC | DAVID CHARLES MILLER | 2940 MILLER DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4862361 | PM FLEET LUBE AND SERVICE INC | 19510 VAN BUREN BLVD E3 # 233 | | | | RIVERSIDE | CA | 92508 | |
| 4799144 | PM QUAKERTOWN ASSOCIATES LP | C/O HIGHLAND MANAGEMENT CORP | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 4885647 | PM TECHNOLOGIES LLC | PREVENTIVE MAINTENANCE TECHNOLOGIES | 29395 WALL STREET | | | WIXOM | MI | 48393 | |
| 4809257 | PMA INC | 25567 SEABOARD LANE | | | | HAYWARD | CA | 94545 | |
| 4850720 | PMAND M LLC | 146 W ACORN HILL DR | | | | Olyphant | PA | 18447 | |
| 4795930 | PMC DISTRIBUTORS LLC | 61A RAMAPO VALLEY ROAD | | | | MAHWAH | NJ | 07430 | |
| 4804639 | PMI LLC | P O BOX 712377 | | | | CINCINNATI | OH | 45271-2377 | |
| 4798184 | PMI NEWCO LLC | DBA PYRAMID MALL OF ITHACA LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000 DEPT#35 | | BUFFALO | NY | 14267 | |
| 4794832 | PML CAPITAL INC | DBA LUCKY DOG ELECTRONICS | 6029 238TH ST SE #120 | | | WOODINVILLE | WA | 98012 | |
| 4850219 | PMP DESIGN LLC | 864 NW 89TH AVE | | | | PLANTATION | FL | 33324 | |
| 4873515 | PMP JL LLC | C/O CAROLINA HOLDINGS INC | PO BOX 25909 | | | GREENVILLE | SC | 29616 | |
| 4866277 | PMRS LLC | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4799563 | PMS PRODUCTS INC/BOESHIELD T-9 | 76 VETERANS DR #110 | | | | HOLLAND | MI | 49423 | |
| 4864675 | PMT FORKLIFT CORP | 275 GREAT EAST NECK | | | | WEST BABYLON | NY | 11704 | |
| 4778167 | PNC Bank | Attn: Michael Byrne | 1900 East 9th Street | | | Cleveland | OH | 44114 | |
| 4853429 | PNC Bank | Attn: Timothy Nienaber | 633 Anderson Ferry Road | | | Cincinnati | OH | 45238 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805365 | PNC BANK | FBO WATKINS HANFORD LLC | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| 4795473 | PNC CHECKING | DBA GETFROMTHEWEB | 5228 EAGLE CAY WAY | | | COCONUT CREEK | FL | 33073 | |
| 4867903 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD SUITE I2- | | | | PORTLAND | OR | 97229 | |
| 4806609 | PNE INTERNATIONAL LLC | 4804 NW BETHANY BLVD STE I2 #375 | | | | PORTLAND | OR | 97229 | |
| 4783216 | PNM | PO BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 4858063 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4805053 | PNY TECHNOLOGIES INC | 100 JEFFERSON ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4888056 | POCAHONTAS STAR HERALD | STAR HERALD PUBLISHING CO INC | P O BOX 608 109 N VAN BIBBER | | | POCAHONTAS | AR | 72455 | |
| 4885575 | POCH STAFFING DBA TRILLIUM STAFF | POCH STAFFING INC | DRAWER 641513 | | | DETROIT | MI | 48264 | |
| 4866153 | POCKET SHOT LLC | 3470 PEBBLE HILL DRIVE | | | | MARIETTA | GA | 30062 | |
| 4875435 | POCONO RECORD | DOW JONES LMG PA LP | LOCKBOX #223581 | | | PITTSBURGH | PA | 15251 | |
| 4868615 | POCONO TRACTOR & EQUIPMENT INC | 53 NORTH COURTLAND ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 4878838 | PODJAM TV PRODUCTIONS LLC | MARTIN G MCPADDEN | 50 WATERBURY ROAD # 147 | | | PROSPECT | CT | 06712 | |
| 4867767 | POERIO INC | 467 LOWRIES RUN ROAD | | | | PITTSBURGH | PA | 15237 | |
| 4790577 | Poetz, Carol | Address on file | | | | | | | |
| 4856392 | POHLIT, SHEILA | Address on file | | | | | | | |
| 4885816 | POINT LOMA APPLIANCE RENTALS | RAUL RAMIREZ | P O BOX 530238 | | | SAN DIEGO | CA | 92153 | |
| 4884662 | POINT PRODUCTS INC | PO BOX 27152 | | | | TAMPA | FL | 33623 | |
| 4781738 | Pointe Coupee Parish | Sales & Use Tax Dept. | P. O. Box 290 | | | New Roads | LA | 70760 | |
| 4846968 | POK ORTIZ | 1739 DARWIN ST | | | | Seaside | CA | 93955 | |
| 4792456 | Pokoy, James & Diane | Address on file | | | | | | | |
| 4789261 | Polachek, William | Address on file | | | | | | | |
| 4788875 | Polanco, Ana | Address on file | | | | | | | |
| 4791070 | Polanco, Edwin | Address on file | | | | | | | |
| 4856049 | POLANCO, NATHALIE | Address on file | | | | | | | |
| 4879533 | POLAND SPRING WATER | NESTLE WATERS NORTH AMERICA | PO BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4889077 | POLAR AIR CONDITIONER | VAZQUEZ POLAR AIR CONDITIONER CORP | CIUDAD JARDIN BAIROA OVIEDO120 | | | CAGUAS | PR | 00727 | |
| 4881278 | POLAR BEAR ICE COMPANY | P O BOX 268 | | | | PILGRIM | VA | 24634 | |
| 4864655 | POLAR COOLING LLC | 2734 E 14TH ST | | | | YUMA | AZ | 85365 | |
| 4880591 | POLAR CORP | P O BOX 15011 | | | | WORCESTER | MA | 01615 | |
| 4799665 | POLAR ELECTRO INC | 1111 MARCUS AVENUE SUITE M15 | | | | LAKE SUCCESS | NY | 11042-1034 | |
| 4806610 | POLAR ELECTRO INC | 1111 MARCUS AVENUE SUITE M15 | 15 GRUMMAN ROAD WEST SUITE 1200 | | | BETHPAGE | NY | 11714 | |
| 4859512 | POLAR PURE DISTRIBUTORS INC | 1215 FILMORE ST | | | | SANDUSKY | OH | 44870 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870996 | POLAR REFRIGERATION & HEATING INC | 811 N AUSTIN RD | | | | JANESVILLE | WI | 53548 | |
| 4864359 | POLARIS BUILDING MAINTENANCE | 2580 WYANDOTTE STREET STE E | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4803426 | POLARIS FASHION PLACE REIT LLC | DBA PFP COLUMBUS II LLC | L-3581 | | | COLUMBUS | OH | 43260 | |
| 4799238 | POLARIS MALL LLC | C/O HUNTINGTON NATIONAL BANK | L - 2353 | | | COLUMBUS | OH | 43260-2353 | |
| 4805321 | POLARIS OWNERS ASSOCIATION | 8800 LYRA DRIVE SUITE 650 | | | | COLUMBUS | OH | 43240-2002 | |
| 4806069 | POLDER INC | P O BOX 120207 | | | | STAMFORD | CT | 06912-0207 | |
| 4851728 | POLEN PROPERTY SERVICES LLC | 4104 SW 327TH PL | | | | Federal Way | WA | 98023 | |
| 4867392 | POLESTAR INTERNATIONAL CO | 4332 BALDWIN AVE | | | | EL MONTE | CA | 91731 | |
| 4849236 | POLICE FLOORS LLC | 2381 CLIFFORD AVE | | | | Atco | NJ | 08004 | |
| 4795179 | POLIMARKET LLC | DBA RUNWAY BEAUTY STORE | 616 CORPORATE WAY STE 2 #6349 | | | VALLEY COTTAGE | NY | 10989 | |
| 4872389 | POLISH DAILY NEWS DZIENNIK ZWIAZKOW | ALLIANCE PRINTERS & PUBLISHERS INC | 610 NORTH CICERO | | | CHICAGO | IL | 60646 | |
| 4781356 | POLK COUNTY | P O BOX 2016 TAX COLLECTOR | | | | Bartow | FL | 33831-2016 | |
| 4781676 | Polk County Board of Comm | P.O. Box 988 | | | | Bartow | FL | 33831 | |
| 4865876 | POLK COUNTY BOARD OF COUNTY COMMISS | 330 WEST CHURCH STREET | | | | BARTOW | FL | 33830 | |
| 4880430 | POLK COUNTY PUBLISHING CO | P O BOX 1276 | | | | LIVINGSTON | TX | 77351 | |
| 4779475 | POLK COUNTY TAX COLLECTOR | 430 E MAIN STREET | | | | BARTOW | FL | 33831-1189 | |
| 4779476 | POLK COUNTY TAX COLLECTOR | P O BOX 1189 | | | | BARTOW | FL | 33831-1189 | |
| 4779872 | Polk County Treasurer | 111 Court Ave | | | | Des Moines | IA | 50309-2298 | |
| 4779739 | Polk County Treasurer | 430 E. Main Street | | | | Bartow | FL | 33831-1189 | |
| 4779740 | Polk County Treasurer | P.O. Box 1189 | | | | Bartow | FL | 33831-1189 | |
| 4866360 | POLK NURSERY CO INC | 361 DENTON AVENUE | | | | AUBURNDALE | FL | 33823 | |
| 4866359 | POLK NURSERY COMPANY INC SBT | 361 DENTON AVE | | | | AUBURNDALE | FL | 33823 | |
| 4793382 | Polk-Crite, Diane | Address on file | | | | | | | |
| 4845229 | POLL AND FLOX INTL CORP | URB PEREZ NATOS 73 CEDRO ST | | | | UTUADO | PR | 00641 | |
| 4785579 | Pollak-Becker, Pamela | Address on file | | | | | | | |
| 4785580 | Pollak-Becker, Pamela | Address on file | | | | | | | |
| 4790009 | Pollett, Sheila | Address on file | | | | | | | |
| 4791344 | Polletta, Linda | Address on file | | | | | | | |
| 4885579 | POLLOCK OFFICE | POLLOCK OFFICE MACHINE CO INC | 1711 CENTRAL AVE | | | AUGUSTA | GA | 30904 | |
| 4857181 | POLLOCK, PETER | Address on file | | | | | | | |
| 4858643 | POLLUTION ELIMINATION CORP | 10762 SW 188 ST | | | | MIAMI | FL | 33157 | |
| 4847367 | POLLY CHERRY | 8535 WOODFORD BRIDGE DR | | | | Charlotte | NC | 28216 | |
| 4801651 | POLLY SIMONE INC | DBA POLLY SIMONE INC | 3960 CORNELL RD | | | AGOURA | CA | 91301 | |
| 4800672 | POLMEDIA | DBA POLMEDIA LLC | 425 STILL MEADOW RD | | | SEGUIN | TX | 78155 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883395 | POLSINELLI SHALTON PC | P O BOX 878681 | | | | KANSAS CITY | MO | 64187 | |
| 4811632 | Polsinelli, P.C. | Attn: Mark Gershon | 150 N. Riverside Plaza | Suite 3000 | | Chicago | IL | 60606 | |
| 4809736 | POLSKY PERLSTEIN ARCHITECTS | 469 B MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4788791 | Poltenovage, Michael & Charlotte | Address on file | | | | | | | |
| 4864700 | POLY TEX INC | 27725 DANVILLE AVE | | | | CASTLE ROCK | MN | 55010 | |
| 4873426 | POLYESTER FIBERS LLC | BUFFALO BATT & FELT LLC | PO BOX 906045 | | | CHARLOTTE | NC | 28290 | |
| 4862213 | POLYFORM PRODUCTS COMPANY | 1901 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4802714 | POLYGEL L.L.C | DBA NATRACURE | 30 LESLIE COURT | | | WHIPPANY | NJ | 07981 | |
| 4888992 | POLYGROUP LIMITED MCO | UNITJ,10TH FL,MACAU SQUARE,AV DO | INFANTE D., HENRIQUE, NO 43-53A | | | MACAU | | | MACAU |
| 4858532 | POLYGROUP SERVICES NORTH AMERI | 1051 EAST MAIN SUITE 218 | | | | EAST DUNDEE | IL | 60118 | |
| 4797853 | POLYHOUSE AMERICA LLC | DBA POLYHOUSE STORE | 8570 NW 93RD ST | | | MEDLEY | FL | 33166 | |
| 4871573 | POLYNESIAN RESOURCES INC | 904 KOHOU ST 205 | | | | HONOLULU | HI | 96817 | |
| 4796752 | POLYTECH MFG & SERVICES INC | DBA BLUFF VALLEY BATTERY | 35283 340TH STREET | | | LAKE CITY | MN | 55041 | |
| 4806344 | POLY-TEX INC | P O BOX 458 | | | | CASTLE ROCK | MN | 55010 | |
| 4882077 | POMA DISTRIBUTING CO INC | P O BOX 479 | | | | BLOOMINGTON | CA | 92316 | |
| 4784857 | Pomales, Robert | Address on file | | | | | | | |
| 4805871 | POMARE LTD | 700 NORTH NIMITZ HIGHWAY | | | | HONOLULU | HI | 96817 | |
| 4867914 | POMEROY COLLECTION LTD | 4820 BLALOCK #101 | | | | HOUSTON | TX | 77041 | |
| 4868424 | POMPEII3 INC | 514 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4885581 | PONCA CITY NEWS | PONCA CITY PUBLISHING | PO BOX 191 | | | PONCA CITY | OK | 74602 | |
| 4875725 | PONCE CARIBBEAN DISTRIBUTORS INC | ENVASADORA DE AZUCAR INC | P O BOX 11946 | | | SAN JUAN | PR | 00922 | |
| 4810188 | PONCE CUSTOM INSTALLATIONS, LLC | 9410 N 14 STREET | | | | TAMPA | FL | 33612 | |
| 4865248 | PONCE ICE CORP | 3011 AVENIDA SAN CRISTOBAL | | | | COTO LAUREL | PR | 00780 | |
| 4878024 | PONCHA SPRINGS CORP | KEN D MAC NICOL | PO BOX 597 | | | PONCHA SPRINGS | CO | 81242 | |
| 4785810 | Poncia, Richard | Address on file | | | | | | | |
| 4792665 | Ponciano, Edwin | Address on file | | | | | | | |
| 4811633 | Pond North LLP | Attn: Frank Pond | 355 South Grand Ave., | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4866201 | POND NORTH LLP | 350 SOUTH GRAND AVE STE 2850 | | | | LOS ANGELES | CA | 90071 | |
| 4887139 | PONG EYECARE LLC | SEARS OPTICAL 1614 | 112 S ORANGE AVE | | | LIVINGSTON | NJ | 07039 | |
| 4810915 | PONGRATZ DEVELOPMENT | PO BOX 51388 | | | | PHOENIX | AZ | 85076 | |
| 4888860 | PONO SOLUTIONS | TSM ENTERPRISES INC | 3219 UALENA STREET | | | HONOLULU | HI | 96819 | |
| 4856444 | PONS, DANIELA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790575 | Pontbriand, Megan | Address on file | | | | | | | |
| 4876332 | PONTIAC DAILY LEADER | GATEHOUSE MEDIA LLC | 318 N MAIN ST | | | PONTIAC | IL | 61764 | |
| 4885762 | PONTIAC HICKSGAS INC | R R #4 | | | | PONTIAC | IL | 61764 | |
| 4886245 | PONTINE ENTERPRISES | ROD PONTINE | 2030 BOYCE | | | HASTINGS | NE | 68901 | |
| 4860800 | POOF APPAREL CORP | 1466 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 4798657 | POOF LLC | DBA ARVEP | 421 N RODEO DRIVE SUITE B | | | BEVERLY HILLS | CA | 90210 | |
| 4882807 | POOF SLINKY INC | P O BOX 701394 | | | | PLYMOUTH | MI | 48170 | |
| 4804388 | POOL GROUP ENTERPRISES | DBA AQUASUPERCENTER.COM | 1990 MAIN ST SUITE 750 | | | SARASOTA | FL | 34236 | |
| 4797231 | POOL SERVICES TECHNOLOGIES | DBA PST POOL SUPPLIES | 2420 GRAND AVENUE SUITE C | | | VISTA | CA | 92081 | |
| 4788968 | Poole, Barbara | Address on file | | | | | | | |
| 4870656 | POOLMASTER INC | 770 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 4796490 | POOLZOOM LLC | DBA POOLZOOM.COM | 8934 BROADWAY | | | SAN ANTONIO | TX | 78217 | |
| 4846574 | POOMAM KUMAR | 10648 ABLE ST | | | | NEW BRIGHTON | MN | 55112 | |
| 4801844 | POONEH | DBA GOLDEN CAVIAR SKIN CARE | 18732 VIA VERONA | | | IRVINE | CA | 92603 | |
| 4862435 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4862436 | POONG IN TRADING CO LTD | 19F/ACE HIGH TECH CITY B/D 2DONG | 775, GYEONGIN-RO, YEONGDEUNGPO-KU, | | | SEOUL | | 150-972 | KOREA, REPUBLIC OF |
| 4888204 | POP A LOCK | STEVENS ENTERPRISES INC | 110 GENESIS RD | | | SCOTT | LA | 70583 | |
| 4886236 | POP COMMUNICATIONS LLC | ROBYN UNGER | 1600 HAGYS FORD RD UNIT 6H | | | PENN VALLEY | PA | 19072 | |
| 4802081 | POP CULTURE GRAPHICS INC | DBA POP CULTURE GRAPHICS INC | 1000 NORTH GREEN VALLEY PARKWAY | SUITE 440-403 | | HENDERSON | NV | 89074 | |
| 4797984 | POP DECORS CORPORATION | DBA POPDECORS.COM | 5483 LEE ST STE 11 | | | LEHIGH ACRES | FL | 33971 | |
| 4865859 | POP UPS LLC | 330 21ST STREET | | | | BROOKLYN | NY | 11215 | |
| 4865362 | POPCHIPS | 3064 MARIA ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4861411 | POPCORN CO LLC | 1618 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| 4859935 | POPCORNOPOLIS LLC | 1301 EAST EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4779438 | Pope County Tax Collector | 100 W Main St | | | | Russelville | AR | 72801 | |
| 4883763 | POPE DISTRIBUTING COMPANY | P O BOX 988 | | | | ENID | OK | 73702 | |
| 4791095 | Pope, Gail | Address on file | | | | | | | |
| 4779798 | Poplar Bluff City | 101 Oak St | | | | Poplar Bluff | MO | 63901 | |
| 4799987 | POPMART INC | DBA POPMART | 1610 COBB INTERNATIONAL BLVD | SUITE 6 | | KENNESAW | GA | 30152 | |
| 4859941 | POPP HUTCHESON PLLC | 1301 S MOPAC EXPRESSWAY STE430 | | | | AUSTIN | TX | 78746 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790392 | Popp, Billy | Address on file | | | | | | | |
| 4811219 | POPPIN INC | 1115 BROADWAY FLR 3 | | | | NEW YORK | NY | 10010 | |
| 4885846 | POPPS OUTDOOR EQUIPMENT | RB OUTDOOR SERVICES | 722 DIX RD | | | JEFFERSON CITY | MO | 65109 | |
| 4889219 | POPPY AND ME LLC | WALTER LEO BARRETT | 231 NORTHGATE SHOPPING CTR | | | MCMINNVILLE | TN | 37110 | |
| 4868616 | POPRESEARCH LLC | 53 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4873274 | POPSUGAR INC | BOX 83323 | | | | WOBURN | MA | 01813 | |
| 4870961 | POPULAR BATH PRODUCTS INC | 808 GEORGIA AVENUE | | | | BROOKLYN | NY | 11207 | |
| 4802684 | POPULAR MOTORS LLC | DBA WHEELS N KIDS | 10041 E MARY DR | | | TUCSON | AZ | 85730 | |
| 4863663 | POPULAR PAYS INC | 2300 W ARMITAGE AVE APT #10 | | | | CHICAGO | IL | 60647 | |
| 4854081 | Popular Tech Consultand, The | Michael Young | 3776 Secretariat Ct | | | Colmumbus | OH | 43221 | |
| 4879558 | POPULARITY PRODUCTS LLC | NEW YORK POPULAR INC | 1800 C ATLANTIC AVE | | | VIRGINIA BEACH | VA | 23451 | |
| 4859191 | POPULUS BRANDS LLC | 11684 VENTURA BLVD SUIT 361 | | | | LOS ANGELES | CA | 91604 | |
| 4806499 | PORCELANOSA | 270 MARKET ST | | | | SADDLE BROOK | NJ | 07663 | |
| 4799450 | PORCELEN LTD CONNECTICUT LLC | DBA SPECRAIL | 333 WELTON ST | | | HAMDEN | CT | 06517 | |
| 4848613 | PORCH COM INC | 2200 1ST AVE S STE 300 | | | | Seattle | WA | 98134 | |
| 4796198 | POREES EMBROIDERY | 3630 MACARTHUR BLVD | | | | NEW ORLEANS | LA | 70131 | |
| 4804886 | PORT A DISTRIBUTING LLC | DBA SNAPFRAMESDIRECT | 2525 S. 11TH ST | | | PORT ARANSAS | TX | 78373 | |
| 4883109 | PORT ARTHUR NEWSMEDIA LLC | P O BOX 789 | | | | PORT ARTHUR | TX | 77641 | |
| 4873907 | PORT CHARLOTTE LOCK & KEY | CHARLES E DEILY | P O BOX 495434 | | | PORT CHARLOTTE | FL | 33949 | |
| 4805467 | PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | |
| 4881675 | PORT CONSOLIDATED | P O BOX 350430 | | | | FT LAUDERDALE | FL | 33335 | |
| 4885502 | PORT HAWKESBURY PAPER LP | PO BOX 9500 120 PULP MILL RD | | | | PORT HAWKESBURY | NS | B9A 1A1 | CANADA |
| 4780163 | Port Huron Township Treasurer | 3800 Lapeer Rd | | | | Port Huron | MI | 48060 | |
| 4878925 | PORT JACKSON MEDIA | MCCLARY MEDIA INC | 1 VENNER RD | | | AMSTERDAM | NY | 12010 | |
| 4807980 | PORT PLAZA REALTY TRUST | PO BOX 537 | C/O SBK ASSOCIATES LLC | ATTN: DAVID E KAPLAN | | MANCHESTER | CT | 06040 | |
| 4884381 | PORTA STOR INC | PO BOX 1435 | | | | VENTURA | CA | 93002 | |
| 4888547 | PORTABLE STORAGE | THERMO KING MICHIGAN INC | 955 76TH ST SW | | | BYRON CENTER | MI | 49315 | |
| 4780170 | Portage City Treasurer | 7900 S. Westnedge Ave | | | | Portage | MI | 49002-5117 | |
| 4876372 | PORTAGE COUNTY GAZETTE | GAZETTE PUBLISHING INC | 1024 MAIN ST P O BOX 146 | | | STEVENS POINT | WI | 54481 | |
| 4782026 | Portage County Health Department | 705 Oakwood St. 2nd Flr | | | | Ravenna | OH | 44266 | |
| 4782340 | Portage County Treasurer | 1516 Church Street | | | | Stevens Point | WI | 54481 | |
| 4780420 | Portage County Treasurer | 449 S Meridian St | | | | Ravenna | OH | 44266-1217 | |
| 4782237 | PORTAGE COUNTY TREASURER | P O BOX 1217 | 449 SOUTH MERIDIAN ST | | | Ravenna | OH | 44266 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780421 | Portage County Treasurer | PO Box 1217 | | | | Ravenna | OH | 44266-1217 | |
| 4851812 | PORTAGE COUNTY TREASURER | 449 SOUTH MERIDIAN STREET BUILDING DEPT | 1ST FLOOR PORTAGE COUNTY ADMIN BLDG | | | Ravenna | OH | 44266 | |
| 4783616 | Portage County Water Resources | 8116 Infirmary Road | | | | Ravenna | OH | 44266 | |
| 4867036 | PORTAGE LANDSCAPING INC | 4090 WEBB RD | | | | RAVENNA | OH | 44266 | |
| 4783530 | Portage Utility Service Board | 6071 Central Avenue | | | | Portage | IN | 46368-3587 | |
| 4782784 | PORTER CO HEALTH DEPT | 155 INDIANA AVE SUITE 104 | ADMINISTRATION CENTER | | | Valparaiso | IN | 46383-5548 | |
| 4781357 | PORTER CO HEALTH DEPT | ADMINISTRATION CENTER | 155 INDIANA AVE SUITE 104 | | | Valparaiso | IN | 46383-5548 | |
| 4779974 | Porter County Treasurer | 155 Indiana Ave Rm 209 | | | | Valparaiso | IN | 46383-5555 | |
| 4779975 | Porter County Treasurer | PO BOX 2150 | | | | Valparaiso | IN | 46384-2150 | |
| 4863075 | PORTER DISTRIBUTING COMPANY | 212 S LANGDON ST | | | | MITCHELL | SD | 57301 | |
| 4796240 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 1400 30TH ST STE A | | | NICEVILLE | FL | 32578 | |
| 4801231 | PORTER INTERNET SALES LLC | DBA ECOPUSA.COM | 950 BAY DR | | | NICEVILLE | FL | 32578 | |
| 4866225 | PORTER PIPE & SUPPLY CO | 35049 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4882055 | PORTER ROOFING CONTRACTORS INC | P O BOX 469 | | | | MC MINNVILLE | TN | 37110 | |
| 4867037 | PORTER SERVICES INC | 4091 SINCLAIR STREET | | | | DENVER | NC | 28037 | |
| 4856845 | PORTER, CHOYA | Address on file | | | | | | | |
| 4856828 | PORTER, CHOYA J | Address on file | | | | | | | |
| 4789027 | Porter, Daniel | Address on file | | | | | | | |
| 4789028 | Porter, Daniel | Address on file | | | | | | | |
| 4778900 | Porter, Willie | Address on file | | | | | | | |
| 4803646 | PORTERS OFFICE PRODUCTS | DBA BLUE COW OFFICE PRODUCTS | 1050 N 2ND E | | | REXBURG | ID | 83440 | |
| 4884396 | PORTERVILLE RECORDER INC | PO BOX 151 | | | | PORTERVILLE | CA | 93258 | |
| 4871285 | PORTFOLIO MEDIA INC | 860 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4887875 | PORTFOLIO PRODUCTIONS INC | SITCOM | 850 42ND AVE | | | OAKLAND | CA | 94501 | |
| 4849327 | PORTIA ASHBY | 36 HILLSIDE RD | | | | Hackettstown | NJ | 07840 | |
| 4848730 | PORTILLO EXPERT FLOORING | 5441 RAVINE BLUFF CT | | | | Columbus | OH | 43231 | |
| 4788880 | Portillo Frailes, Andres | Address on file | | | | | | | |
| 4787154 | Portillo, Dora | Address on file | | | | | | | |
| 4787155 | Portillo, Dora | Address on file | | | | | | | |
| 4788878 | Portillo, Griselda | Address on file | | | | | | | |
| 4856990 | PORTILLO, LUCERO S. | Address on file | | | | | | | |
| 4790084 | Portis, Sandra | Address on file | | | | | | | |
| 4848305 | PORTLAND DESIGN FLOORING | 18925 SE EL CAMINO TER | | | | DAMASCUS | OR | 97089 | |
| 4783445 | Portland General Electric (PGE) | PO Box 4438 | | | | PORTLAND | OR | 97208-4438 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881611 | PORTLAND GENERAL ELECTRIC CO | P O BOX 3340 | | | | PORTLAND | OR | 97208 | |
| 4883772 | PORTLAND GLASS | P O BOX 99007 | | | | CHICAGO | IL | 60693 | |
| 4884248 | PORTLAND GLASS | PO BOX 10700 | | | | PORTLAND | ME | 04104 | |
| 4883948 | PORTLAND LEADER | PAXTON MEDIA GROUP | P O BOX 1350 | | | PADUCAH | KY | 42002 | |
| 4874137 | PORTLAND POLICE ALARMS | CITY OF PORTLAND | P O BOX 1867 | | | PORTLAND | OR | 97207 | |
| 4878702 | PORTLAND PRESS HERALD | MAINETODAY MEDIA INC | P O BOX 11349 | | | PORTLAND | ME | 04104 | |
| 4806176 | PORTLAND PRODUCT WERKS LLC | 1200 NW NAITO PKWY STE 490 | | | | PORTLAND | OR | 97209 | |
| 4784111 | Portland Water District - ME | P.O. Box 6800 | | | | Lewiston | ME | 04243-6800 | |
| 4781898 | Portland/Multnomah County | City of Portland | 111 SW Columbia St., Suite 600 | | | Portland | OR | 97201-5840 | |
| 4885586 | PORTRAIT HEALTH CENTERS INC | PORTRAIT HEALTH MARKETING | 175 E HAWTHORN PARKWAY STE 235 | | | VERNON HILLS | IL | 60061 | |
| 4873027 | PORTSIDE INC | BETTE HANSON | 1239 S POKEGAMA AVE | | | GRAND RAPIDS | MN | 55744 | |
| 4874159 | PORTSMOUTH DAILY TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4859788 | PORTWEST LLC | 1272 OMEGA PARKWAY | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4879823 | POSEIDON PRIVATE INVESTIGATIONS | NURANI MICHAEL DALE HOGUE | 2560 KING ARTHUR BLVD STE 124 | | | THE COLONY | TX | 75056 | |
| 4790613 | Posely, Mckinley | Address on file | | | | | | | |
| 4797848 | POSH PIPSQUEAK | OS565 BRANFORD LN | | | | GENEVA | IL | 60134 | |
| 4799483 | POSI LOCK PULLER INC | 805 SUNFLOWER AVE | P O BOX 246 | | | COOPERSTOWN | ND | 58425 | |
| 4874030 | POSITEC MACAO COMM OFFSHORE LTD | CHRISTINA.LIU | RM A 8F THE MACAU SQ NO 47 | AVENIDA DO INFANTE D HENRIQUE | | MACAU | | | MACAU |
| 4858297 | POSITEC USA INC | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 4860879 | POSITIVE PROMOTIONS | 15 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4787687 | Posman, Sharon & Clifford | Address on file | | | | | | | |
| 4787688 | Posman, Sharon & Clifford | Address on file | | | | | | | |
| 4793106 | Possemato, Steve | Address on file | | | | | | | |
| 4874242 | POST | COBB PUBLISHING LLC | P O BOX 188 111 E JENKINS ST | | | MARYVILLE | MO | 64468 | |
| 4875804 | POST AND COURIER | EVENING POST PUBLISHING COMPANY | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403 | |
| 4876931 | POST AND MAIL | HORIZON INDIANA PUBLICATIONS INC | 927 W CONNEXION WAY | | | COLUMBIA CITY | IN | 46725 | |
| 4885061 | POST BULLETIN CO LLC | PO BOX 6118 | | | | ROCHESTER | MN | 55903 | |
| 4885252 | POST COMMUNITY MEDIA LLC | PO BOX 759410 | | | | BALTIMORE | MD | 21275 | |
| 4885589 | POST CONSUMER BRANDS | POST FOODS LLC / POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4876225 | POST CRESCENT | GANNETT SATELLITE INFORMATION NETWO | P O BOX 59 | | | APPLETON | WI | 54912 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885590 | POST FOODS LLC | POST HOLDINGS INC | 1 UPPER ROAD BLDG E/F | | | PARSIPPANY | NJ | 07054 | |
| 4865346 | POST GARDENS OF BATTLE CREEK INC | 3055 W MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| 4879906 | POST JOURNAL | OGDEN NEWSPAPERS OF NEW YORK INC | P O BOX 3386 | | | JAMESTOWN | NY | 14702 | |
| 4874563 | POST NEWSPAPER | D & V DAY INVESTMENTS INC | P O BOX 1686 | | | TEXAS CITY | TX | 77592 | |
| 4872634 | POST REGISTER | APG MEDIA OF THE ROCKIES LLC | P O BOX 1800 | | | IDAHO FALLS | ID | 83401 | |
| 4876849 | POST STANDARD | HERALD PUBLISHING COMPANY LLC | P O BOX 27626 | | | NEW YORK | NY | 10087 | |
| 4878375 | POST STAR | LEE PUBLICATIONS INC | P O BOX 2157 | | | GLENS FALLS | NY | 12801 | |
| 4872820 | POSTAGE BY PHONE | AUTO WARES INC | P O BOX 566 | | | CAROL STREAM | IL | 60132 | |
| 4804295 | POSTER CORP | 144 MAIN STREET | | | | CHESTER | NY | 10918 | |
| 4811634 | Posternak Blankstein & Lund LLP | Attn: Paul White | 800 Boylston Street, 32nd Floor | | | Boston | MA | 02199 | |
| 4870851 | POSTERNAK BLANKSTEIN & LUND LLP | 800 BOYLSTON ST 32ND FLOOR | | | | BOSTON | MA | 02199 | |
| 4856211 | POSTIE, CHRISTINE | Address on file | | | | | | | |
| 4856212 | POSTIE, CHRISTINE | Address on file | | | | | | | |
| 4869477 | POSTLER & JAECKLE CORP | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| 4889595 | POSTUM EYE CARE INC | ZAINUB POSTUM | 186 NEWTONVILLE AVE | | | NEWTON | MA | 02458 | |
| 4871609 | POSY SHOP | 909 NURSERY RD | | | | ANDERSON | IN | 46012 | |
| 4807236 | POTEX TOYS MANUFACTURER LTD | KIMMY YU | ROOM 1212 PENINSULA CENTRE | 67 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4878131 | POTEX TOYS MANUFACTURER LTD | KIMMY YU\CHERRY LAM | ROOM 1212 PENINSULA CENTRE | 67 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4885608 | POTHOLE REPAIR METRO DC LLC | POTHOLE REPAIR COM | 8220 GREY EAGLE DRIVE | | | UPPER MARLBORO | MD | 20772 | |
| 4783273 | POTOMAC EDISON | PO Box 3615 | | | | Akron | OH | 44309-3615 | |
| 4873497 | POTOMAC MILLS OPERATING CO LLC | C/O BANK OF AMERICA | P O BOX 277866 | | | ATLANTA | GA | 30384 | |
| 4780451 | Pottawatomie County Tax Collector | 325 N Broadway, Ste 203 | | | | Shawnee | OK | 74801 | |
| 4779554 | Pottawatomie County Treasurer | 207 N First | | | | Westmoreland | KS | 66549 | |
| 4779555 | Pottawatomie County Treasurer | PO Box 158 | | | | Westmoreland | KS | 66549 | |
| 4779873 | Pottawattamie County Treasurer | 227 S 6th St | | | | Council Bluffs | IA | 51501 | |
| 4861357 | POTTED PLANT INC | 16055 N DIAL BLVD STE 13 | | | | SCOTTSDALE | AZ | 85260 | |
| 4793672 | Potteiger, Gregory | Address on file | | | | | | | |
| 4849389 | POTTER CONSTRUCTION INC | 209 WOODHURST TER | | | | Wexford | PA | 15090 | |
| 4780755 | Potter County Tax Collector | PO Box 2289 | | | | Amarillo | TX | 79105 | |
| 4793215 | Potter, Carla | Address on file | | | | | | | |
| 4792371 | Potter, Nan | Address on file | | | | | | | |
| 4790183 | Potts, Lillian | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790773 | Potts, Rebecca | Address on file | | | | | | | |
| 4790774 | Potts, Rebecca | Address on file | | | | | | | |
| 4788076 | Potts, Stasie | Address on file | | | | | | | |
| 4788077 | Potts, Stasie | Address on file | | | | | | | |
| 4791272 | Potts, Toni | Address on file | | | | | | | |
| 4788991 | Potts, Toni & Donald | Address on file | | | | | | | |
| 4858548 | POTTSTOWN CENTER LP | 1055 WESTLAKES DRIVE STE 170 | | | | BERWYN | PA | 19312 | |
| 4885927 | POTTSVILLE REPUBLICAN | REPUBLICATION & HERALD | P O BOX 1165 | | | POTTSVILLE | PA | 17901 | |
| 4796699 | POTTYMD LLC | 6804 BAUM DRIVE | | | | KNOXVILLE | TN | 37919 | |
| 4876219 | POUGH KEEPSIE JOURNAL | GANNETT SATELLITE INFO SYSTEMS INC | P O BOX 1231 | | | POUGHKEEPSIE | NY | 12602 | |
| 4784292 | Poughkeepsie Galleria | PO Box 8000, Dept #308 | | | | Buffalo | NY | 14267 | |
| 4849231 | POUGHKEEPSIE GALLERIA LLC | 2001 SOUTH RD | | | | Poughkeepsie | NY | 12601 | |
| 4805074 | POUGHKEEPSIE GALLERIA LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT #380 | PO BOX 8000 | | BUFFALO | NY | 14267 | |
| 4876194 | POUGHKEEPSIE JOURNAL | GANNETT | P O BOX 822837 | | | PHILADELPHIA | PA | 19182 | |
| 4883621 | POULAN WEEDEATER DIV #91390 | P O BOX 93667 | | | | CHICAGO | IL | 60673 | |
| 4856557 | POULETTE, JANELL | Address on file | | | | | | | |
| 4864240 | POUNDS LOST LLC | 251 SHIPYARD WAY SUITE F | | | | NEWPORT BEACH | CA | 92663 | |
| 4811303 | POUR FOR YOU INC | 10258 QUESTA SERA CT | | | | LAS VEGAS | NV | 89135 | |
| 4797814 | POURFECT PRODUCTS | 6401 E THUNDERBIRD RD | | | | SCOTTSDALE | AZ | 85254 | |
| 4800982 | POUYAN BARZIVAND | DBA DEAL SWITCH | 5003 DOMAN AVE | | | ENCINO | CA | 91356 | |
| 4801931 | POUYAN BARZIVAND | DBA EBUZZ | 5460 WHITE OAK AVE UNIT C316 | | | ENCINO | CA | 91316 | |
| 4856135 | POVENTUD, SABRINA | Address on file | | | | | | | |
| 4885611 | POWELL BROADCASTING | POWELL GROUP | 2000 INDIAN HILLS DRIVE | | | SLOUX CITY | IA | 51104 | |
| 4881840 | POWELL ELECTRIC CO | P O BOX 4009 | | | | BURTON | SC | 29903 | |
| 4876489 | POWELL MECHANICAL LLC | GLEN E POWELL JR | 1406 RASPBERRY CT BOX 1246 | | | NIXA | MO | 66714 | |
| 4885060 | POWELL ROGERS AND SPEAKS | PO BOX 61107 | | | | HARRISBURG | PA | 17106 | |
| 4882035 | POWELL VALLEY PRINTING COMPANY | P O BOX 459 125 E MORGAN AVE | | | | PENNINGTON GA | VA | 24277 | |
| 4806068 | POWELL WORKS INC | 4808 INTERSTATE DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4787306 | Powell, Angela | Address on file | | | | | | | |
| 4787307 | Powell, Angela | Address on file | | | | | | | |
| 4878275 | POWELLS OUTDOOR POWER EQUIPMENT CO | LARRY POWELL | 2615 BEMISS RD | | | VALDOSTA | GA | 31602 | |
| 4874383 | POWELLS RENTAL INC | CONTRACTORS EQUIPMENT RENTAL INC | 1547 LAYTON ROAD | | | SCOTT TOWNSHIP | PA | 18411 | |
| 4877628 | POWER CENTER | JOES POWER CENTER INC | 301 EAST HWY 54 | | | SEYMOUR | WI | 54165 | |
| 4802846 | POWER CLEAN INC | DBA CLEANUP STUFF | 4195 CHINO HILLS PKWY 360 | | | CHINO HILLS | CA | 91709 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879810 | POWER CLEAN OF TEXARKANA | NORTON DOE INC | P O BOX 1130 | | | NASH | TX | 75569 | |
| 4857061 | POWER CORE LLC | 8539 S REDWOOD RD SUITE C | | | | WEST JORDAN | UT | 84088 | |
| 4864081 | POWER DISTRIBUTING LLC | 24537 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4880416 | POWER DISTRIBUTION & CONTROL INC | P O BOX 126 | | | | BEAR CREEK | NC | 27207 | |
| 4860083 | POWER EQUIPMENT DIRECT INC | 1325 RODEO DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 4800046 | POWER HOBBY & SPORTS INC | DBA POWER HOBBY | 18 INDUSTRIAL AVE | | | MAHWAH | NJ | 07430 | |
| 4884546 | POWER LINE CONTRACTORS INC | PO BOX 2059 | | | | WOBURN | MA | 01888 | |
| 4889398 | POWER LINE SWEEPING CO | WILLIAM C SPENCER 3RD | 816 NORTH PACIFIC CIRCLE DR | | | DINUBA | CA | 93618 | |
| 4866128 | POWER MACHINERY CENTER | 3450 EAST CAMINO AVENUE | | | | OXNARD | CA | 93030 | |
| 4858469 | POWER MEDIC TECHNOLOGIES INC | 10411 26TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4882197 | POWER MERCHANDISING CORP | P O BOX 510783 | | | | PHILADELPHIA | PA | 19175 | |
| 4859041 | POWER MOWER CORP | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4803489 | POWER MOWER CORP | DBA POWER MOWER SALES | 11340 SW 208TH DR | | | MIAMI | FL | 33189 | |
| 4864211 | POWER PLANT SERVICE INC | 2500 WEST JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 4871870 | POWER PLAY DISTRIBUTORS | 9550 W 55TH STREET | | | | MCCOOK | IL | 60525 | |
| 4800766 | POWER PRICE INC | DBA DOUBLE DOWN DEALS | 1676 EAST 19TH STREET 3RD FLOOR | | | BROOKLYN | NY | 11229 | |
| 4861918 | POWER REVIEWS INC | 180 MONTFOMERY ST SUITE 1800 | | | | SAN FRANCISCO | CA | 94104 | |
| 4872851 | POWER RIVER CAR RENTALS INC | AVIS CAR RENTAL 8316 | 913 W BRUNDAGE LANE | | | SHERIDAN | WY | 82801 | |
| 4884680 | POWER RIVER SHREDDERS LLC | PO BOX 282 | | | | WRIGHT | WY | 82732 | |
| 4883596 | POWER SENTRY | P O BOX 932587 | | | | ATLANTA | GA | 31193 | |
| 4795658 | POWER SPROCKET LLC | DBA POWERSPROCKET.COM | 120 ELAINE DRIVE | | | OCEANSIDE | NY | 11572 | |
| 4801596 | POWER STAR COLLECTIBLES INC | DBA TVMERCH | 111 W NICHOLSON ROAD | | | AUDUBON | NJ | 08106 | |
| 4879291 | POWER SWEEP | MITCHELL SWEAT | 310 N MACOMB ST | | | MONROE | MI | 48162 | |
| 4878468 | POWER SWEEPING SERVICE | LINDA M GAINES | 2320 GREEN WILSON ROAD | | | FRANKFORT | KY | 40601 | |
| 4874702 | POWER TECH SALES AND SERVICE | DARIN OSTERMAN | 7264 US HIGHWAY 89 PO BOX 106 | | | BELT | MT | 59412 | |
| 4883096 | POWER TECHNOLOGY INC | P O BOX 782 | | | | WILKES BARRE | PA | 18703 | |
| 4806452 | POWER TOOL SPECIALISTS INC | 684 HUEY ROAD | | | | ROCK HILL | SC | 29730 | |
| 4795562 | POWER TOOL SUPERSTORE | 700 W 1700 S SUITE 107 | | | | LOGAN | UT | 84321 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800750 | POWER TOOL SUPERSTORE | DBA POWERTOOLREPLACEMENTPARTS | 845 W 1455 N | | | LOGAN | UT | 84321 | |
| 4877004 | POWER TRIM PRODUCTS | HYDRO TURF INC | 869 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 4867500 | POWER VAC OF MICHIGAN INC | 44300 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| 4859965 | POWER VAC SERVICES LLC | 1306 OLD RAILROAD BED ROAD | | | | MADISON | AL | 35757 | |
| 4874635 | POWER WASH BY CALEB | DANA MADDOX | 338 BRENTWOOD CIRCLE | | | BRUNSWICK | GA | 31523 | |
| 4884176 | POWERBILT GOLF | PLUS ONE SPORTS INC | PO B0X 14450 | | | PALM DESERT | CA | 92255 | |
| 4858617 | POWERBLOCK INC | 1071 32ND AVE NW | | | | OWATONNA | MN | 55060 | |
| 4867463 | POWERDIRECT MARKETING LLC | 4400 MACARTHUR BLVD STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4795456 | POWERED BY AWESOME INC | DBA CORNERSHOP | 3425 POMONA BLVD SUITE C | | | POMONA | CA | 91768 | |
| 4849064 | POWERED DEVELOPMENTS LLC | 1890 HANGING ROCK RD | | | | Creekside | PA | 15732 | |
| 4886420 | POWERED OUTDOOR EQUIPMENT | RUSSELL D COOK | 3160 INDUSTRIAL DR | | | YUBA CITY | CA | 95993 | |
| 4888177 | POWERED OUTDOOR EQUIPMENT CO | STEVEN DORMAN | 2947 COLUSA HWY STE E4 | | | YUBA CITY | CA | 95993 | |
| 4870401 | POWERHOUSE UNLIMITED INC | 7345 N HARLEM UNIT D | | | | NILES | IL | 60714 | |
| 4799369 | POWERMAX BATTERY USA INC | 11750 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4799154 | POWERNAIL COMPANY | 1270 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4866457 | POWERS DISTRIBUTING CO INC | 3700 GIDDINGS | | | | ORION | MI | 48359 | |
| 4882334 | POWERS ELECTRICAL SERVICE INC | P O BOX 5545 | | | | KAILUA KONA | HI | 96745 | |
| 4786837 | Powers, Della | Address on file | | | | | | | |
| 4786838 | Powers, Della | Address on file | | | | | | | |
| 4792625 | Powers, Patricia | Address on file | | | | | | | |
| 4800007 | POWERSELLERUSA | 841 ESSEX STREET | | | | BROOKLYN | NY | 11208 | |
| 4798575 | POWERSHOTPHOTO | DBA SUNSETELECTRONICS | 226 BEACH 101ST STREET SUITE #2 | | | ROCKAWAY PARK | NY | 11694 | |
| 4801774 | POWERSPOT POWER PRODUCTS | 2607 WOODRUFF ROAD SUITE E-520 | | | | SIMPSONVILLE | SC | 29681 | |
| 4877690 | POWERTECH ELECTRONICS | JOHN R LOSINSKI | 956 EAST BROADWAY ST | | | WINONA | MN | 55987 | |
| 4885614 | POWERTEX SPORTSWEAR INC | POWERTEX GROUP | 5651 HIGHWAY 93 | | | EAU CLAIRE | WI | 54701 | |
| 4806579 | POWERWERX CORPORATION | 1850 HYMUS SUITE 1 | | | | DORVAL | QC | H9P 1J7 | CANADA |
| 4803654 | POYGA LLC | DBA POYGA BAZAAR | 16600 DALLAS PARKWAY SUITE 400 | | | DALLAS | TX | 75248 | |
| 4778901 | Poynter & Michelle Ayres, Dodi | Address on file | | | | | | | |
| 4791594 | Pozolo, Karen | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885583 | PPEP | PORTABLE PRATICAL EDUCATIONAL PREPA | 400 W CONGRESS SUITE 420 | | | TUCSON | AZ | 85701 | |
| 4851488 | PPF INDUSTRIAL 12016 TELEGRAPH LP | PPF INDUSTRIAL 12016 TELEGRAPH ROAD LP | PO BOX 101786 | | | Pasadena | CA | 91189-1786 | |
| 4854314 | PPF INDUSTRIAL 12016 TELEGRAPH ROAD, LP | C/O KEARNY REAL ESTATE CO. | 1900 AVENUE OF THE STARS | SUITE 320 | | LOS ANGELES | CA | 90067 | |
| 4862544 | PPG CONSULTING | 200 E 16TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4805665 | PPG INDUSTRIES | ATTN MEGAN HALKO | 8TH EAST | | | PITTSBURGH | PA | 15272 | |
| 4807237 | PPH VITBIS SP. Z O.O. | BLAZEJ PRUS/ HALINA BASCZYN | UL.LEGNICKA 31 | | | ZLOTORYJA | | 59-500 | POLAND |
| 4783234 | PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | | | Allentown | PA | 18101-1175 | |
| 4798979 | PPR CASCADE LLC | C/O CASCADE MALL | PO BOX 849459 | | | LOS ANGELES | CA | 90084-9459 | |
| 4799057 | PPR WASHINGTON SQUARE LLC | DEPT 2596-5670 | | | | LOS ANGELES | CA | 90084-2596 | |
| 4876533 | PPS | GOOD HOUSEKEEPING | 1350 E FLAMINGO RAD #749 | | | LAS VEGAS | NV | 89119 | |
| 4873560 | PPS CENTER LLC | C/O JOHN BURPEE COURT APPTD RECEIVR | 12400 SEMINOL BLVD | | | LARGO | FL | 33778 | |
| 4881966 | PPS PACKAGING COMPANY | P O BOX 427 | | | | FOWLER | CA | 93625 | |
| 4869540 | PQA INC | 6213 OLD KEENE MILL COURT | | | | SPRINGFIELD | VA | 22152 | |
| 4780429 | PR 907 MARKET LP | c/oThe Gallery at Mkt E-Mgmt Office,PA RE Inv Trust | 9th & Market Streets | | | Philadelphia | PA | 19107 | |
| 4799157 | PR BEAVER VALLEY L P | W510284 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0284 | |
| 4783228 | PR Capital City Limited Partnership | PO Box 392406 | | | | Cleveland | OH | 44193-2406 | |
| 4805264 | PR CAPITAL CITY LP | P O BOX 92406 | | | | CLEVELAND | OH | 44193 | |
| 4805268 | PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | |
| 4796911 | PR DESIGN LLC | DBA SPARK ART | 6623 LAS VEGAS BLVD SOUTH #245 | | | LAS VEGAS | NV | 89119 | |
| 4805267 | PR FINANCING LIMITED PARTNERSHIP | DBA FRANCIS SCOTT KEY MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951727 | | CLEVELAND | OH | 44193 | |
| 4799128 | PR FINANCING LIMITED PARTNERSHIP | DBA LYCOMING MALL | C/O US BANK N A AS TRUSTEE | P O BOX 951740 | | CLEVELAND | OH | 44193 | |
| 4877215 | PR FINANCING LMTD PARTNERSHIP | JACKSONVILLE MALL | P O BOX 951696 | | | CLEVELAND | OH | 44193 | |
| 4798181 | PR FINANCING LP DBA UNIONTOWN MALL | C/O PREIT ASSOCIATES LP | PO BOX 951772 | | | CLEVELAND | OH | 44193 | |
| 4849647 | PR HOME IMPROVEMENT LLC | 60 FOLEY ST | | | | Manchester | CT | 06040 | |
| 4798982 | PR MAGNOLIA LLC | P O BOX 73391 | | | | CLEVELAND | OH | 44193 | |
| 4804961 | PR MAGNOLIA LLC | P O BOX 73391 | 9 | | | CLEVELAND | OH | 44193 | |
| 4805435 | PR MOORESTOWN LIMITED PARTNERSHIP | P O BOX 73287 | | | | CLEVELAND | OH | 44193 | |
| 4885616 | PR NEWSWIRE INC | PR NEWSWIRE ASSOCIATION LLC | G P O BOX 5897 | | | NEW YORK | NY | 10087 | |
| 4805009 | PR NORTH DARTMOUTH LLC | P O BOX 951316 | | | | CLEVELAND | OH | 44193 | |
| 4865065 | PR REVOLUTION LLC | 3 HEMLOCK ROAD | | | | LIVINGSTON | NJ | 07039 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805266 | PR VALLEY VIEW LIMITED PARTNERSHIP | P O BOX 73822 | | | | CLEVELAND | OH | 44193 | |
| 4805282 | PR VIEWMONT LP | P O BOX 951773 | | | | CLEVELAND | OH | 44193 | |
| 4803254 | PR WOODLAND ANCHOR-S LLC | 200 SOUTH BROAD STREET 3RD FLOOR | | | | PHILADELPHIA | PA | 19102 | |
| 4799035 | PR WOODLAND LIMITED PARTNERSHIP | P O BOX 73858 | | | | CLEVELAND | OH | 44193 | |
| 4783229 | PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | | | Cleveland | OH | 44193 | |
| 4865577 | PRACTECOL LLC | 3155 SUTTON BLVD SUITE 202 | | | | ST LOUIS | MO | 63143 | |
| 4806880 | PRACTECOL LLC | 3155 SUTTON BLVD | | | | ST LOUIS | MO | 63143 | |
| 4810798 | PRACTICASA | CENTRO COMERCIAL DICENTRO LOCAL 37 | JUAN TANCA MARENGO KM 1.5 | GUAYAQUIL | | ECUADOR SOUTH | | | ECUADOR |
| 4795142 | PRADEEP KOHLI | DBA MONICAS NOVELTIES | 10729 PALMS BL | | | LOS ANGELES | CA | 90034 | |
| 4793495 | Pradetto, Diane | Address on file | | | | | | | |
| 4787487 | Prado Lopez, Mildred | Address on file | | | | | | | |
| 4787486 | Prado Lopez, Mildred | Address on file | | | | | | | |
| 4856853 | PRADO, JUDY | Address on file | | | | | | | |
| 4856260 | PRADO, PERLA FABIOLA | Address on file | | | | | | | |
| 4856856 | PRADO, PETER A | Address on file | | | | | | | |
| 4806689 | PRAGMA CORPORATION | 94 COUNTY LINE ROAD | | | | COLMAR | PA | 18915 | |
| 4799323 | PRAIRIE BUSINESS CREDIT INC | RE TARGETED MARKETING LLC | 1220 IROQUOIS AVE SUITE 204 | | | NAPERVILLE | IL | 60563 | |
| 4869835 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4858794 | PRAIRIE FARMS DAIRY INC | 1100 N BROADWAY | | | | CARLINVILLE | IL | 62626 | |
| 4885619 | PRAIRIE MOUNTAIN MEDIA | PRAIRIE MOUNTAIN PUBLISHING CO | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4883351 | PRAIRIE MOUNTAIN PUBLISHING LLP | P O BOX 851333 | | | | MINNEAPOLIS | MN | 55485 | |
| 4868748 | PRAIRIE STONE PRPTY OWNERS ASSOC | 5407 TRILLIUM BLVD STE 250 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4792505 | Prairie, Tiffany | Address on file | | | | | | | |
| 4804471 | PRASHANT AGARWAL | DBA THE HOMECENTRIC | 42 GERSHOM AVE APT 1 | | | LOWELL | MA | 01854 | |
| 4873263 | PRATER CREEK ICE | BOX 620 | | | | BANNER | KY | 41603 | |
| 4787468 | Prather, Gayle & Douglas | Address on file | | | | | | | |
| 4877550 | PRATT CORRUGATED HOLDINGS | JET CORR INC | P O BOX 933949 | | | ATLANTA | GA | 31193 | |
| 4796693 | PRATT CORRUGATED HOLDINGS | DBA PRATT PLUS | 3760 SOUTHSIDE INDUSTRIAL PARKWAY | | | ATLANTA | GA | 30354 | |
| 4883606 | PRATT CORRUGATED HOLDINGS INC | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 4852302 | PRATT FLOORING | 200 S 110TH ST | | | | EDWARDSVILLE | KS | 66111 | |
| 4883607 | PRATT INDUSTRIES USA | P O BOX 933949 | | | | ATLANTA | GA | 31193 | |
| 4875074 | PRATT READ CORPORATION | DEPT 450 P O BOX 150473 | | | | HARTFORD | CT | 06115 | |
| 4876333 | PRATT TRIBUNE | GATEHOUSE MEDIA LLC | 320 S MAIN ST PO BOX 909 | | | PRATT | KS | 67124 | |
| 4807882 | PRATTVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875122 | PRAXAIR DISTRIBUTION INC | DEPT CH 10660 | | | | PALATINE | IL | 60055 | |
| 4875181 | PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | | PASADENA | CA | 91185 | |
| 4880377 | PRAXAIR DISTRIBUTION INC | P O BOX 120812 DEPT 0812 | | | | DALLAS | TX | 75312 | |
| 4875027 | PRAXAIR DISTRIBUTION SOUTHEAST LLC | DEPT 1222 P O BOX 121222 | | | | DALLAS | TX | 75312 | |
| 4788590 | Pray, Jacqueline | Address on file | | | | | | | |
| 4873994 | PRAYOSHA BRICK LLC | CHIRAG PATEL | 511 RT 70 EAST #300 | | | BRICK | NJ | 08723 | |
| 4873995 | PRAYOSHA CEDAR KNOLLS LLC | CHIRAG PATEL | 235 RIDGEDALE AVENUE | | | CEDAR KNOLLS | NJ | 07927 | |
| 4873996 | PRAYOSHA CLIFTON LLC | CHIRAG PATEL | 780 RT 3 WEST | | | CLIFTON | NJ | 07012 | |
| 4874004 | PRAYOSHA COLLEGEVILLE LLC | CHIRAG PATEL | 305 SECOND AVE SUITE 201 | | | COLLEGEVILLE | PA | 19426 | |
| 4874005 | PRAYOSHA EASTON LLC | CHIRAG PATEL | 3762 NAZARETH HIGHWAY | | | EASTON | PA | 18045 | |
| 4874006 | PRAYOSHA FAIRLESS HILLS LLC | CHIRAG PATEL | 540 OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4869482 | PRAYOSHA GLASSBORO LLC | 616 N DELSEA DR | | | | GLASSBORO | NJ | 08028 | |
| 4873997 | PRAYOSHA HEWITT LLC | CHIRAG PATEL | 1926 UNION VALLEY RD | | | HEWITT | NJ | 07421 | |
| 4873998 | PRAYOSHA HOWELL LLC | CHIRAG PATEL | HOWELL PLAZA SC 4010 ROUTE 9 S | | | HOWELL | NJ | 07731 | |
| 4874007 | PRAYOSHA HUNTINGDON LLC | CHIRAG PATEL | 2170 COUNTRY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4874008 | PRAYOSHA KENNETT SQUARE LLC | CHIRAG PATEL | 817 EAST BALTIMORE PIKE | | | KENNETT SQUARE | PA | 19348 | |
| 4873999 | PRAYOSHA MIDLAND PARK LLC | CHIRAG PATEL | 80 GOODWIN AVE | | | MIDLAND PARK | NJ | 07432 | |
| 4873992 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 310 CENTER BLVD | | | NEWARK | DE | 19702 | |
| 4873993 | PRAYOSHA NEWARK LLC | CHIRAG PATEL | 400 COLLEGE SQUARE | | | NEWARK | DE | 19713 | |
| 4874000 | PRAYOSHA NEWTON LLC | CHIRAG PATEL | 13 HAMPTON HOUSE RD | | | NEWTON | NJ | 07860 | |
| 4874009 | PRAYOSHA NORRISTOWN LLC | CHIRAG PATEL | 2811 DEKALB PIKE | | | NORRISTOWN | PA | 19401 | |
| 4874010 | PRAYOSHA PHOENIXVILLE LLC | CHIRAG PATEL | 700 NUTT ROAD STE 500 | | | PHOENIXVILLE | PA | 19460 | |
| 4874011 | PRAYOSHA QUAKERTOWN LLC | CHIRAG PATEL | 70 N WESTEND BOULEVARD | | | QUAKERTOWN | PA | 18951 | |
| 4874001 | PRAYOSHA ROSELLE LLC | CHIRAG PATEL | 551-556 RARITAN RD | | | ROSELLE | NJ | 07203 | |
| 4874002 | PRAYOSHA SOUTH PLAINFIELD LLC | CHIRAG PATEL | 4910 HADLEY CENTER DRIVE | | | S PLAINFIELD | NJ | 07080 | |
| 4874012 | PRAYOSHA SPRINGFIELD LLC | CHIRAG PATEL | 1180 1182 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4874013 | PRAYOSHA TREXLERTOWN LLC | CHIRAG PATEL | 7150 HAMILTON BOULEVARD | | | TREXLERTOWN | PA | 18087 | |
| 4874003 | PRAYOSHA TURNERSVILLE LLC | CHIRAG PATEL | 5851 NJ RTE 42 SOUTH | | | TURNERSVILLE | NJ | 08012 | |
| 4874014 | PRAYOSHA WARRINGTON LLC | CHIRAG PATEL | 1661 EASTON ROAD SUITE C1 | | | WARRINGTON | PA | 18976 | |
| 4878647 | PRC MECHANICAL | M & D PLUMBING | 675 S GLENWOOD PLACE | | | BURBANK | CA | 91506 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869350 | PRE WIRE COMMUNICATION INC | 602 S SHELLEY LAKE LANE | | | | SPOKANE VALLEY | WA | 99037 | |
| 4780441 | Preble County Treasurer | 101 E Main St | | | | Eaton | OH | 45320-0361 | |
| 4780442 | Preble County Treasurer | PO BOX 341 | | | | EATON | OH | 45320 | |
| 4887396 | PRECIOUS EYES LLC | SEARS OPTICAL LOCATION 1076 | 2401 S STEMMONS FREEWAY | | | LEWISVILLE | TX | 75067 | |
| 4877544 | PRECIOUS METAL FABRICATION | JESSICA M COMBS | PO BOX 21859 | | | LONG BEACH | CA | 90801 | |
| 4850116 | PRECISE CIRCUIT SOLUTIONS LLC | 107 SWAN CV | | | | Covington | TN | 38019 | |
| 4878095 | PRECISE CLEANING SERVICE LLC | KEVIN M JOHNSON | 6473 HIGHWAY 44 STE 204 | | | GONZALES | LA | 70737 | |
| 4846642 | PRECISE CONDITIONS LLC | 3058 OLD CHURCH RD | | | | Gastonia | NC | 28052 | |
| 4868466 | PRECISE CONSTRUCTION GROUP INC | 5179 W 6275 S | | | | WEST JORDAN | UT | 84081 | |
| 4867501 | PRECISE NUTRITION INTERNATIONA | 44300 SUNGOLD STREET | | | | INDIO | CA | 92201 | |
| 4880368 | PRECISE PLUMBING INC | P O BOX 1202 | | | | ARVADA | CO | 80001 | |
| 4863247 | PRECISE PRINTING NETWORK INC | 2190 GLADSTONE COURT STE A | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4846350 | PRECISION AIR COMFORT LLC | 178 BIRCH AVE | | | | Northfield | OH | 44067 | |
| 4884609 | PRECISION APPLIANCE INSTALLATION AN | PO BOX 238 | | | | WOODLAND | WA | 98674 | |
| 4865502 | PRECISION AUTOMATIC DOOR & HARDWARE | 312 CECELLA DRIVE | | | | OIL CITY | LA | 71061 | |
| 4849674 | PRECISION CLIMATE CONTROL LLC | 120 WOODSIDE AVE | | | | West Warwick | RI | 02893 | |
| 4871330 | PRECISION COMPACTION SERVICES LLC | 8700 ABBEY ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| 4879880 | PRECISION CONTROL SYSTEMS | OF CHICAGO INC | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 4869053 | PRECISION CONVERTERS INC | 5770 NORTH BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29303 | |
| 4801187 | PRECISION DESIGNED PRODUCTS INC | DBA KEMCO GROUP INC | 12350 MONTAGUE SUITE L | | | PACOIMA | CA | 91331 | |
| 4797268 | PRECISION DIESEL & AUTO SUPPLIES | DBA PRECISION DIESEL & AUTO SUPPLI | 222J ADMIRAL BYRD DR | | | WINCHESTER | VA | 22602 | |
| 4878231 | PRECISION DOOR SERVICE | LAGUNA OVERHEAD LTD | 1715 WILSHIRE AVE 720 | | | SANTA ANA | CA | 92705 | |
| 4864767 | PRECISION ELECTRICAL COMPANY INC | 2808 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 4863916 | PRECISION ELECTRICAL CONTRACTORS | 2403 SIDNEY ST STE 125 | | | | PITTSBURGH | PA | 15203 | |
| 4887548 | PRECISION EYE CARE LLC | SEARS OPTICAL LOCATION 1853 | ONE CENTRUIAN DRIVE STE 114 | | | NEWARK | DE | 19713 | |
| 4887456 | PRECISION EYE CARE LLC 1254 | SEARS OPTICAL LOCATION 1254 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4887354 | PRECISION EYE CARE LLC 1853 | SEARS OPTICAL LOC 1853/1254/2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887619 | PRECISION EYE CARE LLC 2654 | SEARS OPTICAL LOCATION 2654 | 2710 CENTERVILLE ROAD STE 102 | | | WILMINGTON | DE | 19808 | |
| 4872836 | PRECISION FAMILY EYECARE | AVA ROSE EYECARE LTD | 1115 N HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4887391 | PRECISION FAMILY VISION PLLC | SEARS OPTICAL LOCATION 1069 | 2902 164TH STREET SW SUITE G 2 | | | LYNWOOD | WA | 98087 | |
| 4850446 | PRECISION FLOORING & REMODELING LLC | 6828 E 57TH PL | | | | Tulsa | OK | 74145 | |
| 4863739 | PRECISION GLASS & DOOR LLC | 2326 POST RD | | | | STEVENS POINT | WI | 54481 | |
| 4805775 | PRECISION INSTRUMENTS INC | P O BOX 1306 | | | | DES PLAINES | IL | 60017-1306 | |
| 4882682 | PRECISION LANDSCAPE & EXCAVATION | P O BOX 6672 | | | | SCARBOROUGH | ME | 04070 | |
| 4877783 | PRECISION LAWN CARE | JOSEPH ALAN JOHNSON | 4609 S ACORN AVE | | | SIOUX FALLS | SD | 57105 | |
| 4878992 | PRECISION MANAGEMENT GRP 3944 | MELVIN EVANS | 1905 WILSON RD | | | NEWBERRY | SC | 29108 | |
| 4851108 | PRECISION MEASURE LLC | 5050 ACOMA ST | | | | Denver | CO | 80216 | |
| 4873304 | PRECISION MECHANICS & WOODWORK | BRANDON CARVAN | 134 TUBBS RD | | | BATESVILLE | MS | 38606 | |
| 4869470 | PRECISION OUTDOOR POWER & SHARPENIN | 614 WEST MAIN | | | | RIVERTON | WY | 82501 | |
| 4877464 | PRECISION OUTDOOR POWER EQUIPMENT | JEFFREY BRETON | 5227 HILLSBOUROUGH ST STE A | | | RALIEGH | NC | 27606 | |
| 4864424 | PRECISION PAINTING & DECORATING COR | 2600 VAN BUREN STREET | | | | BELLWOOD | IL | 60104 | |
| 4880281 | PRECISION PAVING INC | P O BOX 11126 | | | | HICKORY | NC | 28603 | |
| 4806465 | PRECISION PET PRODUCTS | 2183 FAIRVIEW ROAD STE 200 | | | | COSTA MESA | CA | 92627 | |
| 4860205 | PRECISION PIPING INC | 1350 STANFORD DR | | | | KANKAKEE | IL | 60901 | |
| 4872034 | PRECISION POINTING AND RESTORATION | 9937 SALTSBURG RD | | | | PITTSBURGH | PA | 15239 | |
| 4861192 | PRECISION PRODUCTS INC | 15660 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4806849 | PRECISION PRODUCTS INC | PO BOX 64799 | | | | LOS ANGELES | CA | 90064 | |
| 4884409 | PRECISION PROPERTY MANAGEMENT SERVI | PO BOX 1543 | | | | GRAY | GA | 31032 | |
| 4885393 | PRECISION PROPERTY SERVICES LLC | PO BOX 87 | | | | BERTHOUD | CO | 80513 | |
| 4884736 | PRECISION QUARTZ INC | PO BOX 31203 | | | | RALEIGH | NC | 27622 | |
| 4850138 | PRECISION REMODEL LLC | 1506 JEROME DR | | | | Columbia | SC | 29203 | |
| 4878795 | PRECISION RETAIL ASSEMBLY | MARK JOHNSON | P O BOX 1287 | | | MILLINGTON | TN | 38083 | |
| 4880388 | PRECISION ROOFING INC | P O BOX 123 | | | | SOUTHFIELDS | NY | 10975 | |
| 4869921 | PRECISION SAW & MOWER SERVICE INC | 674 WARWICK AVE | | | | WARWICK | RI | 02888 | |
| 4811548 | PRECISION STAINLESS MFG CO | 325 E 36TH ST | | | | TUCSON | AZ | 85713 | |
| 4864801 | PRECISION TELEVISION INC | 2820 BROADMOOR AVE | | | | CONCORD | CA | 94520 | |
| 4878872 | PRECISION TOOL REPAIR & SHARPENING | MATT CROW | 4211 SUNSET LN # 103 | | | SHINGLE SPRINGS | CA | 95682 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877150 | PRECISION TOUCH | ISAAC D SCOTT | 4906 HWY 61 S | | | MOUND BAYOU | MS | 38762 | |
| 4850402 | PREDOMO ROOFING AND SHEETMETAL LLC | 609 OXLEY ST | | | | Kenner | LA | 70062 | |
| 4865801 | PREFERRED COMMERCE INC | 3260 FAIRLANE FARMS RD STE 1 | | | | WELLINGTON | FL | 33414 | |
| 4868705 | PREFERRED COOLING AND HEATING LLC | 5383 CANNON ROAD | | | | ASHBURN | GA | 31714 | |
| 4880059 | PREFERRED DISPLAY INC | P D I | 310 BRIGHTON RD | | | CLIFTON | NJ | 07012 | |
| 4881218 | PREFERRED DISTRIBUTORS LLC | P O BOX 250 | | | | SPARTA | WI | 54656 | |
| 4801191 | PREFERRED DOORS | DBA PREFERRED DOORS LLC | 211 BAKER ROAD UNIT 596 | | | BARKER | TX | 77413 | |
| 4810304 | PREFERRED ELECTRIC SERVICE, INC | PO BOX 50639 | | | | FORT MYERS | FL | 33994 | |
| 4884109 | PREFERRED ELECTRICIANS | PHILLIP J LUCERO | 91-924 PUHIKANI ST | | | EWA BEACH | HI | 96706 | |
| 4876087 | PREFERRED FRAGRANCE | FRAGRANCE ACQUISITION LLC | PO BOX 638566 | | | CINCINNATI | OH | 45263 | |
| 4867863 | PREFERRED MAINTENANCE INC | 4765 STATE HWY 74 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4885624 | PREFERRED MEDIA | PREFERRED MEDIA CENTRAL LLC | 2777 NR ONTARIO ST SUITE 150 | | | BURBANK | CA | 91504 | |
| 4885625 | PREFERRED PAINTER BUILDERS SW INC | PREFERRED PAINTERS SW INC | PO BOX 5477 | | | CLOVIS | NM | 88102 | |
| 4888862 | PREFERRED PLUMBING | TUBULAR FLOW INC | 80 AIRPORT BLVD | | | FREEDOM | CA | 95019 | |
| 4883903 | PREFERRED PLUMBING & ELECTRIC | PATRICK J AMORDE | 4555 AUBURN BLVD 2 | | | SACRAMENTO | CA | 95841 | |
| 4810001 | PREFERRED PRINTING & GRAPHICS | 2605 OLD OKEECHOBEE RD. | | | | WEST PALM BEACH | FL | 33409 | |
| 4882167 | PREFERRED SERVICE & MECHANICAL INC | P O BOX 50514 | | | | IDAHO FALLS | ID | 83405 | |
| 4887793 | PREFERRED SMALL ENGINE | SHERAL L JONES | 14982 FM 2329 | | | EUSTACE | TX | 75124 | |
| 4863340 | PREFERRED TANK & TOWER MAINTENANCE | 2202 HWY 41 N UNIT E | | | | HENDERSON | KY | 42420 | |
| 4874737 | PREFERRED TAX SERVICE INC | DAVID B DERMER | 3520 PIEDMONT ROAD STE 200 | | | ATLANTA | GA | 30305 | |
| 4862388 | PREFERRED WINDOW AND DOOR INC | 19716 BURNHAM AVE | | | | LYNWOOD | IL | 60411 | |
| 4862174 | PREGER AND WERTENTEIL INC | 19 WEST 34TH ST 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4855035 | PREIT | EXTON SQUARE PROPERTY LLC | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4855018 | PREIT | PR CAPITAL CITY LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN: DIRECTOR, LEGAL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854651 | PREIT | PR FINANCING LIMITED PARTNERSHIP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854825 | PREIT | PR MOORESTOWN LIMITED PARTNERSHIP | C/O PREIT SERVICES LLC | EXECUTIVE VICE PRES. & GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4854632 | PREIT | PR NORTH DARTMOUTH LLC | ATTN: MALL MANAGEMENT OFFICE | 200 N. DARTMOUTH MALL | | NORTH DARTMOUTH | MA | 02747 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854776 | PREIT | PREIT ASSOCIATES LP DBA PR JACKSONVILLE LP | C/O PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL | 200 SOUTH BROAD STREET, 3RD FLOOR | PHILADELPHIA | PA | 19102 | |
| 4794942 | PREIT ASSOCIATES LP | C/O PR WASHINGTON CROWN LP | PO BOX 347859 | | | PITTSBURGH | PA | 15251-4859 | |
| 4803354 | PREIT ASSOCIATES LP | DBA PR CAPITAL CITY LP | PO BOX 392406 | | | CLEVELAND | OH | 44193 | |
| 4805011 | PREIT ASSOCIATES LP | DBA PR LOGAN VLY/LOGAN VALLEY MALL | P O BOX 951738/NATIONAL CITY BANK | | | CLEVELAND | OH | 44193 | |
| 4799129 | PREIT ASSOCIATES LP | DBA PR VALLEY LP (VALLEY MALL) | P O BOX 73828 | | | CLEVELAND | OH | 44193 | |
| 4805012 | PREIT ASSOCIATES LP | DBA PR WYOMING VLY LP/WY VLY MALL | PNC BANK/PO BOX 951776 | | | CLEVELAND | OH | 44193 | |
| 4799099 | PREIT ASSOCIATES LP | DBA PREIT GADSDEN MALL LLC | PO BOX 347871 | | | PITTSBURGH | PA | 15251-4871 | |
| 4805017 | PREIT ASSOCIATES LP | DBA WG PARK LP | PO BOX 73747 | | | CLEVELAND | OH | 44193 | |
| 4805499 | PREIT ASSOCIATES LP | PR JACKSONVILLE LP | NATIONAL CITY BANK | PO BOX 951696 | | CLEVELAND | OH | 44193 | |
| 4874868 | PREIT ASSOICATES LP | DBA PR CHRISTIANA LLC | CHRISTIANA POWR CTR POB 347874 | | | PITTSBURGH | PA | 15251 | |
| 4885628 | PREIT SERVICES LLC | PREIT ASSOCIATES LP | 29 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18702 | |
| 4797907 | PREM MAGNETICS INC | DBA REMINGTON INDUSTRIES | 3521 N CHAPEL HILL ROAD | | | JOHNSBURG | IL | 60051 | |
| 4793541 | Premen, Susan | Address on file | | | | | | | |
| 4865326 | PREMIER ACCESSORY GROUP LLC | 305 CLEARVIEW AVE | | | | EDISON | NJ | 08837 | |
| 4795576 | PREMIER AUTO ACCESSORIES | 8622 PINA CORTE | | | | CORONA | CA | 92883 | |
| 4871962 | PREMIER BEVERAGE CO MIRAMAR | 9801 PREMIER PKWY | | | | MIRAMAR | FL | 33025 | |
| 4871077 | PREMIER BEVERAGE CO RIVERVIEW | 8221 EAGLE PALM DR | | | | RIVERVIEW | FL | 33569 | |
| 4862638 | PREMIER BEVERAGE JACKSONVILLE | 2001 N ELLIS ROAD | | | | JACKSONVILLE | FL | 35564 | |
| 4871884 | PREMIER CANDLE CORP | 960 BRITANNIA RD E | | | | EAST MISSISSAUGA | ON | L4W 5M7 | CANADA |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | Elgin | IL | 60120 | |
| 4864492 | PREMIER COMPACTIONS SYSTEMS LLC | 264 LACKAWANNA AVE | | | | WOODLAND PARK | NJ | 07424 | |
| 4866746 | PREMIER CONTRACTING INC | 3940 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| 4811136 | PREMIER COPPER PRODUCTS LLC | 23910 N 19TH AVE BLDG 4 STE 62 | | | | PHOENIX | AZ | 85085 | |
| 4867386 | PREMIER DISTRIBUTING COMPANY | 4321 YALE BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4869625 | PREMIER ELECTRIC CO INC | 6317 AMANDA NORTHERN ROAD | | | | CARROLL | OH | 43112 | |
| 4802118 | PREMIER EQUIPMENT SOLUTIONS INC | 173 SHERRY STREET | | | | RUTHERFORDTON | NC | 28139 | |
| 4870065 | PREMIER EXECUTIVE TRAILERS LLC | 70 COY ROAD | | | | CLINTONDALE | NY | 12515 | |
| 4876007 | PREMIER EXIM (HK) LTD | FLAT L, 6 FLOOR, DAN6 | NO.6 FUIZ YIU KOK STREET | | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866523 | PREMIER EXIM USA INC | 375 WEST 38TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4866739 | PREMIER FOODS INC | 3933 SOUTH BROOKS ROAD | | | | MUSKEGON | MI | 49444 | |
| 4801220 | PREMIER GEM CONSULTANTS INC | DBA RINGSIZEREDUCERS - PGC, INC | 1375 NATALIE LN | | | AURORA | IL | 60504 | |
| 4849447 | PREMIER GRANITE & STONE LLC | 4556 SPARTAN INDUSTRIAL DR SE | | | | Grandville | MI | 49418 | |
| 4885632 | PREMIER HEALTHCARE | PREMIER HEALTHCARE ALLIANCE L P | 13034 BALLANTYNE CORPT PLACE | | | CHARLOTTE | NC | 28277 | |
| 4852612 | PREMIER HOME IMPROVEMENT & PROPERTY SERVICES | 729 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518 | |
| 4862559 | PREMIER HORTICULTURE INC | 200 KELLY RD UNIT E-1 | | | | QUAKERTOWN | PA | 18951 | |
| 4809525 | PREMIER KITCHENS, INC. | 3373 MT. DIABLO BLVD | | | | LAFAYETTE | CA | 94549-4021 | |
| 4809835 | PREMIER KITCHENS, INC. | 3373 MT. DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| 4866117 | PREMIER LOGISTICS & TRANSPORTATIONS | 3441 DATA DRIVE SUITE 426 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4806293 | PREMIER MOUNTS INC | 3130 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806 | |
| 4864624 | PREMIER NUTRITION CORPORATION | 27120 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4877312 | PREMIER PACKAGING LLC | JAMES M SOMERS | 47 POST ROAD | | | HOOKSETT | NH | 03106 | |
| 4845673 | PREMIER PLATINUM PROPERTY CONSTRUCTION LLC | 4521 S LAKE ORLANDO PKWY | | | | Orlando | FL | 32808 | |
| 4875393 | PREMIER PLUMBING & LEAK DETECTION | DONS PLUMBING REPAIR & DRAIN CLEANI | 6023 NW 105TH PLACE | | | ALACHUA | FL | 32615 | |
| 4859300 | PREMIER POWERSPORTS & TRACTOR | 11991 ROUTE 422E | | | | PENN RUNN | PA | 15765 | |
| 4876994 | PREMIER PRINTING INK | HURIYYA DURRANI | 2725 TOWN CENTER BLVD STE P | | | SUGARLAND | TX | 77479 | |
| 4797819 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 400 1ST STREET SUITE 2 | | | VERO BEACH | FL | 32962 | |
| 4802476 | PREMIER PRODUCTS LLC | DBA PREMIER SPORTS | 3970 US HWY 1 | | | VERO BEACH | FL | 32960 | |
| 4867087 | PREMIER RTA LLC | 4105 MCMINNVILLE HWY | | | | SPARTA | TN | 38583 | |
| 4858837 | PREMIER SERVICE GROUP LLC | 11030 ARROW ROUTE 105 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4810210 | PREMIER SERVICES FOR EVENTS INC | 3981 BEACON RIDGE WAY | | | | CLERMONT | FL | 34711 | |
| 4880145 | PREMIER SOURCE | P O BOX 10175 | | | | NEW ORLEANS | LA | 70181 | |
| 4880619 | PREMIER SPECIALTY FLOORING INC | P O BOX 153 | | | | EAST SETAUKET | NY | 11733 | |
| 4801440 | PREMIER SPORTS COLLECITBLES | DBA PREMIER SPORTS COLLECTIBLES | PO BOX 736 | | | LA GRANGE | TX | 78945 | |
| 4803603 | PREMIER SPORTS MARKETING INC | DBA RETRO2HERITAGE | 2870 N BERKELEY LAKE RD | | | DULUTH | GA | 30096 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850585 | PREMIER SURFACES ACQUISITION LLC | 1350 MCCAIN PKWY | | | | Pelham | AL | 35124 | |
| 4882627 | PREMIER TRAILER LEASING INC | P O BOX 644859 | | | | PITTSBURGH | PA | 15264 | |
| 4881245 | PREMIER TRANSPORT | P O BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 4794611 | PREMIER TRANSPORT INC | PO BOX 2577 | | | | BAYAMON | PR | 00960 | |
| 4794612 | PREMIER TRANSPORTATION | 323 CASH MEMORIAL BLVD | | | | FOREST PK | GA | 30097 | |
| 4882675 | PREMIER TRANSPORTATION REGIONAL | P O BOX 665 | | | | FOREST PARK | GA | 30298 | |
| 4796548 | PREMIER WATER SYSTEMS | 18354 3/4 SOLEDAD CANYON ROAD | | | | SANTA CLARITA | CA | 91387 | |
| 4801444 | PREMIER WATER SYSTEMS | 7623 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4797128 | PREMIER WORLDWIDE | DBA SHADE OF STONE | 6005 BINGLEY RD | | | ALEXANDRIA | VA | 22315 | |
| 4801340 | PREMIERACCOVERS INC | 7275 STATE FAIR BLVD | | | | BALDWINSVILLE | NY | 13027 | |
| 4778168 | Premierbank | Attn: President or General Counsel | 2883 Fifth Avenue | | | Huntington | WV | 25702 | |
| 4847707 | PREMIERE AIR CONDITIONING & HEATING LLC | 6305 ELYSIAN FIELDS AVE STE 206 | | | | New Orleans | LA | 70122 | |
| 4851093 | PREMIERE IMPROVMENTS AND HOME PRESE | 5891 DAVIS CREEK RD TRLR 40 | | | | Barboursville | WV | 25504 | |
| 4811237 | PREMIERE MARKETING INC | 10561 BARKLEY STREET SUITE 102 | | | | OVERLAND PARK | KS | 66212 | |
| 4810165 | PREMIERE MARKETING, INC | 10561 BARKLEY STREET STE 102 | | | | OVERLAND PARK | KS | 66043 | |
| 4868032 | PREMIERE ONE LANDSCAPES LLC | 4942 BEST ST | | | | VESELI | MN | 55046 | |
| 4885634 | PREMIERE RADIO NETWORKS | PREMIERE NETWORKS | FILE NUMBER 54522 | | | LOS ANGELES | CA | 90074 | |
| 4858681 | PREMIERE SPEAKERS BUREAU | 109 INTERNATIONAL DR STE 300 | | | | FRANKLIN | TN | 37067 | |
| 4849067 | PREMIUM AIR SERVICES LLC | 19415 DIVERSION DR | | | | Tomball | TX | 77375 | |
| 4801324 | PREMIUM APPAREL | DBA HAPPY TRENDS | 1712 PIONEER AVE #1795 | | | CHEYENNE | WY | 82001 | |
| 4810895 | PREMIUM APPLIANCE INSTALL LLC | 5730 E ELLIS ST | | | | MESA | AZ | 85205 | |
| 4871732 | PREMIUM BEVERAGE | 928 RAILROAD AVE | | | | OPELIKA | AL | 36801 | |
| 4877911 | PREMIUM BEVERAGE SALES | K & M DISTRIBUTING COMPANY INC | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4868506 | PREMIUM BRANDS INC | 5201 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4882578 | PREMIUM BRANDS OF MICHIGAN LTD | P O BOX 635206 | | | | CINCINNATI | OH | 45263 | |
| 4878833 | PREMIUM BUSINESS SERVICES | MARSHALL L BALL | 1105 CADILLAC STREET | | | KANNAPOLIS | NC | 28083 | |
| 4868257 | PREMIUM DIST CO | 5011 BROOKS | | | | MONTCLAIR | CA | 91763 | |
| 4860957 | PREMIUM DISTRIBUTORS | 15001 NORTHRIDGE DR | | | | CHANTILLY | VA | 20151 | |
| 4810635 | PREMIUM KITCHENS | 7400 N FEDERAL HWY | | | | BOCA RATON | FL | 33487 | |
| 4858287 | PREMIUM POWER SYSTEMS INC | 1012 CENTRAL DRIVE | | | | CONCORD | NC | 28027 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874190 | PREMIUM REFRESHMENT SERVICE | CLEAR MOUNTAIN REFRESHMENT SRVC LLC | P O BOX 15238 | | | LITTLE ROCK | AR | 72231 | |
| 4879873 | PREMIUM SPECIALTIES | OC ENTERPRISES INC | 105 N KINZIE AVE | | | BRADLEY | IL | 60915 | |
| 4879846 | PREMIUM WATERS INC | NW 7996 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4885443 | PREMIUM WATERS INC | PO BOX 9128 | | | | MINNEAPOLIS | MN | 55480 | |
| 4877292 | PREMIUMS & PROMOTIONS INC | JAMES J CHICHKA | 700 NEW YORK AVENUE | | | COLUMBUS | OH | 43201 | |
| 4853507 | PREMIUMS & PROMOTIONS, INC. | 7487 Feder Road | | | | Galloway | OH | 43119 | |
| 4865051 | PREMIUMS PLUS PROMOTIONAL PRODUCTS | 29W130 BUTTERFIELD RD STE 106 | | | | WARRENVILLE | IL | 60555 | |
| 4870968 | PRENSA HISPANA | 809 E WASHINGTON ST SUITE 209 | | | | PHOENIX | AZ | 85034 | |
| 4883288 | PREPAC MANUFACTURING LTD | P O BOX 84332 | | | | SEATTLE | WA | 98124 | |
| 4806565 | PREPAC MANUFACTURING LTD | PO BOX 84332 | | | | SEATTLE | WA | 98124-5632 | |
| 4861888 | PREPAT33 INC | 1797 PRINCETON PLACE | | | | MERRICK | NY | 11566 | |
| 4874175 | PREPRINT LOGISTICS MANAGEMENT INC | CLARK GROUP INC | PO BOX 824700 | | | PHILADELPHIA | PA | 19182 | |
| 4797644 | PRESADEE LLC | DBA PRESADEE | 4242 ELBERTSON ST | | | ELMHURST | NY | 11373 | |
| 4884174 | PRESCOTT & SCHRAMM | PLUMBING HEATING & AIR CONDITIONING | 522 S RUSTIN STREET | | | SIOUX CITY | IA | 51106 | |
| 4885637 | PRESCOTT BTLG CO DIST INC | PRESCOTT BOTTLING & DISTRIBUTING CO | P O DRAWER 1417 | | | TULLAHOMA | TN | 37388 | |
| 4885638 | PRESCOTT COURIER | PRESCOTT NEWSPAPERS INC | 1958 COMMERCE CENTER CIRCLE | | | PRESCOTT | AZ | 86301 | |
| 4803400 | PRESCOTT GTWY MALL RLTY HOLDNG LLC | C/O KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4851878 | PRESERVATION SERVICES LLC | 14224 73RD AVE NE APT A105 | | | | Kirkland | WA | 98034 | |
| 4882237 | PRESERVE & RESTORE LLC | P O BOX 5192 | | | | SOMERSET | NJ | 08875 | |
| 4862628 | PRESIDENTIAL LIMOUSENE | 2000 SOUTH INDUSTRIAL ROAD | | | | LAS VEGAS | NV | 89102 | |
| 4799764 | PRESITIGE BRANDS INC | 7041 CARR 187 PH 911A | PLAYA DORADA | | | CAROLINA | PR | 00979 | |
| 4885640 | PRESLEY MEDIA | PRESLEY PUBLIC RELATIONS & MARKETIN | 1211 APPLEWOOD DR STE #1 | | | PAPILLION | NE | 68046 | |
| 4784116 | Presque Isle Water District, ME | P.O. BOX 470 | | | | Presque Isle | ME | 04769 | |
| 4865626 | PRESS & DAKOTAN | 319 WALNUT STREET | | | | YANKTON | SD | 57078 | |
| 4889227 | PRESS & STANDARD | WALTERBORO NEWSPAPERS INC | 1025 BELLS HWY | | | WALTERBORO | SC | 29488 | |
| 4876695 | PRESS DEMOCRAT | HALIFAX MEDIA HOLDINGS LLC | PO BOX 30067 | | | LOS ANGELES | CA | 90030 | |
| 4866237 | PRESS ENTERPRISE CO | 3512 14TH ST P O BOX 792 | | | | RIVERSIDE | CA | 92502 | |
| 4882987 | PRESS ENTERPRISE INC | P O BOX 745 | | | | BLOOMSBURG | PA | 17815 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878241 | PRESS JOURNAL | LAKEWAY PUBLISHERS OF MISSIOURI | 3408 GEORGIA ST | | | LOUISIANA | MO | 63353 | |
| 4889519 | PRESS OF ATLANTIC CITY | WORLD MEDIA ENTERPRISES INC | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | |
| 4800627 | PRESS PASS COLLECTIBLES LLC | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4874317 | PRESS REPUBLICAN | COMMUNITY NEWSPAPER GROUP LLC | 170 MARGARET ST P O BOX 459 | | | PLATTSBURGH | NY | 12901 | |
| 4885642 | PRESS SENTINEL | PRESS SENTINEL NEWSPAPER INC | P O BOX 792 | | | ATHENS | GA | 30603 | |
| 4877021 | PRESS TRIBUNE | IDAHO PRESS TRIBUNE LLC | PO BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4883659 | PRESSMAN TOY CORP | P O BOX 95000-2475 | | | | PHILADELPHIA | PA | 19195 | |
| 4869376 | PRESSURE CLEAN INC | 6047 N FLINT RD | | | | GLENDALE | WI | 53209 | |
| 4877978 | PRESSURE PROS | KC PRESSURE PROS INC | P O BOX 910670 | | | ST GEORGE | UT | 84791 | |
| 4867878 | PRESSURE SPRAY INC | 4796 INTERSTATE DR | | | | CINCINNATY | OH | 45246 | |
| 4871157 | PRESSURE WASH THIS INC | 8367 RUBICON TRAIL | | | | ROCKFORD | IL | 61107 | |
| 4873327 | PRESSURE WASHING GUYS | BRETT A BLACKLIDGE | 409 ENCLAVE CIRLCE #307 | | | COSTA MESA | CA | 92626 | |
| 4804514 | PREST O FIT MANUFACTURING INC | DBA HOUSE HOME AND MORE | 3191 N WASHINGTON ST SUITE #5 | | | CHANDLER | AZ | 85225 | |
| 4885145 | PREST O PECONIC INC | PO BOX 69034 | | | | BALTIMORE | MD | 21264 | |
| 4862928 | PRESTIA TUCKPOINTING LTD | 2091 TUNBRIDGE TRAIL | | | | ALGONQUIN | IL | 60102 | |
| 4884972 | PRESTIGE APPAREL MFG | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4884973 | PRESTIGE APPAREL MFG INC | PO BOX 52572 | | | | PHOENIX | AZ | 85072 | |
| 4861327 | PRESTIGE COSMETICS | 1601 GREEN ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 4868224 | PRESTIGE COSMETICS LLC | 5001 NW 13TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4852676 | PRESTIGE CUSTOM DEVELOPMENT LLC | PO BOX 702209 | | | | Saint Cloud | FL | 34770 | |
| 4853149 | PRESTIGE FLOORING | 480 N DEAN RD STE H2 | | | | Auburn | AL | 36830 | |
| 4846481 | PRESTIGE GENERAL CONSTRUCTION LLC | 24233 FIRDALE AVE | | | | Edmonds | WA | 98020 | |
| 4861638 | PRESTIGE GLOBAL INDUSTRIES INC | 170 TUNG HWA N ROAD STE A | | | | TAIPEI | | | TAIWAN |
| 4846814 | PRESTIGE HOME CONSTRUCTION LLC | 15560 SW IVORY ST | | | | Beaverton | OR | 97007 | |
| 4845988 | PRESTIGE HOME IMPROVEMENT LLC | 3416 COLORADO AVE | | | | Kenner | LA | 70065 | |
| 4809915 | PRESTIGE KITCHEN & BATH | 389 E. STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| 4883636 | PRESTIGE MAINTENANCE | P O BOX 941249 | | | | PLANO | TX | 75094 | |
| 4858264 | PRESTIGE SALES INC | 1010 N GROVE ST | | | | ANAHEIM | CA | 92806 | |
| 4800479 | PRESTIGE SOLUTIONS | 836 SOUTH 100 EAST | | | | SMITHFIELD | UT | 84335 | |
| 4870921 | PRESTIGE STAFFING LLC | 8010 ROSWELL RD STE 330 | | | | ATLANTA | GA | 30350 | |
| 4860408 | PRESTIGE TOY CORP | 140 ROUTE 17 NORTH | | | | PARAMUS | NJ | 07652 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868961 | PRESTIGE TRADING & MFG INC | 565 EDGELEY BLVD | | | | CONCORD | ON | L4K 4E8 | CANADA |
| 4880060 | PRESTO PRODUCTS COMPANY | P O 360035 | | | | PITTSBURGH | PA | 15251 | |
| 4884363 | PRESTO X COMPANY | PO BOX 13848 | | | | READING | PA | 19612 | |
| 4847916 | PRESTON CAVINESS | 213 PITT ST | | | | Bridgeport | CT | 06606 | |
| 4877574 | PRESTON INVESTMENT GROUP LLC | JIMMY JOHNS GOURMET SANDWICHES | 3909 UNION DEPOSIT RD | | | HARRISBURG | PA | 17109 | |
| 4850125 | PRESTON MCCLELLAND CONSTRUCTION | 410 MCMILLEN RD | | | | McMinnville | TN | 37110 | |
| 4847773 | PRESTON ROOFING INC | 11678 RIVER CREST DR | | | | Gloucester | VA | 23061 | |
| 4889535 | PRESTON SHEPARD RETAIL LP | WRI BIT RETIAL JV LP | C/O WEINGARTEN INVT POB 924133 | | | HOUSTON | TX | 77292 | |
| 4792163 | Preston, Darrin | Address on file | | | | | | | |
| 4792094 | Preston, Joseph & Karen | Address on file | | | | | | | |
| 4884502 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384 | |
| 4806138 | PRESTONE PRODUCTS CORPORATION | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 | |
| 4858772 | PRESTONS | 110 GULF HILL ROAD | | | | CORTLAND | NY | 13045 | |
| 4850142 | PREVATTS RENOVATIONS LLC | 2587 WAYNE WHITE RD LOT 71 | | | | Pleasant Garden | NC | 27313 | |
| 4856697 | PREVETT, MICHAEL | Address on file | | | | | | | |
| 4880306 | PREWETT HOSIERY SALES CORP | P O BOX 11407 DRAWER 503 | | | | BIRMINGHAM | AL | 35246 | |
| 4880330 | PRGX USA INC | P O BOX 116501 | | | | ATLANTA | GA | 30368 | |
| 4872635 | PRICE COUNTY REVIEW | APG MEDIA OF WISCONSIN LLC | PO BOX 410 | | | ASHLAND | WI | 54806 | |
| 4886389 | PRICE CUTTER PLUS | RPCS INC | 1878 S STATE HWY 125 | | | ROGERSVILLE | MO | 64742 | |
| 4799211 | PRICE DEVELOPMENT CO LP | RED CLIFFS MALL | SDS-12-2341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4799194 | PRICE DEVELOPMENT CO LTD | EASTRIDGE MALL | SDS-12-2336 | | | MINNEAPOLIS | MN | 55486-2336 | |
| 4799290 | PRICE DEVELOPMENT COMPANY LP | RED CLIFFS MALL | 1770 EAST RED CLIFFS DR #114 | | | ST GEORGE | UT | 84790 | |
| 4873909 | PRICE FAMILY HOLDINGS INC | CHARLES E PRICE III | 850 HWY 15 SOUTH | | | JACKSON | KY | 41339 | |
| 4804457 | PRICE FINANCING PARTNERSHIP LP | NORTH PLAINS MALL | SDS-12-2338 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4859619 | PRICE PFISTER INC | 12343 COLLECTIONS CE | | | | CHICAGO | IL | 60693 | |
| 4799561 | PRICE PFISTER INC | 12343 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4867741 | PRICE POINT BUYING INC | 463 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4857296 | Price Spokane Limited Partnership | 35 Century Park Way | | | | Salt Lake City | UT | 84115 | |
| 4856755 | PRICE, JOANNA | Address on file | | | | | | | |
| 4856745 | PRICE, JOANNA | Address on file | | | | | | | |
| 4791698 | Price, Kelly | Address on file | | | | | | | |
| 4790505 | Price, Kittina & Damon | Address on file | | | | | | | |
| 4788586 | Price, Ramona | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788587 | Price, Ramona | Address on file | | | | | | | |
| 4793432 | Price, Sandra | Address on file | | | | | | | |
| 4795832 | PRICED2SELL ELECTRONICS/WILLIE BAT | DBA PRICED2SELL ELECTRONICS | 804 BLACK DIAMOOND DRIVE | | | MCDONOUGH | GA | 30253 | |
| 4869606 | PRICELESS RESOURCE INC | 63 FLUSHING AVE BLDG 11A | | | | BROOKLYN | NY | 11205 | |
| 4874903 | PRICES CREAMERIES | DEAN DAIRY HOLDING LLC | LOCKBOX 730771 | | | DALLAS | TX | 75373 | |
| 4859518 | PRICES OF MADERA INC | 1216 DECESARI AVE | | | | MADERA | CA | 93637 | |
| 4883025 | PRICEWATERHOUSECOOPERS LLP | P O BOX 75647 | | | | CHICAGO | IL | 60675 | |
| 4859592 | PRICKETTS DIST INC | 123 M ST | | | | FRESNO | CA | 93721 | |
| 4856290 | PRIDDY, JESSICA C | Address on file | | | | | | | |
| 4876410 | PRIDE HARDWARE LLC | GENESEO HARDWARE & RENTAL | 33 EAST SOUTH STREET | | | GENESEO | NY | 14454 | |
| 4802726 | PRIDE INDIA INC | DBA PRIDE OF INDIA | 329 SUMMIT AVENUE # 7 | | | BRIGHTON | MA | 02135 | |
| 4869060 | PRIDE MANUFACTURING COMPANY LLC | 5787 FORWARD DRIVE | | | | FLORENCE | WI | 54121 | |
| 4865245 | PRIDE NEON INC | 3010 W 10TH ST | | | | SIOUX FALLS | SD | 57104 | |
| 4878274 | PRIDE PAINTING AND MORE INC | LARRY PARKER JR | 2453 WARREN ST | | | TOLEDO | OH | 43620 | |
| 4790663 | Pride, Kim | Address on file | | | | | | | |
| 4856914 | PRIDEAUX, JAIME | Address on file | | | | | | | |
| 4847758 | PRIDESTAFF INC | PO BOX 205287 | | | | Dallas | TX | 75320 | |
| 4888004 | PRIEN LAKE MALL | SPG PRIEN LLC | 496 W PRIEN LAKE RD | | | LAKE CHARLES | LA | 70601 | |
| 4785471 | Priest, Tabitha | Address on file | | | | | | | |
| 4785472 | Priest, Tabitha | Address on file | | | | | | | |
| 4879036 | PRIESTER COMMERCIAL SERVICES LLC | MICHAEL A PRIESTER | 1637 W 64TH ST | | | DAVENPORT | IA | 52806 | |
| 4798833 | PRIMA MODA INC | DBA MODA | 8033 W SUNSET BLVD #979 | | | LOS ANGELES | CA | 90048 | |
| 4868596 | PRIMA ROYALE ENT LTD | 5288 RIVERGRADE ROAD | | | | IRWINDALE | CA | 91706 | |
| 4799573 | PRIMA TECHNOLOGY INC | 22122 20TH AVE SE STE H-158 | | | | BOTHELL | WA | 98021 | |
| 4888969 | PRIMACY CHINA TEXTILE LTD | UNIT F 10/F, KING WIN FACTORY BLDG | NO.65-67 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4872577 | PRIMACY INDUSTRIES LIMITED | ANIL KUMAR RAO\RAJESH KUMAR | 7/A, BAIKAMPADY INDUSTRIAL AREA | | | MANGALORE | KARNATAKA | 575011 | INDIA |
| 4857334 | Primark Us Corp. | Attn: Head of Property | Attn: President | 101 Arch Street, Suite 300 | | Boston | MA | 02110 | |
| 4862154 | PRIMARY COLORS DESIGN CORP | 1899 COTTAGE STREET | | | | ASHLAND | OH | 44805 | |
| 4883846 | PRIME ART JEWEL | PAJ INC | 18325 WATERVIEW PARKWAY | | | DALLAS | TX | 75252 | |
| 4849650 | PRIME BUILDING SERVICE INC | 52 VIRGINIA RD | | | | White Plains | NY | 10603 | |
| 4864249 | PRIME CARE URGENT & FAMILY CARE INC | 2511 SALEM CHURCH ROAD | | | | FREDERICKSBURG | VA | 22407 | |
| 4857516 | Prime Communications, L.P. | AT&T | Ashley Julian | 2550 Reed Road suite 100 | | sugarland | TX | 77478 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860109 | PRIME ELECTRIC INC | 13301 SE 26TH ST | | | | BELLEVUE | WA | 98005 | |
| 4863417 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | | | | BALL GROUND | GA | 30107 | |
| 4804958 | PRIME GLOBAL PRODUCTS INC | 2220 AIRPORT INDUSTRIAL DRIVE | SUITE 100 | | | BALL GROUND | GA | 30107 | |
| 4872337 | PRIME HEATING AND AIR CONDITIONING | ALEXANDER GREENE | 1913 BAIN DR | | | FAYETTEVILLE | NC | 28301 | |
| 4866115 | PRIME HOLDINGS LLC | 3440 S HWY W | | | | WINFIELD | MO | 63389 | |
| 4810146 | PRIME JANITORIAL SERVICES, INC | 1091 NW 31 AVE SUITE C-5 | | | | POMPANO BEACH | FL | 33069 | |
| 4801319 | PRIME LIFE FIBERS INC | DBA WEAREVER | 3600 N DUKE ST | | | DURHAM | NC | 27704 | |
| 4850074 | PRIME PLUMBING INCORPORATED | 4201 W OLD US HIGHWAY 441 BLDG B UNIT 1 | | | | Mount Dora | FL | 32757 | |
| 4881792 | PRIME PUBLISHERS INC | P O BOX 383 | | | | SOUTHBURY | CT | 06488 | |
| 4799885 | PRIME SCUBA INC | DBA PRIME SCUBA | 360 RT 211 E | RIGHT ACROSS FROM ALTO MUSIC | | MIDDLETOWN | NY | 10940 | |
| 4864864 | PRIME STORAGE LLC | 285 HUFNAGLE ROAD | | | | HARMONY | PA | 16037 | |
| 4860191 | PRIME TIME INTERNATIONAL INC | 135 WEST 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4870303 | PRIME TIME MEDICAL | 7201 BRYAN DAIRY ROAD | | | | LARGO | FL | 33777 | |
| 4802536 | PRIME TIME SPORTING GOODS | 1946 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 4862605 | PRIME TIME TOYS LLC | 200 WANAQUE AVENUE STE 101 | | | | POMPTON LAKES | NJ | 07442 | |
| 4875756 | PRIME TIME TOYS LTD | ERICA WU / EVA CHENG | SUITE 5 2F KWONG SANG HONG CTR | 151 HOI BUN ROAD | | KOWLOON | | | HONG KONG |
| 4885649 | PRIME TRAILER LEASING | PRIME STORAGE | 10400 EAST 102ND AVENUE | | | HENDERSON | CO | 80640 | |
| 4881477 | PRIME WIRE & CABLE INC | P O BOX 30578 | | | | LOS ANGELES | CA | 90030 | |
| 4806526 | PRIME WIRE & CABLE INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4802551 | PRIMECLICK LLC | DBA PRIMEWELD | 926 HADDONFIELD RD STE E - 372 | | | CHERRY HILL | NJ | 08002 | |
| 4805926 | PRIMEFIT INC | 2021 AEROPLEX DRIVE NORTH | | | | ELKHART | IN | 46514 | |
| 4876461 | PRIMERA HORA | GFR MEDIA LLC | PO BOX 71471 | | | SAN JUAN | PR | 00936 | |
| 4854288 | PRIMESTOR DEVELOPMENT, INC. | 13011 BROOKHURST (78%) 6224 VERMONT (22%) DBA 7200 ARLINGTON ASSOCIATES LLC | 201 SOUTH FIGUEROA STREET | SUITE 300 | | LOS ANGELES | CA | 90012 | |
| 4808369 | PRIMESTOR UTAH SPARKS, LLC | 201 SOUTH FIGUEROA ST. | SUITE 300 | | | LOS ANGELES | CA | 90012 | |
| 4804819 | PRIMITIVE ARTISAN INC | DBA TRADERS AND COMPANY | 40 PECKS ROAD | | | PITTSFIELD | MA | 01201 | |
| 4802572 | PRIMITIVE HOME DECORS INC | DBA PRIMITIVE HOME DECORS | 8146 HAYWORTH ROAD | | | INDIANAPOLIS | IN | 46221 | |
| 4884390 | PRIMMER PIPER EGGLESTON & CRAMER PC | PO BOX 1489 150 S CHAMPLAIN ST | | | | BURLINGTON | VT | 05402 | |
| 4802605 | PRIMO CHOICE LLC | DBA PRIMO WORLD | 9322 3RD AVENUE SUITE 417 | | | BROOKLYN | NY | 11209 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874264 | PRIMO CUSTOM SERVICES LLC | COLLEEN M KEOUGH | 1726 JAMES STREET | | | MONROEVILLE | PA | 15146 | |
| 4888814 | PRIMO DIRECT | TRIAD WATER HOD LLC | PO BOX 100125 CL 900016 | | | COLUMBIA | SC | 29202 | |
| 4807238 | PRIMO WATER CORPORATION | DARREN HOWANIETZ | 101 N CHERRY STREET SUITE 501 | | | WINSTON-SALEM | NC | 27101 | |
| 4858236 | PRIMO WATER CORPORATION | 101 N CHERRY STREET SUIT 501 | | | | WINSTON SALEM | NC | 27101 | |
| 4858235 | PRIMO WATER CORPORATION SBT | 101 N CHERRY STREET STE 501 | | | | WINSTON | NC | 27101 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 4867105 | PRIMROSE CANDY CO | 4111 W PARKER AVE | | | | CHICAGO | IL | 60639 | |
| 4882703 | PRINCE GARDNER | P O BOX 671328 | | | | DALLAS | TX | 75267 | |
| 4781358 | Prince George's County Health Dept. | 9400 Peppercorn Place | | | | Largo | MD | 20774 | |
| 4780062 | Prince George's County Treasurer | 14741 Governor Oden Bowie Dr | Room 1090 | | | Upper Marlboro | MD | 20772 | |
| 4780063 | Prince George's County Treasurer | PO Box 17578 | | | | Baltimore | MD | 21297-1578 | |
| 4805582 | PRINCE KUHIO PLAZA LLC | DBA PRINCE KUHIO PLAZA/SDS-12-2464 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2464 | |
| 4864015 | PRINCE LIONHEART INC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 4806266 | PRINCE LIONHEART LLC | 2421 WESTGATE AVE | | | | SANTA MARIA | CA | 93455 | |
| 4866273 | PRINCE OF PEACE ENTERPRISES INC | 3536 ARDEN ROAD | | | | HAYWARD | CA | 94545 | |
| 4879938 | PRINCE SPORTS INC | ONE ADVANTAGE COURT | | | | BORDENTOWN | NJ | 08505 | |
| 4781359 | PRINCE WILLIAM COUNTY | P O BOX 2467 TAX ADMINISTRATION | | | | Woodbridge | VA | 22195-2467 | |
| 4780807 | Prince William County | Tax Administration Division | PO Box 2467 | | | Woodbridge | VA | 22195-2467 | |
| 4780806 | Prince William County | Tax Administration Division (MC-420) | 1 County Complex Court | | | Woodbridge | VA | 22192-9201 | |
| 4856560 | PRINCE, GREGORY | Address on file | | | | | | | |
| 4786661 | Prince, Jean | Address on file | | | | | | | |
| 4786662 | Prince, Jean | Address on file | | | | | | | |
| 4883791 | PRINCETON PACKET INC | P O BOX AJ | | | | PRINCETON | NJ | 08542 | |
| 4884704 | PRINCETON PUBLISHING CO INC | PO BOX 30 | | | | PRINCETON | IN | 47670 | |
| 4878052 | PRINCIPIO MOBILITY LLC | KENNETH R MCMULLEN | 462 LINTON RUN RD | | | PORT DEPOSIT | MD | 21904 | |
| 4856323 | PRINGLE, ROSEDORETHA | Address on file | | | | | | | |
| 4856322 | PRINGLE, ROSEDORETHA | Address on file | | | | | | | |
| 4793111 | Pringle, Tenesha | Address on file | | | | | | | |
| 4862497 | PRINT MOUNT COMPANY INC | 20 INDUSTRIAL DRIVE | | | | SMITHFIELD | RI | 02917 | |
| 4880595 | PRINT O STAT INC | P O BOX 15055 | | | | YORK | PA | 17405 | |
| 4879468 | PRINT RUNNER TECHNOLOGIES | NANCY PETILLO | P O BOX 350656 | | | JACKSONVILLE | FL | 32235 | |
| 4853508 | Print Solutions Group, Inc | 2312 Birchwood Ct N | | | | Buffalo Grove | IL | 60089-6680 | |
| 4871457 | PRINT STORIES LTD | 8A CURWEN ROAD | SHEPHERDS BUSH | | | LONDON | | W12 9AE | UNITED KINGDOM |
| 4797378 | PRINT SYNDICATE INC | DBA POPVAULT | 107 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| 4876380 | PRINT SYSTEMS ONE | GC LABELS INC | P O BOX 196 | | | STILWELL | KS | 66085 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810181 | PRINTER LOGIC | 912 WEST 1600 SOUTH C-201 | | | | SAINT GEORGE | UT | 84770 | |
| 4864841 | PRINTERS PLUS LLC | 2840 SCHERER DRIVE STE 420 | | | | ST PETERSBURG | FL | 33716 | |
| 4880616 | PRINTFRESH LLC | P O BOX 15272 | | | | PHILADELPHIA | PA | 19125 | |
| 4888755 | PRINTING & PUBLICATIONS CORP | TOOLS 2 MARKET LLC | 220 COMMERCE DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4878392 | PRINTING PRESS KOOTENAI VALLEY RECO | LELAND F BOTHMAN | 507 MINERAL AVE | | | LIBBY | MT | 59923 | |
| 4881705 | PRINTRONIX INC | P O BOX 360575 | | | | PITTSBURGH | PA | 15251 | |
| 4888099 | PRINTS OF ORANGE | STEFAN JANS | 85 LAFAYETTE STREET | | | MILFORD | CT | 06460 | |
| 4789766 | Prior, Francis | Address on file | | | | | | | |
| 4866586 | PRIORITY ELECTRIC INC | 381 ALLEN STREET | | | | NEW BRITAIN | CT | 06053 | |
| 4869017 | PRIORITY MANUFACTURING | 571 NW 29 STREET | | | | MIAMI | FL | 33127 | |
| 4795423 | PRIORITY ONE GROUP INC | DBA MARIAHS CLOSET | 940 OAKLAND AVE SUITE A7 | | | OAKLAND | FL | 34787 | |
| 4885656 | PRIORITY ONE PRINTING INC | PRISCILLA CHEUNG | P O BOX 381291 | | | GERMANTOWN | TN | 38183 | |
| 4871228 | PRIORITY PET PRODUCTS INC | 85 WEBSTER ST | | | | PAWTUCKET | RI | 02861 | |
| 4869142 | PRIORITY STAFFING INC | 589 BETHLEHEM PIKE STE 1300 | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4858083 | PRIORITY VISION OPTOMETRY INC | 100 PUENTE HILLS MALL | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4885655 | PRIORITYDESIGNS INC | PRIORITY DESIGNS INC | 100 SOUTH HAMILTON ROAD | | | COLUMBUS | OH | 43213 | |
| 4802937 | PRISA LHC LLC | DBA CP VENTURE TWO LLC | PRLHC LOS ALTOS MKT CENTER 106819 | PO BOX 101406 | | PASADENA | CA | 91189-1406 | |
| 4848327 | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | | GULF BREEZE | FL | 32563 | |
| 4795870 | PRISCILLA NTETE | DBA C AND K JEWELRY | 8404 WARREN PKWY # 1228 | | | FRISCO | TX | 75034 | |
| 4801005 | PRISCILLA NTETE | DBA C AND K JEWELRY | 94150 PANTHER CREEK # 1323 | | | FRISCO | TX | 75035 | |
| 4851862 | PRISCILLA WILLIAMS | 502 OGLESBY AVE | | | | Calumet City | IL | 60409 | |
| 4800162 | PRISK ENTERPRISES LLC | DBA INTERIOR LINENS | 815 PROFESSOR LANE | | | SACRAMENTO | CA | 95834 | |
| 4801300 | PRISM ANALYTICAL TECHNOLOGIES INC | DBA HOME AIR CHECK | 2625 DENISON DRIVE | | | MT. PLEASANT | MI | 48858 | |
| 4799668 | PRISM FITNESS INC | 303 BRUCE STREET | | | | VERONA | WI | 53593 | |
| 4858340 | PRISM RESPONSE INC | 102 TECHNOLOGY LANE | | | | EXPORT | PA | 15632 | |
| 4864816 | PRISTINE ELECTRIC LLC | 28261 E 625 N | | | | GREENFIELD | IN | 46140 | |
| 4811483 | PRISTINE ENVIRONMENTAL SOLUTIONS | 75 W BASELINE RD #29 | | | | GILBERT | AZ | 85233 | |
| 4796614 | PRISTINE J | DBA PRIME PRISTINE | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 4801497 | PRISTINE J | DBA PRISTINE JEWELLER | 606 S. HILL ST. | | | LOS ANGELES | CA | 90014 | |
| 4798989 | PRITCHARD FAMILY PARTNERSHIP LP | C/O ANDREW D PRITCHARD | 10863 CEDAR RIDGE LANE | | | INDIANAPOLIS | IN | 46278 | |
| 4790456 | Pritchard, Paula | Address on file | | | | | | | |
| 4799118 | PRIUM RICHLAND BUILDINGS LLC | ATTN THOMAS W PRICE | 6416 PACIFIC HWY E 3RD FLOOR | | | FIFE | WA | 98424 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803670 | PRIVADA LLC | DBA PRIVADA BEAUTY | 344 W 38TH STREET SUITE 506 | | | NEW YORK | NY | 10018 | |
| 4869120 | PRIVATE ICON INC | 583 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 4873578 | PRIVATE LABEL SUITS | C/O MORGAN MILLER | 530 SEVENTH AVE RM 1208 | | | NEW YORK | NY | 10018 | |
| 4788868 | Privatera, Peter | Address on file | | | | | | | |
| 4788869 | Privatera, Peter | Address on file | | | | | | | |
| 4879674 | PRIYA INDIAN RESTAURANT | NIRA INC | 939 W WISE RD | | | SCHAUMBURG | IL | 60193 | |
| 4875091 | PRIZELOGIC LLC | DEPT 77210 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4809554 | PRIZER PAINTER STOVE ( PRIZER HOODS) | 318 JUNE AVE. | | | | BLANDON | PA | 19510 | |
| 4809656 | PRIZER PAINTER STOVE WORKS | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4811275 | PRIZER PAINTER STOVE WORKS | ATTN: ACCOUNTS RECEIVABLE | 318 JUNE AVE | | | BLANDON | PA | 19510 | |
| 4810419 | PRIZER PAINTER STOVE WORKS,INC. | 318 JUNE AVE. | | | | BLANDON | PA | 19510 | |
| 4874867 | PRK HOLDINGS II LLC | DBA PK II EL CAMINO NORTH LP | POB 82565 DPTSCAO1409 LSEAR00 | | | GOLETA | CA | 93118 | |
| 4797382 | PRK PRODUCTS INC | 6700 WOODLANDS PARKWAY STE 230-280 | | | | THE WOODLANDS | TX | 77382 | |
| 4862337 | PRO 1 ELECTRIC LLC | 194 PARKVIEW LANE | | | | MINERAL WELLS | WV | 26150 | |
| 4796949 | PRO A MARKETING | DBA BEST SUPPLY | 6-9 PARK PL | | | LODI | NJ | 07644 | |
| 4882168 | PRO AIR SERVICES | P O BOX 5054 | | | | DECATUR | AL | 35601 | |
| 4875544 | PRO APPLIANCE | EARL L MOTES | P O BOX 110 | | | PORTAL | GA | 30450 | |
| 4810962 | PRO APPLIANCE SERVICE LLC | 11511 N COWBOY TRAIL | | | | PRESCOTT | AZ | 86305 | |
| 4871367 | PRO APPLIANCE SERVICES LLC | 8775 CENTRE PARK DRIVE STE 352 | | | | COLUMBIA | MD | 20145 | |
| 4803571 | PRO AV DEALER INC | DBA PRO AV DEALER | 5711 RODMAN STREET | | | HOLLWYOOD | FL | 33023 | |
| 4882397 | PRO BALER SERVICES INC | P O BOX 57716 | | | | MURRAY | UT | 84157 | |
| 4798345 | PRO BEAUTY SUPPLY | DBA WWW.PROBEAUTY-SUPPLY.COM | 829 HAMILTON STREET | | | SOMERSET | NJ | 08873 | |
| 4880132 | PRO CARE LAWN MAINTENANCE INC | P O BOX 100978 | | | | CAPE CORAL | FL | 33910 | |
| 4809902 | PRO CLEAN JANITORIAL | PRO-CLEAN JANITORIAL INC | PO BOX 160964 | | | SACRAMENTO | CA | 95816 | |
| 4809267 | PRO CLEAN MAINTENANCE, INC | 1380 GREG STREET | SUITE 223 | | | SPARKS | NV | 89431 | |
| 4880801 | PRO CRAFT KITCHEN & BATH INC | P O BOX 185 807 DEGURSE | | | | MARINE CITY | MI | 48039 | |
| 4801589 | PRO DJ HUB INC | DBA PRO DJ HUB | 900 IRVING DRIVE BURBANK | | | LOS ANGELES | CA | 91504 | |
| 4878270 | PRO FLOW PLUMBING | LARRY HUDDLESTON | 6397 E FITZGERALD RD | | | DECATUR | IL | 62521 | |
| 4795888 | PRO GOLF DISCOUNT | DBA GOLF DISCOUNT | 13405 SE 30TH ST | | | BELLEVUE | WA | 98005 | |
| 4800191 | PRO GYM SUPPLY INC | DBA PRO GYM SUPPLY | 37 EDISON AVE | | | WEST BABYLON | NY | 11704 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875700 | PRO IMAGE UNIFORMS | EMPIRE OFFICE PRODUCTS LLC | 312 N WISNER | | | JACKSON | MI | 49202 | |
| 4810822 | PRO INSTALLS APPLIANCE INSTALLATIONS | 7674 ALDERWOOD AVE | | | | CORONA | CA | 92880 | |
| 4868528 | PRO LAWN CARE | 5212 NEW CASTLETON LANE | | | | FORT WORTH | TX | 76135 | |
| 4884161 | PRO LIFT INC | PLI PRO-LIFT INC | PO BOX 532167 | | | LIVONIA | MI | 48153 | |
| 4799676 | PRO LINE MFG CO LLC | 186 PARISH DRIVE | | | | WAYNE | NJ | 07470 | |
| 4865313 | PRO MAINTENANCE SUPPLY INC | 304 PARKVILLE STA RD PMB 232 | | | | MANTUA | NJ | 08051 | |
| 4867599 | PRO MAR STAPLE AND NAIL INC | 4500 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 4861794 | PRO MART INDUSTRIES INC | 17421 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4800078 | PRO MASTER GOLF | DBA GREATER GOLF EXPRESS | 7001 HORSEMAN COVE | | | MATTHEWS | NC | 28104 | |
| 4865034 | PRO MOTION TECHNOLOGY GROUP LLC | 29755 BECK ROAD | | | | WIXOM | MI | 48393 | |
| 4859627 | PRO PERFORMANCE SPORTS LLC | 12375 WORLD TRADE DR STE 101 | | | | SAN DIEGO | CA | 92128 | |
| 4801304 | PRO POWER BATTERIES | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| 4885955 | PRO PRINT | RGT COMPANY LLC | 838 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| 4848957 | PRO QUALITY CONSTRUCTION INC | 944 WILLIAM ST | | | | HAMILTON | NJ | 08610 | |
| 4852801 | PRO ROOFING CONSTRUCTION | 310 BOYCHUCK AVE UNIT B | | | | Colorado Springs | CO | 80910 | |
| 4851255 | PRO SERVICES ELITE LLC | 1012 HIGHWAY 51 N | | | | Covington | TN | 38019 | |
| 4871010 | PRO SERVICES INC | 8132 MERCHANT PLACE | | | | PORTAGE | MI | 49002 | |
| 4803589 | PRO SHOT CORPORATION | 401 SAINT ANDREWS CT | | | | WAUNAKEE | WI | 53597 | |
| 4876163 | PRO SHRED SECURITY | G 2 J LLC | 25 INDUSTRIAL BLVD | | | PAOLI | PA | 19301 | |
| 4849676 | PRO SOLUTION SERVICES LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4803626 | PRO SPECS | DBA 1NCEAGAINMEDIA | 6539 RADIO DR | | | SAN DIEGO | CA | 92114 | |
| 4870019 | PRO STAR SPORTS CORP | 6F, NO. 43, LANE 325 | JUANG JING ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4889408 | PRO STRIPING & ASPHALT MAINTENANCE | WILLIAM E HOFFMAN | PO BOX 460 | | | RANCHESTER | WY | 82839 | |
| 4869660 | PRO TECH MECHANICAL INC | 6346 HARWICK DR | | | | CORPUS CHRISTI | TX | 78417 | |
| 4864333 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE #50B | | | | LANSING | MI | 48911 | |
| 4884207 | PRO TECH MECHANICAL SERVICES LLC | PO BOX 100 | | | | BENSON | MD | 21018 | |
| 4885659 | PRO TECH MECHANICAL VALLEY LLC | PRO TECH MECHANICAL | 6346 HARWICK | | | CORPUS CHRISTI | TX | 78417 | |
| 4882032 | PRO TEK SERVICES | P O BOX 457 | | | | FRUITLAND | NM | 87416 | |
| 4871989 | PRO TOUR MEMORABILIA LLC | 9880 SAN FERNANDO ROAD | | | | PACOIMA | CA | 91331 | |
| 4885671 | PRO TURF LAWN & GARDEN CENTER | PROFESSIONAL SERVICES INC | 2682 US-70 | | | GOLDSBORO | NC | 27530 | |
| 4885660 | PRO TURF LAWN CARE | PRO TURF LANDSCAPE | P O BOX 537 | | | PROVO | UT | 84603 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859901 | PRO TYPE PRINTING INC | 130 N MARKET STREET | | | | PAXTON | IL | 60957 | |
| 4845901 | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | 73760 DINAH SHORE DR STE 105 | | | | PALM DESERT | CA | 92211 | |
| 4802041 | PRO WATER PARTS | 1359 GRESHAM RD | | | | MARIETTA | GA | 30062 | |
| 4874758 | PRO WINDOW CLEANING | DAVID EHLERS | 1829 CLINE PLACE | | | LENOIR | NC | 28645 | |
| 4865980 | PROCACCI BROTHERS SALES CORP | 3333 S FRONT STREET | | | | PHILADELPHIA | PA | 19148 | |
| 4849500 | PROCARE PROPERTY SERVICES LLC | 5050 NE 112TH AVE | | | | Portland | OR | 97220 | |
| 4870222 | PROCESS DISPLAYS PRINTING | 7108 31ST AVENUE NORTH | | | | MINEAPOLIS | NM | 55427 | |
| 4806150 | PROCOM HEATING INC | 660 WEST LAMBERT RD | | | | BREA | CA | 92821 | |
| 4870053 | PROCON FIRE & SAFETY LLC | 7 WORTHINGTON ACCESS DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4860322 | PROCTER & GAMBLE | 13831 NORTHWEST FRWY STE 630 | | | | HOUSTON | TX | 77040 | |
| 4874144 | PROCTER & GAMBLE COMMERCIAL LLC | CITY VIEW PLAZA 6TH FL RD 165 | | | | GUAYNABO | PR | 00968 | |
| 4799419 | PROCTER & GAMBLE COMPANY THE | PROCTER & GAMBLE COMMERCIAL LLC | PO BOX 71492 | | | SAN JUAN | PR | 00936-8592 | |
| 4799340 | PROCTER & GAMBLE DISTIBUTING LLC | PO BOX 731012 | | | | DALLAS | TX | 75373-1012 | |
| 4778952 | Procter & Gamble Distributing | Attn: Deborah P. Majoras Chief Legal Officer & Secretary | One Procter & Gamble Plaza | | | Cincinnati | OH | 45202 | |
| 4880117 | PROCTER & GAMBLE DISTRIBUTING LLC | P O BOX 100537 | | | | ATLANTA | GA | 30384 | |
| 4804326 | PROCTER & GAMBLE DISTRIBUTING LLC | ATTN FINANCE 9C-GO | P O BOX 599 | | | CINCINNATI | OH | 45201-0599 | |
| 4795743 | PROCUFFS | 10900 RESEARCH BLVD SUITE 160-C | | | | AUSTIN | TX | 78759 | |
| 4884201 | PROCURE TECH STAFF | PNC CAPITAL LLC | 155 N MICHIGAN AVE STE 513 | | | CHICAGO | IL | 60601 | |
| 4864770 | PRODATA COMPUTER SERVICES | 2809 SOUTH 160TH ST STE 401 | | | | OMAHA | NE | 68130 | |
| 4888971 | PRODEX SERVICE CO | UNIT NO. 6, 1/FL., KOWLOON BAY | INDUSTRIAL CENTER, 15 WANG HOI RD. | | | KOWLOON | | | HONG KONG |
| 4877323 | PRODIGY APPLIANCE REPAIR | JAMES P BACA | 9405 ELAINE ST | | | AMARILLO | TX | 79119 | |
| 4868792 | PRODIGY LAND MANAGEMENT LLC | 5470 E BUSCH BLVD #207 | | | | TEMPLE TERRACE | FL | 33617 | |
| 4878870 | PRODIGY PRINTING & PROMOTIONS | MATT BANDO | 900 OGDEN AVENUE #310 | | | DOWNERS GROVE | IL | 60515 | |
| 4858068 | PRODUCE ALLIANCE LLC | 100 LEXINGTON DRIVE SUITE 201 | | | | BUFFALO GROVE | IL | 60089 | |
| 4799736 | PRODUCT ARCHITECTS INC | 4601 NAUTILUS CT S | | | | BOULDER | CO | 80301 | |
| 4800172 | PRODUCT CLOUD | DBA EQUIPATRON | 1000 W DONGES BAY RD STE 100 | | | MEQUON | WI | 53092 | |
| 4878474 | PRODUCT DESIGN CANOPY LTD | LING LEE | 10/F., BLOCK B, ELDEX IND. BLDG | 21 MATAUWAI RD., HUNGHOM, KOWLOON | | KOWLOON | | | HONG KONG |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870061 | PRODUCT DEVELOPMENT PARTNERS LTD | 7/F,HK SPINNERS INDUSTRIAL BUILDING | PHASES I & II, 800 CHEUNG SHA WAN R | | | KOWLOON | | | HONG KONG |
| 4879947 | PRODUCT DEVELOPMENT TECHNOLOGIES | ONE CORPORATE DRIVE STE 110 | | | | LAKE ZURICH | IL | 60047 | |
| 4796445 | PRODUCT DIRECTION LLC | DBA SOLDANDSHIP | 321 ROUTE 59 #657 | | | TALLMAN | NY | 10982 | |
| 4861969 | PRODUCT PRODUCTIONS INC | 1806 W GRAND AVENUE | | | | CHICAGO | IL | 60622 | |
| 4865861 | PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVE | | | | HOLLY HILL | FL | 32117 | |
| 4795666 | PRODUCT STOP INC | DBA PRODUCT STOP | 7548 MEZZANINE VIEW | | | LAS VEGAS | NV | 89178 | |
| 4797155 | PRODUCT WAREHOUSE LLC | DBA PWH DEALS | 1753 E BROADWAY RD SUITE 101 #267 | | | TEMPE | AZ | 85142 | |
| 4798098 | PRODUCT ZONE GROUP INC | 1504 BAY RD | | | | MIAMI BEACH | FL | 33139 | |
| 4802857 | PRODUCT ZONE GROUP INC | DBA PRODUCT ZONE GROUP | 1504 BAY RD | | | MIAMI BEACH | FL | 33139 | |
| 4804073 | PRODUCTECH CORPORATION | 3201 NE 183 ST UNIT 2502 | | | | AVENTURA | FL | 33160 | |
| 4871333 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL | | | | BEAVERTON | OR | 97008 | |
| 4846560 | PRODUCTION MEDIA COMPANY | 8700 SW CREEKSIDE PL SUITE F | | | | BEAVERTON | OR | 97008 | |
| 4810391 | PRODUCTIVE POWER | 1815 PURDY AVE. | | | | MIAMI BEACH | FL | 33139 | |
| 4882029 | PRODUCTOS LA FINCA INC | P O BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 4880865 | PRODUCTOS NORMA INC | P O BOX 192222 | | | | SAN JUAN | PR | 00919 | |
| 4878747 | PRODUCTS FULFILLMENT INC | MAR SAN | 6045 N KEYSTONE AVENUE | | | CHICAGO | IL | 60646 | |
| 4796807 | PRODUCTS GROUP | DBA PRODUCTS GROUP INC | 5321 DERRY AVE SUITE J | | | CALABASAS | CA | 91301 | |
| 4797445 | PRODUCTS OF INNOVATION LLC | DBA WATERHOOP TREE SPRINKLER | 9516 WYANDOTTE | | | KANSAS CITY | MO | 64114 | |
| 4807239 | PRODUCTWORKS LLC | MICHAEL SAPINSLEY | 610 ACADEMY DRIVE | NORTHBROOK 60062 | | NORTHBROOK | IL | 60062 | |
| 4871895 | PRODYNE ENTERPRISES INC | 9611 SANTA ANITA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4884568 | PROELECTRIC INC | PO BOX 2140 | | | | GILLETTE | WY | 82717 | |
| 4811234 | PROETHIC BUILDING SERVICES | 4015 S MCCLINTOCK DR STE 103 | | | | TEMPE | AZ | 85282 | |
| 4846114 | PRO-EX CONSTRUCTION INC | 2216 CEMO CIR STE B | | | | Rancho Cordova | CA | 95670 | |
| 4885669 | PROFAB SIGNS LLC | PROFAB LLC | 3975 E 56TH AVE UNIT A18 | | | COMMERCE CITY | CO | 80022 | |
| 4872626 | PROFESSIONAL APARTMENT SERVICES | APARTMENT SERVICES NETWORK INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4864294 | PROFESSIONAL ASSEMBLY INC | 254 LEGENDS DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 4878877 | PROFESSIONAL CLEANING SERVICES | MATTHEW BAMETZRIEDER | PO BOX 804 | | | MCMURRAY | PA | 15317 | |
| 4865282 | PROFESSIONAL COURIER & LOGISTIC INC | 3027 ALHAMBRA DR SUITE D | | | | CAMERON PARK | CA | 95682 | |
| 4864909 | PROFESSIONAL CREDIT SERVICE | 2892 CRESCENT AVENUE | | | | EUGENE | OR | 97401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873293 | PROFESSIONAL DELIVERY SERVICES | BRADLEY MCCARTHY | 229 LADERA LANE | | | WASHINGTON | MO | 63090 | |
| 4862471 | PROFESSIONAL DISPOSABLES INTL INC | 2 NICE PAK PARK | | | | ORANGEBURG | NY | 10962 | |
| 4888400 | PROFESSIONAL FOOD EQUIPMENT SERVICE | TEBBE BUTLER INC | P O BOX 80337 | | | FORT WAYNE | IN | 46898 | |
| 4859712 | PROFESSIONAL GOLF BALL SERVICES LTD | 12505 REED RD SUITE 200 | | | | SUGARLAND | TX | 77478 | |
| 4863481 | PROFESSIONAL GROUNDS MANAGEMENT | 2241 2ND AVE SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 4871930 | PROFESSIONAL JEWELLERS | 9735 GREEN SPRUCE | | | | LAKELAND | TN | 38002 | |
| 4805062 | PROFESSIONAL LABORATORIES INC | 1675 N COMMERCE PKWY | | | | WESTON | FL | 33326-3205 | |
| 4877308 | PROFESSIONAL LAWN CARE & SNOW REMOV | JAMES LENTZ | 1706 ROYAL RD | | | ABERDEEN | SD | 57401 | |
| 4881135 | PROFESSIONAL LOCK & SAFE | P O BOX 2318 | | | | FAIR OAKS | CA | 95628 | |
| 4882222 | PROFESSIONAL LOCKSMITH SERVICES LLC | P O BOX 51536 | | | | ALBUQUERQUE | NM | 87181 | |
| 4872999 | PROFESSIONAL LOT MAINTENANCE | BENJAMINE R FRANCQUE | 2912 WOODLAWN RD | | | STERLING | IL | 61081 | |
| 4879498 | PROFESSIONAL MAINTENANCE CO | NATIONWIDE BUILDING MAINTENANCE | 899 PARK AVENUE | | | SAN JOSE | CA | 95126 | |
| 4870438 | PROFESSIONAL MARKETING CORPORATION | 74 ORCHARD AVENUE | | | | WESTON | MA | 02493 | |
| 4881146 | PROFESSIONAL MECHANICAL SALES & | P O BOX 236 | | | | CHESWICK | PA | 15024 | |
| 4880477 | PROFESSIONAL MOBIL POWER WASH INC | P O BOX 133 | | | | WILMINGTON | IL | 60481 | |
| 4882421 | PROFESSIONAL MOBILE POWER WASH | P O BOX 59507 | | | | SCHAUMBURG | IL | 60159 | |
| 4884286 | PROFESSIONAL PAVEMENT SERVICES | PO BOX 1150 | | | | MARION | OH | 43301 | |
| 4862440 | PROFESSIONAL PAVING & CONCRETE CO | 1N282 PARK BLVD | | | | GLEN ELLYN | IL | 60137 | |
| 4810066 | PROFESSIONAL PEST SOLUTIONS | 3740 DORRIT AVE | | | | BOYNTON BCH | FL | 33436 | |
| 4798580 | PROFESSIONAL PIERCING SUPPLY INC | DBA FRESHTRENDS.COM | 3874 FISCAL COURT | SUITE #400B | | WEST PALM BEACH | FL | 33404 | |
| 4867532 | PROFESSIONAL PLUMBING & DESIGN INC | 4450 MIDDLE AVENUE | | | | SARASOTA | FL | 34234 | |
| 4860556 | PROFESSIONAL POWER SWEEPING | 1410 E 11TH STREET | | | | PUEBLO | CO | 81001 | |
| 4883324 | PROFESSIONAL PROPERTY GROUP LLC | P O BOX 85 | | | | OZARK | MO | 65721 | |
| 4878572 | PROFESSIONAL PROPERTY MAINTENANCE | LOUDERBACK FAMILY INVESTMENTS INC | P O BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4879884 | PROFESSIONAL PROPERTY MAINTENANCE | OF MISSOURI | P O BOX 14551 | | | SPRINGFIELD | MO | 65814 | |
| 4888020 | PROFESSIONAL PROPERTY MAINTENANCE | SQUARED AWAY ENTERPRISES LLC | PO BOX 406 | | | REPUBLIC | MO | 65738 | |
| 4866009 | PROFESSIONAL SALES & MARKETING | 3360 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795324 | PROFESSIONAL SECURITY CORPORATION | DBA PERSONAL SAFETY CORPORATION | PO BOX 128 | | | HIAWATHA | IA | 52233 | |
| 4810097 | PROFESSIONAL SERVICE INSTALLATION LLC | 4614 35 CT.E. | | | | BRADENTON | FL | 34203 | |
| 4868987 | PROFESSIONAL SPORTS PUBLICATIONS | 570 ELMONT RD | | | | ELMONT | NY | 11003 | |
| 4810752 | PROFESSIONAL TECH SERVICES, LLC | P.O.BOX 824293 | | | | PEMBROKE PINES | FL | 33082 | |
| 4864505 | PROFESSIONAL THERMAL SYSTEMS INC | 2650 BECK ROAD | | | | HOWELL | MI | 48843 | |
| 4810399 | PROFESSIONALLY INSTALLED ELECTRNIX | 1017 NW 31ST AVENUE | | | | POMPANO BEACH | FL | 33069 | |
| 4866875 | PROFESSOR CONNORS INC | 400 PLAZA DRIVE 1ST FLOOR | | | | SECAUCUS | NJ | 07094 | |
| 4875422 | PROFFITS LAWN CARE | DOUGLAS JOEL PROFFIT | 530 36TH STREET | | | CODY | WY | 82414 | |
| 4791535 | Proffitt & Fowler, Pamela & Richard | Address on file | | | | | | | |
| 4856668 | PROFICIENTC INTERACTIVE | 36500 FORD RD STE 216 | | | | WESTLAND | MI | 48185 | |
| 4875292 | PROFILE ENT | DIV OF FORTUNE FASHION LLC | 135 W 36TH ST 5TH FL | | | NEW YORK | NY | 10018 | |
| 4868909 | PROFILE REAL ESTATE LLC | 558 E CASTLE PINES PKSY B4-322 | | | | CASTLE ROCK | CO | 80108 | |
| 4874039 | PROFIT RECOVERY LLC | CHRISTOPHER F REGGIO | 11 LEWIS LANDING | | | MIDDLETOWN | NY | 10940 | |
| 4854598 | PROFITS ONLY, LLC | CM GRAYSON, LLC | C/O COLONY MILL ENTERPRISES LLC | 102 N E 2ND STREET | #141 | BOCA RATON | FL | 33432 | |
| 4877792 | PROFIX | JOSEPH DELLARIO INC | 136 NARROWS ROAD | | | PLYMOUTH | PA | 18651 | |
| 4870431 | PROFOOT INC | 74 20TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4882238 | PROFORMA | P O BOX 51925 | | | | LOS ANGELES | CA | 90051 | |
| 4885094 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264 | |
| 4810122 | PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4809570 | PROFORMA LEFT COAST PROMOTIONS | P.O. BOX 51925 | | | | LOS ANGELES | CA | 90051-6225 | |
| 4810247 | PROFORMA LEFT COAST PROMOTIONS | PO BOX 640814 | | | | CINCINNATI | OH | 45264 | |
| 4811183 | PROFORMA LEFT COAST PROMOTIONS | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 | |
| 4876954 | PROFORMA PFG | HOWLAND PRINTING | PO BOX 640814 | | | CINCINNATI | OH | 45264 | |
| 4845384 | PROFOUND HOME IMPROVEMENT LLC | 183 MAIN ST | | | | Westfield | MA | 01085 | |
| 4848207 | PROFOUND HOME IMPROVEMENT LLC | 7520 NEW SECOND ST | | | | MELROSE PARK | PA | 19027 | |
| 4864840 | PROFUSION COSMETICS CORP | 2840 S RESERVOIR STREET | | | | POMONA | CA | 91766 | |
| 4861793 | PROGEAR LLC | 1740 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| 4860587 | PROGO RECREATION GROUP LLC | 14111 S. KINGSLEY AVE | | | | GARDENA | CA | 90249 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | | DES PLAINES | IL | 60016 | |
| 4859681 | PROGRAMMERS INVESTMENT CORP | 125 E ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871887 | PROGRAMONE | 960 RAND RD SUITE 102 | | | | DES PLAINES | IL | 60016 | |
| 4875745 | PROGRAPHIX OF COLUMBUS | ERIC E WOLFORD | 440 GROVE ST | | | GROVEPORT | OH | 43125 | |
| 4810263 | PROGREEN GRIUND SERVICES, LLC | 3239 OLD WINTER GARDEN RD, SUITE 14 | | | | ORLANDO | FL | 32805 | |
| 4877600 | PROGRESS | JOBE PUBLISHING INC | 604 E BROADWAY P O BOX 546 | | | CAVE CITY | KY | 42127 | |
| 4885680 | PROGRESS AUTOMATIC DOOR | PROGRESS DOOR LLC | PO BOX 12068 | | | WILMINGTON | NC | 28405 | |
| 4859367 | PROGRESS GROUP LLC | 1200 ABERNATHY ROAD SUITE 1700 | | | | ATLANTA | GA | 30328 | |
| 4886610 | PROGRESS INDEX | SCRANTON TIMES LP | 15 FRANKLIN STREET P O BOX 71 | | | PETERSBURG | VA | 23803 | |
| 4874296 | PROGRESSIVE COMMUNICATIONS | COMMERCIAL PRINT GROUP | 1001 SAND POND ROAD | | | LAKE MARY | FL | 32746 | |
| 4879362 | PROGRESSIVE COMMUNICATIONS CORP | MOUNT VERNON NEWS | P O BOX 791 | | | MT VERNON | OH | 43050 | |
| 4797510 | PROGRESSIVE CREATIONS | 9835 N TURQUOISE AVE | | | | PHOENIX | AZ | 85020 | |
| 4858057 | PROGRESSIVE FLOORING SERVICES | 100 HERITAGE DR | | | | PATASKALA | OH | 43062 | |
| 4885524 | PROGRESSIVE INTERNATIONAL CORP | PO BOX 97046 | | | | KENT | WA | 98064 | |
| 4805884 | PROGRESSIVE INTERNATIONAL CORP | P O BOX 94158 | | | | CHICAGO | IL | 60690-4158 | |
| 4887240 | PROGRESSIVE OPTOMETRY INC | SEARS OPTICAL 2179 | 501 MEDFORD CENTER | | | MEDFORD | OR | 97504 | |
| 4876816 | PROGRESSIVE OVERHEAD DOORS | HECK INC | 12470 STATE RT 164 | | | NORTH LIMA | OH | 44452 | |
| 4811544 | PROGRESSIVE PLUMBING SYSTEMS OF ARIZONA | 3941 WEST PLACITA OESTE | | | | TUCSON | AZ | 85741 | |
| 4863626 | PROGRESSIVE ROOFING | 23 N 35TH AVE | | | | PHOENIX | AZ | 85009 | |
| 4885804 | PROGRESSIVE SERVICES | RANDY FLORES | 4 LACLAIRE ST | | | HUDSON FALLS | NY | 12839 | |
| 4858583 | PROGRESSIVE SERVICES LLC | 1064 WEST HWY 50 | | | | CLERMONT | FL | 34711 | |
| 4797925 | PROGRESSIVE TRADING | DBA DISCOVERY TOYS | PO BOX 9508 | | | GLENDALE | CA | 91226 | |
| 4852291 | PRO-HEATING AND COOLING INC | 2095 NW ALOCLEK DR STE 1103 | | | | Hillsboro | OR | 97124 | |
| 4860524 | PROJECT 28 CLOTHING LLC | 1407 BROADWAY SUITE 2810 | | | | NEW YORK | NY | 10018 | |
| 4859363 | PROJECT LEADERSHIP ASSOCIATES INC | 120 SOUTH LASALLE SUITE 1200 | | | | CHICAGO | IL | 60603 | |
| 4875570 | PROJECT MANAGEMENT ACADEMY | ECITY MARKET INC | 655 6TH AVE SUITE 313 | | | SAN DIEGO | CA | 92101 | |
| 4809030 | PROJECT PARTNERS DESIGN | 37783 GLENMOOR DRIVE | | | | FREMONT | CA | 94536 | |
| 4859037 | PROJECT RESOURCE SOLUTIONS | 1133 W VANBUREN | | | | CHICAGO | IL | 60607 | |
| 4882298 | PROJECT TIME & COST INC | P O BOX 536437 | | | | ATLANTA | GA | 30353 | |
| 4865803 | PROJECTIONS INC | 3264 MEDLOCK BRIDGE ROAD | | | | NORCROSS | GA | 30092 | |
| 4801250 | PROJECTOR CEILING MOUNTS DIRECT LL | 19293 LUNN RD. | | | | STRONGSVILLE | OH | 44149 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877346 | PROJECTS UNLIMITED LLC | JAMES STEWART JUSTIN | 125 S ELK STREET | | | SANDUSKY | MI | 48471 | |
| 4877904 | PROLIFICS | JYACC INC | 114 WEST 47TH ST 20TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4862049 | PROLIFT INC | 1835 DALE RD PO BOX 256 | | | | BUFFALO | NY | 14225 | |
| 4888774 | PROLIFT INDUSTRIAL EQUIPMENT CO | TOYOTA MATERIAL HANDLING MIDWEST | 12001 PLANTSIDE DRIVE | | | LOUISVILLE | KY | 40299 | |
| 4861972 | PROLIFT OF NJ | 1808 BRIELLE AVE | | | | OCEAN | NJ | 07712 | |
| 4854833 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4854321 | PROLOGIS | PROLOGIS NORTH AMERICAN INDUSTRIAL FUND IV LP | DBA PROLOGIS-A4 CA IV LP | 793 S. TRACY BLVD. | BOX #298 | TRACY | CA | 95376 | |
| 4854866 | PROLOGIS | PROLOGIS USLV SUBREIT 4 LLC DBA KTR LV LOAN LLC | C/O PROLOGIS, L.P. - PROLOGIS MANAGEMENT, LLC | 3800 HOWARD HUGHES PARKWAY | SUITE 1250 | LAS VEGAS | NV | 89169 | |
| 4855283 | PROLOGIS | PROLOGIS, L.P. | 12720 GATEWAY DRIVE | SUITE 110 | | TUKWILA | WA | 98168 | |
| 4871863 | PROLOGIS | 9535 BALL ST SUITE 1000 | | | | SAN ANTONIO | TX | 78217 | |
| 4885681 | PROLOGIS | PROLOGIS L P | 4545 AIRPORT WAY | | | DENVER | CO | 80239 | |
| 4805312 | PROLOGIS | P O BOX 847894 | | | | DALLAS | TX | 75284-7894 | |
| 4799204 | PROLOGIS | P O BOX 847962 | | | | DALLAS | TX | 75284-7894 | |
| 4855246 | PROLOGIS INDUSTRIAL PROPERTIES II INC. | PROLOGIS | ATTN: LEGAL DEPARTMENT | 4545 AIRPORT WAY | | DENVER | CO | 80239 | |
| 4798780 | PROLOGIS INDUSTRIAL PROPERTIES LLC | PAID VIA ACH | BANK OF AMERICA | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4800192 | PROLOGIS LP | PO BOX 846255 | | | | DALLAS | TX | 75284-6255 | |
| 4798287 | PROLOGIS LP DBA PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 4803261 | PROLOGIS LP DBA PROLOGIS | PO BOX 198267 | | | | ATLANTA | GA | 30384 | |
| 4798267 | PROLOGIS N AMERICAN IND FND III LP | DBA PROLOGIS TEXAS I LLC | CUST CODE ST2266 | PO BOX 847757 | | DALLAS | TX | 75284-7757 | |
| 4803207 | PROLOGIS N AMERICAN IND FUND IV LP | DBA PROLOGIS-A4 CA IV LP | PO BOX 847894 - ID #03500704 | | | DALLAS | TX | 75284-7894 | |
| 4799254 | PROLOGIS NA2 U S LLC | ACH PAYMENT REF #0200746 | 4545 AIRPORT WAY | | | DENVER | CO | 80229 | |
| 4803143 | PROLOGIS NORTH AMERICAN INDUSTRIAL | FUND V LP | DBA DISTRIBUTION FUNDING III LLC | PO BOX 847962 | | DALLAS | TX | 75284-7962 | |
| 4876157 | PROLOGIS TARGETED U S LOGISTICS | FUND LP CUSTOMER CODE T0002395 | P O BOX 846336 | | | DALLAS | TX | 33126 | |
| 4808586 | PROLOGIS USLV SUBREIT 2, LLC | DBA KTR OHIO LLC | C/O PROLOGIS | SUITE 1A | 383 N FRONT STREET | COLUMBUS | OH | 43215 | |
| 4803082 | PROLOGIS USLV SUBREIT 4 LLC | D/B/A KTR LV LOAN LLC | CUSTOMER CODE K0026041 | PO BOX 846329 | | DALLAS | TX | 75284-6329 | |
| 4799122 | PROLOGIS-A4 CA IV LP | BANK OF AMERICA | P O BOX 847894 | | | DALLAS | TX | 75284-7894 | |
| 4888028 | PROLOGISTIX | STAFFING SOLUTIONS SOUTHWEST INC | PO BOX 102332 | | | ATLANTA | GA | 30368 | |
| 4810116 | PROLOGISTIX | P.O. BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4884555 | PROMAC INC | PO BOX 2091 | | | | AURORA | IL | 60507 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868508 | PROMARKCO LIMITED | 5201 VILLAGE PARKWAY | SUITE 301 | | | ROGERS | AR | 72758 | |
| 4845277 | PROMASTER PAINTING ENTERPRISES CORP | 2508 CORAL AVE | | | | Kissimmee | FL | 34741 | |
| 4858031 | PROMAX NUTRITION CORPORATION | 100 BAYVIEW CIRCLE0 | | | | NEWPORT BEACH | CA | 92660 | |
| 4853064 | PROMEN PLUMBING INC | 50 JEWELL ST | | | | Garfield | NJ | 07026 | |
| 4882911 | PROMENADE DELAWARE LLC | P O BOX 72519 | | | | CLEVELAND | OH | 44192 | |
| 4784363 | Promenade Delaware, LLC | 1350 W 3RD ST | | | | Cleveland | OH | 44113 | |
| 4857322 | Promenade II | Florida Mall Hotel | Malcom D. Young | 1230 Peachtree Street NE | | Atlanta | GA | 30309-3592 | |
| 4804746 | PROMGIRL INC | 4700 WISSAHICKON AVENUE | | | | PHILADELPHIA | PA | 19144 | |
| 4884042 | PROMIER PRODUCTS LLC | PER OBU TERM PROCESS | 350 5TH ST STE 267 | | | PERU | IL | 61354 | |
| 4799762 | PROMIER PRODUCTS LLC | 350 5TH STREET SUITE 267 | | | | PERU | IL | 61354 | |
| 4868240 | PROMIKA LLC | 501 CASCADE POINTE LN STE 102 | | | | CARY | NC | 27513 | |
| 4865517 | PROMISES PROMISES INC | 3121 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4871751 | PROMO DIRECT | 931 AMERICAN PACIFIC DR STE100 | | | | HENDERSON | NV | 89014 | |
| 4860983 | PROMO POWER LLC | 1501 UNITY ST | | | | PHILADELPHIA | PA | 19124 | |
| 4875035 | PROMO WORKS LLC | DEPT 20-3008 P O BOX 5977 | | | | CAROL STREAM | IL | 60197 | |
| 4875900 | PROMOCIONES COQUI | FEIZAL MARRERO | APARTADO 719 | | | MAYAGUEZ | PR | 00681 | |
| 4786799 | Promollo, Gustave and Donna | Address on file | | | | | | | |
| 4786800 | Promollo, Gustave and Donna | Address on file | | | | | | | |
| 4868757 | PROMOSHOP INC | 5420 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 4868100 | PROMOSTYL | 5 PASSAGE THIERE | | | | PARIS | | 75011 | FRANCE |
| 4862536 | PROMOTEX INTERNATIONAL GROUP | 20/F CHAMPION BUILDING 287-291 | DES VOEUX ROAD CENTRAL, SHEUNG WAN | | | HONGKONG | | | HONG KONG |
| 4867509 | PROMOTION GROUP CENTRAL | 444 N ORLEANS STREET | | | | CHICAGO | IL | 60610 | |
| 4865070 | PROMOTION IN MOTION INC | 3 REUTEN DRIVE | | | | CLOSTER | NJ | 07624 | |
| 4885683 | PROMOTIONAL PRODUCTS PARTNERS | PROMOTIONAL PRODUCTS CO-OP LLC | 405 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060 | |
| 4801993 | PROMOUNTINGS | DBA PRO MOUNTINGS | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |
| 4799742 | PROMOW INC | 8318 CLINTON PARK DRIVE | | | | FORT WAYNE | IN | 46825 | |
| 4865730 | PRONTOCK BEER DISTRIBUTORS INC | 323 SANDY STREET | | | | DUBOIS | PA | 15801 | |
| 4875152 | PROOFPOINT INC | DEPT CH 17670 | | | | PALATINE | IL | 60055 | |
| 4865602 | PROOPTICS LLC | 317 N WOODWORK LANE | | | | PALATINE | IL | 60067 | |
| 4846778 | PROP CARE INC | 90 BALFOUR DR | | | | COVINGTON | GA | 30014 | |
| 4863782 | PROP MART INC | 2343 W ST PAUL AVE | | | | CHICAGO | IL | 60647 | |
| 4873243 | PROPANE SERVICES | BOX 35 | | | | TAYLOR | MI | 48180 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807240 | PROPEL TRAMPOLINES LLC | STEVEN STOKES | 41 E 400 N #324 | | | LOGAN | UT | 84321 | |
| 4867046 | PROPEL TRAMPOLINES LLC | 41 E 400 N 324 | | | | LOGAN | UT | 84321 | |
| 4880850 | PROPEOPLE STAFFING SERVICES | P O BOX 190240 | | | | BOISE | ID | 83719 | |
| 4852759 | PROPERTY CONSULTANTS LLC | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 4854500 | PROPERTY DEVELOPMENT COMPANY | COLE ROAD DISTRIBUTION CENTER | D/B/A PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | BOISE | ID | 83704 | |
| 4810775 | PROPERTY FREEDOM | 7800 SW 134 TERRACE | | | | MIAMI | FL | 33156 | |
| 4852808 | PROPERTY MAINTENANCE SOLUTIONS LLC | 7425 ALLISON RD | | | | Olive Branch | MS | 38654 | |
| 4869508 | PROPERTY MANAGEMENT SPECIALIST | 62 ACCORD PARK DRIVE | | | | NORWELL | MA | 02061 | |
| 4882121 | PROPERTY SERVICE AGENCY LLC | P O BOX 5 | | | | AMES | IA | 50010 | |
| 4859044 | PROPERTY TAX LAW GROUP LLC | 11350 TOMAHAWK CREEK PKY ST100 | | | | LEAWOOD | KS | 66211 | |
| 4806441 | PROPET USA INC | 2415 WEST VALLEY HWY NORTH | | | | AUBURN | WA | 98001 | |
| 4883328 | PROPHASE LABS INC | P O BOX 850 LOCKBOX 2132 | | | | PHILADELPHIA | PA | 19178 | |
| 4879944 | PROPHET BRAND STRATEGY INC | ONE BUSH STREET 7TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4791831 | Prophitt, Grace & Alan | Address on file | | | | | | | |
| 4798717 | PROPOWER EMERGENCY SUPPLY LLC | DBA PROPOWER EMERGENCY SUPPLY | 116 REYNOLDS LANE | | | WEST GROVE | PA | 19390 | |
| 4803487 | PROPPER E COMMERCE INC | DBA PROPPER INTERNATIONAL INC. | 17 RESEARCH PARK DRIVE | | | ST CHARLES | MO | 63304 | |
| 4864144 | PROPURCHASER COM INC | 25 GRENADIER HEIGHTS STE 100 | | | | TORONTO | ON | M6S 2W5 | CANADA |
| 4881948 | PROS CHOICE BEAUTY CARE INC | P O BOX 418368 | | | | BOSTON | MA | 02241 | |
| 4881673 | PROS CHOICE PRINTING INC | P O BOX 350 | | | | GRANDVIEW | MO | 64030 | |
| 4796103 | PROSALES | 34281 DOHENY PARK ROAD #2176 | | | | CAPISTRANO BEACH | CA | 92624 | |
| 4885225 | PROSCAPE LAWN & LANDSCAPE SERVICES | PO BOX 742 | | | | MARION | OH | 43301 | |
| 4871859 | PROSCAPE PACIFIC INC | 95-161 LELEWALO STREET | | | | MILILANI | HI | 96789 | |
| 4877883 | PROSCAPES LAWN & LANDSCAPE MAINTENA | JULIE D ELKER | 6610 ASH PARK DRIVE | | | GALLOWAY | OH | 43119 | |
| 4884445 | PROSCAPES OF GEORGIA INC | PO BOX 1713 | | | | RICHMOND HILL | GA | 31324 | |
| 4785752 | Proscia, Patrizia | Address on file | | | | | | | |
| 4785753 | Proscia, Patrizia | Address on file | | | | | | | |
| 4801241 | PROSERIES LLC | 3400 AIRPORT AVE BLDG E | | | | SANTA MONICA | CA | 90405 | |
| 4869800 | PROSHRED SECURITY | 6519 TOWPATH ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 4875490 | PROSHRED SECURITY | DUQUA SERVICES INC | 14029 S CICERO AVE | | | CRESTWOOD | IL | 60445 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885861 | PROSHRED SECURITY | REAM RIPPERS INC | 4719 S SANTA FE CIRCLE UNIT 1 | | | ENGLEWOOD | CO | 90110 | |
| 4887838 | PROSHRED SECURITY | SHREDPRO US LIMITED | 4700 140TH AVE N STE 105 | | | CLEARWATER | FL | 33762 | |
| 4889007 | PROSIGNS | UPPER DARBY SIGN CO | 251 BOOT ROAD | | | DOWNINGTOWN | PA | 19335 | |
| 4845393 | PRO-SITE CONSTRUCTION INC | 136 SCHOOL ST | | | | Whitman | MA | 02382 | |
| 4885687 | PROSKAUER ROSE LLP | PROSKAUER LLP | 70 WEST MADISON STE 3800 | | | CHICAGO | IL | 60602 | |
| 4801363 | PROSOURCE DISCOUNTS | DBA PROSOURCE STORE | 8955 FULLBRIGHT AVE | | | CHATSWORTH | CA | 91311 | |
| 4853509 | ProSource of West Oakland LLC | LLC Smith Wholesale Flooring | 48168 West Road | | | Wixom | MI | 48393 | |
| 4803584 | PROSOURCING INC | DBA BIODOGRADABLE BAGS | 12 SANTA CATALINA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4884070 | PROSPACE INTERNATIONAL CO LTD | PETER CHENG | 6F NO 25 LANE 150 SEC 1 JIOUZONG RD | NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4880346 | PROSSER LABORATORIES INC | P O BOX 118 | | | | EFFORT | PA | 18330 | |
| 4862150 | PROSTRIPE LLC | 189 E NELSON AVE PMB195 | | | | WASILLA | AK | 99654 | |
| 4810282 | PRO-TECH AIR CONDITIONING | 2425 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| 4871215 | PROTECH APPLIANCE SERVICE INC | 8491 HOSPITAL DRIVE SUITE 205 | | | | DOUGLASVILLE | GA | 30134 | |
| 4861051 | PROTECH DELIVERY AND ASSEMBLY | 1516 EL DORADO WAY | | | | TOWNSEND | DE | 19734 | |
| 4871035 | PROTECH ELECTRIC LLC | 816 SPACE DRIVE | | | | BEAVERCREEK | OH | 45434 | |
| 4851072 | PRO-TECH HEATING AND AIR LLC | 445 DEXTER AVE STE 4050 | | | | Montgomery | AL | 36104 | |
| 4858896 | PROTECH MECHANICAL INC | 1110 CENTRAL | | | | BILLINGS | MT | 59102 | |
| 4870199 | PROTECH MECHANICAL SERVICES LLC | 7082 E VALLE BETELGEUX | | | | TUCSON | AZ | 85710 | |
| 4886068 | PROTECH SECURITY SYSTEMS | RID SECURITY SYSTEMS INC | P O BOX 8925 | | | NEW CASTLE | PA | 16101 | |
| 4883325 | PROTECT N SHRED | P O BOX 85 | | | | CORTLAND | OH | 44410 | |
| 4806484 | PROTECT PLUS INDUSTRIES LLC | PO BOX 906063 | | | | CHARLOTTE | NC | 28290-6063 | |
| 4883385 | PROTECTION ONE ALARM MONITORING | P O BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 4885396 | PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 4810848 | PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 4806676 | PROTECTIVE TECHNOLOGIES INTL | PTI SPORTS DIV OF PACIFIC CYCLE | 1080 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4885702 | PROTECTIVE TECHNOLOGIES INTL SPORTS | PTI SPORTS INC DIV OF PACIFIC CYCLE | P O BOX 934822 | | | ATLANTA | GA | 31193 | |
| 4858025 | PROTECTOR BRANDS LLC | 100 30TH STREET DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875560 | PROTEGE PRODUCTS CORP ROYALTY | EASTMAN FOOTWEAR | 33 W 33RD ST 7TH FL | | | NEW YORK | NY | 10001 | |
| 4866052 | PROTEGE PRODUCTS CORPORATION | 34 WEST 33RD STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4797989 | PROTERRA LLC | DBA PROTERRA LLC | 903 N MARSHALL WAY STE A | | | LAYTON | UT | 84041 | |
| 4880564 | PROTEX CENTRAL INC | P O BOX 1467 | | | | HASTINGS | NE | 68902 | |
| 4859579 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4870074 | PROTOKULTURE LLC | 70 W ERIE FL 4 | | | | CHICAGO | IL | 60654 | |
| 4808858 | PROTON PRC LTD | ATTN: FAZEL ROHMANI | 4805 S COLONY | | | THE COLONY | TX | 75056 | |
| 4779381 | Proton PRC Ltd. | 4805 S. Colony | | | | The Colony | TX | 75256 | |
| 4854705 | PROTON PRC LTD./ F&M PROPERTIES | PROTON PRC LTD. | 4805 S. COLONY | | | THE COLONY | TX | 75256 | |
| 4887867 | PROTOS SECURITY | SINGLE SOURCE SECURITY INC | PO BOX 306 | | | CLOVERDALE | VA | 24077 | |
| 4885674 | PROTRANSLATING | PROFESSIONAL TRANSLATING SERVICES | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | |
| 4799629 | PROTRON DIGITAL CORPORATION | 3257 E GUASTI ROAD #320 | | | | ONTARIO | CA | 91761 | |
| 4802056 | PROVALUE PARTS | 311 SPECIALTY PT | | | | SANFORD | FL | 32771 | |
| 4868207 | PROVENA ST MARYS HOSPITAL | 500 W COURT ST | | | | KANKAKEE | IL | 60901 | |
| 4871168 | PROVENZANOS POWER EQUIPMENT | 84 EAST MAIN STREET | | | | KINS PARK | NY | 11754 | |
| 4885692 | PROVIA | PROVIA DOOR INC | 2150 STATE ROUTE 39 | | | SUGARCREEK | OH | 44681 | |
| 4878515 | PROVIDENCE JOURNAL | LMG RHODE ISLAND HOLDINGS INC | P O BOX 382803 | | | PITTSBURGH | PA | 15251 | |
| 4868912 | PROVIDENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4784444 | Providence Water | P.O. Box 1456 | | | | Providence | RI | 02901-1456 | |
| 4885615 | PROVIDERPAY | PPS DATA LLC | 3949 SOUTH 700 EAST SUITE 320 | | | SALT LAKE CITY | UT | 84107 | |
| 4799136 | PROVIENCE PRODUCTS LLC | 559 GRIFFITH ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4876383 | PROVISIONES LEGRAND INC | GDN HILL PL PMB342 1353 RD19 | | | | GUAYNABO | PR | 00966 | |
| 4857078 | PROVISTAS, INCORPORATED | 10339 E 37TH STREET | | | | YUMA | AZ | 85365 | |
| 4884470 | PROVO CITY CORP | PO BOX 1849 | | | | PROVO | UT | 84603 | |
| 4877740 | PROVOST CONSTRUCTION LLC | JONATHAN ALAN PROVOST | 4015 BOWDENS FERRY RD | | | NORFOLK | VA | 23508 | |
| 4886645 | PROWAY CONSULTING INC | SEARS 6359 | 926 MIDDLE COUNTRY RD | | | ST JAMES | NY | 11780 | |
| 4845572 | PROWORKS HOME REMODELING & REPAIR LLC | 6035 KINGSBURY AVE | | | | Saint Louis | MO | 63112 | |
| 4806390 | PROX-TECH INC | PO BOX 1909 | | | | HICKORY | NC | 28603 | |
| 4871002 | PRPVA WHEELCHAIR REPAIR AND RENTAL | 812 ITURREGUI AVENUE | | | | SAN JUAN | PR | 00924 | |
| 4797554 | PRS MEDICAL TECHNOLOGIES INC | DBA PURAP | 703 SANDOVAL WAY | | | HAYWARD | CA | 94544 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802145 | PRS MEDICAL TECHNOLOGIES INC | DBA PURAP | 39420 LIBERTY STREET SUITE 145 | | | FREMONT | CA | 94538 | |
| 4861264 | PRT DESIGNS THE BEECHES | 16 BALLY CLOSH LN CULLYBACKEY | | | | COUNTY ANTRIM | | BT43 5PG | IRELAND |
| 4848846 | PRUDEN ROOFING | 4849 MOSHER DR | | | | Stockton | CA | 95212 | |
| 4847485 | PRUDENCE CARLSON | 609 CHRISTINA CT | | | | Venice | FL | 34285 | |
| 4876944 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 (3RD FLOOR), ROAD NO 01 | SUGANDHA R/AREA, MURADPUR | | | CHITTAGONG | | | BANGLADESH |
| 4885497 | PRUDENTIAL INSURANCE CO OF AMERICA | PO BOX 945999 | | | | ATLANTA | GA | 30394 | |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 4796856 | PRUNEDANISH.COM | DBA THEPRUNEDANISH.COM CORP | 1529 DEAN STREET #102 | | | BROOKLYN | NY | 11213 | |
| 4793333 | Pryce, Jim | Address on file | | | | | | | |
| 4874323 | PRYOR DAILY TIMES | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 308 | | | PRYOR | OK | 74362 | |
| 4791853 | Pryor, Jennifer & Adam | Address on file | | | | | | | |
| 4868162 | PS BRANDS LLC | 500 7TH AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4884156 | PS BRANDS LLC | PLANET SOX E&E HOSIERY | 500 7TH AVENUE 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4803373 | PS BUSINESS PARKS LP | PO BOX 39000 - DEPT # 33662 | | | | SAN FRANCISCO | CA | 94139 | |
| 4809246 | PS BUSINESS PARKS, INC | 2316 WALSH AVENUE | | | | SANTA CLARA | CA | 95051 | |
| 4867264 | PS DOORS | 4212 GATEWAY DRIVE | | | | GRAND FORKS | ND | 58203 | |
| 4886457 | PS HELIUM & BALLOONS | S & B CONSULTING | 5990 UNITY DRIVE SUITE H | | | NORCROSS | GA | 30071 | |
| 4801829 | PS TRADERS LLC | DBA PS TRADERS | 43135 HARTWICK DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| 4802492 | PSAN 2009 INC | 1046 59ST 2FL | | | | BROOKLYN | NY | 11219 | |
| 4872807 | PSAV | AUDIO VISUAL SERVICE GROUP INC | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4854259 | PSB N CA INDUSTRIAL PORTFOLIO LLC | PSB N CA INDUSTRIAL PORTFOLIO, LLC | C/O PS BUSINESS PARKS, INC. | ATTN: NGOC VU ROSSI | 2316 WALSH AVENUE | SANTA CLARA | CA | 95051 | |
| 4805534 | PSB N CA INDUSTRIAL PORTFOLIO LLC | DEPT #33662 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4798150 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | 2316 WALSH AVENUE | | | SANTA CLARA | CA | 95051 | |
| 4802949 | PSB NORTHERN CA IND PORTFOLIO LLC | C/O PS BUSINESS PARKS LP | PO BOX 39000 DEPT 33662 | | | SAN FRANCISCO | CA | 94139 | |
| 4854244 | PSB NORTHERN CA INDUSTRIAL PORTFOLIO LLC | C/O PS BUSINESS PARKS | ATTN: PROPERTY MANAGEMENT | 2316 WALSH AVENUE | | SANTA CLARA | CA | 95051 | |
| 4885698 | PSC ENVIRONMENTAL SERVICES LLC | PSC HOLDINGS INC | 5151 SAN FELIPE STE 1600 | | | HOUSTON | TX | 77056 | |
| 4868509 | PSC METALS INC | 5205 N NATIONAL DRIVE | | | | KNOXVILLE | TN | 37914 | |
| 4783433 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | | | New Brunswick | NJ | 08906-4444 | |
| 4795855 | PSEAUTO LLC | DBA LOMIC USA | 6 CRANE CT | | | HILLSBOROUGH | NJ | 08844 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783217 | PSEGLI | P.O. Box 9039 | | | | Hicksville | NY | 11802-9039 | |
| 4879852 | PSG HEALTH SYSTEMS SOLUTIONS | NXCG LLC | P O BOX 678097 | | | DALLAS | TX | 75267 | |
| 4847656 | PSI | 2820 BROADBENT PKWY NE SUITE E AND F | | | | Albuquerque | NM | 87107 | |
| 4882466 | PSI ENVIRONMENTAL | P O BOX 60248 | | | | LOS ANGELES | CA | 90060 | |
| 4871862 | PSI PRODUCT SERVICES INDUSTRIES | 9527 EAST DECATUR STREET | | | | MESA | AZ | 85207 | |
| 4870152 | PSIGEN SOFTWARE INC | 7027 OLD MADISON PIKE NW | | | | HUNTSVILLE | AL | 35806 | |
| 4783429 | PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | | | Columbia | SC | 29202-3256 | |
| 4809201 | PSR EMERITUS | 2401 E ORANGEBURG AVE | STE 675-210 | | | MODESTO | CA | 95355 | |
| 4802280 | PSR TRADING | DBA GRAY NOD | 110 DOWNING STREET | | | LAKEWOOD | NJ | 08701 | |
| 4806881 | PSS DISTRIBUTION LP | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4883868 | PTC | PARAMETRIC TECHNOLOGY CORPORATION | P O BOX 945722 | | | ATLANTA | GA | 30394 | |
| 4883858 | PTCI | PANHANDLE TELEPHONE COOPERATIVE INC | PO BOX 1188 | | | GUYMON | OK | 73942 | |
| 4784758 | PTCI | PO BOX 1188 | | | | GUYMON | OK | 73942 | |
| 4879033 | PTG LOGISTICS LLC | MICHAEL A BOSH | 6961 CINTAS BLVD | | | MASON | OH | 45040 | |
| 4879477 | PTI GROUP INC | NATASHA O'NEAL | 17989 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| 4862676 | PTI MARKETING TECHNOLOGIES | 201 LOMAS SANTA FE DR STE 300 | | | | SOLANA BEACH | CA | 92075 | |
| 4784759 | PTI PACIFICA | 122 W HARMON INDSTRL PK RD | #103 | | | TAMUNING | GU | 96913 | |
| 4877157 | PTI PACIFICA INC | IT & E | 122 W HARMON INDSTRL PK RD 103 | | | TAMUNING | GU | 96913 | |
| 4883844 | PTIPACKAGING | PACKAGING TAPE INC | PO BOX 569 | | | WAUSAU | WI | 54402 | |
| 4863351 | PTR BALER AND COMPACTOR CO | 2207 E ONTARIO ST | | | | PHILADELPHIA | PA | 19134 | |
| 4863402 | PTS AMERICA INC DC & JIT | 222 FIFTH AVENUE | | | | NEW YORK | NY | 10001 | |
| 4879315 | PTS CORPORATION | MODUSLINK PTS INC | P O BOX 272 | | | BLOOMINGTON | IN | 47402 | |
| 4806529 | PTS CORPORATION | P O BOX 272 | | | | BLOOMINGTON | IN | 47402 | |
| 4861901 | PTX PERFORMANCE PRODUCTS USA LLC | 18 TECHNOLOGY DR SUITE 210 | | | | IRVINE | CA | 92618 | |
| 4849330 | PU PRESERVATION RESTRORATION LLC | 22 GEORGE ST | | | | Wallingford | CT | 06492 | |
| 4875256 | PUA KALA NURSERY | DIANNE ZINK | 73-4369 OLD GOVT RD | | | KAILUA KONA | HI | 96740 | |
| 4868064 | PUBLIC CLOTHING COMPANY INC | 499 SEVENTH AVE, 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4882546 | PUBLIC CO ACCTG OVERSIGHT BOARD | P O BOX 631116 | | | | BALTIMORE | MD | 21263 | |
| 4782027 | PUBLIC HEALTH DAYTON & MONTGOMERY CO. | 117 S. MAIN STREET | ATTN: FOOD PROGRAM | | | Dayton | OH | 45422 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783223 | Public Service Company of Oklahoma | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4880544 | PUBLIC SERVICE ELEC & GAS CO | P O BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 4803130 | PUBLIC SERVICE ELECTRIC AND GAS CO | GEN MANAGER-PROP&RISK MGMT (T24A) | PO BOX 570 | | | NEWARK | NJ | 07101 | |
| 4868941 | PUBLIC SERVICE PLUMBERS INC | 5610 DYER STREET | | | | DALLAS | TX | 75206 | |
| 4784185 | Public Water Supply Dist #3 | 507 Rinehart Rd | | | | BRANSON | MO | 65616 | |
| 4784046 | Public Works & Utilities, KS | PO Box 2922 | | | | Wichita | KS | 67201-2922 | |
| 4784222 | Public Works Comm. City of Fayetteville | P.O. Box 7000 | | | | Fayetteville | NC | 28302-7000 | |
| 4881569 | PUBLIX SUPERMARKETS INC | P O BOX 32009 | | | | LAKELAND | FL | 33802 | |
| 4783271 | PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | | | East Wenatchee | WA | 98802-4497 | |
| 4876293 | PUEBLO CHIEFTAIN | GATEHOUSE MEDIA COLORADO HOLDINGS | P O BOX 36 | | | PUEBLO | CO | 81002 | |
| 4782795 | PUEBLO CITY-CO HEALTH DEPT | 101 W 9TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Pueblo | CO | 81003 | |
| 4781360 | PUEBLO CITY-CO HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 101 W 9TH STREET | | | Pueblo | CO | 81003 | |
| 4779689 | Pueblo County Treasurer | 215 West 10th Street Rm 110 | | | | Pueblo | CO | 81003-2968 | |
| 4884918 | PUERTO RICO ALARM SYSTEMS INC LABOU | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 4884919 | PUERTO RICO ALARM SYSTEMS INC PARTS | PO BOX 488 | | | | DORADO | PR | 00646 | |
| 4780934 | Puerto Rico Department of State | Calle San José | | | | San Juan | PR | 00901 | |
| 4875497 | PUERTO RICO DUST CONTROL | DUST CONTROL SERVISE OF PR | PO BOX 362048 | | | SAN JUAN | PR | 00936 | |
| 4783235 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | | San Juan | PR | 00936-3508 | |
| 4855110 | PUERTO RICO EXPORT | P O BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 4855113 | PUERTO RICO EXPORT | P O BOX 195009 | | EDIFICIO MAI CENTER PISO 2 OF 205 | | SAN JUAN | PR | 00919 | |
| 4804389 | PUERTO RICO EXPORT | DEVELOPMENT CORPORATION | P O BOX 195009 | | | SAN JUAN | PR | 00919-5009 | |
| 4793860 | Puerto Rico Industrial Commission | Attn: Dilia Pena | 310 Calle 3 SE | Urb. La Riviera Barrio Monacillos | | Río Piedras | PR | 00921 | |
| 4885710 | PUERTO RICO SUPPLIES CO INC | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 CAPARRA HGTS STAT | | | SAN JUAN | PR | 00922 | |
| 4806246 | PUERTO RICO SUPPLIES GROUP INC | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 4784760 | PUERTO RICO TELE | PO BOX 70366 | | | | SAN JUAN | PR | 00936 | |
| 4861050 | PUERTO RICO TELEPHONE COMPANY INC | 1515 ROOSEVELT AVE 7TH FLOOR | | | | GUAYNABO | PR | 00987 | |
| 4889669 | Puerto Rico Telephone Company, Inc | Attn: Ana Cotto Escalera | 1513 Roosevelt Ave | 10th Floor | | Guaynabo | PR | 00920 | |
| 4862088 | PUFF INC | 1851 GLECO MILLS LANE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4852089 | PUFFER EXTERIORS LLC | 1583 W 4505 S | | | | TAYLORSVILLE | UT | 84123 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783466 | Puget Sound Energy | BOT-01H | | | | Bellevue | WA | 98009-9269 | |
| 4858273 | PUGET SOUND PETROLEUM INC | 10108 PORTLAND AVE E | | | | TACOMA | WA | 98445 | |
| 4786572 | Pugh, Charles | Address on file | | | | | | | |
| 4786573 | Pugh, Charles | Address on file | | | | | | | |
| 4786574 | Pugh, Nicole | Address on file | | | | | | | |
| 4786575 | Pugh, Nicole | Address on file | | | | | | | |
| 4856947 | PUGH, TIFFANY | Address on file | | | | | | | |
| 4856948 | PUGH, TIFFANY | Address on file | | | | | | | |
| 4863164 | PUGS HOLDINGS LLC | 215 N 1800 W | | | | LINDON | UT | 84042 | |
| 4785633 | Puhac, Angela | Address on file | | | | | | | |
| 4785634 | Puhac, Angela | Address on file | | | | | | | |
| 4783507 | Puhi Sewer & Water Company | PO Box 31000 | | | | Honolulu | HI | 96849-5707 | |
| 4875108 | PUIG USA INC | DEPT AT 952300 | | | | ATLANTA | GA | 31192 | |
| 4792198 | Pukoff, Brian | Address on file | | | | | | | |
| 4781499 | Pulaski County Government | PO Box 658 | | | | Somerset | KY | 42502-0658 | |
| 4886541 | PULITZER CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4802587 | PULLA BULLA AMERICAS LLC | DBA PULLA BULLA | 7703 KINGSPOINTE PARKWAY SUITE 300 | | | ORLANDO | FL | 32819 | |
| 4792696 | Pulley, Carnell | Address on file | | | | | | | |
| 4871231 | PULLMAN & COMLEY LLC | 850 MAIN STREET | | | | BRIDGEPORT | CT | 06601 | |
| 4805487 | PULL'R HOLDINGS LLC | 1000 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4862840 | PULSAR PRODUCTS INC | 2051 S LYNX PLACE | | | | ONTARIO | CA | 91761 | |
| 4859188 | PULSE BEVERAGE CORPORATION THE | 11678 N HURON STREET STE 200 | | | | NORTHGLENN | CO | 80234 | |
| 4806650 | PULSE SHOWER SPAS INC | 297 ANNA ST | | | | WATSONVILLE | CA | 95076 | |
| 4878076 | PULSELEARNING LTD | KERRY TECHNOLOGY PARK | TRALEE | CO | | KERRY | | | IRELAND |
| 4874596 | PULTZER MISSOURI NEWSPAPERS INC | DAILY JOURNAL | P O BOX 742549 | | | CINCINNATI | OH | 45274 | |
| 4877816 | PUMAS AC POWER | JOSEPH W PUMA | P O BOX 507 | | | NATALBANY | LA | 70451 | |
| 4802038 | PUMPALARM.COM LLC | DBA PUMPALARM.COM | 203 WEST MORRIS STREET | | | INDIANAPOLIS | IN | 46225 | |
| 4861360 | PUMPERS PLUS | 1606 SENECA | | | | ROY | UT | 84067 | |
| 4880335 | PUMPING SERVICES INC | P O BOX 117 | | | | MIDDLESEX | NJ | 08846 | |
| 4882649 | PUNALU U BAKE SHOP | P O BOX 655 | | | | NAALEHU | HI | 96772 | |
| 4859165 | PUNATI CHEMICAL CORP | 1160 NORTH OPDYKE ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4797210 | PUNCH SKIN CARE | 2248 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 4887467 | PUNEET RASTOGI & ASSOCIATES LLC | SEARS OPTICAL LOCATION 1287 | 6600 MENAUL BLVD NE 700 | | | ALBUQUERQUE | NM | 87110 | |
| 4887449 | PUNIT DHALIWAL | SEARS OPTICAL LOCATION 1228 | 1245 JACOB LANE | | | CARMICHAEL | CA | 95608 | |
| 4872149 | PUPPET WORKSHOP INC | ACCOUNTS PAYABLE | 7040 SW 47TH ST | | | MIAMI | FL | 33155 | |
| 4882912 | PUR O ZONE | P O BOX 727 | | | | LAWRENCE | KS | 66044 | |
| 4873791 | PURA VIDA BOOKS INC | CARR 706 KM 7.3 RANCHOS GUAYAM | | | | SALINAS | PR | 00751 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4862371 | PURAL WATER SPECIALITY CO INC | 1955 VINEYARD STREET | | | | WAILUKU | HI | 96793 | |
| 4864132 | PURCELL INTERNATIONAL | 2499 N MAIN STREET STE 20 | | | | WALNUT CREEK | CA | 94597 | |
| 4809635 | PURCELL MURRAY | P O BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809645 | PURCELL MURRAY (BERTAZZONI) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809424 | PURCELL MURRAY (BEST) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809633 | PURCELL MURRAY (BOSCH) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809405 | PURCELL MURRAY (BROAN) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809562 | PURCELL MURRAY (COYOTE) | P.O. BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809510 | PURCELL MURRAY (EVERPURE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809634 | PURCELL MURRAY (FRANKE/MGS) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809406 | PURCELL MURRAY (GAGGENEAU) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809407 | PURCELL MURRAY (LA CORNUE) | 185 PARK LANE | ATTN: CRISTINA LINTOCO | | | BRISBANE | CA | 94005 | |
| 4809579 | PURCELL MURRAY (TOP BREWER / KRUSHR) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4809425 | PURCELL MURRAY (U LINE) | PO BOX 49281 | | | | SAN JOSE | CA | 95161-9281 | |
| 4811256 | PURCELL MURRAY CO INC | 999 SKYWAY ROAD SUITE 100 | | | | SAN CARLOS | CA | 94070 | |
| 4810411 | PURCELL MURRAY COMPANY, INC. | 999 SKYWAY ROAD SUITE 100 | ATTN:CHRISTINA LINTOCO | | | SAN CARLOS | CA | 94070 | |
| 4809484 | PURCELL TIRE & RUBBER - D & D | PO BOX 56129 | | | | LOS ANGELES | CA | 90074-6129 | |
| 4809670 | PURCELL TIRE AND SERVICE CENTER | PO BOX 503649 | | | | ST LOUIS | MO | 63150-3649 | |
| 4856109 | PURCELL, ANDREA | Address on file | | | | | | | |
| 4785389 | Purcell, Brad | Address on file | | | | | | | |
| 4885627 | PURCELLVILLE GAZETTE | PREGARTNER PUBLICATIONS & COMMUNICA | PO BOX 65 | | | PURCELLVILLE | VA | 20134 | |
| 4782703 | PURCHASE DISTRICT HEALTH DISTRICT | P O BOX 2357 | | | | Paducah | KY | 42002-2357 | |
| 4797831 | PURCHASE PALS LLC | DBA PURCHASE PALS | 1601 NW EXPRESSWAY STE 1500 | | | OKLAHOMA CITY | OK | 73118 | |
| 4884148 | PURCHASE POWER | PITNEY BOWES BANK INC | P O BOX 856042 | | | LOUISVILLE | KY | 40285 | |
| 4809475 | PURCHASE POWER | 8000-9090-0118-9021 | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 4809840 | PURCHASE POWER | 8000-9090-0428-8796 | P.O. BOX 371874 | | | PITTSBURH | PA | 15250-7874 | |
| 4879990 | PURDUE PRODUCTS LP | ONE STAMFORD FORUM | | | | STAMFORD | CT | 06901 | |
| 4864242 | PURDY ELECTRIC INC | 2510 ENGLEWOOD DRIVE | | | | COLUMBUS | OH | 43219 | |
| 4789701 | Purdy, Kara | Address on file | | | | | | | |
| 4803876 | PURDYS POWERSPORTS | DBA OEMCYCLE.COM | 905 MULBERRY ST | | | LOUDON | TN | 37774 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862051 | PURE BEVERAGE COMPANY | 1835 STOUT FIELD W DR STE 101 | | | | INDIANAPOLIS | IN | 46241 | |
| 4858306 | PURE BEVERAGE SYSTEMS INC | 1015 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4870045 | PURE FISHING INC | 7 SCIENCE COURT | | | | COLUMBIA | SC | 29203 | |
| 4871160 | PURE FLO ICE CO | 8385 MIRAMAR MALL | | | | SAN DIEGO | CA | 92121 | |
| 4884813 | PURE GLOBAL BRANDS INC | PO BOX 38673 | | | | DALLAS | TX | 75238 | |
| 4869255 | PURE GREEN NYC WHOLESALE CORP | 60 EAST 8TH STREET | | | | NEW YORK | NY | 10003 | |
| 4881871 | PURE HEALTH SOLUTIONS INC | P O BOX 404582 | | | | ATLANTA | GA | 30384 | |
| 4784761 | PURE RED | P.O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087-0027 | |
| 4883379 | PURE RED CREATIVE | P O BOX 871053 | | | | STONE MOUNTAIN | GA | 30087 | |
| 4804245 | PURE SEASONS INC | DBA PURE COSTUMES | 2033 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4795405 | PURE SOLUTIONS UNLIMITED INC | DBA PURE SOLUTIONS UNLIMITED INC | 2550 S NOVA RD SUITE 5 | | | SOUTH DAYTONA | FL | 32119 | |
| 4869034 | PURE SUN DEFENSE LLC | 575 MADISON AVE FLOOR 24 | | | | NEW YORK | NY | 10022 | |
| 4869945 | PURE SUN DEFENSE LLC | 680 5TH AVE 8TH FL | | | | NEW YORK | NY | 10019 | |
| 4884254 | PURE WATER BOTTLING CO | PO BOX 1090 | | | | SALINAS | CA | 93902 | |
| 4865098 | PURE WATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223 | |
| 4877748 | PURE WATER ENTERPRISES | JONDA LLC | 1000 BUSINESS PARK DR | | | SAVANNAH | GA | 31405 | |
| 4873744 | PURE WATER PARTNERS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 4885717 | PURE WATER SYSTEMS | PURECO INC | P O BOX 478 | | | POCONO LAKE | PA | 18347 | |
| 4866174 | PURE WATER SYSTEMS INC | 35 SALT ISLAND ROAD | | | | GLOUCESTER | MA | 01930 | |
| 4859369 | PURE WATER TECH OF CENTRAL PA | 1200 CORPORATE BLVD SUITE G | | | | LANCASTER | PA | 17601 | |
| 4876166 | PURE WATER TECHNOLOGY OF MID MICHIG | G 8173 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| 4858458 | PUREBRANDS LLC | 1040 HOLLAND DRIVE | | | | BOCA RATON | FL | 33487 | |
| 4798440 | PUREDOT INC | DBA PUREDOT INC | 460 W JOHN ST | | | HICKSVILLE | NY | 11801 | |
| 4801483 | PUREGREEN INTERNATIONAL | DBA VAPOR CLEAN | 1781 ANCHOR AVENUE | | | PETERSBURG | VA | 23803 | |
| 4882408 | PURELAND ASSOCIATION | P O BOX 585 | | | | BRIDGEPORT | NJ | 08014 | |
| 4795649 | PURENEX INC | DBA PURENEX INC | 2323 AVENUE X | | | BROOKLYN | NY | 11235 | |
| 4867107 | PURETALK HOLDINGS LLC | 4113 MONTICELLO ST SW | | | | COVINGTON | GA | 30014 | |
| 4778859 | Puri & Susan Saunders, Kanchan | Address on file | | | | | | | |
| 4868642 | PURIFYING SYSTEMS INC | 5301 OFFICE PARK DR STE 345 | | | | BAKERSFIELD | CA | 93309 | |
| 4871520 | PURILABS LLC | 900 SKOKIE BLVD SUITE 103 | | | | NORTHBROOK | IL | 60062 | |
| 4809334 | PURITA SILVERSTRE | 830 ROLPH ST | | | | SAN FRANCISCO | CA | 94112 | |
| 4874904 | PURITY DAIRIES LLC | DEAN DAIRY HOLDINGS LLC | MSC #410600 P O BOX 415000 | | | NASHVILLE | TN | 37241 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868731 | PURITY WHOLESALE GROCERS INC | 5400 BROKEN SOUND BLVD STE 100 | | | | BOCA RATON | FL | 33487 | |
| 4864635 | PUROSKY & TUCKERMAN INC | 272 MAIN ST | | | | DICKSON CITY | PA | 18519 | |
| 4883895 | PURPLE THUM DESIGN | PATRICIA A MCCARTHY | 110 W 34TH STREET SUITE 1208 | | | NEW YORK | NY | 10001 | |
| 4796242 | PURPLE TURTLE PRODUCTIONS INC | DBA PTP FLASH DEALS | 5 PANETTIERI DRIVE | | | LAKEVILLE | MA | 02347 | |
| 4800083 | PURPLUS INC | DBA MDISE | 35 MILLER AVE #119 | | | MILL VALLEY | CA | 94941-1903 | |
| 4787258 | Purpora, Donna | Address on file | | | | | | | |
| 4787259 | Purpora, Donna | Address on file | | | | | | | |
| 4876966 | PURPOSEFUL LIVING ROMANS 8 28 LLC | HPWARD A GARRETT | 703 EDGEWOOD RD | | | WILKESBORO | NC | 28697 | |
| 4853445 | Purrfect Auto | Attn: Fadl Darwiche | 5128 Camino El Norte | | | Las Vegas | NV | 89031 | |
| 4811515 | PUSCH RIDGE DESIGN REMODEL LLC | 12995 N ORACLE ROAD #761 | | | | ORO VALLEY | AZ | 85737 | |
| 4876792 | PUSH DIGITAL LLC | HD INTERACTIVE LLC | 1401 SAM RITTENBERG BLVD STE 1 | | | CHARLESTON | SC | 29407 | |
| 4861504 | PUSH SOLUTIONS LLC | 16500 W RYERSON ROAD | | | | NEW BERLIN | WI | 53151 | |
| 4793681 | Pust, Lester | Address on file | | | | | | | |
| 4879470 | PUTIAN NEWPOWER INT'L TRADE CO LTD | NANSHAOLIN RD, XITIANWEI IND AREA | | | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4879806 | PUTIAN SUNYOUNG ENTERPRISE CO LTD | NORTHSIDE LIHAN ROAD | LIYUAN IND ZN, LICHENG DIST | | | PUTIAN | FUJIAN | | CHINA |
| 4887840 | PUTIAN XINLONG FOOTWEAR | SHUINAN VILLAGE, HUANGSHI TOWN | LICHENG | | | PUTIAN | FUJIAN | | CHINA |
| 4782596 | PUTNAM COUNTY FIRE SERVICE BOARD | PO BOX 878 | | | | Winfield | WV | 25213-0878 | |
| 4779478 | Putnam County Tax Collector | P.O. Box 1339 | | | | Palatka | FL | 32178-1339 | |
| 4784602 | Putnam Public Service District | PO BOX 860 | | | | SCOTT DEPOT | WV | 25560 | |
| 4779467 | Putnam Town Tax Collector | 126 Church Street | | | | Putnam | CT | 06260 | |
| 4810513 | PUTT, STEFANI | 181 JONES CREEK DR. | | | | JUPITER | FL | 33458 | |
| 4790567 | Putzier, Bob | Address on file | | | | | | | |
| 4872349 | PUYOUNG IND CO LTD | ALICE WANG | 9F PUYOUNG KANGNAM BLDG | 946 DOGOK-DONG KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4846109 | PVF CONSTRUCTION LLC | 13801 FLINT ROCK RD | | | | Rockville | MD | 20853 | |
| 4889231 | PVH CORP - WARNERS PR | WARNACO INC DIV OF PVH CORP | 1001 FRONTIER RD | | | BRIDGEWATER | NJ | 08807 | |
| 4882623 | PVH NECKWEAR INC | P O BOX 644211 | | | | PITTSBURGH | PA | 15264 | |
| 4805701 | PVH NECKWEAR INC JIT | P O BOX 644211 | | | | PITTSBURGH | PA | 15264-4211 | |
| 4784550 | PWCSA - Prince William County Services | PO Box 2266 | | | | Woodbridge | VA | 22195-2266 | |
| 4883935 | PWD ENTERPRISES LLC | PAUL WAYNE LECKRONE | 1760 US 231 SOUTH | | | CRAWFORDSVILLE | IN | 47933 | |
| 4803113 | PWR3-4155 STATE ROUTE 31 LLC | PO BOX 2216 | | | | CLAY | NY | 13041 | |
| 4800205 | PWRTECH LLC | DBA PWR | 17669 128TH PL NE | | | WOODINVILLE | WA | 98072 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801808 | PWS ENTERPRISES | DBA PWS ENTERPRISES LLC | 9133 E 37TH ST N | | | WICHITA | KS | 67226 | |
| 4809015 | PWS, INC | 12020 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| 4784437 | PWSA | PO Box 747055 | | | | Pittsburgh | PA | 15274-7055 | |
| 4789740 | Pykowska, Margaret | Address on file | | | | | | | |
| 4789741 | Pykowska, Margaret | Address on file | | | | | | | |
| 4778876 | Pyle, Ernie | Address on file | | | | | | | |
| 4857062 | PYPER, BRITTANIE | Address on file | | | | | | | |
| 4854626 | PYRAMID | HOLYOKE MALL COMPANY LP | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854912 | PYRAMID | POUGHKEEPSIE GALLERIA COMPANY | C/O PYRAMID COMPANIES ATTN: LEGAL DEPARTMENT | THE CLINTON EXCHANGE, 4 CLINTON SQUARE | | SYRACUSE | NY | 13202-1078 | |
| 4854887 | PYRAMID | PYRAMID MALL OF GLENS FALLS LLC DBA AVIATION MALL NEWCO LLC | C/O LEGAL DEPARTMENT | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854930 | PYRAMID | S & R COMPANY OF WEST SENECA NEWCO, LLC | C/O PYRAMID MANAGEMENT GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4854926 | PYRAMID | SALMON RUN SHOPPING CENTER, LLC | C/O PYRAMID MANAGEMENT GROUP, LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | |
| 4797143 | PYRAMID DESIGNERS JEWELRY | DBA PYRAMID JEWELRY | 706 S HILL ST | | | LOS ANGELES | CA | 90014 | |
| 4805481 | PYRAMID MALL OF GLENS FALLS LLC | DBA AVIATION MALL NEWCO LLC | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |
| 4804980 | PYRAMID WALDEN COMPANY L P | MANUFACTURERS & TRADERS TRUST CO | P O BOX 8000 - DEPARTMENT #496 | | | BUFFALO | NY | 14267 | |
| 4879995 | PYRAMID WALDEN COMPANY LP | ONE WALDEN GALLERIA | | | | BUFFALO | NY | 14225 | |
| 4881819 | PYROTECH INC | P O BOX 396 | | | | GODFREY | IL | 62035 | |
| 4856652 | PYSZCZYNSKI, RACHEL | Address on file | | | | | | | |
| 4865622 | PYTHIAN GROUP INC | 319 MCRAE AVE SUITE 700 | | | | OTTAWA | ON | K1Z 5T9 | CANADA |
| 4859804 | Q & R RENTAL GROUP LLC | 128 SAYER CIRCLE | | | | LOGAN | WV | 25601 | |
| 4794853 | Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | | WILMINGTON | DE | 19809 | |
| 4882576 | Q C WINDOW CLEANING | P O BOX 635 | | | | WALCOTT | IA | 52773 | |
| 4872516 | Q INDUSTRIES REPAIRS | ANA M DENIS Q INDUSTRIES REPAIRS | 9903 PARAMOUNT BLVD STE 235 | | | DOWNEY | CA | 90240 | |
| 4803662 | Q L ENTERPRISES INC | DBA GEOSOLUTION | 2670 N BERKELEY LAKE ROAD NW | SUITE 1 | | DULUTH | GA | 30096 | |
| 4866961 | Q V DISTRIBUTORS INC | 4035 WEST ADAMS | | | | PHOENIX | AZ | 85009 | |
| 4800377 | Q1 LLC | DBA Q1W INTERNET SALES | 1500-A TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |
| 4856633 | QAASIM, KALEEMA | Address on file | | | | | | | |
| 4848210 | QADAR KHAN | 2239 DEER PATH RD | | | | Huntingdon Valley | PA | 19006 | |
| 4797151 | QAMAY | 2893 EL CAMINO REAL SUITE B | | | | REDWOOD CITY | CA | 94061 | |
| 4788130 | Qassis, Ureib | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788131 | Qassis, Ureib | Address on file | | | | | | | |
| 4854082 | Qawasmi Glass & Mirror | 10004 S 76th Avenue | | | | Bridgeview | IL | 60455 | |
| 4878726 | QB LABS | MANA PRODUCTS INC | 32-02 QUEENS BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| 4806165 | QB LABS | 32-02 QUEENS BLVD | | | | LONG ISLAND | NY | 11101 | |
| 4806018 | QB PRODUCTS LLC | 1275 KARL CT | | | | WAUCONDA | IL | 60084 | |
| 4802297 | QBEDDING | 11401 14TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4804857 | QC UNLIMITED LLC | DBA PRESCRIBED FOR LIFE NUTRITION | 243 EICHEN STRASSE | | | FREDERICKSBURG | TX | 78624 | |
| 4865442 | QCOEFFICIENT INC | 310 S MICHIGAN AVE STE 903 | | | | CHICAGO | IL | 60604 | |
| 4873868 | QED ENABLED SERVICES PRIVATE LTD | CEREBRUM IT PARK TOWER B3 OFFICE 1A | 2ND FLOOR KALYANI NAGAR | | | WADGAON SHERI PUNE | MAHARASHTRA | 411014 | INDIA |
| 4797410 | QED INTL INC DBA EEMORE | DBA EEMORE | 9661 LAS TUNAS DR #A | | | TEMPLE CITY | CA | 91780 | |
| 4858152 | QEP COMPANY INC | 1001 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487 | |
| 4805980 | QEP COMPANY INC | P O BOX 30985 | | | | HARTFORD | CT | 06150 | |
| 4796681 | QG INTERNATIONAL GROUP INC | 544 RYAN AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4875691 | QGMT LLC | EMILIO J MEMBRENO | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| 4851746 | QI ZHENG | 2811 DOHR ST | | | | Berkeley | CA | 94702 | |
| 4887012 | QIAOMEI CHENG | SEARS OPTICAL 1163 | 1100 BURLINGTON MALL | | | BURLINGTON | MA | 01803 | |
| 4807241 | QINGDAO SINOY ENTERPRISE CO LTD | MICHAEL CHEUNG | 3#1-1803,NO.9 ZHANGZHOU2 RD | CNTAO | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4796297 | QINGYI LI | DBA CHAMPION SPORT CO | 6606 TIMKIR WAY | | | ELK GROVE | CA | 95757 | |
| 4804956 | QKC MAUI OWNER LLC | PO BOX 843743 | | | | LOS ANGELES | CA | 90084-3743 | |
| 4885727 | QL2 | QL2 SOFTWARE INC | 316 OCCIDENTAL SOUTH STE 410 | | | SEATTLE | WA | 98104 | |
| 4864859 | QL2 SOFTWARE LLC | 2849 PACES FERRY RD SE STE 760 | | | | ATLANTA | GA | 30339 | |
| 4885731 | QMI SECURITY SOLUTIONS | QUALITAS MANUFACTURING INCORPORATED | 75 REMITTANCE DR STE 1179 | | | CHICAGO | IL | 60675 | |
| 4869953 | QRF WISE LLC | 6807 PARK HEIGHTS AVE STE 100 | | | | BALTIMORE | MD | 21215 | |
| 4867487 | QT DOG LLC | 4419 MINT WAY | | | | DALLAS | TX | 75236 | |
| 4801995 | QUAALE ENTERPRISES, INC | DBA PROFESSIONAL REBUILDING OUTLET | 7919 IDAHO CIRCLE N | | | BROOKLYN PARK | MN | 55445 | |
| 4793493 | Quach, Vinh | Address on file | | | | | | | |
| 4889476 | QUAD ANALYTIX INC | WISE COMMERCE INC | 1730 S EL CAMINO REAL STE 500 | | | SAN MATEO | CA | 94402 | |
| 4878363 | QUAD CITY TIMES | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4885467 | QUAD GRAPHICS INC | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 4885468 | QUAD GRAPHICS PRINTING CORP | PO BOX 930505 | | | | ATLANTA | GA | 31193 | |
| 4848343 | QUADRATI INC | 3094 ANQUILLA AVE | | | | Clermont | FL | 34711 | |
| 4802360 | QUADRO CORPORATION | DBA QUADRO FRAMES | 38 HARLOW STREET | | | WORCESTER | MA | 01605 | |
| 4866959 | QUAIL MOUNTAIN INC | 4033 MILLER ROAD | | | | KLAMATH FALLS | OR | 97603 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795083 | QUAISAR ENTERPRISES LLC | DBA HEALTHPRODUCTSFORYOU | 82 NORTH STREET | | | DANBURY | CT | 06810 | |
| 4803159 | QUAKER ASSOCIATES LLC | DBA QUAKER BRIDGE MALL | P O BOX 829443 | | | PHILADELPHIA | PA | 19182-9443 | |
| 4868782 | QUAKER BOY INC | 5455 WEBSTER ROAD | | | | ORCHARD PARK | NY | 14127 | |
| 4865148 | QUAKER CITY PAPER CO | 300 N SHERMAN ST | | | | YORK | PA | 17403 | |
| 4882841 | QUAKER OATS COMPANY | P O BOX 70916 | | | | CHICAGO | IL | 60673 | |
| 4780375 | Quakertown Comm School Tax Collector | 600 Park Avenue | | | | Quakertown | PA | 18951 | |
| 4780376 | Quakertown Comm School Tax Collector | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |
| 4868761 | QUALCORR ENGINEERING CORPORATION | 543 S GILBERT RD | | | | CASTLE ROCK | CO | 80104 | |
| 4805640 | QUALCRAFT INDUSTRIES | 60 MAPLE STREET | | | | MANSFIELD | MA | 02048 | |
| 4795991 | QUALGEAR LLC | DBA EHOTCAF | 610 E MAIN ST SUITE 416 | | | ALLEN | TX | 75002 | |
| 4878518 | QUALIA | LOCAL RESPONSE INC | PO BOX 360637 | | | PITTSBURGH | PA | 15251 | |
| 4852456 | QUALIA | PO BOX 671604 | | | | DALLAS | TX | 75267 | |
| 4794746 | QUALIMAX MARKETING INC | DBA UNIGADGETS | PO BOX 1423 | | | ONTARIO | CA | 91761 | |
| 4799907 | QUALIMAX MARKETING INC | DBA UNIGADGETS | 10501 VALLEY BLVD STE 1850 | | | EL MONTE | CA | 91731 | |
| 4806081 | QUALIS AUTOMOTIVE LLC | 3150 LIVERNOIS ROAD STE 103 | | | | TROY | MI | 48083 | |
| 4882226 | QUALIS INC | P O BOX 5167 | | | | DES MOINES | IA | 50306 | |
| 4798594 | QUALITY ADVENTURE INC | 700 S HATHAWAY ST | | | | BANNING | CA | 92220 | |
| 4870600 | QUALITY APPLIANCE INSTALLERS INC | 76 E LIDO PROMENADE | | | | LINDENHURST | NY | 11757 | |
| 4863543 | QUALITY APPLIANCE SERVICE LLC | 2258 S CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4864644 | QUALITY AUTOMOTIVE | 2725 1E OLD WRIGHTSBORO RD | | | | WILMINGTON | NC | 28405 | |
| 4883077 | QUALITY BEVERAGE | P O BOX 778 | | | | SALISBURY | NC | 28145 | |
| 4860085 | QUALITY BRANDS OF OMAHA | 13255 CENTECH RD | | | | OMAHA | NE | 68138 | |
| 4805808 | QUALITY BREWING INC | POB 1726 | | | | LONGVIEW | WA | 98632 | |
| 4861246 | QUALITY BREWING INCORPORATED | 159 HALE BARBER RD | | | | KELSO | WA | 98626 | |
| 4858353 | QUALITY CALIBRATION SERVICE INC | 10205 WEST GREENFIELD AVENUE | | | | WEST ALIS | WI | 53214 | |
| 4889419 | QUALITY CARE PRESSURE CLEANING | WILLIAM J GURLRY | 210 SPRINGSIDE CIRCLE | | | ANDERSON | SC | 29625 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4865218 | QUALITY CRAFT HOME DECOR INC | 301 17750 65A AVENUE | | | | SURREY | BC | V3S 5N4 | CANADA |
| 4799643 | QUALITY CRAFT INDUSTRIES INC | DEPT LA 22792 | | | | PASADENA | CA | 91185 | |
| 4885890 | QUALITY CUT LAWN & TREE SERVICE | REGGIE SIEGEL | 240 E 54TH ST | | | MITCHELL | SD | 57301 | |
| 4885733 | QUALITY CUT LAWN CARE LLC | QUALITY CUT LAWNCARE | P O BOX 1727 | | | RICHMOND | IN | 47375 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798017 | QUALITY DEALS | DBA QUALITY DAILY DEALS | 7365 MAIN ST #288 | | | STRATFORD | CT | 06614 | |
| 4886733 | QUALITY DOORS AND FLOORS INC | SEARS GARAGE SOLUTIONS | 600 BIG VALLEY CT | | | HUNTERTOWN | IN | 46748 | |
| 4861049 | QUALITY ELECTRONICS SERVICE | 1515 REDWOOD AVE #1 | | | | GRANTS PASS | OR | 97527 | |
| 4878564 | QUALITY FOR SALE | LOS ARBOLES DE MONTEHEIDRA | P O BOX 9399 | | | BAYAMON | PR | 00960 | |
| 4864246 | QUALITY GARAGE DOORS INC | 2510 SOUTH M-76 | | | | WEST BRANCH | MI | 48661 | |
| 4889171 | QUALITY GARDEN & EQUIPMENT SALES | VUMBACOS QUALITY LAWN CARE INC | 753 NORTH COLONY ROAD | | | MERIDEN | CT | 06450 | |
| 4861706 | QUALITY GLASS & MIRROR LL | 1710 MEYERS LANE | | | | LOUISVILLE | KY | 40216 | |
| 4863457 | QUALITY GROWERS LLC SBT | 2233 CENTERVILLE TPKE S | | | | CHESAPEAKE | VA | 23322 | |
| 4848625 | QUALITY HEATING & AIR CONDITIONING | 333 CITY BLVD W STE 1700 | | | | ORANGE | CA | 92868 | |
| 4852394 | QUALITY HOME CONSTRUCTION LLC | 6006 MUNCASTER MILL RD | | | | Rockville | MD | 20855 | |
| 4877548 | QUALITY HOME REPAIR | JESSIE C BELFLOWER JR | 120 S SHADY LANE | | | DOTHAN | AL | 36305 | |
| 4852516 | QUALITY HOME SOLUTIONS OF ST LOUIS | 3405 HOLLENBERG DR | | | | Bridgeton | MO | 63044 | |
| 4875487 | QUALITY HOUSE INT | DUNE CASTLE FLAT #A-1 ROAD #5 | HOUSE # 17/C, NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4848983 | QUALITY HVAC SYSTEMS LLC | 205 MICHIGAN AVE | | | | Paterson | NJ | 07503 | |
| 4885684 | QUALITY IN PROPANE LLC | PROPANE NINJA | 4901 WEST KNOLLWOOD STREET | | | TAMPA | FL | 33634 | |
| 4865137 | QUALITY INDUSTRIES LLC | 300 FISHER DR | | | | HARTWELL | GA | 30643 | |
| 4795958 | QUALITY INNOVATIVE PRODUCTS LLC | DBA SUPER SPINNER | 787 WYE RD | | | AKRON | OH | 44333 | |
| 4848180 | QUALITY INSTALLATIONS | 7718 QUAIL ST | | | | Arvada | CO | 80005 | |
| 4876447 | QUALITY INSTALLATIONS & MAINT INC | GERALD ALAN PARUCH | 1785 CEDRUS LANE | | | PENSACOLA | FL | 32514 | |
| 4804178 | QUALITY INTERNATIONAL INC | 711 COMMERCE WAY SUITE 9 | | | | JUPITER | FL | 33458 | |
| 4866175 | QUALITY KING DISTRIBUTORS INC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4866176 | QUALITY KING FRAGRANCE INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 4858816 | QUALITY LAWN CARE INC | 1101 NEWMARKET DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4865883 | QUALITY LAWN CARE INC | 3300 W LOOP 281 | | | | LONGVIEW | TX | 75604 | |
| 4882479 | QUALITY LAWN LANDSCAPE & FENCE INC | P O BOX 606 | | | | TROY | OH | 45373 | |
| 4795936 | QUALITY LIFE ESSENTIALS | 485 BEDFORD AVE | | | | BROOKLYN | NY | 11211 | |
| 4874954 | QUALITY MAINTENANCE SERVICE | DENNIS H BRIGHAM | 2681 W COUNTY RD 42 | | | BERTHOUD | CO | 80513 | |
| 4877334 | QUALITY MECHANICAL CO | JAMES R HARPER | PO BOX 21263 | | | OWENSBORO | KY | 42304 | |
| 4859916 | QUALITY MECHANICAL SERVICES INC | 1300 HULTON ROAD | | | | VERONA | PA | 15147 | |
| 4880855 | QUALITY MECHANICAL SOLUTIONS INC | P O BOX 191 | | | | MARIANNA | FL | 32447 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888704 | QUALITY PAINTING & RESTORATION INC | TOD M ROOSE | PO BOX 46695 | | | SEATTLE | WA | 98146 | |
| 4884991 | QUALITY PARKING LOT SERVICE LLC | PO BOX 5446 | | | | LACEY | WA | 98509 | |
| 4795249 | QUALITY PHOTO | 132 MELROSE ST | | | | BROOKLYN | NY | 11206 | |
| 4810961 | QUALITY PLUMBING INC | PO BOX 835 | | | | GILBERT | AZ | 85299-0835 | |
| 4879077 | QUALITY PLUMBING LLC | MICHAEL FARRELL | 4402 TUXEDO AVE | | | PARMA | OH | 44134 | |
| 4803739 | QUALITY PLUS OTC | 6975 CAMPGROUND RD | | | | DENVER | NC | 28037 | |
| 4858288 | QUALITY PLUS PLUMBING & HTG INC | 1012 E CHESTNUT ST | | | | LANCASTER | OH | 43130 | |
| 4801426 | QUALITY PRODUCTS INC | 2652 3RD AVE S | | | | CLEARWATER | FL | 33759 | |
| 4863537 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE NO 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4799536 | QUALITY RC LLC | 2255 E SUNNYSIDE AVE NUM 581094 | | | | SALT LAKE CITY | UT | 84158 | |
| 4845330 | QUALITY REFRIGERATION CONCEPTS | 219 CASSELL ST | | | | Winston-Salem | NC | 27127 | |
| 4852568 | QUALITY REMODELERS | 209 W JAMES ST APT 7 | | | | Kent | WA | 98032 | |
| 4866696 | QUALITY RENTAL CENTERS INC | 390 WALCOTT STREET | | | | PAWTUCKET | RI | 02860 | |
| 4796598 | QUALITY RETAILERS INC | DBA QUALITY_RETAILERS | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| 4870782 | QUALITY ROOFING SERVICES INC | 7920 GEORGETOWN ROAD STE 400 | | | | INDIANAPOLIS | IN | 46268 | |
| 4870759 | QUALITY SALVAGE INDUSTRIES LLC | 7898 TURNPIKE ROAD | | | | ARCHDALE | NC | 27263 | |
| 4868724 | QUALITY SEAL INC | 540 GREEN HAVEN ROAD | | | | ANOKA | MN | 55303 | |
| 4851334 | QUALITY SEAMLESS GUTTERS INC | 4200 N 13TH ST | | | | Terre Haute | IN | 47805 | |
| 4882189 | QUALITY SOUND & COMMUNICATIONS INC | P O BOX 51 | | | | HASTINGS | NE | 68902 | |
| 4858415 | QUALITY SPRINKLER CO INC | 10301 OLD CONCORD ROAD | | | | CHARLOTTE | NC | 28213 | |
| 4803467 | QUALITY STAYS LLC | DBA QUALITY STAYS | 52 TENNYSON PL | | | PASSAIC | NJ | 07055 | |
| 4879876 | QUALITY STRIPING & SEALING COMPANY | ODIS T GATEWOOD | 5571 DAYTON BOULEVARD | | | CHATTANOOGA | TN | 37415 | |
| 4795854 | QUALITY TOOLS FOR LESS LLC | DBA QUALITY TOOLS FOR LESS | 16770 FIREBRICK DR | | | PARKER | CO | 80134 | |
| 4859402 | QUALITY TRUCK & EQUIPMENT CO | 1201 E BELL STREET | | | | BLOOMINGTON | IL | 61701 | |
| 4849710 | QUALITY UPGRADE & RENOVATIONS LLC | 21615 CANYON LINKS CT | | | | Katy | TX | 77450 | |
| 4805517 | QUALITY WAY OPERATOR LLC | C/O ONYX MANAGEMENT GROUP LLC | 900 US ROUTE 9 NORTH SUITE 400 | | | WOODBRIDGE | NJ | 07095 | |
| 4847488 | QUALITY WITHOUT QUESTION LLC | 3072 GOLDEN POND BLVD | | | | Orange Park | FL | 32073 | |
| 4884455 | QUALSERV CORP | PO BOX 1784 | | | | FORT SMITH | AR | 72902 | |
| 4788890 | Qualseth, Florence | Address on file | | | | | | | |
| 4788891 | Qualseth, Florence | Address on file | | | | | | | |
| 4863528 | QUALTRICS LLC | 2250 N UNIVERSITY PKWY 48 | | | | PROVO | UT | 84604 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861296 | QUALYS INC | 1600 BRIDGE PKWY 2ND FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| 4871370 | QUANDARY CONSTRUCTION INC | 8786 INDUSTRIAL LANE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4856256 | QUANDER, ASTRID N | Address on file | | | | | | | |
| 4800394 | QUANGMINH D NGUYEN | DBA AZESTORE | 201 GREENFIELD TRAIL | | | OSHKOSH | WI | 54902 | |
| 4786222 | Quant, Brenda | Address on file | | | | | | | |
| 4880968 | QUANTCAST CORPORATION | P O BOX 204215 | | | | DALLAS | TX | 75320 | |
| 4849166 | QUANTCAST CORPORATION | 795 FOLSOM ST FL 5 | | | | San Francisco | CA | 94107 | |
| 4846628 | QUANTERIA PEARSON | 131 BROAD RIVER DR | | | | Summerville | SC | 29485 | |
| 4883568 | QUANTRONIX | P O BOX 929 | | | | FARMINGTON | UT | 84025 | |
| 4796947 | QUANTUM BIOPHYSICS INC | DBA QUANTUM BIOPHYSICS TM | 904 W WATERS AVE STE D | | | TAMPA | FL | 33604 | |
| 4882818 | QUANTUM BUILDERS INC | P O BOX 703137 | | | | DALLAS | TX | 75370 | |
| 4881008 | QUANTUM ELECTRIC INC | P O BOX 2100 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4804822 | QUANTUM GROUP INC | DBA QUANTUM GROUP INC | 6827 NANCY RIDGE DRIVE | | | SAN DIEGO | CA | 92121 | |
| 4881609 | QUANTUM LIFT INC | P O BOX 334 | | | | BRIGHTON | MI | 48116 | |
| 4886588 | QUANTUM MECHANICAL LLC | SCOTT ALLO | 11182 VICTORIA LANE | | | HUNTLEY | IL | 60142 | |
| 4795914 | QUANTUM VECTOR CORP | DBA WATCHFACTORY.COM | 194 HACKENSACK STREET | | | WOOD RIDGE | NJ | 07075 | |
| 4868717 | QUANTZ SMALL ENGINE SHOPPE INC | 54 STONE HILL RD | | | | OSWEGO | IL | 60543 | |
| 4807242 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | FUJIAN | | CHINA |
| 4888226 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | | QUANZHOU | | | CHINA |
| 4867098 | QUARLES & BRADY | 411 EAST WISCONSIN AVE STE2040 | | | | MILWAUKEE | WI | 53202 | |
| 4811635 | Quarles & Brady LLP | Attn: Edward Rickert | 300 N. LaSalle Street | Suite 4000 | | Chicago | IL | 60654 | |
| 4869737 | QUARTER INDUSTRIES LTD | 645 WEST END AVE | | | | NEW YORK | NY | 10025 | |
| 4863414 | QUARTER20 INC | 222 W HUBBARD ST SUITE 200 | | | | CHICAGO | IL | 60654 | |
| 4802680 | QUARTON USA INC | DBA QUARTON USA | 3230 FALLOW FIELD DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4845729 | QUATRO BUILDERS LLC | 2004 MCKEE ST | | | | Houston | TX | 77009 | |
| 4845233 | QUATTRO-HOME LLC | 7035 DOLPHIN ST | | | | Gastonia | NC | 28056 | |
| 4780316 | Quay County Treasurer | PO Box 1226 | | | | Tucumcari | NM | 88401 | |
| 4864449 | QUBE FILM INC | 261 MADISON AVE 9TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4782232 | QUEEN ANNE'S COUNTY | 100 COURT HOUSE SQUARE | CLERK OF THE CIRCUIT COURT | | | Centreville | MD | 21617 | |
| 4781361 | QUEEN ANNE'S COUNTY | CLERK OF THE CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | Centreville | MD | 21617 | |
| 4782102 | Queen Anne's County Dept of Health | 206 N Commerce St | | | | Centreville | MD | 21617 | |
| 4864164 | QUEEN CITY BEVERAGE CO | 250 21ST ST W PO BOX 1506 | | | | DICKINSON | ND | 58602 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800680 | QUEEN GRACE LLC | DBA QUEEN GRACE COLLECTION | 2614 TAMIAMI TRAIL N | | | NAPLES | FL | 34103 | |
| 4878792 | QUEENS CHRONICLE | MARK I PUBLICATIONS | 62-33 WOODHAVEN PO BOX 74-7769 | | | REGO PARK | NY | 11374 | |
| 4780370 | Queensbury Town Tax Collector | 742 Bay Rd | | | | Queensbury | NY | 12804 | |
| 4784306 | Queensbury Water | 823 Corinth Road | | | | Queensbury | NY | 12804 | |
| 4792165 | Quel, Margaret & Jorge | Address on file | | | | | | | |
| 4854083 | Quelette, Nick | Address on file | | | | | | | |
| 4791787 | Quella, John | Address on file | | | | | | | |
| 4885571 | QUENCH USA INC | POB 8500-53203 LOCKBOX 53203 | | | | PHILADELPHIA | PA | 19178 | |
| 4847233 | QUENTIN GOODRICH | 51 MONSON TURNPIKE RD LOT 1010 | | | | Ware | MA | 01082 | |
| 4795430 | QUEST PRODUCTS | DBA QUEST PRODUCTS INC | 8201 104TH STREET SUITE 200 | | | PLEASANT PRAIRIE | WI | 53158 | |
| 4860495 | QUEST PRODUCTS INC | 14052 W PETRONELLA DRIVE #103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4806129 | QUEST PRODUCTS INC | 14052 W PETRONELLA DR ST 103 | | | | LIBERTYVILLE | IL | 60048 | |
| 4881921 | QUEST RESOURCE MANAGEMENT GROUP LLC | P O BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 4868038 | QUEST USA CORP | 495 FLATBUSH AVE. SUITE 201 | | | | BROOKLYN | NY | 11225 | |
| 4867866 | QUETECH LTD | 477 KINGSMILL CRT | | | | WATERLOO | ON | N2T 1S4 | CANADA |
| 4810743 | QUEVEDO, ADELENA | 155 OCEAN LANE DRIVE # 410 | | | | KEY BISCAYNE | FL | 33149 | |
| 4795071 | QUIANA KELLUM | DBA ACQUAH ENTERPRISE | 1585 PALMSTONE DR | | | APOPKA | FL | 32703 | |
| 4860907 | QUICK BASE INC | 150 CAMBRIDGEPARK DRIVE STE500 | | | | CAMBRIDGE | MA | 02140 | |
| 4852292 | QUICK CONNECT ELECTRICS INC | 7099 RUSTIC OVAL | | | | SEVEN HILLS | OH | 44131 | |
| 4811079 | QUICK CUSTOM METALS | 3759 N. ROMERO RD. #111 | | | | TUCSON | AZ | 85705 | |
| 4883412 | QUICK FUEL FLEET SERVICES LLC | P O BOX 88249 | | | | MILWAUKEE | WI | 53288 | |
| 4888061 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22847 HESLIP DR | | | NOVI | MI | 48375 | |
| 4888062 | QUICK SEND DELIVERY SERVICE | STAT MED DELIVERY SERVICE | 22870 VENTURE DR | | | NOVI | MI | 48375 | |
| 4857443 | Quick Service Auto | Juan Guitan | 1688 Lee Street | | | Des Plaines | IL | 60018 | |
| 4874238 | QUICK SHINE TEXTILE | CO LTD | QUICK SHINE TEXTILE | 5F NO 62 YI-CHANG STREET | | TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4797680 | QUICK SHIP BRANDS | DBA QUICK SHIP ELECTRONICS | 14241 NE WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| 4885739 | QUICK SIGNS | QUICK SIGNS INC | 525 SO MILITARY AVE | | | GREEN BAY | WI | 54303 | |
| 4876159 | QUICK SOLUTIONS INC | FUSION TECHNOLOGIES EAST LLC | 440 POLARIS PARKWAY SUITE 500 | | | WESTERVILLE | OH | 43082 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799007 | QUICKIE MANUFACTURING CORP | PO BOX 776029 | 6029 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| 4805035 | QUICKIE MANUFACTURING CORP | RUBBERMAID INCORPORATED | 75 REMITTANCE DRIVE STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| 4869361 | QUICKIE MFG CORP | 6029 SOLUTIONS CTR BOX 776029 | | | | CHICAGO | IL | 60677 | |
| 4870497 | QUICKSERIES PUBLISHING INC | 7491 W OAKLAND PARK BLVD 306 | | | | FORT LAUDERDALE | FL | 33319 | |
| 4885103 | QUICKSILVER EXPRESS COURIER INC | PO BOX 64417 | | | | SAINT PAUL | MN | 55164 | |
| 4794693 | QUICKWAY IMPORTS INC | DBA DECORATIVE GIFTS | 320 STATE RT 208 | | | MONROE | NY | 10950 | |
| 4885464 | QUIKRETE COMPANY | PO BOX 930134 | | | | ATLANTA | GA | 31193 | |
| 4882258 | QUILICI GLASS | P O BOX 525 | | | | BUTTE | MT | 59703 | |
| 4881774 | QUILL CORPORATION | P O BOX 37600 | | | | PHILADELPHIA | PA | 19101 | |
| 4809254 | QUILL CORPORATION | PO BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 4859688 | QUILL PRESS COMPANY | 125 N JEFFERSON PO BOX 110 | | | | WEST PLAINS | MO | 65775 | |
| 4785313 | Quin, David | Address on file | | | | | | | |
| 4799212 | QUINCY CULLINAN LLC | C/O CULLINAN PROPERTIES | 420 NORTH MAIN STREET | | | EAST PEORIA | IL | 61611 | |
| 4885740 | QUINCY HERALD WHIG | QUINCY NEWSPAPERS INC | P O BOX 1049 | | | QUINCY | IL | 62306 | |
| 4864311 | QUINCY SMALL ENGINE REPAIR INC | 255 COPELAND STREET | | | | QUINCY | MA | 02169 | |
| 4808452 | QUINCY STATION LLC | 11501 NORTHLAKE DRIVE | C/O PHILLIPS EDISON & COMPANY | PELP PROPERTIES | R. MARK ADDY, COO | CINCINNATI | OH | 45249 | |
| 4853159 | QUINCY TOWERS | 9931 S LA SALLE ST | | | | Chicago | IL | 60628 | |
| 4797175 | QUINN E OLSON | DBA SUPER POSTERS | 22891 ZION PKWY NW | | | BETHEL | MN | 55005 | |
| 4865583 | QUINN FLAGS | 316 BROADWAY | | | | HANOVER | PA | 17331 | |
| 4809899 | QUINN MORGAN | 176 HIGHLAND AVE. | | | | SAN FRANCISCO | CA | 94110 | |
| 4787429 | Quinn, Joseph | Address on file | | | | | | | |
| 4786273 | Quinn, Karen | Address on file | | | | | | | |
| 4786274 | Quinn, Karen | Address on file | | | | | | | |
| 4877810 | QUINNS INSTALLATIONS | JOSEPH P QUINN | 101 CARRIAGE RD | | | FORKED RIVER | NJ | 08731 | |
| 4786361 | Quinones Velez, Nadia | Address on file | | | | | | | |
| 4786360 | Quinones Velez, Nadia | Address on file | | | | | | | |
| 4792858 | Quinones, Mary | Address on file | | | | | | | |
| 4789786 | Quinones, Rosaura | Address on file | | | | | | | |
| 4863584 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00919 | |
| 4806203 | QUINTANA & SONS TRADING LLC | 228 BARBOSA AVE | | | | SAN JUAN | PR | 00917 | |
| 4799541 | QUINTANA QUINTANA CORP | 228 BARBOSA AVE | | | | HATO REY | PR | 00919 | |
| 4880883 | QUINTANA QUINTANA CORPORATION | P O BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 4798553 | QUINTARD MALL LTD | WOODMONT COMPANY | 2100 W 7TH STREET | | | FT WORTH | TX | 76107 | |
| 4856259 | QUINTERO, EMMA | Address on file | | | | | | | |
| 4793285 | Quintero, Lisa | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879962 | QUINTESSENCE JEWELRY CORP | ONE LINDEN PLACE STE 400 | | | | GREAT NECK | NY | 11021 | |
| 4800652 | QUINTESSENCE JEWELRY CORPORATION | DBA JEWELZDIRECT.COM | ONE LINDEN PLACE | SUITE 400 | | GREAT NECK | NY | 11021 | |
| 4799400 | QUINTESSENTIAL TOTS LLC | DBA ITZY RITZY | 1665 QUINCY AVE UNIT 179 | | | NAPERVILLE | IL | 60540 | |
| 4883335 | QUINTILES ISM INCORPORATED | P O BOX 8500 784290 | | | | PHILADELPHIA | PA | 19178 | |
| 4846422 | QUINTON MCCOMBS | 141 CHASE CREEK CIR | | | | Pelham | AL | 35124 | |
| 4851876 | QUINTON TOWNSHIP | 885 QUINTON RD | | | | QUINTON TOWNSHIP | NJ | 08702 | |
| 4875770 | QUIRAND EYE CARE | ERWIN QUIRAND | 9601 BOB GRAY RD | | | KNOXVILLE | TN | 37923 | |
| 4790197 | Quirante, Rosario | Address on file | | | | | | | |
| 4869394 | QUIRKY | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4798379 | QUIRKY | 606 W 28TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4869395 | QUIRKY INC | 606 WEST 28TH STREET 7TH FLR | | | | NEW YORK | NY | 10001 | |
| 4811479 | QUITE LOVELY DESIGN | 4929 E VILLA RITA DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4876479 | QUIZNOS 11584 | GIM RAMIREZ LLC | 2237 PRAIRIE CENTER PARKWAY E | | | BRIGHTON | CO | 80601 | |
| 4801936 | QUN YU | DBA GERMENCHOCOLATE | 4924 24TH PLACE | | | KENOSHA | WI | 53144 | |
| 4800747 | QURATULAIN ABID | DBA DEAL | 655 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797147 | QURATULAIN ABID | DBA ETMIND | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4887066 | QUYEN CAO NGUYEN | SEARS OPTICAL 1317 | 8401 GATEWAY BLVD W | | | EL PASO | TX | 79925 | |
| 4806209 | QV TOOLS LLC | 2731 CRIMSON CANYON DR | | | | LAS VEGAS | NV | 89128 | |
| 4869192 | QVS SOFTWARE INC | 5950 SIX FORKS ROAD | | | | RALEIGH | NC | 27609 | |
| 4881390 | QWEST | P O BOX 29040 | | | | PHOENIX | AZ | 85038 | |
| 4881395 | QWEST | P O BOX 29080 | | | | PHOENIX | AZ | 85038 | |
| 4883519 | QWEST | P O BOX 91155 | | | | SEATTLE | WA | 98111 | |
| 4784762 | QWEST | PO BOX 52187 | | | | PHOENIX | AZ | 85072 | |
| 4784763 | QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 4885744 | QWEST COMMUNICATIONS BUSINESS SERVI | QWEST COMMUNICATIONS COMPANY LLC | P O BOX 52187 | | | PHOENIX | AZ | 85072 | |
| 4885742 | QWEST COMMUNICATIONS CORP | QWEST | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 4869616 | QWIKPLUMB LLC | 6300 S JERICHO CT | | | | CENTENNIAL | CO | 80016 | |
| 4857239 | QX21 INC | 95-390 KUAHELANI AVE 3AC-1006 | | | | MILILANI | HI | 96789 | |
| 4810339 | QZINA SPECIALTY FOODS, INC | 100 EAST RIDGE ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 4886053 | R & A TOOL REPAIR | RICKS TOOL REPAIR LLC | 5959 STELLING DRIVE | | | HOWELL | MI | 48843 | |
| 4886300 | R & B SETS | RONALD J LOPRETTO | 102 EQUESTRIAN TRAIL RD | | | NEW CANTON | VA | 23123 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809653 | R & B WHOLESALE | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809408 | R & B WHOLESALE (BROWN) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4809544 | R & B WHOLESALE (DANBY) | 2350 S. MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4811255 | R & B WHOLESALE DISTRIBUTORS | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4806276 | R & B WHOLESALE DISTRIBUTORS INC | 2350 S MILLIKEN AVE | | | | ONTARIO | CA | 91761 | |
| 4865485 | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | |
| 4885968 | R & C LANDSCAPING & LAWN SERVICE LL | RICHARD BORDERS | PO BOX 1953 | | | MERIDIAN | MS | 39302 | |
| 4866958 | R & D ADVENTURES | 40322 JUNCTION DRIVE | | | | OAKHURST | CA | 93644 | |
| 4808049 | R & D ASSOC OF STAMFORD LLC | P O BOX 1416 | ATTN: DALE BARTON | | | WASHINGTON | CT | 06793 | |
| 4854368 | R & D ASSOCIATES OF STAMFORD LLC | P O BOX 1416 | | | | WASHINGTON | CT | 06793 | |
| 4874680 | R & D BROKERS LLC | DANIELLE NICOLE THORNEWELL | 240 WHITE HORSE PIKE-BLUEBERRY | | | HAMMONTON | NJ | 08037 | |
| 4886248 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 702 HWY NORTH | | | COLVILLE | WA | 99114 | |
| 4886249 | R & D HOME AND GARDEN INC | RODGER E NICHOLAS | 317 S MAIN ST | | | OMAK | WA | 98841 | |
| 4886412 | R & D LAPEYRE CORP | RUBEN AND DORCAS LAPEYRA CORP | 12310 S W 39 TERR | | | MIAMI | FL | 33175 | |
| 4868327 | R & D MOWER & SNOWBLOWERS | 507 W COMMERCIAL ST # 6 | | | | EAST ROCHESTER | NY | 14445 | |
| 4886012 | R & E APPLIANCE LLC | RICHARD SHARE | 4 ALLANWOOD DR | | | SHIRLEY | NY | 11967 | |
| 4864737 | R & E FASTENERS INC | 280 SOUTH ROCK BLVD UNIT 180 | | | | RENO | NV | 89502 | |
| 4880794 | R & E LOCK CO | P O BOX 183 | | | | STOCKHOLM | NJ | 07460 | |
| 4805102 | R & F MEYER RD LLC | BOX 220 | | | | LIVERPOOL | NY | 13088 | |
| 4875343 | R & G COMMERICAL | DON MCGARRY | 12830 44TH ST | | | YUMA | AZ | 85367 | |
| 4882486 | R & G SERVICES INC | P O BOX 60835 | | | | NORTH CHARLESTON | SC | 29419 | |
| 4863679 | R & J BAILEY LLC | 2302 WEST PEIRCE ST | | | | CARLSBAD | NM | 88220 | |
| 4851100 | R & J HOME RENOVATIONS | 412 GIFFORD RD | | | | Schenectady | NY | 12304 | |
| 4877963 | R & K WARNER INC | KATHIE M WARNER | 1900 AIRPORT ROAD | | | RIFLE | CO | 81650 | |
| 4884214 | R & L CARRIERS INC | PO BOX 10020 | | | | PORT WILLIAM | OH | 45164 | |
| 4860421 | R & M RICHARDS INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4885820 | R & M SMALL ENGINE REPAIR | RAY C LOHMEYER JR | 3132 E NMAIN STREET | | | ENDWELL | NY | 13760 | |
| 4794650 | R & M USA LLC | DBA R & M USA | 15 FIFTH STREET NW | | | WINTER HAVEN | FL | 33881 | |
| 4882655 | R & M WELDING SUPPLY CO INC | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 4885767 | R & N PARTNERS LLC | R&N PARTNERS LLC | 4221 WILSHIRE BLVD STE 240 | | | LOS ANGELES | CA | 90010 | |
| 4883898 | R & P WEBB ENTERPRISES | PATRICIA INEZ WEBB | 1411 W MAIN SUITE C | | | FAIRFIELD | IL | 62837 | |
| 4860585 | R & P WEBB ENTERPRISES INC | 1411 W MAIN STREET | | | | FAIRFIELD | IL | 62837 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852872 | R & R FLOORING | 25194 W FREMONT DR | | | | Buckeye | AZ | 85326 | |
| 4864102 | R & R GIFTS LLC | 247 KALIHI STREET | | | | HONOLULU | HI | 96819 | |
| 4885965 | R & R LAWN SERVICE AND SNOW REMOVAL | RICHARD A WEBB | 2250 PENSIVE COURT | | | OWENSBORO | KY | 42301 | |
| 4869917 | R & R MAINTENANCE INC | 6734 GREENLAND INDUSTRIAL BLVD | | | | JACKSONVILLE | FL | 32258 | |
| 4886205 | R & S APPLIANCE INSTALLATIONS | ROBERT SANTOS | 302 WARWICK AVE | | | CLOVIS | CA | 93619 | |
| 4809727 | R & S APPLIANCE INSTALLTION INC | 1592 MCKELVY AVE | | | | CLOVIS | CA | 93611 | |
| 4860098 | R & S ERECTION NORTH PENINSULA INC | 133 SOUTH LINDEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4858371 | R & S ERECTION OF RICHMOND INC | 1025 BROADWAY | | | | SAN PABLO | CA | 94805 | |
| 4809779 | R & S ERECTION OF SO. ALAMEDA COUNTY | 31298 SAN ANTONIO STREET | | | | HAYWARD | CA | 94544 | |
| 4866910 | R & S ERECTION OF VALLEJO INC | 401 MISSISSIPPI STREET | | | | VALLEJO | CA | 94590 | |
| 4861688 | R & S ERECTION STOCKTON | 1705 DR MARTIN LUTHER JR BLVD4 | | | | STOCKTON | CA | 95205 | |
| 4879313 | R & S ERECTION TRI COUNTY | MODESTO DIVISION | 5265 JERUSALEM CT | | | MODESTO | CA | 95356 | |
| 4860755 | R & S GARAGE DOORS | 1452 PINE RIDGE S5 L23 | | | | BUSHKILL | PA | 18324 | |
| 4884792 | R & S MAINTENANCE SERVICES INC | PO BOX 367 7057 K4 HWY | | | | MERIDEN | KS | 66512 | |
| 4861409 | R & S OVERHEAD DOOR OF SO CAL INC | 1617 N ORANGETHORPE WAY | | | | ANAHEIM | CA | 92801 | |
| 4868902 | R & S OVERHEAD DOORS OF COMMERCE | 5560 FLOTILLA AVENUE | | | | COMMERCE | CA | 90040 | |
| 4859068 | R & S OVERHEAD GARAGE DOOR | 1140 MONTAGUE | | | | SAN LEANDRO | CA | 94577 | |
| 4805989 | R & S SALES CO INC | 21 WEST 38TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4872287 | R & S SALES INC | AIRPORT STATION P O BOX 92200 | | | | LOS ANGELES | CA | 90009 | |
| 4869435 | R & T HOOD AND DUCT SERVICES INC | 6100 12TH AVE S | | | | SEATTLE | WA | 98108 | |
| 4868656 | R & T MOONLIGHTING | 5313 SOUTH 5240 WEST | | | | SALT LAKE CITY | UT | 84118 | |
| 4889143 | R & V NAND INC | VINESH NAND | 220 CENTER ST | | | TAFT | CA | 93268 | |
| 4859377 | R & W BEVERAGES | 1200 INDUSTRIAL DR UNIT 2 | | | | BISMARCK | ND | 58501 | |
| 4804960 | R & W LEASING INC | ATTN DON GREENBERG | 9104 DAVENPORT STREET | | | OMAHA | NE | 68114 | |
| 4802442 | R A G INC | DBA RAGNEWYORK | PO BOX 266 | | | SPARKILL | NY | 10976 | |
| 4864404 | R A GROOMS & SON LLC | 260 WARD STREET | | | | EAST WINDSOR | NJ | 08520 | |
| 4870797 | R A JEFFERYS DIST CO OF LUMBERTON | 797 CATON RD | | | | LUMBERTON | NC | 28360 | |
| 4870942 | R A JEFFREYS DIST CO OF WILMINGTON | 805 N 23 RD ST | | | | WILMINGTON | NC | 28405 | |
| 4862358 | R A JEFFREYS DISTRIBUTING CO LLC | 1950 N GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 4870484 | R A P FLOORCOVERINGS INC | 7450 MONTGOMERY DRIVE | | | | PLAIN CITY | OH | 43064 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869942 | R A P TOTAL DELIVERY | 68 MADISON AVE | | | | PATERSON | NJ | 07425 | |
| 4870212 | R AND R IMPORTS INC | 710 KESSLER MILL RD | | | | SALEM | VA | 24153 | |
| 4870841 | R BAIRD & CO INC | 80 SAND ISLAND RD #206 | | | | HONOLULU | HI | 96819 | |
| 4886419 | R C DILLOW LLC | RUSSELL CALVIN DILLOW | 2264 MACARTHUR DRIVE | | | ORANGE | TX | 77630 | |
| 4886263 | R C INVESTMENTS | ROGER CLIFTON COLEY | 420 EARLY BLVD | | | EARLY | TX | 76802 | |
| 4885803 | R C LOCK & KEY | RANDY CARPENTER | 1255 B NO FEDERAL BLVD | | | RIVERTON | WY | 82501 | |
| 4885851 | R C N | RCN TELECOM SERVICES LEHIGH LLC | 2124 AVE C | | | BETHLEHEM | PA | 18017 | |
| 4884302 | R C RICHARDSON CO | PO BOX 11805 | | | | SPRING | TX | 77391 | |
| 4884365 | R CROSSFIELD PLUMBING LLC | PO BOX 13985 | | | | MAUMELLE | AR | 72113 | |
| 4886290 | R D EIKEY PLUMBING | RONALD D EIKEY | 428 MOSGROVE STREET | | | PITTSBURGH | PA | 15210 | |
| 4854619 | R D MANAGEMENT | FB BILLERICA REALTY INVESTORS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854624 | R D MANAGEMENT | FITCHBURG MFB, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854863 | R D MANAGEMENT | LAS VEGAS PLAZA ASSOCIATES | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855004 | R D MANAGEMENT | MFB SALEM OREGON, LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4854442 | R D MANAGEMENT | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4855330 | R D MANAGEMENT | ST ALBANS CENTER II LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE | 10TH FLOOR | NEW YORK | NY | 10019 | |
| 4862340 | R D S INDUSTRIES INC | 1942 W ARTESIA BLVD | | | | TORRANCE | CA | 90504 | |
| 4799610 | R D S INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | 1942 ARTESIA BLVD | | | TORRANCE | CA | 90504-3503 | |
| 4886162 | R D WILLIAMS LLC | ROBERT DANIEL WILLIAMS | 1125 HIGHWAY 9 BYPASS | | | LANCASTER | SC | 29720 | |
| 4869018 | R DIFOGGIO & SAM PLUMBING & SEWR CO | 5712 WEST 111TH STREET | | | | CHICAGO RIDGE | IL | 60415 | |
| 4886153 | R DOUBLE J OF PETOSKEY INC | ROBERT BREITHAUPT | 1840 M 119 | | | PETOSKEY | MI | 49970 | |
| 4886054 | R E DAIGLE & SON ELECTRICAL | RICKY DAIGLE | P O BOX 412 | | | FRENCHVILLE | ME | 04745 | |
| 4865563 | R E J HOMETOWN STORE LLC | 3150 BASELINE HWY | | | | CORNELIUS | OR | 97123 | |
| 4853104 | R E JOHNSEN LLC | 10150 W NATIONAL AVE STE 201 | | | | WEST ALLIS | WI | 53227 | |
| 4881209 | R E M COMMUNICATIONS | P O BOX 248177 | | | | COLUMBUS | OH | 43224 | |
| 4881136 | R E MICHEL CO INC | P O BOX 2318 | | | | BALTIMORE | MD | 21203 | |
| 4881531 | R F FISHER ELECTRIC CO | P O BOX 3110 | | | | KANSAS CITY | KS | 66103 | |
| 4860154 | R G BARRY CORPORATION | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805736 | R G BARRY CORPORATION JIT | 13405 YARMOUTH RD | | | | PICKERINGTON | OH | 43147 | |
| 4885756 | R G ENTERPRISES USA INC | R G MEDICAL DIAGNOSTICS INC | 28351 BECK ROAD STE G 5 | | | WIXOM | MI | 48393 | |
| 4861858 | R G RILEY & SONS INC | 17700 DUVAN DR | | | | TINLEY PARK | IL | 60477 | |
| 4886297 | R GAST & ASSOCIATES INC | RONALD GAST | 109 N DALE STREET | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| 4861416 | R H BARRINGER DISTRIBUTING | 1620 FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 4805387 | R HUBER 1934 PR F/B/O M HALLE | C/O GREG GATTO/MC# OH-01-10-0934 | KEY PRIVATE BANK FAMILY WEALTH | 100 PUBLIC SQUARE SUITE 600 | | CLEVELAND | OH | 44113 | |
| 4867956 | R IPPOLITO DISTRIBUTING LLC | 4865 ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10309 | |
| 4866356 | R J DISTRIBUTING CO INC | 3605 NORTH PARISH AVENUE | | | | PEORIA | IL | 61604 | |
| 4858725 | R J GRONDIN & SONS INC | 11 BARTLETT ROAD | | | | GORHAM | ME | 04038 | |
| 4858812 | R J LOCK & SECURITY INC | 1101 JEFFERSON BOULEVARD | | | | HAGERSTOWN | MD | 21742 | |
| 4859785 | R J R INC | 12711 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 | |
| 4806666 | R J R STUDIOS LLC | 3B KERRY COURT | | | | SOUTHAMPTON | NJ | 08088 | |
| 4848148 | R J SPENCER ASSOCIATES INC | 9825 W SAMPLE RD STE 203 | | | | Coral Springs | FL | 33065 | |
| 4872661 | R J ZIMA INC | AQUA SYSTEMS OF W N Y | 7071 TRANSIT ROAD | | | EAST AMHERST | NY | 48084 | |
| 4886183 | R JS OUTDOOR POWER INC | ROBERT JENNINGS | 460 NEW LUDLOW ROAD | | | CHICOPEE | MA | 01020 | |
| 4854386 | R K ASSOCIATES | R K ASSOCIATES #5, INC. | RK CENTERS ATTN: RAANAN KATZ | 17100 COLLINS AVENUE, SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | |
| 4854389 | R K ASSOCIATES | R K ASSOCIATES #5, INC. | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4854806 | R K ASSOCIATES | R K HOOKSETT, LLC | C/O RK CENTERS | 50 CABOT STREET | SUITE 200 | NEEDHAM | MA | 02494 | |
| 4805464 | R K ASSOCIATES #5 INC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | |
| 4859371 | R K BASS ELECTRIC INC | 1200 E FM 2410 | | | | HARKEE HGHTS | TX | 76548 | |
| 4884607 | R K JONES ENTERPRISES INC | PO BOX 2370 | | | | FRESNO | CA | 93745 | |
| 4858935 | R K OSHIRO DOOR SERVICE INC | 1115 MIKOLE ST | | | | HONOLULU | HI | 96819 | |
| 4869193 | R L ADAMS PLASTICS INC | 5955 CROSSROADS COMMERCE | | | | WYOMING | MI | 49519 | |
| 4868904 | R L BEENE INC | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 4885999 | R L BEENE INC | RICHARD L BEENE | 7363 HWY 51 SOUTH | | | MINOCQUA | WI | 54548 | |
| 4867466 | R L BRINK CORP | 4400 NORTH 24TH ST | | | | QUINCY | IL | 62305 | |
| 4882697 | R L DEPPMANN COMPANY | P O BOX 67000 DEPT 200701 | | | | DETROIT | MI | 48267 | |
| 4880735 | R L LIPTON DIST CO OF YOUNGSTOWN | P O BOX 1725 | | | | YOUNGSTOWN | OH | 44501 | |
| 4869157 | R L LIPTON DISTRIBUTING CO INC | 5900 PENNSYLVANIA AVE | | | | CLEVELAND | OH | 44137 | |
| 4846858 | R L MOORE HEATING INC | 23010 GREENHEAD WAY | | | | Mechanicsville | MD | 20659 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868554 | R L POLK & CO | 5244 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874761 | R L S C LLC | DAVID FAIR | 513 GREEN BLVD | | | AURORA | IN | 47001 | |
| 4848736 | R L S SERVICE HEATING & AIR INC | 2655 OLEANDER LAKES DR | | | | Brandon | FL | 33511 | |
| 4795186 | R LYBSS | DBA ROCKDEALER | 543 BEDFORD AVE UNIT 223 | | | BROOKLYN | NY | 11211 | |
| 4886449 | R M JACOBS LLC | RYAN MATTHEW JACOBS | 1751 VICTORIA CT | | | ONTARIO | OH | 44906 | |
| 4880502 | R M PALMER COMPANY | P O BOX 13700 | | | | PHILADELPHIA | PA | 19191 | |
| 4850310 | R MILLER &SON WINDOWS INC | 7468 N FERNANDINA AVE | | | | DUNNELLON | FL | 34433 | |
| 4880271 | R N GOSS GAS PRODUCTS | P O BOX 1106 | | | | OIL CITY | PA | 16301 | |
| 4847180 | R N K REMODELING INC | 14660 LULL ST | | | | Van Nuys | CA | 91405 | |
| 4885387 | R O ALLEN & SON | PO BOX 86 | | | | CHENANGO BRIDGE | NY | 13745 | |
| 4886388 | R PAC INTERNATIONAL CORP | R-PAC INTERNAIONAL CORP | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| 4853076 | R PATRICK GEORGE | 3126 CLEARFIELD DR | | | | San Antonio | TX | 78230 | |
| 4869593 | R PERRY FENCE COMPANY | 6280 LINCOLN WAY EAST | | | | FAYETTEVILLE | PA | 17222 | |
| 4861175 | R POWERS SERVICES CORP | 15575 SW 58TH ST | | | | MIAMI | FL | 33193 | |
| 4885478 | R R DONNELLEY & SONS COMPANY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 4885745 | R S ELECTRIC | R - S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | |
| 4885344 | R S ELECTRIC CORP | PO BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 4869959 | R S SALES | 6828 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 4874543 | R SQUARED ASSOCIATES LTD | CURTIS VINCENT REGESTER | 512 S ADAMS ST | | | FREDERICKSBURG | TX | 78624 | |
| 4889131 | R V SOUTHPARK LLC | VIJAY KUMAR GOPAL | 9900 S IH 35 SVC RD STE 300 | | | AUSTIN | TX | 78748 | |
| 4872062 | R W MCDOWELL INC | A 1 STORAGE AND CRANE SERVICES INC | 2482 197TH AVE | | | MANCHESTER | IA | 52057 | |
| 4869429 | R W ROGERS COMPANY INC | 610 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| 4886213 | R W W ENTERPRISES | ROBERT W WHIPPEN | 68 FAIRBANKS ROAD | | | BROCKTON | MA | 02302 | |
| 4880225 | R W WOOLSEY PLUMBING & HEATING INC | P O BOX 106 | | | | WAUPACA | WI | 54981 | |
| 4861533 | R&B FOODS INC | 1661 FEEHANVILLE DR SUITE 200 | | | | MT PROSPECT | IL | 60056 | |
| 4864431 | R&B ROOFING LLC | 2601 WOOD DRIVE | | | | GARLAND | TX | 75041 | |
| 4845827 | R&C HEATING AND AIR CONDITIONING LLC | 1901 NORTHWOOD CT | | | | Pearland | TX | 77581 | |
| 4847495 | R&D SALES & SERVICE INC | 4023 W PALMETTO ST | | | | Florence | SC | 29501 | |
| 4866736 | R&D SWEEPING & ASPHALT MAINTENANCE | 393 PYRAMID DRIVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4799637 | R&D TECHNICAL SOLUTIONS LTD | 7000 DAVAND DRIVE | | | | MISSISSAUGA | ON | L5T 1J5 | CANADA |
| 4853106 | R&E REMODELING LLC | 8215 SHADY SPRING DR | | | | Gaithersburg | MD | 20877 | |
| 4846860 | R&G HEATING AND COOLING | 1200 E PATAPSCO AVE | | | | Baltimore | MD | 21225 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876178 | R&J ALMONDS INC | G-4254 FENTON RD | | | | FLINT | MI | 48507 | |
| 4810003 | R&L CARRIERS, INC. | P.O. BOX10020 | | | | PORT WILLIAM | OH | 45164-2000 | |
| 4804384 | R&M GROUP | DBA DEALYARD | 1100 SHAMES DR SUITE 210 | | | WESTBURY | NY | 11590 | |
| 4885833 | R&M SERVICES | RAYMOND C ROSNO | 1268 THOMAS IN | | | BLACKSBURG | VA | 24060 | |
| 4875746 | R&R AMY LLC | ERIC G AMY | 882 KINGSWAY RD | | | TALLAHASSEE | FL | 32301 | |
| 4888841 | R&R DRAIN PRO LLC | TROY TANNER | 1000 CATALINA DR | | | MARION | OH | 43302 | |
| 4873399 | R&R PLUMBING AND HEATING | BRUCE REICH | P O BOX 181 | | | RED OAK | IA | 51566 | |
| 4885768 | R&R SEPTIC & PROTA TOILETS | R&R ENTERPRISES INC | 3572 PEPPERS FERRY RD | | | WYTHEVILLE | VA | 24382 | |
| 4885769 | R&R SOLUTIONS | R&R PACKAGING INC | 601 1ST AVE NW | | | GRAVETTE | AR | 72736 | |
| 4885842 | R&S HEATING & COOLING | RAYMOND SKINNER | P O BOX 53 | | | GRAY | KY | 40734 | |
| 4858863 | R&S MOWING LLC | 1107 2ND STREET | | | | CHARLES CITY | IA | 50616 | |
| 4800067 | R&S TRADE INTL TRADE INC | DBA DISCOUNTEDONLINESTORE | 337 BUTLER STREET | | | BROOKLYN | NY | 11217 | |
| 4855137 | R.E. NOHLGREN, HANNAH V. NOHLGREN, ESTATE OF HAROLD BOYD HAROLD E. HANSEN, LORI HANSON OLSON, CHERYL LAMBERT, SANDRA EVANS FEE, EDWIN E. EVANS, CHARLES E. HURWITZ, NANCY HURWITZ AND SUSAN HURWITZ | THE FIRST NATIONAL BANK IN SIOUX FALLS, TRUSTEE OF THE R.E. NOHLGREN ET. AL. TRUST | P.O. BOX 5186 | 100 SOUTH PHILLIPS AVENUE (ZIP 57104) | | SIOUX FALLS | SD | 57117-5186 | |
| 4856047 | R.VIDAL, SHARNETTE | Address on file | | | | | | | |
| 4797301 | R/C MADNESS INC | 101 NORTH STREET | | | | ENFIELD | CT | 06082 | |
| 4810382 | R+L TRUCKLOAD SERVICES, LLC | 16520 S. TAMIAMI TRAIL | SUITE 180 | | | FORT MYERS | FL | 33908 | |
| 4801271 | R1 CONCEPTS INC | DBA R1CONCEPTS | 520 E. JAMIE AVE | | | LA HABRA | CA | 90631 | |
| 4869140 | R2P GROUP INC | 5880 W LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 94588 | |
| 4885949 | R2V CUSTOM DESIGNS | REX T VILLANUEVA | 96-1354 A WAIHONA ST | | | PEARL CITY | HI | 96782 | |
| 4861548 | RA SMITH NATIONAL INC | 16745 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53005 | |
| 4889017 | RA SUPPLIERS | URB LOS ANGELES | COND.PASEO MONTE FLORES #401 | | | CAROLINA | PR | 00987 | |
| 4809857 | RAASHI DESIGN | 1071 CHANCERY WAY | | | | SAN RAMON | CA | 94582 | |
| 4787020 | Rabalais, James | Address on file | | | | | | | |
| 4787021 | Rabalais, James | Address on file | | | | | | | |
| 4858094 | RABBITT PITZER & SNODGRASS PC | 100 SOUTH FOURTH ST SUITE 400 | | | | ST LOUIS | MO | 63102 | |
| 4808400 | RABOBANK, NA | ATTN: LISA TWOMEY,VP/FACILITIES MANAGER | 41990 COOK STREET, BUILDING H,SUITE 701 | | | PALM DESERT | CA | 92211 | |
| 4801839 | RAC ENTERPRISES INC | DBA WORLD WIDE STEREO | 104 E. VINE STREET | | | HATFIELD | PA | 19440 | |
| 4880749 | RAC TRANSPORT CO INC | P O BOX 17459 | | | | DENVER | CO | 80217 | |
| 4806282 | RACATAC PRODUCTS INC | 3229 W GLORIA SWITCH RD | | | | CHURCH POINT | LA | 70525 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792413 | Racco, Joseph & Joan | Address on file | | | | | | | |
| 4802499 | RACE DRIVEN INC | DBA RACE DRIVEN | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4860117 | RACE OF GENTLEMEN LLC | 1332 TENTH AVENUE | | | | NEPTUNE | NJ | 07753 | |
| 4882172 | RACE TIME INC | P O BOX 507 | | | | WINFIELD | IL | 60190 | |
| 4865340 | RACEK & ASSOCIATES LLC | 30500 AURORA RD STE 180 | | | | SOLON | OH | 44139 | |
| 4808442 | RACETRACK PLACE, LLC | 450 SEVENTH AVE 45TH FL | | | | NEW YORK | NY | 10123 | |
| 4800851 | RACEWAX.COM LLC | DBA RACEWAX | 11882 BUCHANAN TRAIL EAST | | | WAYNESBORO | PA | 17268 | |
| 4848884 | RACHAEL STUMPP | 139 MARY ANN TER | | | | Sciota | PA | 18354 | |
| 4887936 | RACHEAL RAHMAN | SOPHISTICUTS | 5303 TIDMORE BEND RD | | | GADSDEN | AL | 35901 | |
| 4795952 | RACHEL BRANDT | DBA BRANDRACH | 357 W 55 | | | NEW YORK | NY | 10019 | |
| 4810081 | RACHEL EVE DESIGN, INC | 1106 RAINWOOD CIRCLE | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4802818 | RACHEL GLASSON | DBA TWINKLE TWINKLE LITTLE ONE | 3224 N DAMEN AVE | | | CHICAGO | IL | 60618 | |
| 4868940 | RACHEL GUILFOYLE | 561 W 169TH ST 5B | | | | NEW YORK | NY | 10032 | |
| 4797279 | RACHEL KELLMAN | DBA SERENDIPITY AND GRACE LLC | 2623 E BROAD ST | | | RICHMOND | VA | 23223 | |
| 4847692 | RACHEL PARRIS | 3892 ROCK BARN RD NE | | | | Conover | NC | 28613 | |
| 4794954 | RACHEL PORCELLI-HILL | DBA MEDIAOUTLET | 5050 NE STATE HWY 303 #103-157 | | | BREMERTON | WA | 98311 | |
| 4794890 | RACHEL R WEATHERSBY | DBA MME WEATHERSBY | 1018 FIELDS STREET | | | HAMMOND | IN | 46320 | |
| 4852626 | RACHEL REILLY | 28512 E WORCESTER RD | | | | Sun City | CA | 92586 | |
| 4886966 | RACHEL RIPPEY | SEARS OPTICAL 1067 | 400 MEMORIAL CITY | | | HOUSTON | TX | 77024 | |
| 4850212 | RACHEL S PORTER | 11055 SE FEDERAL HWY NO 33 | | | | Hobe Sound | FL | 33455 | |
| 4848719 | RACHEL SCOTT | 4457 DAUGHARTY RD | | | | De Land | FL | 32724 | |
| 4847513 | RACHEL Y MALLEN | 3640 W 132ND ST | | | | Hawthorne | CA | 90250 | |
| 4802321 | RACHEL ZHENG | DBA MYCUTEMOBILE | 8070 GLADE AVE | | | OKLAHOMA CITY | OK | 73162 | |
| 4885771 | RACHELS FLOWER SHOP | RACHEL TORRES | 1324 MAIN ST | | | DELANO | CA | 93215 | |
| 4851240 | RACINE ANDERSON | 501 GREENWICH ST | | | | Falls Church | VA | 22046 | |
| 4874138 | RACINE CITY TREASURER | CITY OF RACINE | 730 WASHINGTON AVE | | | RACINE | WI | 53403 | |
| 4780836 | Racine City Treasurer | 730 Washington Ave | | | | Racine | WI | 53403 | |
| 4780837 | Racine City Treasurer | Bin 88661 | Tax Payments | | | Milwaukee | WI | 53288-0661 | |
| 4780860 | Racine County Treasurer | 730 Wisconsin Ave 1st Flr | | | | Racine | WI | 53406 | |
| 4780861 | Racine County Treasurer | Racine County Treasurer | 730 Wisconsin Avenue | | | Racine | WI | 53403-1274 | |
| 4788699 | Racine, Camilien | Address on file | | | | | | | |
| 4885772 | RACKSPACE | RACKSPACE US INC | P O BOX 730759 | | | DALLAS | TX | 75373 | |
| 4882783 | RACO INDUSTRIES | P O BOX 692124 | | | | CINCINNATI | OH | 45269 | |
| 4808143 | RACOON-MAHONING ASSOCIATES LLC | ATTN: DAVIS STEIN | 320 MARTIN STREET | SUITE 100 | | BIRMINGHAM | MI | 48009 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854166 | RACQUET CLUB-WESTGATE LLC | C/O BENDER REAL ESTATE GROUP | 917 WESTERN AMERICA CIRCLE, SUITE 102 | | | MOBILE | AL | 36609 | |
| 4885789 | RACRI INC | RANDALL COLON PHIPPS | 217 HIGHWAY 701 N | | | LORIS | SC | 29569 | |
| 4846113 | RAD ROOFING & RENOVATIONS LLC | 2744 N SHERWOOD LN | | | | Fayetteville | AR | 72703 | |
| 4808617 | RAD-AIR | 19191 WESTWOOD DRIVE | C/O MIKE SELBY | | | STRONGVILLE | OH | 44149 | |
| 4869749 | RADAR SOLUTIONS LTD | 6469 DONIPHAN DRIVE | | | | EL PASO | TX | 79932 | |
| 4802076 | RADAR TOYS AND COLLECTIBLES LLC | DBA RADAR TOYS | 1455 WESTEC DRIVE | | | EUGENE | OR | 97402 | |
| 4865978 | RADCLIFFE DENIM LLC | 3333 NEW HYDE PARK RD STE 200 | | | | NEW HYDE PARK | NY | 11042 | |
| 4856810 | RADDATZ, STEVEN A | Address on file | | | | | | | |
| 4785714 | Rademacher, Teresa | Address on file | | | | | | | |
| 4785715 | Rademacher, Teresa | Address on file | | | | | | | |
| 4787675 | Rademacher, Verle | Address on file | | | | | | | |
| 4881681 | RADFORDS PLUMBING & HEATING CO | P O BOX 3516 | | | | CLARKSVILLE | TN | 37043 | |
| 4801981 | RADHA KRISHNA GIFTS | 1362 NORTHSHORE DR | | | | SAN BENITO | TX | 78586 | |
| 4804590 | RADHIKA SINGHANIA | DBA JEENJEWELS | 76 CRANBROOK ROAD #233 | | | BALTIMORE | MD | 21030 | |
| 4804218 | RADHIKA SINGHANIA | DBA JEWELOCEAN.COM | 4281 EXPRESS LANE SUITE N8116 | | | SARATOSA | FL | 34238 | |
| 4803570 | RADIAL INC | DBA FOGDOG.COM | 935 FIRST AVE | | | KING OF PRUSSIA | PA | 19406 | |
| 4886485 | RADIANS INC | SAFETY SUPPLY CORPORATION | 5305 DISTRPLEX FARMS DR | | | MEMPHIS | TN | 38141 | |
| 4805298 | RADIANS INC | PO BOX 752310 | | | | MEMPHIS | TN | 38175 | |
| 4879387 | RADIANT EXPORTS | MR. SHARAD SINGH | A-70, SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4854665 | RADIANT PARTNERS, LLC | CRANBERRY MALL PROPERTIES LLC (IN RECEIVERSHIP) | C/O THE WOODMONT COMPANY, AS RECEIVER | ATTN: KIM WELBORN | 2100 W. 27TH STREET | FORT WORTH | TX | 76107 | |
| 4854415 | RADIANT PARTNERS, LLC | SRM-SPE, LLC DBA SANTA ROSA MALL | C/O RADIANT PARTNERS LLC | 145 WEST 45TH STREET | 10TH FLOOR | NEW YORK | NY | 10036 | |
| 4880903 | RADIATOR SPECIALTY CO | P O BOX 198838 | | | | ATLANTA | GA | 30384 | |
| 4881208 | RADIATORS UNLIMITED | P O BOX 2481 | | | | KANKAKEE | IL | 60901 | |
| 4878645 | RADICE CONSULTING | LYNN RADICE | 604 LATHAM DRIVE | | | WYNNEWOOD | PA | 19096 | |
| 4796327 | RADIKAL RECORDS INC | DBA GUMMYBEARINTL | PO BOX 186 | | | TEANECK | NJ | 07666 | |
| 4807243 | RADIO FLYER INC | FUNNY XIE | 6515 W GRAND AVE | | | CHICAGO | IL | 60707-3495 | |
| 4883777 | RADIO FLYER INC | P O BOX 99298 | | | | CHICAGO | IL | 60693 | |
| 4799360 | RADIO FLYER INC | P O BOX 99298 | | | | CHICAGO | IL | 60693-9298 | |
| 4879438 | RADIO ONE COMMUNICATIONS | N 7502 RADIO ROAD | | | | RIPON | WI | 54971 | |
| 4885082 | RADIO SYSTEMS CORPORATION | PO BOX 633051 | | | | CINCINNATI | OH | 45263 | |
| 4869382 | RADIOHIO INC | 605 S FRONT STREET SUITE 300 | | | | COLUMBUS | OH | 43215 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868680 | RADIOPHONE ENGINEERING INCORPORATED | 534 WEST WALNUT | | | | SPRINGFIELD | MO | 65806 | |
| 4883256 | RADIUMONE INC | P O BOX 8321 | | | | PASADENA | CA | 91109 | |
| 4807244 | RADNIK EXPORTS | GAURAV GOSAIN/RAM VINAY VISHWAKARMA | 4TH FLOOR OSIAN BUILDING | 12 NEHRU PLACE | | NEW DELHI | | | INDIA |
| 4790941 | Radocay, Ronald | Address on file | | | | | | | |
| 4785864 | Radonich, Steven | Address on file | | | | | | | |
| 4785865 | Radonich, Steven | Address on file | | | | | | | |
| 4858843 | RADZ BRANDS LLC | 1104 NW 15TH AVE SUITE 400 | | | | PORTLAND | OR | 97209 | |
| 4848618 | RAE DAWSON | 1425 FARMCREST WAY | | | | Silver Spring | MD | 20905 | |
| 4886147 | RAE TEAM LLC | ROBERT ALLEN EDWARDS | 2625 S HWY 25 | | | ALVIN | TX | 77511 | |
| 4880687 | RAECON PLUMBING & HEATING INC | P O BOX 16409 | | | | PITTSBURGH | PA | 15242 | |
| 4849293 | RAF CONSTRUCTION LLC | 1215 OSWEGO ST | | | | Colorado Springs | CO | 80904 | |
| 4797127 | RAF ROSSI GOLD PLATED JEWL | DBA RAF ROSSI GOLD PLATED | 6012 W IRVING PARK RD | | | CHICAGO | IL | 60107 | |
| 4796123 | RAFAEL A CINTRON | DBA SOUTH BEACH DESIGNS | 8 W GRAND STREET | | | BAYONNE | NJ | 07002 | |
| 4796890 | RAFAEL E HASBUN | DBA WAREHOUSE DEALS | 7718 ROSECRANS AVE | | | PARAMOUNT | CA | 90723 | |
| 4865850 | RAFAEL FRANCO | 33 N LASALLE STE.2900 | | | | CHICAGO | IL | 60602 | |
| 4846925 | RAFAEL GARCIA CONSTRUCTION LLC | 3508 HERO DR | | | | Gretna | LA | 70053 | |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | | MAYWOOD | CA | 90220 | |
| 4873687 | RAFAEL HERNANDEZ | CALLE AURORA#13 BARRIADA AMELI | | | | GUAYNABO | PR | 00965 | |
| 4849939 | RAFAEL LIM | 2842 MARTIN ST | | | | DUPONT | WA | 98327 | |
| 4789682 | Rafael Sharf, Shahnad | Address on file | | | | | | | |
| 4797681 | RAFAELINA RODRIGUEZ | DBA LIROME | 3545 NE 166 STREET #605 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4797075 | RAFAL COLBERT | DBA RKAZ INTERNATIONAL | 110 1/2 GRAND AVE | | | VERNON | CT | 06066 | |
| 4877813 | RAFFAS LAWN CARE | JOSEPH R RAFFA | 335 HERON DRIVE | | | LINCOLN UNIVERSITY | PA | 19352 | |
| 4798509 | RAFFI KRIKORIAN | DBA WWW.CHOOSYSHOPPER.COM | 928 N SAN FERNANDO BLVD STE J 202 | | | BURBANK | CA | 91504 | |
| 4885775 | RAFFS POWER WASH OB | RAFFS INC | P O BOX 126 | | | KNOXVILLE | IL | 61446 | |
| 4791913 | Rafi, Malalai | Address on file | | | | | | | |
| 4792181 | Rafiq, Jennifer and Harrios | Address on file | | | | | | | |
| 4797788 | RAG NEW YORK | DBA RAGNEWYORK | P O BOX 31 | | | PEARL RIVER | NY | 10965 | |
| 4801548 | RAGE ENTERPRISES LLC | DBA RAGE ENTERPRISES LLC | PO BOX 901207 | | | HOMESTEAD | FL | 33090 | |
| 4807245 | RAGHU EXPORTS (INDIA) PVT LTD | MR. RAJINDER KUMAR\MR. RANJIT SINGH | 12 LEATHER COMPLEX, | KAPURTHALA ROAD | | JALANDHAR | PUNJAB | 144021 | INDIA |
| 4788946 | Ragin, Anitrea | Address on file | | | | | | | |
| 4788947 | Ragin, Anitrea | Address on file | | | | | | | |
| 4787413 | Ragin, Ashley | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863339 | RAGOLD INC | 2201 WILTON DR | | | | WILTON MANORS | FL | 33305 | |
| 4786929 | Rahal, Leo | Address on file | | | | | | | |
| 4802727 | RAHAT SAEED | DBA BANANA OUTFITS | 679 BILTMORE DR | | | BARTLETT | IL | 60103 | |
| 4786063 | Rahimi, Freshta | Address on file | | | | | | | |
| 4786064 | Rahimi, Freshta | Address on file | | | | | | | |
| 4787903 | Rahman, Shamima | Address on file | | | | | | | |
| 4787904 | Rahman, Shamima | Address on file | | | | | | | |
| 4857491 | Rail Way Restoration Inc | David Rushenberg | 3168 Shoreline Lane | | | Arden Hills | MN | 55112 | |
| 4782586 | RAILROAD COMMISSION OF TEXAS | P O BOX 12967 | LICENSING SECTION | | | Austin | TX | 78711-2967 | |
| 4811147 | RAIN OF LAS VEGAS, A DIVISION OF DESIGN | 3448 SOUTH DECATUR BLVD | | | | LAS VEGAS | NV | 89102 | |
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4873631 | RAINBOW FABART PVT LTD | C-71/72, HOSIERY COMPLEX | PHASE - II EXTENSION | | | NOIDA | UTTAR PRADESH | 201305 | INDIA |
| 4869210 | RAINBOW MAINTENANCE & CLEANING CORP | 599 A ALBANY AVE | | | | N AMITYVILLE | NY | 11701 | |
| 4875855 | RAINBOW RESTORATION OF WATERTOWN | FABRIL INC | 123 COLEMAN AVE | | | WATERTOWN | NY | 13601 | |
| 4859860 | RAINBOW WEST APPAREL INC | 12923 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 4847383 | RAINCA CONTRACTOR SERVICES | 2852 WILSHIRE RD | | | | CLERMONT | FL | 34714 | |
| 4886143 | RAINER MINI STORAGE | ROBERT A LUCAS | PO BOX 519 | | | RAINER | OR | 97048 | |
| 4785537 | Raines, Vinnetta | Address on file | | | | | | | |
| 4856190 | RAINEY, AMBER | Address on file | | | | | | | |
| 4791091 | Rainford, Emily | Address on file | | | | | | | |
| 4858114 | RAINFOREST FARMS & BOUQUETS USA INC | 1000 BRICKELL AVENUE SUITE 400 | | | | MIAMI | FL | 33131 | |
| 4857058 | RAINING HOT COUPONS | 12686 S WILDING WAY | | | | DRAPER | UT | 84020 | |
| 4857059 | RAINING HOT COUPONS | 12817 S HICKORY RIDGE LN | | | | DRAPER | UT | 84020 | |
| 4884344 | RAINS ELECTRIC COMPANY INC | PO BOX 1303 | | | | MADISON | TN | 37116 | |
| 4790517 | Rains, Dorothy & George A | Address on file | | | | | | | |
| 4785487 | Rains, Ethel | Address on file | | | | | | | |
| 4796283 | RAINVAC | 920 W. WASHINGTON ST. STE. 107 | | | | HAGERSTOWN | MD | 21740-5276 | |
| 4858735 | RAISE MARKETPLACE INC | 11 EAST MADISON STREET 4TH FL | | | | CHICAGO | IL | 60602 | |
| 4864564 | RAJ MANUFACTURING LLC | 2692 DOW AVENUE | | | | TUSTIN | CA | 92780 | |
| 4789269 | Rajan, Arun & Anusha | Address on file | | | | | | | |
| 4874857 | RAJCO INTERNATIONAL INC | DBA LA CERA | 42 W 39TH ST 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4845376 | RAJEEV THUKRAL | 79360 PASEO DEL REY | | | | La Quinta | CA | 92253 | |
| 4795517 | RAJEN PANDYA | DBA ZOEAED | 163 SUNRISE PKWY | | | MOUNTAINSIDE | NJ | 07092 | |
| 4791653 | Rajkowski, Richard | Address on file | | | | | | | |
| 4786099 | Rajpar, Irshad Ali | Address on file | | | | | | | |
| 4786100 | Rajpar, Irshad Ali | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795050 | RAKESH A ARUNACHALAM | DBA VEGASSTORE | 6811 WIMBERLY STREET | | | LAS VEGAS | NV | 89148 | |
| 4876238 | RAKESTRAWS ICE CREAM | GARBER ICE CREAM COMPANY | 17 E COOVER ST | | | MECHANICSBURG | PA | 17055 | |
| 4860700 | RAL COMPANY | 144 W WALNUT ST UNIT A | | | | FULLERTON | CA | 92832 | |
| 4789529 | Ralat Rivera, Filiberto | Address on file | | | | | | | |
| 4877270 | RALEIGH APPLIANCE DISTRIBUTORS LLC | JAMES DEXTER KIRBY JR | 2016 CREEKSIDE LANDING DRIVE | | | APEX | NC | 27502 | |
| 4780884 | Raleigh County Sheriff | 116 1/2 N Heber ST | | | | Beckley | WV | 25802 | |
| 4780885 | Raleigh County Sheriff | 215 Main Street | | | | Beckley | WV | 25801-4612 | |
| 4889044 | RALEIGH OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4885130 | RALLY MANUFACTURING INC | PO BOX 673843 | | | | DETROIT | MI | 48267-3843 | |
| 4885781 | RALLYPOINT NETWORKS INC | RALLYPOINT | 23 MAIN STREET | | | WATERTOWN | MA | 02472 | |
| 4846135 | RALO INC | 7235 W 61ST ST | | | | Summit Argo | IL | 60501 | |
| 4887604 | RALPH C WILSON | SEARS OPTICAL LOCATION 2453 | 16 WAVERLY PLACE | | | QUEENSBURY | NY | 12804 | |
| 4850444 | RALPH D CARTER JR | 1025 EASTGATE DR | | | | Salina | KS | 67401 | |
| 4866440 | RALPH HELM INC | 36W710 FOOTHILL ROAD | | | | ELGIN | IL | 60123 | |
| 4846425 | RALPH HONHONGVA | 1817 28TH ST SE | | | | Puyallup | WA | 98372 | |
| 4809023 | RALPH SAMPSON CONST | PO BOX 12 | | | | SAN GREGORIO | CA | 94074 | |
| 4851581 | RALPH T HOWERTON JR | 1532 OVERLOOK CIR | | | | Shelbyville | KY | 40065 | |
| 4852307 | RALPH VALKENHOFF GENERAL CONTRACTOR | 7880 CAMINO JONATA | | | | San Diego | CA | 92122 | |
| 4869454 | RALPHS PLUMBING & HEATING INC | 612 BURDICK EXPY E | | | | MINOT | ND | 58701 | |
| 4880182 | RALPHS PLUMBING INC | P O BOX 1035 | | | | WEATHEREDFORD | OK | 73096 | |
| 4854345 | RALSTON KMGT DENVER LLC | 1301 DOVE STREET | SUITE 1080 | | | NEWPORT BEACH | CA | 92660 | |
| 4808794 | RALSTON KMGT DENVER LLC | ATTN: JON S. SCHISLER | 1301 DOVE STREET | SUITE 1080 | | NEWPORT BEACH | CA | 92660 | |
| 4796675 | RALSTON LEWIS | DBA BLUENYLEDIRECT | 972 FOUR MILE ROAD | | | GRAND RAPIDS | MI | 49544 | |
| 4864258 | RAM AIR ENGINEERING INC | 25172 ARTIC OCEAN 108 | | | | LAKE FOREST | CA | 92630 | |
| 4851484 | RAM IMPROVEMENTS LLC | 17830 MUSH RUN RD | | | | Athens | OH | 45701 | |
| 4845599 | RAM ROOFING & REMODELING LLC | 3110 PERIMETER DR | | | | Jeffersonville | IN | 47130 | |
| 4810600 | RAM SHEET METAL | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4810004 | RAM SHEET METAL, INC. | 837 SE 1ST WAY | | | | DEERFIELD BEACH | FL | 33441 | |
| 4884685 | RAM STUDIOS INC | PO BOX 2899 | | | | FARMINGTON | NM | 87499 | |
| 4800450 | RAM TECH SOLUTIONS | DBA THE MAGMA GROUP | 1321 UPLAND DRIVE SUITE #637 | | | HOUSTON | TX | 77043 | |
| 4790239 | Ramadan, Gamal | Address on file | | | | | | | |
| 4856821 | RAMAGE, CATHLEEN REED | Address on file | | | | | | | |
| 4856792 | RAMAKRISHNAN, SANDHYA | Address on file | | | | | | | |
| 4795122 | RAMAKRISHNANANDAS GIFTS INC | DBA PRABHUJIS GIFTS | 858 ROUTE 212 | | | SAUGERTIES | NY | 11206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798174 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MT VERNON | WA | 98274-4500 | |
| 4803087 | RAMAN K PATEL | DBA AVIRAM PROPERTIES LLC | 120 S 15TH STREET SUITE A | | | MOUNT VERNON | WA | 98274 | |
| 4855277 | RAMAN K. PATEL DBA AVIRAM PROPERTIES, LLC | AVIRAM PROPERTIES LLC | RAMAN K. PATEL, DBA AVIRAM PROPERTIES | 120 S. 15TH STREET | SUITE A | MOUNT VERNON | WA | 98274 | |
| 4856790 | RAMAPAI, SANGEETHA | Address on file | | | | | | | |
| 4856096 | RAMASAR, NAVITA | Address on file | | | | | | | |
| 4883341 | RAMBOLL ENVIRON US CORPORATION | P O BOX 8500-1980 | | | | PHILADELPHIA | PA | 19178 | |
| 4885785 | RAMCO PLUMBING AND RESTORATION | RAMCO PLUMBING | 10980 ARROW RTE. #105 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4808483 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | WEST ALLIS TOWNE CENTRE | | | FARMINGTON HILLS | MI | 48334 | |
| 4808801 | RAMCO-GERSHENSON PROPERTIES, LP | CROFTON CENTRE | 31500 NORTHWESTERN HWY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | |
| 4869160 | RAMCON LLC | 5902 BRECKENRIDGE PARKWAY | | | | TAMPA | FL | 33610 | |
| 4859975 | RAMER SMALL ENGINE REPAIR LLC | 13088 W PENINSULA RD | | | | HAYWARD | WI | 54843 | |
| 4852796 | RAMESH BHANDARI | 17270 SW PADDOV CT | | | | Beaverton | OR | 97006 | |
| 4849043 | RAMESH NAVANI | 630 1ST AVE 27M | | | | New York | NY | 10016 | |
| 4796506 | RAMESH RATHINAM | DBA EIGHTY TWENTY CONSULTANTS | 130 MARKET PLACE #284 | | | SAN RAMON | CA | 94583 | |
| 4856570 | RAMEY, LAKEN | Address on file | | | | | | | |
| 4850244 | RAMIN FAKHRI | 20829 ANZA AVE APT 329 | | | | Torrance | CA | 90503 | |
| 4797976 | RAMIN JEWELRY | DBA TRUST JEWELRY | 606 S HILL ST SUITE # 1210 | | | LOS ANGELES | CA | 90014 | |
| 4802653 | RAMIN JEWELRY | DBA TRUST JEWELRY | 706 S HILL ST SUITE # 510 | | | LOS ANGELES | CA | 90014 | |
| 4795522 | RAMIN LAVIAN | DBA RUCCI INC | 6700 11TH AVE | | | LOS ANGELES | CA | 90043 | |
| 4885749 | RAMIREZ & SONS INC | R & S BEVERAGE COMPANY | 17500 ADELANTO ROAD | | | ADELANTO | CA | 92301 | |
| 4866079 | RAMIREZ AND SONS INC | 3404 N ENTERPRISE DR | | | | HOBBS | NM | 88240 | |
| 4858999 | RAMIREZ LANDSCAPING | 1127 W JEWEL | | | | SANTA MARIA | CA | 93458 | |
| 4793072 | Ramirez, Caleb | Address on file | | | | | | | |
| 4857192 | RAMIREZ, CLAUDIA E | Address on file | | | | | | | |
| 4789195 | Ramirez, Cristina | Address on file | | | | | | | |
| 4789097 | Ramirez, Damaris | Address on file | | | | | | | |
| 4789237 | Ramirez, Enedino Rodolfo | Address on file | | | | | | | |
| 4788204 | Ramirez, Enedino Rodolfo | Address on file | | | | | | | |
| 4789238 | Ramirez, Enedino Rodolfo | Address on file | | | | | | | |
| 4788205 | Ramirez, Enedino Rodolfo | Address on file | | | | | | | |
| 4792634 | Ramirez, Hember | Address on file | | | | | | | |
| 4786884 | Ramirez, Henry | Address on file | | | | | | | |
| 4791773 | Ramirez, Karina & Eduardo | Address on file | | | | | | | |
| 4785194 | Ramirez, Leonor & Jose | Address on file | | | | | | | |
| 4857028 | RAMIREZ, LORENA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856318 | RAMIREZ, SARAH | Address on file | | | | | | | |
| 4793082 | Ramirez-Clyde, Maria | Address on file | | | | | | | |
| 4845753 | RAMIRO INDA | 67620 ROUNDUP DR | | | | Desert Hot Springs | CA | 92241 | |
| 4852334 | RAMIRO VILLAREAL JR | 931 W SUMMIT AVE | | | | San Antonio | TX | 78201 | |
| 4888584 | RAMM ELECTRONICS | THOMAS R MC LAUGHLIN JR | 1394 WRIGHT LANE | | | BONNIEVILLE | KY | 42713 | |
| 4850789 | RAMON CONRADO | 10693 SPRINGFIELD DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4846024 | RAMON ELLER | 332 LINCOLN AVE | | | | Bellevue | PA | 15202 | |
| 4850621 | RAMON LUGO | SECTOR LA MAQUINA CARR 363 KM 0 HM 0 | | | | SABANA GRANDE | PR | 00637 | |
| 4876788 | RAMON MORALES PAINTING | HC-74 BOX 5825 | | | | NARANJITO | PR | 00719 | |
| 4797048 | RAMON ROCHIN | DBA PACIFICOPALS.COM | 431 E BARD RD | | | OXNARD | CA | 93033 | |
| 4796248 | RAMON SERRATO SERRATO | DBA CHIFOPERFUMES | 313 3/4 WELCOME ST | | | LOS ANGELES | CA | 90026 | |
| 4877494 | RAMONA DISPOSAL SERVICE | JEMCO EQUIPMENT CORP | P O BOX 1187 | | | RAMONA | CA | 92065 | |
| 4871232 | RAMONA LOCKSMITH INC | 850 MAIN STREET SUITE 107 | | | | RAMONA | CA | 92065 | |
| 4783779 | Ramona Municipal Water District | PO Box 1829 | | | | Ramona | CA | 92065-0916 | |
| 4878705 | RAMONA SENTINEL | MAINSTREET COMMUNICATIONS LLC | P O BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 4801891 | RAMONA SINGH | DBA EJEWELRY | 9106 182 | | | HOLLIS | NY | 11423 | |
| 4860248 | RAMONAS MEXICAN FOOD PRODUCT | 13633 S WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 4788709 | Ramos Gonzalez, Carmen | Address on file | | | | | | | |
| 4788710 | Ramos Gonzalez, Carmen | Address on file | | | | | | | |
| 4791643 | Ramos Guzman, Javier | Address on file | | | | | | | |
| 4787131 | Ramos Ortiz, Jennifer | Address on file | | | | | | | |
| 4787130 | Ramos Ortiz, Jennifer | Address on file | | | | | | | |
| 4853028 | RAMOS QUALITY CLEANING SERVICE INC | 15 E DEER PARK DR | | | | Gaithersburg | MD | 20877 | |
| 4856078 | RAMOS RIBEIRO, IGOR JIRUS | Address on file | | | | | | | |
| 4792756 | Ramos Santana, Dineisa | Address on file | | | | | | | |
| 4792489 | Ramos, Erna | Address on file | | | | | | | |
| 4856831 | RAMOS, MARIA T | Address on file | | | | | | | |
| 4856985 | RAMOS, SANJUANA | Address on file | | | | | | | |
| 4790176 | Ramotar, Brian | Address on file | | | | | | | |
| 4795619 | RAMP KING INC | DBA RAMP KING | 9603 BROWN LANE STE E | | | AUSTIN | TX | 78754 | |
| 4806738 | RAMPAGE PRODUCTS LLC | 22420 TEMESCAL CANYON ROAD BLD C | | | | CORONA | CA | 92883 | |
| 4789916 | Rampersha, Felix | Address on file | | | | | | | |
| 4873795 | RAMS IMPORTS INC | CARR 869 CALLE PALMAS ESQ 4 BO | | | | SAN JUAN | PR | 00962 | |
| 4859178 | RAMSEY BACKFLOW & PLUMBING | 11626 STERLING AVENUE STE D | | | | RIVERSIDE | CA | 92503 | |
| 4780267 | Ramsey County Treasurer | 524 4th Ave NE #20 | | | | Devils Lake | ND | 58301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780178 | Ramsey County Treasurer | 90 W Plato Blvd | | | | St. Paul | MN | 55107-2004 | |
| 4780179 | Ramsey County Treasurer | PO Box 64097 | | | | St Paul | MN | 55164-0097 | |
| 4866608 | RAMSEY POWER CORPORATION | 3823 W TOPEKA DR | | | | GLENDALE | AZ | 85308 | |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 4794824 | RAMSOND LOGISTICS LLC | DBA AMVENT CORPORATION | 4051 HAGGERTY RD | | | WEST BLOOMFIELD | MI | 48323 | |
| 4796710 | RAMY COSMETICS LLC | DBA RAMY BEAUTY THERAPY | 343 E 30 ST SUITE 19J | | | NEW YORK | NY | 10016 | |
| 4808988 | RAMZI ARIKAT | 1301 West Hillsdale Blvd | Apt 309 | | | San Mateo | CA | 94403 | |
| 4797659 | RAMZI HAWA MONA AND LISA LLC | DBA MONA AND LISA | 7009 DACIAN LN | | | INDIAN TRIAL | NC | 28079 | |
| 4811636 | Ranalli Zaniel Fowler & Moran, LLC | Attn: George Ranalli | 2400 W. Horizon Ridge Parkway | | | Henderson | NV | 89052 | |
| 4783783 | Rancho California Water District | PO Box 512687 | | | | Los Angeles | CA | 90051-0687 | |
| 4809163 | RANCHOMURIETA.COM | BOX 573 | | | | RANCHO MURIETA | CA | 95683 | |
| 4868349 | RAND INTERNATIONAL | 51 EXECUTIVE BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4805947 | RANDA ACCESSORIES LEATHER GOODS JI | 5600 N RIVER ROAD | | | | ROSEMONT | IL | 60018 | |
| 4885482 | RANDA ACCESSORIES LEATHER GOODS LLC | PO BOX 93474 | | | | CHICAGO | IL | 60673 | |
| 4881131 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NH | 07189 | |
| 4881132 | RANDA CORP | P O BOX 23127 | | | | NEWARK | NJ | 07189 | |
| 4862541 | RANDA LUGGAGE LIMITED LIABILITY CO | 200 BROADACRES DR 2ND FL | | | | BLOOMFIELD | NJ | 07003 | |
| 4851940 | RANDAL STEWART | 4656 EGG HARBOR DR | | | | Kissimmee | FL | 34746 | |
| 4845296 | RANDALL BISSELL | 8417 EDGEWOOD DR | | | | Haughton | LA | 71037 | |
| 4851087 | RANDALL DURANTE | 13321 E HEROY AVE | | | | Spokane | WA | 99216 | |
| 4863240 | RANDALL E RHODE | 219 E CONANT ST | | | | PORTAGE | WI | 53901 | |
| 4846124 | RANDALL GORDEE | 9716 W MEADOWVIEW DR | | | | Dale | WI | 54931 | |
| 4870464 | RANDALL INDUSTRIES INC | 741 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4864621 | RANDALL J CROCKER | 2711 - 175 BUSINESS LOOP | | | | WEST BRANCH | MI | 48661 | |
| 4887416 | RANDALL JOE SAPP | SEARS OPTICAL LOCATION 1121 2301 | 12351 DONOVAN DR | | | COUNTRY CLUB | MO | 64505 | |
| 4850578 | RANDALL JOHNSON | 32780 RANCHO AMERICANA PL | | | | Acton | CA | 93510 | |
| 4800297 | RANDALL L BOWMAN | DBA RLB FURNISHINGS | 721 NEW POPLAR RIDGE ROAD | | | TALBOTT | TN | 37877 | |
| 4796171 | RANDALL L RILEY | DBA OLLIES MARKET | 4417 13TH ST PMB 536 | | | ST CLOUD | FL | 34769 | |
| 4852919 | RANDALL MATTHEW CLARK | 2200 COUNTY ROAD 30 | | | | Clanton | AL | 35045 | |
| 4795232 | RANDALL PARTNERS 42 INC | DBA TOYHUNTER | 4315 EAST STATE STREET | SUTIE BATOYS01A | | ROCKFORD | IL | 61108 | |
| 4810275 | RANDALL PERRY PHOTOGRAPHY LLC | 456 HANSEN ROAD | | | | SCHAGHTICOKE | NY | 12154 | |
| 4887307 | RANDALL SAPP | SEARS OPTICAL 2712 | 3702 FREDERICK BLVD | | | ST JOSEPH | MO | 64506 | |
| 4857189 | RANDALL, CYNTHIA J. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786277 | Randall, Howard and Kimberly | Address on file | | | | | | | |
| 4786278 | Randall, Howard and Kimberly | Address on file | | | | | | | |
| 4798023 | RANDAM LLC | DBA CUFF STOP | 10733 MAPLE CHASE DRIVE | | | BOCA RATON | FL | 33498 | |
| 4861473 | RANDAZZO ENTERPRISES LLC | 16429 BERWYN RD | | | | CERRITOS | CA | 90703 | |
| 4799500 | RANDEM JOE INC | 41 5TH STREET | | | | HERMOSA BEACH | CA | 90254 | |
| 4873818 | RANDLEMAN ROAD ACE HARDWARE | CAVORK | 3002 RANDLEMAN ROAD | | | GREENSBORO | NC | 27406 | |
| 4797977 | RANDOLPH BARRIER | DBA TOMMYGUN VIDEO | 84 EAST 24 STREET | | | BAYONNE | NJ | 07002 | |
| 4855217 | RANDOLPH BUSINESS PARK I LP | RANDOLPH BUSINESS PARK I, L.P. | C/O J. SWAIN & ASSOCIATES | P.O. BOX 29342 | | SAN ANTONIO | TX | 78229 | |
| 4779890 | Randolph County Tax Collector | 725 McDowell Rd | | | | Asheboro | NC | 27205-7370 | |
| 4862266 | RANDOLPH D STAAB | 1912 HOLMES RD | | | | HAYS | KS | 67601 | |
| 4874050 | RANDOLPH ENTERPRISES INC | CHRISTOPHER M RANDOLPH | 105 HOLLY AVENUE | | | LOGAN | WV | 25601 | |
| 4847037 | RANDOLPH EVAN WEISS | 341 VAN BUREN AVE | | | | Teaneck | NJ | 07666 | |
| 4880423 | RANDOLPH LEADER | P O BOX 1267 | | | | ROANAOKE | AL | 36274 | |
| 4848181 | RANDOLPH M BOWMAN | 2905 W 7TH ST | | | | Chester | PA | 19013 | |
| 4864678 | RANDOLPH PACKING COMPANY | 275 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| 4868266 | RANDOLPH TOWNSHIP MUNICIPAL COURT | 502 MILLBROOK AVE. | | | | RANDOLPH | NJ | 07869 | |
| 4885798 | RANDSTAD | RANDSTAD NORTH AMERICA | P O BOX 100153 | | | ATLANTA | GA | 30348 | |
| 4809797 | RANDSTAD | P.O. BOX 894217 | | | | LOS ANGELES | CA | 90189-4217 | |
| 4810187 | RANDSTAD NORTH AMERICA | 3625 CUMBERLAND BLVD. SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 4796420 | RANDY A GALLAWAY | DBA MISSING YOU DEEPLY | 5521 FINIAN LN. | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 4887032 | RANDY C PIPPIN | SEARS OPTICAL 1216 | 1625 E CHURCHILL DOWNS | | | GERMANTOWN | TN | 38138 | |
| 4846306 | RANDY COOK | 190 W MEYER AVE | | | | New Castle | PA | 16105 | |
| 4846216 | RANDY E STULL | 1517 QUINWOOD ST | | | | ADELPHI | MD | 20783 | |
| 4847244 | RANDY ENGH | 1935 GLENRIDGE DR | | | | Kernersville | NC | 27284 | |
| 4852128 | RANDY G MOORE | 1163 OLD DYERSBURG RD | | | | Newbern | TN | 38059 | |
| 4797791 | RANDY HUDSON | DBA HUDSON HARDWARE | 1327 HINTZ RD | | | SEALY | TX | 77474 | |
| 4849173 | RANDY HUSTED | 6429 CEDAR DR | | | | Twentynine Palms | CA | 92277 | |
| 4800571 | RANDY JOHNSON | DBA E DEALZ | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4845407 | RANDY KELLER | 833 E 36TH AVE | | | | Eugene | OR | 97405 | |
| 4850320 | RANDY LECOMPTE | 2762 COUNTRY CLUB RD | | | | San Angelo | TX | 76904 | |
| 4878546 | RANDY LOCKWOOD | LOCKWOOD APPLIANCE SERVICE | 183 SECOND AVE | | | ROCHESTER | NY | 14612 | |
| 4847903 | RANDY MEDINA | 8806 W OTTAWA AVE | | | | LITTLETON | CO | 80128 | |
| 4851342 | RANDY PARKS | 4581 THUNDER LN | | | | Shingle Springs | CA | 95682 | |
| 4850394 | RANDY PHIPPS REPAIR | 1236 NELSON RD | | | | Lucasville | OH | 45648 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795231 | RANDY RAMJEET | DBA PETED | 2410 NW 87TH LANE | | | SUNRISE | FL | 33322 | |
| 4868858 | RANDY SCHLUTTENHOFER LAWN CARE | 5515 NORTH COUNTYLINE ROAD | | | | OTTERBEIN | IN | 47970 | |
| 4846869 | RANDY SMITHS ELECTRIC | 16691 83RD AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 4863769 | RANDY STATUM | 2339 N MAIN | | | | LIBERTY | TX | 77575 | |
| 4870445 | RANDY STATUM SR | 740 CO RD 2060 | | | | HULL | TX | 77564 | |
| 4849754 | RANDY URNESS | 2818 SE TALTON AVE | | | | VANCOUVER | WA | 98683 | |
| 4887271 | RANDY WOOLF | SEARS OPTICAL 2349 | SILVER LK MLL 200 W HANLEY AVE | | | COEUR D ALENE | ID | 83815 | |
| 4868097 | RANDY YARDLEY CONSTRUCTION | 5 NORTH ELM AVE | | | | NEWTOWN | PA | 18940 | |
| 4876700 | RANDYS LAWN SERVICE | HAMANN INC | 310 OVERLAND DR | | | CHRISTIANSBURG | VA | 24073 | |
| 4862995 | RANDYS PRESSURE WASHING | 2101 JEWETTA RD | | | | BAKERSFIELD | CA | 93312 | |
| 4885802 | RANDYS REFRIGERATION & ELECTRIC | RANDY C SCHULTES | 19663 OLYMPIC AVENUE | | | CARROLL | IA | 51401 | |
| 4865897 | RANDYS SPRINKLER SYSTEMS | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4851236 | RANEE MANGAT | 48 SIOUX LN | | | | San Ramon | CA | 94583 | |
| 4790637 | Raney, Michael | Address on file | | | | | | | |
| 4868370 | RANGE CORNICE & ROOFING COMPANY | 510 WEST 41ST STREET | | | | HIBBING | MN | 55746 | |
| 4882008 | RANGE CORNICE HEATING & SHEET METAL | P O BOX 447 | | | | HIBBING | MN | 55746 | |
| 4868563 | RANGE ELECTRIC INC | 525 HAT TRICK AVE | | | | EVELETH | MN | 55734 | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 4806035 | RANGE KLEEN MFG INC | P O BOX 696 | | | | LIMA | OH | 45802-0696 | |
| 4881396 | RANGER AMERICAN OF V I INC | P O BOX 29105 | | | | SAN JUAN | PR | 00929 | |
| 4867469 | RANGER CONSTRUCTION CO INC | 4401 BISHOP DR | | | | CHARLOTTE | NC | 28217 | |
| 4865431 | RANGER MATERIALS CORPORATION | 310 ARGONNE RD P O BOX 284 | | | | WARSAW | IN | 46580 | |
| 4885946 | RANGER REVIEW | REVIEW PUBLISHING CO | 119 W BELL PO BOX 61 | | | GLENDIVE | MT | 59330 | |
| 4795026 | RANGPUR BUSINESS BROKERS LLC | DBA CTBEAUTY | 40 RICHARDS AVENUE 3RD FLOOR | | | NORWALK | CT | 06850 | |
| 4846199 | RANIA KHALIFE | 5874 RIDGEMOOR DR | | | | San Diego | CA | 92120 | |
| 4883423 | RANIR LLC | P O BOX 8877 | | | | GRAND RAPIDS | MI | 49518 | |
| 4799778 | RANJIT DHAMI | DBA SUPER AREA RUGS | 40 ROSELLE STREET | | | MINEOLA | NY | 11501 | |
| 4788422 | Rankel, James | Address on file | | | | | | | |
| 4885562 | RANKIN COUNTY NEWS | POB 107 207 E GOVERNMENT ST | | | | BRANDON | MS | 39043 | |
| 4880600 | RANKIN SQUARE COMMONS LLC | P O BOX 1509 | | | | COLLIERVILLE | TN | 38027 | |
| 4791891 | Rankin, Irene | Address on file | | | | | | | |
| 4809868 | RANN VALDEZ STONE, INC | 1251 FRANQUETTE AVE SUITE A | | | | CONCORD | CA | 94520 | |
| 4796114 | RANOWEAR INC | DBA SHOP HOT CLOTHES | 211 EAST OHIO STREET | | | CHICAGO | IL | 60611 | |
| 4884946 | RANSCAPES INC | PO BOX 50580 | | | | IRVINE | CA | 92619 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792635 | Rao, Judy | Address on file | | | | | | | |
| 4888162 | RAOS LAWN SERIVCE LLC | STEVE J RAO | 11 BROXTON WAY | | | GLASSBORO | NJ | 08028 | |
| 4886728 | RAOUF ALAFRANJI | SEARS GARAGE SOLUTIONS | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4865661 | RAOUL & CO JEWELERS INC | 320 TOWNE CENTER CIRCLE | | | | SANFORD | FL | 32771 | |
| 4802235 | RAP PAYPAL | DBA RELIABLE AFTERMARKET PARTS INC | 3615 E GRAND RIVER RD | | | WILLIAMSTON | MI | 48895 | |
| 4791879 | Rapelje, Michele & Dale | Address on file | | | | | | | |
| 4851073 | RAPHAEL CARE LLC | 14 WINDMILL DR | | | | Clementon | NJ | 08021 | |
| 4793296 | Raphael, Anthony | Address on file | | | | | | | |
| 4867125 | RAPID AID CORP | 4120A SLADEVIEW CRESCENT | | | | MISSISSAUGA | ON | L5L 6A1 | CANADA |
| 4784457 | Rapid City Finance Department | 300 6th Street | | | | Rapid City | SD | 57701-2728 | |
| 4878346 | RAPID CITY JOURNAL | LEE CONSOLIDATED HOLDINGS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4871767 | RAPID CITY WINDOW & GLASS INC | 936 E ST PATRICK P O BOX 848 | | | | RAPID CITY | SD | 57709 | |
| 4871569 | RAPID DISPLAYS | 9032 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4866954 | RAPID FLOW PLUMBING INC | 403 OLD MILL RD STE D | | | | CARTERSVILLE | GA | 30120 | |
| 4864952 | RAPID PLUMBING INC | 291 S CLEVELAND ROAD | | | | LEXINGTON | KY | 40515 | |
| 4806506 | RAPID RACK | DEPT 0083 | | | | LOS ANGELES | CA | 90084-0083 | |
| 4860714 | RAPID RACK INDUSTRIES INC | 14421 BONELLI STREET | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4868872 | RAPID RAMEN INC | 555 CAPITOL MALL SUITE 900 | | | | SACRAMENTO | CA | 95814 | |
| 4877426 | RAPID REFILL INK | JCE ENTERPRISES LLC | 1714 G STREET | | | LEWISTON | ID | 83501 | |
| 4852216 | RAPID RESTORATION FLOOD FIRE MOLD | 1562 SE VILLAGE GREEN DR STE 15 | | | | Port Saint Lucie | FL | 34952 | |
| 4864148 | RAPID ROOTER | 25 NE 5TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4874931 | RAPID ROOTER | DELAUDER PLUMBING INC | PO BOX 1117 | | | POMPANO BEACH | FL | 33061 | |
| 4781976 | RAPIDES PARISH | P O BOX 671 | | | | Alexandria | LA | 71309-0671 | |
| 4781739 | Rapides Parish | Sales & Use Tax Department | P.O. Box 60090 | | | New Orleans | LA | 70160-0090 | |
| 4780027 | Rapides Parish Sheriff and Tax Collector | 701 Murray Street | | | | Alexandria | LA | 71309 | |
| 4780028 | Rapides Parish Sheriff and Tax Collector | PO Box 1590 | | | | Alexandria | LA | 71309 | |
| 4801796 | RAPIDMART LLC | DBA BOXGEAR | 32 DICAROLIS CT | | | HACKENSACK | NJ | 07601 | |
| 4797425 | RAPIER DISTRIBUTION INC | DBA BOARDGAMES4US | 9450 SW GEMINI DR SUITE 31532 | | | BEAVERTON | OR | 97008 | |
| 4866760 | RAPIER RESOURCE GROUP LLC | 3957 HILLSDALE | | | | AUBURN HILLS | MI | 48326 | |
| 4882310 | RAPISCAN SYSTEMS | P O BOX 54447 | | | | LOS ANGELES | CA | 90054 | |
| 4864761 | RAPISCAN SYSTEMS INC | 2805 COLUMBIA STREET | | | | TORRANCE | CA | 90503 | |
| 4884828 | RAPPAHANNOCK RECORD | PO BOX 400 | | | | KILMARNOCK | VA | 22482 | |
| 4884229 | RAPPAHANNOCK TIMES | PO BOX 1025 | | | | TAPPAHANNOCK | VA | 22560 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802498 | RAPTOR ENGINEERED PRODUCTS LLC | DBA RAPTOR GRILLING | 32773 HAVERFORD DR | | | FRANKLIN | MI | 48025 | |
| 4862467 | RAPTURE WORLD | 2 LONDON BRIDGE | | | | LONDON | | SE1 9RA | UNITED KINGDOM |
| 4810084 | RAQUEL GARCIA | 5920 SW 83 STREET | | | | SOUTH MIAMI | FL | 33143 | |
| 4810809 | RAQUEL GARCIA | 5920 SW 83RD ST | | | | SOUTH MIAMI | FL | 33143 | |
| 4845575 | RAQUEL HOLCOMBE | 109 NW 28TH TRE | | | | Fort Lauderdale | FL | 33311 | |
| 4805210 | RAR2-GATEWAY COMMERCE CNTR QRS-MD | PO BOX 6233 | | | | HICKSVILLE | NY | 11802-6233 | |
| 4857313 | Rare Hospitality International, Inc. c/o Darden Restaurants Inc. | Longhorn Steakhouse | Attn: Property Law Administration | 1000 DARDEN CENTER DRIVE | | Orlando | FL | 32837 | |
| 4857500 | Rare Hospitality Management, LLC | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 4886286 | RARE OPERATIONS INC | RONALD ARTHUR CLEMENT | 586 OLD WESTPORT RD | | | DARTMOUTH | MA | 02747 | |
| 4799951 | RAREELECTRICAL.COM | 2625 PIEDMONT RD SUITE 56-279 | | | | ATLANTA | GA | 30324 | |
| 4885893 | RARES | REGIONAL AREA RECREATION AND EMPLOY | 395 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | |
| 4803022 | RAREWAVES USA | 7837 W SAMPLE RD SUITE 120 | | | | CORAL SPRINGS | FL | 33065 | |
| 4870820 | RARITAN PHARMACEUTICALS INC | 8 JOANNA CT | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4886693 | RASA & HANNAH DASA | SEARS CARPET AND UPHOLSTERY CARE | 838 NW 11TH AVENUE | | | GAINESVILLE | FL | 32601 | |
| 4869151 | RASCO INTERNATIONAL INC | 59 POND ST STE #3 | | | | SHARON | MA | 02067 | |
| 4869510 | RASCO PROPERTIES LLC | 62 COUNTY ROAD 315 | | | | CRANE HILL | AL | 35053 | |
| 4795443 | RASHONDA JAMERSON | DBA DADDYS TOUCH APPAREL | PO BOX 970411 | | | YPSILANTI | MI | 48197 | |
| 4792833 | Raska, Vincent | Address on file | | | | | | | |
| 4852812 | RASMI MADANAT | 131 AMBROSE AVE | | | | Coatesville | PA | 19320 | |
| 4809737 | RASMUSSEN CONSTRUCTION | 1118 GRANT AVENUE | | | | NOVATO | CA | 94945 | |
| 4864025 | RASMUSSEN MECHANICAL SERVICES INC | 2425 E 4TH ST | | | | SIOUX CITY | IA | 51101 | |
| 4792656 | Rasul, Tahir | Address on file | | | | | | | |
| 4857209 | RATAKONDA, SREELAKSHMI | Address on file | | | | | | | |
| 4787369 | Rathbone Group | 1100 Superior Ave | Suite 1850 | | | Cleveland | OH | 44114 | |
| 4784283 | Raton Utilities | P.O. Box 99 | | | | Raton | NM | 87740 | |
| 4807246 | RAUCH INDUSTRIES INC | RICK SCHLAGER | 3800 LITTLE MOUNTAIN ROAD | SUITE A | | GASTONIA | NC | 28056 | |
| 4849511 | RAUDELS TILE & GRANITE CORP | 5 CAL LN STE B | | | | Sparks | NV | 89431 | |
| 4810085 | RAUL E. OROZCO, P.A. | 10345 S.W. 102 COURT | | | | MIAMI | FL | 33176 | |
| 4850301 | RAUL GUTIERREZ | 6189 NIGHT FALL PL | | | | El Paso | TX | 79932 | |
| 4778776 | Rauscher, Walter | Address on file | | | | | | | |
| 4778840 | Rauscher, Walter | Address on file | | | | | | | |
| 4864689 | RAUXA DIRECT LLC | 275A MCCORMICK AVENUE | | | | COSTA MESA | CA | 92626 | |
| 4780216 | Ravalli County Treasurer | 215 S 4th Street Suite H | | | | Hamilton | MT | 59840-2703 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864400 | RAVE ASSOCIATES | 260 METTY DR STE H | | | | ANN ARBOR | MI | 48103 | |
| 4854837 | RAVEN ASSOCIATES | RAVEN ASSOCIATES - TOMS RIVER | C/O AEGIS INVESTMENTS, INC. | 342 E MAIN STREET | SUITE 100 | LEOLA | PA | 17540 | |
| 4807999 | RAVEN ASSOCIATES-TOMS RIVER | C/O AEGIS INVESTMENT RESOURCES INC | 342 E MAIN ST STE 100 | | | LEOLA | PA | 17540-1961 | |
| 4796777 | RAVEN MOON EMPORIUM LLC | DBA RAVEN MOON EMPORIUM | 2460 INDIA HOOK ROAD SUITE 102 | | | ROCK HILL | SC | 29732 | |
| 4849665 | RAVEN PRODUCTIONS | PO BOX 4967 | | | | Pocatello | ID | 83205 | |
| 4879978 | RAVENSBURGER NORTH AMERICA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 4879979 | RAVENSBURGER USA INC | ONE PUZZLE LANE | | | | NEWTON | NH | 03858 | |
| 4861958 | RAVENSWOOD COMMUNITY COUNCIL | 1802 W BERTEAU SUITE 102 | | | | CHICAGO | IL | 60613 | |
| 4854519 | RAVENSWOOD STATION LLC | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD ROAD | SUITE 130 | SKOKIE | IL | 60077 | |
| 4868531 | RAVENSWOOD STATION LLC | 5215 OLD ORCHARD ROAD STE 130 | | | | SKOKIE | IL | 60077 | |
| 4798170 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | PAYMENT MADE VIA ACH | | SKOKIE | IL | 60077 | |
| 4802977 | RAVENSWOOD STATION LLC | C/O TAXMAN CORPORATION | 5215 OLD ORCHARD RD SUITE 130 | | | SKOKIE | IL | 60077 | |
| 4797236 | RAVESH CHANDIHOK | DBA AMERICAN PRIDE | 8 GRANT AVE | | | ALBERTSON | NY | 11507 | |
| 4873546 | RAVI RANDAL INVESTMENT GROUP LLC | C/O GREEN EARTH REALTY | 6220 CAMPBELL ROAD STE 104 | | | DALLAS | TX | 75248 | |
| 4847176 | RAVI TAMMANA | 3 DORCHESTER CT | | | | Lake Zurich | IL | 60047 | |
| 4798329 | RAVIVARMA DASARRAJU | DBA SOYMEDICAL.COM | 3235 SKYLANE DR, STE 105 | | | CARROLLTON | TX | 75006 | |
| 4864460 | RAVIYA INC | 2614 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| 4797130 | RAW PRODUCTS CORP | 201 HARTLE ST SUITE E | | | | SAYREVILLE | NJ | 08872 | |
| 4861889 | RAW STATE LLC | 1799 APOLLO COURT | | | | SEAL BEACH | CA | 90740 | |
| 4877376 | RAWLINGS SPORTING GOODS CO INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4793607 | Rawlings, Justin | Address on file | | | | | | | |
| 4873302 | RAXEL | BRANCH GROUP INC | P O BOX 2182 | | | PHILADELPHIA | PA | 19175 | |
| 4802539 | RAY AIR SUPPLY LLP | DBA RAY AIR SUPPLY | PO BOX 16 | | | SWEET VALLEY | PA | 18656 | |
| 4795549 | RAY ALAHBAKHSHI | DBA RSSA HOME IMPROVEMENT CENTER | 122 W BROADWAY | | | ANAHEIM | CA | 92805 | |
| 4851524 | RAY BARON | 1 SIERRA POINT RD | | | | Brisbane | CA | 94005 | |
| 4851253 | RAY DIGIANNI | 15 VALLEY RD | | | | Clinton | CT | 06413 | |
| 4796109 | RAY HOLDER | DBA KRAY CABLES AND PARTS | 6041 HILLSDALE LANE | | | WEST CHESTER | OH | 45069 | |
| 4798684 | RAY ISTRE | DBA SPOT-ON | 101 OXFORD LANE | | | LAFAYETTE | LA | 70506 | |
| 4885818 | RAY MORGAN COMPANY | RAY A MORGAN COMPANY INC | 3131 ESPLANADE | | | CHICO | CA | 95973 | |
| 4885824 | RAY PADULA ENTERPRISES LLC | RAY PADULA HOLDINGS LLC | 4 EAST 34TH STREET | | | NEW YORK CITY | NY | 10016 | |
| 4806863 | RAY PADULA ENTERPRISES LLC | 4 E 34TH STREET | | | | NEW YORK | NY | 10016 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876614 | RAY PADULA HOLDINGS LLC | GREGG FOX | 135 PINELAWN RD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 4845970 | RAY REGISTER INC | 7816 N BOULEVARD | | | | Tampa | FL | 33604 | |
| 4873774 | RAY RETAIL LLC | CAROL K RAY | 2101 THORNDALE RD | | | TAYLOR | TX | 76574 | |
| 4885827 | RAY SMITH RENTALS | RAY SMITH | P O BOX 487 | | | CAMDEN | TN | 38320 | |
| 4809124 | RAY SNYDER DESIGNS | 18375 COTTONWOOD AVENUE | | | | SONOMA | CA | 95476 | |
| 4885819 | RAY WATSON | RAY A WATSON | 102 PINEHILL COURT | | | SMYRNA | TN | 37167 | |
| 4797558 | RAY ZHOU | DBA STORM BUY | 231 N CHANDLER AVE APT C | | | MONTEREY PARK | CA | 91754 | |
| 4867783 | RAYBURG APPLIANCE SERVICE INC | 47 ELENA AVE | | | | LOWER BURRELL | PA | 15068 | |
| 4871098 | RAYES BOILER & WELDING | 8252 N CHRISTIANA | | | | SKOKIE | IL | 60076 | |
| 4856360 | RAYFIELD MEDIA LLC | 5376 VALLEY MIST CT | | | | NORCROSS | GA | 30092 | |
| 4856359 | RAYFIELD, TOMMY LEE | Address on file | | | | | | | |
| 4888740 | RAYFORD & ASSOCIATES INC | TONNJO JAYSON RAFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 4888741 | RAYFORD AND ASSOCIATES INC | TONNJO JAYSON RAYFORD | 3930 DEMOONEY ROAD | | | ATLANTA | GA | 30349 | |
| 4791040 | Rayhill, Melody | Address on file | | | | | | | |
| 4787488 | Raymer, Shirley | Address on file | | | | | | | |
| 4787489 | Raymer, Shirley | Address on file | | | | | | | |
| 4854945 | RAYMON B. FOGG /GENERAL PARTNER | JENNINGS 1-6, LLC | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4852885 | RAYMOND A LEGRANDE | 12051 UTICA RD | | | | Greenwood | DE | 19950 | |
| 4853042 | RAYMOND AYERS | 17245 OAKDALE RD | | | | Dallas | OR | 97338 | |
| 4847629 | RAYMOND BLANCHETTE | 65 NICHOLSON ST | | | | Lynn | MA | 01905 | |
| 4866116 | RAYMOND BUSTILLOS | 3440 WHISTLER AVE #D | | | | EL MONTE | CA | 91732 | |
| 4850979 | RAYMOND DOIZAKI | 545 PIERCE ST | | | | Albany | CA | 94706 | |
| 4881752 | RAYMOND HANDLING SOLUTIONS | P O BOX 3683 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4852026 | RAYMOND HASLAG | 7043 E TIMROD ST | | | | Tucson | AZ | 85710 | |
| 4810383 | RAYMOND JAMES | GLOBAL ACCOUNT | 880 CARILLON PARKWAY | | | ST. PETERSBURG | FL | 33716 | |
| 4804236 | RAYMOND KSIAZEK | DBA ARK EMBROIDERY HAUS | 581 HARVEY AVE | | | DES PLAINES | IL | 60016 | |
| 4887577 | RAYMOND LEE FOREHAND | SEARS OPTICAL LOCATION 2176 | 5101 HINKLEVILLE ROAD | | | PADUCAH | KY | 42001 | |
| 4851713 | RAYMOND M LANDRY | 7607 MORGANZA HWY | | | | Morganza | LA | 70759 | |
| 4887247 | RAYMOND MARCUS CAROZZA | SEARS OPTICAL 2216 | 2901 PINE MALL DR STE D | | | PINE BLUFF | AR | 71601 | |
| 4873476 | RAYMOND MEDINA | C 16 J 20 BELLA VISTA | | | | BAYAMON | PR | 00959 | |
| 4849728 | RAYMOND MILLER | 3706 REAGAN ST | | | | Houston | TX | 77009 | |
| 4850092 | RAYMOND NATIONS | 4813 LAWNDALE AVE | | | | Orange | TX | 77630 | |
| 4849620 | RAYMOND O USELDINGER | 2249 HIGHLAND DR | | | | CAMANO ISLAND | WA | 98282 | |
| 4851218 | RAYMOND PICAZO | 246 S 1ST AVE | | | | Upland | CA | 91786 | |
| 4796895 | RAYMOND PICHOTTO | DBA O O S H GROUP | 1937 E14TH STREET | | | BROOKLYN | NY | 11229 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846110 | RAYMOND PILA | PO BOX 541 | | | | Lodi | NJ | 07644 | |
| 4861424 | RAYMOND R HINKAMPER SERVICE CO | 1622 NORTH 5TH STREET | | | | QUINCY | IL | 62301 | |
| 4800577 | RAYMOND RUBO | DBA WOWWOW | 1418 PARK GLEN CT | | | CONCORD | CA | 94521 | |
| 4868796 | RAYMOND STORAGE CONCEPTS INC | 5480 CREEK ROAD | | | | BLUE ASH | OH | 45242 | |
| 4863135 | RAYMOND TATTERSALL JR | 214 NORTHSIDE DRIVE SUITE 5 MO | | | | BENNINGTON | VT | 05201 | |
| 4885836 | RAYMOND THORNTON | RAYMOND E THORNTON IV | 10 EAST WILHELM STREET | | | SCHEREVILLE | IN | 45375 | |
| 4846616 | RAYMOND YOUNGBLOOD | 113 ANTIGUA WAY | | | | Greer | SC | 29650 | |
| 4793212 | Raymond, Ashley | Address on file | | | | | | | |
| 4792207 | Raymond, Juliana | Address on file | | | | | | | |
| 4857353 | Raymours Furniture Company, Inc | Attn: Legal Department | 7248 Morgan Road | | | Liverpool | NY | 13088 | |
| 4885843 | RAYNE PLUMBING & SEWER SERVICE INC | RAYNE PLUMBING | 517 MADERA AVENUE | | | SAN JOSE | CA | 95112 | |
| 4886145 | RAYNLEY FOODS INC | ROBERT A YATES | 771 ROOSEVELT TRAIL SUITE 4 | | | NORTH WINDHAM | ME | 04062 | |
| 4866618 | RAYNOR DOOR AUTHORITY FORT WAYNE | 3836 LIMA ROAD | | | | FORT WAYNE | IN | 46806 | |
| 4867708 | RAYNOR DOOR OF CEDAR RAPIDS | 4601 6TH ST SW STE B | | | | CEDAR RAPIDS | IA | 52404 | |
| 4879180 | RAYNOR OVERHEAD DOOR CORP | MICHIGAN OVERHEAD DOOR SALES & SERV | 11615 INKSTER ROAD | | | LIVONIA | MI | 48150 | |
| 4885838 | RAYS ENGINE MACHINE | RAYMOND JACOB BECK | 2360 TOGO ST | | | EUREKA | CA | 95501 | |
| 4885839 | RAYS LANDING STORAGE | RAYMOND MICHAEL KELLER | 2342 S GREEN ROAD | | | LAKE CITY | MI | 49651 | |
| 4797062 | RAYSON GLOBAL | DBA RAYSON GLOBAL INC | 15334 E VALLEY BLVD | | | INDUSTRY | CA | 91746 | |
| 4884777 | RAYTHEON PROFESSIONAL SERVICES LLC | PO BOX 3534 | | | | BOSTON | MA | 02241 | |
| 4869974 | RAZBABY INNOVATIVE BABY PRODUCTS IN | 6875 SW 81 STREET | | | | MIAMI | FL | 33143 | |
| 4864763 | RAZOR CITY LOCKSMITH | 2806 A DOGWOOD | | | | GILLETTE | WY | 82718 | |
| 4796192 | RAZOR REEF LLC | DBA RAZOR REEF | 1690 PLACENTIA AVENUE UNIT E | | | COSTA MESA | CA | 92627 | |
| 4807248 | RAZOR USA LLC | BETTY SPILLANE | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4807247 | RAZOR USA LLC | LYNN LU | 12723 E. 166TH ST | | | CERRITOS | CA | 90703 | |
| 4882726 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267 | |
| 4806688 | RAZOR USA LLC | P O BOX 677000 | | | | DALLAS | TX | 75267-7000 | |
| 4778503 | RB 1993-1 Trust- Robinson | c/o KM-SC, LLC, First Berkshire Properties, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808463 | RB 1993-1 TRUST-ROBINSON | 8441 COOPER CREEK BOULEVARD | C/O KM-SC, LLC | ATTN LEASE ADMINISTRATION DEPT. | JENNIFER SCHOFIELD | UNIVERSITY PARK | FL | 34201 | |
| 4803120 | RB MERCHANTS LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 4804144 | RB SERVICES | DBA OUTDOOR SPORTS | PO BOX 369 | | | FRANKLINVILLE | NJ | 08322 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886258 | RBE INCORPORATED | ROESNER BEARDSLEE & ERNEST INC | 4822 JOSLYN ROAD | | | ORION | MI | 48359 | |
| 4803454 | RBIII ASSOCIATES INC | DBA SPORTSWEAR UNLIMITED | 31805 TEMECULA PARKWAY STE 102 | | | TEMECULA | CA | 92592 | |
| 4868299 | RBL MANTECA LLC | 505 SANSOME STREET STE 450 | | | | SAN FRANCISCO | CA | 94111 | |
| 4886149 | RBM LOCK & KEY | ROBERT AVERY CARTER | 2235 EAST 4TH STREET #B | | | ONTARIO | CA | 91764 | |
| 4863645 | RBS FAB INC | 230 N HOERNERSTOWN RD | | | | HUMMELSTOWN | PA | 17036 | |
| 4869811 | RBT SERVICES INC | 6545 FLOWERS AVE | | | | JACKSONVILLE | FL | 32244 | |
| 4882286 | RC AUTOMATION INTEGRATORS & SERVICE | P O BOX 533 | | | | VEGA ALTA | PR | 00692 | |
| 4852146 | RC BUILDING SERVICES | 112 OAK AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 4884534 | RC COLA | PO BOX 20349 | | | | TALLAHASSEE | FL | 32304 | |
| 4810800 | RC DISTRIBUTING SOLUTIONS, LLC. | 4360 NW 107TH AVENUE | UNIT 102 | | | DORAL | FL | 33178 | |
| 4872447 | RC DR PEPPER SEVEN UP BOTTLING CO | AMERICAN BOTTLING CO | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4885976 | RC ELECTRIC INC | RICHARD D INGRAM | 3775 ZINK RD | | | CARLETON | MI | 48117 | |
| 4886055 | RC MARKETING INC | RICKY E COMBS | 342 MARKWOOD DR | | | LEXINCTON | NC | 27295 | |
| 4885815 | RC PLUMBING | RAUL CHAVEZ | 1675 W CHARTER WAY STE D | | | STOCKTON | CA | 95206 | |
| 4886276 | RC SERVICES | ROLAND CHAVARRY | 1536 VALLEY VIEW RD | | | GLENDALE | CA | 91202 | |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 | |
| 4880221 | RC THEATRES MANAGEMENT LLLP | P O BOX 1056 | | | | REISTERSTOWN | MD | 21136 | |
| 4873595 | RC TIMBERCREEK DUNHILL LP | C/O RIOCAN (AMERICA) MANAGEMENT INC | 6504 INTERNATIONL PKW STE 1120 | | | PLANO | TX | 75093 | |
| 4800830 | RCC ENTERPRISES | 11804 PEORIA ST | | | | SUN VALLEY | CA | 91352 | |
| 4873547 | RCC FUQUAY VARINA SHOPPING CENTER | C/O HACKNEY REAL ESTATE SERVICES | P O BOX 17710 | | | RICHMOND | VA | 23226 | |
| 4808613 | RCG VENTURES DISTRESSED RE OPPO FUND, LP | DBA RCG-PLYMOUTH, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | |
| 4808841 | RCG VENTURES FUND III, LP | DBA RCG-ATHENS CONGRESS, LLC | 3060 PEACHTREE ROAD NW | SUITE 400 | | ATLANTA | GA | 30305 | |
| 4808580 | RCG-GOLDSBORO, LLC | P.O. Box 53483 | C/O RCG VENTURES, LLC | | | ATLANTA | GA | 30355 | |
| 4803229 | RCG-WAYCROSS MALL LLC | PO BOX 53483 | | | | ATLANTA | GA | 30355 | |
| 4886041 | RCH PARKING LOT MAINTENANCE | RICK HINDT | 2812 N PILOT DR | | | CASPER | WY | 82604 | |
| 4854448 | RCJ OF WINTER PARK NO. 3 LLLP | 1011 N. WYMORE ROAD | SUITE 100 | | | WINTER PARK | FL | 32789 | |
| 4810327 | RCJ OF WINTER PARK NO. 3, LLLP | PO BOX 1720 | | | | WINTER PARK | FL | 32790 | |
| 4886037 | RCK MOWER REPAIR | RICK D LARRISON | 313 MING ST | | | WARRANBURG | MO | 64093 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855233 | RCM ST GEORGE PROP LLC-UT STATE RET. INVESTMENT FUND | RCM ST. GEORGE PROPERTIES, LLC | C/O SATTERFIELD HELM MANAGEMENT, INC. | 223 NORTH 1250 WEST, SUITE 101 | | CENTERSVILLE | UT | 84014 | |
| 4803327 | RCM ST GEORGE PROPERTIES LLC | C/O SATTERFIELD HELM MANAGEMENT | 223 NORTH 1250 WEST SUITE 101 | RE RED CLIFFS MALL | | CENTERVILLE | UT | 84014 | |
| 4779383 | RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | | Centersville | UT | 84014 | |
| 4793798 | RCM St. George Properties, LLC | c/o Satterfield Helm Management, Inc. | 223 North 1250 West, Suite 101 | | | Centerville | UT | 84014 | |
| 4886304 | RCMRL INC | RONALD LEDFORD | 1262 ANDREWS ROAD | | | MURPHY | NC | 28906 | |
| 4884556 | RCN LLC | PO BOX 2096 | | | | RUIDOSO | NM | 88355 | |
| 4877368 | RCRR INVESTMENTS LLC | JANGBAHADUR S JUNG | 812 DAWNWOOD ROAD | | | MIDLOTHIAN | VA | 23114 | |
| 4800724 | RCS ECOMMERCE LLC | DBA EGILBERTS | 997 KENSINGTON RD | | | KENSINGTON | CT | 06037 | |
| 4862024 | RCS LOGISTICS INC | 182-23 150TH AVENUE | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 4867705 | RCS REAL ESTATE ADVISORS | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4884826 | RD HOLDER OIL COMPANY INC | PO BOX 40 | | | | NEW CARLISLE | OH | 45344 | |
| 4864681 | RD INTERNATIONAL | 275 W 39TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4857465 | RD Management Corporation | 810 Seventh Avenue | | | | New York | NY | 10019-5818 | |
| 4808113 | RD MANAGEMENT CORPORATION | 810 SEVENTH AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10019-5818 | |
| 4808414 | RD TRUJILLO ALTO, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4799226 | RD WOONSOCKET ASSOCIATES L P | PROPERTY #0002 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 4804540 | RDB HOLDINGS & CONSULTING LLC | DBA ATHLON SPORTS COLLECTIBLES | 209 RIVER HILLS DRIVE SUITE 15 | | | NASHVILLE | TN | 37210 | |
| 4796880 | RDDUSA | 4836 E. WASHINGTON BLVD | | | | COMMERCE | CA | 90040 | |
| 4868623 | RDG GLOBAL LLC | 530 7TH AVENUE SUITE 302 | | | | NEW YORK | NY | 10018 | |
| 4882388 | RDH CHEMICAL CO | P O BOX 575 | | | | SPRING VALLEY | CA | 91976 | |
| 4846173 | RDI STRUCTURAL ENGINEERING INC | 1135 PASADENA AVE S STE 100 | | | | Saint Petersburg | FL | 33707 | |
| 4882632 | RDK EQUIPMENT COMPANY INC | P O BOX 64666 | | | | FAYETTEVILLE | NC | 28306 | |
| 4886161 | RDK SMALL ENGINE REPAIRS | ROBERT DALE KIMMEL | 11409 KYLE DR | | | CUMBERLAND | MD | 21502 | |
| 4885978 | RDK WITZEL LLC | RICHARD DENNIS KOHL | 2081 WITZEL AVE | | | OSHKOSH | WI | 54904 | |
| 4861382 | RDL ARCHITECTS INC | 16102 CHAGRIN BLVD SUITE 200 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4863925 | RDR VIDEO PRODUCTIONS INC | 2405 HALINA DRIVE E | | | | GLENVIEW | IL | 60026 | |
| 4863291 | RDS VENDING LLC | 220 EAST WASHINGTON STREET | | | | NORRISTOWN | PA | 19401 | |
| 4781362 | RDS-LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY SUITE D #334 | | | | Baton Rouge | LA | 70809 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847551 | RE CONSTRUCTION MANAGEMENT | 8438 CRAWFORDSVILLE RD | | | | Indianapolis | IN | 46234 | |
| 4872690 | RE FUEL | ARMED FORCES COMMUNICATION INC | 10 ABEEL ROAD | | | CRANBURY | NJ | 08512 | |
| 4795132 | RE GROOVER LLC | DBA GROOVY HANGOUT | PO BOX 14689 | | | LONG BEACH | CA | 90853 | |
| 4889496 | RE MAX ALLIANCE | WOODSIDE REALTY COMPANY INC | 1873 S BELLAIRE ST 700 | | | DENVER | CO | 80222 | |
| 4885912 | RE NEW OF ARIZONA | RE-NEW OF ARIZONA | 34532 SHELBY | | | ST MURRIETA | CA | 92563 | |
| 4867149 | RE SOURCE ARIZONA | 4140 N 44TH STREET SUITE 100 | | | | PHOENIX | AZ | 85018 | |
| 4868999 | RE SOURCE PARTNERS ASSET MANAGEMENT | 5700 CROOKS ROAD SUITE 101 | | | | TROY | MI | 48098 | |
| 4869971 | RE THINK IT INC | 6869 STAPOINT COURT STE 107 | | | | WINTER PARK | FL | 32792 | |
| 4796028 | REA CYMBOL | DBA GOO-GOO BABY | 300 CENTRAL AVE | | | GREAT FALLS | MT | 59401 | |
| 4873222 | REACH TECHNOLOGIES | BOW-BOECK ENTERPRISES LLC | 4850 GOLDEN PARKWAY STE B 421 | | | BUFORD | GA | 30518 | |
| 4785515 | Reader, Brandy | Address on file | | | | | | | |
| 4785516 | Reader, Brandy | Address on file | | | | | | | |
| 4785365 | Reader, Mazy | Address on file | | | | | | | |
| 4785366 | Reader, Mazy | Address on file | | | | | | | |
| 4795546 | READERLINK DISTRIBUTION SERVICES L | DBA BOOKSELLERUSA LLC | 173 LIME KILN RD | | | CHURCHVILLE | VA | 24421 | |
| 4867926 | READERLINK DISTRIBUTION SVCS LLC | 4836 SOLUTION CTR LCKBX 774836 | | | | CHICAGO | IL | 60677 | |
| 4882404 | READING EAGLE COMPANY | P O BOX 582 | | | | READING | PA | 19603 | |
| 4799703 | READY AMERICA | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029-1404 | |
| 4794780 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4854133 | Ready Refresh | PO Box 856192 | | | | Louisville | KY | 40285 | |
| 4879534 | READY REFRESH BY NESTLE | NESTLE WATERS NORTH AMERICA INC | P O BOX 277015 | | | ATLANTA | GA | 30384 | |
| 4809805 | READY REFRESH BY NESTLE | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 4800253 | READYWHEELS | DBA READYWHEELS.COM | 3828 NW 125ST | | | OPALOCKA | FL | 33054 | |
| 4886133 | REAGAN OUTDOOR ADVERTISING | ROA GENERAL INC | 1775 N WARM SPRING RD POB 3313 | | | SALT LAKE CITY | UT | 84116 | |
| 4868494 | REAL ART DESIGN GROUP INC | 520 EAST FIRST ST | | | | DAYTON | OH | 45402 | |
| 4810290 | REAL CABINETS, INC | 5220 NW 72 AVE. SUITE 29 | | | | MIAMI | FL | 33166 | |
| 4794821 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 260 N 500 W STE D | | | BOUNTIFUL | UT | 84010 | |
| 4800008 | REAL DEAL SALES LLC | DBA SEVEN TIMES SIX | 582 S 1100 W | | | WOODS CROSS | UT | 84087 | |
| 4802855 | REAL DEALS | DBA REALDEALZ7982 | 7 PEBBLE LN | | | BLACKWOOD | NJ | 08012 | |
| 4847231 | REAL DEALS REMODELING & CONSTRUCTION INC | 503 W BROAD ST | | | | Bethlehem | PA | 18018 | |
| 4797896 | REAL DEALZ INC | 5014 16TH AVE | | | | BROOKLYN | NY | 11204 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862826 | REAL ESTATE ANALYSIS CORP | 205 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 4804963 | REAL ESTATE EQUITY GROUP INC | 15300 ENGLAND STREET | | | | SHAWNEE MISSION | KS | 66221 | |
| 4863987 | REAL ESTATE GROUP LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4810249 | REAL EXCLUSIVE MAGAZINE | 2707 BARNARD ROAD | | | | BRADENTON | FL | 34207 | |
| 4799451 | REAL FLAME COMPANY INC | ATTN COLLEEN BEARDSLEY | 7800 NORTHWESTERN AVE | | | RACINE | WI | 53406 | |
| 4867825 | REAL HOME INNOVATIONS INC | 4730 S APACHE RD STE 300 | | | | LAS VEGAS | NV | 89147 | |
| 4807249 | REAL HOME INNOVATIONS INC. | LEE MOLINA | 2231 SHERBORNE STREET | | | CAMARILLO | CA | 93010 | |
| 4874950 | REAL MCCOY LAWN CARE & SNOW REMOVAL | DENNIS D MCCOY JR | PO BOX 193 | | | BEVERLY | WV | 26253 | |
| 4857933 | REAL UNDERWEAR INC | 1 WEST 34TH STREET 8TH FL | | | | NEW YORK | NY | 10016 | |
| 4793799 | Real Estate Management LLC | c/o Centennial Hawthorn SP LLC | 8750 N. Central Expr essway Suite 1740 | | | Dallas | TX | 75231 | |
| 4803604 | REALE | DBA EBODYBOARDING.CO M | 1303 CALLE AVANZADO | | | SAN CLEMENTE | CA | 92673 | |
| 4886517 | REALIZED RENOVATIONS | SAMUEL W HARRIS | 1400 BATTLEFROUND AVE STE100-J | | | GREENBORO | NC | 27408 | |
| 4798213 | REALTY ASSOCIATES FUND VIII LP | PO BOX 842697 | | | | BOSTON | MA | 02284-2697 | |
| 4847086 | REALTY DIRECTIONS LLC | 7920 S WILDWOOD DR APT 4 | | | | Oak Creek | WI | 53154 | |
| 4858918 | REALTY WIZARDS INC | 11111 SANTA MONICA BLVD STE100 | | | | LOS ANGELES | CA | 90025 | |
| 4810139 | REAM DEVELOPMENT, LLC dba THE PALM EVENT | Q PROPERTIES c/o THE PALM EVENT | 340 ROYAL POINCIANA WAY SUITE 340 | | | PALM BEACH GARDENS | FL | 33480 | |
| 4798669 | REAR VIEW SAFETY INC | 1680 ATLANTIC AVE #301 | | | | BROOKLYN | NY | 11213 | |
| 4792218 | Reardon, TJ | Address on file | | | | | | | |
| 4786354 | Reark, Robert & Evelyn | Address on file | | | | | | | |
| 4864946 | REBA AMERICAS LLC | 2905 NW 109TH AVENUE | | | | DORAL | FL | 33172 | |
| 4845714 | REBECCA ANDERSON | 664 IRENE RD | | | | Oceanside | CA | 92057 | |
| 4851669 | REBECCA BASS | 1906 HIGHLAND DR | | | | Corinth | MS | 38834 | |
| 4847158 | REBECCA BROOKS | 3340 DISCOVERY WAY | | | | Rosamond | CA | 93560 | |
| 4850885 | REBECCA CAMPBELL | 7376 SALINAS TRL | | | | Youngstown | OH | 44512 | |
| 4845631 | REBECCA CANTRELL | 4260 DEERFIELD HILLS RD | | | | Colorado Springs | CO | 80916 | |
| 4847193 | REBECCA CLEMONS | 3101 N LYN MAR DR | | | | Muncie | IN | 47304 | |
| 4851751 | REBECCA COPELAND | 2961 HURRICANE CHURCH RD | | | | Clinton | SC | 29325 | |
| 4852313 | REBECCA GAGGIN | 6040 FAUST AVE | | | | Detroit | MI | 48228 | |
| 4848680 | REBECCA GONZALEZ | 24823 FRIES AVE | | | | Carson | CA | 90745 | |
| 4846161 | REBECCA HARRISON | 414 W MAIN ST | | | | Silverton | OR | 97381 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873558 | REBECCA J MYERS | C/O JAMES L KOTSCHWAR ATTY AT LAW | P O BOX 1593 | | | OAK HARBOR | WA | 98277 | |
| 4801783 | REBECCA KING | DBA BECKYS BARGAINS | P O BOX 592 | | | CABOOL | MO | 65689 | |
| 4887312 | REBECCA LYNN KENNEDY | SEARS OPTICAL 2805 | 733 HWY 231 | | | PANAMA CITY | FL | 32405 | |
| 4846954 | REBECCA MICHAEL | 1908 S INSTITUTE AVE | | | | Colorado Springs | CO | 80905 | |
| 4846735 | REBECCA RAMIREZ | 4919 CLARK AVE | | | | San Antonio | TX | 78223 | |
| 4853155 | REBECCA RUDOLPH | 1422 CAMBRIDGE AVE E | | | | Greenwood | SC | 29646 | |
| 4850525 | REBECCAH SJOLUND PARKS | 542 131STAVE N | | | | Champlin | MN | 55316 | |
| 4851062 | REBECKA TIPTON | 1906 JOHNSON SHORTCUT RD | | | | AYNOR | SC | 29544 | |
| 4801581 | REBEKAHS TREASURES | 9352 W CENTRAL AVE | | | | WICHITA | KS | 67212 | |
| 4810125 | REBEL EXTERMINATORS | 4911 NE 9 AVE. | | | | FT. LAUDERDALE | FL | 33334 | |
| 4795174 | REBELUTION SOUTH INC | DBA REBELUTION INK | 569 SE 34 AVE | | | MIAMI | FL | 33033 | |
| 4861242 | REBKEE PARTNERS SATTERFIELD LLC | 15871 CITY VIEW DRIVE STE 310 | | | | MIDLOTHIAN | VA | 23113 | |
| 4856238 | REBOLLOS, LEAH MAE | Address on file | | | | | | | |
| 4860512 | REBORN NYC LLC | 1407 BROADWAY STE 221 | | | | NEW YORK | NY | 10018 | |
| 4862155 | REBUILDING TOGETHER INC | 1899 L STREET NW STE 1000 | | | | WASHINGTON | DC | 20036 | |
| 4806634 | RECARO CHILD SAFETY LLC | DEPT 771504 | | | | DETROIT | MI | 48277-1504 | |
| 4802655 | RECEIL IT INTERNATIONAL INC | DBA RECEIL IT | 2643 GRAND AVE | | | BELLMORE | NY | 11710 | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 4784314 | Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | | | Yorktown Heights | NY | 10598-0703 | |
| 4784305 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | | | Riverhead | NY | 11901-2596 | |
| 4780364 | Receiver of Taxes, Henrietta | 475 Calkins Road | | | | Henrietta | NY | 14623 | |
| 4884951 | RECEIVERSHIP ESTATE | PO BOX 511335 | | | | LOS ANGELES | CA | 90051 | |
| 4802817 | RECHARGE PC LLC | DBA RECHARGE PC | 7061 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 4802272 | RECHO AYUMAAH COSMETICS LLC | DBA RA COSMETICS | 576 LEE STREET | | | ATLANTA | GA | 30310 | |
| 4806261 | RECKITT BENCKISER INC | 399 INTERPACE PKWY PO BOX 225 | | | | PARSIPPANY | NJ | 07054-0225 | |
| 4880074 | RECKITT BENCKISER LLC | P O BOX 088159 | | | | CHICAGO | IL | 60695 | |
| 4798370 | RECONDITIONED SALES INC | DBA BIGSKYTOOL.COM | 5904 PEACHTREE CORNERS EAST | | | NORCROSS | GA | 30071 | |
| 4874213 | RECORD | CLINTON COUNTY PUBLISHING | 12423 RENOVO RD | | | RENOVO | PA | 17764 | |
| 4864018 | RECORD AUTOMATIC DOOR INC | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| 4882381 | RECORD AUTOMATIC DOORS INC | P O BOX 57158 | | | | PLEASANT HILL | IA | 50327 | |
| 4885867 | RECORD AUTOMATIC DOORS INC | RECORD CENTRALIZED PROCESSING | PO BOX 57158 | | | PLEASANT HILL | IA | 50327 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873861 | RECORD GAZETTE | CENTURY GROUP | 218 N MURRAY STREET | | | BANNING | CA | 92220 | |
| 4876320 | RECORD HERALD | GATEHOUSE MEDIA INC | 30 WALNUT ST P O BOX 271 | | | WAYNESBORO | PA | 17268 | |
| 4883727 | RECORD JOURNAL INC | P O BOX 968 | | | | WALLINGFORD | CT | 06492 | |
| 4874401 | RECORD PUBLISHING CO | COPLEY OHIO NEWSPAPERS INC | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| 4885189 | RECORD PUBLISHING CO LLC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4881510 | RECORD USA INC | P O BOX 3099 | | | | MONROE | NC | 28111 | |
| 4879629 | RECORDER | NEWSPAPERS OF MASSACHUSETTS | PO BOX 1367 | | | GREENFIELD | MA | 01302 | |
| 4873033 | RECORDER LLC | BETTIE WATSON | 125 EAST CASS STREET | | | ALBION | MI | 49224 | |
| 4856157 | RECORE, KELLY | Address on file | | | | | | | |
| 4862363 | RECOVERY ASSET NETWORK INC | 19528 VENTURA BLVD STE 380 | | | | TARZANA | CA | 91356 | |
| 4803587 | RECREATIONAL SPORTING GOODS INTERN | 1508 EL CAMINO AVE STE A | | | | SACRAMENTO | CA | 95815 | |
| 4795913 | RECROOMS | DBA RECROOMS.COM | 333 MORTON STREET | | | BAY CITY | MI | 48706 | |
| 4886441 | RECRUITMILITARY LLC | RVET OPERATING LLC | 422 WEST LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| 4847042 | RECRUITMILITARY LLC | 422 W LOVELAND AVE | | | | Loveland | OH | 45140 | |
| 4799499 | RECTORSEAL CORPORATION THE | 2601 SPENWICK DRIVE | | | | HOUSTON | TX | 77055 | |
| 4876623 | RECYCLE SYSTEMS LLC | GREGORY J MATHESON | PO BOX 201 | | | KIRKLAND | WA | 98083 | |
| 4871130 | RECYCLING EQUIPMENT CORP | 831 W FIFTH STREET | | | | LANSDALE | PA | 19446 | |
| 4860792 | RECZONE LLC | 14621 STRATFORD CT | | | | ADDISON | TX | 75001 | |
| 4811069 | RED & WHITE APPLIANCE SERVICE (payables) | 7635 W. MICHIGAN AVE. | | | | GLENDALE | AZ | 85308-8246 | |
| 4808699 | RED APPLE | ATTN: SCOTT WOODREY | 800 CORPORATE DRIVE, SUITE 124 | | | FT LAUDERDALE | FL | 33334 | |
| 4885202 | RED BALL OXYGEN | PO BOX 7316 | | | | SHREVEPORT | LA | 71137 | |
| 4873666 | RED BLUFF DAILY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4885870 | RED BOOK SOLUTIONS | RED BOOK CONNECT LLC | 33270 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4868478 | RED BOX HOLDINGS USA INC | 5197 WINNETKA AVENUE | | | | WINNETKA | MN | 55428 | |
| 4807250 | RED BOX TOY FACTORY LTD | BONNY CHUNG | 7/F TOWER 1 SOUTH SEAS CENTRE | 75 MODY RD TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4873203 | RED BOX TOY FACTORY LTDD | BONNY CHUNG | 7/F TOWER 1 SOUTH SEAS CENTRE | 75 MODY RD TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4866772 | RED BULL DISTRIBUTION CO INC (CO) | 3975 MONACO PARKWAY | | | | DENVER | CO | 80207 | |
| 4861791 | RED BULL NORTH AMERICA INC | 1740 STEWART STREET | | | | SANTA MONICA | CA | 90404 | |
| 4886676 | RED CARPET TREATMENT | SEARS CARPET & UPHOLSTERY CARE | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795883 | RED CHILI LLC | DBA THUMKA INDIAN BAR AND GRILL | 2336 W HIGGINS RD | | | HOFFMAN ESTATES | IL | 60142 | |
| 4878554 | RED DESERT ICE | LOREDO ENTERPRISES INC | PO BOX 938 | | | ROCK SPRINGS | WY | 82902 | |
| 4869513 | RED DESERT SALES INC | 62 W MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 4878053 | RED DESERT SALES INC | KENNETH SIMMONS | 1085 W PIONEER BLVD 100 | | | MESQUITE | NV | 89027 | |
| 4866499 | RED DEVIL INC | 3731 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4863707 | RED DOME ENTERPRISES LLC SBT | 2311 N 45TH ST STE 363 | | | | SEATTLE | WA | 98103 | |
| 4808993 | RED DOT STUDIO ARCHITECTURE AND DESIGN | 1045 17TH STREET | SUITE 202 | KAREN CURTISS | | SAN FRANCISCO | CA | 94107 | |
| 4796838 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1106 INDUSTRIAL PARKWAY UNIT C | | | BRICK | NJ | 08724 | |
| 4801632 | RED DRUM TRADING INC | DBA REDDRUMTRADING | 1 SOUTH MAIN STREET STE 13A | | | TOMS RIVER | NJ | 08757 | |
| 4871314 | RED EARTH EXCAVATION & G R | 8661 ROUND UP ROAD | | | | SHOW LOW | AZ | 85901 | |
| 4859344 | RED GOLD LLC | 120 EAST OAK STREET | | | | ORESTES | IN | 46063 | |
| 4882931 | RED HAT INC | P O BOX 730989 | | | | DALLAS | TX | 75373 | |
| 4884731 | RED HAWK FIRE & SECURITY LLC | PO BOX 31001 1918 | | | | PASADENA | CA | 91110 | |
| 4885877 | RED IVY LLC | RED-IVY LLC | 3116 E MEADOW DR | | | SHELBYVILLE | IN | 46176 | |
| 4857327 | Red Lobster Hospitality LLC | Red Lobster | Attn: General Counsel | PO Box 6508 | | ORLANDO | FL | 32802 | |
| 4866085 | RED MAPLE LANSCAPING & NURSERY | 341 PRIMROSE AVENUE | | | | LANCASTER | PA | 17601 | |
| 4882345 | RED OAK GREENHOUSE INC | P O BOX 56 | | | | RED OAK | IA | 51566 | |
| 4866924 | RED OAK GREENHOUSE SBT | 401 W COOLBAUGH STREET | | | | RED OAK | IA | 51566 | |
| 4797311 | RED OAKS TRADING LTD | 3018 EASTSHORE PLACE | | | | RENO | NV | 89509 | |
| 4800203 | RED RHINO SPORTS | 2424 SOUTH IH 35 | | | | AUSTIN | TX | 78704 | |
| 4867758 | RED RIDERS LLC | 465 SPRING STREET | | | | WINDSOR LOCKS | CT | 06095 | |
| 4867063 | RED RIVER BEVERAGE LLC | 410 HAMILTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 4868236 | RED RIVER COMMODITIES INC | 501 42ND ST NW | | | | FARGO | ND | 58102 | |
| 4863732 | RED RIVER ELECTRIC INC | 2323 16 AVENUE SOUTH STE 105 | | | | MOORHEAD | MN | 56560 | |
| 4781740 | Red River Tax Agency | P. O. Box 570 | | | | Coushatta | LA | 71019-0570 | |
| 4875818 | RED RIVER VALLEY PUBLISHING | EXAMINER | P O BOX 481 | | | HUGO | OK | 74743 | |
| 4864481 | RED ROCK SOURCING LLC | 2629 E CRAIG RD SUITE F | | | | NORTH LAS VEGAS | NV | 89138 | |
| 4795908 | RED SALES & MARKETING LLC | DBA NEXT DAY MRO | 3195 J VERNE SMITH PARKWAY | | | GREER | SC | 29651 | |
| 4852018 | RED SOIL LLC | 818 CARRIGAN AVE | | | | Oviedo | FL | 32765 | |
| 4867560 | RED STAR PICTURES LLC | 4487 ROBERTSON RD | | | | MADISON | WI | 53714 | |
| 4806478 | RED STAR TRADERS LLC | 1775 WEST 2300 SOUTH | | | | SALT LAKE CITY | UT | 84119 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796370 | RED TAIL USA LLC | DBA RED TAIL USA | 220 LORAX LANE #7 | | | PITTSBORO | NC | 27312 | |
| 4806405 | RED WING BRANDS OF AMERICA INC | 24062 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4859558 | REDAPT INC | 12226 134 CT NE | | | | REDMOND | WA | 98052 | |
| 4877001 | REDBLUE INC | HVAC LIGHTING AND ENERGY SOLUTIONS | 1416 CENTER PARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| 4790718 | Redbure, Joann | Address on file | | | | | | | |
| 4881989 | REDCLEY LLC | P O BOX 4355 | | | | SEATTLE | WA | 98194 | |
| 4889029 | REDDAWAY INC | USF REDDAWAY INC | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4810908 | REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | |
| 4866629 | REDDEN ELECTRICAL CONTRACTORS INC | 3845 FORNEY AVE SUITE A | | | | MESQUITE | TX | 75149 | |
| 4786412 | Redden, Kristal | Address on file | | | | | | | |
| 4786413 | Redden, Kristal | Address on file | | | | | | | |
| 4866710 | REDDI INDUSTRIES INC | 3901 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 4872395 | REDDI ROOTER | ALLIED PLUMBING & SEWER SERVICE INC | 2459 ROYAL VIEW COURT | | | CINCINNATI | OH | 45244 | |
| 4877359 | REDDI SERVICES INC | JAN ASHFORD PLUMBING | 12268 N 92ND DR | | | PEORIA | AZ | 85381 | |
| 4789356 | Reddick, Alton | Address on file | | | | | | | |
| 4869739 | REDDING DISTRIBUTING CO | 6450 LOCKHEED DRIVE | | | | REDDING | CA | 96002 | |
| 4886613 | REDDING RECORD SEARCHLIGHT | SCRIPPS NEWPAPER OPERATING COMPANY | P O BOX 52172 | | | PHOENIX | AZ | 85072 | |
| 4854214 | REDDING, STEPHEN | Address on file | | | | | | | |
| 4860974 | REDDWERKS CORPORATION | 1501 NORTH PLANO RD STE 100 | | | | RICHARDSON | TX | 75081 | |
| 4882922 | REDDY ICE CORP | P O BOX 730201 | | | | DALLAS | TX | 75373 | |
| 4792925 | Reddy, Philip & Roberta | Address on file | | | | | | | |
| 4849781 | REDFIN CONST SERVICES LLC | 2985 SUPERIOR DR | | | | DACULA | GA | 30019 | |
| 4885876 | REDFORD LOCK SECURITY SOLUTIONS | REDFORD LOCK COMPANY INC | 46085 GRAND RIVER AVE | | | NOVI | MI | 48374 | |
| 4888352 | REDGRAVE SEARCH LTD | T/A REDGRAVE PARTNERS | 165 FLEET STREET | | | LONDON | | EC4A 2AE | UNITED KINGDOM |
| 4887877 | REDGUARD LLC | SITEBOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391 | |
| 4887738 | REDI SHADE INC | SHADES UNLIMITED INC | 361 BLODGETT ST | | | COTATI | CA | 94931 | |
| 4877477 | REDING REPAIR LLC | JEFFREY M REDING | 2000 OLD COUNTY RD 34 | | | BURSBILLE | MN | 55337 | |
| 4880645 | REDINGS GRAVEL & EXCAVATING | P O BOX 158 | | | | ALGONA | IA | 50511 | |
| 4796903 | REDLINE AUTOMOTIVE ACCESSORIES | DBA REDLINEGOODS | 501 SILVERSIDE ROAD SUITE 105 | | | WILMINGTON | DE | 19809 | |
| 4787566 | Redmond, Kimberly | Address on file | | | | | | | |
| 4787567 | Redmond, Kimberly | Address on file | | | | | | | |
| 4863105 | REDNECK OUTDOORS LLC | 2125 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292 | |
| 4871556 | REDPRAIRIE CORP | 9010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885434 | REDROCK PLUMBING INC | PO BOX 910962 | | | | SAINT GEORGE | UT | 84791 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863715 | REDROCK RADIO GROUP LLC | 2314 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 4888616 | REDS AUTO ELECTRIC | TILLEMAN MOTOR CO | P O BOX 2070 | | | HARVE | MT | 59501 | |
| 4885878 | REDS LANDSCAPE INC | REDS LANDSCAPE & CONSTRUCTION | 49W341 PLANK RD | | | SYCAMORE | IL | 60178 | |
| 4868303 | REDSTONE CONSTRUCTION GROUP INC | 505 W DIXON ROAD | | | | LITTLE ROCK | AR | 72206 | |
| 4868650 | REDSTONE DIST CO | 530-B NEW SALEM ROAD | | | | REPUBLIC | PA | 15475 | |
| 4885879 | REDUS ALABAMA COMMERCIAL LLC | REDUS PROPERTIES INC | C/O SEMBLER CO P O BOX 41847 | | | ST PETERSBURG | FL | 33743 | |
| 4863632 | REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLD | 70-72 CONNAUGHT ROAD WEST | | | SHEUNG WAN | | | HONG KONG |
| 4860474 | REDWOOD VENTURES LLC | 1401 S WALTON BLVD STE 9 | | | | BENTONVILLE | AR | 72712 | |
| 4884841 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384 | |
| 4806271 | REEBOK INTERNATIONAL LTD | PO BOX 405156 | | | | ATLANTA | GA | 30384-5156 | |
| 4869432 | REEBOK SWIM | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4793208 | Reece, David | Address on file | | | | | | | |
| 4789433 | Reece, Patricia | Address on file | | | | | | | |
| 4877940 | REED AND PICK | KAPIL AGGARWAL | OPPOSITE. I.T.I., G.T. ROAD | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4795867 | REED CANDLE COMPANY | 1531 WEST POPLAR STREET | | | | SAN ANTONIO | TX | 78207 | |
| 4885884 | REED CONSTRUCTION | REED ILLINOIS CORPORATION | 600 W JACKSON BLVD SUITE 500 | | | CHICAGO | IL | 60661 | |
| 4847088 | REED ELECTRIC LLC | PO BOX 7897 | | | | WESLEY CHAPEL | FL | 33545 | |
| 4851066 | REED EXHIBITIONS | 383 MAIN AVE | | | | Norwalk | CT | 06851 | |
| 4876657 | REED GROUP MANAGEMENT LLC | GUARDIAN LIFE INSURANCE COMPANY | 10355 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 4885566 | REED PRINTING & SUPPLY CO INC | POB 605 619 S BRINDLEE MTN PKY | | | | ARAB | AL | 35016 | |
| 4847011 | REED RENOVATION LLC | 3335 WHITE OAK LN | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4864539 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4874983 | REED SMITH LLP | DEPARTMENT 33489 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4811637 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive, 40th Floor | | | Chicago | IL | 60606-7507 | |
| 4871358 | REED UNION CORPORATION | 875 N MICHIGAN AVE STE 3718 | | | | CHICAGO | IL | 60611 | |
| 4793346 | Reed, Edward & Tatiana | Address on file | | | | | | | |
| 4793473 | Reed, Rodney | Address on file | | | | | | | |
| 4793472 | Reed, Vanessa & Rodney | Address on file | | | | | | | |
| 4876131 | REEDS OUTDOOR EQUIPMENT | FREDDIE H REED | 8623 COLONEL GLENN RD | | | LITTLE ROCK | AR | 72204 | |
| 4875819 | REEDS PLUMBING HEATING & | EXCAVATING INC | 611 W COMMERCIAL | | | SPRINGFIELD | MO | 65803 | |
| 4871593 | REEDS RENT ALL INC | 907 N INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4881284 | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874802 | REEJ ENTERPRISES INC | DAVID ROSS MAGEE | 117 SOUTH CENTER ST | | | PLANO | IL | 60545 | |
| 4847006 | REEL CONTRACTING LLC | 8826 HAUSER ST APT C | | | | LENEXA | KS | 66215 | |
| 4796821 | REEL DRAGGIN TACKLE | DBA REEL DRAGGIN TACKLE LLC | 925 JUDGE CT EAST | | | WEST RIVER | MD | 20778 | |
| 4884881 | REENAH APPLIANCE REPAIR INC | PO BOX 436 4624 11TH AVE | | | | MONSEY | NY | 10952 | |
| 4846321 | REESE HOME IMPROVEMENT INC | 360 RANDALL DR | | | | TROY | MI | 48085 | |
| 4884056 | REESE UPTHEGROVE | PERFORMANCE POWER SWEEP | P O BOX 146 | | | BARTOW | FL | 33831 | |
| 4793249 | Reese, Thomas and Charlotte | Address on file | | | | | | | |
| 4881318 | REEVE STORE EQUIPMENT CO | P O BOX 276 | | | | PICO RIVERA | CA | 90660 | |
| 4858387 | REEVES FLORAL PRODUCTS INC | 10288 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 4885885 | REEVES RENT A JOHN INC | REEVES RENT-A-JOHN INC | 1015 WHITES FERRY RD | | | FALLS | PA | 18615 | |
| 4800988 | REFAAT MAKKAR | DBA AIDA TRADE | 1610 7TH PL SW | | | MASON CITY | IA | 50401 | |
| 4796146 | REFAEL SELA | DBA MAYA BEAUTY | 68 NEWTON STREET UNIT 6 MA | | | BRIGHTON | MA | 02135 | |
| 4885780 | REFHIRE LLC | RAKESH KUMAR | 2951 S KING DR 1018 | | | CHICAGO | IL | 60616 | |
| 4809545 | REFINED DESIGN SERVICES INC | 14701 La Rinconada Dr | | | | LOS GATOS | CA | 95032 | |
| 4888126 | REFLECTIONS WINDOW CLEANING | STEPHEN MIHAYCHUK | 679 SHRINE CIRCLE | | | PALM BAY | FL | 32909 | |
| 4859252 | REFLEXIVE MEDIA LLC | 11811 N TATUM BLVD # 1081 | | | | PHOENIX | AZ | 85028 | |
| 4864703 | REFPLUS INC | 2777 GRANDE ALLEE | | | | ST HUBERT | QC | J4T 2R4 | CANADA |
| 4797645 | REFRESH SKIN THERAPY LLC | 247 WINCHESTER ST | | | | BROOKLINE | MA | 02446 | |
| 4866071 | REFRESHMENT SERVICES INC | 3400 SOLAR AVE | | | | SPRINGFIELD | IL | 62707 | |
| 4866560 | REFRICENTRO BARBOSA | 380 BARBOSA AVE | | | | HATO REY | PR | 00917 | |
| 4871650 | REFRIGERANT RECYCLING INC | 91-220 KOMOHANA ST | | | | KAPOLEI | HI | 96707 | |
| 4885707 | REFRIGERATION AND APPLIANCES CORP | PUEBLO NUEVA 24 | | | | SAN GERMAN | PR | 00683 | |
| 4849708 | REFRIGERATION EXPRESS | 1901 ARIZONA AVE STE 107 | | | | El Paso | TX | 79902 | |
| 4884637 | REFRIGERATION SERVICES INC | PO BOX 2533 | | | | GREER | SC | 29652 | |
| 4864434 | REFRIGERATION SUPPLIES DIST TOTAL | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4803619 | REFRIGIWEA INC | DBA REFRIGIWEAR | 54 BREAKSTON DRIVE | | | DAHLONEGA | GA | 30533 | |
| 4866553 | REFRON INC | 38 18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4801269 | REFURB FACTORY | DBA EXPRESS COMPUTERS | PO BOX 11205 | | | ALEXANDRIA | VA | 22312 | |
| 4803681 | REFURB NINJA | 964 HELEN RUTH DR | | | | FT WRIGHT | KY | 41017 | |
| 4802867 | REFURBUPS.COM INC | DBA REFURBUPS | 379 SPOOK ROCK ROAD | | | SUFFERN | NY | 10901 | |
| 4859866 | REFUSE EQUIPMENT SER INC | 1295 S RANGE RD | | | | ST CLAIR | MI | 48079 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869827 | REFUSE HYDRAULICS CORP | 658 TOWER NEWS | | | | OAKDALE | NY | 11769 | |
| 4869826 | REFUSE HYDRAULICS INC | 658 TOWER MEWS | | | | OAKDALE | NY | 11769 | |
| 4803950 | REGAL FITS LIMITED | DBA NICESHOPPING | 5834 TWILIGHT AVE | | | FIRESTONE | CO | 80504 | |
| 4867305 | REGAL FLOOR COVERING INC | 425 PLEASANT ST P O BOX 830 | | | | FALL RIVER | MA | 02722 | |
| 4865000 | REGAL HOME COLLECTIONS | 295 5TH AVE SUITE 801 | | | | NEW YORK | NY | 10016 | |
| 4806709 | REGAL HOME COLLECTIONS INC | 295 FIFTH AVENUE SUITE # 1012 | | | | NEW YORK | NY | 10016 | |
| 4806891 | REGAL IDEAS INC | 9320 4TH AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| 4868267 | REGAL MANUFACTURING COMPANY | 502 SOUTH GREEN STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4869399 | REGAL PEST CONTROL LLC | 607 S MAIN ST STE 102 | | | | PLYMOUTH | MI | 48170 | |
| 4807251 | REGAL SHOES MFG CO LTD | CATHERINE HUANG | YUANGANG VILLAGE, SANJIANG DIST | SHITAN TOWN | GUANGZHOU | ZENGCHENG | GUANGDONG | 511325 | CHINA |
| 4805803 | REGAL WARE INC | PO BOX 88808 | | | | MILWAUKEE | WI | 53288-0808 | |
| 4858981 | REGALIX INC | 1121 SAN ANTONIO ROAD #B200 | | | | PALO ALTO | CA | 94303 | |
| 4848192 | REGAN ROOFING INC | 1826 MAGNOLIA AVE | | | | Carlsbad | CA | 92008 | |
| 4785149 | Regan, Judith | Address on file | | | | | | | |
| 4785150 | Regan, Judith | Address on file | | | | | | | |
| 4868815 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 4806153 | REGATTA GREAT OUTDOORS LLC | 55 MAIN STREET SUITE 219 | | | | NEWMARKET | NH | 03857 | |
| 4889622 | Regatta Great Outdoors LLC and Sears | Attn: Ido Mazursky | 55 Main Street | | | New Market | NH | 03857 | |
| 4860153 | REGEN ENERGY INC | 13400SABRE SPRINGS PKWY STE100 | | | | SAN DIEGO | CA | 92128 | |
| 4863443 | REGENCE HOME LLC | 2227 US HIGHWAY #1 SUITE 140 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4807881 | REGENCY CENTER, LP | ONE INDEPENDENT DR. | SUITE 114 | | | JACKSONVILLE | FL | 32202 | |
| 4854393 | REGENCY CENTERS | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 4855167 | REGENCY CENTERS | REGENCY CENTERS, LP | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE - SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 4873624 | REGENCY CENTERS LP | C/O WINDMILLER PLAZA | P O BOX 644019 | | | PITTSBURGH | PA | 15264 | |
| 4883860 | REGENCY CENTERS LP | PANTHER CREEK | P O BOX 676473 | | | DALLAS | TX | 75267 | |
| 4807886 | REGENCY CENTERS LP | ATTN: LEGAL DEPARTMENT | C/O REGENCY CENTERS | 1 INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 33202 | |
| 4805305 | REGENCY CENTERS LP | P O BOX 676473 | | | | DALLAS | TX | 75267-6473 | |
| 4778504 | Regency Centers, L.P. | c/o Regency Centers | 1 Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 4778505 | Regency Centers, LP | Attn: Lease Administration | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 4885888 | REGENCY COMMERCIAL ASSOCIATES | REGENCY NORTHFIELD LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808898 | REGENCY COMMERCIAL ASSOCIATES LLC | DBA REGENCY MOUNT VERNON LLC | 330 CROSS POINTE BLVD | | | EVANSVILLE | IN | 47715 | |
| 4810745 | REGENCY INTERIORS | 2000 ISLAND BLVD. #402 | | | | AVENTURA | FL | 33160 | |
| 4873079 | REGENCY INTL MARKETING CORP | BILL QIU | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIWAN R.O.C | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4807252 | REGENCY INTL MARKETING CORP. | IVY LEE | 10F, 310, SEC. 4, ZHONG XIAO E. RD | TAIPEI,TAIWAN | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4798173 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4802981 | REGENCY MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4885887 | REGENCY MARIANNA LLC | REGENCY COMMERCIAL ASSOICATES LLC | DEPT 78986 P O BOX 78000 | | | DETROIT | MI | 48278 | |
| 4806615 | REGENCY MARKETING | 1258 A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4859738 | REGENCY MARKETING CORP | 1258-A KAMAILE ST | | | | HONOLULU | HI | 96814 | |
| 4854374 | REGENCY REALTY CORP | REGENCY CENTERS, L.P. | C/O REGENCY REALTY CORP. | ONE INDEPENDENT DRIVE | SUITE 114 | JACKSONVILLE | FL | 32202 | |
| 4886399 | REGENCY TECHNOLOGIES | RSR PARTNERS LLC | 1831 E HIGHLAND RD | | | TWINSBURG | OH | 44087 | |
| 4783887 | Regency Utilities | ONE INDEPENDENT DR STE 3120 | | | | Jacksonville | FL | 32202 | |
| 4810504 | REGENT CABINETRY AND MORE, INC | 5610 ZIP DRIVE | | | | FT. MYERS | FL | 33905 | |
| 4870104 | REGENT LABS INC | 700 W HILLSBORO BLVD BLG 2-206 | | | | DEERFIELD BEACH | FL | 33441 | |
| 4845360 | REGENT O HARE LLC | C O NAL HIFFMAN ASSET MANAGEMENT LLC | PO BOX 88602 | | | Chicago | IL | 60680 | |
| 4854527 | REGENT O'HARE LLC | C/O PEARLMARK | 200 W MADISON SUITE 3200 | | | CHICAGO | IL | 60606 | |
| 4803222 | REGENT O'HARE LLC | REGENT OFFICE CENTER II | PO BOX 88602 | | | CHICAGO | IL | 60680 | |
| 4854528 | REGENT O'HARE, LLC | OFFICE OF THE BUILDING, ATTN: BUILDING MANAGER | C/O NAI HIFFMAN ASSET MANAGEMENT LLC | 921 BUSSE ROAD | | ELK GROVE | IL | 60007 | |
| 4871783 | REGENT PLUMBING INC | 94 440 MAIKOIKO ST STE 800 | | | | WAIPAHU | HI | 96797 | |
| 4867576 | REGENT SPORTS CORP | 45 RANICK RD | | | | HAUPPAUGE | NY | 11787 | |
| 4860573 | REGENT SUTTON LLC | 1411 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4885889 | REGER ROOFING & SIDING CO | REGER ROOFING AND SIDING CO | 641 LEFFINGWELL AVENUE | | | KIRKWOOD | MO | 63122 | |
| 4851203 | REGINA ANFIELD | 3012 BELLEVIEW AVE | | | | Stockton | CA | 95206 | |
| 4845983 | REGINA BRAGG | 44 CHURCH ST | | | | Reedsville | WV | 26547 | |
| 4860530 | REGINA CHEREPINSKY | 1407 VENICE BLVD #9 | | | | VENICE | CA | 90291 | |
| 4876480 | REGINA G COLEMAN | GINA COLEMAN | 9420 DYESS RD | | | GRAND BAY | AZ | 36541 | |
| 4845720 | REGINA TILLMAN | 19303 KEMP AVE | | | | Carson | CA | 90746 | |
| 4849208 | REGINA WILLIAMS | 3231 PALOMINO CIR | | | | Fairfield | CA | 94533 | |
| 4848963 | REGINALD P DUCKETT | 1940 2ND ST NW | | | | Washington | DC | 20001 | |
| 4850535 | REGINALD ROGERS | 11907 FROST DR | | | | Bowie | MD | 20720 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794932 | REGINALD WILLIAMS | DBA CELERITAS SPORTS | PO BOX 202738 | | | ARLINGTON | TX | 76006 | |
| 4885892 | REGION I OHD | REGION I OFFICE OF HUMAN DEVELOPMEN | BOX 1327 | | | SCOTTSBLUFF | NE | 69363 | |
| 4801832 | REGION SUPPLY LLC | DBA TRUSTED DEALS | 1370 JOLIET ST | | | DYER | IN | 46311 | |
| 4888988 | REGIONAL FIRST AID | UNITED SAFETY SERVICES | 14189 FOOTHILL BLVD BLGD 106 | | | FONTANA | CA | 92335 | |
| 4886723 | REGIONAL GARAGE DOORS LLC | SEARS GARAGE SOLUTIONS | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 4888455 | REGIONAL GARAGE DOORS LLC | TERRENCE HENRY | PO BOX 16 | | | SHANNON | AL | 35142 | |
| 4781496 | REGIONAL INCOME TAX AGENCY | P.O. Box 89475 | | | | Cleaveland | OH | 44101-6475 | |
| 4799375 | REGIONAL MALLS LLC | DBA MERCER MALL LLC | PO BOX 634377 | | | CINCINNATI | OH | 45263-4377 | |
| 4783866 | Regional Water Authority | PO Box 981102 | | | | Boston | MA | 02298-1102 | |
| 4778169 | Regions Bank | Attn: Lou Alexander | 250 Park Avenue | | | New York | NY | 10177 | |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 4866833 | REGISTER DISPLAY & FINISHING INC | 40 ISABELLA STREET | | | | CLIFTON | NJ | 07012 | |
| 4876363 | REGISTER GUARD | GATEHOUSE MEDIA OREGON HOLDINGS INC | 3500 CHAD DR STE 600 | | | EUGENE | OR | 97408 | |
| 4876185 | REGISTER MAIL | GALESBURG PRINTING & PUBLISHING CO | 140 S PRAIRIE P O BOX 310 | | | GALESBURG | IL | 61402 | |
| 4889255 | REGISTER PAJARONIAN | WATSONVILLE NEWSPAPERS LLC | 100 WESTRIDGE DRIVE | | | WATSONVILLE | CA | 95076 | |
| 4859749 | REGISTER PUBLICATIONS | 126 W HIGH ST P O BOX 328 | | | | LAWRENCEBURG | IN | 47025 | |
| 4886408 | REGISTER TAPES UNLIMITED | RTU INC | 1445 LANGHAM CREEK DRIVE | | | HOUSTON | TX | 77084 | |
| 4785009 | Register, Peggy | Address on file | | | | | | | |
| 4848462 | REGISTRAR OF CONTRACTORS | PO BOX 6748 | | | | Phoenix | AZ | 85005 | |
| 4810821 | REGISTRAR OF CONTRACTORS COSTA MESA | PO BOX 26000 | | | | SACRAMENTO | CA | 95826 | |
| 4869009 | REGISTRY MONITORING INSURANCE SERV | 5703 CORSA AVE 1ST FLOOR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4852783 | REGULATORS HEATING AND AIR LLC | 2345 DALWORTH ST STE 109 | | | | Grand Prairie | TX | 75050 | |
| 4803066 | REGUS CORPORATION | DBA REGUS MANAGEMENT GROUP LLC | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| 4885894 | REGUS MANAGEMENT GROUP LLC | REGUS CORPORATION | P O BOX 842456 | | | DALLAS | TX | 75284 | |
| 4809700 | REGUS MANAGEMENT GROUP, LLC | P.O. BOX 842456 | | | | DALLAS | TX | 75284-2456 | |
| 4870344 | REHAB PLUS THERAPEUTIC PRODUCTS | 726 DONALD PRESTON DRIVE | | | | WOLFFORTH | TX | 79382 | |
| 4787640 | Reheis, Margaret | Address on file | | | | | | | |
| 4787641 | Reheis, Margaret | Address on file | | | | | | | |
| 4796859 | REHMAN MEGHANI | DBA MIA JEWELS | 12999 MURPHY RD STE N1 | | | STAFFORD | TX | 77477 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793653 | Rehman, Barbara | Address on file | | | | | | | |
| 4795573 | REHOBOTH INDUSRIES | DBA KCIC CHRISTMAS ORNAMENTS\ORNAM | DBA ORNAMENT TREES.COM | 4885 MCKNIGHT RD #287 | | PITTSBURGH | PA | 15237 | |
| 4852470 | REICH CONSTRUCTION | 16660 PRENTICE RD | | | | Cottonwood | CA | 96022 | |
| 4811299 | REICH, JOHN R | 7650 SKYLIGHT LANE | | | | LAS VEGAS | NV | 89123 | |
| 4880762 | REICHELT PLUMBING INC | P O BOX 177 | | | | SCHERERVILLE | IN | 46375 | |
| 4790359 | Reichelt, John | Address on file | | | | | | | |
| 4866851 | REID BEAM ASSOCIATES | 400 CENTRAL AVENUE #201 | | | | NORTHFIELD | IL | 60093 | |
| 4871450 | REID PLUMBING HEATING & AIR INC | 8964 GREEN VALLEY DR | | | | MANHATTEN | KS | 66502 | |
| 4791549 | Reid, David | Address on file | | | | | | | |
| 4792418 | Reid, Duran | Address on file | | | | | | | |
| 4791709 | Reid, Kelleen | Address on file | | | | | | | |
| 4785710 | Reid, Kevin | Address on file | | | | | | | |
| 4785711 | Reid, Kevin | Address on file | | | | | | | |
| 4883920 | REIDS DISTRIBUTOR | PAUL L REID | 1952 KELLY ISLAND ROAD | | | MARTINSBURG | WV | 25405 | |
| 4850864 | REIKO MILLER | 2451 S LARIAT CIR | | | | Cottonwood | AZ | 86326 | |
| 4795805 | REIKO WIRELESS INC | DBA REIKO WIRELESS INC | 1218 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 4806555 | REIL MACHINES INC | 406 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1X2 | CANADA |
| 4862783 | REILLY SWEEPING INC | 20350 HANNAN PARKWAY | | | | WALTON HILLS | OH | 44146 | |
| 4791572 | Reilly, Kathleen | Address on file | | | | | | | |
| 4810955 | REILLY, WILLIAM J | 16040 N BOULDER DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4852505 | REINALDO ISRAEL RIVERA | 96 TERESA DR | | | | Lucedale | MS | 39452 | |
| 4792731 | Reinbold, William | Address on file | | | | | | | |
| 4856498 | REINBOLT, ALYSSA | Address on file | | | | | | | |
| 4881194 | REINER OVERHEAD DOORS LLC | P O BOX 246 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4788231 | Reiner, Danna | Address on file | | | | | | | |
| 4788232 | Reiner, Danna | Address on file | | | | | | | |
| 4873854 | REINHARD KUMMERLE | CENTRAL VALLEY APPLIANCE | 10132 LOWER SACRAMENTO RD | | | STOCKTON | CA | 95210 | |
| 4884523 | REINHART BOERNER VAN DEUREN S C | PO BOX 2018 | | | | MADISON | WI | 53701 | |
| 4867361 | REINHOLD P WOLFF ECONOMIC RESEARCH | 4303 NE 1ST TERRACE SUITE 3 | | | | OAKLAND PARK | FL | 33334 | |
| 4889014 | REJAS HERNANDEZ | URB EL ENCANTO 601 MARGARITA ST | | | | JUNCOS | PR | 00777 | |
| 4857865 | REL COMMONS LLC | 1 CATE ST STE 520 | | | | PORTSMOUTH | NH | 03801 | |
| 4858292 | RELATIONEDGE CHICAGO LLC | 10120 PACIFIC HTS BLVD STE 110 | | | | SAN DIEGO | CA | 92121 | |
| 4863283 | RELIABLE APPLIANCE REPAIR | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 4863284 | RELIABLE APPLIANCE REPAIR INC | 220 BADEN STRASSE | | | | JASPER | IN | 47546 | |
| 4804184 | RELIABLE AUTOMOTIVE | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643-1221 | |
| 4865986 | RELIABLE CARBONIC CO | 334 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880788 | RELIABLE COMPACTOR SERVICE INC | P O BOX 182314 | | | | SHELBY TWP | MI | 48318 | |
| 4878731 | RELIABLE ELECTRIC INC | MANATEE ELECTRIC INC | 845 THOMPSON RD | | | LITHIA | FL | 33547 | |
| 4859822 | RELIABLE FIRE EQUIPMENT COMPANY | 12845 SOUTH CICERO AVENUE | | | | ALSIP | IL | 60803 | |
| 4868853 | RELIABLE FIRE PROTECTION LLC | 5510 LANDERS RD STE B | | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4861729 | RELIABLE IMAGING COMPUTER PRODUCTS | 17158 STARE ST | | | | NORTHRIDGE | CA | 91325 | |
| 4805796 | RELIABLE KNITTING WORKS | P O BOX 563 | | | | MILWAUKEE | WI | 53201-0563 | |
| 4882362 | RELIABLE KNITTING WORKS INC | P O BOX 563 | | | | MILWAUKEE | WI | 53201 | |
| 4879891 | RELIABLE OFFICE SUPPLIES | OFFICEMAX INCORPORATED | P O BOX 105529 | | | ATLANTA | GA | 30348 | |
| 4885902 | RELIABLE PARTS USA | RELIABLE PARTS INC | P O BOX 58544 | | | TUKWILA | WA | 98138 | |
| 4805598 | RELIABLE PARTS USA | P O BOX 58544 | | | | TUKWILA | WA | 98138 | |
| 4867144 | RELIABLE PLUMBING & HEATING INC | 414 E LYON ROAD | | | | MIDLAND | MI | 48840 | |
| 4800321 | RELIABLE PRODUCTS INTERNATIONAL LL | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |
| 4811148 | RELIABLE REFRIGERATION SERVICES, INC | 913 E. JUANITA AVENUE #1 | | | | MESA | AZ | 85204 | |
| 4847893 | RELIABLE ROOFING & REPAIRS | 515 W RICHLAND ST | | | | Kershaw | SC | 29067 | |
| 4864036 | RELIABLE SMALL ENGINE REPAIR | 2434 B JUNCTION HWY | | | | KERRVILLE | TX | 78028 | |
| 4858608 | RELIABLE SOURCE IND CO LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4870024 | RELIABLE SOURCE INDUSTRIAL CO LTD | 6TH FL 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4848628 | RELIABLE TRADES CONSTRUCTION INC | 6922 MONTICELLO CT | | | | Citrus Heights | CA | 95621 | |
| 4851948 | RELIABLE UPSTATE LLC | 3530 JUG FACTORY RD | | | | Greer | SC | 29651 | |
| 4879832 | RELIAKOR SERVICES | NW 5561 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4869354 | RELIANCE BOTTLE GAS & FUELS INC | 6025 SECOR RD | | | | TOLEDO | OH | 43613 | |
| 4868891 | RELIANCE COMMUNICATIONS LLC | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| 4806712 | RELIANCE COMMUNICATIONS LLC | 380 RABRO DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4871559 | RELIANCE DELIVERY INC | 9019 OSO AVE SUITE D | | | | CHATSWORTH | CA | 91311 | |
| 4882313 | RELIANCE TELEPHONE INC | P O BOX 547 | | | | EAST GRAND FORKS | MN | 56721 | |
| 4809330 | RELIANCE TOWING INC | P.O. BOX 7212 | | | | COTATI | CA | 94931 | |
| 4783252 | Reliant Energy/4932/650475 | PO BOX 3765 | | | | Houston | TX | 77253 | |
| 4861012 | RELIANT EXIM & CONSULTING LLC | 151 COLD SPRING STREET STE B2 | | | | NEW HAVEN | CT | 08902 | |
| 4871759 | RELIANT LLC | 9330 VANGUARD DR STE 201 | | | | ANCHORAGE | AK | 99507 | |
| 4865302 | RELIANT TESTING ENGINEERS | 3039 S HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870707 | RELIAQUEST LLC | 777 S HARBOUR IS BLVD STE 500 | | | | TAMPA | FL | 33602 | |
| 4788291 | Reliford, Erma | Address on file | | | | | | | |
| 4788292 | Reliford, Erma | Address on file | | | | | | | |
| 4864399 | RELOTRANS LLC | 260 MERRIMAC ST 4TH FLR COLONI | | | | NEWBURYPORT | MA | 01950 | |
| 4863808 | RELY SERVICES INC | 2354 HASSELL RD STE B | | | | HOFFMAN ESTATES | IL | 60159 | |
| 4873281 | RELYMEDIA | BOYNTON COMPANIES INC | 18178 MINNETONKA BLVD STE 100 | | | WAYZATA | MN | 55391 | |
| 4870788 | REMACON COMPRESSORS INC | 7939 MCGRAW | | | | DETROIT | MI | 48210 | |
| 4886074 | REMBRANDT PAINTING | RITCHIE LEY | 2013 43ST | | | ASTORIA | NY | 11105 | |
| 4874914 | REMCO | DEAN WAKAMTSU | 821 AUKAI PLACE | | | WAILUKU | HI | 96793 | |
| 4870348 | REMCO INC | 7264 PENN DRIVE | | | | ALLENTOWN | PA | 18106 | |
| 4803528 | REMEDIES SURGICAL SUPPLIES CORP | DBA REMEDIES SUPPLIES | 331 RUTLEDGE ST | | | BROOKLYN | NY | 11211 | |
| 4849112 | REMEDY ASPHALT | 2788 RUHL AVE | | | | BEXLEY | OH | 43209 | |
| 4794668 | REMI COLLECTIONS LLC | DBA BUNDLE MONSTER | 819 MOOWAA STREET STE 101A | | | HONOLULU | HI | 96817 | |
| 4885345 | REMINDER MEDIA INC | PO BOX 842925 | | | | BOSTON | MA | 02284 | |
| 4876142 | REMINGTON | FRESH WATER INC | PO BOX 800850 | | | SANTA CLARITA | CA | 91380 | |
| 4861894 | REMINGTON DESIGNS LLC | 18 CATHERINE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4806178 | REMINGTON DESIGNS LLC | P O BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| 4871393 | REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 | |
| 4849649 | REMODEL DIRECT INC | 230 LEXINGTON DR | | | | Buffalo Grove | IL | 60089 | |
| 4794657 | REMOTE CONTROL HOBBIES | 6155 EASTEX FWY | B206 | | | BEAUMONT | TX | 77707 | |
| 4802027 | REMOTE RENEGADE | DBA REMOTERENEGADE | 4090 W HACIENDA AVE SUITE 110 | | | LAS VEGAS | NV | 89118 | |
| 4800322 | REMOTE SUPPORT INC | DBA REMOTESPRO | 5777 SE INTERNATIONAL WAY | | | MILWAUKIE | OR | 97222 | |
| 4796258 | REMOTES AND KEYS | DBA REMOTESANDKEYS | PO BOX 488 | | | BUNNELL | FL | 32110 | |
| 4862730 | REMOVE RECYCLE REMARKET LLC | 2020 BELLAIRE AVE B | | | | ROYAL OAK | MI | 48067 | |
| 4865501 | REMSING CONSTRUCTION CO INC | 3119 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60012 | |
| 4802289 | REMY ARTHURS | DBA ELECTRIC MEDIA LLC | 5042 WILSHIRE BLVD SUITE 30409 | | | LOS ANGELES | CA | 90036 | |
| 4871690 | REN WIL INC | 9181 BOIVIN | | | | LASALLE | QC | H8R 2E8 | CANADA |
| 4806557 | REN WIL INC | 9181 BOIVIN | | | | LASALLE | PQ | H8R 2E8 | CANADA |
| 4850090 | RENA G VALDEZ | 131 ENCINO DR | | | | Floresville | TX | 78114 | |
| 4886471 | RENAISSANCE APPARELS LTD | S. M. TANVIR SIDDIQUI | CS PLOT NO. 659-660, RI PARK | ISLAMPUR | | GAZIPUR | | 1700 | BANGLADESH |
| 4852763 | RENAISSANCE CRAFTSMEN LLC | 263 SIMSBURY RD | | | | West Hartford | CT | 06117 | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4889084 | RENAISSANCE JEWELRY NEW YORK INC | VERIGOLD JEWELRY | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802838 | RENAISSANCE JEWELRY NEW YORK INC | DBA JEWELILI | 3 EAST 54TH STREET SUITE 603 | | | NEW YORK | NY | 10022 | |
| 4802909 | RENAISSANCE PARTNERS I LLC | PO BOX 678021 | | | | DALLAS | TX | 75267-8021 | |
| 4805949 | RENAISSANCESTYLE INC | 5352 IRWINDALE AVE UNIT A | | | | IRWINDALE | CA | 91706 | |
| 4850904 | RENALDO RUYBAL | 5205 SWEETCLOVER CT | | | | Durham | NC | 27703 | |
| 4862384 | RENARD COMMUNICATIONS INC | 197 MOUNTAIN AVENUE PO BOX 557 | | | | SPRINGFIELD | NJ | 07081 | |
| 4797370 | RENATA CORTEZ | DBA LANE55 | 1477 S CANFIELD AV 202 | | | LOS ANGELES | CA | 90035 | |
| 4850978 | RENAUD LOGAN | 3404 REDMAN RD | | | | Baltimore | MD | 21207 | |
| 4786529 | Renaud, Cherry | Address on file | | | | | | | |
| 4786528 | Renaud, Cherry | Address on file | | | | | | | |
| 4871249 | RENCON SERVICES INC | 8504 S STATE ROAD 9 | | | | PENDLETON | IN | 46064 | |
| 4809235 | RENDELL BOWER | 12 SEIBEL ST | | | | SAN RAFAEL | CA | 94901 | |
| 4849515 | RENDON CONSTRUCTION LLC | 929 VENTURES WAY STE 112 | | | | Chesapeake | VA | 23320 | |
| 4810873 | RENE BATTISTONE | 5121 McFADDEN AVE. | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4845500 | RENE CHAVEZ | 1755 TITAN DR NW | | | | Salem | OR | 97304 | |
| 4849015 | RENE COOK | 30400 PEACH BLOSSOM LN | | | | Lebanon | MO | 65536 | |
| 4795593 | RENE FEUERLEIN | DBA FUN NOVELTIES AND TOYS | 7012 ROBBIE DR | | | RALEIGH | NC | 27607 | |
| 4797541 | RENE GUERRIER | DBA BUYARTCHEAP.COM | PO BOX 247 | | | SOUTH AMBOY | NJ | 08879 | |
| 4850066 | RENE JOHNSON | 2922 PUTNAM AVE | | | | HURRICANE | WV | 25226 | |
| 4872718 | RENE LA VOIE | ASC ELECTRONICS | 1018 CASA VERDE STREET | | | SAN LUIS | CO | 81152 | |
| 4846684 | RENE MOLINA JR | 401 E APPLEGATE DR | | | | Austin | TX | 78753 | |
| 4846326 | RENE PHILLIPS | 2043 BRIDGE CROSS LN | | | | Houston | TX | 77067 | |
| 4851968 | RENE W JONES | 4104 S RIDGELANE ST | | | | Marrero | LA | 70072 | |
| 4793271 | Rene, Cynthia & Peter | Address on file | | | | | | | |
| 4810446 | RENEE GADDIS INTERIORS, LLC | 9915 TAMIAMI TRAIL N., STE 1 | | | | NAPLES | FL | 34108 | |
| 4885910 | RENEE R PAGE | RENEE RUTH PAGE | 5126 W LLOYD STREET | | | MILWAUKEE | WI | 53208 | |
| 4886505 | RENEE R PAGE | SAMEPAGE PRODUCTIONS | 14332 MONTFORT DRIVE #3402 | | | DALLAS | TX | 75254 | |
| 4887583 | RENEE SUE REINHOLDT | SEARS OPTICAL LOCATION 2220 | 1770 RED CLIFF DRIVE | | | ST GEORGE | UT | 84790 | |
| 4886903 | RENEE T WHITE | SEARS OPTIC 1358 | 892 BUENA VISTA WAY | | | CHULA VISTA | CA | 91910 | |
| 4801290 | RENEE TERRELONGE | DBA IMASTERCOPY | 929 WHITEPLAINS RD | | | TRUMBULL | CT | 06611 | |
| 4846771 | RENEE TREMBLAY | 1577 COUNTY RD 2277 | | | | Quinlan | TX | 75474 | |
| 4794705 | RENEOTECH INC | DBA ECORAIDER | 8400 RIVER RD | | | NORTH BERGEN | NJ | 07047 | |
| 4798057 | RENERE STUDIO DBA REMARKABLE MONKE | DBA REMARKABLE MONKEY | 940 E SANTA ANA BLVD | | | SANTA ANA | CA | 92701 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862394 | RENEW LIFE FORMULAS INC | 198 ALT. 19 SOUTH | | | | PALM HARBOR | FL | 34683 | |
| 4870737 | RENEWABLE ENERGY CONSULTING GROUP | 7835 S RAINBOW BLVD STE 4-198 | | | | LAS VEGAS | NV | 89139 | |
| 4885475 | RENFRO CORPORATION | PO BOX 932492 | | | | ATLANTA | GA | 31193 | |
| 4801107 | RENFRO CORPORATION | DBA RENFRO SOCKS | 661 LINVILLE ROAD | PO BOX 908 | | MOUNT AIRY | NC | 27030 | |
| 4807253 | RENFRO INDIA PVT LTD | BOBBY SHAH | GAT NO. 1231(PART) | SANASAWADI, TAL - SHIRUR | | PUNE | MAHARASHTRA | 412208 | INDIA |
| 4803548 | RENIN US LLC | DBA CASA DESIGN & DECOR | 1141 RYDER ST | | | TUPELO | MS | 38804 | |
| 4888182 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 930 SOUTH BURLINGTON STE 100 | | | HASTINGS | NE | 68901 | |
| 4888183 | RENJOSSCO ENTERPRISES LLC | STEVEN J MILLER | 310 EAST 5TH STREET | | | NORTH PLATTE | NE | 69101 | |
| 4856139 | RENKO, LINDSEY E | Address on file | | | | | | | |
| 4785674 | Renner, Patricia | Address on file | | | | | | | |
| 4785675 | Renner, Patricia | Address on file | | | | | | | |
| 4858091 | RENNERT VOGEL MANDLER & RODRIGUEZ P | 100 S E SECOND ST STE 2900 | | | | MIAMI | FL | 33131 | |
| 4798341 | RENNY GILLILAND | DBA MORGAN DEES PERFECT AIM SPORTS | 4315 STERLINGTON RD 2ND FLOOR | | | MONROE | LA | 71203 | |
| 4882124 | RENO FORKLIFT INC | P O BOX 50009 | | | | SPARKS | NV | 89435 | |
| 4885915 | RENO GAZETTE JOURNAL | RENO NEWSPAPER INC | P O BOX 677345 | | | DALLAS | TX | 75267 | |
| 4809279 | RENO GAZETTE JOURNAL | PO BOX 3249 | | | | MILWAUKEE | WI | 53201-3249 | |
| 4862671 | RENO PAINT MART INC | 201 EAST MOANA LANE | | | | RENO | NV | 89502 | |
| 4809323 | RENO RODEO ASSOCIATION | P.O. BOX 12335 | | | | RENO | NV | 89510 | |
| 4809321 | RENO SPARKS CHAMBER OF COMMERCE | 449 S. VIRGINIA ST., | STE 200 | | | RENO | NV | 89501 | |
| 4868838 | RENO TAHOE SPECIALITY INC | 550 VALLEY ROAD | | | | SPARKS | NV | 89512 | |
| 4871932 | RENOS RENTALS INC | 974 E MAIN ST | | | | UVALDE | TX | 78801 | |
| 4809467 | RENO-SPARKS | CHAMBER OF COMMERCE | PO BOX 3499 | | | RENO | NV | 89505-3499 | |
| 4809285 | RENO-TAHOE OPEN FOUNDATION | 1 EAST FIRST STREET STE 1600 | | | | RENO | NV | 89501 | |
| 4850507 | RENOVATE AMERICA | 15073 AVENUE OF SCIENCE | | | | San Diego | CA | 92128 | |
| 4852215 | RENOVATION CONCEPTS INC | 10946 WINTER CREST DR | | | | Riverview | FL | 33569 | |
| 4850850 | RENOVATION NATION | 12416 ALAMANCE WAY | | | | Upper Marlboro | MD | 20772 | |
| 4865041 | RENOVATION STATION INC | 299 FOREST AVE STE I | | | | PARAMUS | NJ | 07652 | |
| 4856832 | RENOVATO TOVAR, SAMARA G | Address on file | | | | | | | |
| 4864792 | RENOWORKS SOFTWARE INC | 2816 21ST ST NE SUITE #7 | | | | CALGARY | AB | T2E 6Z2 | CANADA |
| 4868657 | RENPURE LLC | 5314 SHORELINE DR | | | | MOUND | MN | 55364 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874370 | RENSENHOUSE ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DISTRIBUTOR | P O BOX 2259 | | | MISSION | KS | 66201 | |
| 4878185 | RENT A CENTER INC | KRISTI TOUPAL | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| 4872874 | RENT A JOHN PORTABLE SANITATION | B J EQUIPMENT LTD | P O BOX 753 | | | COLUMBUS | OH | 43216 | |
| 4885813 | RENT A TRAILER | RAT LLC | 708 N EEL RIVER CEMENTERY RD | | | PERU | IN | 46970 | |
| 4862297 | RENT COM INC | 1923 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4866702 | RENT COM INC | 3900 N RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4853412 | Rent-A-Center East, Inc. | Rent-Way Inc. | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 4857418 | Rent-A-Center West, Inc. | Terri Wilson | 5501 Headquarters Drive | | | Plano | TX | 75024 | |
| 4859895 | RENTAL CENTER OF PUEBLO WEST INC | 130 E INDUSTRIAL BLVD | | | | PUEBLO WEST | CO | 81007 | |
| 4792751 | Rental, Enterprise | Address on file | | | | | | | |
| 4791153 | Rentas, Analia | Address on file | | | | | | | |
| 4798019 | RENTU.COM LLC | 4676 COMMERCIAL STREET SE #423 | | | | SALEM | OR | 97302 | |
| 4857436 | Rent-Way Inc. | Rent-A-Center East, Inc. | c/o Rent-A-Center | 5501 Headquarters Drive | | Plano | TX | 75024 | |
| 4858742 | RENWOOD MILLS LLC | 11 N BRADY AVENUE | | | | NEWTON | NC | 28658 | |
| 4863804 | RENZO COMPANY INC | 2351 NORTH 25TH AVE | | | | FRANKLIN PARK | IL | 60131 | |
| 4865715 | RENZO EXCAVATING LLC | 3221 FIDAY RD | | | | JOLIRT | IL | 60431 | |
| 4886170 | REP CONSULTING INC | ROBERT E PRATT | 1275 OLD SPRINGFIELD RD | | | VANDALIA | OH | 45377 | |
| 4889625 | Repair & Wear, Inc | Attn: David Perlmutter | 245 Twenty-Third Street | | | Toledo | OH | 43604 | |
| 4864065 | REPAIR AND WEAR INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 4886779 | REPAIR PALACE INC | SEARS LOCATION 1003 | MALL AT ROCKINGHAM PK CO-WATCH | | | SALEM | NH | 03079 | |
| 4861144 | REPAIR SERVICES INC | 1549 CENTRAL | | | | TULAROSA | NM | 88352 | |
| 4791811 | Repici, Jody | Address on file | | | | | | | |
| 4885952 | REPLACEMENT GLASS COMPANY | RGC ALASKA LLC | 2457 ARCTIC BLVD | | | ANCHORAGE | AK | 99503 | |
| 4871620 | REPLICON INC | 910 7TH AVE SW STE 800 | | | | CALGARY | PR | T2P 3N8 | |
| 4859764 | REPLY INC | 12667 ALCOSTA BLVD SUITE 200 | | | | SAN RAMON | CA | 94583 | |
| 4869631 | REPONE LLC | 6321 PGA BLVD 104 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4889494 | REPORTER NEWS | WOODLAND PUBLISHING INC | PO BOX 954 | | | FRIENDSWOOD | TX | 77546 | |
| 4810240 | REPORTS NOW, INC | 5299 DTC BLVD. SUITE 760 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4874398 | REPOSITORY | COPLEY OHIO NEWSPAPER INC | 500 MARKET AVENUE S | | | CANTON | OH | 44702 | |
| 4846224 | REPOWER SDS ROOFING | 68 E BONITA RD | | | | Chula Vista | CA | 91910 | |
| 4885920 | REPPERT RIGGING & HAULING | REPPERT TRANSFER & STORAGE CO | P O BOX 555 | | | ALTOONA | IA | 50009 | |
| 4889630 | REPR, LLC (Garden Sheds) | Attn: David Bischoff | 11274 S Fortana Rd | | | Yuma | AZ | 85367 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873688 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE1 | | | | CAROLINA | PR | 00987 | |
| 4806627 | REPRESENTACIONES MORALES INC | CALLE CAMPECHE EDIFICO 14 STE 1 | URB INDUSTRIAL JULIO N MATOS | | | CAROLINA | PR | 00987 | |
| 4876919 | REPUBLIC | HOME NEWS ENTERPRISES LLC | 333 SECOND ST | | | COLUMBUS | IN | 47201 | |
| 4805624 | REPUBLIC BUSINESS CREDIT | RE TEKNO PRODUCTS INC | 201 ST CHARLES STREET SUITE 2210 | | | NEW ORLEANS | LA | 70170 | |
| 4801949 | REPUBLIC DRILL/APT CORP | DBA MACHINE SHOP DISCOUNT SUPPLY | 650 HUYLER ST | | | SO HACKENSACK | NJ | 07606 | |
| 4885921 | REPUBLIC FIRE | REPUBLIC FIRE CONSULTANTS LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | SAN DIEGO | CA | 92130 | |
| 4869559 | REPUBLIC NATIONAL DISTRIBUTIN CO | 624 NORTH 44TH AVE | | | | PHOENIX | AZ | 85043 | |
| 4867483 | REPUBLIC NATIONAL DISTRIBUTING CO | 441 SW 12TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4867998 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVADERE CIRCLE | | | | TAMPA | FL | 33634 | |
| 4867999 | REPUBLIC NATIONAL DISTRIBUTING CO | 4901 SAVARESE CIRCLE | | | | TAMPA | FL | 33634 | |
| 4878508 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC JACKSONVILLE | 9423 NORTH MAIN ST | | | JACKSONVILLE | FL | 32218 | |
| 4878509 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC LAFAYETTE | PO BOX 3587 | | | LAFAYETTE | LA | 70502 | |
| 4878510 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC PENSACOLA | PO BOX 349 | | | PENSACOLA | FL | 32592 | |
| 4878511 | REPUBLIC NATIONAL DISTRIBUTING CO | LLC SANDSTON | 5401 EUBANK ROAD | | | SANDSTON | VA | 23150 | |
| 4870891 | REPUBLIC NATIONAL DISTRIBUTING LLC | 8000 SOUTHPARK TERRACE | | | | LITTLETON | CO | 80120 | |
| 4866255 | REPUBLIC PAVING LLC | 3525 DEL HEIGHTS RD STE 390 | | | | SAN DIEGO | CA | 92130 | |
| 4866293 | REPUBLIC PLASTICS LTD | 355 SCHUMANN RD | | | | MCQUEENEY | TX | 78123 | |
| 4866256 | REPUBLIC SERVICE GROUP LLC | 3525 DEL MAR HEIGHTS RD STE390 | | | | SAN DIEGO | CA | 92130 | |
| 4885925 | REPUBLIC SERVICES | REPUBLIC SILVER STATE DISPOSAL | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| 4885924 | REPUBLIC SERVICES 694 | REPUBLIC SERVICES INC | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| 4880568 | REPUBLIC TIMES GROUP LLC | P O BOX 147 | | | | WATERLOO | IL | 62298 | |
| 4864745 | REPUBLIC WASTE SERVICES | 2800 SOUTH ERIE ST | | | | MASSILLON | OH | 44546 | |
| 4875862 | REPUBLICAN | FAIMON PUBLICATIONS LLC | 324 HUDSON P O BOX A | | | BURLINGTON | KS | 66839 | |
| 4887866 | REPUBLICAN | SINCELL PUBLISHING CO INC | P O BOX 326 | | | OAKLAND | MD | 21550 | |
| 4888530 | REPUBLICAN | THE REPUBLICAN COMPANY | P O BOX 5310 | | | NEW YORK | NY | 10087 | |
| 4878123 | RES ELECTRIC | KIMBERLY DEVINE | 450 E 13TH PLACE | | | LOMBARD | IL | 60148 | |
| 4868002 | RES MARKETING INC | 4909 W NASSAU STREET | | | | TAMPA | FL | 33607 | |
| 4872021 | RESCARE INC | 9901 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885928 | RESCARE INC | RES-CARE INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4880639 | RESCOM ARCHITECTURAL INC | P O BOX 157 | | | | MONUMENT BEACH | MA | 02553 | |
| 4809907 | RESCOM ARCHITECTURAL, INC | P.O. BOX 157 | | | | MONUMENT BEACH | MA | 02553 | |
| 4854084 | Rescom Door | Daniel Wayne Torola | 4088 E M - 36 | | | Pinckney | MI | 48169 | |
| 4872478 | RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 3050 SWITZER AVE | | | COLUMBUS | OH | 43219 | |
| 4872704 | RESCUE ROOTER | ARS OF CA INC | 825 MAHLER RD | | | BURLINGAME | CA | 94010 | |
| 4877671 | RESCUE WOODWORKS | JOHN J BECK | 8263 SPRING BRANCH CT | | | LAUREL | MD | 20723 | |
| 4800247 | RESCUETEES.COM | 3600 COMMERCE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 4882070 | RESEARCH & ANALYTICAL LABS INC | P O BOX 473 | | | | KERNERSVILLE | NC | 27284 | |
| 4885930 | RESEARCH NOW INC | RESEARCH NOW GROUP INC | P O BOX 974063 | | | DALLAS | TX | 75397 | |
| 4811034 | RESERVE ACCOUNT (LV) | ACCT# 21053509 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811045 | RESERVE ACCOUNT (SD) | ACCT 20549473 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811018 | RESERVE ACCOUNT (TEMPE) | ACCT 17012774 | PO BOX 223648 | | | PITTSBURGH | PA | 15250-2648 | |
| 4811039 | RESERVE ACCOUNT (TUCSON) | ACCT.#21046586 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| 4882942 | RESERVES NETWORK | P O BOX 73415 | | | | CLEVELAND | OH | 44193 | |
| 4883991 | RESHMA FEMME | PEARL ENTERTAINMENT INC | 13223 VENTURA BLVD #J | | | STUDIO CITY | CA | 91604 | |
| 4809806 | RESIDENTIAL BUILDERS ASSOCIATION | 1717 17TH STREET, SUITE 105 | | | | SAN FRANCISCO | CA | 94103 | |
| 4878260 | RESIDENTIAL MAINTENANCE SOLIUTIONS | LARRALNE LEWIS VELASQUEZ | PO BOX 41429 | | | BATON ROUGE | LA | 70835 | |
| 4848189 | RESIDENTIAL SERVICES OF AMERICA | PO BOX 2313 | | | | RIVERVIEW | FL | 33568 | |
| 4861186 | RESIDENTIAL TECH SERVICES INC | 15605 ESTER ST | | | | CHINO HILLS | CA | 91709 | |
| 4858431 | RESILIENCE LLC | 1035 SOUTH GRAND AVE STE 100 | | | | LOS ANGELES | CA | 90015 | |
| 4850356 | RESILIENT CONSTRUCTION GROUP | 8186 BYERS RD | | | | Miamisburg | OH | 45342 | |
| 4845591 | RESILIENT CONTRACTORS | 15102 CACTUS HILL RD | | | | Accokeek | MD | 20607 | |
| 4875188 | RESILION LLC | DEPT LA 23934 | | | | PASADENA | CA | 91185 | |
| 4864190 | RESINFORM | 250 VILLAGE SUITE 100 | | | | INCLINE VILLAGE | NV | 89451 | |
| 4860822 | RESOLUTE FP US INC | 14726 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4802302 | RESONANT BRANDS LLC | DBA EMBARK POWER | PO BOX 55546 | | | ATLANTA | GA | 30308 | |
| 4882653 | RESORT SCENIC PHOTO & SOUVENIR INC | P O BOX 6573 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4885932 | RESOURCE AMMIRATI | RESOURCE VENTURES LTD | DEPT #L-3131 | | | COLUMBUS | OH | 43260 | |
| 4860422 | RESOURCE CLUB LTD INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865108 | RESOURCE CONTROL CONSULTANTS LLC | 30 TWOSOME DRIVE STE 1 | | | | MOORESTOWN | NJ | 08057 | |
| 4872720 | RESOURCE GROUP | ASCENSION HEALTH RESOURCE AND SUPPL | 101 S HANLEY SUITE 200 | | | ST LOUIS | MO | 63105 | |
| 4870725 | RESOURCE PARTNERS ENTERPRISES LLC | 7800 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 4875056 | RESPONSYS INC | DEPT 33273 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4865999 | RESTAURANT COM INC | 3352 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4883158 | RESTAURANT ENVIRONMENTAL TECH | P O BOX 801322 | | | | COTO LAUREL | PR | 00780 | |
| 4872719 | RESTAURANT EQUIP PARTS & SERV INC | ASC1 INC | 5817 FEMRITE DRIVE | | | MADISON | WI | 53718 | |
| 4885933 | RESTAURANT EQUIPMENT REPAIR | RESTAURANT EQUIPMENT REPAIR OF SIOU | 2208 E 39TH ST N | | | SIOUX FALLS | SD | 57104 | |
| 4872527 | RESTAURANT LOSS PREVENTION | AND SECURITY ASSOCIATION | OFF#376 885WOODSTOCK RD STE430 | | | ROSWELL | GA | 30075 | |
| 4857433 | Restaurant Property Investors II LLC c/o Burger Busters Inc. | Taco Bell | Attn: Real Estate Law Dept. | 1 Glen Bell Way MD 518 | | Irvine | CA | 92618 | |
| 4849475 | RESTORSURANCE SERVICES LLC | 630 N HART BLVD | | | | Orlando | FL | 32818 | |
| 4876641 | RESULT MC MANAGEMENT CONSULTANTS | GRILLPARZERSTR 12A | | | | MUNICH | | 81675 | GERMANY |
| 4885935 | RESULTRIX COLLECTIONS | RESULTRIX LLC | 27-01QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 10016 | |
| 4802664 | RESURRECTION BEAUTY | DBA RESURRECTIONBEAUTY | 341 LEE ST | | | HOLMEN | WI | 54636-9742 | |
| 4800098 | RESURS2 CORPORATION | DBA HQRP - US | 39 HARRISON AVENUE | | | HARRISON | NJ | 07029 | |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4883890 | RET ENVIRONMENTAL TECHNOLOGIES INC | PARTS | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4810614 | RETAIL ARCHITECTURAL DESIGN | 1915 NE 45 ST STE 208 | | | | FT LAUDERDALE | FL | 33308 | |
| 4861545 | RETAIL ASSITANCE CORP | 16700 N THOMPSON PEAK PKY 170 | | | | SCOTTSDALE | AZ | 85260 | |
| 4867070 | RETAIL ASSOCIATION OF NEVADA | 410 S MINNESOTA STREET | | | | CARSON CITY | NV | 89703 | |
| 4889575 | RETAIL BOUND INC | YOHAN JACOB | 306 MERRY OAKS ROAD | | | STREAMWOOD | IL | 60107 | |
| 4859042 | RETAIL CONSTRUCTION SERVICES INC | 11343 39TH STREET NORTH | | | | LAKE ELMO | MN | 55042 | |
| 4863468 | RETAIL CONTRACTING SERVICE INC | 224 BROWN INDUSTRIAL PARKWAY | | | | CANTON | GA | 30114 | |
| 4858274 | RETAIL CONTRACTORS OF PUERTO RICO | 10109 MARINE CITY WHY | | | | IRA TOWNSHIP | MI | 48023 | |
| 4864355 | RETAIL COUNCIL OF NEW YORK STATE | 258 STATE STREET | | | | ALBANY | NY | 12210 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883124 | RETAIL DATA LLC | P O BOX 791398 | | | | BALTIMORE | MD | 21279 | |
| 4886033 | RETAIL DEALER STORE LLC | RICK & SHARON SHIVERDECKER | 540 COMMONS DR | | | FULTON | MO | 65251 | |
| 4807897 | RETAIL DESIGNS LLC | ATTN: DARIO CAMPEIO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 4885936 | RETAIL FIRST INC | RETAIL FIRST CORP | 2401 PALMER DRIVESUITE B | | | SCHAUMBURG | IL | 60173 | |
| 4874625 | RETAIL GAMES LLC | DAMON WAYNE FENLEY | 1905 NORMAL PARLE DR 606 | | | HUNTSVILLE | TX | 77340 | |
| 4884864 | RETAIL INDUSTRY LEADERS ASSOC | PO BOX 418421 | | | | BOSTON | MA | 02241 | |
| 4888516 | RETAIL MANAGEMENT PARTNERS INC | THE GREAT INDOORS LOCATION 1904 | 4550 POST OAK PLACE STE 210 | | | HOUSTON | TX | 77027 | |
| 4862971 | RETAIL MERCHANTS OF HAWAII | 210 WARD AVENUE SUITE 121 | | | | HONOLULU | HI | 96814 | |
| 4798132 | RETAIL OPPORTUNITY INVESTMENTS CO | DBA ROIC CALIFORNIA LLC | M S 631099 | PO BOX 3953 | | SEATTLE | WA | 98124-3953 | |
| 4803007 | RETAIL OPPORTUNITY INVESTMENTS COR | DBA ROIC WASHINGTON LLC | MS631099 PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| 4854279 | RETAIL OPPORTUNITY INVESTMENTS CORP. | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | 11250 EL CAMINO REAL | SUITE 200 | SAN DIEGO | CA | 92130 | |
| 4873065 | RETAIL OUTSOURCE | BIG BANG ENTERPRISES INC | 75 VALENCIA AVENUE STE 1050 | | | CORAL GABLES | FL | 33134 | |
| 4874851 | RETAIL PROPERTIES OF AMERICA INC | DBA INLAND WESTERN HOUSTON | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4799021 | RETAIL PROPERTY TRUST | DBA BREA MALL | PO BOX 28782 | | | NEW YORK | NY | 10087-8782 | |
| 4803199 | RETAIL PROPERTY TRUST | DBA LIVINGSTON MALL/LIVINGSTON | MALL VENTURE (DISREGARDED) | PO BOX 772838 | | CHICAGO | IL | 60677-2838 | |
| 4803204 | RETAIL PROPERTY TRUST | DBA ROCKAWAY TOWNSQUARE/ROCKAWAY | CENTER ASSOCIATES (DISREGARDED) | PO BOX 772829 | | CHICAGO | IL | 60677-2829 | |
| 4803200 | RETAIL PROPERTY TRUST | DBA SOUTHSHORE PLAZA/BRAINTREE | PROPERTY ASSOCIATES LP | P O BOX 772833 | | CHICAGO | IL | 60677-2833 | |
| 4878876 | RETAIL SALES INC | MATTHEW B REYNOLDS | 528 SOUTH MAIN ST P O BOX 96 | | | SWAINSBORO | GA | 30401 | |
| 4862717 | RETAIL SALES SOLUTIONS LLC | 202 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | |
| 4859123 | RETAIL SERVICES INC | 115 SYCAMORE DR STE 2 | | | | ATHENS | GA | 30606 | |
| 4870828 | RETAIL SOLUTIONS LLC | 8 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| 4806488 | RETAIL SOLUTIONS LLC | 65 GREENWOOD AVENUE | | | | MIDLAND PARK | NJ | 07432 | |
| 4864343 | RETAIL SUPPORT SERVICES | 2571 SARADAN DRIVE | | | | JACKSON | MI | 49202 | |
| 4860977 | RETAIL TECH INC | 1501 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 4795532 | RETAIL TURF SOLUTIONS LLC | DBA SPHERE TURF | PO BOX 1082 | | | DALTON | GA | 30722 | |
| 4804124 | RETAIL VALUE INC | DEPT 104727 60085 72053 | PO BOX 536789 | DBA DDR NORTE LLC SE | | ATLANTA | GA | 30353 | |
| 4808959 | RETAIL VALUE INC. | DBA DDR ATLANTICO LLC SE | ATTN:EXECUTIVE VP-LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808960 | RETAIL VALUE INC. | DBA DDR RIO HONDO LLC,SE | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4873760 | RETAIL VENTURES LLC | CARLA D FOWLER | 1841 21ST AVE | | | CALERA | AL | 35040 | |
| 4861902 | RETAILERS ASSOC OF MASSACHUSETTS | 18 TREMONT STREET STE 1040 | | | | BOSTON | MA | 02108 | |
| 4870572 | RETAILERS SERVICE | 7512 N TELEGRAPH | | | | MONROE | MI | 48162 | |
| 4794822 | RETAILESTORE | DBA EPOWERBUYS | 24885 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4863895 | RETAILIGENCE CORPORATION | 2400 BROAWAY STE 220 | | | | REDWOOD CITY | CA | 94603 | |
| 4869264 | RETAILNEXT INC | 60 S MARKET STREET 10TH FLOOR | | | | SAN JOSE | CA | 95113 | |
| 4860133 | RETAILSOURCE LTD | 1337 W 10TH ST | | | | CLEVELAND | OH | 44113 | |
| 4865007 | RETRO (USA) INC | 295 FIFTH AVENUE STE 1102 | | | | NEW YORK | NY | 10016 | |
| 4806071 | RETRO (USA) INC | 295 FIFTH AVENUE SUITE 1706 | | | | NEW YORK | NY | 10016 | |
| 4795981 | RETRO VENDING LLC | DBA DAVES DEALS ONLINE | 19041 FAIRFIELD BLVD | | | NOBLESVILLE | IN | 46060 | |
| 4851372 | RETROFIT LLC | 5225 SW 324TH PL | | | | Federal Way | WA | 98023 | |
| 4865998 | RETROFIT TECHNOLOGY INC | 3351 S RIVERSIDE AVE | | | | BLOOMINGTON | CA | 92316 | |
| 4883916 | RETSOF ENTERPRISES LLC | PAUL FOSTER | 38 A STARRETT DR | | | BELFAST | ME | 04915 | |
| 4884509 | RETURN PATH INC | PO BOX 200079 | | | | PITTSBURGH | PA | 15251 | |
| 4889237 | REUB WILLIAMS & SONS INC | WARSAW TIMES UNION | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 4849522 | REUBIN STUEBS | E4391 SIDE RD | | | | Kewaunee | WI | 54216 | |
| 4860285 | REUNITED LLC | 1375 BROADWAY 22ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860856 | REUTER & HANNEY INC | 149 RAILROAD DRIVE | | | | IVYLAND | PA | 18974 | |
| 4885944 | REUTER & HANNEY INC & CE POWER | REUHAN INC | 4040 REV DRIVE | | | CINCINNATI | OH | 45232 | |
| 4804685 | REVA LLC | DBA REVA PRODUCTS | PO BOX 6479 | | | SCOTTSDALE | AZ | 85255 | |
| 4800923 | REVANT LLC | DBA REVANT OPTICS | 2505 SE 11TH AVE #300 | | | PORTLAND | OR | 97202 | |
| 4795771 | REVANT LLC | DBA REVANT OPTICS | 2505 SE 11TH AVE #300 | | | PORTLAND | OR | 97202 | |
| 4797440 | REVEALED HERBAL PRODUCTS | 277 NORTH AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4885945 | REVELL MONOGRAM INC | REVELL INC | P O BOX 9021 | | | CHAMPAIGN | IL | 61826 | |
| 4784110 | Revenue Collections - MD | PO Box 17535 | | | | Baltimore | MD | 21297-1535 | |
| 4779427 | REVENUE COMMISSIONER | 100 SOUTH CLINTON STREET, STE A | | | | ATHENS | AL | 35611 | |
| 4799059 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLS | TX | 75391-9139 | |
| 4805115 | REVENUE PROPERTIES SOUTHLAND LP | PO BOX 919139 | | | | DALLAS | TX | 75391-9139 | |
| 4808465 | REVENUE PROPERTIES TOWN AND COUNTRY INC. | 2542 WILLIAMS BLVD | C/O TOWN AND COUNTRY SHOPPING CENTER | | | KENNER | LA | 70062 | |
| 4881439 | REVENUE SERVICES | P O BOX 30015 | | | | LANSING | MI | 48909 | |
| 4859432 | REVENUEWIRE | 1205 4464 MARKHAM ST | | | | VICTORIA | BC | V8Z 7X8 | CANADA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797676 | REVERB MUSIC LLC | DBA CHICAGO MUSIC EXCHANGE | 3316 N LINCOLN AVE | | | CHICAGO | IL | 60657 | |
| 4805783 | REVERE MILLS INT'L GROUP INC | ATTN LOCKBOX #8031 | 8031 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0080 | |
| 4803656 | REVERSE LOGISTICS SOLUTIONS LLC | DBA REFURBTEK | 6120 BROOKSHIRE BLVD STE H | | | CHARLOTTE | NC | 28216 | |
| 4868625 | REVFLUENCE INC | 530 HOWARD STREET ST 100 | | | | SAN FRANCISCO | CA | 94105 | |
| 4879898 | REVIEW | OGDEN NEWS PUBLSHING OF OHIO | 210 E FOURTH ST | | | EAST LIVERPOOL | OH | 43920 | |
| 4859008 | REVIEW TIMES | 113 E CENTER ST PO BOX 947 | | | | FOSTORIA | OH | 44830 | |
| 4867160 | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | |
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWOR | PO BOX 677460 | | | DALLAS | TX | 75267 | |
| 4792212 | Revilla, Irene | Address on file | | | | | | | |
| 4848378 | REVIMEDIA INC | 44 WALL ST STE 505 | | | | New York | NY | 10005 | |
| 4862496 | REVISE CLOTHING INC | 20 HENRY STREET | | | | TETERBORO | NJ | 07608 | |
| 4884950 | REVLOCAL | PO BOX 511 | | | | MOUNT VERNON | OH | 43050 | |
| 4883753 | REVLON CONSUMER PRODUCTS | P O BOX 98231 | | | | CHICAGO | IL | 60693 | |
| 4860987 | REVLON PR INC | 1501 WILLAMBORO ST POBOX 611 | | | | OXFORD | NC | 27565 | |
| 4864939 | REVMAN INTERNATIONAL INC | 2901 N BLACKSTOCK ROAD | | | | SPARTANBURG | SC | 29301 | |
| 4806759 | REVO AMERICA CORPORATION | 700 FREEPORT PARKWAY SUITE 100 | | | | COPPELL | TX | 75019 | |
| 4870093 | REVO AMERICAS CORPORATION | 700 FREEPORT PKWY STE 100 | | | | COPPELL | TX | 75019 | |
| 4861322 | REVOLIGHTS INC | 1601 63RD ST. D | | | | EMERYVILLE | CA | 94608 | |
| 4795892 | REVOLUTION MACHINES LLC | DBA REVOLUTION MACHINES | 11839 BROOKFIELD | | | LIVONIA | MI | 48150 | |
| 4879556 | REVOLUTION RETAIL SYSTEMS LLC | NEW TIDEL REVOLUTION LLC | 2025 W BELTLINE RD 114 | | | CARROLLTON | TX | 75006 | |
| 4793245 | Revtai, Frank | Address on file | | | | | | | |
| 4879935 | REVTRAX | ONCARD MARKETING INC | 276 FIFTH AVENUESUITE 608 | | | NEW YORK | NY | 10001 | |
| 4888782 | REX LOCK & SAFE | TRACY LOCK & SAFE | 3511 CLAYTON RD | | | CONCORD | CA | 94519 | |
| 4792644 | Rex, Larry | Address on file | | | | | | | |
| 4857403 | Rexfor Title, Inc. | Dexter Chu | 2716 Ocean Park Blvd., Suite 3006 | | | Santa Monica | CA | 90405 | |
| 4854294 | REXFORD TITLE, INC | 2716 OCEAN PARK BLVD | SUITE 3006 | | | SANTA MONICA | CA | 90405-5207 | |
| 4807254 | REXON INDUSTRIAL CORP LTD | ANDERSON LIU | 261, JENHWA RD | TALI | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4856573 | REXROAT, AMANDA KAY | Address on file | | | | | | | |
| 4849516 | REY D LOPEZ | 1320 E SEMINARY DR | | | | Fort Worth | TX | 76115 | |
| 4885898 | REY HERNANDEZ | REINALDO HERNANDEZ | URB LA CUMBRE 25 LAS CROABAS S | | | SAN JUAN | PR | 00926 | |
| 4885215 | REYES COCA COLA BOTTLING LLC | PO BOX 740214 | | | | LOS ANGELES | CA | 90074 | |
| 4792351 | Reyes Jr, Rodrigo | Address on file | | | | | | | |
| 4792813 | Reyes Martinez, Gema | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785625 | Reyes Pagan, Alberto | Address on file | | | | | | | |
| 4785847 | Reyes Pantojas, Evelyn | Address on file | | | | | | | |
| 4785846 | Reyes Pantojas, Evelyn | Address on file | | | | | | | |
| 4788483 | Reyes Pomales, Evelyn | Address on file | | | | | | | |
| 4788482 | Reyes Pomales, Evelyn | Address on file | | | | | | | |
| 4791803 | Reyes, Ariel | Address on file | | | | | | | |
| 4793566 | Reyes, Carlos | Address on file | | | | | | | |
| 4789918 | Reyes, Iris | Address on file | | | | | | | |
| 4786400 | Reyes, Irma | Address on file | | | | | | | |
| 4786401 | Reyes, Irma | Address on file | | | | | | | |
| 4857036 | REYES, JAIME | Address on file | | | | | | | |
| 4784989 | Reyes, Jaime | Address on file | | | | | | | |
| 4793057 | Reyes, Lidia | Address on file | | | | | | | |
| 4789159 | Reyes, Lori & Paul | Address on file | | | | | | | |
| 4789374 | Reyes, Maria | Address on file | | | | | | | |
| 4785539 | Reyes, Maria | Address on file | | | | | | | |
| 4785540 | Reyes, Maria | Address on file | | | | | | | |
| 4788789 | Reyes, Rosa | Address on file | | | | | | | |
| 4788790 | Reyes, Rosa | Address on file | | | | | | | |
| 4791064 | Reyes, Sonia | Address on file | | | | | | | |
| 4786184 | Reyes-Willis, Kristina | Address on file | | | | | | | |
| 4786185 | Reyes-Willis, Kristina | Address on file | | | | | | | |
| 4881712 | REYMA TELECOMMUNICATIONS INC | P O BOX 362097 | | | | SAN JUAN | PR | 00936 | |
| 4848352 | REYNA DIAZ | 7414 95TH AVE | | | | Ozone Park | NY | 11416 | |
| 4788742 | Reyna, Nemecio | Address on file | | | | | | | |
| 4788743 | Reyna, Nemecio | Address on file | | | | | | | |
| 4851204 | REYNALDO M RIOS | 7515 BRONCO LN | | | | San Antonio | TX | 78227 | |
| 4848174 | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | | Houston | TX | 77007 | |
| 4793579 | Reynero, Corrina | Address on file | | | | | | | |
| 4801161 | REYNOLDS BUILDING SYSTEMS | DBA SHEDKITSTORE.COM | 205 ARLINGTON DRIVE | | | GREENVILLE | PA | 16125 | |
| 4862815 | REYNOLDS BUILDING SYSTEMS INC | 205 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| 4882704 | REYNOLDS CO | P O BOX 671344 | | | | DALLAS | TX | 75267 | |
| 4882902 | REYNOLDS CONSUMER PRODUCTS INC | P O BOX 7247 LOCKBOX 8054 | | | | PHILADELPHIA | PA | 19170 | |
| 4803451 | REYNOLDS FARM EQUIPMENT INC | DBA GREEN FARM PARTS | 1451 EAST 276TH STREET | | | ATLANTA | IN | 46031 | |
| 4859852 | REYNOLDS LAWN & LEISURE INC | 12902 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 4793210 | Reynolds, Eunice | Address on file | | | | | | | |
| 4790581 | Reynolds, Jerold | Address on file | | | | | | | |
| 4803848 | REYTID INC | DBA REYTID | 382 NE 191ST ST UNIT 89728 | | | MIAMI | FL | 33179-3899 | |
| 4807255 | REZA FASHIONS LIMITED | RICHMOND MILTON | BAGH BARI, GORAT, ASHULIA | | | DHAKA | DHAKA | 1341 | BANGLADESH |
| 4793056 | Reza, Nathaniel | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792611 | Reznick, Barry and Myrna Kapl | Address on file | | | | | | | |
| 4886384 | RFA HOLDING GROUP LLC | ROYAL FOOTWEAR & ACCESSORIES | 385 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | |
| 4799763 | RFA HOLDING GROUP LLC | 385 FIFTH AVENUE FLOOR 4 | | | | NEW YORK | NY | 10016 | |
| 4872292 | RFP ATLAS SALES LLC | AKA ATLAS TISSUE | 3301 NW 107TH STREET | | | MIAMI | FL | 33167 | |
| 4866094 | RFP GROUP LTD INC | 3420 BROADMOOR AVE SE STE 2 | | | | KENTWOOD | MI | 49512 | |
| 4795345 | RFS SPORT | DBA MCSN | 2077 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| 4811152 | RG ASSOCIATES | 20631 LOST CREEK DR | | | | BUCKEYE | AZ | 85396 | |
| 4870342 | RG COSTUMES & ACCESSORIES INC | 726 ARROW GRAND CIRCLE | | | | COVINA | CA | 91722 | |
| 4860078 | RG POWER EQUIPMENT INC | 13237 NE 20TH ST | | | | BELLEVUE | WA | 98005 | |
| 4857396 | Rg Thrift Store Llc | Refugio Gordillo | 5821 E. 9th Street | | | Kansas City | MO | 64125 | |
| 4783439 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | | Boston | MA | 02284-7813 | |
| 4860799 | RGA ENVIRONMENTAL INC | 1466 66TH STREET | | | | EMERYVILLE | CA | 94608 | |
| 4882255 | RGA LEATHERWORKS | P O BOX 52408 | | | | NEWARK | NJ | 07101 | |
| 4885989 | RGD ELECTRIC | RICHARD G DUBY | 19 PORTCHESTER DRIVE | | | NASHUA | NH | 03062 | |
| 4795650 | RGE MOTOR DIRECT INC | DBA ARKSEN | 19745 COLIMA RD #1-211 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4800824 | RGE MOTOR DIRECT INC | DBA ONEBIGOUTLET | 19301 E WALNUT DRIVE N | | | CITY OF INDUSTRY | CA | 91748 | |
| 4806819 | RGGD INC | CRYSTAL ART GALLERY | 4950 S SANTA FE AVE | | | VERNON | CA | 90058 | |
| 4877633 | RGGD INC DBA CRYSTAL ART GALLERY | JOHN AHN | 4950 S. SANTE FE AVENUE | | | VERNON | CA | 90058 | |
| 4875137 | RGGD INC NON SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4875138 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4778387 | RGGD, INC. D/B/A CRYSTAL ART GALLERY | 4950 SOUTH SANTA FE AVENUE | | | | VERNON | CA | 90058 | |
| 4883070 | RGIS INVENTORY SPECIALISTS | P O BOX 77631 | | | | DETROIT | MI | 48277 | |
| 4807256 | RGL INTERNATIONAL MACAO COMMRC | ANDRE LAU \ KITTY CHANG | ALAMEDA DR. CARLOS D ASSUMPCAO, NO. | 335 CENTRO HOT LINE, 8/F UNIT K - L | | MACAU | | 999078 | MACAU |
| 4864512 | RGL LANDSCAPING INC | 2655 ERIE STREET | | | | RIVER GROVE | IL | 60171 | |
| 4886977 | RGM EYECARE LLC | SEARS OPTICAL 1082 | 7630 PERSHING PLAZA | | | KENOSHA | WI | 53142 | |
| 4848588 | RH POWER & ASSOCIATES INC | 9621 4TH ST NW | | | | Albuquerque | NM | 87114 | |
| 4873596 | RH SIXTH AVENUE ASSOCIATES LLC | C/O ROSEN PROPERTIES | P O BOX 5003 | | | BELLEVUE | WA | 98009 | |
| 4857282 | RH Tax & Financial Services, Inc. | Jackson Hewitt | Balwinder Chholder | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4863426 | RHAPSODY CLOTHING INC | 2222 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4795420 | RHEBA C TURNBULL | DBA LA PHYSIQUE | 2119 BATES AVE | | | EUSTIS | FL | 32726 | |
| 4796820 | RHETT PDX LLC | DBA GLOBE WAREHOUSE | 6011 NE OREGON ST STE 5 | | | PORTLAND | OR | 97213 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801624 | RHETT PDX LLC | DBA GLOBE WAREHOUSE | 1631 NE BROADWAY ST #343 | | | PORTLAND | OR | 97232 | |
| 4802610 | RHINESTONE JEWELRY CORPORATION | DBA EJOOLS | 2028 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4799411 | RHINO RACK USA LLC | 14600 EAST 35TH PLACE UNIT H | | | | AURORA | CO | 80011 | |
| 4869641 | RHINOX INC | 633 W 5TH STREET STE 1500 | | | | LOS ANGELES | CA | 90071 | |
| 4880682 | RHOADS CO | P O BOX 1635 | | | | ROSWELL | NM | 88202 | |
| 4850193 | RHODE ISLAND CONSTRUCTION AND DEISGN INC | 4 COTE CT | | | | Coventry | RI | 02816 | |
| 4850027 | RHODE ISLAND CONTRACTORS BOARD | DEPT OF ADMINISTRATION | ONE CAPITOL HILL | | | Providence | RI | 02908 | |
| 4852220 | RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | RM 206 | | | Providence | RI | 02908 | |
| 4780935 | Rhode Island Department of State | Division of Business Services | 148 W. River Street | | | Providence | RI | 02904 | |
| 4852315 | RHODE ISLAND DEPT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | 3 CAPITOL HILL ROOM 206 | | | Providence | RI | 02908 | |
| 4781887 | Rhode Island Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908-5811 | |
| 4848949 | RHODE ISLAND GENERAL TREASURER | RHODE ISLAND DEPARTMENT OF HEALTH | OFFICE OF HEALTHY HOMES AND ENVIROMENT | RM 206 3 CAPITOL HILL | | Providence | RI | 02908 | |
| 4865095 | RHODE ISLAND RETAIL FEDERATION | 30 EXCHANGE TERRACE | | | | PROVIDENCE | RI | 02903 | |
| 4863025 | RHODE ISLAND TEXTILE COMPANY INC | 211 COLUMBUS AVE | | | | PAWTUCKET | RI | 02862 | |
| 4811638 | Rhodes Hieronymus Jones Tucker & Gable, PLLC | Attn: Dan Folluo | 2 West Second, Suite 1000 | | | Tulsa | OK | 74103 | |
| 4861907 | RHODES LTD | 18/F HILLWOOD CNT 17-19 HILLWOODRD | TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4878273 | RHODES VENTURES LLC | LARRY NOLAN RHODES | 900 NORTH 5TH STREET STE 12 | | | LEESVILLE | LA | 71446 | |
| 4878272 | RHODES VENTURES LLC OF DERIDDER | LARRY NOLAN RHODES | 1339 NORTH PINE SUITE B | | | DERIDDER | LA | 70634 | |
| 4792539 | Rhodes, Valerie | Address on file | | | | | | | |
| 4865936 | RHOINTER USA CORP | 3325 NW 70TH AVE | | | | MIAMI | FL | 33122 | |
| 4846450 | RHOLAND J HASTY | 1504 OLIVE RD | | | | New Haven | MO | 63068 | |
| 4847511 | RHONDA HAIRSTON | 909 REDONDO DR | | | | Houston | TX | 77015 | |
| 4852386 | RHONDA JONES | 14405 JAMESTOWN BAY DR | | | | Florissant | MO | 63034 | |
| 4847214 | RHONDA PLANK | 2728 MEADOWMONT LN | | | | Fayetteville | NC | 28306 | |
| 4792856 | Rhone, Carolyn | Address on file | | | | | | | |
| 4885507 | RHR INTERNATIONAL LLP | PO BOX 95122 | | | | CHICAGO | IL | 60694 | |
| 4795392 | RHW SURPLUS SALES LLC | 7620 RICKENBACKER DR STE F | | | | GAITHERSBURG | MD | 20879 | |
| 4784845 | Rhymer, Shirley | Address on file | | | | | | | |
| 4784844 | Rhymer, Shirley | Address on file | | | | | | | |
| 4872402 | RI XING MCO CO LTD | ALM DR CARLOS D'ASSUMPCAO NO 398 | EDF CNAC 20 ANDAR (K) | | | MACAU | | | MACAU |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787279 | Riascos, Esneida | Address on file | | | | | | | |
| 4787280 | Riascos, Esneida | Address on file | | | | | | | |
| 4808183 | RIBAUT HOLDINGS LLC | 1 BEAUFORT TOWN CENTER,3RD FLOOR | 2015 BOUNDARY STREET | | | BEAUFORT | SC | 29902 | |
| 4846181 | RIBEIRO PRO SERVICES CORP | 50 LINCOLN ST | | | | Hudson | MA | 01749 | |
| 4807912 | RIC TULARE ASSOCIATES LP | 650 WILLIAMS LN | C/O SCHNEIDMAN MGMT | | | BEVERLY HILLS | CA | 90210 | |
| 4879701 | RICARDO BEVERLY HILLS | NLDB - NO ACTIVITY FOUND | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032 | |
| 4869635 | RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | | | KENT | WA | 98032 | |
| 4881317 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 4805143 | RICARDO CRUZ DISTRIBUTORS INC | P O BOX 2757 | | | | BAYAMON | PR | 00960 | |
| 4850699 | RICARDO CUEVAS | 1725 ALAMEDA DR | | | | Mesquite | TX | 75150 | |
| 4811126 | RICARDO FERRARIS CORELLA | GUSTAVO HODGERS 73B COL. MODELO | | | | HERMOSILLO SONORA | MX | 83190 | MEXICO |
| 4851819 | RICARDO GONZALEZ | N108W14519 LINCOLN DR | | | | Germantown | WI | 53022 | |
| 4851778 | RICARDO HOLANDA | 1637 GOVERNORS DR | | | | Pensacola | FL | 32514 | |
| 4850498 | RICARDO MEIRELLES | 204 OVERLOOK AVE | | | | Willow Grove | PA | 19090 | |
| 4800835 | RICARDO ST.AUBYN BERNARD | DBA RGDISTRIBUTORS2013@GMAIL.COM | P.O.BOX 824 | | | ACWORTH | GA | 30101 | |
| 4862125 | RICARDO TRADING LLC | 188 SYCAMORE STREET | | | | WATERTOWN | MA | 02472 | |
| 4799578 | RICARDO TRADING LLC | 188 SYCAMORE STREET | | | | WATERTOWN | MA | 02472 | |
| 4879046 | RICAUD INVESTMENTS LLC | MICHAEL ANTHONY RICAUD JR | 820 WILLOW STREET | | | MARKSVILLE | LA | 71351 | |
| 4779773 | Rice County Treasurer | 320 3rd ST NW, STE #5 | | | | FARIBAULT | MN | 55021-3104 | |
| 4851983 | RICE HEATING AND AIR LLC | 201 E GEORGE ST | | | | Saint George | SC | 29477 | |
| 4871345 | RICE JUICE COMPANY | 873 EVERGREEN | | | | KINGSFORD | MI | 49802 | |
| 4881435 | RICE LAKE CHRONOTYPE | P O BOX 30 | | | | RICE LAKE | WI | 54868 | |
| 4792182 | Rice, Jimmie | Address on file | | | | | | | |
| 4862863 | RICH & GARDNER CONSTRUCTION CO | 206 PLUM STREET | | | | SYRACUSE | NY | 13204 | |
| 4863889 | RICH BRANDS LLC | 240 VICEROY RD | | | | CONCORD | ON | L4K 3N9 | CANADA |
| 4795452 | RICH CHIC JEWELRY | 5522-13TH AV | | | | BROOKLYN | NY | 11219 | |
| 4870595 | RICH CONSTRUCTION AND SERVICE LP | 7575 W US HIGHWAY 190 | | | | BELTON | TX | 76513 | |
| 4801721 | RICH DIAL CORPORATION | DBA RICH COMPANY | 4335 MARINA CITY DRIVE 440 ETS | | | MARINA DEL REY | CA | 90292 | |
| 4886737 | RICH ELEGANT HOMES LLC | SEARS GARAGE SOLUTIONS | 11328 SAHLER STREET | | | OMAHA | NE | 68164 | |
| 4865878 | RICH INC | 3300 HIGHWAY 11 NORTH STE B | | | | PICAYUNE | MS | 39466 | |
| 4797564 | RICH JASINSKI | DBA DOORBRIM AWNINGS | 15751 SHERIDAN STREET #415 | | | FORT LAUDERDALE | FL | 33331 | |
| 4860802 | RICH RICH & PHILLIPS | 1468 CAROLINA AVENUE | | | | WASHINGTON | NC | 27889 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791781 | Rich, David | Address on file | | | | | | | |
| 4872106 | RICHA GLOBAL GLOBAL EXPORT PVT LTD | A-41 MAYAPURI INDUSTRIAL AREA | PHASE-I | | | NEW DELHI | | 110064 | INDIA |
| 4850057 | RICHA VARSHNEY | 8201 WESTWOOD MEWS CT | | | | Vienna | VA | 22182 | |
| 4847791 | RICHARD A FERGUSON | 6322 PASO LOS CERRITOS | | | | San Jose | CA | 95120 | |
| 4871192 | RICHARD AMUNDSEN | 8420 MISTY PASS WAY | | | | ANTELOPE | CA | 95843 | |
| 4848478 | RICHARD ARMAN | 724 MITCHELL POINT RD | | | | Mineral | VA | 23117 | |
| 4845553 | RICHARD B SANBORN | 688 E 1ST AVE | | | | Salt Lake City | UT | 84103 | |
| 4848601 | RICHARD BARNETT | 306 BELMONT CT | | | | San Marcos | CA | 92069 | |
| 4847962 | RICHARD BASS | 1766 CAMPAU FARMS CIR | | | | Detroit | MI | 48207 | |
| 4847756 | RICHARD BAUMEISTER | 3300 MINNEHAHA AVE APT 314 | | | | Minneapolis | MN | 55406 | |
| 4849431 | RICHARD BECKMAN | 1929 FRAMES RD | | | | DUNDALK | MD | 21222 | |
| 4850745 | RICHARD BEESLEY | 5360 WASHINGTON ST | | | | Napa | CA | 94558 | |
| 4851569 | RICHARD BESSMER | 1825 CASTLE DR | | | | Petaluma | CA | 94954 | |
| 4850149 | RICHARD BOSIK | 4714 FAIRWOOD BLVD NE 1002 | | | | Tacoma | WA | 98422 | |
| 4845728 | RICHARD BUCK | 3818 E Alamos Ave | Apt 116 | | | Fresno | CA | 93726-0869 | |
| 4848651 | RICHARD BULLARD | 286 RIDGE RD | | | | Divide | CO | 80814 | |
| 4845911 | RICHARD BUSCH | 183 BUNKER HILL RD | | | | Andover | CT | 06232 | |
| 4862188 | RICHARD C & KATHIE M WARNER | 1900 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| 4853092 | RICHARD CAPIZZANO | 476 W COMMONWEALTH LN | | | | Elmhurst | IL | 60126 | |
| 4851270 | RICHARD CARACCIOLO | 67 PARK AVE | | | | Berlin | NJ | 08009 | |
| 4796995 | RICHARD CHENG | DBA GIMME GOLF DISCOUNT | 2300 EAST WALNUT AVENUE | | | FULLERTON | CA | 92831 | |
| 4798827 | RICHARD COFFEY | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4800255 | RICHARD COFFEY | DBA USAETAIL | 34281 DOHENY PARK ROAD #2176 | | | CAPISTRANO BEACH | CA | 92624 | |
| 4848704 | RICHARD CONNORS | 12 EDGEWOOD RD | | | | Chatham | NJ | 07928 | |
| 4851609 | RICHARD CROSS | 6791 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 4886828 | RICHARD D SMITH | SEARS LOCATION 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 4849006 | RICHARD DACORTE | 3312 E 11TH ST | | | | Vancouver | WA | 98661 | |
| 4845523 | RICHARD DAVIS | 220 WOODBRIDGE TRAIL | | | | Chelsea | AL | 35043 | |
| 4809749 | Richard DiCola | 215 Siesta way | | | | Sonoma | CA | 95476 | |
| 4801878 | RICHARD DOIBAN | DBA FIVE STAR BUY | 4521 PGA BLVD #456 | | | PALM BEACH GARDENS | FL | 33418 | |
| 4797222 | RICHARD DOIBAN | DBA WISE BUY ELECTRONICS | PO BOX 52187 | | | PHILADELPHIA | PA | 19115 | |
| 4798080 | RICHARD DUNAWAY | DBA RECHARGE PC | 7049 PRODUCTION CT | | | FLORENCE | KY | 41042 | |
| 4857424 | Richard E. Turner and Joanne K. Turner | The 99 Cent Store | Richard & Joanne | 1706 Freedom Blvd. Ste 109 | | Freedom | CA | 95019 | |
| 4851380 | RICHARD FRALLICCIARDI | 244 NORMA AVE | | | | West Islip | NY | 11795 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865772 | RICHARD FRANK VIRKLER SR | 325 EAST ALBANY STREET | | | | HERKIMER | NY | 13350 | |
| 4797146 | RICHARD GERACI | DBA POOLANDSPADISCOUNT | PO BOX 92 | | | YAPHANK | NY | 11980 | |
| 4852011 | RICHARD GIBSON | 192 NELSONS LANDING RD | | | | Port Townsend | WA | 98368 | |
| 4850454 | RICHARD GONZALES | 1530 TABER DR | | | | Chula Vista | CA | 91911 | |
| 4851718 | RICHARD GONZALEZ | 37 FORKEY AVE | | | | Worcester | MA | 01603 | |
| 4849247 | RICHARD GOSZCZYNSKI | 1641 LULLWATER LN | | | | Lutz | FL | 33549 | |
| 4851630 | RICHARD GRAVES | 4025 SE 10TH AVE | | | | Portland | OR | 97202 | |
| 4800796 | RICHARD GREEN | DBA ROCKYMOUNTAINELECTRONICS | 833 S MONACO PKWY | | | DENVER | CO | 80224 | |
| 4846555 | RICHARD GREENE | 505 MAPLETON DR | | | | Greenville | SC | 29607 | |
| 4848646 | RICHARD GRIER | 18452 MISTY WOOD | | | | Porter | TX | 77365 | |
| 4808592 | RICHARD H.ALLEN & P.W.BACHAN,CO-TRUSTEES | JOHN AND LAURA ADAMS 1991 TRUST | 240 WESTGATE DRIVE, SUITE 241 | | | WATSONVILLE | CA | 95076 | |
| 4797618 | RICHARD HENTOSH | DBA SNR7 TECHNOLOGY LLC | PO BOX 204 | | | FOLSOM | PA | 19014 | |
| 4887472 | RICHARD HOUGHTON OD PC | SEARS OPTICAL LOCATION 1301 | 657 E 400 N | | | LINDON | UT | 84042 | |
| 4804283 | RICHARD HOWARD | DBA ARCHITECTURAL BUILDERS SUPPLY | 210 E SCHOOL LANE | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4845666 | RICHARD HUGHES | 1318 PINE LN | | | | Port Neches | TX | 77651 | |
| 4848173 | RICHARD J BLY | 10 JOHNSON LN | | | | Berlin | NY | 12022 | |
| 4851742 | RICHARD J RYBAK | 7301 STAFFORD RD | | | | Alexandria | VA | 22307 | |
| 4798696 | RICHARD J WYANT | DBA ANABOLICXL.COM | PO BOX 544 | | | COLUMBIANA | OH | 44408 | |
| 4868055 | RICHARD JENNI | 4971 S ANVIL PLACE | | | | CHANDLER | AZ | 85249 | |
| 4810983 | RICHARD JONES | 2055 E. Knox Rd. | | | | TEMPE | AZ | 85284 | |
| 4861610 | RICHARD K LONGINO | 17 CHIEFTANS ROAD | | | | GREENWICH | CT | 06831 | |
| 4852941 | RICHARD K PETRICK | 110 TIBURON BLVD STE 4 | | | | Mill Valley | CA | 94941 | |
| 4850802 | RICHARD KEITH TUCKER | 2058 THAYER RD | | | | Trinity | NC | 27370 | |
| 4806244 | RICHARD KELDSEN | DBA SAGA | 137 UTAH AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4887328 | RICHARD KENT | SEARS OPTICAL GALLERIA MALL | 1 NORTH GALLERIA DR STE 124 | | | MIDDLETOWN | NY | 10941 | |
| 4851640 | RICHARD KLINGER | 4006 COLFAX AVE N | | | | Minneapolis | MN | 55412 | |
| 4848227 | RICHARD KUCEK | 1531 N KEIM ST | | | | Pottstown | PA | 19464 | |
| 4804446 | RICHARD KUCHINSKAS | DBA RVTRAVELMATS | 20028 STATE ROAD | | | CERRITOS | CA | 90703 | |
| 4848996 | RICHARD L BAUM | 3098 N CARSONS TRCE | | | | Decatur | IL | 62526 | |
| 4868905 | RICHARD L BEENE | 5565 TIMBER LODGE RD | | | | RHINELANDER | WI | 54501 | |
| 4852993 | RICHARD L ROBERTS II | 1536 COCKLE ROAD | | | | Macedon | NY | 14502 | |
| 4847021 | RICHARD LACSON | 2005 WOOLNER AVE | | | | Fairfield | CA | 94533 | |
| 4875148 | RICHARD LEEDS INTERNATIONAL INC | DEPT CH 17550 | | | | PALATINE | IL | 60055 | |
| 4852399 | RICHARD LEWIS | 1924 WILSHIRE DR | | | | Xenia | OH | 45385 | |
| 4796262 | RICHARD LIM | DBA 247SALESTORE | PO BOX 780 | | | MURRIETA | CA | 92564 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886292 | RICHARD LLC | RONALD DALE RICHARD | 19554 HIGHWAY 314 | | | BELEN | NM | 87002 | |
| 4809148 | RICHARD LOPEZ | CABINET TREE INC | 4908 REGAL CT | | | ROCKLIN | CA | 95765 | |
| 4850959 | RICHARD LOWE | 1890 N 425 EAST | | | | AVON | IN | 46123 | |
| 4852627 | RICHARD M FREEMAN | 866 NORTHWOOD BLVD | | | | Incline Village | NV | 89451 | |
| 4873847 | RICHARD M RAPPORT | CENTRAL COAST R & R LOCK | 12340 LOS OSOS VALLEY RD | | | SAN LUIS OBISPO | CA | 93405 | |
| 4802753 | RICHARD MARTON | DBA RUSH ORDER CENTRAL | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4798042 | RICHARD MARTON | DBA RUSH ORDER ELECTRONICS | 82 ARNOT PLACE | | | PARAMUS | NJ | 07652 | |
| 4849372 | RICHARD MCLAUGHLIN | 8 PITTONI DR | | | | Commack | NY | 11725 | |
| 4851290 | RICHARD MOORE | 33696 THYME LN | | | | Murrieta | CA | 92563 | |
| 4848204 | RICHARD MORENO | 1018 S BELT LINE RD APT D | | | | Grand Prairie | TX | 75051 | |
| 4845627 | RICHARD MORTENSON | 8475 FM 2657 | | | | Kempner | TX | 76539 | |
| 4863620 | RICHARD MOTT | 23 LESLIE LN | | | | MILLBURY | MA | 01527 | |
| 4850793 | RICHARD NIMKE | N3838 1000TH ST | | | | Eau Claire | WI | 54703 | |
| 4852138 | RICHARD OGLESBY | 525 GREENVIEW TER | | | | Alpharetta | GA | 30004 | |
| 4853123 | RICHARD P COLLINS | 7043 CATLEN WAY | | | | Sacramento | CA | 95831 | |
| 4885963 | RICHARD PACKS HOME SERVICES LLC | RICHARD A PACK | 4417 GENTRY FARMS DR | | | MILTON | FL | 32583 | |
| 4845682 | RICHARD PASTORE | 1927 RIGGS RD | | | | SOUTH PARK | PA | 15129 | |
| 4870163 | RICHARD PHILLIPS | 704 EAST RENO DRIVE | | | | LOUISVILLE | OH | 44641 | |
| 4845460 | RICHARD PIENTKA | 3970 TESSIER RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4850296 | RICHARD PORTER | 1806 CEDAR DRIVE | | | | Lenoir | NC | 28645 | |
| 4848496 | RICHARD RHODES | 429 E 19TH ST | | | | Okmulgee | OK | 74447 | |
| 4849890 | RICHARD RIEDEL | 1912 NORTH ST | | | | Spring Grove | IL | 60081 | |
| 4847213 | RICHARD ROBERTS | 18244 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 4847197 | RICHARD RODRIGUEZ | 508 MASON ST | | | | San Antonio | TX | 78208 | |
| 4851402 | RICHARD ROJAS | 2628 E ORANGEBURG AVE | | | | Modesto | CA | 95355 | |
| 4796627 | RICHARD ROMPIES | DBA AFFORDABLE PC | 5800 CHEVIOT ROAD #1 | | | CINCINNATI | OH | 45247 | |
| 4850867 | RICHARD ROONEY | 5109 RICHMOND DR | | | | EDINA | MN | 55436 | |
| 4849622 | RICHARD ROSIAU | 6501 S OLD VILLAGE RD | | | | Columbia | MO | 65203 | |
| 4845321 | RICHARD RYBAK | 16 W HIGH RIDGE RD | | | | Cherry Hill | NJ | 08003 | |
| 4886357 | RICHARD S ROPER INC | ROPER SERVICE CO | PO BOX 151102 | | | DALLAS | TX | 75315 | |
| 4800748 | RICHARD SARETH | DBA STARQUALITY PRODUCTS | 2965 ASHFORD PARK PLACE | | | OVIEDOF | FL | 32765 | |
| 4850969 | RICHARD SHEPPARD | 78 POTASH HILL RD | | | | Cummington | MA | 01026 | |
| 4849387 | RICHARD SHORT | 811 PALO VERDE DR | | | | Barstow | CA | 92311 | |
| 4848905 | RICHARD SILVA | 2875 SAGEMILL WAY | | | | Sacramento | CA | 95833 | |
| 4849002 | RICHARD SMALLEY | 206 MALLARD CT | | | | Havre De Grace | MD | 21078 | |
| 4810487 | RICHARD SOMMERVILLE | 23097 E ELDORADO BLVD | | | | BONITA SPRINGS | FL | 34134 | |
| 4849394 | RICHARD SPROUL | 9209 NE 132ND Pl | | | | Kirkland | WA | 98034 | |
| 4845512 | RICHARD STEELMAN | 2945 BRIDGE ST | | | | Trenton | MI | 48183 | |
| 4847798 | RICHARD TAYLOR | 617 S MAIN ST | | | | Kaysville | UT | 84037 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847675 | RICHARD THOMAS | 403 W DECATUR AVE | | | | Orange | TX | 77630 | |
| 4794788 | RICHARD TORNG | DBA WHEEZY BAUBLES | 88 E BAY STATE AVE #3J | | | ALHAMBRA | CA | 90801 | |
| 4845468 | RICHARD VELOZ | 3448 HATHAWAY AVE UNIT 341 | | | | Long Beach | CA | 90815 | |
| 4802275 | RICHARD VLADIMIR ROUSSEAU | DBA DKR | 1213 HAZEL AVE | | | CHESAPEAKE | VA | 23325 | |
| 4794764 | RICHARD W CHAMBERS | DBA BUDDYBAR | 13488 E BUNCO RD | | | ATHOL | ID | 83801 | |
| 4849894 | RICHARD W PELL | 7647 BLANCHARD WAY | | | | Fort Worth | TX | 76126 | |
| 4795309 | RICHARD WELCH | DBA DAEMONS BOOTS AND SHOES | 17512 E WESLEY PL | | | AURORA | CO | 80013 | |
| 4854085 | Richard Weylman, Inc | PO Box 510970 | | | | Punta Gorda | FL | 33951-0970 | |
| 4851098 | RICHARD WHEAT | 1420 HOUSTON AVE | | | | Nederland | TX | 77627 | |
| 4887005 | RICHARD WILKERSON | SEARS OPTICAL 1150 | 4411 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| 4885973 | RICHARD WILKERSON O D | RICHARD C WILKERSON | 5033 TUTTLE CROSSING BLVD | | | DUBLIN | OH | 43016 | |
| 4801357 | RICHARD YATES | DBA RADIO ANTENNAS PLUS | 35575 VINEYARD ST | | | YUCAIPA | CA | 92399 | |
| 4886975 | RICHARD ZOLLER | SEARS OPTICAL 1079 | 9800 SW WASHINGTON SQUARE | | | PORTLAND | OR | 97223 | |
| 4786254 | Richard, Barbara | Address on file | | | | | | | |
| 4786255 | Richard, Barbara | Address on file | | | | | | | |
| 4788834 | Richard, Denise | Address on file | | | | | | | |
| 4788835 | Richard, Denise | Address on file | | | | | | | |
| 4787012 | Richard, James | Address on file | | | | | | | |
| 4860803 | RICHARDET FLOOR COVERING | 1469 PCR 806 | | | | PERRYVILLE | MO | 63775 | |
| 4854613 | RICHARDS CANAL STREET PROPERTY LLC | 4436 VETERANS MEMORIAL BLVD. | SUITE 1000 | | | METAIRIE | LA | 70006 | |
| 4877473 | RICHARDS ELECTRIC | JEFFREY J RICHARDS | 9 GROVE STREET | | | SCHUYLERVILLE | NY | 12871 | |
| 4858595 | RICHARDS HOMEWARES INC | 10675 N LOMBARD STREET | | | | PORTLAND | OR | 97203 | |
| 4857922 | RICHARDS LAYTON & FINGER | 1 RODNEY SQUARE 920 N KING ST | | | | WILMINGTON | DE | 19801 | |
| 4872358 | RICHARDS LOCKSMITH & SAFES | ALL COUNTY SERVICES | 10412 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |
| 4850926 | RICHARDS REFRIGERATION LLC | 7852 BISHOP RD SE | | | | Aumsville | OR | 97325 | |
| 4875590 | RICHARDS SON OPTOMETRIC | EDMUND N TURNER | 10499 WHITE ASH TRAIL | | | TWINSBURG | OH | 44087 | |
| 4887125 | RICHARDS SON OPTOMETRIC | SEARS OPTICAL 1520 | 10 CHAPEL HILL PLAZ | | | AKRON | OH | 44310 | |
| 4868360 | RICHARDS TRUCKING | 510 40TH N W | | | | FARGO | ND | 58102 | |
| 4787606 | Richards, Joycelyn | Address on file | | | | | | | |
| 4787607 | Richards, Joycelyn | Address on file | | | | | | | |
| 4870200 | RICHARDSON ELECTRIC LLC | 7084 GERMANO RD SE | | | | CARROLLTON | OH | 44615 | |
| 4780718 | Richardson Independent Sch Dist | 420 S Greenville Ave | | | | Richardson | TX | 75801 | |
| 4797971 | RICHARDSON PRODUCTS INC | DBA REHABILITATION ADVANTAGE | 9408 GULFSTREAM RD | | | FRANKFORT | IL | 60423 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880666 | RICHARDSON SAFE & VAULT SPECIALISTS | P O BOX 1608 | | | | SANTA CLARITA | CA | 91386 | |
| 4856767 | RICHARDSON, DONNA | Address on file | | | | | | | |
| 4785656 | Richardson, Linda | Address on file | | | | | | | |
| 4786616 | Richardson, Lisa | Address on file | | | | | | | |
| 4786617 | Richardson, Lisa | Address on file | | | | | | | |
| 4793379 | Richardson, Paris | Address on file | | | | | | | |
| 4856555 | RICHARDSON, TANAKA Q. | Address on file | | | | | | | |
| 4875805 | RICHART LANDSCAPING & IRRIGATION CO | EVENSEN GROUP LLC | P O BOX 915857 | | | LONGWOOD | FL | 32791 | |
| 4865113 | RICHAY JEWELRY CORP | 30 WEST 47TH STREET SUITE 603 | | | | NEW YORK | NY | 10036 | |
| 4801873 | RICHAY JEWELRY CORP | DBA VIR JEWELS | 30 WEST 47TH STREET SUITE #603 | | | NEW YORK | NY | 10036 | |
| 4859442 | RICHBURG ELECTRIC INC | 1206 N GRAND | | | | ROSWELL | NM | 88201 | |
| 4864780 | RICHELL USA INC | 2810 AVENUE E EAST | | | | ARLINGTON | TX | 76011 | |
| 4785586 | Richert, Johnna | Address on file | | | | | | | |
| 4785585 | Richert, Johnna | Address on file | | | | | | | |
| 4847599 | RICHEY PEREZ HERNANDEZ | 6034 BANTRY BAY | | | | San Antonio | TX | 78240 | |
| 4786210 | Richey, John & Nieves | Address on file | | | | | | | |
| 4808659 | RICHFIELD PLAZA, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | ATTN: GARY SHAW | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | |
| 4876663 | RICHFIELD REAPER | GULL COMMUNICATIONS INC | P O BOX 730 | | | RICHFIELD | UT | 84701 | |
| 4806730 | RICHFIELD WINDOW COVERINGS INC | 12301 HAWKINS STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4859472 | RICHLAND BLUE PRINT COM INC | 121 NORTH ADAMS STREET | | | | MANSFIELD | OH | 44902 | |
| 4889499 | RICHLAND CENTER SHOPPING NEWS | WOODWARD COMMUNICATIONS INC | PO BOX 272 | | | RICHLAND CENTER | WI | 53581 | |
| 4782114 | RICHLAND COUNTY | P O BOX 192 | BUSINESS SERVICE CENTER | | | Columbia | SC | 29202 | |
| 4780633 | Richland County Treasurer | 2020 Athens Street | | | | Columbia | SC | 29211 | |
| 4780401 | Richland County Treasurer | 50 Park Avenue East | | | | Mansfield | OH | 44902 | |
| 4780634 | Richland County Treasurer | PO Box 8028 | | | | Columbia | SC | 29202-8028 | |
| 4804136 | RICHLAND MALL HOLDINGS LLC | 2209 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| 4781741 | Richland Parish Tax Commission | P. O. Box688 | | | | Rayville | LA | 71269 | |
| 4803117 | RICHLAND STATE PROF BUILDING LLC | C/O SMARTCAP INC | 8201 164TH AVENUE NE SUITE 110 | | | REDMOND | WA | 98052 | |
| 4798243 | RICHLAND STATE PROFESSIONAL | BUILDING LLC | C/O COAST REAL ESTATE SERVICES | 2829 RUCKER AVE | | EVERETT | WA | 98201 | |
| 4855286 | RICHLAND STATE PROFESSIONAL BUILDING LLC | RICHLAND STATE PROFESSIONAL BUILDING, LLC | C/O SMARTCAP, INC. | 8201 164TH AVE NE | SUITE 110 | REDMOND | WA | 98052 | |
| 4780374 | Richland Township Collector-Bucks | P.O. Box 940 | | | | Richlandtown | PA | 18955 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780579 | Richland Township Tax Collector | 1031 Rachel St | | | | Johnstown | PA | 15904 | |
| 4810034 | RICHLIN INTERNATIONAL | 4651 MERCANTILE AVE. | SUITE 3 | | | NAPLES | FL | 34104 | |
| 4805968 | RICHLINE GROUP | PO BOX 406902 | | | | ATLANTA | GA | 30384-6202 | |
| 4806022 | RICHLINE GROUP DBA AURAGEM | PO BOX 29032 | | | | NEW YORK | NY | 10087-9032 | |
| 4886031 | RICHLINE GROUP INC | RICHLINE GROUP BRANDS | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4778337 | RICHLINE GROUP, INC. | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4795409 | RICHLUND VENTURES INC | DBA LIVINGDIRECT.COM | 500 N CAPITAL OF TX HWY | BUILDING 5 | | AUSTIN | TX | 78746 | |
| 4857302 | Richman Gordman Stores Inc | Attn: VP/CFO | 12100 West Center Road | | | Omaha | NE | 68144 | |
| 4866767 | RICHMAN GREER P A | 396ALHAMBRA CIR N TWR 14TH FLR | | | | MIAMI | FL | 33134 | |
| 4811639 | Richman Greer, P.A. | Attn: Gerald F. Richman | One Clearlake Centre Suite 1504 | 250 Australian Avenue South | | West Palm Beach | FL | 33401 | |
| 4804404 | RICHMIX DISTRIBUTORS LLC | DBA SERVERITE | 1313 E MAPLE ST STE 201 #552 | | | BELLINGHAM | WA | 98225 | |
| 4781992 | RICHMOND CITY | P O BOX 26505 | | | | Richmond | VA | 23261 | |
| 4780137 | Richmond City Treasurer-Macomb | 68225 Main St | | | | Richmond | MI | 48062 | |
| 4780138 | Richmond City Treasurer-Macomb | P. O. Box 457 | | | | Richmond | MI | 48062 | |
| 4779796 | Richmond County Tax Commissioner | 535 Telfair Street | Suite 100 | | | Augusta | GA | 30901 | |
| 4874160 | RICHMOND DAILY JOURNAL | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4794701 | RICHMOND HILL HOME CENTER | PO BOX 2782 | | | | RICHMOND HILL | GA | 31324 | |
| 4889516 | RICHMOND NEWSPAPERS INC | WORLD MEDIA ENTERPRISES | P O BOX 27775 | | | RICHMOND | VA | 23261 | |
| 4783182 | Richmond Power & Light | P.O. Box 908 | | | | Richmond | IN | 47375 | |
| 4879599 | RICHMOND REGISTER | NEWSPAPER HOLDINGS INC | 380 BIG HILL AVE PO BOX 99 | | | RICHMOND | KY | 40475 | |
| 4783533 | Richmond Sanitary District, IN | PO Box 308 | | | | Richmond | IN | 47375 | |
| 4798286 | RICHMOND TOWN SQUARE RLTY HOLDING | ATTN MIKE KOHEN | 691 RICHMOND ROAD | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4808468 | RICHMOND, INC. | PO BOX 63 | ATTN: LELA JEANNE NALL | | | NATCHEZ | MS | 39121 | |
| 4864672 | RICHRELEVANCE INC | 275 BATTERY STREET SUITE 1150 | | | | SAN FRANCISCO | CA | 94111 | |
| 4874962 | RICHS SALES | DENNIS K RICHS | 303 S LOGAN STREET | | | WEST FRANKFORT | IL | 62896 | |
| 4849905 | RICK AIRING | 414 WOOD END CT | | | | Charles Town | WV | 25414 | |
| 4868282 | RICK BARKMAN | 504 LAKE BEDELL DR | | | | HUTCHINSON | KS | 67501 | |
| 4850705 | RICK COLTEN | 149 PARK ST | | | | Beverly | MA | 01915 | |
| 4804529 | RICK DAUGHERTY | DBA ELECTRONICS DISCOUNTED | 4771 RIDGEMOOR CIR | | | PALMHARBOR | FL | 34685 | |
| 4852889 | RICK DIGGS | 1930 HAYES ST | | | | Eugene | OR | 97405 | |
| 4847950 | RICK DUTSON | 3407 POLE LINE RD | | | | Pocatello | ID | 83201 | |
| 4876493 | RICK ENGINEERING COMPANY | GLENN A RICK ENGINEERING COMPANY | 5680 FRIARS ROAD | | | SAN DIEGO | CA | 92110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852092 | RICK FAUVER | 3623 SAINT FRANCIS WAY | | | | EAGAN | MN | 55123 | |
| 4804539 | RICK H CABADOS | DBA LIFE IONIZERS | 6352 CORTE DEL ABETO SUITE# H | | | CARLSBAD | CA | 92011 | |
| 4852730 | RICK PRICE | 6314 N REDWOOD ST | | | | San Bernardino | CA | 92407 | |
| 4886825 | RICK RAKOTZ | SEARS LOCATION 2231 | 1400 N DEVILS DEN | | | WINSLOW | AR | 72959 | |
| 4850181 | RICK REED | 762 BURNING MOUNTAIN AVE | | | | New Castle | CO | 81647 | |
| 4886057 | RICK ROUNDS | RICKY H ROUNDS | 387 SMALL ROAD | | | BRASHER FALLS | NY | 13613 | |
| 4797574 | RICK SMITH | DBA BAYSIDE ELECTRONICS | 10 TROTTER WAY | | | CREAM RIDGE | NJ | 08514 | |
| 4886038 | RICK WETHERBEE | RICK D WETHERBEE | 4290 RICE VALLEY RD | | | OAKLAND | OR | 97462 | |
| 4887348 | RICKEY HARTON JR | SEARS OPTICAL LOC 1565 | P O BOX 27174 | | | MACON | GA | 31221 | |
| 4859899 | RICKREAL FARM SUPPLY INC | 130 MAIN STREET | | | | RICKREAL | OR | 97371 | |
| 4861410 | RICKS APPLIANCE SERVICE INC | 1617 W HARRY ST | | | | WICHITA | KS | 67231 | |
| 4810036 | RICK'S CABINET TREE | 16387 NW 67 AVE | C/O RICK BLANCO | | | MIAMI LAKES | FL | 33014 | |
| 4886061 | RICKS DELIVERY | RICKY R CHITTUM | 1416 GRAND AVE | | | SEETWATER | TX | 79556 | |
| 4886044 | RICKS LOCK & KEY | RICK LARABEE | 311 KEM ST | | | SHAFTER | CA | 93263 | |
| 4881037 | RICKS LOCK & KEY INC | P O BOX 21631 | | | | CHATTANOOGA | TN | 37424 | |
| 4864724 | RICKS PLUMBING INC | 28 E SUMMER STREET | | | | HARTFORD | WI | 53027 | |
| 4869495 | RICKS WELDING NORTHERN PROPELLER | 618 13TH AVE SO | | | | FARGO | ND | 58103 | |
| 4798439 | RICKY ALLEN | DBA FLORA HYDROPONICS INC | 195 PARADISE BLVD | | | ATHENS | GA | 30607 | |
| 4851472 | RICKY AMBROSE | 612 WESTGLEN DR | | | | Yukon | OK | 73099 | |
| 4848534 | RICKY BOBB | 909 CODA CT | | | | West Hempstead | NY | 11552 | |
| 4866223 | RICKY GONZALEZ | 3502 N DAMEN AVE APT 2 | | | | CHICAGO | IL | 60618 | |
| 4852298 | RICKY HOWARD | 4049 PARK PLACE CIR | | | | ELLENWOOD | GA | 30294 | |
| 4868956 | RICKY J MEADORS | 5632 FALLING WATER | | | | BRYAN | TX | 77808 | |
| 4846319 | RICKY PITRE | 2550 APPIAN WAY STE 214 | | | | Pinole | CA | 94564 | |
| 4785696 | Ricky, Donald and Diana | Address on file | | | | | | | |
| 4785697 | Ricky, Donald and Diana | Address on file | | | | | | | |
| 4870936 | RICO INDUSTRIES INC | 8030 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4856336 | RICO, VANESSA | Address on file | | | | | | | |
| 4856337 | RICO, VANESSA | Address on file | | | | | | | |
| 4886064 | RICOH | RICOH AMERICAS CORPORATION | PO BOX 802815 | | | CHICAGO | IL | 60680 | |
| 4881960 | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | | CAROL STREAM | IL | 60197 | |
| 4882936 | RICOH AMERICAS CORPORATION | P O BOX 73210 | | | | CHICAGO | IL | 60673 | |
| 4875087 | RICOH BUSINESS SYSTEMS INC | DEPT 771031 | | | | DETROIT | MI | 48277 | |
| 4884215 | RICOH CORPORATION | PO BOX 100345 | | | | PASADENA | CA | 91189 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886063 | RICOH CORPORATION | RICOH AMERICAS CORPORATION | P O BOX 4245 | | | CAROL STREAM | IL | 60197 | |
| 4886066 | RICOH PRODUCTION PRINT SOLUTIONS | RICOH PRINTING SYSTEMS AMERICA | P O BOX 644225 | | | PITTSBURGH | PA | 15264 | |
| 4882872 | RICOH PUERTO RICO INC | P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4886065 | RICOH USA INC | RICOH MANAGEMENT SERVICES | PO BOX 532530 | | | ATLANTA | GA | 30353 | |
| 4884747 | RICOLA INC | PO BOX 32639 | | | | HARTFORD | CT | 06150 | |
| 4886340 | RICON INTERNATIONAL TRADING CO LTD | ROOM 6A, FORESIGHT BUSINESS CENTRE | ZHIYUAN MANSION NO 768 XIE TU ROAD | | | SHANGHAI | | | CHINA |
| 4870453 | RICOS TOSTADITOS INC | 740 W 28TH ST | | | | HIALEAH | FL | 33010 | |
| 4790896 | Ricotta, Chuck | Address on file | | | | | | | |
| 4791982 | Rida, Heba | Address on file | | | | | | | |
| 4871963 | RIDDELL INC | 9801 W HIGGINS RD SUITE 800 | | | | ROSEMONT | IL | 60018 | |
| 4805767 | RIDDELL INC | 3179 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4793586 | Riddick, Brian | Address on file | | | | | | | |
| 4854086 | Riddiough, Michael A | Address on file | | | | | | | |
| 4863839 | RIDDLE COMMERCIAL PROPERTIES INC | 238 N MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| 4800284 | RIDE CLUB GR LLC | 11404 SESSIONS DR NW | | | | GRAND RAPIDS | MI | 49534 | |
| 4798009 | RIDE ON CARS USA INC | DBA KIDDIE COUPE | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 4791823 | Rideout, Sandra | Address on file | | | | | | | |
| 4785049 | Ridera, Elizabeth | Address on file | | | | | | | |
| 4859621 | RIDGE ELECTRIC MOTOR CO | 1235 G ST | | | | FRESNO | CA | 93706 | |
| 4862773 | RIDGE FLORIST INC | 2031 MEMORIAL DRIVE | | | | SEBRING | FL | 33870 | |
| 4881806 | RIDGE OUTDOORS USA INC | P O BOX 389 | | | | EUSTIS | FL | 32727 | |
| 4796636 | RIDGE POINT TECHNOLOGY LLC | DBA COMPUTERXCESS | 73 FOREST RIDGE RD | | | WATERBURY | CT | 06708 | |
| 4868653 | RIDGE PRODUCE INC | 531 TIFFANY STREET | | | | BRONX | NY | 10474 | |
| 4883490 | RIDGE TOOL COMPANY | P O BOX 905006 | | | | CHARLOTTE | NC | 28290 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 4791401 | Ridge, Jill & Lenny | Address on file | | | | | | | |
| 4885603 | RIDGECREST SANITATION | POST OFFICE BOX B | | | | TEHACHAPI | CA | 93561 | |
| 4851874 | RIDGELAND PARK | 234 MAIN STREET | | | | RIDGELAND PARK | NJ | 07660 | |
| 4785824 | Ridgeway, Lafarrah | Address on file | | | | | | | |
| 4785825 | Ridgeway, Lafarrah | Address on file | | | | | | | |
| 4885761 | RIDGEWOOD PRESS COM | R PRESS INC | 609 FRANKLIN TURNPIKE | | | RIDGEWOOD | NJ | 07450 | |
| 4865726 | RIDGWAY RECORD | 323 MAIN STREET STE A | | | | RIDGWAY | PA | 15853 | |
| 4855034 | RIDILLA DELMONT II | RIDILLA DELMONT II | ATTN: JAMES M. KOLLAR, VP OF REAL ESTATE | 757 LLOYD AVENUE | | LATROBE | PA | 15650 | |
| 4782073 | RIDLEY TOWNSHIP | PO BOX 38 | c/o TRI-STATE FINANCIAL GROUP | | | Bridgeport | PA | 19405 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887767 | RIECHMAN XXCAVATION | SHAUN RIECHMAN | 12720 LONG PRAIRIE RD | | | BENTON | IL | 62812 | |
| 4790287 | Riedl, Patricia | Address on file | | | | | | | |
| 4881633 | RIEKES EQUIPMENT COMPANY | P O BOX 3392 | | | | OMAHA | NE | 68103 | |
| 4854106 | Riemer & Braunstein LLP | Three Center Plaza Suite 600 | | | | Boston | MA | 02108 | |
| 4793445 | Riesgo, Elizabeth | Address on file | | | | | | | |
| 4864263 | RIETH RILEY CONSTRUCTION CO INC | 25200 STATE ROAD 23 | | | | SOUTH BEND | IN | 46614 | |
| 4854312 | RIF III - AVENUE STANFORD LLC | 11620 WILSHIRE BLVD, SUITE 1000 | | | | LOS ANGELES | CA | 90025 | |
| 4803983 | RIFKY ZULIANSYAH | DBA IMPERIAL STORE | 2120 SO RESERVE ST PMB #702 | | | MISSOULA | MT | 59801 | |
| 4884958 | RIGDON CREATIVE SOLUTIONS LLC | PO BOX 51556 | | | | PIEDMONT | SC | 29673 | |
| 4786649 | Riggins, Gloria | Address on file | | | | | | | |
| 4786650 | Riggins, Gloria | Address on file | | | | | | | |
| 4808754 | RIGGS AND LOMBARD (FLORIDA) INC. | C/O JANE RABINOVITZ | UNIT 4418 | 2070 N BROADWAY | | WALNUT CREEK | CA | 94596 | |
| 4809647 | RIGGS DISTRIBUTING | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809652 | RIGGS DISTRIBUTING (ASKO) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809499 | RIGGS DISTRIBUTING (WOLF) | 1755 ROLLINS ROAD | | | | BURLINGAME | CA | 94010 | |
| 4809859 | RIGGS, KATHERINE | 4047 HYDE PARK COURT | | | | SHASTA LAKE | CA | 96019 | |
| 4803786 | RIGHT CHOICE BEDDING CORP | DBA RIGHT CHOICE BEDDING | 206 WEMBLY ROAD | | | NEW WINDOR | NY | 12553 | |
| 4863459 | RIGHT CHOICE ELECTRIC INC | 2233 N 44TH STREET | | | | GRAND FORKS | ND | 58203 | |
| 4864100 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805044 | RIGHT TOUCH INC | 17150 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4861626 | RIGHTLINE GEAR INC | 17 WESTSIDE DRIVE | | | | ASHEVILLE | NC | 28806 | |
| 4799429 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 38 ROSSCRAGGON ROAD | UNIT P | | ASHEVILLE | NC | 28803 | |
| 4805944 | RIGHTLINE GEAR INC | LAKELAND GEAR INC | 17 WESTSIDE DRIVE | | | ASHEVILLE | NC | 28806 | |
| 4888531 | RIGHTTHING LLC | THE RIGHTTHING LLC | P O BOX 674050 | | | DETROIT | MI | 48267 | |
| 4851501 | RIGHTWAY CONSTRUCTION LLC | 2103 DANBURY DR | | | | Indianapolis | IN | 46231 | |
| 4865530 | RIGHTWAY FENCE INC | 3131 NE 16TH AVE | | | | OCALA | FL | 34479 | |
| 4792425 | Rigo, Anat | Address on file | | | | | | | |
| 4850189 | RIKMAN SERVICES INC | 13200 BRIDGEVIEW LN | | | | Montgomery | TX | 77356 | |
| 4807257 | RIKON POWER TOOLS INC | JACK BRANSFIELD | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4806782 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | | BILLERICA | MA | 01821 | |
| 4858743 | RILEY ARMSTRONG PLMBG & HTNG INC | 11 NORTH 20TH STREET | | | | FORT DODGE | IA | 50501 | |
| 4852233 | RILEY CONSTRUCTION LLC | 2135 BLUE RIDGE CV | | | | Memphis | TN | 38134 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874632 | RILEY PLUMBING | DAN RILEY PLUMBING LLC | 20458 230TH STREET | | | FORT DODGE | IA | 50501 | |
| 4870077 | RILEY SAFER HOLMES & CANCILA LLP | 70 W MADISON STREET SUITE 2900 | | | | CHICAGO | IL | 60602 | |
| 4800793 | RILEY YOU | DBA ART OF ELEGANCE | 3614 ARDEN DR UNIT B#1 | | | EL MONTE | CA | 91731 | |
| 4791296 | Riley, James | Address on file | | | | | | | |
| 4788171 | Riley, Michael | Address on file | | | | | | | |
| 4788172 | Riley, Michael | Address on file | | | | | | | |
| 4864210 | RILEYS DELIVERY SERVICE LLC | 2500 WAYLAND RD | | | | KNOXVILLE | TN | 37914 | |
| 4869732 | RIM ARCHITECTS LLC | 645 G STREET SUITE 400 | | | | ANCHORAGE | AK | 99501 | |
| 4862568 | RIM LOGISTICS LTD | 200 N GARY AVENUE | | | | ROSELLE | IL | 60172 | |
| 4889240 | RIM PUBLICATIONS LLC | WASHINGTON LEGAL JOURNAL | P O BOX 50750 | | | BELLEVUE | WA | 98015 | |
| 4789651 | Rima, Don | Address on file | | | | | | | |
| 4791173 | Rimann, Stephen and Nayoka | Address on file | | | | | | | |
| 4791174 | Rimann, Stephen and Nayoka | Address on file | | | | | | | |
| 4883304 | RIMINI STREET INC | P O BOX 846287 | | | | DALLAS | TX | 75284 | |
| 4848617 | RIMKUS CONSULTING GROUP INC | PO BOX 4673 | | | | Houston | TX | 77210 | |
| 4785295 | Rimler, Richard | Address on file | | | | | | | |
| 4808497 | RIMTYME | 5301 CAPITAL BLVD., SUITE A | | | | RALEIGH | NC | 27604 | |
| 4804871 | RINA J INTINDOLA | DBA RSCOMPULIMITED | 1218 NE 5TH ST | | | HOMESTEAD | FL | 33033 | |
| 4862718 | RINALDIS SMALL ENGINE REPAIR LLC | 202 NORTH BREVARD AVENUE | | | | ARCADIA | FL | 34266 | |
| 4848639 | RINALDO ELIA | 841 PHEASANT WALK DR | | | | Schaumburg | IL | 60193 | |
| 4862640 | RINELLA CO | 2001 SEMINARY RD | | | | QUINCY | IL | 62301 | |
| 4862495 | RING CENTRAL INC | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 4880135 | RINGGENBERG ELECTRIC INC | P O BOX 101 | | | | ABERDEEN | SD | 57402 | |
| 4868577 | RINGGOLD GROWERS LLC | 526 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157 | |
| 4871128 | RINGGOLD POWER SPORTS LLC | 831 LAFAYETTE ST | | | | RINGGOLD | GA | 30736 | |
| 4860035 | RINGSIDE COLLECTIBLES INC | 1315 B BROADWAY STE 150 | | | | HEWLETT | NY | 11557 | |
| 4875004 | RINI REALTY COMPANY | DEPT #771814 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4794733 | RINI REALTY COMPANY | DEPT #771814 | PO BOX 77000 | | | DETROIT | MI | 48277-1814 | |
| 4807890 | RINI REALTY COMPANY | WESTPOINT CORPORATE CENTER | 924 WESTPOINT PARKWAY, SUITE 150 | | | WESTLAKE | OH | 44145 | |
| 4804321 | RINKALI N SHETH | DBA DEALS FOR TODAY | 1931 EAST ROUTE 70 | | | CHERRY HILL | NJ | 08003 | |
| 4792815 | Rinker, Jayda | Address on file | | | | | | | |
| 4870758 | RINNELS RECREATIONAL REPAIR LLC | 7897 180TH AVE SE | | | | WAHPETON | ND | 58075 | |
| 4795021 | RINSEWORKS INC | DBA RINSEWORKS | 1700 NW 15 AVE | | | POMPANO BEACH | FL | 33062 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857844 | RIO APPAREL INC | #60-19, SUITE 1215, SJ TECHNOVILL | GEUMCHEON-GU, GASAN-DONG | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4879993 | RIO BRANDS LLC | ONE TOWER BRIDGE | 100 FRONT STREET- SUITE 1350 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4795007 | RIO DE KERATIN | 26-16 SKILLMAN AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4805929 | RIO HOME FASHIONS INC | 19330 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4808368 | RIO MALL LLC | 1003 WEST INDIANTOWN RD #210 | ATTN: CATHY BARNEY EXT 1012 | | | JUPITER | FL | 33458 | |
| 4878869 | RIO SUL SA DE CV | MATILDE VIVEROS | ANTIGUO CAMINO A RESURRECCION | 10610-A COL STA ROSA | | PUEBLA | | 72228 | MEXICO |
| 4789722 | Rios Reyes, Migdalia | Address on file | | | | | | | |
| 4790082 | Rios, Elisia | Address on file | | | | | | | |
| 4785272 | Rios, Mario | Address on file | | | | | | | |
| 4787453 | Rios, Ricardo | Address on file | | | | | | | |
| 4787454 | Rios, Ricardo | Address on file | | | | | | | |
| 4881133 | RIOTECH INTERNATIONAL LTD | P O BOX 23128 | | | | CINCINNATI | OH | 45223 | |
| 4872928 | RIPLEY MARINE & SMALL ENGINE | BARRY KLOBES | 503 N SWIFT AVE | | | LITCHFIELD | MN | 55355 | |
| 4791150 | Ripley, Mary | Address on file | | | | | | | |
| 4878637 | RIPON COMMUNITY PUBLICATIONS | LYKE CORPORATION | P O BOX 6 | | | RIPON | WI | 54971 | |
| 4856300 | RIPPY, JAMIE M | Address on file | | | | | | | |
| 4802821 | RISAVEENA INC | DBA VEETRENDS | 57 STARGAZER WAY | | | MISSION VIEJO | CA | 92692 | |
| 4879989 | RISE INTERACTIVE INC | ONE SOUTH WACKER DR STE 300 | | | | CHICAGO | IL | 60606 | |
| 4880127 | RISEWEAR LLC | P O BOX 100746 | | | | FORT WORTH | TX | 76185 | |
| 4866799 | RISI | 4 ALFRED CIRCLE | | | | BEDFORD | MA | 01730 | |
| 4846013 | RISING PHOENIX CONSTRUCTION INC | PO BOX 301531 | | | | Portland | OR | 97294 | |
| 4795116 | RISING PHOENIX INTERNATIONAL LLC | DBA ROCKY MOUNTAIN AIR PURIFIERS | 218 N MAIN STREET | | | MERCERSBURG | PA | 17236-9602 | |
| 4882763 | RISING SONS MAINTENANCE INC | P O BOX 685 | | | | BRENTWOOD | NY | 11717 | |
| 4796039 | RISING SUN LLC DBA SHEAR PRECISION | DBA SHEAR PRECISION | 203 PINE ST | | | DECATUR | AL | 35603 | |
| 4792616 | Risinger, Jeweley | Address on file | | | | | | | |
| 4866040 | RISKIFIED INC | 34 W 27TH ST STE 502 | | | | NEW YORK | NY | 10001 | |
| 4875070 | RISKONNECT INC | DEPT 3563 P O BOX 123563 | | | | DALLAS | TX | 75312 | |
| 4852489 | RISPEY SUDDEATH | 1234 SENTER AVE | | | | Burlington | CO | 80807 | |
| 4887000 | RITA ACHIN GIBSON | SEARS OPTICAL 1133 | 100 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| 4887003 | RITA GUTIERREZ BULURAN | SEARS OPTICAL 1149 | 15222 GREENWORTH DRIVE | | | LA MIRADA | CA | 90638 | |
| 4846495 | RITA IZAGUIRRE | 67 HANCOCK AVE | | | | Jersey City | NJ | 07307 | |
| 4850095 | RITA LUMM | 103 LA COSTA ST UNIT 1A | | | | Melbourne Beach | FL | 32951 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847817 | RITA TOSTON | 13480 TIMBER PARK DR | | | | Platte City | MO | 64079 | |
| 4873170 | RITCH MUELLER S C | BLVD MANUEL AVILA CAMACHO24 20 | | | | LOMAS DE CHAPULTEPEC | CDMX | 11000 | MEXICO |
| 4882051 | RITCHEY ENTERPRISES INC | P O BOX 467849 | | | | ATLANTA | GA | 31146 | |
| 4792807 | Ritchey, Donald | Address on file | | | | | | | |
| 4886075 | RITCHIE SIM LANDSCAPING MAINTENANCE | RITCHIE SIM | P O BOX 151126 | | | SAN DIEGO | CA | 92175 | |
| 4790655 | Ritchie, Larry | Address on file | | | | | | | |
| 4795606 | RITE CONCEPT INTL INC | 12200 FORD ROAD STE 230 | | | | DALLAS | TX | 75234 | |
| 4808681 | RITE WAY AUTO SALES LLC | ATTN: DON REESE | 5201 NORTH GRAPE ROAD | | | MISHAWAKA | IN | 46454 | |
| 4862912 | RITE WAY PLUMBING & HTG INC | 2083 WALKER CT N W | | | | GRAND RAPIDS | MI | 49504 | |
| 4871939 | RITE WAY SERVICES | 975 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 4869535 | RITECORP ENVIROMENTAL PROPERTY SOLU | 621 INNOVATION CIRCLE UNIT A | | | | WINDSOR | CO | 80550 | |
| 4864414 | RITEMADE PAPER CONVERTERS INC | 2600 BI STATE DRIVE | | | | KANSAS CITY | KS | 66103 | |
| 4856217 | RITTER-ENDERS, CAROLYN | Address on file | | | | | | | |
| 4867653 | RITZ INSTALLATION INC | 455 S E CORK ST | | | | PORT ST LUCIE | FL | 34984 | |
| 4883789 | RITZ MARKETING CORP LTD | P O BOX 9996 | | | | TAMUNING | GU | 96931 | |
| 4879144 | RITZ VANDERHYDE LLC | MICHAEL VANDERHYDE | 205 SOUTH DEXTER | | | IONIA | MI | 48846 | |
| 4795552 | RIVA K | DBA ABC IMPORTS LLC | 728 140TH AVE SE | | | BELLEVUE | WA | 98005 | |
| 4805830 | RIVAL MANUFACTURING CO | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 4788214 | Rivas zapata, Alejandrina | Address on file | | | | | | | |
| 4788215 | Rivas zapata, Alejandrina | Address on file | | | | | | | |
| 4853972 | Rivas, Victor & Tina | Address on file | | | | | | | |
| 4859563 | RIVER CITY DISTRIBUTING CO INC | 1224 CLARK STREET | | | | WATERTOWN | WI | 53094 | |
| 4870380 | RIVER CITY DISTRIBUTING INC | 7301 WINSTEAD DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4888705 | RIVER CITY NEWSPAPER | TODAYS NEW HERALD PARKER PIONEER | 2225 W ACOMA BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4845381 | RIVER CITY SHEET METAL | 8290 MAIN ST NE STE 39 | | | | FRIDLEY | MN | 55432 | |
| 4857539 | River Front Restaurant | Neim Bekiri/River Front Restau | Neim | 1317 N. High Street | | Ft. Atkinson | WI | 53538 | |
| 4799139 | RIVER HILLS MALL LLP | RIVER HILLS MALL | SDS-12-1341 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4808401 | RIVER OAKS PROPERTIES | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4808226 | RIVER OAKS PROPERTIES LTD | 106 MESA PARK DRIVE | | | | EL PASO | TX | 79912 | |
| 4780681 | RIVER OAKS PROPERTIES, LTD | PO Box 671730 | | | | Dallas | TX | 75267 | |
| 4808542 | RIVER OAKS PROPERTIES, LTD | 106 MESA PARK DRIVE | ATTN: BETH THOMAS | | | EL PASO | TX | 79912 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803292 | RIVER OAKS REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | C/O NAMDAR REALTY GROUP | | | GREAT NECK | NY | 11021 | |
| 4871555 | RIVER ROADS DIST CO | 9010 HALL ST | | | | ST LOUIS | MO | 63147 | |
| 4878354 | RIVER VALLEY NEWSPAPER GROUP | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4877866 | RIVERA ENTERPRISES LLC | JUAN MANUEL RIVERA | 8910 BANDERA ROAD STE 100 | | | SAN ANTONIO | TX | 78250 | |
| 4792839 | Rivera Ocasio, Angel | Address on file | | | | | | | |
| 4793602 | Rivera Rivera, Celestina | Address on file | | | | | | | |
| 4787919 | Rivera Rodriguez, Cruz | Address on file | | | | | | | |
| 4787537 | Rivera Rosario, Evarista | Address on file | | | | | | | |
| 4787536 | Rivera Rosario, Evarista | Address on file | | | | | | | |
| 4785708 | Rivera Torres, Sergio | Address on file | | | | | | | |
| 4785709 | Rivera Torres, Sergio | Address on file | | | | | | | |
| 4788175 | Rivera Vila, Carmen | Address on file | | | | | | | |
| 4788174 | Rivera Vila, Carmen | Address on file | | | | | | | |
| 4788664 | Rivera, Aracelie | Address on file | | | | | | | |
| 4788663 | Rivera, Aracelie | Address on file | | | | | | | |
| 4789947 | Rivera, Hilberto | Address on file | | | | | | | |
| 4787945 | Rivera, Maria | Address on file | | | | | | | |
| 4787946 | Rivera, Maria | Address on file | | | | | | | |
| 4791183 | Rivera, Marlene | Address on file | | | | | | | |
| 4785935 | Rivera, Marlyn Bermudez | Address on file | | | | | | | |
| 4785936 | Rivera, Marlyn Bermudez | Address on file | | | | | | | |
| 4792977 | Rivera, Mary | Address on file | | | | | | | |
| 4855980 | RIVERA, MAYRA | Address on file | | | | | | | |
| 4790787 | Rivera, Nancy | Address on file | | | | | | | |
| 4793328 | Rivera, Priscilla | Address on file | | | | | | | |
| 4793499 | Rivera, Rosa | Address on file | | | | | | | |
| 4856445 | RIVERA, STEPHANIE | Address on file | | | | | | | |
| 4856001 | RIVERA, STEPHANIE | Address on file | | | | | | | |
| 4855992 | RIVERA, STEPHANIE | Address on file | | | | | | | |
| 4877774 | RIVERAS SERVICES | JOSE RIVERA | 23 ST M-32 JARD COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 4880932 | RIVERBED TECHNOLOGY INC | P O BOX 202394 | | | | DALLAS | TX | 75320 | |
| 4854784 | RIVERBEND DEVELOPMENT | RBD SIX FORKS LLC | C/O RIVERBEND DEVELOPMENT INC. | 455 SECOND STREET SE | SUITE 400 | CHARLOTTESVILLE | VA | 22902 | |
| 4873609 | RIVERBROOK REALTY LLC | C/O THE DRUKER COMPANY LTD | 50 FEDERAL ST STE 1000 | | | BOSTON | MA | 02110 | |
| 4803098 | RIVERCHASE BUSINESS ASSOCIATION | 5 RIVERCHASE RIDGE SUITE 200 | | | | BIRMINGHAM | AL | 35244 | |
| 4854163 | RIVERCHASE CAPITAL LLC & STOW RIVERCHASE LLC | RIVERCHASE CAPITAL LLC, AS TO AN UNDIVIDED 51% INTEREST | & STOW RIVERCHASE LLC, AS TO AN UNDIVIDED 49% INT. | C/O ARCIS REALTY, LLC | 2908 BAY TO BAY BLVD. | TAMPA | FL | 33629 | |
| 4872554 | RIVERCITY REMODELING & REPAIR | ANDREW M ODOM | 3207 PERUGA LANE | | | ROUND ROCK | TX | 78681 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799999 | RIVERCONNECTION INC | DBA RIVERCONNECTION.COM INC | 2804 NE 65TH AVE UNIT D | | | VANCOUVER | WA | 98661 | |
| 4872240 | RIVERLAND ERGONOMIC SA DE CV | AEROPUERTO 901 A COLONIA | SAN JOSE EL ALTO | | | LEON | GUANAJUATO | 37545 | MEXICO |
| 4860718 | RIVERLAND FS INC | 1445 MONMOUTH BLVD | | | | GALESBURG | IL | 61401 | |
| 4864274 | RIVERO MESTRE LLP | 2525 PONCE DE LEON BLVD | | | | MIANI | FL | 33134 | |
| 4885972 | RIVERS EDGE ENTERPRISES | RICHARD C ROSIN | 1230 COUNTY ROUTE 60 | | | ELMIRA | NY | 14901 | |
| 4856960 | RIVERS, PAULA | Address on file | | | | | | | |
| 4858419 | RIVERSIDE CLEANING SERVICES INC | 1031 18TH STREET STE 1 | | | | VERO BEACH | FL | 32960 | |
| 4782260 | RIVERSIDE COUNTY | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 4779687 | Riverside County Treasurer (RE) | 4080 Lemon St | | | | Riverside | CA | 92501 | |
| 4779688 | Riverside County Treasurer (RE) | PO Box 12005 | | | | Riverside | CA | 92502-2205 | |
| 4867526 | RIVERSIDE GLASS COMPANY INC | 445 EAST MAIN CROSS ST | | | | FINDLAY | OH | 45840 | |
| 4783769 | Riverside Public Utilities, CA | 3900 Main Street | | | | Riverside | CA | 92522-0144 | |
| 4778506 | Riverside Retail Investors, LLC | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| 4808464 | RIVERSIDE RETAIL INVESTORS, LLC | 770 TOWNSHIP LINE RD, SUITE 150 | BARRY HOWARD, VP | | | YARDLEY | PA | 19067 | |
| 4794613 | RIVERSIDE TRANSPORT INC | 5400 KANSAS AVE | | | | KANSAS CY | KS | 66106 | |
| 4857380 | Riverside's Complete Automotive Repair, Inc. | Vaughan Gedeon | 10939 Sunset Meadow Dr | | | Riverside | CA | 92505 | |
| 4859403 | RIVERSTONE RESIDENTIAL GROUP LLC | 1201 ELM STREET SUITE 1600 | | | | DALLAS | TX | 75270 | |
| 4778302 | Riverstone USA LLC | 18 Industrial A venue | | | | Mahwah | NJ | 07430 | |
| 4778410 | RIVERSTONE USA LLC | 18 INDUSTRIAL AVENUE | | | | MAHWAH | NJ | 07430 | |
| 4886080 | RIVERSTONE USA LLC | RIVERSTONE GROUP US1 LLC | 4921 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 4794715 | RIVERSTONE VENTURES LLC | DBA RIVERSTONE GOODS | 17501 W98TH ST 18-55 | | | LENEXA | KS | 66219 | |
| 4864273 | RIVERTECH SOLUTIONS LLC | 2525 NORTH 12TH ST STE 2100 | | | | READING | PA | 19605 | |
| 4886081 | RIVERTON CHAMBER OF COMMERCE&VISITO | RIVERTON CHAMBER OF COMMERCE | 213 W MAIN STREET | | | RIVERTON | WY | 82501 | |
| 4885542 | RIVERTON RANGER | PO BOX 993 | | | | RIVERTON | WY | 82501 | |
| 4869461 | RIVERTON TIRE & OIL CO INC | 613 S FEDERAL BLVD I | | | | RIVERTON | WY | 82501 | |
| 4851173 | RIVERTOWN HVAC LLC | 4410 OAKLAND DR | | | | Allendale | MI | 49401 | |
| 4877803 | RIVERTOWN LAWN SERVICE | JOSEPH L WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 4876060 | RIVERTOWN NEWSPAPER GROUP | FORUM COMMUNICATIONS | P O BOX 15 | | | RED WING | MN | 55066 | |
| 4778507 | Rivertowne Center Acquisition, LLC | c/o Wharton Realty Group, Inc. | 8 Industrial Way East | 2nd Floor | | Eatontown | NJ | 07724 | |
| 4808664 | RIVERTOWNE CENTER ACQUISITION, LLC | WHARTON REALTY GROUP | C/O ISAAC D MASSRY | 8 INDUSTRIAL WAY EAST | | EATONTOWN | NJ | 07724 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886082 | RIVERVIEW EXCAVATING & SNOWPLOWING | RIVERVIEW RECREATION INC | P O BOX 281 | | | RICHLAND | MI | 49083 | |
| 4808133 | RIVERVIEW PLAZA ASSOCIATES | THREE GATEWAY CENTER, | SUITE 200, 401 LIBERTY AVE. | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 4853389 | Riverview Plaza Associates, LP | c/o The First City Company | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | Pittsburgh | PA | 15222 | |
| 4778508 | Riverview Plaza Associates, LP | c/o The Zappala Group | 521 Thorn Street | P.O. Box 597 | | Sewickley | PA | 15143 | |
| 4808132 | RIVERVIEW PLAZA ASSOCIATES, LP NW | C/O THE ZAPPALA GROUP | CONTACT: MARK ZAPPALA | SUITE 2001 | 521 THORN STREET PO BOX 597 | SEWICKLEY | PA | 15143-1500 | |
| 4808007 | RIVERWALK INC | 164 NORTH MAIN ST | P O BOX 663 | | | WELLSVILLE | NY | 14895-0663 | |
| 4854928 | RIVERWALK INC. | 164 N MAIN ST | | | | WELLSVILLE | NY | 14895 | |
| 4799609 | RIVET INTERNATIONAL | 12555 HIGH BLUFF DRIVE STE 155 | | | | SAN DIEGO | CA | 92130 | |
| 4884532 | RIVIANA FOODS INC | PO BOX 203104 | | | | HOUSTON | TX | 77216 | |
| 4862074 | RIVIERA PARTNERS | 185 BERRY ST LOBBY 3 STE 2400 | | | | SAN FRANCISCO CITY | CA | 94107 | |
| 4804243 | RIVKA EISEMANN | DBA LIJO DECOR | 1985 SWARTHMORE AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 4795492 | RIVOLI COLLECTION INC | DBA RIVOLITE LIGHTWEIGHT LUGGAGE M | 18241 NE 4 CT | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4863699 | RIVSTAR APPAREL LLC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | |
| 4795125 | RIX LABS INTERNATIONAL | DBA RIX LABS | 100 PRODUCE AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4785862 | Rixey, Joanne | Address on file | | | | | | | |
| 4858350 | RIZE CONSTRUCTION LLC | 10200 E GIRARD AVE | | | | DENVER | CO | 80231 | |
| 4888156 | RIZEPOINT | STETON TECHNOLOGY GROUP INC | DEPT CH 19888 | | | PALATINE | IL | 60055 | |
| 4801639 | RIZNO INC | DBA PULSE UNIFORM | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | |
| 4801859 | RIZWAN AKHTAR CHOUDHRY | DBA TD CONNECTIONS | 460 NORTH FIELDS PASS | | | ALPHARETTA | GA | 30004 | |
| 4856738 | RIZZO, JENNY M. | Address on file | | | | | | | |
| 4811519 | RJ BROSCHAT INVESTMENTS LLC | 4360 N VIA NORIEGA | | | | TUCSON | AZ | 85749 | |
| 4853510 | RJ Electric Service Co. | 112 Hampton Ave | | | | Westmont | IL | 60559 | |
| 4795424 | RJ SUPPLY LLC | DBA RJSINKS | 277 DURHAM AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4850514 | RJB MECHANICAL SERVICES LLC | 26 CHARLES ST | | | | Lodi | NJ | 07644 | |
| 4882253 | RJF INTERNATIONAL CORPORATION | P O BOX 5235N | | | | CLEVELAND | OH | 44193 | |
| 4885790 | RJH MILLEDGEVILLE LLC | RANDALL HILDRETH | 5000 AUSTELL PWD SPRS RD ST212 | | | AUSTELL | GA | 30106 | |
| 4862240 | RJKII ENTERPRISES LLC | 19062 600TH AVENUE | | | | ROSE CREEK | MN | 55970 | |
| 4885994 | RJKII ENTERPRISES LLC | RICHARD J KING II | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 4885995 | RJKII ENTERPRISES LLC | RICHARD J KING II | 330 WEST SECOND ST | | | WINONA | MN | 55987 | |
| 4846796 | RJM & ASSOCIATES | 120 JENNY CT | | | | MONTZ | LA | 70068 | |
| 4796741 | RJM JEWELRY INC | DBA PAWN WORLD | 346 N VIRGINIA ST | | | RENO | NV | 89501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866357 | RJP ELECTRIC | 3608 SOUTH BIG BEND | | | | ST LOUIS | MO | 63143 | |
| 4875774 | RJR INC | ESJ ENTERPRISES INC | 12711 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | |
| 4886086 | RJR RECYCLING | RJR ENVIRONMENTAL PROFESSIONAL SERV | P O BOX 391 | | | HOLLISTER | CA | 95024 | |
| 4886745 | RJRK INC | SEARS GARAGE SOLUTIONS | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4885966 | RJS MARKETING OF MICHIGAN INC | RICHARD ALAN STRICKLING | 301 S MAPLEWOOD ST SUITE 16 | | | GREENVILLE | MI | 48838 | |
| 4886182 | RJS METHOD LLC | ROBERT JACOB SCOTT | 7801 MERCHANTVILLE CIRCLE | | | ZEPHYRHILLS | FL | 33540 | |
| 4865225 | RJS PLUMBING & GENERAL CONTRACT INC | 301 E SANTA FE | | | | GARDEN CITY | KS | 67846 | |
| 4885996 | RJS PROPERTY MAINTENANCE | RICHARD JEREMY TSCHIDA | 15457 JEFFREY AVENUE N | | | HUGO | MN | 55038 | |
| 4886212 | RJS REPAIR | ROBERT W RUSSELL | 3625 LEONARD RD | | | GRANTS PASS | OR | 97527 | |
| 4886187 | RJW LLC | ROBERT L WEARS | 310N WASHINGTON #1247 | | | WEATHERFORD | OK | 73096 | |
| 4886191 | RJW LLC | ROBERT LEON WEARS | 2821 WEST 3RD STREET | | | ELK CITY | OK | 73648 | |
| 4886088 | RJW MEDIA | RJW COMMUNICATIONS INC | 12827 FRANKSTOWN ROAD | | | PITTSBURGH | PA | 15235 | |
| 4808085 | RK HOOKSETT LLC | C/O RK CENTERS | 50 CABOT ST STE 200 | | | NEEDHAM | MA | 02494 | |
| 4886071 | RKG | RIMM KAUFMAN GROUP LLC | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4865817 | RKON INC | 328 S JEFFERSON ST SUITE 450 | | | | CHICAGO | IL | 60661 | |
| 4867915 | RKS SALES GROUP INC | 4820 WEST 77TH ST SUITE 155 | | | | MINNEAPOLIS | MN | 55435 | |
| 4886738 | RKW PARTNERS INC | SEARS GARAGE SOLUTIONS | C/O HUDSON PAPERIE 312 WA ST | | | HOBOKEN | NJ | 07030 | |
| 4796083 | RL ARA FRANRANCES PERFUME INC | DBA E-SCENTIALS | 7600 SHORE FRONT PKWY STE 4V | | | ARVERNE | NY | 11414 | |
| 4874881 | RL FISHER INC | DC & JIT | 30 BARTHOLOMEW AVE | | | HARTFORD | CT | 06106 | |
| 4871204 | RL MURPHEY COMMERCIAL ROOF SYSTEMS | 845 N MILL STREET STE 200 | | | | LEWISVILLE | TX | 75057 | |
| 4798888 | RL PROPERTY INVESTMENTS INC | DBA SHADES AND BLINDS | 405 S WILCOX STREET #103 | | | CASTLE ROCK | CO | 80104 | |
| 4862457 | RLB FOOD DISTRIBUTORS L P | 2 DEDRICK PLACE CN2285 | | | | WEST CALDWELL | NJ | 07007 | |
| 4802598 | RLB WORLDWIDE LLC | DBA RLB WORLDWIDE | 12015 SW LAUSANNE ST. | | | WILSONVILLE | OR | 97070 | |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | CA | 30013 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868547 | RLK DESIGNS LLC | 5235 OLD MILL CIRCLE | | | | INDIAN SPRINGS VILLAGE | AL | 35124 | |
| 4886001 | RLM HOLDINGS INC | RICHARD L MOT | 1167 PROVIDENCE RD UNIT 4 | | | WHITINSVILLE | MA | 01588 | |
| 4800872 | RLT SOURCE | 5018 REMUS LANE | | | | THOMPSONS STATION | TN | 37179 | |
| 4808656 | RM 14 FK CORPORATION | C/O LAWRENCE KADISH REAL ESTATE | ATTN: LAWRENCE KADISH | 135 JERICHO TURNPIKE | | OLD WESTBURY | NY | 11568 | |
| 4885787 | RM ACQUISITION LLC | RAND MCNALLY | 75 REMITTANCE DRIVE SUITE 3043 | | | CHICAGO | IL | 60675 | |
| 4805766 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4870110 | RM BEVERAGE DELAWARE LLC | 7000 N CUTTER CIRCLE | | | | PORTLAND | OR | 97217 | |
| 4846733 | RM CONSTRUCTION INC | 12140 DOVE CIR | | | | Laurel | MD | 20708 | |
| 4886184 | RMA AUTO SERVICE LLC | ROBERT L BRISCOE | PO BOX 1976 | | | LEBANON | MO | 65536 | |
| 4885909 | RMB SALES LLC | RENEE M BAXTER | 383 BURROUGHS ROAD | | | CONCORD | VT | 05824 | |
| 4874942 | RMD INC | DEMOULAS SUPER MARKETS INC | 881 EAST STREET | | | TEWKSBURY | MA | 01876 | |
| 4848833 | RMG CONSTRUCTION INC | PO BOX 7982 | | | | LANGLEY PARK | MD | 20787 | |
| 4862294 | RMI | 19216 VAN BORN RD | | | | DEARBORN HEIGHTS | MI | 48125 | |
| 4879635 | RMID | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4862389 | RMLA INC | 1972 E 20TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4802352 | RMM MOTORS LLC | DBA WISCONSIN HARLEY DAVIDSON | 1280 BLUE RIBBON DRIVE | | | OCONOMOWOC | WI | 53066 | |
| 4807940 | RMR PROPERTIES | ATTN: MELISSA KILEY | 9201 WILSHIRE BLVD, SUITE 305 | | | BEVERLY HILLS | CA | 90210 | |
| 4871811 | RMS CONSTRUCTION COMPANY | 9428 ETON AVE UNIT O | | | | CHATSWORTH | CA | 91311 | |
| 4872505 | RMS INTERNATIONAL USA INC | AMY DARLING | 8323 NW 12TH STREET | SUITE 111 | | MIAMI | FL | 33126 | |
| 4881003 | RMS LANDSCAPE SERVICES INC | P O BOX 2097 | | | | MONTCLAIR | CA | 91763 | |
| 4885897 | RMS SERVICES | REID STURZENBECKER | 3017 GARFIELD RD | | | JAMESTOWN | NY | 14701 | |
| 4849200 | RMW DESIGN GROUP LLC | 70 MAPLE RD | | | | Ringwood | NJ | 07456 | |
| 4871970 | RMZ FIRE SAFETY | 981 W ARROW HWY 317 | | | | SAN DIMAS | CA | 91773 | |
| 4804376 | RND POWER SOLUTIONS INC | DBA RND POWER SOLUTIONS | 882 PATRIOT DRIVE SUITE F | | | MOORPARK | CA | 93021 | |
| 4885922 | RNDC INDIANA | REPUBLIC NATIONAL DIST CO OF IN LLC | 700 W MORRIS | | | INDIANAPOLIS | IN | 46225 | |
| 4885923 | RNDC TEXAS LLC | REPUBLIC NATIONAL DISTRIBUTING CO | 8045 NORTHCOURT ROAD | | | HOUSTON | TX | 77040 | |
| 4800434 | RNG GROUP INC | DBA RENOGY | 2775 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| 4886756 | RNK REMODELING INC | SEARS HANDYMAN SOLTIONS | 14660 LULL STREET | | | VAN NUYS | CA | 91405 | |
| 4859828 | RNR APPLIANCE INSTALLATION INC | 12864 JASMINE WAY | | | | THORNTON | CO | 80602 | |
| 4800762 | RNZ IMPORTS LLC | DBA TIMELINE BRANDS | 7683 SE 27TH STREET SUIT 402 | | | MERCER ISIAND | WA | 98040 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800260 | RO GALLERY IMAGE MAKERS INC | DBA ROGALLERY | 47-15 36TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4798344 | RO MA RO LLC | DBA SOCKSMAX.COM | 12 N FEDERAL HWY | | | POMPANO BEACH | FL | 33062 | |
| 4797081 | ROACH STUDIOS LLC | DBA ROACH STUDIOS | 6473 PROPRIETORS ROAD | | | WORTHINGTON | OH | 43085 | |
| 4810920 | ROACH, KEN | 5525 E. THOMAS RD #N3 | | | | PHOENIX | AZ | 85018 | |
| 4879833 | ROAD CHAMPS INCORPORATED | NW 5573 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4801634 | ROAD ENTERTAINMENT | 750 CHESTNUT RIDGE ROAD | | | | CHESTNUT RIDGE | NY | 10977 | |
| 4889037 | ROADRUNNER AUTO TRANSPORT | V2 LOGISTICS CORP | 1055 STEWART AVE SUITE 20 | | | BETHPAGE | NY | 11714 | |
| 4889586 | ROADSTAR ENTERPRISE INC | YUANGANG VILLAGE, SANJIANG TOWN | ZENGCHENG | | | GUANGZHOU | GUANGDONG | | CHINA |
| 4781953 | ROANOKE CITY | P O BOX 1451 | | | | Roanoke | VA | 24007 | |
| 4780797 | Roanoke City Treasurer | PO Box 1451 | | | | Roanoke | VA | 24007-1451 | |
| 4783371 | Roanoke Gas Company | PO Box 70848 | | | | Charlotte | NC | 28272-0848 | |
| 4873057 | ROANOKE TIMES | BH MEDIA GROUP HOLDINGS INC | PO BOX 26090 | | | RICHMOND | VA | 23260 | |
| 4880882 | ROANOKE TIMES | P O BOX 1951 | | | | ROANOKE | VA | 24008 | |
| 4884318 | ROANOKE VALLEY ELEVATOR INSEPTION L | PO BOX 12174 | | | | ROANOKE | VA | 24023 | |
| 4870451 | ROARING SPRING BLANK BOOK CO | 740 SPANG STREET | | | | ROARING SPRING | PA | 16673 | |
| 4886941 | ROB KRIEGSHABER | SEARS OPTICAL #2035 | 100 COLUMBIANA CIRC #101 | | | COLUMBIA | SC | 29212 | |
| 4886172 | ROB NORTH | ROBERT EDWARD NORTH | 8942 S BLACKSTONE UNIT 1 | | | CHICAGO | IL | 60619 | |
| 4804012 | ROB PERRY | DBA AIREMAN FILTRATION | PO BOX 35 | | | SWEET VALLEY | PA | 18656 | |
| 4850608 | ROB S EGAN | 843 WASHINGTON AVE | | | | Albany | CA | 94706 | |
| 4859995 | ROBAR INC | 131 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4875293 | ROBBIE BEE | DIV OF FYC APPAREL GROUP | 30 THOMPSON ROAD | | | BRANFORD | CT | 06405 | |
| 4847203 | ROBBIE D ILES | 16212 SHIPLEY HOLLOW RD | | | | Sale Creek | TN | 37373 | |
| 4847184 | ROBBIE SYLVE | 8452 BEACON AVE S | | | | Seattle | WA | 98118 | |
| 4850058 | ROBBIN ANDERSON | 8913 GERANIUM CV | | | | Austin | TX | 78738 | |
| 4854189 | ROBBINS, ALAN E. | Address on file | | | | | | | |
| 4854358 | ROBBINS, ALAN E. | Address on file | | | | | | | |
| 4855327 | ROBBINS, ALAN E. | Address on file | | | | | | | |
| 4854249 | ROBBINS, ALAN E. | Address on file | | | | | | | |
| 4854530 | ROBBINS, ALAN E. | Address on file | | | | | | | |
| 4870566 | ROBBLEES TOTAL SECURITY INC | 751 TACOMA AVE S | | | | TACOMA | WA | 98402 | |
| 4861457 | ROBELLA GROUP INC | 16356 SW 95 LANE | | | | MIAMI | FL | 33196 | |
| 4793104 | Roberson, Rick | Address on file | | | | | | | |
| 4881169 | ROBERT A BROTHERS CHAP 13 TRUSTEE | P O BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| 4866556 | ROBERT A FINOCCHI | 38 HEATHER LANE | | | | RANDOLPH | NJ | 07869 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845261 | ROBERT A FREDA | 200 BALDWIN RD APT B28 | | | | Parsippany | NJ | 07054 | |
| 4849872 | ROBERT A HAMMEL | 11899 ALSPACH RD NW | | | | Canal Winchester | OH | 43110 | |
| 4870309 | ROBERT A LEVY | 721 LEESBURG RD | | | | FORT WAYNE | IN | 46808 | |
| 4886144 | ROBERT A SAMMATARO P&H LLC | ROBERT A SAMMATARO | 8 DUNRAVEN RD | | | WINDHAM | NH | 03087 | |
| 4864693 | ROBERT ALLAN SPORTSWEAR | 27636 AVE SCOTT UNIT A | | | | VALENCIA | CA | 91355 | |
| 4794765 | ROBERT ALTMEYER | DBA BEDBATHHOME | 6515 ROUTE 22 | | | DELMONT | PA | 15626 | |
| 4849260 | ROBERT ALVAREZ | 4046 N GOLDENROD RD | | | | Winter Park | FL | 32792 | |
| 4848911 | ROBERT AQUILA | 791 EAGLEWOOD DR | | | | Willoughby | OH | 44094 | |
| 4886950 | ROBERT B DIRKSEN O D | SEARS OPTICAL 1018 | 1805 NICHOLS CANYON RD | | | LOS ANGELES | CA | 90046 | |
| 4886150 | ROBERT B MEGGINSON | ROBERT BECK MEGGINSON | 1955 MIDWAY ROAD | | | THOMASVILLE | AL | 36784 | |
| 4848326 | ROBERT BARRY | 1732 AVO WAY | | | | MANTECA | CA | 95337 | |
| 4852153 | ROBERT BEEMAN | 5577 W SHADY GROVE DR | | | | TUCSON | AZ | 85742 | |
| 4849865 | ROBERT BEZEAU | 4001 WASHINGTON ST | | | | Hollywood | FL | 33021 | |
| 4847192 | ROBERT BOHNEKMAP | 3700 BELLINGER LN 14 | | | | Medford | OR | 97501 | |
| 4886152 | ROBERT BOSCH LLC | ROBERT BOSCH NORTH AMERICAN CORP | P O BOX 95092 | | | CHICAGO | IL | 60694 | |
| 4804121 | ROBERT BOSCH LLC | P O BOX 95092 | | | | CHICAGO | IL | 60695 | |
| 4865930 | ROBERT BOSCH TOOL CORP | 33243 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4804997 | ROBERT BOSCH TOOL CORP | 1800 W CENTRAL RD., | | | | MOUNT PROSPECT | IL | 60056 | |
| 4848080 | ROBERT BRADFIELD JR | 233 W MAIN ST | | | | West Jefferson | OH | 43162 | |
| 4887482 | ROBERT BROOKS | SEARS OPTICAL LOCATION 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4886202 | ROBERT BROWN | ROBERT R BROWN | 22314 W 58TH ST | | | SHAWNEE | KS | 66226 | |
| 4801914 | ROBERT BURTON | DBA U S CUSTOM STICKERS | 124 MOUNT SAVAGE DR | | | ASHLAND | KY | 41101 | |
| 4887013 | ROBERT C ASKARY | SEARS OPTICAL 1165 | 1480 CONCORD PKWY NO | | | CONCORD | NC | 28025 | |
| 4803441 | ROBERT C CAPSHAW | DBA RBD SIX FORKS LLC | PO BOX 1467 | | | CHARLOTTESVILLE | VA | 22902 | |
| 4851285 | ROBERT C PEARL | 1113 CHESTNUT LN | | | | Davis | CA | 95616 | |
| 4810460 | ROBERT C RITTER | 2362 BUTTERFLY PALM DR | | | | NAPLES | FL | 34109 | |
| 4849683 | ROBERT CALLIF | 394 S OSCEOLA ST | | | | Denver | CO | 80219 | |
| 4847558 | ROBERT CARRERA | 14781 CROSBY ST | | | | San Leandro | CA | 94579 | |
| 4873837 | ROBERT CECCONELLO | CECCONELLO PLB & HEAT | 10119 WASHINGTON AVE | | | NORTH HUNTINGTON | PA | 15642 | |
| 4851520 | ROBERT CHARLES | 4501 3RD ST | | | | Port Arthur | TX | 77642 | |
| 4863803 | ROBERT CHICK FRITZ INC | 2351 MASCOUTAH AVE | | | | BELLVILLE | IL | 62220 | |
| 4852504 | ROBERT CHOWANIEC PAINTING CORPORATION | 14525 PINEWOOD CT | | | | ORLAND PARK | IL | 60467 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796944 | ROBERT CONNOR GLEASON | DBA SELLUTION COMPONENTS | 58 TAVELLA PL | | | FOOTHILL RANCH | CA | 92610 | |
| 4848266 | ROBERT COSTELLO | 1601 WHITLOW DR | | | | BELLEVILLE | IL | 62226 | |
| 4804867 | ROBERT CROWSON | DBA HOME HEALTH SUPERSTORE.COM LLC | 26815 MCLAUGHLIN BLVD | | | BONITA SPRINGS | FL | 34134 | |
| 4867397 | ROBERT D NELSON | 434 BENJAMIN PLACE | | | | MANTECA | CA | 95337 | |
| 4802906 | ROBERT DERHEIM | 407 SAVANNAH DR | | | | LINCOLN | CA | 95648 | |
| 4850503 | ROBERT DI SILVESTRO | 900 ABBINGTON DR | | | | Crystal Lake | IL | 60014 | |
| 4882477 | ROBERT DIETRICK CO INC | P O BOX 605 | | | | FISHERS | IN | 46038 | |
| 4845403 | ROBERT DIGIACOMO | 2800 COURT ST | | | | Bellmore | NY | 11710 | |
| 4852199 | ROBERT DILL | 37146 ROW RIVER RD | | | | Dorena | OR | 97434 | |
| 4810381 | ROBERT DONALD MARTENS | 11584 FAIRCREST DRIVE | | | | WASHINGTON TWP | MI | 48094 | |
| 4798895 | ROBERT DOWNING | DBA SILVER SPRINGS | 8124 STEADMAN DR | | | COLORADO SPRINGS | CO | 80920 | |
| 4849940 | ROBERT DUDLEY | 325 WATTS HILL RD | | | | Elgin | SC | 29045 | |
| 4846711 | ROBERT DVORAN | 11200 BONNIE VIEW AVE | | | | Moreno Valley | CA | 92555 | |
| 4887020 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1180 | 435 N TELEGRAPH RD | | | WATERFORD | MI | 48328 | |
| 4887107 | ROBERT E BRINKER OD PC | SEARS OPTICAL 1450 | 32123 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| 4886979 | ROBERT E DONAGHY OD | SEARS OPTICAL 1089 | PO BOX 112428 | | | ANCHORAGE | AK | 99511 | |
| 4847261 | ROBERT E KILGORE | 2706 HADDOCK DR | | | | Muskogee | OK | 74401 | |
| 4863273 | ROBERT E KORNBLUM | 22 VIRGINIA RIDGE ROAD | | | | SUDBURY | MA | 01776 | |
| 4887058 | ROBERT E ROWAN OPTOMETRIST PC | SEARS OPTICAL 1300 | 2 OAKBROOK CTR MALL | | | OAKBROOK | IL | 60523 | |
| 4852210 | ROBERT E SUNDIUS JR | 751 PENSACOLA BEACH BLVD APT 6 | | | | PENSACOLA BEACH | FL | 32561 | |
| 4846824 | ROBERT E WEST | 11 CRESCENT RD | | | | Willingboro | NJ | 08046 | |
| 4849578 | ROBERT EASLEY | 7960 BEEBRANCH RD | | | | Iuka | IL | 62849 | |
| 4845510 | ROBERT EBY | 2965 PUENTE ST | | | | FULLERTON | CA | 92835 | |
| 4850814 | ROBERT EDELMAN | 2325 7TH AVE | | | | Santa Cruz | CA | 95062 | |
| 4887175 | ROBERT EDWARD RHODES OD | SEARS OPTICAL 1755 | 801 N CONGRESS AVE | | | BOYNTON BEACH | FL | 33426 | |
| 4848417 | ROBERT EVANS | 13680 WILDFLOWER LN | | | | CLIFTON | VA | 20124 | |
| 4846619 | ROBERT EVASIC | 9730 DALEVIEW DR | | | | South Lyon | MI | 48178 | |
| 4851139 | ROBERT FAIRCHILD | 7022 HAMPTON DR | | | | Horn Lake | MS | 38637 | |
| 4810026 | ROBERT FEINBERG | 5281 NE 18 TERR. | | | | FORT LAUDERDALE | FL | 33308 | |
| 4847951 | ROBERT FUHRIMAN | 21332 PIONEER WAY | | | | Edmonds | WA | 98026 | |
| 4877192 | ROBERT FULTZ | J ROBERT FULTZ | 114 E WILLIAMS ST | | | BROADWELL | IL | 62634 | |
| 4845290 | ROBERT G HADNOT | 10100 SW 35TH TER | | | | Miami | FL | 33165 | |
| 4887570 | ROBERT G MAHONEY | SEARS OPTICAL LOCATION 2091 | 4304 TAYLOR AVE | | | RACINE | WI | 53405 | |
| 4798423 | ROBERT G WHEELER | DBA APS | 9940 WIDMER | | | LENEXA | KS | 66215 | |
| 4804231 | ROBERT G WHEELER | DBA APS | 17501 WEST 98TH STREET | PILLAR 17-56 | | LENEXA | KS | 66219 | |
| 4847049 | ROBERT GARCIA | 1903 HOLLY SPRINGS DR | | | | Taylor | TX | 76574 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794810 | ROBERT GAUDETTE | DBA LUCYS COUNTRY CRAFTS AND ANTIQ | 15 FALL RIVER AVE | | | SEEKONK | MA | 02771 | |
| 4862811 | ROBERT GIBB & SONS INC | 205 40TH STREET SOUTH | | | | FARGO | ND | 58103 | |
| 4796118 | ROBERT GIBSON | DBA GIBSON N GIBSON | 6708 TIMBER LN | | | EAU CLAIRE | WI | 54701 | |
| 4849736 | ROBERT GREENWOOD | 1089 BLOSSOM DR | | | | COLD SPRING | KY | 41076 | |
| 4845482 | ROBERT GROSSO | 464 POTIC MOUNTAIN RD | | | | Catskill | NY | 12414 | |
| 4851288 | ROBERT H SMITH | 2215 MARION ANDERSON RD | | | | HOT SPRINGS | AR | 71913 | |
| 4791467 | Robert Hackman & Ter, esa Alvernaz | Address on file | | | | | | | |
| 4850678 | ROBERT HAGGARD | PO BOX 1096 | | | | Stephenville | TX | 76401 | |
| 4859652 | ROBERT HALF LEGAL | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4845554 | ROBERT HAMBURG | 707 JOPPA FARM RD | | | | Joppa | MD | 21085 | |
| 4852690 | ROBERT HANDSCHUHPORT | 134 RIVERVIEW | | | | Port Ewen | NY | 12466 | |
| 4848203 | ROBERT HART | 562 NEEB RD | | | | Cincinnati | OH | 45233 | |
| 4887057 | ROBERT HARTSOCK | SEARS OPTICAL 1293 | 1000 ROBINSON CENTER DR | | | PITTSBURGH | PA | 15205 | |
| 4886914 | ROBERT HOUGHTELING | SEARS OPTICAL | 1601 HWY 40 E STE N | | | KINGSLAND | GA | 31548 | |
| 4887219 | ROBERT HOUGHTELING | SEARS OPTICAL 2065 | 100 MALL BLVD STE 300 | | | BRUNSWICK | GA | 31525 | |
| 4852277 | ROBERT HUMMEL | 1121 MORNINGWOOD LN | | | | Great Falls | VA | 22066 | |
| 4886664 | ROBERT HUNTER | SEARS CARPET & UPHOLSTERY | 110 NO CHURCH ST | | | GOSHEN | NY | 10924 | |
| 4845846 | ROBERT HUNTER | 5181 SW RAINTREE PKWY | | | | Lees Summit | MO | 64082 | |
| 4862308 | ROBERT I BOWEN | 193 GREEN BAY DRIVE | | | | BOARDMAN | OH | 44512 | |
| 4849671 | ROBERT J BICKING | 1019 MERCER ST | | | | Cherry Hill | NJ | 08002 | |
| 4852982 | ROBERT J BOEHM | 4154 APPLETON WAY | | | | Wilmington | NC | 28412 | |
| 4871997 | ROBERT J CLANCEY LTD | 99 1275 WAIUA PLACE | | | | AIEA | HI | 96701 | |
| 4887071 | ROBERT J HARTSOCK JR | SEARS OPTICAL 1334 | 300 SOUTH HILLS VILLAGE | | | PITTSBURGH | PA | 15241 | |
| 4802613 | ROBERT J KENNEY | DBA THE SQUIRM FIRM | 950 DANBY RD SUITE 83 | | | ITHACA | NY | 14850 | |
| 4885748 | ROBERT J MUNA | R & R BACKFLOW | 8166 9 1/4 AVE | | | HANFORD | CA | 93230 | |
| 4778358 | ROBERT JACOB SCOTT | 225 NORTH COLUMBUS 4606 | | | | CHICAGO | IL | 60601 | |
| 4846099 | ROBERT JACUBEC | 12561 92ND WAY | | | | Largo | FL | 33773 | |
| 4860535 | ROBERT JAMES CLEANING L L C | 141 FARVIEW AVE | | | | NORRISTOWN | PA | 19403 | |
| 4851703 | ROBERT JAY JACKSON | 16625 S 42ND ST | | | | PHOENIX | AZ | 85048 | |
| 4849407 | ROBERT JOHNSON | 1127 ARIANA RD | | | | San Marcos | CA | 92069 | |
| 4849289 | ROBERT JOHNSON | 5640 RED WILLOW LN | | | | Roseville | CA | 95747 | |
| 4847002 | ROBERT JONAS | 4438 S 1800 W | | | | Roy | UT | 84067 | |
| 4796220 | ROBERT K BANKS | DBA TEAM SPIRIT STORE | 9225 W CHINDEN BLVD SUITE C | | | BOISE | ID | 83714 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887555 | ROBERT K HORNER | SEARS OPTICAL LOCATION 1978 | 5400 MEADOWOOD MALL | | | RENO | NV | 89502 | |
| 4848982 | ROBERT KASMAUSKI | 1513 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4801230 | ROBERT KEMP | DBA ZENMED | 23040 N 11TH AVE | BLDG #1 SUITE 107 | | PHOENIX | AZ | 85027 | |
| 4851107 | ROBERT KENDRICK | 13216 OAKWOOD DR | | | | Needville | TX | 77461 | |
| 4798296 | ROBERT KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4850623 | ROBERT KUEHNER | 13689 ROCK PT UNIT 102 | | | | BROOMFIELD | CO | 80023 | |
| 4852850 | ROBERT KUSSMANN | 156 LAKEWOOD DR | | | | Antioch | IL | 60002 | |
| 4798797 | ROBERT L BELLINGER | DBA WEBBERMART INTERNATIONAL | 5129 N 16TH ST | | | PHILADELPHIA | PA | 19141 | |
| 4801625 | ROBERT L PURDHAM | DBA BROADSTONE STORE | 6725 W CENTRAL AVE #M321 | | | TOLEDO | OH | 43617 | |
| 4888321 | ROBERT L SWAIM INC | SWAIM HARDWARE | PO BOX 918 | | | PARIS | TX | 75460 | |
| 4800266 | ROBERT LANG | DBA LANGS CHOCOLATES | 350 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 4850998 | ROBERT LOZANO | 1380 N CITRUS AVE | | | | Covina | CA | 91722 | |
| 4887043 | ROBERT M DODGE | SEARS OPTICAL 1232 | 12737 RIVERDALE BLVD | | | COON RAPIDS | MN | 55448 | |
| 4863726 | ROBERT M GREY | 232 VALLEY CENTER PL | | | | SEQUIM | WA | 98382 | |
| 4879862 | ROBERT M OAKES | OAKES PLUMBING & HEATING | 12 WOODLAND PLACE | | | SO BURLINGTON | VT | 05403 | |
| 4864104 | ROBERT M SHANKS | 247 NORTH LAFAYETTE ST | | | | GRIFFITH | IN | 46319 | |
| 4887459 | ROBERT M VANDERKLEED | SEARS OPTICAL LOCATION 1271 | 7210 S ALGONQUIN STREET 103 | | | AURORA | CO | 80046 | |
| 4851964 | ROBERT MACER | 3124 BETLOU JAMES PL | | | | Baltimore | MD | 21207 | |
| 4848554 | ROBERT MACK | 5350 MACK RD | | | | Sacramento | CA | 95823 | |
| 4847924 | ROBERT MARCELAIN | 13029 N WOODBURNE AVE | | | | TUCSON | AZ | 85755 | |
| 4847112 | ROBERT MAREE | 83 E WHITE RD | | | | Collierville | TN | 38017 | |
| 4795399 | ROBERT MARTIN | DBA TRAVELTOILETRYKITS .COM | 67 CRESTWOOD DRIVE | | | NORTHBOROUGH | MA | 01532 | |
| 4849942 | ROBERT MASON | 141 PECAN LN | | | | Helena | AL | 35080 | |
| 4801804 | ROBERT MATTHEW | DBA POP FASHION | 1900 BATES AVE SUITE K | | | CONCORD | CA | 94520 | |
| 4858952 | ROBERT MAUCK | 11185 SCOTT ROAD | | | | ARBOR VITAE | WI | 54568 | |
| 4848366 | ROBERT MIRANDA | 403 E 19TH ST | | | | Schuyler | NE | 68661 | |
| 4797273 | ROBERT ONEILL | DBA MILLENNIUM FILTERS | 24855 NOVI ROAD | | | NOVI | MI | 48375 | |
| 4848961 | ROBERT OR SATA BROWN | 339 COUNTY MACHINERY RD | | | | Crab Orchard | KY | 40419 | |
| 4851941 | ROBERT P GREENBERG | 1836 5TH AVE | | | | Sacramento | CA | 95818 | |
| 4851612 | ROBERT P MITTELSTEADT | 926 S HILDA ST | | | | Anaheim | CA | 92806 | |
| 4801071 | ROBERT PATNESKY | DBA PATNESKY STORE | 8514 REDSTONE VIEW DR | | | CHARLOTTE | NC | 28269 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851168 | ROBERT PAUL MUCCI | 14 EAGLE ROCK VLG | APT 1A | | | Budd Lake | NJ | 07828 | |
| 4809198 | ROBERT PAULSON | 9060 WILLOWBERRY WAY | | | | ELK GROVE | CA | 95758 | |
| 4848078 | ROBERT PENDERGAST | PO BOX 248 | | | | Peyton | CO | 80831 | |
| 4885847 | ROBERT PERECHOV | RBF | 209 OSWEGO ROAD | | | LIVERPOOL | NY | 13088 | |
| 4847774 | ROBERT PHELAN | 1450 NORMANDY CT | | | | Elk Grove Village | IL | 60007 | |
| 4800978 | ROBERT PHILIPS | DBA TEXAS GUN DEPOT LLC | 166 HIDDEN CREEK LOOP | | | WEATHERFORD | TX | 76085 | |
| 4852485 | ROBERT PICCONE | 6224 STARWOOD WAY | | | | Rockville | MD | 20852 | |
| 4885578 | ROBERT POLLIO | POLLIO ELECTRIC | 1011 CHARLES DR | | | NEW CASTLE | PA | 16101 | |
| 4846713 | ROBERT PORTER | 354 DEER RUN AVE | | | | Georgetown | SC | 29440 | |
| 4848527 | ROBERT POWELL | 425 BURBANK RD | | | | Rayne | LA | 70578 | |
| 4800165 | ROBERT PROVENZOLA | DBA AGXGOLF | 2930 WEST ST | | | MILFORD | MI | 48380 | |
| 4797503 | ROBERT R ELLIS | DBA GUITARSLIDERULE | POBOX 1520 | | | INDEPENDENCE | MO | 64055 | |
| 4800574 | ROBERT R HODGE DBA CACTUS TACTICAL | DBA CACTUS TACTICAL | 301 W DEER VALLEY ROAD SUITE #6 | | | PHOENIX | AZ | 85027 | |
| 4808145 | ROBERT R HOLLMAN | 315 MEIGS ROAD | SUITE A 654 | ATTN: BLAIR B RADISICH-PM | | SANTA BARBARA | CA | 93109 | |
| 4847786 | ROBERT REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 4848223 | ROBERT REYNOLDS | 446 BASETDALE AVE | | | | La Puente | CA | 91746 | |
| 4850956 | ROBERT ROBINSON JR | 5086 FOX FOREST DR SW | | | | LILBURN | GA | 30047 | |
| 4850668 | ROBERT RODRIN | 15 ERVINE ST | | | | San Francisco | CA | 94134 | |
| 4860142 | ROBERT S FERS INC | 134 MIDDLETOWN AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| 4849666 | ROBERT S OLSON | 5513 PURDUE AVE | | | | RIVER OAKS | TX | 76114 | |
| 4798672 | ROBERT SAYRE | DBA SNOWBLOWERSKIDS.COM | 5506 MIDDAUGH AVE | | | DOWNERS GROVE | IL | 60516 | |
| 4802789 | ROBERT SCHNEIDER | DBA CASA VACUUMS INC | 3344 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 4849309 | ROBERT SHARAFINSKI | 5352 FAIRVIEW DR | | | | Stevens Point | WI | 54482 | |
| 4850422 | ROBERT SMITH | 2659 OXFORD MIDDLETOWN RD | | | | Hamilton | OH | 45013 | |
| 4851237 | ROBERT SOULE | 7119 OAKLAWN | | | | Sachse | TX | 75048 | |
| 4850692 | ROBERT SPARKS | 7497 DUNWALT RD | | | | Pensacola | FL | 32526 | |
| 4846563 | ROBERT STOVER | 8113 TRANQUIL DR | | | | Spring Hill | FL | 34606 | |
| 4847694 | ROBERT STRAIT | 1207 BELMONT ST | | | | Gainesville | TX | 76240 | |
| 4801740 | ROBERT STREETT | DBA CLEAR WATER BIDETS | PO BOX 1179 | | | CARLSBORG | WA | 98324 | |
| 4849636 | ROBERT SUITS | 1218 41ST ST | | | | Sacramento | CA | 95822 | |
| 4850214 | ROBERT SULLIVAN | 5010 DEVIN GREEN LN | | | | Fairfax | VA | 22030 | |
| 4848415 | ROBERT SWETZ | 700 SAINT CLAIR RD | | | | Johnstown | PA | 15905 | |
| 4802856 | ROBERT TADCHIEV | DBA AUTOBLINGLIGHTS | 98 30 67TH AVE SUITE # 2C | | | REGO PARK | NY | 11374 | |
| 4847229 | ROBERT TALBOT | 1689 VIA SOCORRO | | | | Sierra Vista | AZ | 85635 | |
| 4847796 | ROBERT TAYLOR | 170 ASHLEY OAKS DR | | | | McDonough | GA | 30253 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849297 | ROBERT THROOP | 2018 CORNERSTONE DR | | | | Leland | NC | 28451 | |
| 4886209 | ROBERT TRAMMELL HOLDINGS LLC | ROBERT TRAMMELL | 110 BLUFFS PARKWAY | | | CANTON | GA | 30114 | |
| 4847332 | ROBERT TRAVIS WYNNS | 2033 MUIRFIELD VILLAGE WAY | | | | Raleigh | NC | 27604 | |
| 4852913 | ROBERT TYLER | 9907 FAUNCETOWN RD | | | | Guys Mills | PA | 16327 | |
| 4801635 | ROBERT W BROWN | DBA BOUTIQUELISA | 1322 MEMORIAL DR | | | ST JOHNSBURY | VT | 05819 | |
| 4887129 | ROBERT W CRENSHAW OD | SEARS OPTICAL 1545 | 205 W BLACKSTOCK RD | | | SPARTANBURG | SC | 29301 | |
| 4865756 | ROBERT W SIMCOX | 3243 FARRANDSVILLE ROAD | | | | FARRANDSVILLE | PA | 17745 | |
| 4846731 | ROBERT WALKER | 510 WACO RD | | | | Kings Mountain | NC | 28086 | |
| 4870049 | ROBERT WALTERS ASSOCITES INC | 7 TIMES SQUARE SUITE 1606 | | | | NEW YORK | NY | 10036 | |
| 4853108 | ROBERT WECKWORHT | 2660 DISCOVERY DR STE 130 | | | | RALEIGH | NC | 27616 | |
| 4846705 | ROBERT WETHERILL | 21 MARION AVE | | | | Staten Island | NY | 10304 | |
| 4862223 | ROBERT WILLIAM KULP | 1901 WEST GIBSON | | | | JASPER | TX | 75951 | |
| 4847807 | ROBERT WILLIAMS | 1523 N CAROLINE ST | | | | Baltimore | MD | 21213 | |
| 4851230 | ROBERT WITHERS | 10940 SE 250TH CT UNIT C | | | | Kent | WA | 98030 | |
| 4789678 | Robert, Eric | Address on file | | | | | | | |
| 4845920 | ROBERTA KIRKLAND | 2421 OWL CIR | | | | West Columbia | SC | 29169 | |
| 4850164 | ROBERTO ARENAS | 1027 HERMINE BLVD | | | | San Antonio | TX | 78201 | |
| 4886807 | ROBERTO P PARAS | SEARS LOCATION 1488 | 2180 EASTRIDGE LOOP | | | SAN JOSE | CA | 95122 | |
| 4849472 | ROBERTO TRIGUEROS | 8733 WILLIS AVE APT 1 | | | | Panorama City | CA | 91402 | |
| 4863629 | ROBERTOS INC | 23 S UNION ST | | | | MIDDLETOWN | PA | 17057 | |
| 4860884 | ROBERTS & DAUGHDRILL PC | 15 LENOX POINTE NE STE A | | | | ATLANTA | GA | 30324 | |
| 4881148 | ROBERTS AND ASSOCIATES SOUTHEAST | P O BOX 23665 | | | | TAMPA | FL | 33623 | |
| 4852450 | ROBERTS BENNETT | 3656 BARROW PL SW | | | | Atlanta | GA | 30331 | |
| 4851726 | ROBERTS HARD SURFACE INSTALLATIONS | 9740 ADELAIDE CT | | | | HIGHLANDS RANCH | CO | 80130 | |
| 4878732 | ROBERTS LOCKSMITH SERVICE | MANDAHL ESTATE 13C | | | | ST THOMAS | VI | 00802 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 4799384 | ROBERTS RANCH VENTURE LP | C/O COLLIERS NEVADA MANAGEMENT | 3960 HOWARD HUGHES PKWY SUITE #150 | | | LAS VEGAS | NV | 89169 | |
| 4805854 | ROBERTS RANCH VENTURE LP | C/O SUN PROPERTY MANAGEMENT LLC | 6140 THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4880369 | ROBERTS REFRIGERATION | P O BOX 1202 | | | | KAILUA OAHU | HI | 96734 | |
| 4809692 | Roberts, Ann TIP account | 219 Siesta way | | | | Sonoma | CA | 95476 | |
| 4790625 | Roberts, Antonio | Address on file | | | | | | | |
| 4790626 | Roberts, Antonio | Address on file | | | | | | | |
| 4856246 | ROBERTS, BRITTANY | Address on file | | | | | | | |
| 4793154 | Roberts, Bryan | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789643 | Roberts, Delphia | Address on file | | | | | | | |
| 4792184 | Roberts, Elizabeth & Teresa | Address on file | | | | | | | |
| 4856628 | ROBERTS, J | Address on file | | | | | | | |
| 4793137 | Roberts, Kendra | Address on file | | | | | | | |
| 4789744 | Roberts, Opal | Address on file | | | | | | | |
| 4791284 | Roberts, Pam | Address on file | | | | | | | |
| 4785798 | Roberts, Robert | Address on file | | | | | | | |
| 4785799 | Roberts, Robert | Address on file | | | | | | | |
| 4856535 | ROBERTS, RONDA L. | Address on file | | | | | | | |
| 4856138 | ROBERTS, TENEESHIA | Address on file | | | | | | | |
| 4861157 | ROBERTSON HOME FASHIONS | 155 W BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4787496 | Robertson, Aleeanna | Address on file | | | | | | | |
| 4787497 | Robertson, Aleeanna | Address on file | | | | | | | |
| 4793682 | Robertson, Don | Address on file | | | | | | | |
| 4793131 | Robertson, Dorothy | Address on file | | | | | | | |
| 4791815 | Robertson, Petra | Address on file | | | | | | | |
| 4788772 | Robertson, Pia | Address on file | | | | | | | |
| 4788333 | Robertson, Robert | Address on file | | | | | | | |
| 4788334 | Robertson, Robert | Address on file | | | | | | | |
| 4787266 | Robertson, Sarah | Address on file | | | | | | | |
| 4787267 | Robertson, Sarah | Address on file | | | | | | | |
| 4851539 | ROBERTSONS RESTORATION & PAINTING LTD | 709 FAIRVIEW AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4779877 | Robeson County Tax Collector | 500 N. Elm Street | | | | Lumberton | NC | 28358 | |
| 4885597 | ROBESON ELECTRIC COMPANY INC | POST OFFICE BOX 1526 | | | | LUMBERTON | NC | 28359 | |
| 4874161 | ROBESONIAN | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4864712 | ROBIES HEATING COOLING | 279 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 4886971 | ROBIN APPLE LLC | SEARS OPTICAL 1074 | 10206 ROCKVIEW TERRACE | | | CHELTENHAM | MD | 20623 | |
| 4887320 | ROBIN CONE | SEARS OPTICAL 2895 | 600 MT BERRY SQ | | | ROME | GA | 30165 | |
| 4810281 | ROBIN ESTES | 8028 BOWSPIRIT WAT | | | | BRADENTON | FL | 34202 | |
| 4809762 | ROBIN HEARD | 145 Marlin Avenue | | | | Mill Valley | CA | 94941 | |
| 4848520 | ROBIN MERE | 1294 VIA CONTESSA | | | | San Marcos | CA | 92069 | |
| 4797123 | ROBIN ROGERS | DBA AMAZON CLOSEOUT DEALS AMAZADEA | PO BOX 5587 | | | CLEVELAND | OH | 44101 | |
| 4849711 | ROBIN ROSSI | 71 CROFT LN | | | | Smithtown | NY | 11787 | |
| 4852892 | ROBIN SICKELS | BVG B 90TH ST N | | | | Loxahatchee | FL | 33470 | |
| 4886227 | ROBIN WHITE | ROBIN A WHITE | 21744 HICKORY HILL DRIVE | | | KILDEER | IL | 60047 | |
| 4864738 | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | | HARTFORD | CT | 06103 | |
| 4874979 | ROBINSON DAIRY INC | DEPARTMENT 1289 | | | | DENVER | CO | 80271 | |
| 4846226 | ROBINSON ENTERPRISE INC | 4317 ROUND HILL DR | | | | Chesterfield | VA | 23832 | |
| 4884308 | ROBINSON HOME PRODUCTS INC | PO BOX 1193 | | | | BUFFALO | NY | 14240 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845871 | ROBINSON HOME SERVICES | 3003 SERGLER RD NO 2401 | | | | Houston | TX | 77042 | |
| 4858775 | ROBINSON OUTDOOR PRODUCTS LLC | 110 N PARK DRIVE | | | | CANNON FALLS | MN | 55009 | |
| 4885810 | ROBINSON ROOFING | RAPHAEL W ROBINSON | 2041 S BAKER AVE | | | ONTARIO | CA | 91761 | |
| 4780538 | Robinson Township Tax Collector | 1000 Church Hill Road | | | | Pittsburgh | PA | 15205-9006 | |
| 4856237 | ROBINSON, ADIA | Address on file | | | | | | | |
| 4792795 | Robinson, Bernice | Address on file | | | | | | | |
| 4790693 | Robinson, Chris | Address on file | | | | | | | |
| 4856827 | ROBINSON, LATONYA | Address on file | | | | | | | |
| 4793059 | Robinson, Marjorie | Address on file | | | | | | | |
| 4787518 | Robinson, Michael and Joan | Address on file | | | | | | | |
| 4787519 | Robinson, Michael and Joan | Address on file | | | | | | | |
| 4856526 | ROBINSON, ROBIN | Address on file | | | | | | | |
| 4788403 | Robinson, Scott | Address on file | | | | | | | |
| 4856966 | ROBINSON, SHEILA G | Address on file | | | | | | | |
| 4788141 | Robinson, Yvonne | Address on file | | | | | | | |
| 4788142 | Robinson, Yvonne | Address on file | | | | | | | |
| 4874965 | ROBINSONS ASPHALT MAINTENANCE | DENNIS RAY ROBINSON | 2377 MIDDLE BEAR ROAD | | | VICTOR | MT | 59875 | |
| 4811332 | ROBINSONS CEILING CLEANING INC | 7241 BUGLEHORN STREET | | | | LAS VEGAS | NV | 89131 | |
| 4877431 | ROBINSONS HARDWARE & RENTAL 01701 | JDK ENTERPRISES | 1 NICHOLAS ROAD | | | FRAMINGHAM | MA | 01760 | |
| 4879444 | ROBINSONS HARDWARE RENTAL 01749 | N R UNDERWOOD & SONS ENTERPRISES | 31 WASHINGTON STREET | | | HUDSON | MA | 01749 | |
| 4792765 | Robison-Chavwell, Amanda | Address on file | | | | | | | |
| 4791290 | Robles, Clevia | Address on file | | | | | | | |
| 4792640 | Robles, Maria | Address on file | | | | | | | |
| 4790720 | Robles, Patricia | Address on file | | | | | | | |
| 4873894 | ROBNETT WOODWORKS & INSTALLATION CO | CHARLES A ROBNETT JR | 2280 W PINE GLEN CT | | | ATHOL | ID | 83801 | |
| 4866442 | ROBOTICS SOCIETY OF AMERICA | 37 DOLAN AVE | | | | MILL VALLEY | CA | 94941 | |
| 4886185 | ROBS CART REPAIR | ROBERT L BURKHOLDER | 5706 TOKAY RD NE | | | ALBUGUERGUE | NM | 87107 | |
| 4879504 | ROBS LOCKSMITH SERVICE | NC 70 BOX 281 | | | | DAVIS | WV | 26260 | |
| 4886235 | ROBS TRAILER SERVICE | ROBS AUTOMOTIVE & COLLISION CENTER | P O BOX 1619 | | | LEVITTOWN | PA | 19058 | |
| 4884503 | ROBS WINDOW CLEANING | PO BOX 199 | | | | FREDONIA | KY | 42411 | |
| 4884914 | ROBSON FORENSIC INC | PO BOX 4847 | | | | LANCASTER | PA | 17604 | |
| 4792913 | Robson, Christopher | Address on file | | | | | | | |
| 4802449 | ROBYN DOWNING | DBA 888 COOL FANS | PO BOX 1318-2025 | | | SACRAMENTO | CA | 95812 | |
| 4804525 | ROBYN DOWNING | DBA NEW IMAGE CONCEPTS | 6210 CORPORATE DR #332 | | | COLORADO SPRINGS | CO | 80919 | |
| 4864691 | ROBYN L DRAGOO | 27600 NOVI ROAD OPTIC #1760 | | | | NOVI | MI | 48377 | |
| 4848477 | ROBYN LINDSEY | 1400 N 69TH ST | | | | Kansas City | KS | 66102 | |
| 4886942 | ROBYN RUSSELL | SEARS OPTICAL 1005 | 301 EAGLE RIDGE DR | | | LAKE WALES | FL | 33853 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887236 | ROBYN RUSSELL | SEARS OPTICAL 2135 | 901 US 27 N STE 130 | | | SEBRING | FL | 33870 | |
| 4861558 | ROCASUBA INC | 168 INDUSTRIAL DRIVE | | | | MASHPEE | MA | 02649 | |
| 4888997 | ROCC EMPLOYER SERVICES | UNITY HEALTH CARE | PO BOX 4699 | | | LAFAYETTE | IN | 47903 | |
| 4882992 | ROCCO J TESTANI INC | P O BOX 746 | | | | BINGHAMTON | NY | 13902 | |
| 4790335 | Rocco, Robert | Address on file | | | | | | | |
| 4870661 | ROCHE DIAGNOSTICS | 770 N HALSTEAD STE 508 | | | | CHICAHO | IL | 60622 | |
| 4786121 | Rocheford, Edmund | Address on file | | | | | | | |
| 4786122 | Rocheford, Edmund | Address on file | | | | | | | |
| 4847840 | ROCHELLE GALEY | 7760 W OTTAWA DR | | | | Littleton | CO | 80128 | |
| 4887091 | ROCHELLE M WAGNER | SEARS OPTICAL 1402 | 4687 MORSE RD | | | GAHANNA | OH | 43230 | |
| 4887602 | ROCHELLE M WAGNER | SEARS OPTICAL LOCATION 2420 | 1377 MARION WALDO | | | MARION | OH | 43302 | |
| 4882037 | ROCHELLE NEWS LEADER | P O BOX 46 211 HWY 38 EAST | | | | ROCHELLE | IL | 61068 | |
| 4845517 | ROCHELLE STREETER-JACKSON | 3831 N 9TH ST | | | | Milwaukee | WI | 53206 | |
| 4883145 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 4871101 | ROCHESTER FIRE EXTINGUISHER | 826 4ST SE | | | | ROCHESTER | MN | 55904 | |
| 4871420 | ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14649 | |
| 4805285 | ROCHESTER MALLS LLC | C/O GREECE RIDGE LLC | PO BOX 8000/DEPT 981 | | | BUFFALO | NY | 14267 | |
| 4784173 | Rochester Public Utilities | PO Box 77074 | | | | Minneapolis | MN | 55480-7774 | |
| 4881254 | ROCHESTER SENTINEL | P O BOX 260 118 E EIGHTH ST | | | | ROCHESTER | IN | 46975 | |
| 4876453 | ROCHESTER SWEEP & STRIP SERVICE | GERALD P BAIER | 3010 MARION RD SE | | | ROCHESTER | MN | 55904 | |
| 4784764 | ROCHESTER TELEPHONE | P.O. BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4859199 | ROCHESTER TELEPHONE COMPANY INC | 117 W 8TH STREET P O BOX 507 | | | | ROCHESTER | IN | 46975 | |
| 4876427 | ROCHFORD HOME FURNISHINGS & APPLIAN | GEORGE K ROCHFORD | 6656 N RIDGE RD | | | MADISON | OH | 44057 | |
| 4788385 | Rochford, Shannon | Address on file | | | | | | | |
| 4789834 | Rochon, Stephanie | Address on file | | | | | | | |
| 4886238 | ROCHS FRESH FOODS | ROCHS FRESH FOOD WEST GREENWICH INC | 30 ARNOLD FARM ROAD | | | WEST GREENWICH | RI | 02817 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DR | | | | MADISON | WI | 53716 | |
| 4780870 | Rock County Treasurer | 51 S Main St 2nd Flr | | | | Janesville | WI | 53545 | |
| 4780871 | Rock County Treasurer | PO Box 1508 | | | | Janesville | WI | 53547-1508 | |
| 4874715 | ROCK CREATIONS | DARRON JORDAN | 1250 MARTIN ST | | | LAKEPORT | CA | 95453 | |
| 4883865 | ROCK CREEK BAIT & TACKLE | PAR ENTERPRISES INC | 585 MOOSE COURT | | | LOVELAND | CO | 80537 | |
| 4867806 | ROCK FIT LLC | 4710 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4884795 | ROCK HILL COCA COLA BOTTLING CO | PO BOX 37000 | | | | ROCK HILL | SC | 29732 | |
| 4874339 | ROCK HILL TELEPHONE CO INC | COMPORIUM COMMUNICATIONS | P O BOX 1042 | | | ROCK HILL | SC | 29731 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847956 | ROCK ISLAND COUNTY | 1504 3RD AVE | | | | Rock Island | IL | 61201 | |
| 4779538 | Rock Island County Treasurer | 1504 Third Ave. | | | | Rock Island | IL | 61201 | |
| 4779539 | Rock Island County Treasurer | PO Box 3277 | | | | Rock Island | IL | 61204-3277 | |
| 4808840 | ROCK ISLAND KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4852217 | ROCK OF AGES TERRAZZO WORKS LLC | 4004 NE 4TH ST NO 251 | | | | Renton | WA | 98056 | |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | | Rockford | IL | 61125 | |
| 4784613 | Rock Springs Municipal Utility | 212 D Street | | | | Rock Springs | WY | 82901 | |
| 4863159 | ROCK SPRINGS NEWSPAPERS INC | 215 D ST PO BOX 98 | | | | ROCK SPRINGS | WY | 82901 | |
| 4879467 | ROCK STAR LOCATION PRODUCTION SERVI | NANCY L LEAHY | 1707 N 70 TH ST | | | MILWAUKEE | WI | 53213 | |
| 4877838 | ROCK VALLEY PUBLISHING LLC | JOURNAL ROCKFORD & THE POST | 1102 ANN ST | | | DELAVAN | WI | 53115 | |
| 4808117 | ROCKAWAY REALTY ASSOC., L.P. | 110 WEST 34TH STREET, 9TH FLOOR | C/O ISJ MANAGEMENT CORPORATION | | | NEW YORK | NY | 10001 | |
| 4854918 | ROCKAWAY REALTY ASSOCIATES, LP | C/O ISJ MANAGEMENT CORP | 110 W 34TH STREET | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| 4875969 | ROCKAWAY TOWNSHIP | FIRE PREVENTION BUREAU | 65 MT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |
| 4782262 | ROCKAWAY TOWNSHIP HEALTH DEPARTMENT | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4784259 | Rockaway Township Municipal Utility | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4780278 | Rockaway Township Tax Collector | 65 Mount Hope Road | | | | Rockaway | NJ | 07866 | |
| 4783584 | Rockaway Township-Sewer Department | 30 Greenpond Road | | | | Rockaway | NJ | 07866 | |
| 4876574 | ROCKDALE NEWTON CITIZEN | GRAY PUBLISHING LLC | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| 4862202 | ROCKET FUEL INC | 1900 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| 4853107 | ROCKET FUEL INC | 2000 SEAPORT BLVD STE 400 | | | | Redwood City | CA | 94063 | |
| 4877314 | ROCKET SMALL ENGINE REPAIR | JAMES MARK HELLOWELL | 407 E MAIN ST | | | JACKSON | TN | 38301 | |
| 4883285 | ROCKET SOFTWARE INC | P O BOX 842965 | | | | BOSTON | MA | 02284 | |
| 4801265 | ROCKETDROP LLC | DBA ROCKETDROP | 8 INDUSTRIAL WAY | | | SALEM | NH | 03079 | |
| 4858311 | ROCKFORD DOOR COMPANY INC | 1016 23RD STREET | | | | ROCKFORD | IL | 61108 | |
| 4866422 | ROCKFORD INDUSTRIAL EQUIPMENT INC | 3675 MANSFIELD STREET | | | | ROCKFORD | IL | 61108 | |
| 4876300 | ROCKFORD REGISTER STAR | GATEHOUSE MEDIA IL HOLDINGS INC | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| 4795342 | ROCKIN BEADS | 3521 WYATT CT | | | | EVANS | CO | 80620 | |
| 4879980 | ROCKING P INC DBA RIVERS EDG | ONE RIVERS EDGE CT | | | | ST CLAIR | MO | 63077 | |
| 4889517 | ROCKINGHAM COUNTY NEWS GROUP | WORLD MEDIA ENTERPRISES | P O BOX 25127 | | | RICHMOND | VA | 23260 | |
| 4780230 | Rockingham County Tax Collector | PO Box 68 | | | | Wentworth | NC | 27357-0068 | |
| 4778618 | Rockland County | Attn: Paul Piperato, County Clerk | Rockland County Courthouse | 1 South Main Street, Suite 500 | | New City | NY | 10956 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884553 | ROCKLINE INDUSTRIES INC | PO BOX 2088 DEPT 480 | | | | MILWAUKEE | WI | 53201 | |
| 4791473 | Rockne, Wayne | Address on file | | | | | | | |
| 4788702 | Rockpointe Homeowner, s Association | Address on file | | | | | | | |
| 4876751 | ROCKPORT PILOT | HARTMAN NEWSPAPERS LP | 1002 WHARF ST | | | ROCKPORT | TX | 78382 | |
| 4810184 | ROCKS, STICKS, & HELL, LLC | 2325 CARILTON RD. | | | | MAITLAND | FL | 32751 | |
| 4798113 | ROCKSIDE INVESTORS LIMITED | PARTNERSHIP | 6055 ROCKSIDE WOODS BLVD STE 100 | | | INDEPENDENCE | OH | 44131 | |
| 4854171 | ROCKSTEP CAPITAL | ROCKSTEP CAPITAL OPPORTUNITY FUND I LLC | ATTN: TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4855305 | ROCKSTEP CAPITAL | ROCKSTEP JANESVILLE, LLC | C/O ROCKSTEP MANAGEMENT - JANESVILLE, LLC | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4854747 | ROCKSTEP CAPITAL | ROCKSTEP MERIDIAN, LLC | C/O ROCKSTEP MANAGEMENT | 1445 NORTH LOOP WEST, SUITE 625 | | HOUSTON | TX | 77008 | |
| 4803112 | ROCKSTEP CAPITAL OPPORTUNITY FUND | I LLC | ATTN PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AR | 71913 | |
| 4804127 | ROCKSTEP JANESVILLE LLC | ATTN MALL MANAGEMENT OFFICE | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 4853410 | RockStep Janesville, LLC | c/o RockStep Management - Janesville, LLC | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4803196 | ROCKSTEP MERIDIAN LLC | BONITA LAKES MALL | 1201 BONITA LAKES CIRCLE | | | MERIDIAN | MS | 39301 | |
| 4853409 | Rockstep Meridian, LLC | c/o Rockstep Management | 1445 North Loop West, Suite 625 | | | Houston | TX | 77008 | |
| 4863678 | ROCKSTEP SCOTTSBLUFF LLC | 2302 FRONTAGE ROAD #5 | | | | SCOTTSBLUFF | NE | 69361 | |
| 4808714 | ROCKSTEP VIRGINIA, LLC | 1455 NORTH LOOP WEST SUITE 625 | | | | HOUSTON | TX | 77008 | |
| 4874670 | ROCKTIDE RETAIL LLC | DANIEL O PEREGRIN | 300 EAST THIRD ST.#608 | | | LITTLE ROCK | AR | 72201 | |
| 4784385 | Rockwood Water PUD | 19601 NE Halsey | | | | PORTLAND | OR | 97230-7430 | |
| 4866679 | ROCKY BRANDS INC | 39 E CANAL STREET | | | | NELSONVILLE | OH | 45764 | |
| 4806180 | ROCKY BRANDS INC | PER EDN PROCESS | 39 E CANAL STREET | | | NELSONVILLE | OH | 45764 | |
| 4849459 | ROCKY FIRESTINE | PO BOX 217 | | | | Windsor | CA | 95492 | |
| 4886244 | ROCKY FORD DAILY GAZETTE | ROCKY FORD PUBLISHING CO | P O BOX 430 | | | ROCKY FORD | CO | 81067 | |
| 4878191 | ROCKY III INVESTMENTS INC | KRYD | 444 SEASONS DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 4877795 | ROCKY MOUNT ENTERPRISES INC | JOSEPH HAROLD COLEMAN | 1701 COMMERCE ST | | | RUSTON | LA | 71270 | |
| 4886305 | ROCKY MOUNTAIN CART RECOVERY | RONALD MCCLURE | 21822 LONGS PEAK LANE | | | PARKER | CO | 80138 | |
| 4874571 | ROCKY MOUNTAIN DOCK & DOOR SPECIAL | D LAWSO ENTERPRISES | 9903 TITAN COURT UNIT 11 | | | LITTLETON | CO | 80125 | |
| 4887411 | ROCKY MOUNTAIN EYE CARE INC | SEARS OPTICAL LOCATION 1111 & 1221 | 750 CITADEL DRIVE E STE 2300 | | | COLORADO SPRINGS | CO | 80909 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872381 | ROCKY MOUNTAIN LLC | ALLEN KUNCE | 211 N US HWY 131 | | | THREE RIVERS | MI | 49093 | |
| 4870369 | ROCKY MOUNTAIN SUPER VAC INC | 73 MORNING GLORY LANE | | | | KALISPELL | MT | 59901 | |
| 4870004 | ROCKY MOUNTAIN SWEEPING INC | 695 CLOVERDALE DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| 4867044 | ROCKY ROAD PRODUCTS INC | 41 520 HIHIMANU ST | | | | WAIMANALO | HI | 96795 | |
| 4875049 | ROCKY SHOES & BOOTS INC | DEPT 271701 P O BOX 67000 | | | | DETROIT | MI | 48267 | |
| 4795657 | ROCKY TOP LEATHER INC | DBA ROCKYTOPLEATHER | 2654 TENNESSEE | 71 SCENIC | | PIGEON FORCE | TN | 37863 | |
| 4867601 | ROCKYMOUNTAIN SERVICES COMPANY LLC | 4500 YELLOESTONE AVE | | | | POCATELLO | ID | 83202 | |
| 4870246 | ROCO INC | 713 MISSOURI AVE P O BOX 940 | | | | SAINT ROBERT | MO | 65584 | |
| 4809034 | ROCOCO & TAUPE | 313 STIERLIN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4860375 | ROD DESYNE INC | 13975 CENTRAL AVE UNIT A | | | | CHINO | CA | 91710 | |
| 4876411 | RODAEL DIRECT INC | GENESIS DIRECT | P O BOX 273506 | | | TAMPA | FL | 33538 | |
| 4791841 | Rodden, Frederick | Address on file | | | | | | | |
| 4885765 | RODERICK A HENRY | R TECH | 5118 SANDPIPER DR | | | ST JAMES CITY | FL | 33956 | |
| 4851435 | RODERICK OHLEE | 6797 TROY LN NE | | | | BREMERTON | WA | 98311 | |
| 4848895 | RODERICK S EVANS | 5332 OREILLY LN | | | | Stone Mountain | GA | 30088 | |
| 4847369 | RODERICK SMITH | 27 NETCONG HTS | | | | Netcong | NJ | 07857 | |
| 4862661 | RODEY DICKASON SLOAN AKIN & ROBB PA | 201 3RD ST NW #2200 PO BX 1888 | | | | ALBUQUERQUE | NM | 87103 | |
| 4792692 | Rodgers, John | Address on file | | | | | | | |
| 4791008 | Rodgers, Lee | Address on file | | | | | | | |
| 4789137 | Rodio, Gail | Address on file | | | | | | | |
| 4800231 | RODNEY ADAMS | DBA OUTDOOR POWER DEALS | 2207 N 145TH TERRACE | | | BASEHOR | KS | 66007 | |
| 4801394 | RODNEY E OLIVER JR | DBA 365 GARAGE DOOR PARTS | 1325 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| 4845892 | RODNEY GOBERT | 1820 N TRAM RD | | | | Vidor | TX | 77662 | |
| 4797867 | RODNEY HAMILTON | DBA GENUINEBRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 4802533 | RODNEY HAMILTON | DBA HUMBOLDT BRANDS | 5250 W CENTURY BLVD SUITE 315 | | | LOS ANGELES | CA | 90045 | |
| 4847906 | RODNEY HODGES | 4 AUDUBON CT 4C | | | | Thibodaux | LA | 70301 | |
| 4810490 | RODNEY HUNTER | 2656 BLUE CYPRESS LAKE CT | | | | CAPE CORAL | FL | 33909 | |
| 4810441 | RODNEY HUNTER III | 2031 NW 16 PLACE | | | | CAPE CORAL | FL | 33993 | |
| 4803217 | RODNEY J SMITH | DBA YLOZ | 2112 BEAU TERRA DRIVE WEST | | | MOBILE | AL | 36618 | |
| 4852427 | RODNEY MUSE | 2132 SHEFFIELD DR | | | | Jonesboro | AR | 72401 | |
| 4852912 | RODNEY RICE | 11874 SNIDER RD | | | | Cincinnati | OH | 45249 | |
| 4845947 | RODNEY SCHIELD | 6031 SANFORD RD | | | | Houston | TX | 77096 | |
| 4887419 | RODNEY TAYLOR | SEARS OPTICAL LOCATION 1126 | 1500 EASTDALE MALL | | | MONTGOMERY | AL | 36117 | |
| 4865587 | RODNEY WEBB LLC | 316 MONTROSE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 4845457 | RODOLFO GIRON | 503 BOLSA WAY | | | | OXNARD | CA | 93036 | |
| 4852122 | RODOLFO RIBAS | 48 OLSON ST | | | | Abington | MA | 02351 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884664 | RODOLPH BROTHERS INC | PO BOX 2743 | | | | CASPER | WY | 82602 | |
| 4852588 | RODRIGO MARULANDA | 490 20TH AVE NE | | | | NAPLES | FL | 34120 | |
| 4797237 | RODRIGO RODRIGUEZ | DBA E-SITE | 249 S1ST ST | | | BROOKLYN | NY | 11211 | |
| 4788496 | Rodrigues, Carolynn | Address on file | | | | | | | |
| 4804242 | RODRIGUEZ & ASSOCIATES LLC | DBA COMMERCIALVACUUM.COM | 2501 GENERAL ELECTRIC ROAD UNIT C | | | BLOOMINGTON | IL | 61704 | |
| 4810769 | RODRIGUEZ APPLIANCE INC | PO BOX 228374 | | | | MIAMI | FL | 33222 | |
| 4786983 | Rodriguez Burgos, Ada | Address on file | | | | | | | |
| 4786984 | Rodriguez Burgos, Ada | Address on file | | | | | | | |
| 4856416 | RODRIGUEZ CABAN, IVONNE | Address on file | | | | | | | |
| 4788221 | Rodriguez Cruz, Anibal | Address on file | | | | | | | |
| 4788220 | Rodriguez Cruz, Anibal | Address on file | | | | | | | |
| 4857035 | RODRIGUEZ DE REYES, HAYDEE | Address on file | | | | | | | |
| 4789979 | Rodriguez Irizarry, Blanca | Address on file | | | | | | | |
| 4847241 | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | 60 HEWES ST | | | | Brentwood | NY | 11717 | |
| 4788227 | Rodriguez Velazquez, Judith | Address on file | | | | | | | |
| 4788226 | Rodriguez Velazquez, Judith | Address on file | | | | | | | |
| 4789186 | Rodriguez Zoniga, Gerardo | Address on file | | | | | | | |
| 4856491 | RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 4787824 | Rodriguez, Eduardo | Address on file | | | | | | | |
| 4787825 | Rodriguez, Eduardo | Address on file | | | | | | | |
| 4790430 | Rodriguez, Heather | Address on file | | | | | | | |
| 4793331 | Rodriguez, Humberto | Address on file | | | | | | | |
| 4787166 | Rodriguez, Jose | Address on file | | | | | | | |
| 4787167 | Rodriguez, Jose | Address on file | | | | | | | |
| 4856786 | RODRIGUEZ, KARITZA | Address on file | | | | | | | |
| 4793324 | Rodriguez, Lyeia | Address on file | | | | | | | |
| 4792240 | Rodriguez, Marisol | Address on file | | | | | | | |
| 4791649 | Rodriguez, Patti & Al | Address on file | | | | | | | |
| 4791054 | Rodriguez, Peter | Address on file | | | | | | | |
| 4857084 | RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 4793256 | Rodriguez, Rene | Address on file | | | | | | | |
| 4786711 | Rodriguez, Rosa | Address on file | | | | | | | |
| 4786712 | Rodriguez, Rosa | Address on file | | | | | | | |
| 4788689 | Rodriguez, Theresa | Address on file | | | | | | | |
| 4788690 | Rodriguez, Theresa | Address on file | | | | | | | |
| 4792882 | Rodriguez, William | Address on file | | | | | | | |
| 4856885 | RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 4874781 | ROEDER SNOW REMOVAL LLC | DAVID M ROEDER | 1200 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| 4778863 | Roederer, David | Address on file | | | | | | | |
| 4863581 | ROEHL TRANSPORT INC | 22733 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794614 | ROEHL TRANSPORT INC. | EAST 29TH ST | PO BOX 750 | | | MARSHFIELD | WI | 54449 | |
| 4789332 | Roehl, Mai | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789333 | Roehl, Mai | Address on file | | | | | | | |
| 4859197 | ROEHM REFRIGERATION AIR CONDTG | 117 NORTH 12TH STREET | | | | TERRE HAUTE | IN | 47807 | |
| 4793158 | Roehrig, David | Address on file | | | | | | | |
| 4873305 | ROES ABODE INSTALLS | BRANDON JAY ROE | 720 GLEN COVE DRIVE | | | RUTHER GLEN | VA | 22546 | |
| 4786496 | Roeser, Richard | Address on file | | | | | | | |
| 4870722 | ROF LLC | 7800 AIRPORT BUSINESS PARKWAY | | | | VAN NUYS | CA | 91406 | |
| 4851339 | ROGELIO GARCIA | 12379 MADERA ST | | | | Victorville | CA | 92392 | |
| 4806780 | ROGER & GALLET DIV | 77 DEANS RHODE HALL RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4797203 | ROGER E CHERRY | DBA CUSTOM SOY CANDLE CO | 2466 US HWY 82 E | | | TIFTON | GA | 31794 | |
| 4881555 | ROGER ELECTRIC | P O BOX 3166 | | | | BAYAMON | PR | 00960 | |
| 4798816 | ROGER FELDMAN | DBA ALIGA ONLINE | 4720 SAN FERNANDO RD | SUITE A | | GLENDALE | CA | 91204 | |
| 4852056 | ROGER FORSYTH | 1071 E ARROWHEAD LN | | | | Sierra Vista | AZ | 85650 | |
| 4861079 | ROGER GARMENTS | 1524 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4848712 | ROGER HARTWELL | 274 FRANKLIN ST | | | | Napa | CA | 94559 | |
| 4853091 | ROGER HOLLAND | 714 JONATHAN LN | | | | La Crescent | MN | 55947 | |
| 4850494 | ROGER HORTON | 15210 E END AVE | | | | Dolton | IL | 60419 | |
| 4849532 | ROGER JARRELL | 4245 20TH AVE N | | | | Saint Petersburg | FL | 33713 | |
| 4861672 | ROGER JONES | 1702 FREEDOM BOULEVARD | | | | FREEDOM | CA | 95019 | |
| 4871147 | ROGER JONES | 835 FIRST STREET | | | | GILROY | CA | 95020 | |
| 4860669 | ROGER JONES DELIVERIES | 1430 W WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 4864822 | ROGER L KLEIN ARCHITECT LLC | 283 PROSPECT AVENUE | | | | PRINCETON | NJ | 08430 | |
| 4886964 | ROGER L WILSON | SEARS OPTICAL 1066 | 10302 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256 | |
| 4887351 | ROGER L WILSON OD | SEARS OPTICAL LOC 1635 | 110 SOLANA RD | | | PONTE VEDRA BEACH | FL | 32082 | |
| 4846479 | ROGER LTORRES | 677 S LINCOLN ST | | | | Denver | CO | 80209 | |
| 4845650 | ROGER MCLEAN | 110 CRESTWAY ST | | | | Baytown | TX | 77520 | |
| 4800413 | ROGER MEDICAL INC | DBA ZOGO MEDICAL | 39 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4848289 | ROGER MORELLO | 18 HART ST FL 2 | | | | New Britain | CT | 06052 | |
| 4886264 | ROGER RAUSCH | ROGER E RAUSCH | 15491 PAYNE RD | | | MARYSVILLE | OH | 43040 | |
| 4850069 | ROGER SMITH | 7261 LYONS RD | | | | Imlay City | MI | 48444 | |
| 4865562 | ROGER STORER & SON INC | 315 SOUTH CENTER STREET | | | | SPRINGFIELD | OH | 45506 | |
| 4801580 | ROGER SWANBERG | DBA AUTOGRAPHED PHOTOS | 2253 IRONSTONE DR W | | | JACKSONVILLE | FL | 32246 | |
| 4887571 | ROGERS FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2106 | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 4867788 | ROGERS GLASS WINDOW & DOOR INC | 470 CAPITAL AVENUE SW | | | | BATTLE CREEK | MI | 49015 | |
| 4886270 | ROGERS LAWN CARE | ROGER MARSHALL | 12935 RIDGEVIEW DRIVE | | | PLATTE CITY | MO | 64079 | |
| 4889437 | ROGERS LOCKSMITH & SECURITY SERVICE | WILLIAM SCOTT WHITE | 14 AMLAJACK BLVD | | | NEWNAN | GA | 30265 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859550 | ROGERS MARINE INC | 1221 MAGNOLIA STREET | | | | TEXARKANA | TX | 75501 | |
| 4882661 | ROGERS PAVEMENT MAINTENANCE INC | P O BOX 65909 | | | | ORANGE PARK | FL | 32065 | |
| 4877171 | ROGERS PUMPING SERVICE | J & G TRADING LLC | PO BOX 1012 | | | HERNANDO | MS | 38632 | |
| 4865316 | ROGERS REFRIGERATION INC | 3040 A PRATHER LANE | | | | SANTA CRUZ | CA | 95065 | |
| 4801133 | ROGERS W LYNCH | DBA GREENSTONE MARKET | 13351 GREENSTONE | | | SAN ANTONIO | TX | 78249 | |
| 4787648 | Rogers, Anthony | Address on file | | | | | | | |
| 4787056 | Rogers, Bill | Address on file | | | | | | | |
| 4785469 | Rogers, Carol | Address on file | | | | | | | |
| 4785470 | Rogers, Carol | Address on file | | | | | | | |
| 4789557 | Rogers, Cheryl | Address on file | | | | | | | |
| 4793417 | Rogers, Gina | Address on file | | | | | | | |
| 4792968 | Rogers, Jacob & Jennifer | Address on file | | | | | | | |
| 4856978 | ROGERS, JUDITH | Address on file | | | | | | | |
| 4786821 | Rogers, Olivia | Address on file | | | | | | | |
| 4786822 | Rogers, Olivia | Address on file | | | | | | | |
| 4808038 | ROGINA INVESTMENT CORPORATION INC ACH | PO BOX 328 | ATTN: TRACI M. FASSINA, PRESIDENT | | | FULTONDALE | AL | 35068-0328 | |
| 4796707 | ROGUE GUITAR SHOP LLC | DBA ROGUEGUITARSHOP | 62990 NE 18TH STREET SUITE 120 | SUITE 115 | | BEND | OR | 97701 | |
| 4881562 | ROGUE SHRED LLC | P O BOX 3187 | | | | CENTRAL POINT | OR | 97502 | |
| 4795505 | ROHAN B SONI | DBA BASEMENTBARGAINS | 1N076 WEST STREET | | | CAROL STREAM | IL | 60188 | |
| 4811259 | ROHL LLC | 3 PARKER | | | | IRVINE | CA | 92618 | |
| 4886274 | ROHLFING INC | ROHLFING OF BRAINERD INC | 923 WRIGHT ST | | | BRAINERD | MN | 56401 | |
| 4880681 | ROHLFING OF DULUTH INC | P O BOX 16330 | | | | DULUTH | MN | 55816 | |
| 4791765 | Rohner, Jill | Address on file | | | | | | | |
| 4809812 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C-7 | | | | ROHNERT PARK | CA | 94928 | |
| 4873510 | ROHO ENTERPRISES INC | C/O CALHOUN & COMPANY | 4537 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 4811117 | ROHR, DANA L | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4881815 | ROI ENERGY INVESTMENTS LLC | P O BOX 394 | | | | FREMONT | WI | 54940 | |
| 4884684 | ROI TRAINING INC | PO BOX 286 | | | | SAGAPONACK | NY | 11962 | |
| 4885937 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS | MS 631099 P O BOX 3963 | | | SEATLE | WA | 98124 | |
| 4885938 | ROIC CALIFORNIA LLC | RETAIL OPPORTUNITY INVESTMENTS PART | MS 631099 P O BOX 3953 | | | SEATTLE | WA | 98124 | |
| 4808564 | ROIC PINOLE VISTA LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP | ATTN: RICHARD K SCHOEBEL | SUITE 200 | 11250 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |
| 4884824 | ROIG GROUP LLC | PO BOX 398211 | | | | MINNEAPOLIS | MN | 55439 | |
| 4790112 | Rojas Morales, Maria | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791429 | Rojas, Jairo | Address on file | | | | | | | |
| 4868702 | ROJO ENTERPRISES INC | 538 S MAIN STREET | | | | ELBURN | IL | 60119 | |
| 4865275 | ROK IMPORTS INC | 3021 LAWSON BLVD | | | | OCEANSIDE | NY | 11572 | |
| 4869180 | ROKAN CORPORATION | 5929 DEERFIELD INDUSTRIAL DR | | | | LINDEN | MI | 48451 | |
| 4859876 | ROKU INC | 12980 SARATOGA AVE. STE D | | | | SARATOGA | CA | 95070 | |
| 4845578 | ROLAND DAVIS | 802 CAMERON DR | | | | Kinston | NC | 28501 | |
| 4846314 | ROLAND GRANDPRE | 12200 E STATE ROUTE 69 LOT 233 | | | | Dewey | AZ | 86327 | |
| 4848533 | ROLAND KAHOLO | 1177 JOY LN | | | | Bridgeport | WV | 26330 | |
| 4801245 | ROLAND ORTEGA | DBA MIGHTYWEBDEALS | 1017 W. MAIN ST | | | LEBANON | IN | 46052 | |
| 4802070 | ROLAND SCHECK | DBA THE DIY STOP | PO BOX 528 | | | DANIELSON | CT | 06239 | |
| 4845344 | ROLAND SERVICES LLC | 15665 95TH LN N | | | | West Palm Beach | FL | 33412 | |
| 4793647 | Roldan, Juan | Address on file | | | | | | | |
| 4795744 | ROLF BRNE | DBA 12XL SHOP INC | 80 PINE STREET FLOOR 24 | | | NEW YORK | NY | 10005 | |
| 4865328 | ROLF C HAGEN USA CORP | 305 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| 4849937 | ROLF HERION | 3617 GREY ABBEY CIR | | | | Williamsburg | VA | 23188 | |
| 4787214 | Rolfes, Charles & Loretta | Address on file | | | | | | | |
| 4787215 | Rolfes, Charles & Loretta | Address on file | | | | | | | |
| 4876319 | ROLLA DAILY NEWS | GATEHOUSE MEDIA INC | 101 WEST 7TH PO BOX 808 | | | ROLLA | MO | 65401 | |
| 4885128 | ROLLAND SAFES & LOCK CO INC | PO BOX 671334 | | | | DALLAS | TX | 75267 | |
| 4803647 | ROLLBACKDEAL.COM LLC | DBA RIGHT BOOT FORWARD | 34 E MAIN ST STE 153 | | | SMITHTOWN | NY | 11749 | |
| 4881432 | ROLLER DERBY SKATE CORP | P O BOX 2999 | | | | PHOENIX | AZ | 85062 | |
| 4805813 | ROLLER DERBY SKATE CORP | PO BOX 2999 | | | | PHOENIX | AZ | 85062-2999 | |
| 4808742 | ROLLER MILL, LLC | POST OFFICE BOX 671048 | | | | MARIETTA | GA | 30066 | |
| 4786785 | Roller, Misty | Address on file | | | | | | | |
| 4786786 | Roller, Misty | Address on file | | | | | | | |
| 4847098 | ROLLIE E LEONBERGER | 306 W 6TH PL | | | | Saint Elmo | IL | 62458 | |
| 4878079 | ROLLIE EXCAVATING & CEMENT FINISHIN | KEVIN & SHIRLEY ROLLIE | 2646 E ILL HWY 15 | | | WOODLAWN | IL | 62898 | |
| 4871364 | ROLLING & SLIDING DOORS OF DAYTON | 8755 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| 4802113 | ROLLING BESTA INTERNATIONAL | DBA HINATA GROUP | 2237 GRAND AVE | | | CLAREMONT | CA | 91711 | |
| 4863538 | ROLLING COLORS LLC | 2255 KUHIO AVE #810 | | | | HONOLULU | HI | 96815 | |
| 4864010 | ROLLING GREENS NURSERY INC | 2420 S EASTERN AVE | | | | COMMERCE | CA | 90040 | |
| 4801608 | ROLLING HILLS TRADING INC | 2020 SW 5TH STREET | | | | LINCOLN | NE | 68522 | |
| 4796796 | ROLLING HILLS TRADING INC | 2139 MAGNUM CIRCLE | | | | LINCOLN | NE | 68522 | |
| 4885764 | ROLLING THUNDER EXPRESS | R T PINC | P O BOX 480 65 MAIN ST | | | NEWPORT | ME | 04953 | |
| 4850361 | ROLLING WORK BENCH LLC | 9450 CHARTER PT | | | | San Antonio | TX | 78250 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785264 | Rollins, Gwen | Address on file | | | | | | | |
| 4881443 | ROLLOFFS HAWAII INC | P O BOX 30046 | | | | HONOLULU | HI | 96820 | |
| 4886279 | ROLONDA VELAZQUEZ | ROLONDA UDORA VELAZQUEZ | 47-17 49TH STREET APT 1 | | | WOODSIDE | NY | 11377 | |
| 4849301 | ROMAIN YOUMBI | 8816 STEPHANIE RD | | | | Randallstown | MD | 21133 | |
| 4785703 | Roman Acevedo, Rosa | Address on file | | | | | | | |
| 4785702 | Roman Acevedo, Rosa | Address on file | | | | | | | |
| 4885682 | ROMAN BERNAL | PROMARK PAINTING | 6336 N ORACLE RD #326 | | | TUCSON | AZ | 85704 | |
| 4874565 | ROMAN ELECTRONICS SERVICES INC | D G 4 LAGO GUAJATACA SEC 5 A | | | | LEVITTOWN | PR | 00949 | |
| 4864003 | ROMAN J CLAPROOD COMPANY THE | 242 N GRANT AVE | | | | COLUMBUS | OH | 43215 | |
| 4804040 | ROMAN JURKOV | DBA NOTHING LIKE THIS | 7317 HEATHLEY DR | | | LAKE WORTH | FL | 33467 | |
| 4800353 | ROMAN KOUZNETSOV | DBA PRESTOPICKNSHIP | 4814 4TH AVE #119 | | | BROOKLYN | NY | 11220-1818 | |
| 4795155 | ROMAN LECIN | DBA IRN INC | 75 W CASTOR PL | | | STATEN ISLAND | NY | 10312 | |
| 4785772 | Roman, Edith | Address on file | | | | | | | |
| 4785773 | Roman, Edith | Address on file | | | | | | | |
| 4789348 | Roman, Heriberto | Address on file | | | | | | | |
| 4871257 | ROMANE FRAGRANCES LLC | 851 N CHURCH CT | | | | ELMHURST | IL | 60126 | |
| 4866477 | ROMANO CIONNI GENERAL CONTRACTR INC | 3712 CTY HIGHWAY 15 | | | | RAYLAND | OH | 43943 | |
| 4785593 | Romanowski, Vivian | Address on file | | | | | | | |
| 4785594 | Romanowski, Vivian | Address on file | | | | | | | |
| 4888750 | ROMANS & SONS LLC | TONY ROMANS | 1115 E TYLER ST | | | ATHENS | TX | 75751 | |
| 4888742 | ROMANS AND SONS LLC | TONY ANTHONY ROMANS | 910 BRADLEY DR | | | ATHENS | TX | 75751 | |
| 4873034 | ROMANS LOCK SERVICE | BETTY L ROMANS | 1205 SW 11 1/2 AVE | | | SHEFFIELD | AL | 35660 | |
| 4800077 | ROMANTIC DECOR & MORE | 220 SEA PINES RD | | | | BELLINGHAM | WA | 98229 | |
| 4886280 | ROME DAILY SENTINEL | ROME SENTINEL COMPANY | P O BOX 471 333 W DOMINICK ST | | | ROME | NY | 13442 | |
| 4800177 | ROME MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | |
| 4882010 | ROME NEWS MEDIA LLC | P O BOX 449 | | | | MARIETTA | GA | 30061 | |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | Fayetteville | NC | 28311 | |
| 4807925 | ROMEKIM L P | 18 EAST 50TH STREET-10TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4779489 | Romekim, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4880257 | ROMEL PRESS INC | P O BOX 1094 | | | | MELROSE PARK | IL | 60161 | |
| 4847792 | ROMEO APELO | 155 ROPANGO WAY | | | | Hemet | CA | 92545 | |
| 4864948 | ROMER BEVERAGE COMPANY | 2908 E ANDY DEVINE AVE | | | | KINGMAN | AZ | 86401 | |
| 4802612 | ROMINA ANBINDER | DBA KEDYROLO | 20355 NE 34 CT 1827 | | | AVENTURA | FL | 33180 | |
| 4873513 | ROMNY COMPANY | C/O CARNEGIE MGMT & DEV CORP | 27500 DETROIT ROAD 3RD FLOOR | | | WESTLAKE | OH | 44145 | |
| 4787162 | Romo, Aurora | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785664 | Romo, Liliana | Address on file | | | | | | | |
| 4792035 | Romo, Roberto | Address on file | | | | | | | |
| 4802032 | RON BARKLEY | DBA KUBESCENT AIR FRESHENERS | 224 FIRST STREET | | | ATLANTA | GA | 30314 | |
| 4884404 | RON CO ROOTER INC | PO BOX 1531 | | | | MUSKOGEE | OK | 74402 | |
| 4848068 | RON ESPOSITO | 1248 LAVANHAM CT | | | | Apopka | FL | 32712 | |
| 4848217 | RON FAYE | 2886 MANDALAY BEACH RD | | | | Wantagh | NY | 11793 | |
| 4852166 | RON FLURY | 1004 BROOKWOOD DR | | | | Tallahassee | FL | 32308 | |
| 4861367 | RON FOX | 1609 NORTH D STREET | | | | LAKE WORTH | FL | 33460 | |
| 4886287 | RON FRANKLIN CONSULTING LLC | RONALD B FRANKLIN | 6407 W MONTE CRISTO AVENUE | | | GLENDALE | AZ | 85306 | |
| 4871022 | RON FURMANS COMMERCIAL SWEEPING & | 815 GABBERT ROAD | | | | CANTRALL | IL | 62625 | |
| 4852078 | RON LAPKOVITCH | 3256 LINCOLN ST E | | | | Canton | OH | 44707 | |
| 4866392 | RON LUTTRELL | 3636 S MARY LOU LN | | | | MANSFIELD | OH | 44906 | |
| 4795825 | RON MADOCH | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 4800998 | RON MIDDLEBROOK | DBA WHOLESALESTOCKROOM | 10970 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| 4886291 | RON STEVENSON ELECTRICIAN | RONALD D STEVENSON JR | 77 ALVORD STREET | | | SOUTH HADLEY | MA | 01075 | |
| 4881982 | RON TAYLOR MAINTENANCE | P O BOX 431 | | | | EFFINGHAM | IL | 62401 | |
| 4846921 | RON TUNNELL HEAT AND AIR | 3356 S HANDLEY ST | | | | Wichita | KS | 67217 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 4846242 | RONAL BENJAMIN LEMUS ZABALA | 602 MEADOWOOD ST | | | | Greensboro | NC | 27409 | |
| 4846685 | RONALD ALLISON | 55 ROPERS VIEW RD | | | | Vintondale | PA | 15961 | |
| 4847118 | RONALD ARTHUR | 253 SW STATE ROUTE 2 | | | | CHILHOWEE | MO | 64733 | |
| 4809844 | RONALD AUSTIN JR-DONE RIGHT PROFESSIONAL | DELIVERY & INSTALLATION | 2011 MAPLEGATE COURT | | | FAIRFIELD | CA | 94534 | |
| 4810489 | RONALD B CARDINI | 6080 WATERWAY BAY DRIVE | | | | FORT MYERS | FL | 33908 | |
| 4850260 | RONALD CALDWELL | 32591 VALENTINO WAY | | | | Temecula | CA | 92592 | |
| 4887037 | RONALD CAMPBELL | SEARS OPTICAL 1225 | 3111 E COLONIAL DR | | | ORLANDO | FL | 32803 | |
| 4846599 | RONALD CARRUTHERS | 5407 S CATHAY CT | | | | CENTENNIAL | CO | 80015 | |
| 4810628 | RONALD CLARK | 1007 N FEDERAL HWY #F-1 | | | | FT. LAUDERDALE | FL | 33304 | |
| 4804408 | RONALD FRANKLIN | DBA TECH INNOVATIONS | 109845 MARSH TRAIL | | | ATLANTA | GA | 30328 | |
| 4809978 | RONALD G. KOPKO | 149 STANDISH CIRCLE | | | | N FT MYERS | FL | 33903 | |
| 4851775 | RONALD GANRUDE | 143 PEARSON DR | | | | Saint Charles | MN | 55972 | |
| 4800327 | RONALD GOOD | DBA EZ MOUNTS | 7521 CALAIS COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4852274 | RONALD GRANT HAUSER | 711 S MARSHALL ST | | | | WINSTON SALEM | NC | 27101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887244 | RONALD HALL | SEARS OPTICAL 2205 JACKSON PLAZA | 377 WEST JACKSON STE 8 | | | COOKEVILLE | TN | 38501 | |
| 4809476 | RONALD JOHN BEDERA - AQUATIC | AQUATIC DISPLAY | 265 BLUE SKIES DRIVE | | | SPARKS | NV | 89436 | |
| 4859836 | RONALD K GAYNOR | 129 IDAHO MARYLAND RD | | | | GRASS VALLEY | CA | 95945 | |
| 4867158 | RONALD KEVIN GAYNOR | 415 GRASS VALLEY HIGHWAY | | | | AUBURN | CA | 95603 | |
| 4887097 | RONALD KITTL | SEARS OPTICAL 1415 | 27001 US HWY 19 N STE 8520 | | | CLEARWATER | FL | 34621 | |
| 4887168 | RONALD KUHNS | SEARS OPTICAL 1728 | 4570 N ORACLE RD | | | TUSCON | AZ | 85705 | |
| 4796740 | RONALD L HEVENER | DBA RON HEVENER & CO | 118 BRIGADOON LANE | | | SAINT MATTHEWS | SC | 29135 | |
| 4802144 | RONALD L. SEVERTSON | DBA SILVER TICKET PRODUCTS | 739 W. 2ND AVE | | | MESA | AZ | 85210 | |
| 4849609 | RONALD LAMBERT | 16920 FALCONRIDGE RD | | | | Lithia | FL | 33547 | |
| 4798572 | RONALD LAU | DBA RELAXSO | 34 EAST MAIN STREET #287 | | | SMITHTOWN | NY | 11787 | |
| 4850034 | RONALD LECLAIR | 107 SATSUMA DR | | | | Altamonte Springs | FL | 32714 | |
| 4849533 | RONALD M GAINES | 1543 MESA BROOK ST | | | | San Diego | CA | 92114 | |
| 4847344 | RONALD MASCO | 2108 WINDING LAKES DR | | | | PLAINFIELD | IL | 60586 | |
| 4851856 | RONALD MASON | 106 BIBB DR | | | | Madison | AL | 35758 | |
| 4850520 | RONALD MCCRACKEN | 1657 ARMSTRONG CT | | | | Concord | CA | 94521 | |
| 4848062 | RONALD MCCULLOUGH | 139 SEQUOIA RD | | | | Hercules | CA | 94547 | |
| 4846686 | RONALD MCDIVITT | 1898 QUAKE RIDGE DR | | | | Green Cove Springs | FL | 32043 | |
| 4849901 | RONALD MCMAHON | 34 PSOINAS AVE | | | | Dracut | MA | 01826 | |
| 4848782 | RONALD MERRIWEATHER | 1624 MURIEL DR | | | | NORTH COUNTY | MO | 63138 | |
| 4796686 | RONALD MURPHY | DBA UNDER CABINET SPICE RACKS AND | 4556 SUNDOWN ROAD | | | DELTA | CO | 81416 | |
| 4873849 | RONALD P SMITH | CENTRAL ELEVATOR INSPECTION SV | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4853146 | RONALD PAXIAO | 2967 LETITIA AVE | | | | Placerville | CA | 95667 | |
| 4850742 | RONALD PETTIGREW | 4247 VAN BUREN ST | | | | Gary | IN | 46408 | |
| 4846414 | RONALD PFENNING | 3798 PONDEROSA WAY E | | | | Palm Springs | CA | 92264 | |
| 4852642 | RONALD R MITCHELL | 3832 N 18TH ST | | | | Philadelphia | PA | 19140 | |
| 4850010 | RONALD REITER | 3009 BLUE JAY DR | | | | Julian | CA | 92036 | |
| 4845811 | RONALD SCHINDLER | PO BOX 20803 | | | | Louisville | KY | 40250 | |
| 4853189 | RONALD SKINNER | 2719 SUMMIT DR | | | | Sebring | FL | 33870 | |
| 4847238 | RONALD SMITH | 2707 WIMBLEDON DR | | | | Gastonia | NC | 28056 | |
| 4880495 | RONALD SMITH PLUMBING | P O BOX 1357 | | | | VERSAILLES | KY | 40383 | |
| 4848530 | RONALD SMOLEN | 226 BELDEN PL | | | | MUNSTER | IN | 46321 | |
| 4851113 | RONALD SORACE | 2971 PLAZA DEL AMO | | | | Torrance | CA | 90503 | |
| 4852815 | RONALD ST MARIE | 276 BUCK POND RD | | | | Montgomery | MA | 01085 | |
| 4878980 | RONALD V KHOURY | MELDA KHOURY | 9800 E REGENCY ROW | | | INVERNESS | FL | 34450 | |
| 4846738 | RONALD WADE | 523 MELROSE CT | | | | Tehachapi | CA | 93561 | |
| 4850434 | RONALD YOUNG | 9629 MORNING LEAP TER | | | | Columbia | MD | 21046 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807258 | RONAN TOOLS INC | MARK CLAUS | 1290 S SANTA FE AVE | | | SAN JACINTO | CA | 92583 | |
| 4859848 | RONAN TOOLS INC | 1290 SOUTH SANTA FE AVE | | | | SAN JACINTO | CA | 92583 | |
| 4806852 | RONAN TOOLS INC | 1290 SOUTH SANTA FE STREET | | | | SAN JACINTO | CA | 92583 | |
| 4808388 | RON-BEN ASSOCIATES | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4861164 | RONCO HOLDINGS INC | 15505 LONG VISTA STE 250 | | | | AUSTIN | TX | 78728 | |
| 4871348 | RONDEL W BURKE | 873 WEST HIGHWAY 27 | | | | LINCOLNTON | NC | 28092 | |
| 4856189 | RONEY, CANDICE | Address on file | | | | | | | |
| 4796926 | RONGJIAN LAI | DBA WIN PEARL | 11114 SANDSTONE ST | | | HOUSTON | TX | 77072 | |
| 4810280 | RONIE ROMERO | 7509 SW 30 STREET | | | | MIAMI | FL | 33155 | |
| 4848231 | RONN LUCAS SR | 13535 SE BEECH ST | | | | Portland | OR | 97222 | |
| 4850227 | RONNIE MURCHISON | 349 EUCLID AVE | | | | Brooklyn | NY | 11208 | |
| 4861250 | RONNYS INC | 15901 BADGER FLAT RD | | | | LOS BANOS | CA | 93635 | |
| 4886311 | RONS APPLIANCE REPAIR | RONALDS B GEFFIER | 615 THIRD AVE SE | | | MANDAN | ND | 58554 | |
| 4883353 | RONS APPLIANCE SERVICE | P O BOX 852 | | | | LIBBY | MT | 59923 | |
| 4880965 | RONS LAWN CARE INC | P O BOX 204 | | | | MARION | IN | 46952 | |
| 4886315 | RONS TIRE & MOTORSPORTS | RONS TIRE INC | 1440 E 1500 N | | | TERRETON | ID | 83450 | |
| 4886282 | RONS TIRE SERVICE | RON HARAHUCHI | P O BOX 390577 | | | KAILUA KONA | HI | 96739 | |
| 4886313 | RONS WINDOW TINTING | RONNIE E CANCHOLA | 235 E KETTLEMAN LANE | | | LODI | CA | 95240 | |
| 4789089 | Ronshaugen, Kristina | Address on file | | | | | | | |
| 4857855 | RONTON ENVIRONMENTAL SERVICES INC | 1 800 GOT JUNK | 1253 S BERETANIA ST # 2309 | | | HONOLULU | HI | 96814 | |
| 4800371 | RONY COHEN | DBA BEST PRO LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4882012 | RONYAK BROS PAVING | P O BOX 449 | | | | BURTON | OH | 44021 | |
| 4779246 | Rood, Mary E. | Address on file | | | | | | | |
| 4779247 | Rood, Mary E. | Address on file | | | | | | | |
| 4779248 | Rood, Mary E. | Address on file | | | | | | | |
| 4779245 | Rood, Mary E. | Address on file | | | | | | | |
| 4779242 | Rood, Mary E. | Address on file | | | | | | | |
| 4779243 | Rood, Mary E. | Address on file | | | | | | | |
| 4779244 | Rood, Mary E. | Address on file | | | | | | | |
| 4850989 | ROOF COMMANDER INC | 4680 LAKE INDUSTRIAL BLVD | | | | Tavares | FL | 32778 | |
| 4880298 | ROOF SYSTEMS OF MAINE | P O BOX 1134 | | | | BANGOR | ME | 04402 | |
| 4872443 | ROOF SYSTEMS OF MAINE A TECTA | AMERICA COMPANY LLC | 332 TARGET INDUSTRIAL CIR | | | BANGOR | ME | 04401 | |
| 4863367 | ROOFCO INC | 221 RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| 4886316 | ROOFCONNECT | ROOFCONNECT LOGISTICS INC | P O BOX 908 | | | SHERIDAN | AR | 72150 | |
| 4846453 | ROOFING & RENOVATION OF FLORIDA | 13423 LITTLE GEM CIR | | | | Fort Myers | FL | 33913 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849240 | ROOFING R US SYSTEMS INC | PO BOX 950870 | | | | Lake Mary | FL | 32795 | |
| 4861084 | ROOFING SERVICE PLUS LLC | 1525 PARK MANOR BLVD STE 271 | | | | PITTSBURGH | PA | 15205 | |
| 4857489 | Roofing Supply Group | Beacon Sales Acquisition, Inc. | c/o Branch Manager | 1202 South 6th Street | | San Jose | CA | 95112 | |
| 4866588 | ROOFMASTERS ROOFING CON INC | 381 ONTARIO STREET | | | | BUFFALO | NY | 14207 | |
| 4862103 | ROOM COPENHAGEN INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4867121 | ROOM MAGIC TEXTILES LLC | 412 LEMON GROVE LN | | | | SANTA BARBARA | CA | 93108 | |
| 4810837 | ROOMSCAPES INC | 1723 WESTCLIFF DRIVE | | | | NEWPORT BEACH | CA | 92660 | |
| 4884661 | ROONEY & ROONEY CONTRACTORS INC | PO BOX 271 | | | | BAD AXE | MI | 48413 | |
| 4878193 | ROONEY MOON BROADCASTING INC | KSMX FM KRMQ FM KSEL FM KSEL AM | 42437 US 70 | | | PORTALES | NM | 88130 | |
| 4790357 | Rooney, Sean | Address on file | | | | | | | |
| 4888566 | ROONEYS SEWER HANDYMAN & CLEANING | THOMAS F ROONEY | 3216 FRANCIS ST | | | JACKSON | MI | 49203 | |
| 4858290 | ROOSEVELT WALLS JR | 1012 WALDEN COURT | | | | BURNSVILLE | MN | 55337 | |
| 4885206 | ROOSTER PRODUCTS INTERNATIONAL INC | PO BOX 733384 | | | | DALLAS | TX | 75373 | |
| 4806514 | ROOSTER PRODUCTS INTERNATIONAL INC | P O BOX 951853 | PO BOX 733384 | | | DALLAS | TX | 75373-3384 | |
| 4886355 | ROOSY QUICK INC | ROOSEVELT QUICK | 308 SOUTH TERRELL STREET | | | METTER | GA | 30439 | |
| 4802441 | ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | | SAN FRANCISCO | CA | 94118 | |
| 4803183 | ROOT ASSASSIN LLC | 888 CLUBHOUSE ROAD | | | | WOODMERE | NY | 11598 | |
| 4884432 | ROOT ENTERPRISES INC | PO BOX 166 | | | | CANUTE | OK | 73626 | |
| 4860069 | ROOTER EXPRESS INC | 1321 ROCKEFELLER DR UNIT D1 | | | | CERES | CA | 95307 | |
| 4887730 | ROOTER EXPRESS PLUMBING DRAIN | SEWER SPECIALISTS FIRST | 6204 LANSING RD | | | LANSING | MI | 48917 | |
| 4862396 | ROOTER MASTER PLUMBING AND DRAINS L | 198 MISHAWUM ROAD | | | | WOBURN | MA | 01801 | |
| 4868011 | ROOTER PRO LLC | 4924 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| 4805790 | ROOT-LOWELL MANUFACTURING CO | RL FLO-MASTER | DEPT 10225 | PO BOX 87618 | | | | | |
| 4799370 | ROOT-LOWELL MANUFACTURING CO | RL FLO-MASTER | DEPT 10225 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| 4874801 | ROOTS SMALL ENGINE REPAIR | DAVID ROOT | 820 N 13TH ST | | | SALINA | KS | 67401 | |
| 4787260 | Roper, Mattie | Address on file | | | | | | | |
| 4787261 | Roper, Mattie | Address on file | | | | | | | |
| 4851833 | ROPERS RENOVATIONS LLC | 3411 N TARRAGONA ST | | | | Pensacola | FL | 32503 | |
| 4856770 | ROQUE, ELIZABETH | Address on file | | | | | | | |
| 4848121 | RORY BUCKMASTER | 45807 RIVER RD | | | | Shawnee | OK | 74801 | |
| 4804568 | ROS LLC | DBA THE ROOST | 117 SOUTH COOK STREET | SUITE #160 | | BARRINGTON | IL | 60010 | |
| 4845957 | ROSA DIAZ | 708 SAINT MARYS ST | | | | Bronx | NY | 10454 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864683 | ROSA FOOD PRODUCTS CO INC | 2750 GRAYS FERRY AVENUE | | | | PHILADELPHIA | PA | 19146 | |
| 4796215 | ROSA L BARROW | DBA BALLI GIFTS | 1560 W BASE LINE ST PO 70132 | | | SAN BERNARDINO | CA | 92411 | |
| 4802585 | ROSA L GIBERSON LLC | DBA MARILYN & DEANS FASHION EXCHAN | 2007 DIAMOND LOOP SE | | | LACEY | WA | 98503 | |
| 4847321 | ROSA M AVANTS | 2840 W 103RD ST | | | | Chicago | IL | 60655 | |
| 4848523 | ROSA ROSENBERG | 1059 S SHERBOURNE DR UNIT 202 | | | | Los Angeles | CA | 90035 | |
| 4851771 | ROSA SOBRADELO | 7 SOMERSET TER | | | | Winthrop | MA | 02152 | |
| 4856842 | ROSA, ADELINA | Address on file | | | | | | | |
| 4863939 | ROSADO PROPANE SALES & SERVICE | 2410 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4855994 | ROSADO, BEATRIZ | Address on file | | | | | | | |
| 4790935 | Rosado, Elizabeth | Address on file | | | | | | | |
| 4786725 | Rosado, Michelle | Address on file | | | | | | | |
| 4786726 | Rosado, Michelle | Address on file | | | | | | | |
| 4850740 | ROSALBA DAVALOS | 6232 LOS ALTOS DR | | | | El Paso | TX | 79912 | |
| 4856640 | ROSALES, MELISSA | Address on file | | | | | | | |
| 4856631 | ROSALES, MELISSA | Address on file | | | | | | | |
| 4850167 | ROSALIE MATHEWS | 11124 SW 238TH ST | | | | Vashon | WA | 98070 | |
| 4847486 | ROSALIND ALEXANDER SMITH | 1514 LIGHTHOUSE LN | | | | Kannapolis | NC | 28081 | |
| 4852795 | ROSALIND UNGER | 28 MCINTOSH RD | | | | Chelmsford | MA | 01824 | |
| 4849057 | ROSALINDA DIAZ DEL CASTILLO | 344 3OTH ST | | | | San Diego | CA | 92102 | |
| 4845695 | ROSALYN BASS | 5406 18TH AVE S | | | | Seattle | WA | 98108 | |
| 4847514 | ROSALYN DAWSON | 12823 235TH ST | | | | Rosedale | NY | 11422 | |
| 4848314 | ROSALYNN CUEBAS | HC 1 BOX 8036 | | | | TOA BAJA | PR | 00949 | |
| 4851525 | ROSANNE CHERKISAN | 430 ELKWOOD TER | | | | Englewood | NJ | 07631 | |
| 4846993 | ROSANNE SCHRODER | PO BOX 1087 | | | | Weimar | CA | 95736 | |
| 4789881 | Rosario Mojica, Ada | Address on file | | | | | | | |
| 4793646 | Rosario, Carlos | Address on file | | | | | | | |
| 4786818 | Rosario, Juan | Address on file | | | | | | | |
| 4786817 | Rosario, Juan | Address on file | | | | | | | |
| 4793062 | Rosario, Victor | Address on file | | | | | | | |
| 4882086 | ROSCOE | P O BOX 4804 | | | | CHICAGO | IL | 60680 | |
| 4867071 | ROSCOE BROWN HTG & A C OF TULLAHOMA | 410 S ROOSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 4790096 | Roscoe, Sally | Address on file | | | | | | | |
| 4779721 | Roscommon Township Treasurer | 8555 Knapp Road | | | | Houghton Lake | MI | 48629 | |
| 4779722 | Roscommon Township Treasurer | PO Box 610 | | | | Houghton Lake | MI | 48629 | |
| 4791118 | Rosdil, William | Address on file | | | | | | | |
| 4792631 | Rose Crow, Christy | Address on file | | | | | | | |
| 4885346 | ROSE DISPLAYS LTD | PO BOX 843047 | | | | BOSTON | MA | 02284 | |
| 4802801 | ROSE ENTERPRISES | DBA HERANSWER | 1006 COTTONWOOD DR | | | ROSEVILLE | CA | 95661 | |
| 4851162 | ROSE IDEMUDIA | 3814 W 108TH ST | | | | Inglewood | CA | 90303 | |
| 4796878 | ROSE M DIAZ | DBA INSTATE GROUO | PO BOX 670830 | | | BRONX | NY | 10467 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849972 | ROSE MARIE ZUCCARO | 357 EAGLE LN | | | | Bloomingdale | IL | 60108 | |
| 4852648 | ROSE MCGUIRE | 323 LINWOOD RD | | | | Savannah | GA | 31419 | |
| 4873103 | ROSE PEST SOLUTIONS | BIO SERV CORPORATION | P O BOX 309 | | | TROY | MI | 48099 | |
| 4888145 | ROSE RICH ENTERPRISES INC | STEPHEN WILLIAM STARK | 22526 BRISTOLWOOD COURT | | | KATY | TX | 77494 | |
| 4846152 | ROSE ROGERS | 4171 ARROWHEAD RD | | | | Memphis | TN | 38118 | |
| 4877299 | ROSE SERVICES LLC | JAMES KENNETH HIPPS | 1163 WINCREEK DRIVE | | | COLLIERVILLE | TN | 38017 | |
| 4791821 | Rose, Louise | Address on file | | | | | | | |
| 4852250 | ROSEANN FOLTZ | 502 KYLES LN | | | | Covington | KY | 41011 | |
| 4790057 | Rosebrook, Daniel | Address on file | | | | | | | |
| 4790058 | Rosebrook, Daniel | Address on file | | | | | | | |
| 4879576 | ROSEBURG NEWS REVIEW | NEWS REVIEW PUBLISHING CO INC | P O BOX 1248 | | | ROSEBURG | OR | 97470 | |
| 4873563 | ROSEFF LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4799046 | ROSELLE SHOPPING CENTER INC | 18 EAST 22ND STREET | | | | NEW YORK | NY | 10010 | |
| 4800754 | ROSELYN PIPER | DBA GREGORY STORE | 10398 TOBANO TRAIL | | | JONESBORO | GA | 30238 | |
| 4850747 | ROSEMARIE BERHANG | 8 HILLCREST RD | | | | Towaco | NJ | 07082 | |
| 4796727 | ROSEMARIE COLLECTIONS LLC | DBA POSIES PLACE | 5195 HAMPSTED VILLAGE CENTER-UNIT | | | NEW ALBANY | OH | 43054 | |
| 4848224 | ROSEMARIE WEHRLY | 7109 BOUQUET DR | | | | FRISCO | TX | 75035 | |
| 4807259 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4872585 | ROSEMARY ASSETS LIMITED | ANNA HUANG\CAROL YANG | TROPIC ISLE BUILDING | P.O.BOX 438, ROAD TOWN | | TORTOLA | VI | | BRITISH VIRGIN ISLANDS |
| 4846117 | ROSEMARY CAMY | 1777 WOODBROOK LN | | | | Fallbrook | CA | 92028 | |
| 4801268 | ROSEMARY CAPERS | DBA M &R ELECTRONICS | 3071 WHEELER RD | | | AUGUSTA | GA | 30909 | |
| 4851091 | ROSEMARY HACKWORTH | 736 HUMPHRIES LN | | | | Chesapeake | VA | 23322 | |
| 4850970 | ROSEMARY NAZARIO | 34 PINE DR | | | | East Northport | NY | 11731 | |
| 4849820 | ROSEMARY PEREZ | 1312 S MAIN ST | | | | CORONA | CA | 92882 | |
| 4847724 | ROSEMARY VERHEUL | 338 TERRILL AVE | | | | Grand Haven | MI | 49417 | |
| 4879654 | ROSEMOUNT ENTERPRISES LLC | NICHOLAS KRESSMAN | 3420 150TH STREET W STE 109 | | | ROSEMOUNT | MN | 55068 | |
| 4854848 | ROSEN, FLORENCE | Address on file | | | | | | | |
| 4860004 | ROSENAU BECK INC | 1310 INDUSTRIAL BLVD | | | | SOUTH HAMPTON | PA | 18966 | |
| 4786295 | Rosenberg, Justin | Address on file | | | | | | | |
| 4786296 | Rosenberg, Justin | Address on file | | | | | | | |
| 4873233 | ROSENDORF & ASSOCIATES INC | BOX 2195 CHURCH ST STATION | | | | NEW YORK | NY | 10257 | |
| 4787991 | Rosenfeld, Mordechai & Bascia | Address on file | | | | | | | |
| 4787992 | Rosenfeld, Mordechai & Bascia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794956 | ROSENTHAL & ROSENTHAL | RE AUDIO TECHNOLOGY OF NEW YORK | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802872 | ROSENTHAL & ROSENTHAL | RE BOLDFACE LICENSING BRANDING | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805635 | ROSENTHAL & ROSENTHAL | RE CENTRAL MILLS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799255 | ROSENTHAL & ROSENTHAL | RE CONSOLIDATED SHOE CO INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799327 | ROSENTHAL & ROSENTHAL | RE ESQUIRE FOOTWEAR LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805531 | ROSENTHAL & ROSENTHAL | RE GLOBAL PRODUCT RESOURCES, INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805637 | ROSENTHAL & ROSENTHAL | RE LUXE GROUP INC THE | 1370 BROADWAY 1ST FL | | | NEW YORK | NY | 10018 | |
| 4804991 | ROSENTHAL & ROSENTHAL | RE ROYTEX INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4803054 | ROSENTHAL & ROSENTHAL | RE SURF 9 LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4799326 | ROSENTHAL & ROSENTHAL INC | RE D6SPORTS INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4802888 | ROSENTHAL & ROSENTHAL INC | RE DIVERSIFIED GLOBAL TECHNOLOGIES | DBA DIVERSIFIED DISTRIBUTION | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | |
| 4799022 | ROSENTHAL & ROSENTHAL INC | RE EXTREME LINEN | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805610 | ROSENTHAL & ROSENTHAL INC | RE GENEVA HOME FASHION LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804892 | ROSENTHAL & ROSENTHAL INC | RE M Z BERGER & CO INC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4798176 | ROSENTHAL & ROSENTHAL INC | RE MIA SHOE INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4805577 | ROSENTHAL & ROSENTHAL INC | RE PRO TOUR MEMORABILIA LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798244 | ROSENTHAL & ROSENTHAL INC | RE SAMSUNG C & T AMERICA INC | P O BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4804976 | ROSENTHAL & ROSENTHAL INC | RE SHERIDAN HOME LLC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805253 | ROSENTHAL & ROSENTHAL INC | RE TELEBRANDS ADVERTISING CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4799002 | ROSENTHAL & ROSENTHAL INC | RE TRIBORO QUILT MFG CORP | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 4805628 | ROSENTHAL & ROSENTHAL INC | RE W SEITCHIK & SONS INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4805629 | ROSENTHAL & ROSENTHAT INC | RE UNITED FAMILY TRADING CORP | 1370 BROADWAY 1ST FLOOR | | | NEW YORK | NY | 10018 | |
| 4799315 | ROSENTHAL AND ROSENTHAL | RE INTIMATECO LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4798221 | ROSENTHAL AND ROSENTHAL INC | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 4786406 | Rosenzweig, Robin | Address on file | | | | | | | |
| 4786407 | Rosenzweig, Robin | Address on file | | | | | | | |
| 4867146 | ROSES & MORE INC | 414 N SYCAMORE | | | | SPOKANE | WA | 99202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874813 | ROSES USA | DAVIS CARROLL ROSES USA INC | P O BOX 4935 | | | TYLER | TX | 75712 | |
| 4850843 | ROSESTONE LLC | 312 HENRY ST | | | | Riverside | NJ | 08075 | |
| 4848932 | ROSETTA FITZHUGH | 8238 OAKHURST PL | | | | Riverside | CA | 92504 | |
| 4847116 | ROSETTA FOSTER | 1013 CONKEY ST | | | | Hammond | IN | 46320 | |
| 4849379 | ROSETTA GERMAN | 110 NASSAU ST | | | | Charleston | SC | 29403 | |
| 4851745 | ROSETTA MARSHALL | 5401 E 33RD ST | | | | Indianapolis | IN | 46218 | |
| 4876375 | ROSETTI HANDBAGS & ACCESSORIES LTD | GBG USA INC | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4884808 | ROSETTI HANDBAGS & ACCESSORIES LTD | PO BOX 37998 | | | | CHARLOTTE | NC | 28237 | |
| 4780105 | Roseville City Treasurer | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4780106 | Roseville City Treasurer | PO Box 674373 | | | | Detroit | MI | 48267-4373 | |
| 4804349 | ROSEVILLE SHOPPINGTOWN LLC | P O BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | |
| 4804375 | ROSEWILL INC | 18501 E GALE AVE SUITE 100 | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4809016 | ROSEWOOD CORDEVALLE | ATTN: LINDSEA BAYLOR | ONE CORDEVALLE CLUB DRIVE | | | SAN MARTIN | CA | 95046 | |
| 4801745 | ROSHNI CHOPRA | DBA BEDDECOR | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4852229 | ROSITA ANDERSON | 1719 TALCOTT DR | | | | San Antonio | TX | 78232 | |
| 4851363 | ROSITTA COBALIS | 31 WILLIAM WAY | | | | Pittsburg | CA | 94565 | |
| 4847632 | ROSLYN N MOORE | 336 BRANDON CT | | | | Hampton | VA | 23669 | |
| 4866023 | ROSS ACQUISITION COMPANY INC | 3380 LANGLEY DR | | | | HEBRON | KY | 41048 | |
| 4782248 | ROSS COUNTY AUDITOR | 2 N PAINT STREET SUITE G | COUNTY COURTHOUSE | | | Chillicothe | OH | 45601-3187 | |
| 4781945 | Ross County Health District | 150 E. Second St. | | | | Chillicothe | OH | 45601 | |
| 4780414 | Ross County Treasurer | 2 N Paint Street Ste F | | | | Chillocothe | OH | 45601-3179 | |
| 4886368 | ROSS DETWILER BACKFLOW | ROSS W DETWILER | 44250 MERCED RD | | | HEMET | CA | 92544 | |
| 4886366 | ROSS EQUIPMENT RENTALS & SALES | ROSS AERIAL EQUIPMENT LLC | 5825 W VAN BUREN ST | | | PHOENIX | AZ | 85043 | |
| 4866641 | ROSS INDUSTRIES INC | 385 HILL STREET | | | | YORK | PA | 17043 | |
| 4849911 | ROSS MCLAUGHLIN | 4404 MOFFITT DR | | | | Napa | CA | 94558 | |
| 4811314 | ROSS METAL FAB LLC | 3060 E POST RD SUITE 130 | | | | LAS VEGAS | NV | 89120 | |
| 4870544 | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE SUITE 1310 | | | | CHICAGO | IL | 60675 | |
| 4873307 | ROSS REFRIGERATION LLC | BRANDON ROSS JOHNSON | PO BOX 1011 | | | DAYTON | WY | 82836 | |
| 4872023 | ROSS SPORTSWEAR INC | 9909 S SHORE DR | | | | MINNEAPOLIS | MN | 55441 | |
| 4778633 | Ross Township | Attn: Douglas Sample, Township Manager | 1000 Ross Municipal Drive | | | Pittsburgh | PA | 15237 | |
| 4889144 | ROSS TOWNSHIP POLICE DEPART ALARM | VIOLATION DIVISION | 1000 ROSS MUNICIPAL DR | | | PITTSBURGH | PA | 15237 | |
| 4885853 | ROSS WELDING SUPPLIES | RD #2 BOX 29 | | | | TARENTUM | PA | 15084 | |
| 4884848 | ROSSCO CRANE & RIGGING INC | PO BOX 409 | | | | BOULDER | WY | 82923 | |
| 4788484 | Rossiter, Daniel | Address on file | | | | | | | |
| 4788485 | Rossiter, Daniel | Address on file | | | | | | | |
| 4789903 | Rossiter, Frank | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787815 | Rossiter, Steven | Address on file | | | | | | | |
| 4887678 | ROSSITTO AND SONS LLC | SEBASTIAN ROSSITTO | 70 HAYES RD | | | ROCKY HILL | CT | 06067 | |
| 4801704 | ROSTON | DBA CLASSYU | 1778 NW 78TH AVE | | | HOLLYWOOD | FL | 33024 | |
| 4880846 | ROSWELL DAILY RECORD INC | P O BOX 1897 | | | | ROSWELL | NM | 88202 | |
| 4868599 | ROSY BLUE INC | 529 5TH AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4868603 | ROSY BLUE JEWELRY INC | 529 FIFTH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4778391 | ROSY BLUE, INC. | 529 FIFITH AVENUE | | | | NEW YORK | NY | 10017 | |
| 4778344 | ROSY BLUE, INC. | 529 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| 4848869 | ROSYS TRIM LLC | 7450 OAKLEY ST NE | | | | FRIDLEY | MN | 55432 | |
| 4874838 | ROTARY CORPORATION | DBA DESERT EXTRUSION | 2737 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 4806017 | ROTARY CORPORATION | DBA DESERT EXTRUSION | ATTENTION: ACCOUNTS RECEIVABLE | PO BOX 747 | | GLENNVILLE | GA | 30427 | |
| 4889080 | ROTARY LIFT | VEHICLE SERVICES GRP LLC,DOVER CORP | 12758 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4886369 | ROTATION DYNAMICS CORP | ROTADYNE ROLL GROUP | 3515 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4881697 | ROTH BROS INC | P O BOX 3600 | | | | CAROL STREAM | IL | 60132 | |
| 4793492 | Roth, Ronald and Elizabeth | Address on file | | | | | | | |
| 4856743 | ROTHE, ALYSSA | Address on file | | | | | | | |
| 4799389 | ROTHENBERGER USA INC | 88254 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| 4791717 | Rother, Anne & Stephen | Address on file | | | | | | | |
| 4793078 | Rothschild, Shelley | Address on file | | | | | | | |
| 4884277 | ROTHWELL LANDSCAPE INC | PO BOX 1131 | | | | MANHATTAN | KS | 66505 | |
| 4863052 | ROTO ROOTER | 2112 LEA AVE | | | | BOZEMAN | MT | 59715 | |
| 4868075 | ROTO ROOTER | 5 22ND ST SW | | | | MINOT | ND | 58701 | |
| 4868973 | ROTO ROOTER | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872886 | ROTO ROOTER | BABCOCK INC | 4716 N ELLEN CT | | | PEORIA HEIGHTS | IL | 61614 | |
| 4872938 | ROTO ROOTER | BATON ROUGE SEWER & DRAIN SERVICE I | P O BOX 64966 | | | BATON ROUGE | LA | 70896 | |
| 4872962 | ROTO ROOTER | BDR SOLUTIONS LLC | PO BOX 400 | | | OLYPHANT | PA | 18447 | |
| 4873421 | ROTO ROOTER | BUCK CREEK PLUMBING | P O BOX 329 | | | BYRON CENTER | MI | 49315 | |
| 4873470 | ROTO ROOTER | C & J INC | P O BOX 623 | | | SIOUX FALLS | SD | 57101 | |
| 4874520 | ROTO ROOTER | CSR SERVICES CORP | P O BOX 5368 | | | ALBANY | NY | 12205 | |
| 4876770 | ROTO ROOTER | HAWC OD KANSAS INC | P O BOX 19243 | | | TOPEKA | KS | 66619 | |
| 4876940 | ROTO ROOTER | HORKHEIMER PLUMBING INC | P O BOX 1533 | | | DUBUQUE | IA | 52004 | |
| 4876976 | ROTO ROOTER | HUBBARD PLUMBING & DRAIN CLEANG INC | 7275 TOWER ROAD | | | BATTLE CREEK | MI | 49014 | |
| 4877176 | ROTO ROOTER | J & R MAHER INC | 852 44TH STREET S E | | | CEDAR RAPIDS | IA | 52403 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877293 | ROTO ROOTER | JAMES J HARRIS LLC | P O BOX 3152 | | | CLARKSVILLE | TN | 37043 | |
| 4878130 | ROTO ROOTER | KIMMY S COLE | 1590 WHITEFORD ROAD | | | YORK | PA | 17402 | |
| 4878205 | ROTO ROOTER | L & T SEWER & DRAIN SERVICE | P O BOX 4567 | | | STEUBENVILLE | OH | 43952 | |
| 4878341 | ROTO ROOTER | LEC MOOSE | P O BOX 2974 | | | DOUGLAS | GA | 31534 | |
| 4878431 | ROTO ROOTER | LF & GW CORP INC | 1130 MADISON LANE | | | SALINAS | CA | 93907 | |
| 4880047 | ROTO ROOTER | OVERMILLER | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4880057 | ROTO ROOTER | P & W INC | 801 E MT VERNON | | | WICHITA | KS | 67211 | |
| 4881965 | ROTO ROOTER | P O BOX 4262 | | | | BUTTE | MT | 59702 | |
| 4882025 | ROTO ROOTER | P O BOX 454 | | | | BRISTOL | VA | 24203 | |
| 4882802 | ROTO ROOTER | P O BOX 7011 | | | | ST CLOUD | MN | 56302 | |
| 4882829 | ROTO ROOTER | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4883212 | ROTO ROOTER | P O BOX 819 | | | | YAKIMA | WA | 98907 | |
| 4886050 | ROTO ROOTER | RICKEY HUNT SERVICES INC | P O BOX 27031 | | | KNOXVILLE | TN | 37927 | |
| 4886237 | ROTO ROOTER | ROCHESTER PLUMBING & HEATING INC | P O BOX 7125 | | | ROCHESTER | MN | 55903 | |
| 4886524 | ROTO ROOTER | SANACT INC | 333 NORTH CANYONS PKWY STE 221 | | | LIVERMORE | CA | 94551 | |
| 4886525 | ROTO ROOTER | SANACT INC | P O BOX 10637 | | | PLEASANTON | CA | 94588 | |
| 4887729 | ROTO ROOTER | SEWER CATT LLC | PO BOX 355 | | | PHILLIPSBURG | PA | 16866 | |
| 4887884 | ROTO ROOTER | SJE INC | P O BOX 22476 | | | SANTA FE | NM | 87502 | |
| 4887885 | ROTO ROOTER | SJRRSS INC | 4228 NEWTONO RD A | | | STOCKTON | CA | 95205 | |
| 4887953 | ROTO ROOTER | SOUTHEASTERN PLUMBING SERVICES INC | P O BOX 1237 | | | FORTSON | GA | 31808 | |
| 4888477 | ROTO ROOTER | TERRY R FRANKLIN | P O BOX 2589 | | | KALISPELL | MT | 59903 | |
| 4888612 | ROTO ROOTER | TIERCE & TIERCE INC | 301 AUSTINVILLE FLINT RD | | | DECATUR | AL | 35603 | |
| 4888700 | ROTO ROOTER | TNS CORPORATION PLUMBING | PO BOX 13026 | | | MONROE | LA | 71213 | |
| 4882766 | ROTO ROOTER ATHENS TN | P O BOX 687 | | | | ATHEN | TN | 37371 | |
| 4862016 | ROTO ROOTER BLOOMINGTON | 1820 W VERNAL PIKE | | | | BLOOMINGTON | IN | 47404 | |
| 4889534 | ROTO ROOTER CHAMPAIGN IL | WRENCH MANAGEMENT LLC | 1304 W ANTHONY DR | | | CHAMPAIGN | IL | 61821 | |
| 4880056 | ROTO ROOTER DRAIN CLEANING SERVICE | P & R SERVICES INC | P O BOX 3512 | | | GREENWOOD | SC | 29648 | |
| 4885857 | ROTO ROOTER DRAIN SEWER CLEANING CO | RDS PLUMBING INC | P O BOX 426 | | | WOOSTER | OH | 44691 | |
| 4889134 | ROTO ROOTER KENNER LA | VILEVKO INC | P O BOX 231152 | | | HARAHAN | LA | 70183 | |
| 4862637 | ROTO ROOTER MOBILE | 2001 N BELTLINE HWY | | | | MOBILE | AL | 36618 | |
| 4879678 | ROTO ROOTER OF ALEXANDRIA | NITRO INCORPORATED | 300 KANSAS LANE | | | MONROE | LA | 71203 | |
| 4861199 | ROTO ROOTER OF BEAVER & LAWRENCE | 157 HILLCREST DR | | | | NEW BRIGHTON | PA | 15066 | |
| 4869331 | ROTO ROOTER OF FARMINGTON | 601 SOUTH BEHREND AVE | | | | FARMINGTON | NM | 87401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874620 | ROTO ROOTER OF LAKE COUNTY | DALLAS WOOL INC | P O BOX 1437 | | | KELSEYVILLE | CA | 95451 | |
| 4883515 | ROTO ROOTER OF LEXINGTON | P O BOX 910478 | | | | LEXINGTON | KY | 40591 | |
| 4884581 | ROTO ROOTER OF S BURLINGTON | PO BOX 2222 | | | | S BURLINGTON | VT | 05407 | |
| 4872379 | ROTO ROOTER OF SANTA ROSA | ALLEN ENTERPRISES INC | 1315 N DUTTON AVE | | | SANTA ROSA | CA | 95401 | |
| 4861593 | ROTO ROOTER OF SHOW LOW | 1691 E ADAMS | | | | SHOW LOW | AZ | 85901 | |
| 4872922 | ROTO ROOTER OF STATESBORO | BARNEY ALLEN GENTERPRUN | P O BOX 1462 | | | STATESBORO | GA | 30458 | |
| 4880254 | ROTO ROOTER OF VERNAL | P O BOX 1091 | | | | VERNAL | UT | 84078 | |
| 4882840 | ROTO ROOTER OF W PA | P O BOX 709 | | | | GROVE CITY | PA | 16127 | |
| 4878499 | ROTO ROOTER OHIO | LITTLE BROWN MOUSE PLUMBING | 2522 CLEVELAND ROAD STE B | | | WOOSTER | OH | 44691 | |
| 4858954 | ROTO ROOTER PLUMBER | 112 LOFTIN ROAD | | | | DOTHAN | AL | 36303 | |
| 4874031 | ROTO ROOTER PLUMBERS | CHRISTMAN ENTERPRISES LLC | 1820 W FOUNTAIN DRIVE | | | BLOOMINGTON | IN | 47404 | |
| 4876906 | ROTO ROOTER PLUMBERS | HOFFMAN SOUTHWEST | 8930 CENTER AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4880792 | ROTO ROOTER PLUMBERS | P O BOX 1827 | | | | FRANKLIN | NC | 28744 | |
| 4883731 | ROTO ROOTER PLUMBERS | P O BOX 97 | | | | BERGENFIELD | NJ | 07621 | |
| 4879258 | ROTO ROOTER PLUMBING | MILLS ENTERPRISES LLC | 2596 SOUTH WORK STREET | | | FALCONER | NY | 14733 | |
| 4882687 | ROTO ROOTER PLUMBING & DRAIN SERV | P O BOX 669 | | | | FAYETTEVILLE | NC | 28302 | |
| 4860769 | ROTO ROOTER PLUMBING & DRAIN SRVC | 145A VERDIN ROAD | | | | GREENVILLE | SC | 29607 | |
| 4863146 | ROTO ROOTER PLUMBING & SEWER | 2141 INDUSTRIAL CT | | | | VISTA | CA | 92081 | |
| 4876443 | ROTO ROOTER PLUMBING SERVICE | GEORGE WINNIE INC | 5826 W KILGORE AVE | | | MUNCIE | IN | 47304 | |
| 4887806 | ROTO ROOTER PLUMBING SERVICES | SHIDHAM INC | P O BOX 1242 | | | LAKE CHARLES | LA | 70602 | |
| 4888658 | ROTO ROOTER SERVICE | TIMOTHY J MUNGER | 202 WEST CULBERTSON STREET | | | FOSTORIA | OH | 44830 | |
| 4876903 | ROTO ROOTER SERVICE & PLUMBING | HOFFMAN NORTHWEST INC | 3817 CONFLANS RD | | | IRVING | TX | 75061 | |
| 4882103 | ROTO ROOTER SERVICE & PLUMBING | P O BOX 487 | | | | NEWMAN LAKE | WA | 99025 | |
| 4870383 | ROTO ROOTER SERVICES | 731 RANKIN ROAD NE | | | | ALBUQUERQUE | NM | 82107 | |
| 4868972 | ROTO ROOTER SERVICES CO | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4868974 | ROTO ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4877954 | ROTO ROOTER SEWER & DRAIN | KARL K DEIGERT ENT INC | 3300 SHAFTO RD STE B | | | TINTON FALLS | NJ | 07753 | |
| 4882073 | ROTO ROOTER SEWER & DRAIN | P O BOX 473 | | | | STEVENS POINT | WI | 54481 | |
| 4872892 | ROTO ROOTER SEWER & DRAIN CLEAN | BAILEY EXCAVATING INC | P O BOX 1402 | | | GALESBURG | IL | 61402 | |
| 4875780 | ROTO ROOTER SEWER & DRAIN CLEANING | ESSLINGER INDUSTRIES LTD | 408 MARION ST | | | CLARKS SUMMIT | PA | 18411 | |
| 4884887 | ROTO ROOTER SEWER & DRAIN CLEANING | PO BOX 4438 | | | | KAILUA KONA | HI | 96745 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888613 | ROTO ROOTER SEWER & DRAIN SERVICE | TIERCE INDUSTRIAL SERVICE INC | PO BOX 11685 | | | MONTGOMERY | AL | 36111 | |
| 4882078 | ROTO ROOTER SEWER AND DRAIN SERVICE | P O BOX 479 | | | | EL CENTRO | CA | 92244 | |
| 4888347 | ROTO ROOTER SEWER AND DRAIN SERVICE | T K JAMIESON INC | 3663 SILVER LK RD | | | TRAVERSE CITY | MI | 49684 | |
| 4870379 | ROTO ROOTER SEWER CLEANING SERVICE | 7301 VINE ST COURT | | | | DAVENPORT | IA | 52806 | |
| 4876904 | ROTO ROOTER SEWER DRAIN SERVICE | HOFFMAN SOURTHWEST CORP | 28655 SW BOONES FERRY RD | | | WILSONVILLE | OR | 97070 | |
| 4881548 | ROTO ROOTER SEWER DRAIN SERVICE | P O BOX 3154 | | | | BISMARCK | ND | 58502 | |
| 4858839 | ROTO ROOTER SEWER SERVICE | 11030 WEST LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| 4873658 | ROTO ROOTER SEWER SERVICE | CADDIS INC | PO BOX 2554 | | | COLUMBUS | MS | 39704 | |
| 4876080 | ROTO ROOTER SEWER SERVICE | FOUR J'S INC | 8609 NORTH KRAFT ROAD | | | POCATELLO | ID | 83204 | |
| 4876262 | ROTO ROOTER SEWER SERVICE | GARY L PATTERSON | P O BOX 62 | | | CULLMAN | AL | 35055 | |
| 4877352 | ROTO ROOTER SEWER SERVICE | JAMES W KELLY | P O BOX 1491 | | | BARTLESVILLE | OK | 74005 | |
| 4878387 | ROTO ROOTER SEWER SERVICE | LEES ROTO ROOTER SEWER SERVICE | 4808 IVYWOOD TRAIL | | | MCFARLAND | WI | 53558 | |
| 4880048 | ROTO ROOTER SEWER SERVICE | OVERMILLER INC | 195 MASON CIRCLE | | | CONCORD | CA | 94520 | |
| 4889296 | ROTO ROOTER SEWER SERVICE | WELDON INC | 2402 S GOYER RD | | | KOKOMO | IN | 46902 | |
| 4874015 | ROTO ROOTER SPRINGFIELD IL | CHISTOPIAN SERVICES OF CENTRAL ILLI | PO BOX 131 | | | SPRINGFIELD | IL | 62705 | |
| 4882830 | ROTO ROOTERS PLUMBING | P O BOX 7065 | | | | COLUMBIA | MO | 65205 | |
| 4866567 | ROTOLO CONSULTANTS INC | 38001 BROWNSVILLAGE RD | | | | SLIDELL | LA | 70460 | |
| 4792177 | Rotondo, Gina | Address on file | | | | | | | |
| 4862940 | ROTONDOS INC | 21 BEATTY AVE | | | | CLINTON | NY | 13323 | |
| 4798162 | ROTTERDAM MALL REALTY MGMT LLC | 93 W CAMPBELL ROAD | | | | SCHENECTADY | NY | 12306 | |
| 4796010 | ROUGHGEAR.COM LLC | DBA ROUGHGEAR | 10 ROLLING RIDGE ROAD | | | NEW CITY | NY | 10956 | |
| 4846980 | ROUGHNECK RENOVATIONS LLC | 1040 CROFTON DR | | | | Waxhaw | NC | 28173 | |
| 4807260 | ROUND 2 LLC | MICHELE SIRKO | 4073 MEGHAN BEELER CT. | | | SOUTH BEND | IN | 46628 | |
| 4867021 | ROUND 2 LLC | 4073 MEGHAN BEELER CT | | | | SOUTH BEND | IN | 46628 | |
| 4875661 | ROUND FARM LLC | ELIAS ARREDONDO | 1601 S HWY 77 STE E | | | KINGSVILLE | TX | 78363 | |
| 4875662 | ROUND FARM LLC | ELIAS ARREDONDO JR | 1601 S HWY 77 SUITE E | | | KINGSVILLE | TX | 78363 | |
| 4804691 | ROUND HILL FURNITURE INC | DBA FURNITUREMAXX.COM | 3640 ZANE TRACE DRIVE | | | COLUMBUS | OH | 43228 | |
| 4863069 | ROUND ROCK CHAMBER OF COMMERCE | 212 EAST MAIN ST | | | | ROUND ROCK | TX | 78664 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780680 | ROUND ROCK TAX ASSESSOR - COLLECTOR | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681 | |
| 4795773 | ROUNDTABLE GAMING LLC | DBA SHOP DMC | 13503 KINGSMAN RD | | | WOODBRIDGE | VA | 22193 | |
| 4798796 | ROUNDTABLE TOOLS INC | DBA MAGIC WHITEBOARD PRODUCTS | 3645 HARTSFIELD RD | | | TALLAHASSEE | FL | 32303 | |
| 4807261 | ROUNDTRIPPING LTD | JERRY CHENG | 9F, NO 30, SEC 3, RENAI RD | | | TAIPEI | | 10653 | TAIWAN, REPUBLIC OF CHINA |
| 4877610 | ROUNDUP | JODY JO WELLS | PO BOX 1207 | | | SIDNEY | MT | 59270 | |
| 4778805 | Rounsville, Dale | Address on file | | | | | | | |
| 4778749 | Rounsville, Dale | Address on file | | | | | | | |
| 4854851 | ROUSE PROPERTIES | ANIMAS VALLEY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854230 | ROUSE PROPERTIES | BAY SHORE MALL LP DBA BAY SHORE MALL | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854501 | ROUSE PROPERTIES | GGP LP, LLC D/B/A SILVER LAKE MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854215 | ROUSE PROPERTIES | RPI CARLSBAD, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4855242 | ROUSE PROPERTIES | RPI CHESTERFIELD LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854661 | ROUSE PROPERTIES | RPI SALISBURY MALL LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854242 | ROUSE PROPERTIES | THIRD SEARSVALE PROPERTY - SEE FIPS FOR OWNERS & ADDRESSES | SOUTHLAND MALL L.P. (DEVELOPER) | C/O BROOKFIELD PROPERTIES ( R ) LLC | 200 VESSEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854329 | ROUSE PROPERTIES | TRACY MALL PARTNERS, LP | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4854750 | ROUSE PROPERTIES 51% / DAVID HOCKER & ASSOC. 49% | TUP 130, LLC | C/O BROOKFIELD PROPERTIES ( R ) LLC | ATTN: LEGAL DEPARTMENT | 200 VESEY STREET, 25TH FLOOR | NEW YORK | NY | 10281 | |
| 4803220 | ROUSE PROPERTIES LLC | DBA RPI SALISBURY MALL LLC | P O BOX 860510 | | | MINNEAPOLIS | MN | 55486-0510 | |
| 4860518 | ROUSSO APPAREL GROUP LLC | 1407 BROADWAY SUITE 1602 | | | | NEW YORK | NY | 10018 | |
| 4809165 | ROUSSOS CONSTRUCTION FLOORING & PAINTING | 2917 ORANGE GROVE AVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4875411 | ROUTE 22 SMALL ENGINE REPAIR | DOUBLE K SERVICES INC | 1101 IL-22 | | | FOX RIVER GROVE | IL | 60021 | |
| 4874179 | ROUTE 3 AUTOMOTIVE | CLAY GIGLOTTO | 5849 KASKASKIA ROAD | | | WATERLOO | IL | 62298 | |
| 4873589 | ROUTE 606 STAFFORD LLC | C/O PENCE GROUP INC | 1359 BEVERLY ROAD SUITE 200 | | | MCLEAN | VA | 22101 | |
| 4876043 | ROUTE 66 | FOR ROYALTY PAYMENTS ONLY | 1400 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 4798751 | ROUTE 8 HOLDING COMPANY INC | PO BOX 6072 | | | | HERMITAGE | PA | 16148-1072 | |
| 4795038 | ROUTE HOLDING CO INC | HAMPTON PLAZA | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806311 | ROUTT ENTERPRISES | 10568 ROUTT LANE | | | | BROOMFIELD | CO | 80021 | |
| 4856860 | ROUZAUD, SHULAMIS | Address on file | | | | | | | |
| 4856776 | ROUZAUD, SHULAMIS | Address on file | | | | | | | |
| 4856801 | ROUZAUD, SHULAMIS | Address on file | | | | | | | |
| 4873694 | ROVIRA FOODS INC | CALLE DIANA #37 | | | | GUAYNABO | PR | 00968 | |
| 4802271 | ROWAN BRIDAL MICHAEL ROWAN RHOND | DBA ROWAN BRIDAL LLC | 135 BOYD STREET | | | CONNELLSVILLE | PA | 15425 | |
| 4782168 | ROWAN COUNTY TAX COLLECTOR | 402 N MAIN ST | | | | Salisbury | NC | 28144 | |
| 4856600 | ROWE, MARCIA | Address on file | | | | | | | |
| 4793015 | Rowe, Stan | Address on file | | | | | | | |
| 4866424 | ROWLAND SWEEPING SERVICE | 368 GARZOLI AVE | | | | MC FARLAND | CA | 93250 | |
| 4783746 | Rowland Water District | PO Box 513225 | | | | Los Angeles | CA | 90051-3325 | |
| 4851744 | ROXANE CLAYPOOL | 20410 117TH ST E | | | | Bonney Lake | WA | 98391 | |
| 4795560 | ROXANNE BATEN | DBA WORTHWHILE TEXTILES | 1109 COURTNEY WAY | | | MOUNT LAUREL | NJ | 08054 | |
| 4849425 | ROXANNE DEE WORLEY | 3102 FALLBROOK DR | | | | Houston | TX | 77038 | |
| 4850006 | ROXANNE MARTINEZ | 759 SOUTH STATE ST PNB 107 | | | | Ukiah | CA | 95482 | |
| 4863480 | ROXO LLC | 2240 GREER BLVD | | | | SYLVAN LAKE | MI | 48320 | |
| 4863364 | ROY ADORJAN | 221 KATRINA IN | | | | ALGONQUIN | IL | 60102 | |
| 4882375 | ROY C GARRETT INC | P O BOX 569 | | | | CIBOLO | TX | 78108 | |
| 4858823 | ROY C INC | 11010 LAMONT AVE NE | | | | HANOVER | MN | 55341 | |
| 4886380 | ROY C PHARES ENTERPRISES | ROY C PHARES | 202 EAST STATE ST | | | ONTARIO | CA | 91761 | |
| 4796119 | ROY COHEN | DBA NOVELTYEXPERT | 16850 COLLINS AVENUE | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4846256 | ROY FOX | 102 FM 1407 | | | | Carrizo Springs | TX | 78834 | |
| 4798522 | ROY LANIADO | DBA TEESFORALL-COM | 475 BRICKELL AVE UNIT 2511 | | | MIAMI | FL | 33131 | |
| 4871830 | ROY MAY HEATING & AC CO INC | 9489 CORDOVA PARK RD | | | | CORDOVA | TN | 38018 | |
| 4852550 | ROY N GARDNER | 5525 SUN VALLEY DR | | | | Pensacola | FL | 32505 | |
| 4796626 | ROY ROSE JEWELRY | 2200 US HWY 98 STE 4-170 | | | | DAPHNE | AL | 36526 | |
| 4801503 | ROY ROSE JEWELRY | 4850 GOLDEN PKWY B435 | | | | BUFORD | GA | 30518 | |
| 4797005 | ROY SHAKED | DBA RY COMPRESSORS | 15315 NE 21 AVE | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4850283 | ROY TOWNSEL | 8 BONITA DR | | | | Battle Creek | MI | 49014 | |
| 4886381 | ROY WILSON INC | ROY WAYNE WILSON | 1908 N BROADWAY AVE | | | SHAWNEE | OK | 74804 | |
| 4809107 | ROYA GERAMI | 10566 S. DeANZA BLVD. | | | | CUPERTINO | CA | 95070 | |
| 4846126 | ROYA KOHBODI | 9782 CAMINITO BOLSA | | | | San Diego | CA | 92129 | |
| 4858455 | ROYAL ANIMALS LTD | 1040 FIRST AVENUE | | | | NEW YORK | NY | 10022 | |
| 4804078 | ROYAL APPLIANCE MANUFACTURING CO | DBA FLOORCARE DIRECT | 8405 IBM DR | | | CHARLOTTE | NC | 28262 | |
| 4869566 | ROYAL APPLIANCE MFG CO | 62481 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805463 | ROYAL BANK OF SCOTLAND PLC BENEFIC | C/O GGLP LLC ACCT #104790263057 | SDS-12-2826 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 4884529 | ROYAL CASE COMPANY | PO BOX 2027 | | | | SHERMAN | TX | 75091 | |
| 4870882 | ROYAL CATERING INC | 800 SOUTH CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| 4864827 | ROYAL CHEMICAL & SUPPLY INC | 2832 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| 4810495 | ROYAL CONSTRUCTORS, INC | 646 107TH AVE. N | | | | NAPLES | FL | 34108 | |
| 4806528 | ROYAL CONSUMER INFORMATION | PRODUCTS INC | 1160 US HIGHWAY 22 EAST STE 301 | | | BRIDGEWATER | NJ | 08807 | |
| 4859169 | ROYAL CONSUMER INFORMATION PROD INC | 1160 US HWY 22 EAST STE 301 | | | | BRIDGEWATER | NJ | 08807 | |
| 4778303 | Royal Consumer Products LLC | 108 Main Street | | | | Norwalk | CT | 06851 | |
| 4858656 | ROYAL CONSUMER PRODUCTS LLC | 108 MAIN ST | | | | NORWALK | CT | 06851 | |
| 4872453 | ROYAL CROWN BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4881382 | ROYAL CROWN BOTTLING CO | P O BOX 2870 | | | | EVANSVILLE | IN | 47728 | |
| 4882373 | ROYAL CROWN BOTTLING CO | P O BOX 569 | | | | MADISONVILLE | KY | 42431 | |
| 4883578 | ROYAL CROWN BOTTLING CO | P O BOX 930290 | | | | ATLANTA | GA | 31193 | |
| 4888822 | ROYAL CROWN BOTTLING CO | TRICE & MOORE DISTRIBUTING | 660 HUNTCO DRIVE | | | CLARKSVILLE | TN | 37043 | |
| 4889456 | ROYAL CROWN BOTTLING CO OF | WINCHESTER INC | P O BOX 2300 | | | WINCHESTER | VA | 22604 | |
| 4883663 | ROYAL CROWN BOTTLING COMPANY | P O BOX 95044 | | | | CHICAGO | IL | 60694 | |
| 4880196 | ROYAL CROWN BTLG CO OF ASHEVILLE | P O BOX 1045 | | | | ARDEN | NC | 28704 | |
| 4879886 | ROYAL CROWN COLA BOTTLING WORKS | OF WHITESBURG KENTUCKY INC | 1305 HIGHWAY 119 NORTH | | | WHITESBURG | KY | 41858 | |
| 4884444 | ROYAL CUP INC | PO BOX 170971 | | | | BIRMINGHAM | AL | 35217 | |
| 4878208 | ROYAL DOCUMENT DESTRUCTION | L 3228 | | | | COLUMBUS | OH | 43260 | |
| 4849269 | ROYAL EMEREGENCY DISASTER RECOVERY INC | 829 MAGNOLIA AVE | | | | Elizabeth | NJ | 07201 | |
| 4850960 | ROYAL FLOORS LLC | 6080 SHENANDOAH LN N UNIT C | | | | PLYMOUTH | MN | 55446 | |
| 4869126 | ROYAL FLUSH INC | 5839 DR MARTIN LUTHER KING BLV | | | | ANDERSON | IN | 46013 | |
| 4883557 | ROYAL FLUSH PLUMBING | P O BOX 924674 | | | | MIAMI | FL | 33092 | |
| 4864931 | ROYAL FOOD DISTRIBUTORS INC | 2900 NW 75TH STREET | | | | MIAMI | FL | 33147 | |
| 4883255 | ROYAL FORGUES | P O BOX 832 | | | | MALONE | NY | 12953 | |
| 4860361 | ROYAL GARAGE DOOR INC | 13920 W 108TH STREET | | | | LENEXA | KS | 66215 | |
| 4802531 | ROYAL GENESIS CORP | 20687 AMAR ROAD SUIT 2-806 | | | | WALNUT | CA | 91789 | |
| 4797866 | ROYAL GENESIS CORP | DBA ELITE HOME APPLIANCE | 20687 AMAR ROAD SUIT 2-806 | | | WALNUT | CA | 91789 | |
| 4860936 | ROYAL GROUP | 150 WOODSTOCK AVENUE | | | | RUTLAND | VT | 05701 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873442 | ROYAL HAWAIIAN CREATIONS | BUM SIK KANG | 500 ALA KAWA ST #102 C | | | HONOLULU | HI | 96817 | |
| 4794713 | ROYAL HERITAGE HOME | DBA ALLERGY ASTHMA TECHNOLOGY | 1630 D SATELLITE BLVD | | | DULUTH | GA | 30097 | |
| 4806616 | ROYAL HERITAGE HOME LLC | 175 GREAT NECK ROAD SUITE 403 | | | | GREAT NECK | NY | 11021 | |
| 4847336 | ROYAL HOME IMPROVEMENT LLC | PO BOX 735 | | | | Agawam | MA | 01001 | |
| 4848856 | ROYAL HOME SERVICES | 4821 S KENT DES MOINES RD APT 218 | | | | Kent | WA | 98032 | |
| 4808385 | ROYAL K LLC | 825 NORTHERN BLVD., 2ND FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4810535 | ROYAL MARINE USA | 50 NE DIXIE HIGHWAY | UNIT A-2 | | | STUART | FL | 34994 | |
| 4795000 | ROYAL MEERSCHAUM PIPES | PO BOX 9 | | | | SAN MARCOS | CA | 92079 | |
| 4882272 | ROYAL OAK ENTERPRISES INC | P O BOX 530100 | | | | ATLANTA | GA | 30353 | |
| 4857923 | ROYAL OAK ENTERPRISES LLC | 1 ROYAL OAK AVENUE | | | | ROSWELL | GA | 30076 | |
| 4867143 | ROYAL OAK WASTE PAPER & METAL CO | 414 E HUDSON | | | | ROYAL OAK | MI | 48067 | |
| 4872778 | ROYAL OAKS LLC | ATTN DIAL DUBOSE | POB 1929 | | | EASLEY | SC | 29641 | |
| 4880870 | ROYAL OAKS LLC | P O BOX 1929 | | | | EASLEY | SC | 29641 | |
| 4853448 | Royal On The Eastside | Attn: Craig Smith | 3333 E. Third Street, Attn: Craig Smith | | | Bloomington | IN | 47401 | |
| 4886382 | ROYAL PERFORMANCE GROUP | ROYAL BUYING GROUP INC | 2100 WESTERN COURT STE 80 | | | LISLE | IL | 60532 | |
| 4862664 | ROYAL PET INCORPORATED | 201 ARMOUR AVE STE # 100 | | | | SOUTH ST PAUL | MN | 55075 | |
| 4880708 | ROYAL PETROLEUM CORP | P O BOX 16846 | | | | PHILADELPHIA | PA | 19142 | |
| 4880615 | ROYAL PIPE & SUPPLY CO | P O BOX 1527 | | | | MELROSE PARK | IL | 60161 | |
| 4804507 | ROYAL PLAZA TEXTILES | DBA EGYPTIANLINENS | 14750 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| 4804479 | ROYAL PLAZA TEXTILES INC | DBA WWW.WHOLESALEBEDDINGS.COM | 14135 ARTESIA BLVD | | | CERRITOS | CA | 90703 | |
| 4863028 | ROYAL PLUMBING INC | 211 ILLINOIS STREET | | | | ST LEMONT | IL | 60439 | |
| 4862403 | ROYAL REFRIGERATION & AIR COND CORP | 19842 NE 11TH CT | | | | MIAMI | FL | 33179 | |
| 4864057 | ROYAL ROOFING CO INC | 2445 BROWN RD | | | | ORION | MI | 48359 | |
| 4882758 | ROYAL ROOTER PLUMBING & DRAIN CLNG | P O BOX 68 | | | | MIDDLETOWN | OH | 45042 | |
| 4859637 | ROYAL SEAL CONSTRUCTION INC | 124 MCMAKIN ROAD | | | | BARTONVILLE | TX | 76226 | |
| 4862481 | ROYAL SOVEREIGN INTL INC | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 4806495 | ROYAL SOVEREIGN INTL INC | 2 VOLVO DRIVE | | | | ROCKLEIGH | NJ | 07647 | |
| 4886090 | ROYAL TRADE LTD | RM 1021 SUN HUNG KAI CENTRE | 30 HARBOUR ROAD | | | WANCHAI | | | HONG KONG |
| 4865770 | ROYALE LINENS INC | 325 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| 4805952 | ROYALE LINENS INC | 993 BELLEVILLE TURNPIKE | | | | KEARNEY | NJ | 07032 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862055 | ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | | LAKEWOOD | NJ | 08701 | |
| 4806656 | ROYCE LIGHTING | GENERAL POST OFFICE | P O BOX 26080 | | | NEW YORK | NY | 10087-6080 | |
| 4847768 | ROYCE SUMMERS | 6217 IVANHOE CV | | | | BARTLETT | TN | 38134 | |
| 4884927 | ROYCE TOO LLC | PO BOX 497 | | | | MARTINSBURG | WV | 25402 | |
| 4852286 | ROYCEANNA KENDALL | 410 FARMERS RD | | | | Brenham | TX | 77833 | |
| 4791527 | Roychawdhury, Swapan | Address on file | | | | | | | |
| 4885852 | ROYS CART SERVICE | RCS INDUSTRIAL LLC | 1625 E 72ND STE 700 MAILST 347 | | | TACOMA | WA | 98404 | |
| 4886379 | ROYS REFRIGERATION SERVICE | ROY C MILKEREIT | 5919 MARGO DRIVE | | | ST ANNE | IL | 60964 | |
| 4861268 | ROYTEX INC | 16 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4810780 | ROZ, CECILIA | 888 SOUTH DOUGLAS ROAD # 910 | | | | CORAL GABLES | FL | 33134 | |
| 4789279 | Rozada Capella, Iris | Address on file | | | | | | | |
| 4789280 | Rozada Capella, Iris | Address on file | | | | | | | |
| 4800956 | ROZEL JEWELERS INC DEBTOR IN POSSE | DBA DAVID JEWELERS | 16039 CONNEAUT LAKE RD | | | MEADVILLE | PA | 16335 | |
| 4876790 | ROZETTS NURSERY | HCR 1 BOX 5081 | | | | KEAAU | HI | 96749 | |
| 4847789 | ROZLYN KRAJCIK | 7 UNDERHILL RD S | | | | Poughquag | NY | 12570 | |
| 4804391 | RP 2 LIMITED PARTNERSHIP | C/O 2170 POINT BLVD LLC | 2175 POINT BLVD | SUITE 125 | | ELGIN | IL | 60123 | |
| 4851109 | RP TEDESCHI ELECTRICAL SERVICE | 46 OAK ST | | | | WELLESLEY | MA | 02482 | |
| 4885939 | RPAI US MANAGEMENT LLC | RETAIL PROPERTIES OF AMERICA INC | 13068 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4798157 | RPAI US MANAGEMENT LLC | DBA RPAI FORDHAM PLACE RETAIL LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4885931 | RPC | RESOURCE PERSONNEL CONSULTANTS COMP | PO BOX 678514 | | | DALLAS | TX | 75267 | |
| 4883598 | RPC INDUSTRIES INC | P O BOX 9328 | | | | HAMPTON | VA | 23670 | |
| 4796596 | RPF ONLINE.COM | DBA RPF ELECTRONICS LTD | 1789 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | |
| 4876425 | RPH ENTERPRISES | GEORGE HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4886047 | RPH ENTERPRISES | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 4886048 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 935 ST RT 37 | | | HOGANSBURG | NY | 13655 | |
| 4886049 | RPH ENTERPRISES LLC | RICKEY HAMELIN | 3324 STATE ROUTE 11 | | | MALONE | NY | 12953 | |
| 4884228 | RPH ON THE GO INC | PO BOX 1024640 | | | | ATLANTA | GA | 30368 | |
| 4798179 | RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193-1990 | |
| 4803126 | RPI CARLSBAD LP | PO BOX 860488 | | | | MINNEAPOLIS | MN | 55486-0488 | |
| 4802964 | RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | |
| 4864979 | RPI RIDGMAR TOWN SQUARE LTD | 2929 CARLISLE ST 170 | | | | DALLAS | TX | 75204 | |
| 4798156 | RPI SALISBURY MALL LLC | P O BOX 860510 | | | | MINNEAPOLIS | MN | 55486-0510 | |
| 4779452 | RPI Shasta Mall LP | SDS-86-0421 | P.O. BOX 86 | | | Minneapolis | MN | 55486-3093 | |
| 4803050 | RPI SHASTA MALL LP | ROUSE PROPERTIES INC | PO BOX 860421 | | | MINNEAPOLIS | MN | 55486-0421 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803347 | RPI SHASTA MALL LP | ROUSE PROPERTIES INC | PO BOX 860421 | | | MINNEAPOLIS | MN | 55486 | |
| 4847528 | RPL ENTERPRISES LLC | 493 5TH AVE | | | | New Rochelle | NY | 10801 | |
| 4863072 | RPLAS LLC | 212 MAIN STREET, SUITE A2 NULL | | | | SEAL BEACH | CA | 90740 | |
| 4797046 | RPM GEAR | 2934 1/2 BEVERLY GLEN CIRCLE #139 | | | | LOS ANGELES | CA | 90077 | |
| 4798711 | RPM MOTORS OF SPACE COAST | DBA 24HRSDEALS | 2091 NE 36TH ST #50150 | | | LIGHTHOUSE POINT | FL | 33074 | |
| 4808862 | RPS LEGACY DESOTO LLC | C/O AZURE PROPERTIES, INC. | 95S OWASSO BLVD W | | | LITTLE CANADA | MN | 55117 | |
| 4864775 | RPS PRODUCTS INC | 281 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| 4854726 | RPSLEGACYDESTOTO LLC | RPSLEGACYDESOTO LLC | C/O AZURE PROPERTIES, INC. | 95 S. OWASSO BLVD. W | | LITTLE CANADA | MN | 55117 | |
| 4862002 | RR APPLIANCE SERVICE INC | 1818 NW 208 WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 4883600 | RR COMMUNITY PUBLISHING LLC | P O BOX 93340 | | | | ALBUQUERQUE | NM | 87199 | |
| 4882924 | RR DONNELLY | P O BOX 730216 | | | | DALLAS | TX | 75373 | |
| 4851536 | RR EVENTS LLC | 3619 FLINT RD | | | | Stanley | NY | 14561 | |
| 4850343 | RR PROFESSIONAL HOME SERVICES INC | 4505 INDUSTRIAL ST STE 2H | | | | Simi Valley | CA | 93063 | |
| 4799809 | RRA MANAGEMENT | DBA JMILESCO | 900 E92ND ST | | | BROOKLYN | NY | 11236 | |
| 4854649 | RREEF | RAR2-GATEWAY COMMERCE CEMNTER QRS-MD | C/O RREEF ASSET MANAGER | 4550 MONTGOMERY AVENUE | SUITE 1100 | BETHSEDA | MD | 20814 | |
| 4855289 | RREEF AMERICA REIT II CORP. MMMM7 WA | RREEF AMERICA REIT II CORP MMMM7 WA | C/O DEUTSCHE ASSET & WEALTH MANAGEMENT | ATTN: ASSET MANAGER | 701 PIKE STREET, SUITE 1645 | SEATTLE | WA | 98101 | |
| 4803281 | RREEF AMERICA REIT II PORTFOLIO LP | PO BOX 209238 | PCA55007-KENT EAST-BLDG E | | | AUSTIN | TX | 78720-9238 | |
| 4880507 | RREEF AMERICA REIT III CORP JJ | P O BOX 13889 | | | | NEWARK | NJ | 07188 | |
| 4855290 | RREEF CORE PLUS INDUSTRIAL REIT LLC | RREEF CORE PLUS INDUSTRIAL REIT, LLC | DBA RREEF CPIF OLYMPIA PROPERTIES LLC | C/O CBRE INC ASSET SERVICES, TUKWILA COMMERCE PARK | 20415 - 72ND AVENUE SOUTH, SUITE 210 | KENT | WA | 98032 | |
| 4850302 | RREEF CPIF OLYMPIA PROPERTIES LLC | PO BOX 209238 | | | | Austin | TX | 78720 | |
| 4778509 | RREF II-WPG Visalia, LLC | c/o Waypoint Property Group, LLC | 567 San Nicolas Drive, Suite 270 | | | Newport Beach | CA | 92660 | |
| 4808677 | RREF II-WPG VISALIA, LLC | VISALIA FINANCED PARCELS, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |
| 4795808 | RRH VENTURES LLC | DBA VALUE MAX USA | 400 SOUTH ATLANTIC AVE | | | ORMOND BEACH | FL | 32176 | |
| 4860794 | RRNY ENTERPRISES LLC | 146-27 167TH STREET | | | | JAMAICA | NY | 11434 | |
| 4888106 | RS APPLIANCE | STEPHANIE RAE REBSOM | 3315 6TH AVE SE STE 8 | | | ABERDEEN | SD | 57401 | |
| 4802513 | RS ASSOCIATES | DBA REAL STREET PERFORMANCE | 120 MARITIME DR | | | SANFORD | FL | 32771 | |
| 4849743 | RS BUILDERS UNLIMITED LLC | 8127 EVENING STAR DR UNIT 149 | | | | Pasadena | MD | 21122 | |
| 4854087 | RS Heating & Cooling Inc. | PO Box 837 | | | | Island Lake | IL | 60042 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794911 | RS TRADING LLC | DBA BESTBEAUTYNET | 219 S 3RD AVE SUITE 6 | | | LA PUENTE | CA | 91746 | |
| 4872155 | RSA SECURITY LLC | ACCT # 1139765059 | PO BOX 654059 | | | DALLAS | TX | 75265 | |
| 4885900 | RSAM | RELATIONAL SECURITY CORPORATION | PO BOX 675066 | | | DETROIT | MI | 48267 | |
| 4803682 | RSB SALES GROUP | DBA INETGIANT | 151 ROUTE 33 EAST WAREHOUSE | | | MANALAPAN | NJ | 07726 | |
| 4870779 | RSD MOTORSPORTS LLC | 7918 NY-12 #1 | | | | SHERBURNE | NY | 13460 | |
| 4803346 | RSE INDEPENDANCE LLC | C/O BROOKFIELD PROPERTIES (R) LLC | PO BOX 860575 | | | MINNEAPOLIS | MN | 55486 | |
| 4860097 | RSF BUILDING MAINTENANCE | 133 SEARS AV | | | | ELMSFORD | NY | 10523 | |
| 4884260 | RSG LANDSCAPING & LAWN CARE INC | PO BOX 110 | | | | CONCORD | VA | 24538 | |
| 4858609 | RSI APPARELS LTD | 107/112 NAZRUL MARKET (1ST&2NDFL) | CHAWK BAZAR | | | CHITTAGONG | | | BANGLADESH |
| 4857824 | RSI HOLDINGS LIMITED | 6TH FLOOR 62-5 SI NING N ROAD | | | | TAIPEI | | | TAIWAN ROC |
| 4886200 | RSI INC | ROBERT PATRICK STERN | 3737 OAK PARK AVE | | | BERWYN | IL | 60402 | |
| 4858663 | RSI ROOFING & BUILDING SUPPLY | 1081 MAKEPONO ST | | | | HONOLULU | HI | 96819 | |
| 4886700 | RSM SERVICES LLC | SEARS GARAGE DOOR SOLUTIONS | 953 SWIFT AVE | | | KANSAS CITY | MO | 64116 | |
| 4868451 | RSM US LLP | 5155 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885881 | RSMEANS COMPANY INC | REED CONSTRUCTION DATA | P O BOX 7247-6261 | | | PHILADELPHIA | PA | 19170 | |
| 4879849 | RSP ARCHITECTS LTD | NW7438 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4860368 | RSPA INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4799613 | RSPA INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4885872 | RSQ | RED SQUARE AGENCY INC | PO BOX 2945 | | | MOBILE | AL | 36652 | |
| 4873495 | RSS REALTY ASSOCIATES LLC | C/O BACKER GROUP LLC | 237 GRAND STREET | | | BROOKLYN | NY | 11211 | |
| 4879026 | RSS ROOFING SERVICES & SOLUTIONS LL | MHS LEGACY GROUP INC | PO BOX 419161 | | | ST LOUIS | MO | 63141 | |
| 4874261 | RSTUDIO INC | COLLARD ADVISORY GROUP | 647 MASON ROAD | | | MILFORD | NH | 03055 | |
| 4846920 | RT ANGLE HOME IMPROVEMENT | 7995 HIGHWAY 138 | | | | Toone | TN | 38381 | |
| 4866699 | RTA PRODUCTS LLC | 3900 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| 4847479 | RTB CONSTRUCTION SERVICES LLC | 4188 WHITEHOUSE RD | | | | Jasper | AL | 35501 | |
| 4860189 | RTC INDUSTRIES INC | 135 SOUTH LASALLE DEPT 1045 | | | | CHICAGO | IL | 60674 | |
| 4847221 | R-TEK INC | 11894 DUBLIN BLVD STE E | | | | Dublin | CA | 94568 | |
| 4872009 | RTH MECHANICAL SERVICES INC | 99 PINE RD | | | | BRENTWOOD | NH | 03833 | |
| 4881511 | RTI TECHNOLOGIES INC | P O BOX 3099 | | | | YORK | PA | 17402 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858326 | RTL FORESTRY PRODUCTS INC | 102 BUCKWALTER RD | | | | NEW WILMINGTON | PA | 16142 | |
| 4797262 | RTMEX INC | DBA BEST REDWOOD | 6825 GATEWAY PARK DR SUITE 2 SAN D | | | SAN DIEGO | CA | 92154 | |
| 4886023 | RTS SNOW REMOVAL | RICHARD W REICHERT | 7616 STATE STREET | | | QUINCY | IL | 62301 | |
| 4880026 | RTT CONTRACTORS LLC | OSCAR GONZALEZ | 4301 34TH ST | | | DICKINSON | TX | 77539 | |
| 4856447 | RUANO, YOLANDA CRUZ | Address on file | | | | | | | |
| 4797654 | RUBBER DUCKY ENTERPRISES LLC | DBA RUBBER DUCKY ENTERPRISES LLC | 6300 BROWNS BRIDGE ROAD | | | CUMMING | GA | 30041 | |
| 4870531 | RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 | | | | CHICAGO | IL | 60675 | |
| 4805746 | RUBBERMAID INC | HOME PRODUCTS DIVISION | 75 REMITTANCE DR STE#1167 | | | CHICAGO | IL | 60675-1167 | |
| 4852187 | RUBEN DANIEL MEDINA | 191 HARDING ST | | | | Oceanside | CA | 92057 | |
| 4851532 | RUBEN GUILLEN RESENDIZ | 909 FOUSHEE ST | | | | Greensboro | NC | 27405 | |
| 4846789 | RUBEN HERNANDEZ | 12 MARTINEZ PL | | | | Longmont | CO | 80501 | |
| 4797367 | RUBEN KARAPETIAN | DBA ALL STAR TIRE | 2735 E ARTESIA BLVD | | | LONG BECAH | CA | 90805 | |
| 4846378 | RUBEN RODRIGUEZ | 14310 NACOGDOCHES RD APT 1901 | | | | San Antonio | TX | 78247 | |
| 4845597 | RUBEN SIGALA | 8524 LARSEN ST | | | | OVERLAND PARK | KS | 66214 | |
| 4851181 | RUBESTENE FISHER-POTTER | 517 BULLARD ST | | | | Roseboro | NC | 28382 | |
| 4885529 | RUBICON PROJECT CHANGO INC | PO BOX 9749 STN A | | | | TORONTO | ON | M5V 1E3 | CANADA |
| 4879983 | RUBIES COSTUME | ONE RUBIE PLAZA | | | | RICHMOND HILL | NY | 11418 | |
| 4860806 | RUBIN BROS PRODUCE CORP | 147 NYC TERMINAL MKT | | | | BRONX | NY | 10474 | |
| 4869154 | RUBINELLI INC | 590 W CROSSROADS PARKWAY | | | | BOLINGBROOK | IL | 60440 | |
| 4788007 | Rubio, Alfredo | Address on file | | | | | | | |
| 4790059 | Rubio, Nelida | Address on file | | | | | | | |
| 4845498 | RUBY DORROH | 777 BELMONT CHURCH RD | | | | Silverstreet | SC | 29145 | |
| 4846257 | RUBY DRAPER | 426 SHIELD ST | | | | San Francisco | CA | 94132 | |
| 4803611 | RUBY GALAXY | DBA NORTHERN STAR PRODUCTS | 26893 BOUQUET CANYON RD #314 | | | SANTA CLARITA | CA | 91350 | |
| 4848571 | RUBY MEIER | 6635 HUDSON AVE | | | | Norfolk | VA | 23502 | |
| 4778454 | Ruby Tuesday | Dave Windham | RT MIDWEST HOLDINGS, LLC | PO Box 664 | | Chanhassen | MN | 55317 | |
| 4857456 | Ruby Tuesday, Inc. | Dave Windham | RT MIDWEST HOLDINGS, LLC | PO Box 664 | | Chanhassen | MN | 55317 | |
| 4849371 | RUBY TURNER | 761 VIA CALLADO | | | | Oceanside | CA | 92057 | |
| 4800873 | RUBYCOMPASS LLC | DBA BUYVIP | 1628 9TH AVE W | | | SEATTLE | WA | 98119 | |
| 4807262 | RUBYRED GARMENT MANUFACTURING SAE | AHMED FATHY | 4TH IND ZN, BLK14, PLOTS 1-2-13-14 | FREE ZONE, AL AMRYA , BORG AL-ARAB | | ALEXANDRIA | | 23512 | EGYPT |
| 4797287 | RUCHI RESTAURANT LLC | DBA RUCHI RESTAURANT | 9180 W GOLF RD | | | NILES | IL | 60714 | |
| 4792711 | Rucker, Dorothy | Address on file | | | | | | | |
| 4792855 | Rudd, Brandon | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793230 | Rudd, Matthew | Address on file | | | | | | | |
| 4848154 | RUDDY DIEZ | 56 RIDGEWOOD RD | | | | Easton | PA | 18045 | |
| 4858638 | RUDER ELECTRIC INC | 1075 LESCO RD | | | | KANKAKEE | IL | 60901 | |
| 4851810 | RUDMAR CONSTRUCTION INC | 2005 S 1ST ST | | | | Garland | TX | 75041 | |
| 4852995 | RUDOLPH BLAIR | 5228 GARFIELD AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 4847066 | RUDOLPH DANIELS | 1071 NW 77TH ST | | | | Miami | FL | 33150 | |
| 4886867 | RUDOLPH ENTERPRISES LLC | SEARS MAID SERVICES | 22 SHEPHORDS HOOK WAY | | | STAFFORD | VA | 22554 | |
| 4870571 | RUDOLPH FIELDS LLP | 7511 ARLINGTON ROAD | | | | BETHESDA | MD | 20814 | |
| 4846648 | RUDOLPH HERNANDEZ | 3722 S WALNUT ST | | | | Farmville | NC | 27828 | |
| 4851906 | RUDOLPH WILLIAMS | 241 BENNS RD | | | | Newport News | VA | 23601 | |
| 4861513 | RUDY AMBROSE TAFOYA | 1654 7TH STREET | | | | LAS VEGAS | NM | 87701 | |
| 4846329 | RUDY PANTOJA | 2441 CYPRESS DR | | | | Campo | CA | 91906 | |
| 4880478 | RUDY RACK LLC | P O BOX 133 | | | | PLOVER | WI | 54467 | |
| 4847841 | RUDY SANTANA | 411 OLMSTEAD AVE | | | | Bronx | NY | 10473 | |
| 4884358 | RUEDAS MERINO INC | PO BOX 13581 | | | | SAN JUAN | PR | 00908 | |
| 4875633 | RUESCHHOFF CORP | EICHHORN HOLDINGS LLC | 3727 W 6TH STREET | | | LAWRENCE | KS | 66049 | |
| 4788864 | Ruf, Terence | Address on file | | | | | | | |
| 4788865 | Ruf, Terence | Address on file | | | | | | | |
| 4887542 | RUFARO MUDZINGANYAMA AND ASSOCIATES | SEARS OPTICAL LOCATION 1810 | P O BOX 591 | | | MASON | OH | 45040 | |
| 4793173 | Ruff, Mary | Address on file | | | | | | | |
| 4793172 | Ruff, Mary & Frank | Address on file | | | | | | | |
| 4796799 | RUFFLEBUTTS INC | DBA RUFFLEBUTTS | 4055 CORPORATE DRIVE | | | GRAPEVINE | TX | 76051 | |
| 4859237 | RUFFONI SERVICES INC | 118 W MAIN ST | | | | SANTA MARIA | CA | 93458 | |
| 4858503 | RUFUS BRUBAKER REFRIGERATION LLC | 1048 NORTH PENRYN ROAD | | | | MANHELM | PA | 17545 | |
| 4849626 | RUFUS RENARD BROWN | 23300 THURSTON CT | | | | Hayward | CA | 94541 | |
| 4800341 | RUG ADDICTION INC | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4863337 | RUG DOCTOR INC | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4799477 | RUG DOCTOR LP | 2201 W PLANO PKWY STE #100 | | | | PLANO | TX | 75075 | |
| 4868868 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4806107 | RUGG MANUFACTURING CORP | 554 WILLARD STREET | | | | LEOMINSTER | MA | 01453 | |
| 4810659 | RUGNETTA, DEBORAH | 2601 ARBOR LANE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4800040 | RUGNUR LLC | DBA MAXYHOME | 141 LANZA AVE BLDG 9 | | | GARFIELD | NJ | 07026 | |
| 4794852 | RUGNUR LLC | DBA RUGNUR | 52 IOWA AVE | | | PATERSON | NJ | 07503 | |
| 4857956 | RUGS AMERICA CORPORATION | 10 DANIEL STREET | | | | FARMINGDALE | NY | 11735 | |
| 4802200 | RUGSOURCE INC | 1000 EAST SUGAR CREEK RD | | | | CHARLOTTE | NC | 28205 | |
| 4802004 | RUGSTAN INC | DBA RUGSVILLE | 104 CONSTITUTION DRIVE | | | MENLO PARK | CA | 94025 | |
| 4794747 | RUGSUSA.COM | DBA RUGS USA | 134 W 29TH STREET FL5 | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885806 | RUHOLL FAMILY CORPORATION | RANDY RUHOLL | 1306 THELMA KELLER AVENUE | | | EFFINGHAM | IL | 62401 | |
| 4879404 | RUIDOSO FREE PRESS | MTD INC | 1086 MECHEM DRIVE | | | RUIDOSO | NM | 88345 | |
| 4788730 | Ruiz Davila, Nivea | Address on file | | | | | | | |
| 4858633 | RUIZ LANDSCAPING SERVICE | 10730 PARKGATE DR | | | | NOKESVILLE | VA | 20181 | |
| 4788122 | Ruiz, Alberto | Address on file | | | | | | | |
| 4788123 | Ruiz, Alberto | Address on file | | | | | | | |
| 4792510 | Ruiz, Augusto & Elena | Address on file | | | | | | | |
| 4786512 | Ruiz, Consuelo | Address on file | | | | | | | |
| 4786513 | Ruiz, Consuelo | Address on file | | | | | | | |
| 4856461 | RUIZ, MICHAEL H | Address on file | | | | | | | |
| 4791763 | Ruiz, Pedro | Address on file | | | | | | | |
| 4790396 | Ruiz, Sergio & Ofelia | Address on file | | | | | | | |
| 4792437 | Ruiz, Sonia | Address on file | | | | | | | |
| 4801463 | RUKHSANA RIZWAN | DBA KETTY MORE | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4868245 | RULE 29 CREATIVE INC | 501 HAMILTON ST | | | | GENEVA | IL | 60134 | |
| 4880824 | RUMBERGER KIRK & CALDWELL | P O BOX 1873 | | | | ORLANDO | FL | 32802 | |
| 4811640 | Rumberger, Kirk and Caldwell | Attn: Jacey Kaps | 80 S.W. 8th Street, Suite 3000 | | | Miami | FL | 33130 | |
| 4861461 | RUMUR INC | 164 HALL ST | | | | BROOKLYN | NY | 11205 | |
| 4786592 | Rundquist, Richard | Address on file | | | | | | | |
| 4856132 | RUNION, SARAH E | Address on file | | | | | | | |
| 4871842 | RUNNER NOW | 950 EAGLES LANDING PKWY STE124 | | | | STOCKBRIDGE | GA | 30281 | |
| 4782591 | RUNNERS LICENSING INC | 5747 S 70th E Ave | | | | Tulsa | OK | 74145 | |
| 4881594 | RUNNERUP | P O BOX 3303 | | | | BUTTE | MT | 59702 | |
| 4885961 | RUNNING M CORPORATION | RICH LOPEZ | 2120 IDAHO ST | | | ELKO | NV | 89801 | |
| 4864465 | RUNNING STITCH | 262 WEST 38TH STREET #701 | | | | NEW YORK | NY | 10018 | |
| 4879084 | RUNNING WATER LLC | MICHAEL GERWG | 72 INDIAN CREEK RD | | | WHITING | NE | 69367 | |
| 4879142 | RUNNING WATER LLC | MICHAEL T. GERING | 302 E 2ND STREET | | | CHADRON | NE | 69337 | |
| 4794858 | RUNTECHMEDIA INC | DBA RUNTECHMEDIA.COM | 817 S PALM AVE | | | ALHAMBRA | CA | 91803 | |
| 4794879 | RUOYU ZHANG | DBA ONEDEALOUTLET | 369 LANG BLVD | BTE COMPUTER INC C/O BORDERWORX L | | GRAND ISLAND | NY | 14072 | |
| 4800079 | RUOYU ZHANG | DBA ONEDEALOUTLET | 6405 INDUCON DRIVE WEST | BTE COMPUTER INC C/O BORDERWORX L | | SANBORN | NY | 14132 | |
| 4856891 | RUPPERT, SHAWNA | Address on file | | | | | | | |
| 4859933 | RUPRECHT COMPANY | 1301 ALLANSON ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4808945 | RURAL KING REALTY LLC | ATTN: GENERAL COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808938 | RURAL KING REALTY LLC | ATTN: LEASE ADMINISTRATION | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808931 | RURAL KING REALTY LLC | ATTN:CORPORATE COUNSEL | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855328 | RURAL KING REALTY, LLC | 4216 DEWITT AVENUE | | | | MATTOON | IL | 61938 | |
| 4808957 | RURAL KING REALTY, LLC | ATTN REAL ESTATE MANAGER | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4808905 | RURAL KING REALTY, LLC | ATTN: SHERRI ALDRICH | 4216 DEWITT AVENUE | | | MATTOON | IL | 61938 | |
| 4786446 | Rusche, Laura | Address on file | | | | | | | |
| 4881106 | RUSCO PACKAGING INC | P O BOX 226685 | | | | DALLAS | TX | 75222 | |
| 4796877 | RUSH A COVER INC | DBA DISCOUNT MARINE STORE | 4243 W. THIRD | | | BATTLEFIELD | MO | 65619 | |
| 4859030 | RUSH CREEK CREATIONS INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 4870860 | RUSH DIRECT INC | 800 DILLON DRIVE | | | | WOOD DALE | IL | 60191 | |
| 4859283 | RUSH INCORPORATED | 119 WILKINSON ROAD | | | | BRAMPTON | ON | L6T4X1 | CANADA |
| 4861587 | RUSH LANDSCAPE GARDENING | 1690 FARVIEW LANE | | | | PRESCOTT | AZ | 86301 | |
| 4882691 | RUSHER CONSTRUCTION & REPAIR INC | P O BOX 67 | | | | ALGONA | IA | 50511 | |
| 4856646 | RUSHFORTH, DEANNA D. | Address on file | | | | | | | |
| 4865894 | RUSHMORE PHOTO & GIFTS INC | 3305 CAMPBELL STREET | | | | RAPID CITY | SD | 57701 | |
| 4875370 | RUSHTON GENERAL CONTRACTING | DONALD RUSHTON | 195 FOREST RD | | | LINCOLNTON | NC | 28092 | |
| 4851741 | RUSICH ANGELA | 52 CLOVER AVE | | | | Colonia | NJ | 07067 | |
| 4804581 | RUSLAN FAHRETDINOV | DBA DENTAL HEALTH ESSENTIALS | 8301 MELROSE DR | | | LENEXA | KS | 66214 | |
| 4883283 | RUSS BERRIE US GIFTS INC | P O BOX 842616 | | | | BOSTON | MA | 02284 | |
| 4851708 | RUSS KELLY | 763 NUMBER NINE RD | | | | Hastings | PA | 16646 | |
| 4886417 | RUSS WHELAN INC | RUSS WHELAN DOORS | P O BOX 119 | | | BENSALEM | PA | 19020 | |
| 4878809 | RUSS WHELAN JR INC | MARK PAGE ENTERPRISES LLC | 1375 ADAMS ROAD | | | BENSALEM | PA | 19020 | |
| 4887332 | RUSSEL Y COOKE | SEARS OPTICAL LOC 1075/2195 | 2401 CARRIAGE COURT | | | INDIALANTIC | FL | 32903 | |
| 4870159 | RUSSELL AARON ANDERSON | 703 W MAIN STREET | | | | OLNEY | IL | 62450 | |
| 4880167 | RUSSELL ATHLETIC | P O BOX 102614 | | | | ATLANTA | GA | 30368 | |
| 4810434 | RUSSELL BACKHAUS | 2305 SE 12 STREET | | | | CAPE CORAL | FL | 33990 | |
| 4807263 | RUSSELL BRANDS LLC | JIM RHEA | 1 FRUIT OF THE LOOM DR. | | | BOWLING GREEN | KY | 42103 | |
| 4888918 | RUSSELL BRANDS LLC | UNION UNDERWEAR COMPANY INC | P O BOX 116847 | | | ATLANTA | GA | 30368 | |
| 4849489 | RUSSELL CLAY BATSON | 817 RICHMOND RD | | | | Rockingham | NC | 28379 | |
| 4858329 | RUSSELL CONSTRUCTION COMPANY | 102 EAST PHILLIPS STREET | | | | CONROE | TX | 77301 | |
| 4781500 | Russell County Government | PO Box 7 | | | | Jamestown | KY | 42629 | |
| 4872651 | RUSSELL DINSMORE | APPLIANCES R RUSS INC | 231 QUINTARD ST | | | STATEN ISLAND | NY | 10305 | |
| 4851466 | RUSSELL HICKS | 3516 197TH AVENUE CT E | | | | LAKE TAPPS | WA | 98391 | |
| 4802530 | RUSSELL KOVNER | DBA MALIBU WHOLESALE | 7755 ALABAMA AVE | #13 | | CANOGA PARK | CA | 91304 | |
| 4875300 | RUSSELL NEWMAN BRANDS | DIV OF RNA HOLDINGS LLC | P O BOX 933871 | | | ATLANTA | GA | 31193 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874556 | RUSSELL NEWMAN INC | CYPRESS HOTEL & SPA LLC DIV | P O BOX 2306 | | | DENTON | TX | 76202 | |
| 4871568 | RUSSELL PLUMBING AND SUPPLIES INC | 9030 WINTERGARDENS BLVD | | | | LAKESIDE | CA | 92040 | |
| 4886424 | RUSSELL RESEARCH | RUSSELL MARKETING RESEARCH INC | ONE MEADOWLANDS PLAZA STE 1001 | | | ESAT RUTHERFORD | NJ | 07073 | |
| 4885099 | RUSSELL REYNOLDS ASSOCIATES INC | PO BOX 6427 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 4887845 | RUSSELL SIGLER INC | SIGLER | P O BOX 920 | | | TOLLESON | AZ | 85353 | |
| 4867990 | RUSSELL STOVER CANDIES INC | 4900 OAK STREET | | | | KANSAS CITY | MO | 64112 | |
| 4848318 | RUSSELL TONEY | PO BOX 416 | | | | Swepsonville | NC | 27359 | |
| 4849162 | RUSSELL WEBBER | 3819 OWEN ST | | | | Van Buren | AR | 72956 | |
| 4848648 | RUSSELL YOUNG | 17 NORTHSIDE LN | | | | Greenwood Lake | NY | 10925 | |
| 4856277 | RUSSELL, JAMES B. | Address on file | | | | | | | |
| 4856280 | RUSSELL, JAMES B. | Address on file | | | | | | | |
| 4790955 | Russell, Michael | Address on file | | | | | | | |
| 4790870 | Russell, Vicki | Address on file | | | | | | | |
| 4864949 | RUSSELLVILLE LAWN & LANDSCAPING INC | 2909 SOUTH ARKANSAS | | | | RUSSELLVILLE | AR | 72802 | |
| 4883422 | RUSSELLVILLE NEWSPAPERS | P O BOX 887 | | | | RUSSELLVILLE | AR | 72811 | |
| 4871610 | RUSSO & DUCKWORTH LLP | 9090 IRVINE CTR DR SECOND FLR | | | | IRVINE | CA | 92618 | |
| 4856944 | RUSSO CLAUSE, BONNIE | Address on file | | | | | | | |
| 4789358 | Russom, Davina | Address on file | | | | | | | |
| 4885472 | RUST OLEUM CORP | PO BOX 931946 | | | | CLEVELAND | OH | 44193 | |
| 4882179 | RUST PUBLISHING IN L C | P O BOX 509 | | | | GREENCASTLE | IN | 46135 | |
| 4878989 | RUSTAN RETAIL INC | MELISSA RUSTAN | 1867-6TH AVE WEST | | | DICKINSON | ND | 58601 | |
| 4873838 | RUSTIC NATURAL CEDAR FURNITURE | CEDAR LOOKS | 101 DEXTER ROAD | | | EAST PROVIDENCE | RI | 02914 | |
| 4865997 | RUSTICI SOFTWARE LLC | 3351 ASPEN GROVE DR SUITE 300 | | | | FRANKLIN | TN | 37067 | |
| 4805759 | RUST-OLEUM CORPORATION | P O BOX 931946 | 11 HAWTHORN PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4886438 | RUSTON NEWSPAPERS INC | RUSTON DAILY LEADER | 212 W PARK P O BOX 520 | | | RUSTON | LA | 71273 | |
| 4859269 | RUSTON PAVING COMPANY INC | 11850 LIVINGSTON ROAD STE 109 | | | | MANASSAS | VA | 20110 | |
| 4870463 | RUSTY JACK KLAUS | 7409 COUNTRYSIDE DRIVE | | | | AMARILLO | TX | 79119 | |
| 4848660 | RUSTY PUGH | 400 20TH AVE N 402 | | | | Myrtle Beach | SC | 29577 | |
| 4867934 | RUSTYS TOWING SERVICE | 4845 OBETZ REESE RD | | | | COLUMBUS | OH | 43207 | |
| 4887708 | RUTAN REFRIGERATION | SEPIDEH INC | 3148 OIHANA STREET BAY 14 | | | LIHUE | HI | 96766 | |
| 4789695 | Ruter, Heatley | Address on file | | | | | | | |
| 4846289 | RUTH ARANDA | 5465 WAR PAINT PL | | | | Colorado Springs | CO | 80922 | |
| 4847431 | RUTH CLOTHIER | 22961 CAYMAN EST | | | | Conroe | TX | 77385 | |
| 4846591 | RUTH HARVEY | 971 PLEASANT VIEW ST | | | | Castle Rock | CO | 80104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847111 | RUTH KRITTER | 10130 W WESTERN RESERVE RD | | | | Canfield | OH | 44406 | |
| 4848978 | RUTH LUCAS | 252 SONIAT AVE | | | | HARAHAN | LA | 70123 | |
| 4849038 | RUTH REED | 5590 COUNTRY CLUB DR | | | | Rohnert Park | CA | 94928 | |
| 4795503 | RUTH VILLEGAS | DBA SPECIALTY SHOP | 1048 FALLON PLACE CT | | | RIO LINDA | CA | 95673 | |
| 4785103 | Ruth, Shirley | Address on file | | | | | | | |
| 4780565 | Rutherford County Trustee | PO Box 1316 | | | | Murfreesboro | TN | 37133-1316 | |
| 4858811 | RUTHERFORD JANITOR SUPPLY CORP | 1101 E LABURNUM AVENUE | | | | RICHMOND | VA | 23222 | |
| 4792973 | Rutherford, Don | Address on file | | | | | | | |
| 4857083 | RUTHFORD, LYLE EUGENE | Address on file | | | | | | | |
| 4876839 | RUTLAND HERALD | HERALD ASSOCIATION INC | 27 WALES ST P O BOX 668 | | | RUTLAND | VT | 05702 | |
| 4864416 | RUXTON CHOCOLATES LLC | 2600 GEORGETOWN ROAD | | | | BALTIMORE | MD | 21230 | |
| 4807264 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 08550 | |
| 4807265 | RUYI DESIGN & MANUFACTURE INC | GINNY SO\EDWARD SMITH | 1410 BROADWAY, SUITE 1206 | | | NEW YORK | NY | 10018 | |
| 4860554 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4806096 | RUYI DESIGN & MANUFACTURE INC | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4860555 | RUYI DESIGN & MANUFACTURING | 1410 BROADWAY SUITE 1206 | | | | NEW YORK | NY | 10018 | |
| 4800001 | RUZE INC | DBA RUZE SHOES | 5436 ARROW HIGHWAY STE H | | | MONTCLAIR | CA | 91763 | |
| 4802432 | RV PARTS COUNTRY | 149 MARKETPLACE SPUR | | | | LONDON | KY | 40741 | |
| 4885975 | RVC INC | RICHARD COUNTER JR | U S ROUTE 5 NEWPORT/DERBY ROAD | | | DERBY | VT | 05829 | |
| 4798008 | RVEAL LLC | DBA RVEAL | 22617 MARIANO STREET | | | WOODLAND HILLS | CA | 91367 | |
| 4799187 | RVM GLIMCHER LLC | DEPT 001RVM | 75 REMITTANCE DRIVE SUITE 6449 | | | CHICAGO | IL | 60675 | |
| 4803332 | RVM LLC | C/O PROPERTY MANAGERS LLC | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4859351 | RW AUTHORIZED RETAIL STORES LLC | 120 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4859354 | RW AUTHORIZED RETAIL STORES LLC | 120 NORTH CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4889212 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 1484 WEST RAMSEY STREET | | | BANNING | CA | 92220 | |
| 4889213 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 31043 BOBCAT CT | | | COARSEGOLD | CA | 93614 | |
| 4889214 | RW AUTHORIZED RETAIL STORES LLC | WALTER D ROELLE | 120 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 4889215 | RW AUTHORIZED RETAIL STORES LLC | WALTER DOUGLAS ROELLE | 120 N CHINA LAKE BLVD | | | RIDGECREST | CA | 93555 | |
| 4862574 | RW PACKAGING LTD | 200 OMANDS CREEK BLVD | | | | WINNIPEG | MB | R2R 1V7 | CANADA |
| 4889253 | RW PUBLICATIONS | WATERHOUSE PUBLICATIONS INC | 3770 TRANSIT RD | | | ORCHARD PARK | NY | 14127 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865778 | RWD SERVICE INC | 325 N ELM STREET P O BOX 805 | | | | SEYMOUR | IN | 47274 | |
| 4806770 | RWG LLC | 11 NORTH HILLSIDE LANE | | | | MONROE | CT | 06468 | |
| 4808301 | RWK LLC | 144 OAK TREE BOULEVARD | ATTN JAMES WESEL | | | CHRISTIANSBURG | VA | 24073 | |
| 4780748 | RWK, LLC | 144 Oak Tree Blvd | | | | Christiansburg | VA | 24073 | |
| 4802247 | RWL MARKETS | DBA TEKBOOST | 8868 RESEARCH BLVD | | | AUSTIN | TX | 78758 | |
| 4886640 | RX GEAR LLC | SEARS & KMART | 2300 CROWN COLONY DR STE 300 | | | QUINCY | MA | 02169 | |
| 4778373 | RX GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4859653 | RX PRO HEALTH INC | 12400 HIGH BLUFF DR | | | | SAN DIEGO | CA | 92130 | |
| 4869174 | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | |
| 4867961 | RYAD CONSULTING INC | 4876 TOWNSHIP TRACE | | | | MARIETTA | GA | 30066 | |
| 4801489 | RYAN BOAL | DBA CELL CASES DIRECT | PO BOX 13261 | | | PITTSBURGH | PA | 15234 | |
| 4798322 | RYAN CRABTREE | DBA ALL PLUSH INC | 1620 W 240TH ST | | | HARBOR CITY | CA | 90710 | |
| 4802288 | RYAN DOSETAREH | DBA 5 STAR ENTERPRISES | 1268 ARBORVISTA DR | | | ATLANTA | GA | 30329 | |
| 4882547 | RYAN EXCAVATION INC | P O BOX 632 | | | | SIKESTON | MO | 63801 | |
| 4847894 | RYAN JOSEPH JENKINS | 1915 TERRACE DR | | | | Antioch | CA | 94509 | |
| 4800510 | RYAN K PRUDHEL L AND R ENTERPRISE | DBA ELB OUTDOOR | 7228 ROSEWOOD DR. | | | STOCKTON | CA | 95207 | |
| 4797131 | RYAN K SAKAMAKI | DBA NAMI NATURALS | 7915 BERGENLINE AVE #7211 | | | NORTH BERGEN | NJ | 07047 | |
| 4800451 | RYAN KATS | DBA WHITE SAND PRINTS | 311 9TH ST | | | SHELDON | IA | 51201 | |
| 4795244 | RYAN KHORDIPOUR | DBA RYAN JONATHAN | 14 FARMERS ROAD SUITE 501 | | | NEW YORK | NY | 11024 | |
| 4849853 | RYAN KNUDTSON | 3929 HUNGRY HOLLOW WAY | | | | Loon Lake | WA | 99148 | |
| 4797743 | RYAN L YE | DBA CITYGO INC | 7809 39TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4802384 | RYAN L YE | DBA VANDER INTERNATION | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4850679 | RYAN LAURIN | 929 1ST ST STE A | | | | Hermosa Beach | CA | 90254 | |
| 4886448 | RYAN LAW | RYAN LAW FIRM LLP | 100 CONGRESS AVENUE SUITE 950 | | | AUSTIN | TX | 78701 | |
| 4883315 | RYAN LLC | P O BOX 848351 | | | | DALLAS | TX | 75284 | |
| 4801605 | RYAN LOESCH | DBA 60ARCADEGAMES.COM | 438 LISTOWE DR | | | FOLSOM | CA | 95630 | |
| 4796282 | RYAN MESSENGER | DBA FIRST RATE BLINDS | 7376 E WINDLAWN WAY | | | PARKER | CO | 80134 | |
| 4876690 | RYAN PARTNERSHIP | HAGGIN MARKETING INC | 100 MONTGOMERY ST STE 1500 | | | SAN FRANCISCO | CA | 94104 | |
| 4845465 | RYAN RICCITELLI | 8411 GALCANA TRACE COVE | | | | Austin | TX | 78733 | |
| 4853082 | RYAN RINK | 1855 S WILSON RD LOT 235 | | | | Radcliff | KY | 40160 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796660 | RYAN ROBERTS | DBA MACROCOSM | 716 GREENVALE ROAD | LAWRENCEVILLE GA 30043 | | LAWRENCEVILLE | GA | 30046 | |
| 4795033 | RYAN SPAHR | DBA SUPPLYTIGER | 2588 MOUNT PLEASANT RD | | | MOUNT JOY | PA | 17552 | |
| 4802097 | RYAN TERKO | DBA VITAMINS2YOU | 2809 RADIUS RD | | | SILVER SPRING | MD | 20902 | |
| 4797001 | RYAN THORNTON | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 4791817 | Ryan, Cameron & John | Address on file | | | | | | | |
| 4792186 | Ryan, Christen | Address on file | | | | | | | |
| 4789774 | Ryan, Craig | Address on file | | | | | | | |
| 4857148 | RYAN, EMILY | Address on file | | | | | | | |
| 4790615 | Ryan, Vickie | Address on file | | | | | | | |
| 4810488 | RYANN MINKLER | 2195 MALIBU LAKES CIR. #1135 | | | | NAPLES | FL | 34119 | |
| 4848355 | RYANNE YOUNG | 160 HIGHVIEW CV | | | | Pelham | AL | 35124 | |
| 4876633 | RYANS APPLIANCE | GREGORY RYAN LAMBERT | 504 RICKS DRIVE | | | WINSTON SALEM | NC | 27103 | |
| 4864219 | RYCON CONSTRUCTION INC | 2501 SMALLMAN ST STE 100 | | | | PITTSBURGH | PA | 15222 | |
| 4878541 | RYDER TRANSPORTAION SERVICES | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4883726 | RYDER TRANSPORTATION SERVICES | P O BOX 96723 | | | | CHICAGO | IL | 60693 | |
| 4878542 | RYDER TRUCK RENTAL INC | LOCKBOX FILE 56347 | | | | LOS ANGELES | CA | 90074 | |
| 4793318 | Ryder, Keith | Address on file | | | | | | | |
| 4849980 | RYE HEATING AND AIR CONDITIONING LLC | PO BOX 156 | | | | Vale | NC | 28168 | |
| 4845571 | RYE MARBLE INC | 214 NORTH ST | | | | Rye | NY | 10580 | |
| 4871298 | RYMACO CAPS & APPAREL LLC | 8611 CONCORD MILLS BLVD STE249 | | | | CONCORD | NC | 28027 | |
| 4795292 | RYON G WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4796721 | RYON G WHITE | DBA STEUSH INC | 604 E ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4800493 | RYON WHITE | DBA CURVES MATTER PLUS SIZE DRESSE | 604 EAST ORMSBY AVE | | | LOUISVILLE | KY | 40203 | |
| 4855180 | RYP ROJAS, LLC (PATRICK C. POON) | RYP ROJAS, LLC | 5675 WOODROW BEAN, SUITE 11 | | | EL PASO | TX | 79924 | |
| 4779253 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779255 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779256 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779258 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779257 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779252 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779249 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779254 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779250 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4779251 | Rysewyk, Rebecca | Address on file | | | | | | | |
| 4801644 | RZ ALTERNATOR INC | DBA LACTRICAL | 73 E PROVIDENCIA AVE | | | BURBANK | CA | 91502 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886027 | RZ PLUMBING & HEATING | RICHARD ZEGARELLI | 7727 STONE ROAD | | | WHITEBORO | NY | 13492 | |
| 4808219 | S & A GLOBAL LLC | C/O MR. ALI M. KAS | 248-44 ROCKAWAY BLVD | | | ROSEDALE | NY | 11422 | |
| 4849880 | S & C HOME IMPROVEMENT LLC | 10601 PRENTISS AVE | | | | New Orleans | LA | 70127 | |
| 4851302 | S & D GENERAL CONSTRUCTION | 27 LOTUS PL | | | | Providence | RI | 02908 | |
| 4849686 | S & E TILE & STONE LLC | 4655 E 8TH ST | | | | Tucson | AZ | 85711 | |
| 4858197 | S & G ELECTRIC INC | 1006 N PROGRESS | | | | VERADALE | WA | 99037 | |
| 4886583 | S & G SEAL KING | SCOTT A NICHOLAS | 120 MARK ROAD | | | HAZLETON | PA | 18201 | |
| 4869103 | S & H SMALL ENGINES LLC | 5811 US-51 | | | | HORN LAKE | MS | 38637 | |
| 4867159 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4888186 | S & J SALES LLC | STEVEN JOSEPH METZ | 1676 SYCAMORE STREET | | | IOWA CITY | IA | 52240 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 4859568 | S & K BUILDING SERVICES INC | 1225 DELOSS STREET | | | | INDIANPOLIS | IN | 46203 | |
| 4863024 | S & K GLASS & METAL WORKS INC | 211 CAROLINA LAUREL ST | | | | HENDERSON | NV | 89074 | |
| 4870390 | S & K MAINTENANCE INC | 7321 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4853428 | S & K Mow & Snow | Attn: Shawn Kapfhammer | 2830 Navarre Road | | | Oregon | OH | 43616 | |
| 4862889 | S & K MOW & SNOW LLC | 2075 STARR AVE | | | | TOLEDO | OH | 43605 | |
| 4883130 | S & K SALES CO | P O BOX 79412 | | | | BALTIMORE | MD | 21279 | |
| 4886463 | S & L DELIVERY | S AND L DELIVERIES INC | 2240 55TH ST | | | MISSOULA | MT | 59803 | |
| 4860570 | S & R APPAREL LLC | 1411 BROADWAY 38TH FL | | | | NEW YORK | NY | 10018 | |
| 4778510 | S & R Company of West Seneca NewCo, LLC | c/o Pyramid Management Group, Inc. | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4871074 | S & R SALES INC | 822 MARYS PARK PLACE | | | | WINTER GARDEN | FL | 34787 | |
| 4887919 | S & S ACE HARDWARE & MOWER | SNEDECOR INCORPORATED | 4300 BUFORD DRIVE | | | BUFORD | GA | 30518 | |
| 4870447 | S & S AUTOVOTIVE | 740 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| 4881361 | S & S DISTRIBUTING INC | P O BOX 281 | | | | SPARTA | WI | 54656 | |
| 4881029 | S & S ENTERPRISES | P O BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 4854088 | S & S Garage Door Service, LLC | Robert E Springer | 2742 Denmark Road | | | Columbus | OH | 43232 | |
| 4873931 | S & S PLAZA LLC | CHARLES R SHUMATE | 2015 UNIVERSITY BLVD | | | ANDERSON | IN | 46012 | |
| 4886592 | S & S RETAIL ENTERPRISES INC | SCOTT D ANLIKER | 3918 225TH STREET | | | OAKVILLE | IA | 52646 | |
| 4861640 | S & S ROADRUNNER SALES INC | 1700 COMMERCE DRIVE | | | | BISMARCK | ND | 58501 | |
| 4882954 | S & S SERVICES INC | P O BOX 7388 | | | | JACKSON | WY | 83002 | |
| 4886462 | S & S TIRE | S & S FIRESTONE INC | PO BOX 55046 | | | LEXINGTON | KY | 40555 | |
| 4880149 | S & S TRAILER & CONTAINER RENTAL IN | P O BOX 102 | | | | WINTERVILLE | NC | 28590 | |
| 4886585 | S & T WEAVER LLC | SCOTT A WEAVER | 318 W MADISON ST | | | BIG RAPIDS | MI | 49307 | |
| 4863592 | S & W PLASTICS INC | 2280 E LOCUST CT | | | | ONTARIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866121 | S & W PORTABLE STORAGE INC | 3445 COUNTY ROAD 139 | | | | MANDAN | ND | 58554 | |
| 4864740 | S & Y RETAIL DEALER INC | 2800 CORNER STONE DR | | | | PAGOSA SPRINGS | CO | 81147 | |
| 4794775 | S A BLUE COMPUTER INC | DBA BLUECCTV | 16134 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4864930 | S A COMUNALE CO INC | 2900 NEWPARK DR PO BOX 150 | | | | BARBERTON | OH | 44203 | |
| 4847256 | S A M WINDOWS LLC | 480 MARSHALL CT | | | | Uniondale | NY | 11553 | |
| 4867682 | S A MIRO INC | 4582 S ULSTER ST PKWY STE 750 | | | | DENVER | CO | 80237 | |
| 4880761 | S ABRAHAM & SONS INC | P O BOX 1768 | | | | GRAND RAPIDS | MI | 49501 | |
| 4869396 | S AND J LANDSCAPING AND LAWN CARE | 6061 E SOLITUDE CT | | | | CAMBY | IN | 46113 | |
| 4846857 | S AND L CONSTRUCTION LLC | 362044 E 990 RD | | | | Paden | OK | 74860 | |
| 4886490 | S AND P OPTOMETRY | SALIMAH PIRMOHAMED | 11249 CAMANITO RODAR | | | SAN DIEGO | CA | 92126 | |
| 4870806 | S B OUTDOOR GROUP LTD | 7F., NO.62 ZHONGMING S. RD | WEST DIST. | | | TAICHUNG | | 40361 | TAIWAN, REPUBLIC OF CHINA |
| 4865931 | S B POWER TOOL CO | 33243 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 4887955 | S BERKSHIRE SHOPPERS GUIDE | SOUTHERN BERKSHIRE SHOPPERS GUIDE | 141 WEST AVE | | | GREAT BARRINGTON | MA | 01230 | |
| 4795327 | S BOOK | DBA SALE BOX | 5621 NW 87TH TER | | | KANSAS CITY | MO | 64154 | |
| 4875469 | S C JOHNSON & SON | DRAWER NO 912 | | | | MILWAUKEE | WI | 53278 | |
| 4882821 | S C JOHNSON DE PUERTO RICO INC | P O BOX 70346 | | | | SAN JUAN | PR | 00936 | |
| 4885697 | S C PRYOR CO INC | PRYOR SAFE & LOCK | 5424 BROOKVILLE RD | | | INDIANAPOLIS | IN | 46219 | |
| 4886464 | S C SPORTS INC | S C CHRISTMAS INC | 2369 JOSLYN CT | | | LAKE ORION | MI | 48360 | |
| 4852679 | S CRUZ CONSTRUCTION LLC | 1 BUNKER HILL CIR | | | | Shelton | CT | 06484 | |
| 4848034 | S D A C | 9851 PROSPECT AVE STE A | | | | Santee | CA | 92071 | |
| 4870358 | S D ENTERPRISES LLC | 729 BOBTAIL CT | | | | NEWTON | KS | 67114 | |
| 4866233 | S D L G INC | 351 PELLER ROAD SUITE 2 | | | | LAKE GENEVA | WI | 53147 | |
| 4873935 | S D L G INC | CHARLES ROBERT PLATTS | 1970 SUTLER AVENUE | | | BELOIT | WI | 53511 | |
| 4804467 | S FONG | DBA MALLARD DESIGNS | 370 ALTAIR WAY #300 | | | SUNNYVALE | CA | 94086 | |
| 4874845 | S FRANKFORD & SONS INC | DBA FRANKFORD UMBRELLAS | 824 EAST GATE DRIVE STES B & C | | | MT LAUREL | NJ | 08054 | |
| 4799343 | S FRANKFORD & SONS INC | DBA FRANKFORD UMBRELLAS | 824 EAST GATE DRIVE SUITES B & C | | | MT LAUREL | NJ | 08054 | |
| 4865077 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4805655 | S GOLDBERG & CO INC | 3 UNIVERSITY PLAZA DR STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4810543 | S GROUP INC | 1470 NORTH CONGRESS AVE | SUITE 119 | | | WEST PALM BEACH | FL | 33409 | |
| 4804882 | S H LEE CORP DBA MICOMP | DBA MICOMP | 1930 E DEVON AVE | | | ELK GROVE VILLAGE | IL | 60007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799430 | S I T INC | 41 FRANKLIN STREET | | | | QUINCY | MA | 02169 | |
| 4811446 | S INTERIOR DESIGN LLC | 12429 N 58TH STREET | | | | SCOTTSDALE | AZ | 85254 | |
| 4862406 | S J PIZZELLA PLUMBING & HEATING INC | 1986 MAIN STREET | | | | NEWINGTON | CT | 06111 | |
| 4866470 | S J SMITH WELDING SUPPLY | 3707 W RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4886582 | S JAMES & SON ELECTRIC LLC | SCOTT A JAMES | 73 NORA DRIVE | | | FRAZEYSBURG | OH | 43822 | |
| 4863442 | S K VICTORY LLC | 2226 NOYAC ROAD | | | | SAG HARBOR | NY | 11963 | |
| 4882781 | S L DISTRIBUTION COMPANY INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 4865005 | S LICHTENBERG & CO INC | 295 FIFTH AVE STE 918 | | | | NEW YORK | NY | 10016 | |
| 4876822 | S LINE LLC | HEICO HOLDING INC | P O BOX 732269 | | | DALLAS | TX | 75373 | |
| 4801020 | S M DIAMOND CORPORATION | DBA SHIRIN DIAMOND CENTER | 542 ALMEDA MALL | | | HOUSTON | TX | 77075 | |
| 4886637 | S MART ENTERPRISES INC | SEAN EDWARD AUSTIN | PO BOX 110 | | | PITTSFIELD | IL | 62363 | |
| 4872426 | S P A R LLC | AMANDA BURBSIDE | 682 W MARKET ST | | | TIFFIN | OH | 44883 | |
| 4872427 | S P A R LLC | AMANDA BURNSIDE | 9003 OHIO RIVER RD | | | WHEELERSBURG | OH | 45694 | |
| 4807266 | S P APPARELS LTD | 39-A, EXTENSION STREET, KAIKATTI | PUDUR, AVINASHI | | | TIRUPUR | TAMIL NADU | 641654 | INDIA |
| 4880161 | S P RICHARDS CO | P O BOX 102458 | | | | ATLANTA | GA | 30368 | |
| 4805045 | S P RICHARDS CO | NATIONAL ACCTS DETERMINES SPR DC | 6300 HIGHLANDS PARKWAY SE | | | SMYRNA | GA | 30082-7231 | |
| 4863111 | S PLAZA LLC | 213 DANCE BAY ROAD | | | | ELIZABETH CITY | NC | 27909 | |
| 4868797 | S R INDUSTRIES INC | 5482 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4878453 | S R M ENTERTAINMENT | LIMITED | S R M ENTERTAINMENT | ROOM 1112, 11/F., PENINSULA CENTER | 67 MODY ROAD, | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4885328 | S R PERROTT INC | PO BOX 836 | | | | ORMOND BEACH | FL | 32074 | |
| 4863270 | S R S ELECTRIC LLC | 22 MILL RD P O BOX 95 | | | | HUMMELS WHARF | PA | 17831 | |
| 4888198 | S R SANDERS LLC | STEVEN SANDERS | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | |
| 4880100 | S ROTHSCHILD & CO INC | P O BOX 10005 | | | | NEW YORK | NY | 10259 | |
| 4801877 | S UDAIRAM | DBA THECOMPUTERPLAC E | 1400 STATE STREET | | | SCHENECTADY | NY | 12304 | |
| 4874375 | S W APPLIANCE | CONSTANTINE WALKER | 21540 PROVINCIAL BLVD 2414 | | | KATY | TX | 77450 | |
| 4866462 | S W LOCK | 3701 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 4802690 | S&B COMMERCE INC | DBA TOUGHKICKS | PO BOX 221 | | | PANACEA | FL | 32346 | |
| 4889216 | S&E FAMILY GROUP INC | WALTER E EDWARDS | 652 JOAN CIRCLE | | | SALEM | VA | 24153 | |
| 4794654 | S&F CORPORATION | DBA THEWIRELESS | 375 RIVERTOWN DR UNIT 500 | | | SAINT PAUL | MN | 55125 | |
| 4806175 | S&H USA INC DBA PINK BY ELE | 290 5TH AVE | | | | NEW YORK | NY | 10001 | |
| 4801894 | S&L CLASSICS INC | DBA BELMINT | 251 WALSH AVE SUITE 300 | | | NEW WINDSOR | NY | 12553 | |
| 4860339 | S&L SHOES INC | 1385 BROADWAY SUITE 417 | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796555 | S&M LEATHER | DBA KINGS LEATHER | 366 RAMTOWN GREENVILLE ROAD | | | HOWELL | NJ | 07731 | |
| 4884668 | S&ME INC | PO BOX 277523 | | | | ATLANTA | GA | 30384 | |
| 4886516 | S&P CUSTOMS LLC | SAMUEL P SCOTT | 550 WHITE DRIVE | | | BATESVILLE | AR | 72501 | |
| 4873740 | S&P GLOBAL MARKET INTELLIGENCE | CAPITAL IQ INC STANDARD & POORS | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4888038 | S&P GLOBAL RATINGS | STANDARD & POORS FINANCIAL SERVICES | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4808119 | S&R COMPANY GROUP, INC. | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| 4860772 | S&S APPLIANCE SERVICE | 146 E BROADWAY | | | | DICKINSON | ND | 58601 | |
| 4868456 | S&S CAMPBELL LP | 516 W UNION AVENUE | | | | LITCHFIELD | IL | 62056 | |
| 4867606 | S&S DISTRIBUTORS INC | 4503 S WOODRUFF ROAD | | | | SPOKANE | WA | 99206 | |
| 4852711 | S&S HOME REPAIRS | 125 HILLVIEW ST | | | | Bluff City | TN | 37618 | |
| 4849281 | S&S TRAINING INC | 11568 BELAIR RD | | | | Kingsville | MD | 21087 | |
| 4886587 | S&T WEAVER LLC | SCOTT ALLEN WEAVER | 14305 NORTHLAND DRIVE | | | BIG RAPIDS | MI | 49307 | |
| 4799892 | S.A.CORP | DBA GOVACUUM | 14500-G LEE ROAD | | | CHANTILLY | VA | 20151 | |
| 4855238 | S.C. BRIAN KIM | AMERICAN PROPERTIES OF MD, LLC | C/O S.C. BRIAN KIM | 7361 CALHOUN PLACE | SUITE 340 | ROCKVILLE | MD | 20855 | |
| 4781747 | S/U Tax Office | P.O. Box 2066 | | | | LaPlace | LA | 70069 | |
| 4810162 | S1-SAFETY 1ST | 2180E BEARSS AVE STE 337 | | | | TAMPA | FL | 33613 | |
| 4874657 | SA GROUP LLC | DANIEL J SIRK | 1322 OLD RIVER ROAD | | | CLEVELAND | OH | 44113 | |
| 4798110 | SA MARY OHIO LLC | ATTN MALL OFFICE | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4857999 | SA&E INTL BAGS & ACCESSORIES | 10 W 33RD STREET SUITE 1217 | | | | NEW YORK | NY | 10001 | |
| 4804452 | SAACHI INC | DBA VCT ELECTRONICS | 364 JENNIFER LANE | | | ROSELLE | IL | 60172 | |
| 4787927 | Saah, Wael | Address on file | | | | | | | |
| 4787928 | Saah, Wael | Address on file | | | | | | | |
| 4850419 | SABA ALI | 3525 SAGE RD | | | | Houston | TX | 77056 | |
| 4852356 | SABA BERHE | 1137 S 23RD ST | | | | Renton | WA | 98055 | |
| 4859282 | SABABA TOYS INC | 119 WEST 23RD ST STE 505 | | | | NEW YORK | NY | 10011 | |
| 4870376 | SABARE USA INC | 7300 OAKLEY INDUSTRIAL BLVD | | | | FAIRBURN | GA | 30213 | |
| 4795196 | SABI CHAYA | DBA MOST FAMOUS CLOTHING | 1741 W 1ST ST | | | BROOKLYN | NY | 11223 | |
| 4800629 | SABI CHAYA | DBA MOST FAMOUS CLOTHING & MORE | 2049 E 7TH ST | | | BROOKLYN | NY | 11223 | |
| 4864061 | SABIC INNOVATIVE PLASTICS US LLC | 24481 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4781742 | Sabine Parish | S/U Tax Commission | P. O. Box249 | | | Many | LA | 71449 | |
| 4875414 | SABINO ELECTRIC INC | DOUGLAS C JONES | 945 WEST 29TH STREET | | | TUCSON | AZ | 85713 | |
| 4848088 | SABRINA SON | 457 POPPY ST | | | | FULLERTON | CA | 92835 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | |
| 4788910 | Sabzevari, Cynthia | Address on file | | | | | | | |
| 4866796 | SAC OSAGE PUBLISHING INC | 3RD AND PINE P O BOX 580 | | | | OSCEOLA | MO | 64776 | |
| 4786009 | Sac, Edmund | Address on file | | | | | | | |
| 4786010 | Sac, Edmund | Address on file | | | | | | | |
| 4880759 | SACCANI DISTRIBUTING CO | P O BOX 1764 | | | | SACRAMENTO | CA | 95808 | |
| 4811297 | SACCO, JOSEPH | 15 CORALWOOD DRIVE | | | | LAS VEGAS | NV | 89135 | |
| 4858131 | SACCOS LOCKSMITH CO INC | 1000 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 4872133 | SACH INC | ABDUL BALOCH | 8216 COOSA CT | | | RALEIGH | NC | 27616 | |
| 4872134 | SACH INC | ABDUL BALOCH | 8216 COOSA ST | | | RALEIGH | NC | 27616 | |
| 4850846 | SACHAKOV IGOR | 878 GARFIELD AVE | | | | El Cajon | CA | 92020 | |
| 4786504 | Sachs, Christine | Address on file | | | | | | | |
| 4786505 | Sachs, Christine | Address on file | | | | | | | |
| 4858426 | SACKETT SYSTEMS INC | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60107 | |
| 4792235 | Sacks, Bruce | Address on file | | | | | | | |
| 4878927 | SACRAMENTO BEE | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | | SACRAMENTO | CA | 95812 | |
| 4884420 | SACRAMENTO COCA COLA CO | PO BOX 160608 | | | | SACRAMENTO | CA | 95817 | |
| 4782276 | SACRAMENTO COUNTY | 700 H Street Room 1710 | DEPT OF FINANCE, BUS LIC | | | Sacramento | CA | 95814-1298 | |
| 4809448 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | P. O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| 4779647 | Sacramento County Treasurer | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814-1215 | |
| 4779648 | Sacramento County Treasurer | PO Box 508 | | | | Sacramento | CA | 95812-0508 | |
| 4783481 | Sacramento County Utilities | 9700 Goethe Rd., Suite C | | | | Sacramento | CA | 95827-3500 | |
| 4852348 | SACRAMENTO HOME AND GARDEN SHOWS | 1835 IRON POINT RD STE 140 | | | | Folsom | CA | 95630 | |
| 4809179 | SACRAMENTO MAGAZINE | 231 LATHROP WAY, SUITE A | | | | SACRAMENTO | CA | 95815 | |
| 4809212 | SACRAMENTO MEDIA LLC | 5750 NEW KING DRIVE | SUIT 100 | | | TROY | MI | 48098 | |
| 4886476 | SACRAMENTO METRO CHAMBER | SACRAMENTO METROPOLITAN CHAMBER OF | ONE CAPITAL MALL STE 300 | | | SACRAMENTO | CA | 95814 | |
| 4879776 | SACRAMENTO ROTO ROOTER | NORCAL ROTOCO INC | 2141 INDUSTRICAL CT | | | VISTA | CA | 92081 | |
| 4783789 | Sacramento Suburban Water District | PO Box 1420 | | | | Suisun City | CA | 94585-4420 | |
| 4791837 | Sacred Road Ministri, es | Address on file | | | | | | | |
| 4886478 | SAE A TRADING CO LTD | SAE-A BUILDING | 429 YEONGDONG-DAERO,GANGNAM-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4846333 | SAEED TEMORI | 24971 LAS MARIAS LN | | | | Mission Viejo | CA | 92691 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857029 | SAENZ, ERIKA RENEE | Address on file | | | | | | | |
| 4801256 | SAFAH INTERNATIONAL INC | DBA SAFAH INTL | 15041 BAKE PARKWAY UNIT C | | | IRVINE | CA | 92618 | |
| 4797152 | SAFANYA MATATOV | DBA TOVGEAR | 6013 15TH AVE | | | BROOKLYN | NY | 11219 | |
| 4875166 | SAFARI BOOKS ONLINE LLC | DEPT CH 19813 | | | | PALATINE | IL | 60055 | |
| 4886479 | SAFARI ELECTRIC INC | SAFARI ELECTRIC LLC | PO BOX 4234 | | | RIO RICO | AZ | 85648 | |
| 4865049 | SAFARI PROGRAMS INC | 29990 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806028 | SAFARI PROGRAMS INC | 1400 N.W. 159 STREET SUITE 104 | | | | MIAMI GARDENS | FL | 33169 | |
| 4866829 | SAFAVIEH INTL LLC | 40 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4888425 | SAFE AND SECURE LOCKSMITH SERVICE | TEMECULA VALLEY SECURITY CENTER INC | 26019 JEFFERSON AVENUE STE F | | | MURRIETA | CA | 92562 | |
| 4804712 | SAFE ESCAPE INC | DBA SAFE ESCAPE | 200 WESKORA RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4862966 | SAFE LOCK & KEY CO | 210 NORTH 2ND AVE | | | | ROME | GA | 30165 | |
| 4801520 | SAFE PUBLICATIONS INC | DBA SAFE COLLECTING SUPPLIES & MAG | 331 W COUNTY LINE RD | | | HATBORO | PA | 19040 | |
| 4861497 | SAFE SKIES LLC | 165 NORFOLK STREET | | | | BROOKLYN | NY | 11235 | |
| 4888013 | SAFECARE | SPRINGER SERVICE SYSTEMS | 749 S GRANT AVENUE | | | INDIANAPOLIS | IN | 46203 | |
| 4797870 | SAFEGUARD BRANDS INC | DBA PACKFRESHUSA | 15193 PEACH ST | | | CHINO HILLS | CA | 91709 | |
| 4883405 | SAFEGUARD BUSINESS SYSTEMS | P O BOX 88043 | | | | CHICAGO | IL | 60680 | |
| 4884291 | SAFELAWN INC | PO BOX 11651 | | | | PENSACOLA | FL | 32524 | |
| 4886481 | SAFELITE AUTOGLASS | SAFELITE FULFILLMENT INC | P O BOX 633197 | | | CINCINNATI | OH | 45263 | |
| 4811023 | SAFELITE FULFILLMENT INC | PO BOX 633197 | | | | CINCINNATI | OH | 45263-3197 | |
| 4889626 | Safelite Fulfillment, Inc | Attn: Eric Abernathy | 2400 Farmers Drive | | | Columbus | OH | 43235 | |
| 4795661 | SAFEREST LLC | DBA EVERYDAY PURE | 12410 N.W 39TH STREET | | | CORAL SPRINGS | FL | 33065 | |
| 4795346 | SAFERITE SOLUTIONS | DBA SAFERITE SOLUTIONS INC | 9011 SW 151 AVE RD | | | MIAMI | FL | 33196 | |
| 4886482 | SAFESHRED | SAFESHRED CO INC | 5928 S MALT AVENUE | | | COMMERCE | CA | 90040 | |
| 4866347 | SAFETY COMPLIANCE PUBLICATION INC | 3600 SOUTH STATE RD 7 STE 204 | | | | MIRAMAR | FL | 33023 | |
| 4876171 | SAFETY KLEEN | G P O BOX 31098 | | | | MANATI | PR | 00674 | |
| 4882645 | SAFETY KLEEN CORP | P O BOX 650509 | | | | DALLAS | TX | 75265 | |
| 4880398 | SAFETY KLEEN MEMPHIS | P O BOX 12349 | | | | COLUMBIA | SC | 29211 | |
| 4881788 | SAFETY KLEEN SYSTEMS | P O BOX 382066 | | | | PITTSBURGH | PA | 15250 | |
| 4886484 | SAFETY SERVICES COMPANY | SAFETY SAM INCORPORATED | P O BOX 6408 | | | YUMA | AZ | 85366 | |
| 4867227 | SAFETY SERVICES INC | 420 GARFIELD ST | | | | DUBUQUE | IA | 52001 | |
| 4883187 | SAFETY SOLUTIONS | P O BOX 8100 | | | | DUBLIN | OH | 43016 | |
| 4858621 | SAFETY SPRINKLER LTD | 1071 PERRY VALLEY RD | | | | LIVERPOOL | PA | 17045 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858543 | SAFETY SUPPLY ILLINOIS | 1055 KINGSLAND DRIVE | | | | BATAVIA | IL | 60510 | |
| 4858671 | SAFEWAY SUPPLY INC | 10841 HILLPOINT DRIVE | | | | SAN ANTONIO | TX | 78217 | |
| 4793422 | Safi, Haytham | Address on file | | | | | | | |
| 4875029 | SAFILO USA | DEPT 1419 | | | | DENVER | CO | 80291 | |
| 4806006 | SAFILO USA | DEPT # 1419 | 12360 EAST 46TH AVE 100 | | | DENVER | CO | 80291-1419 | |
| 4878015 | SAG HARBOR | KELLWOOD COMPANY INC | P O BOX 73616 | | | CHICAGO | IL | 60673 | |
| 4802574 | SAGE GROUP CORP | DBA WAREHOUSE8.COM | 333 MAPLE AVE E #200 | | | VIENNA | VA | 22180 | |
| 4795351 | SAGE MEDITATION | 621 N SHERMAN AVE SUITE B19 | | | | MADISON | WI | 53704 | |
| 4860850 | SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 30384 | |
| 4793090 | Sage, Andy & Sara | Address on file | | | | | | | |
| 4793267 | Sage, Lynda & Darrel | Address on file | | | | | | | |
| 4857241 | SAGGURTI, VENU | Address on file | | | | | | | |
| 4793058 | Saghizadeh, Sepideh | Address on file | | | | | | | |
| 4795120 | SAGIE GERNSHTEYN | DBA BUY IT NOW ONLINE | 2615 AVE X 2FL | | | BROOKLYN | NY | 11235 | |
| 4784126 | Saginaw Charter Township, MI | P.O. Box 6400 | | | | Saginaw | MI | 48608 | |
| 4782857 | SAGINAW CHARTER TWP CLERK | 4980 SHATTUCK ROAD | | | | Saginaw | MI | 48603 | |
| 4780095 | Saginaw Township Treasurer | 4980 Shattuck Rd | | | | Saginaw | MI | 48608-6400 | |
| 4780096 | Saginaw Township Treasurer | P.O. Box 6400 | | | | Saginaw | MI | 48608-6400 | |
| 4854404 | SAGLO DEVELOPMENT COMPANY (SDC) | LANTANA SDC, LLC | C/O SAGLO DEVELOPMENT COMPANY | 777 BRICKELL AVENUE | SUITE 708 | MIAMI | FL | 33131 | |
| 4859636 | SAHAGIAN & ASSOCIATES INC | 124 MADISON ST | | | | OAK PARK | IL | 60302 | |
| 4811006 | SAHBA (A/P) | 2840 N COUNTRY CLUB RD STE 101 | | | | TUCSON | AZ | 85716 | |
| 4803793 | SAHIL JAIN | DBA JEWELRY POT INC | 550 SOUTH HILL STREET | SUITE # 1485 | | LOS ANGELES | CA | 90013 | |
| 4856587 | SAHOTA, MIRANDA | Address on file | | | | | | | |
| 4854183 | SAIA ENTERPRISES INC. | SAIA FAMILY LIMITED PARTNERSHIP | INTEGRATED REAL ESTATE SERVICES, LLC | ATTN: GABRIEL G. SAIA | 2120 EAST SIXTH STREET, SUITE #16 | TEMPE | AZ | 85281 | |
| 4779384 | Saia Family Limited Partnership | Integrated Real Estate Services, LLC | Attn: Gabriel G. Saia | 2120 East Sixth Street, Suite #16 | | Tempe | AZ | 85281 | |
| 4873555 | SAIA FAMILY LIMITED PARTNERSHIP | C/O INTEGRATED REAL ESTATE SVCS, LLC | ATTN: GABRIEL G SAIA | 2120 EAST SIXTH ST, STE 16 | | TEMPE | AZ | 85281 | |
| 4861546 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | | OLNEY | MD | 20832 | |
| 4793377 | Saidy, Patricia & Mohammad | Address on file | | | | | | | |
| 4862743 | SAIF CORPORATION | 2023 N MAYS | | | | ROUND ROCK | TX | 78664 | |
| 4802852 | SAIKORON LLC | DBA DJI OFFICIAL STORE | 201 S VICTORY BLVD | | | BURBANK | CA | 91502 | |
| 4797448 | SAILBOAT INTERIORS LLC | DBA QUAHOG BAY BEDDING | 223 COOMBS ROAD | | | BRUNSWICK | ME | 04011 | |
| 4810581 | SAILFISH MECHANICAL LLC | 711 COMMERCE WAY | SUITE 5 | | | JUPITER | FL | 33458 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782768 | SAINT CHARLES COUNTY | 201 N SECOND ST | FINANCE DEPT | | | Saint Charles | MO | 63301 | |
| 4781363 | SAINT CHARLES COUNTY | FINANCE DEPT | 201 N SECOND ST | | | Saint Charles | MO | 63301 | |
| 4779914 | Saint Clair County Collector | 10 Public Square | | | | Belleville | IL | 62220-1623 | |
| 4779915 | Saint Clair County Collector | PO Box 23980 | | | | Belleville | IL | 62223-0980 | |
| 4883520 | SAINT GOBAIN ABRASIVES INC | P O BOX 911662 | | | | DALLAS | TX | 75391 | |
| 4782584 | SAINT LOUIS COUNTY DEPT OF HEALTH | 6121 North Hanley Road | | | | Berkeley | MO | 63134 | |
| 4779767 | Saint Paul City | PO Box 64015 | | | | Saint Paul | MN | 55164-0015 | |
| 4784177 | Saint Paul Regional Water Services | 1900 Rice Street | | | | Saint Paul | MN | 55113-6810 | |
| 4782663 | SAINT PETERS CITY | ONE ST PETERS CENTRE BLVD | | | | Saint Peters | MO | 63376 | |
| 4888096 | SAINTE GENEVIEVE HERALD | STE GENEVIEVE MEDIA LLC | P O BOX 447 | | | SAINTE GENEVIEVE | MO | 63670 | |
| 4806541 | SAINT-GOBAIN ABRASIVES INC | NORTON ABRASIVES GROUP | P O BOX 911662 | | | DALLAS | TX | 75391-1662 | |
| 4865490 | SAINTY INTERNATIONAL LLC | 3112 SEABORG AVENUE UNIT C | | | | VENTURA | CA | 93003 | |
| 4799480 | SAINTY INTERNATIONAL LLC | 2231 STURGIS ROAD | | | | OXNARD | CA | 93030 | |
| 4879090 | SAJAE LLC | MICHAEL J EZELL JR | 8464 COUNTY ROAD 289 | | | LANETT | AL | 36863 | |
| 4785270 | Sajanlal, Samad & Nausheen | Address on file | | | | | | | |
| 4884166 | SAJID TEXTILE INDUSTRIES PVT LTD | PLOT NO 6 SECTOR 12-A | NORTH KARACHI INDUSTRIAL AREA | | | KARACHI | | 75850 | PAKISTAN |
| 4862350 | SAKAR INTERNATIONAL | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4862351 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4806234 | SAKAR INTERNATIONAL INC | 195 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4778304 | Sakar International, Inc. | 195 CARTER AVENUE | | | | EDISON | NJ | 08817 | |
| 4800060 | SAKATTA INC | DBA HOMELINENCOLLECTIONS.COM | 1020 EAST 48TH STREET | | | BROOKLYN | NY | 11203 | |
| 4867831 | SAKOURA DESIGN LTD | 47-42 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4880804 | SAKS NEWS INC MAGAZINES | P O BOX 1857 | | | | BISMARCK | ND | 58502 | |
| 4868167 | SAKURA TREE INC THE | 500 ALA MOANA BLVD BLDG 7 | | | | HONOLULU | HI | 96813 | |
| 4870360 | SAKUTORI DESIGNS LLC | 729 EMILY STREET | | | | HONOLULU | HI | 96813 | |
| 4800444 | SAL MAL PRODUCTIONS | 311 B PELICAN LAKE DR | | | | PAHOKEE | FL | 33476 | |
| 4791665 | Sala, Bernadette | Address on file | | | | | | | |
| 4794652 | SALAD IN STYLE INC | DBA SALAD IN STYLE | 1371 58TH STREET | | | BROOKLYN | NY | 11219 | |
| 4885018 | SALADO VILLAGE VOICE INC | PO BOX 587 | | | | SALADO | TX | 76571 | |
| 4784921 | Salama / Faddah, Tarik / Mona | Address on file | | | | | | | |
| 4862724 | SALAMANCA AREA BEVERAGE CO INC | 202 SECOND ST | | | | LITTLE VALLEY | NY | 14755 | |
| 4873288 | SALAMANCA PRESS | BRADFORD PUBLISHING CO | P O BOX 225 | | | WARSAW | NY | 14569 | |
| 4879453 | SALAMONE SUPPLIES | N57 W 13640 REICHERT AVE | | | | MENOMONEE FALLS | WI | 53051 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795391 | SALAR YARAGHI | DBA OUTDOORLIGHTINGS UPPLY.COM | 485 BRICKELL AVE | | | MIAMI | FL | 33131 | |
| 4792145 | Salas Perez, Jose A | Address on file | | | | | | | |
| 4792146 | Salas Perez, Jose A | Address on file | | | | | | | |
| 4791584 | Salas, Priscilla | Address on file | | | | | | | |
| 4887445 | SALATINI EYE CARE | SEARS OPTICAL LOCATION 1209 | 30752 LA MER | | | LAGUNA NIGUEL | CA | 92677 | |
| 4789621 | Salazar, Adriana | Address on file | | | | | | | |
| 4785208 | Salazar, Cris | Address on file | | | | | | | |
| 4785209 | Salazar, Cris | Address on file | | | | | | | |
| 4785937 | Salcedo, Evelyn | Address on file | | | | | | | |
| 4785938 | Salcedo, Evelyn | Address on file | | | | | | | |
| 4856803 | SALCIDO, CARMEN DANIRA | Address on file | | | | | | | |
| 4861522 | SALDANA CARVAJAL & VELEZ RIVE PSC | 166 CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 4791352 | Saldana Figueroa, Hilda | Address on file | | | | | | | |
| 4795203 | SALE SLASH LLC | 530 S LAKE AVE #501 | | | | PASADENA | CA | 91101 | |
| 4787638 | Saleh, Khadra | Address on file | | | | | | | |
| 4787639 | Saleh, Khadra | Address on file | | | | | | | |
| 4781955 | SALEM CITY | P O BOX 869 | | | | Salem | VA | 24153 | |
| 4780790 | Salem City Treasurer | 114 N Broad Street | | | | Salem | VA | 24153 | |
| 4780791 | Salem City Treasurer | PO Box 869 | | | | Salem | VA | 24153-0869 | |
| 4879896 | SALEM NEWS | OGDEN NEWS PUBLISHING OF OHIO | P O BOX 388 161 N LINCOLNAVE | | | SALEM | OH | 44460 | |
| 4886489 | SALEM NEWS | SALEM PUBLISHING CO | P O BOX 798 | | | SALEM | MO | 65560 | |
| 4859359 | SALEM TIMES COMMONER | 120 S BROADWAY | | | | SALEM | IL | 62881 | |
| 4787962 | Salem, Andalib | Address on file | | | | | | | |
| 4787961 | Salem, Andalib | Address on file | | | | | | | |
| 4781697 | Sales and Excise Tax | Kansas Department of Revenue | 915 SW Harrison St | | | Topeka | KS | 66625-5000 | |
| 4845266 | SALES FOCUS INC | 2500 WALLINGTON WAY STE 105 | | | | Marriottsville | MD | 21104 | |
| 4863070 | SALES FORCE PRO LLC | 212 EAST MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 4851855 | SALES JOBS NETWORK LLC | 7111 W 151ST ST NO 373 | | | | OVERLAND PARK | KS | 66223 | |
| 4781571 | Sales Tax Auditing & Collection | P. O. Box 3989 | | | | Muscle Shoals | AL | 35662 | |
| 4782098 | Sales Tax Division | PO Box 830725 | | | | Birmingham | AL | 35283-0725 | |
| 4880951 | SALESFORCE COM INC | P O BOX 203141 | | | | DALLAS | TX | 75320 | |
| 4810326 | SALESFORCE.COM INC | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |
| 4883843 | SALESMASTER CORPORATION | PACKAGING SPECIALTY INC | 87 TOWPATH RD | | | FAIRLESS HILLS | PA | 19030 | |
| 4861269 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4805899 | SALESONE LLC | 16 FITCH STREET | | | | NORWALK | CT | 06855 | |
| 4801264 | SALETAGZ LLC | DBA SALETAGZ | 2780 SO. JONES BLVD. #3815 | | | LAS VEGAS | NV | 89146 | |
| 4785331 | Salgado Gonzalez, Alan | Address on file | | | | | | | |
| 4792208 | Salgado Santos, Angel | Address on file | | | | | | | |
| 4857127 | SALGADO, TANYA | Address on file | | | | | | | |
| 4851191 | SALIANN MAO | 549 VIA ESTRADA | | | | Laguna Woods | CA | 92637 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876079 | SALIBA & SALIBA | FOUR DERNE ST P O BOX 8796 | | | | BOSTON | MA | 02114 | |
| 4885017 | SALINA AREA CHAMBER OF COMMERCE | PO BOX 586 | | | | SALINA | KS | 67402 | |
| 4882956 | SALINA JOURNAL | P O BOX 740 | | | | SALINA | KS | 67402 | |
| 4847389 | SALINAS VALLEY FAIR INC | 625 DIVISION ST | | | | King City | CA | 93930 | |
| 4785686 | Salinas, Jacqueline | Address on file | | | | | | | |
| 4855973 | SALINAS, LESLIE VEGA | Address on file | | | | | | | |
| 4778647 | Saline County Attorney | Attn: Ellen Mitchell | 300 W. Ash Room 302 | | | Salina | KS | 67401 | |
| 4779982 | Saline County Treasurer | 300 W Ash Rm 214 | | | | Salina | KS | 67402 | |
| 4779983 | Saline County Treasurer | PO Box 5040 | | | | Salina | KS | 67402-5040 | |
| 4876928 | SALINE COURIER | HORIZON ARKANSAS PUBLICATIONS INC | PO BOX 207 | | | BENTON | AR | 72018 | |
| 4801813 | SALIRAJ PRO LLC | DBA MALL786 | 2522 KODIAK CRICLE | | | EULESS | TX | 76039 | |
| 4886495 | SALISBURY POST | SALISBURY NEWSPAPER LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |
| 4870319 | SALLAND INDUSTRIES LTD | 722-C SPIRIT OF ST LOUIS BLVD | | | | CHESTERFIELD | MO | 63005 | |
| 4848044 | SALLIE MCCULLOUGH | 4506 CHORUS LN | | | | Greensboro | NC | 27405 | |
| 4857410 | Sally Beauty Company, Inc. | RE Dept. Store 1389 | Rachel Brittian | 3001 Colorado Blvd. | | Denton | CO | 76202 | |
| 4886497 | SALLY BJORNSEN REPRESENTS | SALLY BJORNSEN | 2008 3RD AVE N | | | SEATTLE | WA | 98109 | |
| 4860426 | SALLY LOU FASHIONS CORP | 1400 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4850104 | SALLY PISANI | 4181 MOUNT BIGELOW WAY | | | | San Diego | CA | 92111 | |
| 4801166 | SALLY SHAMAH | DBA MOOGLYZ | 1844 EAST 4TH STREET | | | BROOKLYN | NY | 11223 | |
| 4810705 | SALLY TROUT INTERIOR DES. | 75 COCOANUT AVE | | | | SARASOTA | FL | 34236 | |
| 4801511 | SALMA | DBA SALMAJEWELRY | 2 WEST 46TH ST | | | NEW YORK | NY | 10036 | |
| 4863275 | SALMCO JEWELRY CORP | 22 W 32ND STREET 16 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4882916 | SALMON PRESS | P O BOX 729 5 WATER ST | | | | MEREDITH | NH | 03253 | |
| 4808222 | SALMON RUN PLAZA LLC | 131 DARTMOUTH STREET | C/O HERITAGE REALTY MANAGEMENT, INC | | | BOSTON | MA | 02116-5134 | |
| 4805311 | SALMON RUN SHOPPING CENTER LLC | MANUFACTURERS & TRADERS TRUST BANK | P O BOX 8000 DEPT # 237 | | | BUFFALO | NY | 14267 | |
| 4853394 | Salmon Run Shopping Center, LLC | c/o Pyramid Management Group, LLC | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| 4804255 | SALON PROFESSIONAL SERVICES INC | DBA AVEYOU BEAUTY BOUTIQUE | 707 10TH AVE | | | BELMAR | NJ | 07719 | |
| 4797114 | SALSBURY INDUSTRIES | 1010 EAST 62ND STREET | | | | LOS ANGELES | CA | 90001 | |
| 4789589 | Salsgiver, James | Address on file | | | | | | | |
| 4867366 | SALT CITY DEVELOPMENT LLC | 4306 EAST GENESEE ST | | | | DEWITT | NY | 13214 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849122 | SALT LAKE CEMENT CUTTING INC | 2290 S 600 W | | | | Salt Lake City | UT | 84115 | |
| 4782806 | SALT LAKE CITY CORPORATION | P O BOX 145458 | | | | Salt Lake City | UT | 84114-5458 | |
| 4784539 | Salt Lake City Corporation | P.O. Box 30881 | | | | Salt Lake City | UT | 84130-0881 | |
| 4780783 | Salt Lake County Treasurer | 2001 S STATE ST | N1200 | | | Salt Lake City | UT | 84190-1250 | |
| 4780784 | Salt Lake County Treasurer | PO Box 410418 | | | | Salt Lake City | UT | 84141-0418 | |
| 4888702 | SALT LIFE LLC | TO THE GAME | PO BOX 932255 | | | ATLANTA | GA | 31193 | |
| 4783393 | Salt River Project/80062 | PO Box 80062 | | | | Prescott | AZ | 86304-8062 | |
| 4803982 | SALT TREE INC | DBA SALT TREE CLOTHING | 1855 41ST AVE #D4 | | | CAPITOLA | CA | 95010 | |
| 4871065 | SALTBOX SERVICES LLC | 821 2ND AVE SUITE 800 | | | | SEATTLE | WA | 98104 | |
| 4868063 | SALTY INCORPORATED | 499 FASHION AVE | | | | NEW YORK | NY | 10018 | |
| 4796696 | SALTY SUPPLY | DBA SALTY SUPPLY INC | 224 W CENTRAL PARKWAY | | | ALTAMONTE SPRINGS | FL | 32751 | |
| 4889243 | SALVADOR BARRERA | WATCH & JEWELRY REPAIR | 1955 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4849543 | SALVADOR GAMEZ | 6345 IRON MOUNTAIN BLVD | | | | Silver Springs | NV | 89429 | |
| 4847499 | SALVADOR L CALDERON | 13864 LYLE ST | | | | Kagel Canyon | CA | 91342 | |
| 4796734 | SALVADOR LAIRET | DBA MAXLINER USA | 3763 MERCY STAR COURT | | | ORLANDO | FL | 32808 | |
| 4849085 | SALVADOR MARTINEZ | 1457 S LEWISTON ST | | | | Aurora | CO | 80017 | |
| 4850966 | SALVADOR RESENDIZ | 5020 W DECORA WAY | | | | WEST JORDAN | UT | 84081 | |
| 4848049 | SALVADORE GONZALEZ | 1520 EDISON DR | | | | San Antonio | TX | 78201 | |
| 4887202 | SALVADORE O VALLARTA OD | SEARS OPTICAL 1988 | 3751 S DOGWOOD AVE | | | EL CENTRO | CA | 92243 | |
| 4800047 | SALVANI INC | PO BOX 388051 | | | | CHICAGO | IL | 60638 | |
| 4857450 | Salvation Army | 10 West Algonquin | | | | Des Plaines | IL | 60016 | |
| 4848247 | SALVATORE CALO | 525 W MILL ST | | | | Medina | OH | 44256 | |
| 4846253 | SALVATORE GENOVESE | 7219 KILMER ST SE | | | | Grand Rapids | MI | 49512 | |
| 4791795 | Salvia, Geraldine | Address on file | | | | | | | |
| 4881389 | SALYERVILLE INDEPENDENT LLC | P O BOX 29 | | | | SALYERSVILLE | KY | 41465 | |
| 4886501 | SALZ LOCK & SAFE | SALZ CORPORATION | 3012 WAIALAE AVE | | | HONOLULU | HI | 96816 | |
| 4802362 | SAM ASH MUSIC CORPORATION | DBA SAMASH.COM | 278 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| 4862892 | SAM DURBIN REPAIRS | 2077 PENNINGTON RD | | | | WARRIORS MARK | PA | 16877 | |
| 4795047 | SAM ELECTRONICS | DBA REGION FREE DVD PLAYERS | 1500 MIDWAY CT W8 | | | ELKGROVE VILLAGE | IL | 60007 | |
| 4799401 | SAM HEDAYA CORP | 295 FIFTH AVENUE STE 302 | | | | NEW YORK | NY | 10016 | |
| 4865006 | SAM HEDAYA CORPORATION | 295 FIFTH AVENUE STE 1018 | | | | NEW YORK | NY | 10016 | |
| 4867229 | SAM J WILSON | 420 HWY 377 EAST POB 552 | | | | GRANBURY | TX | 76048 | |
| 4852662 | SAM MCMILLAN | 702 305TH STREET CT S | | | | Roy | WA | 98580 | |
| 4861077 | SAM POLLARD & SON INC | 1523 QUALITY LANE | | | | GREENVILLE | NC | 27834 | |
| 4799555 | SAM SALEM AND SON LLC | 302 5TH AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800221 | SAM SPERON | DBA BUY CHEAP BARGAINS INC | 950 N NW HIGHWAY SUITE 102 | | | PARK RIDGE | IL | 60088 | |
| 4801876 | SAM TEIK WEI LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4800698 | SAM TUCKER LLC | DBA ELUXURYSUPPLY | 2625 KOTTER AVE | | | EVANSVILLE | IN | 47715 | |
| 4882858 | SAM WARD PLUMBING LLC | P O BOX 711 | | | | GEORGETOWN | KY | 40324 | |
| 4801460 | SAM YAGUDAEV | DBA ELIZABETH JEWELRY DESIGNS | 71 W 47ST SUITE 703 | | | NEW YORK | NY | 10036 | |
| 4788311 | Sam, Cassandra | Address on file | | | | | | | |
| 4788312 | Sam, Cassandra | Address on file | | | | | | | |
| 4790747 | Sam, Kathy | Address on file | | | | | | | |
| 4790559 | Samaan, Dan and Jackie | Address on file | | | | | | | |
| 4800584 | SAMAH BENSALEM | DBA SECRETS OF TEA | 29 WEST 138TH STREET | | | NEW YORK | NY | 10037 | |
| 4788159 | Samani, Arya | Address on file | | | | | | | |
| 4796717 | SAMANTHA ANNIS | DBA AZOOSMENT PARK INC | 601 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4845411 | SAMANTHA CORVINO | 2251 W SAINT PAUL AVE APT 3E | | | | Chicago | IL | 60647 | |
| 4800535 | SAMANTHA D MORGAN | DBA WESTERN WELL SUPPLY INC | 21075 S.W. TUALATIN VALLEY HIGHWAY | | | ALOHA | OR | 97007 | |
| 4888022 | SAMANTHA SHEDLOCK KINROSS | SSK OPTOMETRY LTD | 1075 N BRIDGE ST OPTIC #2850 | | | CHILLICOTHE | OH | 45601 | |
| 4871475 | SAMARA LLC | 9 FOX HUNT LANE | | | | GREAT NECK | NY | 11020 | |
| 4860252 | SAMARITAN INSTALLATION INC | 1365 E SHAFFER RD | | | | HOPE | MI | 48628 | |
| 4801987 | SAMAYA JEWELS | DBA SAMAYA JEWELRY | 50 WEST 47 STREET | | | NEW YORK | NY | 10036 | |
| 4810968 | SAMBITO, KIMBERLY | 17975 W NARRAMORE RD | | | | GOODYEAR | AZ | 85338 | |
| 4859274 | SAMCO COMMERCIAL FOOD SERV EQUIP | 11878 BROOKFIELD | | | | LIVONIA | MI | 48150 | |
| 4866622 | SAMCO SERVICE & MAINTENANCE | 3840 NW 14TH STREET | | | | TOPEKA | KS | 66604 | |
| 4874428 | SAMCOR LLC | CORY RODACKER | 1202 16TH ST SE | | | DEVILS LAKE | ND | 58301 | |
| 4792252 | Samda, Dabesh | Address on file | | | | | | | |
| 4796272 | SAMEDAYFLASH.COM LLC | DBA SAMEDAYFLASH | 1515 NICOLLET AVE | | | MINNEAPOLIS | MN | 55403 | |
| 4807267 | SAMIL SOLUTION CO.LTD | LIANAH LEE\EJ NOH | RIO BUILDING 6F, YEOKSAM-RO 170 | GANGNAM-GU | | SEOUL | | 6248 | KOREA, REPUBLIC OF |
| 4801763 | SAMIN SIAVOSHIAN | DBA SAMINSIA | 12680 SPRING BROOK DR | | | SAN DIEGO | CA | 92128 | |
| 4861667 | SAMIR F ABDALLA | 1701 SOSCOL AVE | | | | NAPA | CA | 94559 | |
| 4788816 | Sammarco, Anthony | Address on file | | | | | | | |
| 4788817 | Sammarco, Anthony | Address on file | | | | | | | |
| 4800343 | SAMMY CHAN | DBA ILOVESEXY.COM | 4700 MILLER DRIVE SUITE H | | | TEMPLE CITY | CA | 91780 | |
| 4802548 | SAMMY CRUZ | DBA DIY PART CENTER | 4262 E MAPLEWOOD CT | | | GILBERT | AZ | 85297 | |
| 4852460 | SAMMYE KEEN | 5030 GREEN HILL DR | | | | BRYAN | TX | 77808 | |
| 4851889 | SAMMYS DIVERSIFIED ENTERPRISES INC | 3055 SEAN WAY | | | | Palm Harbor | FL | 34684 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868195 | SAMP CONSTRUCTION LLC | 500 NORWOOD DRIVE | | | | ALGONA | IA | 50511 | |
| 4856250 | SAMPSON, ELLEN | Address on file | | | | | | | |
| 4787644 | Samrow, Frank | Address on file | | | | | | | |
| 4804912 | SAMS DIRECT MARKETING | DBA OFFICIALLY LICENSED ARTISTS | 240 S OAKHURST DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 4886504 | SAMS JEWELRY & WATCH REPAIR | SAM GANJA | SEAR FRESNO 2309 CHEYENNE WAY | | | MODESTO | CA | 95355 | |
| 4810274 | SAMS LP GAS CO | 8222 S ORANGE AVE | | | | ORLANDO | FL | 32809 | |
| 4797871 | SAMS MICRO INC | DBA SAMS MICRO | 14417 CHASE ST #236 | | | PANORAMA CITY | CA | 91402 | |
| 4886515 | SAMS SEPTIC TANK CLEANING & REPAIR | SAMUEL E GORE | 10008 LEITCHFIELD RD | | | CECILIA | KY | 42724 | |
| 4792401 | Sams, Craig | Address on file | | | | | | | |
| 4879985 | SAMSON CORPORATION | ONE SAMSON WAY | | | | SWANNANOA | NC | 28778 | |
| 4866068 | SAMSON ELECTRONICS INC | 3400 E SLAUSON AVENUE | | | | MAYWOOD | CA | 90270 | |
| 4874051 | SAMSON POWER WASHING | CHRISTOPHER MCCLOUD | 138 OAKLAWNRIDGE LANE | | | ST ROSE | LA | 70087 | |
| 4797730 | SAMSON YUAN | 35 N KUKUI ST | | | | HONOLULU | HI | 96817 | |
| 4868016 | SAMSONICO USA LLC | 4925 WESTIN PARK DR | | | | CONWAY | AR | 72034 | |
| 4873414 | SAMSONITE CORPORATION | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4807268 | SAMSONITE LLC | BRYAN L'ESPERANCE | 575 WEST STREET | SUITE 110 | | MANSFIELD | MA | 02048 | |
| 4874984 | SAMSONITE LLC | DEPARTMENT 738 | | | | DENVER | CO | 80291 | |
| 4805826 | SAMSONITE LLC | DEPT 738 | | | | DENVER | CO | 80291-0738 | |
| 4868926 | SAMSUNG C&T AMERICA INC | 5601 E SLAUSIN AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 4811280 | SAMSUNG ELECTRONCS AMERICA INC | 85 CHALLENGER ROAD | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4805127 | SAMSUNG ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805033 | SAMSUNG ELECTRONICS AMERICA HA | 85 CHALLENGER ROAD 7TH FLOOR | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4859951 | SAMSUNG ELECTRONICS AMERICA INC | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4887817 | SAMSUNG ELECTRONICS AMERICA INC | SHO USE ONLY | 14707 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4886512 | SAMSUNG ELECTRONICS CO LTD HQ | SAMSUNG ELECTRONIC BUILDING | 1320-10 SEOCHO 2DONG SEOCHO GU | | | SEOUL | | 137-857 | KOREA, REPUBLIC OF |
| 4859952 | SAMSUNG OPTO ELECTRONICS AMERICA | 13034 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4889071 | SAMSUNG TELECOMMUNICATIONS AMERICA | VAT ONLY | P O BOX 91796 | | | CHICAGO | IL | 60693 | |
| 4855011 | SAMUAL T. COHEN, SARA W. COHEN & DAVID COHEN | CF ALTOONA LLC (50%) & ALTOONA ASSOCIATES LP (50%) | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD., APT. 11K | | BOCA RATON | FL | 33432 | |
| 4850298 | SAMUEL BROUGHTON | 14204 111TH AVE | | | | Jamaica | NY | 11435 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808546 | SAMUEL C. TAYLOR FOUNDATION | 6601 CHESTER AVENUE | ATTN: MATTHEW T. SHERBURNE | | | JACKSONVILLE | FL | 32217 | |
| 4846018 | SAMUEL CONSTRUCTION GROUP LLC | 402 CARL ST | | | | Rockville | MD | 20851 | |
| 4852397 | SAMUEL D BARNES | 2003 W 79TH ST | | | | Los Angeles | CA | 90047 | |
| 4851404 | SAMUEL DAY | 4025 SAN MARCO WAY | | | | Douglasville | GA | 30135 | |
| 4887545 | SAMUEL F GRANDE | SEARS OPTICAL LOCATION 1824 | 3075 CLAIRTON BLVD | | | WEST MIFFLIN | PA | 15123 | |
| 4847019 | SAMUEL GUERRERO | 3967 MERCED RIVER RD | | | | Ontario | CA | 91761 | |
| 4848933 | SAMUEL HOFF | 17899 CHALK CREEK DR | | | | Riverside | CA | 92504 | |
| 4800618 | SAMUEL K AMEYAW | DBA SHALLOM | 327 ST MARYS AVE #E | | | LA PLATA | MD | 20646 | |
| 4804613 | SAMUEL LITTLE | DBA TIE CANDY | PO BOX 1454 | | | INDIAN TRAIL | NC | 28079 | |
| 4884896 | SAMUEL LOTSTEIN REALTY COMPANY LLC | PO BOX 449 | | | | STAMFORD | CT | 06904 | |
| 4800863 | SAMUEL PAGE | DBA TENS UNIT STORE | 1101 COLBY LN | | | CEDAR PARK | TX | 78613 | |
| 4847023 | SAMUEL PROCOPIO | 11906 MIDDLEBURY DR | | | | Tampa | FL | 33626 | |
| 4850521 | SAMUEL RIVERA | 11737 194TH ST | | | | SAINT ALBANS | NY | 11412 | |
| 4802335 | SAMUEL SABEL | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 4849156 | SAMUEL SMITH | 8552 BILL ST | | | | New Orleans | LA | 70127 | |
| 4845583 | SAMUEL TATE | 12325 COUNTY ROAD 138 | | | | Bay Minette | AL | 36507 | |
| 4847634 | SAMUEL WEST HARRIS | 1400 BATTLEGROUND AVE STE 100J | | | | Greensboro | NC | 27408 | |
| 4786336 | Samuel, Bodill | Address on file | | | | | | | |
| 4786337 | Samuel, Bodill | Address on file | | | | | | | |
| 4784847 | Samuel, Joanna | Address on file | | | | | | | |
| 4784848 | Samuel, Joanna | Address on file | | | | | | | |
| 4784846 | SAMUEL, JOANNA | Address on file | | | | | | | |
| 4856412 | SAMUELS, ROBBIN M. | Address on file | | | | | | | |
| 4856409 | SAMUELS, SHERI D. | Address on file | | | | | | | |
| 4870086 | SAMY COMPANY | 700 BROOKER CREEK BLVD STE 100 | | | | OLDSMAR | FL | 34677 | |
| 4859759 | SAMYS CAMERA INC | 12636 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| 4876226 | SAN ANGELO STANDARD TIMES | GANNETT SCRIPTS JOURNAL MEDIA GROUP | P O BOX 650063 | | | DALLAS | TX | 75265 | |
| 4876807 | SAN ANTONIO EXPRESS NEWS | HEARST NEWSPAPERS PARTNERSHIP LP | PO BOX 80087 | | | PRESCOTT | AZ | 86304 | |
| 4888019 | SAN ANTONIO SPURS | SPURS SPORTS & ENTERTAINMENT | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | |
| 4784526 | San Antonio Water System, TX | P.O. BOX 2990 | | | | SAN ANTONIO | TX | 78299-2990 | |
| 4782840 | SAN BENITO COUNTY | 1111 SAN FELIPE ROAD STE 102 | ENVIRONMENTAL HEALTH | | | Hollister | CA | 95023 | |
| 4781932 | SAN BENITO COUNTY | P O BOX 699 | SEALER OF WEIGHTS & MEASURES | | | Hollister | CA | 95024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781364 | SAN BENITO COUNTY | SEALER OF WEIGHTS & MEASURES | P O BOX 699 | | | Hollister | CA | 95024 | |
| 4779633 | San Benito County Tax Collector | 440 Fifth St | Room 107 | | | Hollister | CA | 95023-3894 | |
| 4879548 | SAN BENITO NEWS | NEW HORIZON PUB INC | PO BOX 1791 | | | SAN BENITO | TX | 78586 | |
| 4782872 | SAN BERNARDINO CITY CLERK | P O BOX 1318 | | | | San Bernardino | CA | 92402 | |
| 4861200 | SAN BERNARDINO COUNTY FIRE DEPT | 157 W 5TH ST 2ND FLOOR | | | | SAN BERNARDINO | CA | 92415 | |
| 4869497 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94068 | |
| 4858252 | SAN BRUNO GARBAGE COMPANY | 101 TANFORAN AVE | | | | SAN BRUNO | CA | 94066 | |
| 4867472 | SAN DIEGO APPPLIANCE INSTALLERS INC | 4401 TWAIN AVENUE 8 | | | | SAN DIEGO | CA | 92120 | |
| 4779679 | San Diego County Treasurer-Tax Collector | 1600 Pacific Highway | Room 162 | | | San Diego | CA | 92101-2474 | |
| 4779680 | San Diego County Treasurer-Tax Collector | PO Box 129009 | | | | San Diego | CA | 92112 | |
| 4783394 | San Diego Gas & Electric | P.O. Box 25111 | | | | Santa Ana | CA | 92799-5111 | |
| 4865022 | SAN DIEGO NEIGHBORHOOD | 296 THIRD AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 4801491 | SAN DIEGO RECEIVABLE LLC (DBA SONY | DBA SONY ELECTRONICS INC | 16535 VIA ESPRILLO | | | SAN DIEGO | CA | 92127 | |
| 4888819 | SAN DIEGO UNION TRIBUNE LLC | TRIBUNE PUBLISHING CO LLC | PO BOX 740665 | | | LOS ANGELES | CA | 90074 | |
| 4805362 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O BOOKKEEPING | PO BOX 1212 | | | WOODLAND | CA | 95776 | |
| 4799169 | SAN FELIPE PROPERTIES INC | BLUMENFELD ASSOC C/O KATHY STACEY | PO BOX 3385 | | | YUBA CITY | CA | 95992-3385 | |
| 4809878 | SAN FRANCISCO BAY AREA NARI | PO BOX 1528 | | | | ELK GROVE | CA | 95759 | |
| 4808971 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET STE 760 | | | | SAN FRANCISCO | CA | 94104 | |
| 4886521 | SAN FRANCISCO EXAMINER | SAN FRANCISCO PRINT MEDIA CO | 225 BUSH STREET 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4809384 | SAN FRANCISCO MUNICIPAL TRANS AGENCY | DEPARTMENT OF PARKING & TRAFFIC | PO BOX 7718 | | | SAN FRANCISCO | CA | 94120-7718 | |
| 4876797 | SAN FRANCISCO NEWSPAPER AGENCY | HEARST COMMUNICATIONS INC | P O BOX 80070 | | | PRESCOTT | AZ | 86304 | |
| 4781365 | SAN FRANCISCO TAX COLLECTOR | P O BOX 7425 | | | | San Francisco | CA | 94120-7425 | |
| 4809410 | SAN FRANCISCO TAX COLLECTOR | BUSINESS TAXES DIVISION | P O BOX 7425 | | | SAN FRANCISCO | CA | 94120-7425 | |
| 4873667 | SAN GABRIEL VALLEY NEWSPAPER GROUP | CALIFORNIA NEWSPAPER PARTNERSHIP | PO BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 4783756 | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | | El Monte | CA | 91733 | |
| 4803097 | SAN JACINTO RETAIL ASSOCIATES LLC | DEPT 494 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 4848058 | SAN JOAQUIN ASPARAGUS FESTIVAL | PO BOX 340 | | | | French Camp | CA | 95231 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779644 | San Joaquin County Tax Collector | 44 N San Joaquin St | | | | Stockton | CA | 95202 | |
| 4779645 | San Joaquin County Tax Collector | PO Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4885051 | SAN JOAQUIN GLASS CO INC | PO BOX 6063 | | | | FRECNO | CA | 93703 | |
| 4879661 | SAN JOAQUIN PAINT & GLASS CO | NICK RUIZ | 710 MAIN STREET | | | DELANO | CA | 93215 | |
| 4862418 | SAN JOAQUIN VALLEY APCD | 1990 E GETTYSBURG AVENUE | | | | FRESNO | CA | 93726 | |
| 4866535 | SAN JOSE IMPORTS LTD | 3760 W 38TH STREET | | | | CHICAGO | IL | 60632 | |
| 4873668 | SAN JOSE MERCURY NEWS | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 513120 | | | LOS ANGELES | CA | 90051 | |
| 4780311 | San Juan County Treasurer | 100 S Oliver Dr Ste 300 | | | | Aztec | NM | 87410 | |
| 4780312 | San Juan County Treasurer | PO Box 912720 | | | | Denver | CO | 80291 | |
| 4874228 | SAN LIN COLOR PRINTING | CO LTD | HAN YANG | NO 31-1 CHUNG HSING S ST | SANCHUNG CIYT 241 | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4795529 | SAN LORENZO TRADING INC | THE PERFUME PLAZA | 41-34 45ST 2R | | | SUNNYSIDE | NY | 11104 | |
| 4881485 | SAN LUIS BUTANE | P O BOX 3068 | | | | PASO ROBLES | CA | 93447 | |
| 4779623 | San Luis Obispo County Tax Collector | 1055 Monterey St Rm D-290 | County Goverment Center | | | San Luis Obispo | CA | 93408 | |
| 4848024 | SAN MARCOS CHAMBER OF COMMERCE | PO BOX 2817 | | | | Vista | CA | 92085 | |
| 4781949 | SAN MATEO CO WEIGHTS & MEASURES | P O BOX 999 | | | | Redwood City | CA | 94064 | |
| 4779632 | San Mateo County Tax Collector | 555 County Center 1st Floor | | | | Redwood City | CA | 94063 | |
| 4885690 | SAN MIGUEL CONSOLIDATED FIRE | PROTECTION DISTRICT | 2850 VIA ORANGE WAY | | | SPRING VALLEY | CA | 91978 | |
| 4780708 | San Patricio County Tax Collector | PO Box 280 | | | | Sinton | TX | 78387 | |
| 4809411 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 4788365 | Sanborn, Mary | Address on file | | | | | | | |
| 4788366 | Sanborn, Mary | Address on file | | | | | | | |
| 4791261 | Sanborn, Ted | Address on file | | | | | | | |
| 4791262 | Sanborn, Ted | Address on file | | | | | | | |
| 4789734 | Sanchez Cruz, Jaymi | Address on file | | | | | | | |
| 4886908 | SANCHEZ SALAZAR | SEARS OPTICA 1368 | 1001 WILLOW PASS RD | | | CONCORD | CA | 94520 | |
| 4848977 | SANCHEZ SINGLE PLY ROOFING CORP | 2219 S GRAND AVE | | | | Santa Ana | CA | 92705 | |
| 4789183 | Sanchez Zaragosa, Laura | Address on file | | | | | | | |
| 4789184 | Sanchez Zaragosa, Laura | Address on file | | | | | | | |
| 4792443 | Sanchez, Bradley | Address on file | | | | | | | |
| 4785161 | Sanchez, Carl and Joy | Address on file | | | | | | | |
| 4788530 | Sanchez, Cristina | Address on file | | | | | | | |
| 4788531 | Sanchez, Cristina | Address on file | | | | | | | |
| 4787556 | Sanchez, Lisa & Marco | Address on file | | | | | | | |
| 4786843 | Sanchez, Maria | Address on file | | | | | | | |
| 4786844 | Sanchez, Maria | Address on file | | | | | | | |
| 4786113 | Sanchez, Monica | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786114 | Sanchez, Monica | Address on file | | | | | | | |
| 4791984 | Sanchez, Rachel | Address on file | | | | | | | |
| 4785139 | Sanchez, Rafael | Address on file | | | | | | | |
| 4785734 | Sanchez, Rosalia | Address on file | | | | | | | |
| 4785735 | Sanchez, Rosalia | Address on file | | | | | | | |
| 4793314 | Sanchez, Rudy | Address on file | | | | | | | |
| 4785577 | Sanchez, Sylvia | Address on file | | | | | | | |
| 4785578 | Sanchez, Sylvia | Address on file | | | | | | | |
| 4786089 | Sanchez, Tomas | Address on file | | | | | | | |
| 4786090 | Sanchez, Tomas | Address on file | | | | | | | |
| 4811641 | Sánchez-Betances, Sifre & Muñoz-Noya, P.S.C | Attn: Adrian Sanchez | 33 Bolivia Street | 5th Floor | | San Juan | PR | 00917 | |
| 4790607 | Sanchirico, Robert | Address on file | | | | | | | |
| 4790608 | Sanchirico, Robert | Address on file | | | | | | | |
| 4887975 | SAND MOUNTAIN REPORTER | SOUTHERN NEWSPAPERS OF ALABAMA | PO BOX 1729 | | | ALBERTVILLE | AL | 35950 | |
| 4872139 | SAND SPRING LLC | ABNET REALTY COMPANY | C/O LANGFAM 119 W 57TH STE 906 | | | NEW YORK | NY | 10018 | |
| 4808082 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK E. LANGFAN, ESQ | #501N | 2100 SOUTH OCEAN BLVD | PALM BEACH | FL | 33480 | |
| 4808230 | SAND SPRINGS LLC | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | 116 CENTRAL PARK SOUTH 3B | | NEW YORK | NY | 10019 | |
| 4779385 | Sand Springs, LLC | c/o The Langfan Company | 116 Central Park South | #3B | | New York | NY | 10019 | |
| 4779386 | Sand Springs, LLC | c/o The Langfan Company | 119 West 57th Street | 9th Floor | | New York | NY | 10019 | |
| 4862292 | SANDBOX 7 STUDIOS | 1921 GREENWOOD ROAD | | | | PLEASANTON | CA | 94566 | |
| 4808405 | SANDBURG MALL REALTY MANAGEMENT LLC | 1150 W. CARL SANDBURG | SANDBURG MALL MANAGEMENT OFFICE | | | GALESBURG | IL | 61401 | |
| 4804306 | SANDERS COLLECTION | DBA COZY ARRAY | PO BOX 575 | | | HILLBURN | NY | 10931 | |
| 4846884 | SANDERS CRAFTSMEN INC | PO BOX 15064 | | | | Salem | OR | 97309 | |
| 4811445 | SANDERS DESIGN STUDIO LLC | 9551 E REDFIELD RD #1044 | | | | SCOTTSDALE | AZ | 85260 | |
| 4795117 | SANDERS DEVELOPMENT GROUP INC | 6051 S INDIANAPOLIS ROAD | | | | WHITESTOWN | IN | 46075-9527 | |
| 4879055 | SANDERS INSTALLATIONS | MICHAEL CURTIS SANDERS JR | 1019 DAFFODIL | | | NEW BRAUNFELS | TX | 78130 | |
| 4856974 | SANDERS, ARLISSA | Address on file | | | | | | | |
| 4792551 | Sanders, Charles | Address on file | | | | | | | |
| 4786206 | Sanders, Mesha | Address on file | | | | | | | |
| 4786207 | Sanders, Mesha | Address on file | | | | | | | |
| 4785061 | Sanders, Minervia | Address on file | | | | | | | |
| 4790371 | Sanders, Shirley & Edward | Address on file | | | | | | | |
| 4881980 | SANDERSVILLE GEORGIAN INC | P O BOX 431 | | | | SANDERSVILLE | GA | 31082 | |
| 4792306 | Sandford, Julian | Address on file | | | | | | | |
| 4795310 | SANDHILL LLC DBA LIVESTOCK CONCEPT | DBA LIVESTOCK CONCEPTS | 601 8TH ST | | | HAWARDEN | IA | 51023 | |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | | LILLINGTON | NC | 27546 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852097 | SANDHU TECHNOLOGIES | 8668 SPRING HOUSE WAY | | | | Elk Grove | CA | 95624 | |
| 4792200 | Sandhu, Sukhwinder | Address on file | | | | | | | |
| 4882407 | SANDISK CORPORATION | P O BOX 5833 | | | | CAROL STREAM | IL | 60197 | |
| 4799657 | SANDISK CORPORATION | PO BOX 5833 | | | | CAROL STREAM | IL | 60197-5833 | |
| 4866943 | SANDLER LASRY LAUBE BYER & VALDEZ L | 402 WEST BROADWAY SUITE 1700 | | | | SAN DIEGO | CA | 92101 | |
| 4883614 | SANDLER TRAVIS & ROSENBERG PA | P O BOX 935173 | | | | ATLANTA | GA | 31193 | |
| 4811642 | Sandler, Travis & Rosenberg, P.A. | Attn: Mark J. Segrist | 225 West Washington Street | Suite 1130 | | Chicago | IL | 60606 | |
| 4791719 | Sandlin, Becky | Address on file | | | | | | | |
| 4780010 | Sandoval County Treasurer | PO Box 27139 | | | | Albuquerque | NM | 87125-7139 | |
| 4797036 | SANDRA BAGGSTROM | DBA LOUSANDLEE | 1846 HEREFORD RD | | | MIDDLEBURG | FL | 32068 | |
| 4845967 | SANDRA COLLETT | 1900 GOODWIN ST | | | | Corbin | KY | 40701 | |
| 4849659 | SANDRA D ROBINSON | 225 WILLOW PARK TRL | | | | Atlanta | GA | 30349 | |
| 4802107 | SANDRA DUVAL | DBA SUNSCAPE FASHION | 8131 EAST UNIVERSITY DRIVE | | | MESA | AZ | 85207-6712 | |
| 4850208 | SANDRA FAHY | 2298 NETHERLANDS DR APT 40 | | | | CLEARWATER | FL | 33763 | |
| 4849048 | SANDRA FRAIJO | 9344 NOLINA DR | | | | Hesperia | CA | 92344 | |
| 4886534 | SANDRA GOFF BURGER | SANDRA NOTARIES | 10124 BLACK OAK | | | BATON ROUGE | LA | 70815 | |
| 4847908 | SANDRA GOMEZ | 15 PACIFIC AVE | | | | San Bruno | CA | 94066 | |
| 4848661 | SANDRA GOOSE | 6151 LUDLOW AVE | | | | Garden Grove | CA | 92845 | |
| 4845634 | SANDRA HENDERSON | PO BOX 849 | | | | ARIZONA CITY | AZ | 85123 | |
| 4845496 | SANDRA HILL | 2448 N BOSTON PL | | | | Tulsa | OK | 74106 | |
| 4860364 | SANDRA J CHANCE | 1393 FORT WILLIAMS SQUARE | | | | SYLACAUGA | AL | 35150 | |
| 4866003 | SANDRA J CHANCE | 3355 HWY 431 STE 7 | | | | ROANOKE | AL | 36274 | |
| 4870932 | SANDRA J CHANCE | 803 MARTIN ST S KMART# 4769 | | | | PELL CITY | AL | 35128 | |
| 4849822 | SANDRA JOHNS | 3032 EAGLE COVE DR | | | | Ripley | OH | 45167 | |
| 4846125 | SANDRA JOYCE | 8355 WOODGATE CT | | | | Greendale | WI | 53129 | |
| 4809311 | SANDRA KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 4851649 | SANDRA KOGA | 801 N VAIL AVE | | | | Montebello | CA | 90640 | |
| 4887901 | SANDRA LEE ACCRUAL ONLY | SLSH ENTERPRISES INC ACCRUAL ONLY | 578 WASHINTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 4869056 | SANDRA LEE INC | 578 WASHINGTON BLVD STE 345 | | | | MARINA DEL REY | CA | 90292 | |
| 4887902 | SANDRA LEE ROYALTY | SLSH ENTERPRISES INC ROYALTY PMTS | 578 WASHINGTON BLVD SUITE 345 | | | MARINA DEL REY | CA | 90292 | |
| 4851694 | SANDRA MCDONOUGH | 12338 NE DOUGLAS DR | | | | Kingston | WA | 98346 | |
| 4863799 | SANDRA RACHELLE REIGNER | 2350 MIRACLE MILE RD STE B 230 | | | | BULLHEAD CITY | AZ | 86442 | |
| 4868927 | SANDRA RACHELLE REIGNER | 5601 HWY 95 N SUITE 600 | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4809300 | SANDRA RAFFEALLI | 124 GREENRIDGE DRIVE | | | | RENO | NV | 89509 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850750 | SANDRA RAMSAUER | 39900 SWIFT RD | | | | Eustis | FL | 32736 | |
| 4810658 | SANDRA RAUTINS | 2414 SOUTH CAROL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 4851637 | SANDRA RODRIGUEZ | 2122 CASITAS AVE | | | | Altadena | CA | 91001 | |
| 4846844 | SANDRA SEIPELT | 4066 STONE POST RD | | | | Newport | MI | 48166 | |
| 4845890 | SANDRA STUART | 1516 MILLCREEK DR | | | | Ogden | UT | 84404 | |
| 4852477 | SANDRA WILLIAMSON | 5050 S WASHINGTON ST | | | | ENGLEWOOD | CO | 80113 | |
| 4846518 | SANDRA WINTERS | 5421 BENTGRASS DR | | | | Raleigh | NC | 27610 | |
| 4849205 | SANDRA YOUNG | 14131 MERRIMAN RD | | | | Livonia | MI | 48154 | |
| 4851825 | SANDRA YUDICE | 101 KINGFISHER DR | | | | Simpsonville | SC | 29680 | |
| 4850576 | SANDRIDGE HOME IMPROVEMENT | PO BOX 392 | | | | North Highlands | CA | 95660 | |
| 4780121 | Sandusky City Treasurer | 26 W. Speaker Street | | | | Sandusky | MI | 48471 | |
| 4851197 | SANDUSKY COUNTY AGRICULTURAL SOCIETY | 712 NORTH ST STE 101 | | | | Fremont | OH | 43420 | |
| 4780419 | Sandusky County Treasurer | 100 N Park Ave Ste 227 | | | | Fremont | OH | 43420-2473 | |
| 4799234 | SANDUSKY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4865541 | SANDUSKY REGISTER | 314 W MARKET ST C N 5071 | | | | SANDUSKY | OH | 44870 | |
| 4853125 | SANDY A GONZALEZ | 715 COBBLE DR | | | | San Antonio | TX | 78216 | |
| 4852050 | SANDY CANFIELD | 1731 MELROSE AVE | | | | Chula Vista | CA | 91911 | |
| 4851067 | SANDY DIRECT | PO BOX 824271 | | | | Philadelphia | PA | 19182 | |
| 4859022 | SANDY INC | 1130 SALINE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4809278 | SANDY KANE | 1255 CONWAY LANE | | | | RENO | NV | 89511 | |
| 4849909 | SANDY KESSER | 7392 PLAYER DR | | | | San Diego | CA | 92119 | |
| 4864646 | SANDY MACS DISTRIBUTING | 2727 AIRPORT ROAD | | | | HELENA | MT | 59601 | |
| 4845370 | SANDY MOUNTAIN FESTIVAL | PO BOX 549 | | | | Sandy | OR | 97055 | |
| 4801234 | SANDY SPRINGS LAMP & SHADE | DBA ROYALLAMPSHADES. COM | 6518 ROSWELL RD NE | | | SANDY SPRINGS | GA | 30328 | |
| 4809284 | SANDY TYLER | 1210 HUMBOLDT ST | | | | RENO | NV | 89509 | |
| 4809313 | SANDY TYLER | 7675 S. VIRG.ST.STUITE E | | | | RENO | NV | 89511 | |
| 4852070 | SANDY WEST | 2409 6TH ST | | | | Tillamook | OR | 97141 | |
| 4864412 | SANDYS TIRE SALES INC | 2600 2604 MAHONING AVE N W | | | | WARREN | OH | 44483 | |
| 4856429 | SANFELIZ, JOSE R | Address on file | | | | | | | |
| 4856427 | SANFELIZ, MARIA D | Address on file | | | | | | | |
| 4856428 | SANFELIZ, MARIA D | Address on file | | | | | | | |
| 4874513 | SANFORD AMERLING & ASSOCIATES | CSA & ASSOCIATES P C | 2191 CHURCH STREET | | | CHRISTIANSTED | VI | 00820 | |
| 4880376 | SANFORD COCA COLA BTLG CO INC | P O BOX 1207 | | | | SANFORD | NC | 27330 | |
| 4883949 | SANFORD HERALD INC | PAXTON MEDIA GROUP | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4870543 | SANFORD LP | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675 | |
| 4859977 | SANFORD MOTORS LTD | 1309 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846376 | SANG AND SONS HVAC CONTRACTORS | 8262 PERSIA WAY | | | | Nashville | TN | 37211 | |
| 4887671 | SANG JIN KIM | SEARS WATCH REPAIR 1814 | 12000 LEE JACKSON HWY | | | FAIRFAX | VA | 22033 | |
| 4849749 | SANG LEE | 4516 EARHART AVE | | | | Santa Rosa | CA | 95407 | |
| 4779938 | Sangamon County Collector | 200 S Ninth St | 102 Sangamon County Bldg | | | Springfield | IL | 62701-1633 | |
| 4779939 | Sangamon County Collector | PO Box 19400 | | | | Springfield | IL | 62794-9400 | |
| 4782076 | SANGAMON COUNTY DEPT OF HEALTH | 2833 SOUTH GRAND AVE. EAST | | | | Springfield | IL | 62703 | |
| 4798823 | SANGERTOWN SQUARE LLC | MANUFACTURERS & TRADERS TRUST CO | PO BOX 8000/DEPARTMENT #332 | | | BUFFALO | NY | 14267 | |
| 4871018 | SANGO AMERICA INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 4805691 | SANGO AMERICA INC | 815 FAIRVIEW AVE BLDG 9 | | | | FAIRVIEW | NJ | 07022 | |
| 4848168 | SANI BOOKER | 148 VINEYARD AVE | | | | Yonkers | NY | 10703 | |
| 4867004 | SANI TECH PEST INC | 4058 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| 4874240 | SANICO | COASTAL DUST CONTROL INC | 4438 A AVE | | | LONG BEACH | MS | 39560 | |
| 4880124 | SANIMAX AGS INC | P O BOX 10067 | | | | GREEN BAY | WI | 54307 | |
| 4805978 | SANITA FOOTWEAR LLC | 4023 WEST HOLLOW PARKWAY STE 110 | | | | HOUSTON | TX | 77082 | |
| 4784604 | Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | | | Bluefield | WV | 24701 | |
| 4784030 | Sanitary District of Michigan City | P.O. Box 888 | | | | Michigan City | IN | 46361 | |
| 4881255 | SANITARY EQUIPMENT CO INC | P O BOX 26006 | | | | WEST HAVEN | CT | 06516 | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 4860478 | SANITATION PRODUCTS ND NEW | 1402 41ST STREET NW PO BOX 166 | | | | FARGO | ND | 58107 | |
| 4795215 | SANJAM CHADHA | DBA EVERYTHING220VOLT | 246 8TH AVE 3RD FLOOR | | | NEW YORK | NY | 10011 | |
| 4797133 | SANK APPAREL | 23 WASHINGTON DRIVE | | | | MAPLE SHADE | NJ | 08052 | |
| 4884635 | SANLI PASTORE & HILL INC | PO BOX 251845 | | | | LOS ANGELES | CA | 90025 | |
| 4790152 | Sanner, Donald | Address on file | | | | | | | |
| 4862169 | SANOY INC | 19 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4875773 | SANS INSTITUTE | ESCAL INSTITUTE OF ADVANCED TECH | 8120 WOODMONT AVE STE 310 | | | BETHESDA | MD | 20814 | |
| 4866483 | SANSON COMPANY | 3716 CROTON AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4779639 | Santa Barbara County Treasurer-Tax Collector | PO Box 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 4863477 | SANTA BARBARA ICE & PROPANE | 224 SOUTH MILPAS STREET | | | | SANTA BARBARA | CA | 93103 | |
| 4872501 | SANTA BARBARA NEWS PRESS | AMPERSAND PUBLISHING LLC | P O BOX 1359 | | | SANTA BARBARA | CA | 93102 | |
| 4809075 | SANTA CLARA CHAMBER OF COMMERCE & CONVEN | CONVENTION/VISITORS BUREAU | 1850 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| 4779655 | Santa Clara County Tax Collector | 70 W. Hedding St | County Govt Center, East Wing | | | San Jose | CA | 95110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781366 | SANTA CLARA COUNTY WEIGHTS & MEASURES | 1553 BERGER DRIVE BUILDING 1 | | | | San Jose | CA | 95112 | |
| 4863854 | SANTA CLARITA CUSTOM AIR INC | 23870 PINE ST BLDG 1 | | | | NEWHALL | CA | 91321 | |
| 4870141 | SANTA CRUZ CNTY ENVIRO HEALTH SRVCS | 701 OCEAN STREET ROOM 312 | | | | SANTA CRUZ | CA | 95060 | |
| 4779618 | Santa Cruz County Tax Collector | PO Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 4783763 | Santa Cruz Municipal Utilities | P.O. Box 682 | | | | Santa Cruz | CA | 95061 | |
| 4860509 | SANTA FE APPAREL LLC | 1407 BROADWAY STE 1602 | | | | NEW YORK | NY | 10018 | |
| 4780308 | Santa Fe County Treasurer | PO Drawer T | | | | Santa Fe | NM | 87504 | |
| 4874139 | SANTA FE FARP | CITY OF SANTA FE | P O BOX 25443 | | | ALBUQUERQUE | NM | 87125 | |
| 4803074 | SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178-1788 | |
| 4887732 | SANTA FE NEW MEXICAN | SF NEW MEXICAN | 202 E MARCY ST PO BOX 2048 | | | SANTA FE | NM | 87504 | |
| 4851528 | SANTA LEON PAGAN | CALL HORTENCIA APT 11F | COND SKY TAWER 2 | | | SAN JUAN | PR | 00926 | |
| 4786307 | Santa Maria, Juanita | Address on file | | | | | | | |
| 4786308 | Santa Maria, Juanita | Address on file | | | | | | | |
| 4800472 | SANTA MONICA TECHNOLOGIES | DBA SARAS FASHION | 301 N SAN DIMAS CANYON RD SUIT #11 | | | SAN DIMAS | CA | 91773 | |
| 4877620 | SANTA PAULA LOCK & KEY | JOE TAYLOR | 727 E PLEASANT ST #F | | | SANAT PAULA | CA | 93060 | |
| 4884015 | SANTA RITA BTLG CO | PEPSI COLA BTLG CO OF TUCSON INC | PO BOX 52709 | | | PHOENIX | AZ | 85072 | |
| 4809811 | SANTA ROSA CHAMBER OF COMMERCE | 50 OLD COURTHOUSE SQUARE SUITE 110 | | | | SANTA ROSA | CA | 95404 | |
| 4782524 | SANTA ROSA COUNTY | 6495 Caroline St, Ste E | TAX COLLECTOR | | | Milton | FL | 32570 | |
| 4848057 | SANTA ROSA COUNTY FAIR ASSOCIATION INC | PO BOX 884 | | | | Milton | FL | 32572 | |
| 4779735 | Santa Rosa County Treasurer | 6495 Caroline St, Suite E | | | | Milton | FL | 32570 | |
| 4809829 | SANTA ROSA FIRE EQUIPMENT SERVICE, INC. | 595-A PORTAL STREET | | | | COTATI | CA | 94931 | |
| 4855095 | SANTA ROSA MALL LLC | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P.O. BOX 362983 | | | SAN JUAN | PR | 00936-2683 | |
| 4805222 | SANTA ROSA MALL LLC | BANCO POPULAR DE PR | ABA# 021502011 ACCT #030-475562 | | | SAN JUAN | PR | 00936 | |
| 4805230 | SANTA ROSA MALL LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 4871904 | SANTA ROSA POLICE DEPT ALARMS | 965 SONOMA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4809819 | SANTA ROSA WINDOW TINT | 3200 DUTTON AVE SUITE 421 | | | | SANTA ROSA | CA | 95407 | |
| 4792055 | Santaella Bonano, Hamed | Address on file | | | | | | | |
| 4787954 | Santana Aviles, Minerva | Address on file | | | | | | | |
| 4787953 | Santana Aviles, Minerva | Address on file | | | | | | | |
| 4784963 | Santana Berrios, Maria | Address on file | | | | | | | |
| 4870871 | SANTANA SHOES INC | 800 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4855975 | SANTANA, IVIS | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856094 | SANTANA, JAIMIE | Address on file | | | | | | | |
| 4792262 | Santana, Karina and Doug | Address on file | | | | | | | |
| 4857222 | SANTANA, SONYA | Address on file | | | | | | | |
| 4887341 | SANTAQULN FAMILY VISION PC | SEARS OPTICAL LOC 1301 | 1200 TOWNE CENTER BLVD | | | PROVO | UT | 84601 | |
| 4811258 | SANTEC INC. | 3501 CHALLENGER STREET | | | | TORRANCE | CA | 90503 | |
| 4783236 | Santee Cooper | PO Box 188 | | | | Moncks Corner | SC | 29461-0188 | |
| 4879734 | SANTENS | NO EDI NO PAYMENTS | 1900 BAY ST | | | CHARLOTTE | NC | 28204 | |
| 4784955 | Santiago Colon, Lydia | Address on file | | | | | | | |
| 4792340 | Santiago Cruz, Sasha | Address on file | | | | | | | |
| 4810251 | SANTIAGO PICON | 11398 NW 2 STREET | | | | MIAMI | FL | 33172 | |
| 4852300 | SANTIAGO QUINTERO | 8419 FLORENCE AVE STE D | | | | Downey | CA | 90240 | |
| 4886543 | SANTIAGO VILLAFUTRTE | SANTIAGOS PAINTING | 531 CHEYENNE RD | | | DALLAS | TX | 75217 | |
| 4785589 | Santiago, Abel | Address on file | | | | | | | |
| 4785590 | Santiago, Abel | Address on file | | | | | | | |
| 4855987 | SANTIAGO, CARLA | Address on file | | | | | | | |
| 4787889 | Santiago, Donna Marie | Address on file | | | | | | | |
| 4787890 | Santiago, Donna Marie | Address on file | | | | | | | |
| 4785511 | Santiago, Evelyn | Address on file | | | | | | | |
| 4785512 | Santiago, Evelyn | Address on file | | | | | | | |
| 4856091 | SANTIAGO, JASMINE | Address on file | | | | | | | |
| 4856061 | SANTIAGO, JASMINE F | Address on file | | | | | | | |
| 4856086 | SANTIAGO, JULISSA | Address on file | | | | | | | |
| 4786835 | Santiago, Miriam | Address on file | | | | | | | |
| 4786836 | Santiago, Miriam | Address on file | | | | | | | |
| 4791266 | Santiago, Savannah | Address on file | | | | | | | |
| 4791267 | Santiago, Savannah | Address on file | | | | | | | |
| 4793231 | Santiago, Zachary & Claudia | Address on file | | | | | | | |
| 4802402 | SANTINO SERVICE LLC | 18956 NE 4TH CT | | | | MIAMI | FL | 33179 | |
| 4856448 | SANTO, YOELVIS LEMAS | Address on file | | | | | | | |
| 4864870 | SANTOKI LLC | 2850 COOLIDGE HIGHWAY | | | | BERKLEY | MI | 48072 | |
| 4793141 | Santon, Tom | Address on file | | | | | | | |
| 4785929 | Santon-Johnson, Dorothy | Address on file | | | | | | | |
| 4851251 | SANTOS ALL PHASE CONSTRUCTION | 50 EMANDAN LN | | | | Hockessin | DE | 19707 | |
| 4846848 | SANTOS GARZA | 1038 BARSTOW AVE | | | | Eugene | OR | 97404 | |
| 4788559 | Santos, Sonia | Address on file | | | | | | | |
| 4787614 | Santos-Garza, Vanessa | Address on file | | | | | | | |
| 4880890 | SANTURCE JANITORIAL SUPPLY CORP | P O BOX 1968 | | | | CAROLINA | PR | 00984 | |
| 4879837 | SANUS SYSTEMS | NW 5661 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4881820 | SANZO BEVERAGE CO INC | P O BOX 396 | | | | OLEAN | NY | 14760 | |
| 4856170 | SANZO, JENNIFER | Address on file | | | | | | | |
| 4883080 | SAP AMERICA INC | P O BOX 7780-824024 | | | | PHILADELPHIA | PA | 19182 | |
| 4886544 | SAP INDUSTRIES INC | SAP AMERICA INC | P O BOX 822986 | | | PHILADELPHIA | PA | 19182 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796082 | SAPNA SHARMA | DBA LACASA BEDDING | 1104 WOODHEAVEN DRIVE | | | EDISON | NJ | 08817 | |
| 4881200 | SAPONA PLASTICS LLC | P O BOX 2464 | | | | ASHEBORO | NC | 27204 | |
| 4886545 | SAPP BROS PETROLEUM INC | SAPP BROS | P O BOX 45305 | | | OMAHA | NE | 68145 | |
| 4860217 | SAPPHIRE LOUNGE INC | 13539 FREEWAY DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4889207 | SAPPS APPLIANCE REPAIR | WALLACE D SAPP JC | 85 ROBIN BLVD | | | SWAINSBORO | GA | 30401 | |
| 4797518 | SARA AGHVAMY | DBA VERTAJ | 3651 LINDELL RD SUITE 133 | | | LAS VEGAS | NV | 89103 | |
| 4845545 | SARA ANGEL | 4516 HUNTER BLVD | | | | Oklahoma City | OK | 73179 | |
| 4881612 | SARA LEE BRANDED APPAREL CARRIBEAN | P O BOX 335 | | | | CATANO | PR | 00963 | |
| 4882006 | SARA LEE COFFEE & TEA | P O BOX 4457 | | | | BRIDGETON | MO | 63044 | |
| 4851633 | SARA MARION | 38483 FOREST MILLS RD | | | | LEESBURG | VA | 20175 | |
| 4795871 | SARA MCAULIFFE | DBA SARAS VAC SHACK | 1108 CLOQUET AVE | | | CLOQUET | MN | 55720 | |
| 4797555 | SARA MESSMORE | DBA SARAS SUCCULENTS | 8528 CARLTON OAKS DR | | | SANTEE | CA | 92071 | |
| 4792726 | Sarabia, Debbie | Address on file | | | | | | | |
| 4886922 | SARAH ANN LEE PC | SEARS OPTICAL | 4165 E COURT ST | | | BURTON | MI | 48509 | |
| 4886838 | SARAH ELIZABETH FOX HOCKING | SEARS LOCATION NUMBER 1089 | P O BOX 1533 | | | PALMER | AK | 99645 | |
| 4850924 | SARAH GANNON | 10590 E GREEK DR | | | | Tucson | AZ | 85747 | |
| 4846429 | SARAH HAEFEKER | 8121 LILLIAN HWY LOT 2 | | | | Pensacola | FL | 32506 | |
| 4887023 | SARAH JOHN | SEARS OPTICAL 1187 | 3000 TOWN EAST MALL | | | MESQUITE | TX | 75150 | |
| 4848099 | SARAH LEACH | 8660 VINTAGE CLUB DR | | | | Wilmington | NC | 28411 | |
| 4850897 | SARAH MORALES | 7503 KILGARRY AVE | | | | Pico Rivera | CA | 90660 | |
| 4797100 | SARAH WALKER | DBA CLASSICALLY CAST | 300 WOOD DR | | | GREER | SC | 29651 | |
| 4846074 | SARAH WARDLAW | 1171 VISTA OAKS DR | | | | Colorado Springs | CO | 80921 | |
| 4860277 | SARAMAX APPAREL GROUP INC | 1372 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4802734 | SARARTE INTERNATIONAL INC | DBA BOODOS | 2250 BRENT MILL WAY | | | ROSEVILLE | CA | 95747 | |
| 4810706 | SARASOTA CHIC INTERIORS | 7484 SOUTH TAMIAMI TRAIL | | | | SARASOTA | FL | 34231 | |
| 4810005 | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD-COATES | 101 S WASHINGTON BLVD. | | | SARASOTA | FL | 34236-6993 | |
| 4873642 | SARASOTA HERALD TRIBUNE | CA FLORIDA HOLDINGS INC | P O BOX 911364 | | | ORLANDO | FL | 32891 | |
| 4805333 | SARASOTA SHOPPINGTOWN LLC | C/O BANK OF AMERICA | PO BOX 57406 | | | LOS ANGELES | CA | 90074 | |
| 4795221 | SARASOTA WATCH COMPANY INC | DBA SARASOTA WATCH COMPANY | 4180 S TAMIAMI TRL | | | SARASOTA | FL | 34231 | |
| 4809558 | SARASVAH ALIA MEYER GAFFNEY-LUNARIA | 323 IRWIN STREET | | | | SAN RAFAEL | CA | 94901 | |
| 4867569 | SARATOGA EAGLE SALES & SERVICE INC | 45 DUPLAINVILLE RD | | | | SARATOGA SPRINGS | NY | 12866 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865706 | SARATOGA LIQUOR CO INC | 3215 JAMES DAY AVE | | | | SUPERIOR | WI | 54880 | |
| 4879364 | SARATOGA ROOFING AND CONSTRUCTION | MOUNTAIN TOP ENTERPRISES | 209 NW 132 ND ST | | | OKLAHOMA | OK | 73114 | |
| 4876264 | SARD INC | GARY M COOLER | 718 NORTHSIDE DRIVE STE 36 | | | STATESBORO | GA | 30458 | |
| 4848707 | SARENA E COBB | 460 GLORIA DR | | | | Chesapeake | VA | 23322 | |
| 4874825 | SARGAM INTERNATIONAL INC | DBA AGENT18 | 719 HUNTLEY DR | | | LOS ANGELES | CA | 90069 | |
| 4806462 | SARGAM INTERNATIONAL INC | 719 HUNTLEY DR | | | | LOS ANGELES | CA | 90069 | |
| 4867640 | SARGENTO FOODS INC | 4532 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885796 | SARGES MOBILE REPAIR INC | RANDALL SCOTT RAASCH | 400 2ND AVE NORTH PO BOX 1111 | | | HETTINGER | ND | 56839 | |
| 4888103 | SARIK LLC | STEPHAN ERIK PHILIP OLDBERG | PO BOX 19045 | | | TOPEKA | KS | 66619 | |
| 4810683 | SARIN DESIGN | 2414 S. CORAL TRACE CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| 4857995 | SARINA ACCESSORIES LLC | 10 W 33RD ST RM 1006 | | | | NEW YORK | NY | 10001 | |
| 4789235 | Sarinana, Luis & Sandra | Address on file | | | | | | | |
| 4789236 | Sarinana, Luis & Sandra | Address on file | | | | | | | |
| 4798377 | SARINEH AYVAZIAN | DBA PRESTIGE EYEWEAR INC | P O BOX 11328 | | | GLENDALE | CA | 91226 | |
| 4868574 | SARIS CYCLING GROUP INC | 5253 VERONA RD | | | | MADISON | WI | 53711 | |
| 4856141 | SARITA, EMILY | Address on file | | | | | | | |
| 4786258 | Sarkhani, Mohammad | Address on file | | | | | | | |
| 4786259 | Sarkhani, Mohammad | Address on file | | | | | | | |
| 4865021 | SARPES BEVERAGES LLC | 296 OCEAN BLVD | | | | GOLDEN BEACH | FL | 33160 | |
| 4868387 | SARRIS CANDIES INC | 511 ADAMS AVENUE | | | | CANONSBURG | PA | 15317 | |
| 4873752 | SARTINS POWERHOUSE | CAREY LYNN SARTIN | 4883 E INTERSTATE 30 | | | CAMPBELL | TX | 75422 | |
| 4852589 | SARTO COUNTERTOPS | 9515 HIGHWAY 63 | | | | Emmett | KS | 66422 | |
| 4808516 | SARUM ENGLEWOOD INVESTORS, THE BROOKMORE | C/O CAPITAL PACIFIC | 180 MONTGOMERY STREET | SUITE 1250 | | SAN FRANCISCO | CA | 94104 | |
| 4789295 | Sarvis, Jeff | Address on file | | | | | | | |
| 4794676 | SAS DISTRIBUTION INC | 516 N YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 4811052 | SAS ELECTRIC, INC. | PO BOX 73050 | | | | PHOENIX | AZ | 85050 | |
| 4863308 | SAS GROUP INC | 220 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 | |
| 4884843 | SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384 | |
| 4865295 | SAS SAFETY CORPORATION | 3031 GARDENIA AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4860543 | SASCO TRADING INC | 1410 BRADWAY STE 1908 | | | | NEW YORK | NY | 10018 | |
| 4867700 | SASHA HANDBAGS INC | 460 A MAIN AVENUE | | | | WALLINGTON | NJ | 07057 | |
| 4799011 | SASSAFRAS ENTERPRISES INC | 1622 WEST CARROLL AVENUE | | | | CHICAGO | IL | 60612 | |
| 4792266 | Sassard, Raymond | Address on file | | | | | | | |
| 4797243 | SASSY ASSY LTD | DBA SASSY ASSY | 200 CHESTNUT STREET | | | NEWARK | NJ | 07105 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856503 | SASSY COUPONERS | 5276 DELTONA BLVD | | | | SPRING HILL | FL | 34606 | |
| 4872572 | SASSY14 LLC | ANGELCARESASSY INC | P O BOX 88285 | | | CHICAGO | IL | 60680 | |
| 4872573 | SASSY14 LLC | ANGELCARESASSY INC | PO BOX 28733 | | | NEW YORK | NY | 10087 | |
| 4799414 | SASSY14 LLC | P O BOX 88285 | | | | CHICAGO | IL | 60680-1285 | |
| 4806183 | SASSY14 LLC | PO BOX 28733 | | | | NEW YORK | NY | 10087-8733 | |
| 4803473 | SATAY INTERNATIONAL | DBA TURQUAZ LINEN | 2000 S YALE STREET STE B | | | SANTA ANA | CA | 92704 | |
| 4884754 | SATELLITE TV SERVICE CO INC | PO BOX 333 | | | | GLOVERVILLE | SC | 29828 | |
| 4852803 | SATISFIED AIR INC | 20549 RIDER ST | | | | Perris | CA | 92570 | |
| 4886552 | SATISH NARULA | SATISH CHANDER NARULA | 12143 RIVERBEND DRIVE | | | GRAND BLANC | MI | 48439 | |
| 4791503 | Satterfield, Barbara | Address on file | | | | | | | |
| 4792265 | Satterwhite, Natashia | Address on file | | | | | | | |
| 4882862 | SATURDAY KNIGHT LTD | P O BOX 712562 | | | | CINCINNATI | OH | 45271 | |
| 4882193 | SAUDER PLUMBING COMPANY | P O BOX 510407 | | | | ST LOUIS | MO | 63151 | |
| 4850197 | SAUDER TILE | 14731 SHIMPSTOWN RD | | | | Mercersburg | PA | 17236 | |
| 4882563 | SAUDER WOODWORKING CO | P O BOX 633834 | | | | CINCINNATI | OH | 45263 | |
| 4804826 | SAUDER WOODWORKING CO | P O BOX 633834 | | | | CINCINNATI | OH | 45263-3834 | |
| 4790384 | Sauders, Sandy | Address on file | | | | | | | |
| 4873040 | SAUK VALLEY NEWSPAPERS | BF SHAW PRINTING CO | P O BOX 498 | | | STERLING | IL | 61081 | |
| 4865799 | SAUK VALLEY PLUMBING INC | 326 NORTH MAIN | | | | MILLEDGEVILLE | IL | 61051 | |
| 4860941 | SAUL EWING | 1500 MARKET ST 38TH FL CTR SQ | | | | PHILDELPHIA | PA | 19102 | |
| 4811643 | Saul Ewing Arnstein & Lehr, LLP | Attn: Mark Enright | 161 North Clark Street | Suite 4200 | | Chicago | IL | 60601 | |
| 4779635 | SAUL HOLDING LP | P.O. Box 64288 | DBA KENTLANDS SQUARE, LLC | | | Baltimore | MD | 21264-4288 | |
| 4808583 | SAUL HOLDING, L.P. | 7501 WISCONSIN AVE | SUITE 1500 EAST | DBA KENTLANDS SQUARE, LLC | | BETHESDA | MD | 20814-6522 | |
| 4854662 | SAUL LIMITED PARTNERSHIP | SAUL SUBSIDIARY I LIMITED PARTNERSHIP | C/O SAUL CENTERS, INC. | ATTN: CHARLES SHEREN | 7501 WISCONSIN AVENUE, SUITE 1500E | BETHESDA | MD | 20814 | |
| 4858802 | SAUL PLUMBING INC | 11000 70TH AVENUE NORTH | | | | SEMINOLE | FL | 33772 | |
| 4804324 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 38042 | | | | BALTIMORE | MD | 21297 | |
| 4798505 | SAUL SUBSIDIARY I LIMITED PTRSHP | P O BOX 64812 | | | | BALTIMORE | MD | 21264-4812 | |
| 4846008 | SAUL VELA | 156 MEADOW VIEW BLVD D | | | | Del Valle | TX | 78617 | |
| 4779643 | Sault Sainte Marie City Treasurer | 225 E. Portage Avenue | | | | Sault Sainte Marie | MI | 49783 | |
| 4779642 | Sault Sainte Marie City Treasurer | 325 Court Street | | | | Sault Sainte Marie | MI | 49783 | |
| 4792438 | Saunders, Candice | Address on file | | | | | | | |
| 4792434 | Saunders, George & Ruth | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786658 | Saunders, Jasmine | Address on file | | | | | | | |
| 4786657 | Saunders, Jasmine | Address on file | | | | | | | |
| 4852658 | SAUNDRA PUSTETTA | 8157 E THERESA DR | | | | Scottsdale | AZ | 85255 | |
| 4793497 | Savage, Bill | Address on file | | | | | | | |
| 4853239 | SAVANNA CLARK | 2922 ELLICOTT TER NW | | | | Washington | DC | 20008 | |
| 4779839 | Savannah City Tax Collector | PO Box 1228 | | | | Savannah | GA | 31402 | |
| 4880279 | SAVANNAH COCA COLA BOTTLING CO | P O BOX 1110 | | | | POOLER | GA | 31322 | |
| 4876298 | SAVANNAH MORNING NEWS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4874449 | SAVANNAH PUBLISHING CO INC | COURIER | P O BOX 340 | | | SAVANNAH | TN | 38372 | |
| 4886597 | SAVANNAH SHREDDING | SCOTT KILPATRICK INC | P O BOX 30519 | | | SAVANNAH | GA | 31410 | |
| 4795924 | SAVCO OPTICAL INC | DBA SAVCO OPTICAL INC | 13167 WINSTANLEY WAY | | | SAN DIEGO | CA | 92130 | |
| 4883194 | SAVE LANDSCAPE & SNOW REMOVAL LLC | P O BOX 813 | | | | WADSWORTH | OH | 44282 | |
| 4888180 | SAVE ON TOOLS | STEVEN H NOWAK | 1410 LOVEJOY STREET | | | SLOAN | NY | 14212 | |
| 4853433 | Savers or Value Village | Attn: Lease Administration / Mike Davis | 11400 SE 6th Street, Suite 220 | | | Bellevue | WA | 98004 | |
| 4873341 | SAVERY HOLDINGS LLC | BRIAN J SAVERY | 414 ROUTE 7 SOUTH | | | MILTON | VT | 05468 | |
| 4856164 | SAVINGS4YOU NETWORK, INC | 17 NORTH SHORE DRIVE | | | | BLASDELL | NY | 14219 | |
| 4795750 | SAVINGSHUB | DBA SAVINGSHUB.COM | 1812 W BURBANK BLVD # 821 | | | BURBANK | CA | 91506 | |
| 4804650 | SAVINGSMALL.COM LLC | DBA SAVINGS MALL | 4004 TECHNOLOGY DR | | | SOUTH BEND | IN | 46628 | |
| 4866886 | SAVINGSTAR INC | 400 TOTTEN POND RD STE 300 | | | | WALTHAM | MA | 02451 | |
| 4862238 | SAVINO DEL BENE | 1905 D SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| 4801488 | SAVITREE VAUGHN | DBA JJT | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 4796603 | SAVITREE VAUGHN | DBA SAVINNA GEORGIA | 2759 NEW ENGLAND DRIVE | | | NAZARETH | PA | 18064 | |
| 4786034 | Savitt, Rachelle | Address on file | | | | | | | |
| 4795489 | SAVOR SLEEP | 8805 TAMIAMI TRAIL NORTH | SUITE 312 | | | NAPLES | FL | 34108 | |
| 4872054 | SAVRX ADVANTAGE | A & A DRUG COMPANY INC | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | |
| 4869063 | SAVVIER LP | 5790 FLEET ST STE 130 | | | | CARLSBAD | CA | 92008 | |
| 4811351 | SAVVY INTERIORS LLC | 2059 JUPITER HILLS LANE | | | | HENDERSON | NV | 89012 | |
| 4846914 | SAVVY MECHANICAL CORPORATION | 4 1ST ST STE 2 | | | | Bridgewater | MA | 02324 | |
| 4800054 | SAVVY WATCHES LLC | DBA SAVVYWATCH.COM | P.O. BOX 5771 | | | LAKELAND | FL | 33807 | |
| 4869521 | SAVVYSHERPA INC | 6200 SHINGLE CREEK PKWY | | | | MINNEAPOLIS | MN | 55430 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869824 | SAW MILL RANGE LLC | 656A N DUPOINT HWY MILFORD PLA | | | | MILFORD | DE | 19963 | |
| 4874650 | SAW MILL RANGE LLC | DANIEL G WHITE | 5 LENNOX DR | | | MIDDLETOWN | DE | 19709 | |
| 4810865 | SAWDUST CONSTRUCTION | PO BOX 268 | | | | TORRANCE | CA | 90507 | |
| 4803690 | SAWESOME TOY COMPANY | DBA SAWESOME TOYS | 56082 CLOVER CT | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4793661 | Sawhney, Pallavi | Address on file | | | | | | | |
| 4794699 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | OTTAWA | IL | 61350 | |
| 4799855 | SAWIELI FLAUMENBAUM | DBA LEISURE SEASON LTD | 301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| 4790249 | Sawin, Sarah | Address on file | | | | | | | |
| 4802602 | SAWLE MILL INC | DBA THE SAWLE MILL | 89748 US HIGHWAY 183 | | | SPRINGVIEW | NE | 68778 | |
| 4873605 | SAWMILL SQUARE ASSOCIATES | C/O SIZELER REALTY CO INC | DEPT 3624 P O BOX 123624 | | | DALLAS | TX | 75312 | |
| 4866766 | SAWMILLS HARDWARE & SUPPLY CO INC | 3969 US HWY 321A | | | | HUDSON | NC | 28638 | |
| 4857517 | Sawyer Business Group Inc. | Sport Clips | Kerry Sawyer | 910 Merchant Lee Place | | Manakin Sabot | VA | 23103 | |
| 4876851 | SAWYER GAS OF THE BEACHES | HERITAGE OPERATING LP | 98 SOUTH PENMAN ROAD | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4879692 | SAWYER NURSERY INC | NLDB | 5401 PORT SHELDON | | | HUDSONVILLE | MI | 49426 | |
| 4785105 | Sawyer, Diana & Danny | Address on file | | | | | | | |
| 4792583 | Sawyer, Tasha | Address on file | | | | | | | |
| 4886558 | SAWYERS TRUE VALUE | SAWYERS HARDWARE LLC | 500 EAST 3RD ST | | | THE DALLES | OR | 97058 | |
| 4793089 | Saxton, Kati | Address on file | | | | | | | |
| 4866550 | SAXTONS POWER EQUIPMENT SALES | 37980 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| 4879290 | SAXUM INC | MISTY GEIMER | 28 HAWTHORN LN | | | SAINT MARYS | GA | 31558 | |
| 4871075 | SAYAN 26 INVESTMENTS LLC | 822 STANFORD AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 4845248 | SAYASITH KEOSAVANG | 1485 SNOW HILL DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 4792850 | Sayles, Dan & Betty | Address on file | | | | | | | |
| 4858840 | SAYLOR SAFE & LOCK INC | 11035 CYPRESS N HOUSTON | | | | HOUSTON | TX | 77065 | |
| 4785744 | Sayon, Magdalena | Address on file | | | | | | | |
| 4785745 | Sayon, Magdalena | Address on file | | | | | | | |
| 4855074 | SAYRE VALLEY, LLC | P O BOX 559 | | | | FLORHAM PARK | NJ | 07932 | |
| 4788391 | Sayres, Charlotte | Address on file | | | | | | | |
| 4870584 | SAYS AUTO AND LAWN CARE CENTER INC | 755 N LIBERTY RD | | | | GROVE CITY | PA | 16127 | |
| 4808123 | SAYVILLE PROPERTY CO LLC | C/O ARC MANAGEMENT SERVICES | ATTN ROBERT J AMBROSI | 1401 BROAD ST STE 200 | | CLIFTON | NJ | 07013 | |
| 4854873 | SAYVILLE PROPERTY COMPANY, LLC | SAYVILLE PROPERTY COMPANY, LLC AND SAYVILLE MENLO, LLC (COLLECTIVELY LANDLORD) | C/O ARC MANAGEMENT SERVICES | 1401 BROAD STREET | SUITE 200 | CLIFTON | NJ | 07013 | |
| 4879941 | SB ARCHITECTS | ONE BEACH STREET SUITE 101 | | | | SAN FRANCISCO | CA | 94133 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800666 | SB PAINTS LLC | DBA TOUCHUPDIRECT | 7415 RESEDA BLVD | | | RESEDA | CA | 91335 | |
| 4876902 | SBARRO | HOFFMAN ESTATES LATUS LLC | 1590 W ALGONQUIN ROAD STE 225 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4779638 | SBC Tax Collector | 268 W. Hospitality Lane | First Floor | | | San Bernardino | CA | 92415-0360 | |
| 4875933 | SBD HOLDINGS GROUP CORP | FILE 1575 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 4863779 | SBH INTIMATES INC | 23404 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4779628 | SBK ASSOCIATES | PO BOX 537 | | | | MANCHESTER | CT | 06045-0537 | |
| 4868781 | SBLM ARCHITECTS PC | 545 WEST 45TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4858168 | SBM LIFE SCIENCE CORPORATION | 1001 WINSTEAD DR SUITE 500 | | | | CARY | NC | 27513 | |
| 4808889 | SBM LLC | C/O COLONIAL COMMERCIAL REAL ESTATE | 3228 COLLINSWORTH STREET | | | FT. WORTH | TX | 76107 | |
| 4871627 | SC & H GROUP INC | 910 RIDGEBROOK ROAD | | | | SPARKS | MD | 21152 | |
| 4782775 | SC DEPARTMENT OF AGRICULTURE | 123 Ballard Court | | | | West Columbia | SC | 29172 | |
| 4887943 | SC DEPT OF LLR | SOUTH CAROLINA DEPT OF LABOR LICENS | P O BOX 11329 | | | COLUMBIA | SC | 29211 | |
| 4781367 | SC DEPT OF REVENUE | P O BOX 125 ABL SECTION | | | | Columbia | SC | 29214-0907 | |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 228 FINLEY HILL COURT | | | SIMPSONVILLE | SC | 29681 | |
| 4808651 | SC LAKE PARK ASSOCIATES II, LLLP | C/O STERLING RETAIL SERVICES, INC. | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4808812 | SC LAKE PARK ASSOCIATES, LLLP | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4882955 | SCA HYGIENE PAPER | P O BOX 73943 | | | | CHICAGO | IL | 60673 | |
| 4804657 | SCA IMPORTS LLC | DBA ILUMINUM USA | 18851 NE 29TH AVE SUITE 764 | | | AVENTURA | FL | 33180 | |
| 4862741 | SCADLOCK LLC | 20218 HAMILTON AVE | | | | TORRANCE | CA | 90502 | |
| 4856771 | SCALA, STEPHANIE | Address on file | | | | | | | |
| 4886564 | SCALEARC | SCALARC INC | 2901 TASMAN DRIVE STE 205 | | | SANTA CLARA | CA | 95054 | |
| 4871229 | SCALEBASE INC | 85 WELLS AVE STE 300 | | | | NEWTON | MA | 02459 | |
| 4786653 | Scales, Cheryl & George | Address on file | | | | | | | |
| 4855016 | SCALO, JAMES | Address on file | | | | | | | |
| 4797732 | SCAN PROTECTOR | DBA FIND QUALITY PRODUCTS | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4802369 | SCAN PROTECTOR | DBA THIN BLUE LINE STORE | 1800 US HIGHWAY 22 W | | | CIRCLEVILLE | OH | 43113 | |
| 4846741 | SCANDUELA BEASLEY | 13327 CURRAN BLVD | | | | New Orleans | LA | 70128 | |
| 4849878 | SCAPIN ELECTRIC COMPANY | 2320 TOWN ST | | | | Pensacola | FL | 32505 | |
| 4808576 | SCARBOROUGH-ST. JAMES CORPORATION | 7501 JONQUIL COURT | | | | WILMINGTON | NC | 28409 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877131 | SCARLETT JR DRESS | INVOGUE LLC | 1400 BROADWAY | | | NEW YORK | NY | 10018 | |
| 4785780 | Scarlett, Jill and John | Address on file | | | | | | | |
| 4785781 | Scarlett, Jill and John | Address on file | | | | | | | |
| 4886568 | SCARPACIS FRUITS & VEGETABLES INC | SCARPACI PRODUCE | 139 FOREST STREET | | | WARREN | OH | 44483 | |
| 4858412 | SCARPELLI & BRADY LLC | 1030 WEST HIGGINS ROAD STE205 | | | | PARK RIDGE | IL | 60068 | |
| 4860056 | SCARSDALE SECURITY SYSTEMS INC | 132 MONTGOMERY AVE | | | | SCARSDALE | NY | 10583 | |
| 4858856 | SCARY PEEPER INC | 1106 BUCKINGHAM RD | | | | GREENSBORO | NC | 27408 | |
| 4811325 | SCAVOLINI STORE LAS VEGAS | 6145 S FORT APACHE RD STE 500 | | | | LAS VEGAS | NV | 89148 | |
| 4882857 | SCC CLEANING CO INC | P O BOX 711 | | | | GURNEE | IL | 60031 | |
| 4887699 | SCC INSTALLATION | SELINA M PARSONS | 9020 W ECHO LN | | | PEORIA | AZ | 85345 | |
| 4868145 | SCC INVESTMENTS II LLC | 50 S CNTY COMMONS WAY UNIT E4 | | | | SOUTH KINGSTON | RI | 02879 | |
| 4806546 | SCC NORTHWEST MANUFACTURING LTD | 1330 WILLIAM STREET | | | | VACOUVER | BC | V5L 2P5 | CANADA |
| 4809409 | SCC TAX COLLECTOR | EAST WING 6TH FLOOR | 70 WEST HEDDING STREET | | | SAN JOSE | CA | 95110-1767 | |
| 4783452 | SCE&G-South Carolina Electric & Gas | PO Box 100255 | | | | Columbia | SC | 29202-3255 | |
| 4810713 | SCENE MAGAZINE | 5939 APPROACH RD | | | | SARASOTA | FL | 34238 | |
| 4877665 | SCENIC FLORIDA DISTRIBUTORS | JOHN GORDASH | PO BOX 6479 | | | HOLLYWOOD | FL | 33081 | |
| 4867707 | SCENIC ROAD PRODUCTIONS INC | 4600 WEST 51ST STE 300 | | | | ROELAND PARK | KS | 66205 | |
| 4866194 | SCENT SATION INC | 350 FIFTH AVE STE 4202 | | | | NEW YORK | NY | 10118 | |
| 4799336 | SCENT SATION INC | 350 5TH AVE SUITE 1230 | | | | NEW YORK | NY | 10118 | |
| 4871736 | SCENTCO LLC SBT | 93 GENESIS PKWY P O BOX 1809 | | | | THOMASVILLE | GA | 31792 | |
| 4797388 | SCENTFULS LLC | DBA SCENTFULS | PO BOX 467932 | | | ATLANTA | GA | 31146 | |
| 4800792 | SCENTS OF STYLE,INC | DBA PERFUMESPACE.COM | 3801 VICTORY BLVD | UNIT F 6 | | STATEN ISLAND | NY | 10314 | |
| 4866177 | SCENTS OF WORTH INC | 35 SAWGRASS DRIVE STE 2 | | | | BELLPORT | NY | 11713 | |
| 4778305 | Scents of Worth, Inc. | 35 Sawgrass Drive | | | | BELLPORT | NY | 11713 | |
| 4797707 | SCENTSWORLD.COM INC | DBA SCENTSWORLD | 55 MAYFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4792893 | Scepanski, Doris | Address on file | | | | | | | |
| 4792894 | Scepanski, Doris | Address on file | | | | | | | |
| 4861566 | SCEPTRE INC | 16800 EAST GALE AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4801030 | SCEPTRE INC | DBA SCEPTRE | 16800 E GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4871322 | SCERENE HEALTHCARE INC | 87 MAIN ST STE 100 | | | | PEAPACK | NJ | 07977 | |
| 4887944 | SCG AVALON LLC | SOUTH COAST GROUP LLC | P O BOX 724498 | | | ATLANTA | GA | 31139 | |
| 4867108 | SCHAAS LAWN MOWERS SALES AND SERVIC | 41144 ROBERTS AVE | | | | FREMONT | CA | 94538 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786797 | Schacht, Linda | Address on file | | | | | | | |
| 4871868 | SCHAEFER & SCHAEFER INC | 955 RIVER WAY | | | | SPRING BRANCH | TX | 78070 | |
| 4886079 | SCHAEFER WATER CENTER | RIVERSIDE WATER TECHNOLOGY INC | DEPT 8493 P O BOX 077043 | | | MINNEAPOLIS | MN | 55480 | |
| 4792382 | Schaefer, Doug and Sherry | Address on file | | | | | | | |
| 4856293 | SCHAEFER, HILARY | Address on file | | | | | | | |
| 4856764 | SCHAEFER, MARY K | Address on file | | | | | | | |
| 4790813 | Schaffer, Karen | Address on file | | | | | | | |
| 4870076 | SCHAIN BANKS KENNY & SCHWARTZ | 70 W MADISON ST SUITE 5300 | | | | CHICAGO | IL | 60602 | |
| 4856171 | SCHALLER, JANET | Address on file | | | | | | | |
| 4885233 | SCHAMBERGER BROS INC | PO BOX 7440 | | | | VILLA PARK | IL | 60181 | |
| 4859227 | SCHAPER COMPANY | 1177N 15TH STREET | | | | SAN JOSE | CA | 95112 | |
| 4792745 | Scharf, David | Address on file | | | | | | | |
| 4785215 | Schaub, Janine | Address on file | | | | | | | |
| 4785214 | Schaub, Janine | Address on file | | | | | | | |
| 4872436 | SCHAWK INC | AMBROSI & ASSOCIATES INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879829 | SCHAWK USA INC | NW 5134 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4786103 | Schelmety, Jamie | Address on file | | | | | | | |
| 4786104 | Schelmety, Jamie | Address on file | | | | | | | |
| 4867179 | SCHENCK COMPANY | 4161 JOHN YOUNG PARKWAY | | | | ORLANDO | FL | 32804 | |
| 4791953 | Schenck, Terri and Ron | Address on file | | | | | | | |
| 4874593 | SCHENECTADY GAZETTE NEWS | DAILY GAZETTE CO INC | P O BOX 1090 2345 MAXON RD | | | SCHENECTADY | NY | 12301 | |
| 4810917 | SCHERGER, JERI MICHELLE | 3679 E ENCINAS AVE | | | | GILBERT | AZ | 85234 | |
| 4882803 | SCHERING PLOUGH DEL CARIBE INC | P O BOX 70113 | | | | SAN JUAN | PR | 00936 | |
| 4885122 | SCHERMERHORN BROS CO | PO BOX 668 | | | | LOMBARD | IL | 60148 | |
| 4791134 | Schiappa, Andrea | Address on file | | | | | | | |
| 4787172 | Schiavon, Gary | Address on file | | | | | | | |
| 4806524 | SCHIEKS SPORTS INC | 2010 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 4870938 | SCHIELE GRAPHICS INC | 8049 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4887157 | SCHIFF | SEARS OPTICAL 1684 | 150 WOODBRIDGE CENTER | | | WOODBRIDGE | NJ | 07095 | |
| 4862645 | SCHIFF NUTRITION INTERNATIONAL | 2002 SOUTH 5070 | | | | SALT LAKE CITY | UT | 84104 | |
| 4858383 | SCHILLER PFEIFFER INC | 1028 STREET RD | | | | SOUTHAMPTON | PA | 18966 | |
| 4864122 | SCHILLING GREENHOUSES INC | 2486 S COLUMBIA | | | | BOGALUSA | LA | 70427 | |
| 4792115 | Schilling, Mark | Address on file | | | | | | | |
| 4885466 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673 | |
| 4884085 | SCHINDLER LAWN CARE | PEYTON SCHINDLER | 1507 140TH AVE | | | LU VEME | IA | 50560 | |
| 4792246 | Schindler, Joyce | Address on file | | | | | | | |
| 4886574 | SCHINE ELECTRIC | SCHINE INC | 615 1ST STREET WEST STE B | | | HAVRE | MT | 59501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870567 | SCHLAAK BUILDERS | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 4870568 | SCHLAAK ENTERPRISES LLC | 7510 PORTER RD STE 14 | | | | NIAGARA FALLS | NY | 14304 | |
| 4786263 | Schlatre, Carolyn | Address on file | | | | | | | |
| 4786264 | Schlatre, Carolyn | Address on file | | | | | | | |
| 4865794 | SCHLEICH NORTH AMERICA INC | 3258 HAWTHORNE ROAD | | | | OTTAWA | ON | K1G 3W9 | CANADA |
| 4854702 | SCHLESINGER, ARNOLD | Address on file | | | | | | | |
| 4866316 | SCHLOSSER SIGNS INC | 3597 DRAFT HORSE COURT | | | | LOVELAND | CO | 80538 | |
| 4881770 | SCHLUETER ELECTRIC COMPANY INC | P O BOX 372 | | | | COLLINSVILLE | VA | 24078 | |
| 4785379 | Schmargon, Semen | Address on file | | | | | | | |
| 4785380 | Schmargon, Semen | Address on file | | | | | | | |
| 4887269 | SCHMEKA A COFER OD PA | SEARS OPTICAL 2334 | 5780 S UNIVERSITY DR BAY 104 | | | DAVIE | FL | 33328 | |
| 4868009 | SCHMELZERS CARRIAGE HOUSE OF FLOWER | 4923 W BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 4869332 | SCHMIDT BAKING COMPANY INC | 601 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |
| 4858910 | SCHMIDT CONTRACTING INC | 1111 MAURICE ST | | | | JASPER | IN | 47546 | |
| 4870289 | SCHMIDT ELECTRICAL CONSTRUCTION LLC | 72 MEANS DRIVE BOX 653 | | | | PLATTEVILLE | WI | 53818 | |
| 4785964 | Schmidt, Cami | Address on file | | | | | | | |
| 4856696 | SCHMITTKA, ROXANNE | Address on file | | | | | | | |
| 4786234 | Schmuck, Marilyn | Address on file | | | | | | | |
| 4886575 | SCHNACKEL | SCHNACKEL ENGINEERS INC | 3035 SOUTH 72ND STREET | | | OMAHA | NE | 68124 | |
| 4865457 | SCHNEIDER & ONOFRY PC | 3101 N CENTRAL AVE STE 600 | | | | PHOENIX | AZ | 85012 | |
| 4811645 | Schneider and Onofry, P.C. | Attn: Jon Schneider | 3101 North Central Avenue, Suite 600 | | | Phoenix | AZ | 85012 | |
| 4883274 | SCHNEIDER ELECTRIC BUILDING AMERICA | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4883275 | SCHNEIDER ELECTRIC BUILDINGS AMERIC | P O BOX 841868 | | | | DALLAS | TX | 75284 | |
| 4868341 | SCHNEIDER ELECTRIC INC USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4859516 | SCHNEIDER ELECTRIC IT MISSION | 12150 MONUMENT DRIVE SUITE 150 | | | | FAIRFAX | VA | 22033 | |
| 4868342 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4804686 | SCHNEIDER LABORATORIES INC | DBA SCHNEIDER LABS GLOBAL INC | 2512 W CARY STREET | | | RICHMOND | VA | 23220 | |
| 4864341 | SCHNEIDER NAT TRANS INC | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4865461 | SCHNEIDER NATIONAL INC | 3101 S PACKERLAND DRIVE | | | | GREEN BAY | WI | 54306 | |
| 4794615 | SCHNEIDER NATIONAL INC | P.O. BOX 2545 | VAN DIVISION | | | GREEN BAY | WI | 54306 | |
| 4886576 | SCHNEIDER STRUCTURAL ENGINEERS | SCHNEIDER & ASSOCIATES STRUCTURAL | 8811 TOLOFF STREET | | | ANCHORAGE | AK | 99507 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883435 | SCHNEIDER TRAILER RENTALS | P O BOX 8904 | | | | NEWARK | DE | 19714 | |
| 4863257 | SCHNEIDERMANNS REPAIR | 21984 RAUSCH LAKE RD | | | | SAINT CLOUD | MN | 56301 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 4886577 | SCHNEIDERS OCALA FLORAL DESIGN | SCHNEIDERS FLOWER AND CASKETS INC | 2225 E SILVER SPRINGS BLVD | | | OCALA | FL | 34470 | |
| 4850990 | SCHNELL PLUMBING SERVICE & REPAIR LLC | 4373 PHEASANT HILL RD | | | | Deerfield | WI | 53531 | |
| 4862611 | SCHOCKS SAFE & LOCK SERVICE INC | 2000 6TH ST SE | | | | MINOT | ND | 58701 | |
| 4793582 | Schoen, Elizabeth | Address on file | | | | | | | |
| 4869754 | SCHOENHUT LLC | 6480B US 1 NORTH | | | | ST AUGUSTINE | FL | 32095 | |
| 4788570 | Schoenstein, John & Susana | Address on file | | | | | | | |
| 4861312 | SCHOENWALDER PLUMBING INC | 1600 PARAMONT DR | | | | WAUKESHA | WI | 53186 | |
| 4862855 | SCHOEPP APPLIANCE & REPAIR | 206 1ST ST N W PO BOX 287 | | | | STEELE | ND | 58482 | |
| 4870265 | SCHOLTEN ROOFING INC | 7157 GUIDE MERIDIAN | | | | LYNDEN | WA | 98264 | |
| 4860742 | SCHOMERS PLUMBING & HEATING | 1450 INDUSTRIAL DR | | | | LAFAYETTE | IN | 47905 | |
| 4791423 | School Corporation, Vigo County | Address on file | | | | | | | |
| 4782499 | SCHOOL DISTRICT OF UPPER ST. CLAIR | 1820 McLAUGHLIN RUN RD | TAX OFFICE | | | Upper Saint Clair | PA | 15241 | |
| 4866505 | SCHOOL OUTFITTERS LLC | 3736 REGENT AVENUE | | | | CINCINNATI | OH | 45212 | |
| 4798634 | SCHOOL SPECIALTY INC | W6316 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |
| 4797913 | SCHOOL ZONE PUBLISHING COMPANY INC | DBA SCHOOL ZONE PUBLISHING | 1819 INDUSTRIAL DRIVE | | | GRAND HAVEN | MI | 49417 | |
| 4886578 | SCHOOLBAGS FOR KIDS LLC | SCHOOL BAGS FOR KIDS LLC | 1049 MARKET SUITE 216 | | | SAN FRANCISCO | CA | 94103 | |
| 4868290 | SCHOON CONSTRUCTION AND EXCAVATION | 5047 HWY 3 | | | | CHEROKEE | IA | 51012 | |
| 4883147 | SCHOON CONSTRUCTION INC | P O BOX 800 | | | | CHEROKEE | IA | 51012 | |
| 4879984 | SCHOPF & WEISS LLP | ONE S WACKER DR 28TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 4854675 | SCHOSTAK BROTHERS & CO. | LAKEWOOD SHOPPING CENTER LLC C/O SCHOSTAK BROTHERS & CO., INC. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200 C | LIVONIA | MI | 48152 | |
| 4869918 | SCHOTT DISTRIBUTING CO INC | 6735 HIGHWAY 14 E | | | | ROCHESTER | MN | 55904 | |
| 4805551 | SCHOTTENSTEIN REALTY LLC | DBA MADONNA PLAZA SRT LP | DEPT L-2496 | | | COLUMBUS | OH | 43260-2496 | |
| 4789457 | Schrader, James | Address on file | | | | | | | |
| 4849426 | SCHRAMCO CONSTRUCTION & RESTORATION INC | 115 HOLMES RD | | | | Allenton | MI | 48002 | |
| 4846827 | SCHRAYTER RENOVATIONS | 24 MAPLE ST | | | | Glastonbury | CT | 06033 | |
| 4786484 | Schreckengost, Donna & Harry | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792488 | Schreiber, James | Address on file | | | | | | | |
| 4854378 | SCHREIBER, MARVIN | Address on file | | | | | | | |
| 4787062 | Schroder, Jamie | Address on file | | | | | | | |
| 4787063 | Schroder, Jamie | Address on file | | | | | | | |
| 4883140 | SCHROEDER & TREMAYNE INC | P O BOX 798072 | | | | ST LOUIS | MO | 63179 | |
| 4791002 | Schroeder, Andrea & Scott | Address on file | | | | | | | |
| 4856772 | SCHROEDER, CATHY D. | Address on file | | | | | | | |
| 4792707 | Schroeder, Mary Jo | Address on file | | | | | | | |
| 4792171 | Schroeder, Pat | Address on file | | | | | | | |
| 4874048 | SCHUBERT INC | CHRISTOPHER LOUIS SCHUBERT | 103 U S HWY 231 NO | | | TROY | AL | 36081 | |
| 4785029 | Schueke, Edward | Address on file | | | | | | | |
| 4880662 | SCHULENBURG STICKER INC | P O BOX 160 405 N MAIN ST | | | | SCHULENBURG | TX | 78956 | |
| 4789782 | Schulist, Marion | Address on file | | | | | | | |
| 4789599 | Schuller, Anne | Address on file | | | | | | | |
| 4888349 | SCHULTHEIS ELECTRIC | T S B INC | P O BOX 798 | | | LATROBE | PA | 15650 | |
| 4786525 | Schultz, Karen | Address on file | | | | | | | |
| 4793307 | Schultz, Martin & Paula | Address on file | | | | | | | |
| 4811350 | SCHULTZ, STEVEN D | 9468 LUGO STREET | | | | LAS VEGAS | NV | 89123 | |
| 4886206 | SCHULZ CONSTRUCTION CO INC | ROBERT SCHULZ | 302 2ND AVE SE | | | OELWEIN | IA | 50662 | |
| 4790011 | Schulz, Birgit & Juergen | Address on file | | | | | | | |
| 4859036 | SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | | | CHICAGO | IL | 60609 | |
| 4792866 | Schulze, Josiah | Address on file | | | | | | | |
| 4799019 | SCHUMACHER ELECTRIC CORP | ITEM 7189 | 801 BUSNESS CENTER DRIVE | | | MOUNT PROSPECT | IL | 60056-2179 | |
| 4805765 | SCHUMACHER ELECTRIC CORP | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| 4885407 | SCHUMACHER ELECTRIC CORPORATION | PO BOX 88471 | | | | CHICAGO | IL | 60680 | |
| 4786643 | Schuman, Linda | Address on file | | | | | | | |
| 4786644 | Schuman, Linda | Address on file | | | | | | | |
| 4811646 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. | 15th Floor | | Hato Rey | PR | 00917-3128 | |
| 4881723 | SCHUSTER AGUILO LLP | P O BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| 4869581 | SCHUSTER PRODUCTS LLC | 6251 WEST FOREST HOME AVE | | | | MILWAUKEE | WI | 53220 | |
| 4871681 | SCHUSTERS GREENHOUSE LIMITED | 9165 COLUMBIA ROAD | | | | OLMSTED FALLS | OH | 44138 | |
| 4811647 | Schutte, Terhoeve, Richardson, Eversberg, Cronin, Judice & Boudreaux, L.L.P. | Attn: David Ziober | 501 Louisiana Avenue | | | Baton Rouge | LA | 70802 | |
| 4786167 | Schutzer, Neill | Address on file | | | | | | | |
| 4786168 | Schutzer, Neill | Address on file | | | | | | | |
| 4861921 | SCHUYLER ROCHE & CRISHAM P C | 180 N STETSON AVENUE STE 3700 | | | | CHICAGO | IL | 60601 | |
| 4880910 | SCHWABE NORTH AMERICA INC | P O BOX 200286 | | | | DALLAS | TX | 75320 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859490 | SCHWABE WILLIAMSON & WYATT PC | 1211 S W FIFTH AVE | | | | PORTLAND | OR | 97204 | |
| 4811648 | Schwabe, Williamson and Wyatt P.C. | Attn: Jennifer Campbell | 1211 S.W. Fifth Avenue | | | Portland | OR | 97204 | |
| 4793007 | Schwack, Marilyn & Steven | Address on file | | | | | | | |
| 4868609 | SCHWAN INCORPORATED | 5292 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| 4882848 | SCHWAN WHOLESALE CO INC | P O BOX 710 | | | | DEVILS LAKE | ND | 58301 | |
| 4871245 | SCHWANS CONSUMER BRANDS NORTH | 8500 NORMANDALE LK BLVD #2000 | | | | BLOOMINGTON | MN | 55437 | |
| 4865525 | SCHWARTZ ELECTRIC INC | 313 EAST WATERFORD STREET | | | | WAKARUSA | IN | 46573 | |
| 4888338 | SCHWARTZ ELECTRIC INC | T & J ELECTRIC CO INC | 2627 ALLENTOWN ROAD | | | PEKIN | IL | 61554 | |
| 4795843 | SCHWARTZ SPORTS MEMORABILIA | 6217 PARK AVE | | | | MORTON GROVE | IL | 60053 | |
| 4865688 | SCHWARZ DSD DC & JIT | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865689 | SCHWARZ PAPER CO | 32062 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4788245 | Schwarz, David and Lisa | Address on file | | | | | | | |
| 4788246 | Schwarz, David and Lisa | Address on file | | | | | | | |
| 4885037 | SCHWEBEL BAKING CO | PO BOX 6017 | | | | YOUNGSTOWN | OH | 44501 | |
| 4886317 | SCHWICKERT COMPANY | ROOFING & HVAC WORK | 330 POPLAR STREET | | | MANKATO | MN | 56002 | |
| 4882102 | SCHWICKERT INC | P O BOX 487 | | | | MANKATO | MN | 56002 | |
| 4865061 | SCHWILLIAMZ CREATIVE CONSULTANT INC | 3 COMMON STREET UNIT 3B FL 2 | | | | WALTHAM | MA | 02451 | |
| 4865354 | SCHYLLING ASSOCIATES INC | 306 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| 4885340 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 4885341 | SCHYLLING INC | PO BOX 842358 | | | | BOSTON | MA | 02284 | |
| 4878771 | SCI TELEVISION & CREATIVE MEDIA LLC | MARK A TRAVERSO | 160 E GRAND AVENUE SUITE 5W | | | CHICAGO | IL | 60611 | |
| 4886254 | SCIENTIFIC TOYS LTD | RODNEY TANG | RM 1108,BLK B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM RD,TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4888976 | SCIENTIFIC UTILITY BRANDS INTL INC | UNIT11 1673 RICHMOND ST PMB110 | | | | LONDON | | N6G 2N3 | CANADA |
| 4801311 | SCIMERA BIOSCIENCE | 8250 NW 27TH ST | | | | DORAL | FL | 33122 | |
| 4787381 | Sciortino, Charlene | Address on file | | | | | | | |
| 4889167 | SCIOTO VOICE NEWSPAPER | VOICE NEWSPAPERS INC | PO BOX 400 8366 DOWNTOWN HAYPO | | | WHEELERSBURG | OH | 45694 | |
| 4883681 | SCIQUEST INC | P O BOX 952218 | | | | DALLAS | TX | 75395 | |
| 4797345 | SCKND | DBA KIND LED GROW LIGHTS | PO BOX 6105 | | | SANTA ROSA | CA | 95406 | |
| 4868985 | SCM GARMENTS PVT LIMITED | 57, VOC NAGAR (SOUTH), VALAYANKADU | | | | TIRUPUR | TAMIL NADU | 641603 | INDIA |
| 4883559 | SCOBELL COMPANY INC | P O BOX 927 | | | | ERIE | PA | 16512 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797325 | SCOBIE INC DBA THE IMAGE SHOP | DBA PAPER ESSENTIALS | 9490 ORANGE STREET | | | ALTA LOMA | CA | 91701 | |
| 4870352 | SCOFIELD INC | 727 W GLENDALE AVE STE 500 | | | | GLENDALE | WI | 53209 | |
| 4809040 | SCOLARI, MARY ANN | 1205 FEWTRELL DR | | | | CAMPBELL | CA | 95008 | |
| 4792232 | Scolastico, Michael | Address on file | | | | | | | |
| 4860389 | SCOOCHIE PET PRODUCTS CORP | 14 RAY LANE | | | | SMITHTOWN | NY | 11787 | |
| 4871683 | SCOOP IN DESIGN INC | 917 N FLORENCE STREET | | | | BURBANK | CA | 91505 | |
| 4863246 | SCOOTER BROTHERS ENTERPRISES LLC | 219 RACETRACK RD | | | | FORT WALTON BEACH | FL | 32547 | |
| 4869368 | SCOOTER EQUIPMENT INC | 6030 MARSHALEE DRIVE STE 205 | | | | ELKRIDGE | MD | 21075 | |
| 4862894 | SCOOTER STORE | 2079 S ARLINGTON RD | | | | AKRON | OH | 44306 | |
| 4797970 | SCOOTERLAND USA | DBA SCOOTERLANDUSA | 3818 K ST | | | PHILADELPHIA | PA | 19124 | |
| 4877661 | SCOOTERS N MORE | JOHN FRANTON | 1454 W U S 30 STE 2 | | | VALPARAISO | IN | 46385 | |
| 4886580 | SCOOTERS PLUS | SCOOTER FACTORY OUTLET INC | P O BOX 61003 | | | FT MYERS | FL | 33906 | |
| 4802094 | SCOOTERX | DBA 50 CALIBER RACING | 34 W MAYFLOWER AVE | | | LAS VEGAS | NV | 89030 | |
| 4870929 | SCOPE IMPORTS INC | 8020 BLANKENSHIP DRIVE | | | | HOUSTON | TX | 77055 | |
| 4881429 | SCOPE LANDSCAPE MANAGEMENT INC | P O BOX 2991 | | | | GRASS VALLEY | CA | 95945 | |
| 4845506 | SCOPE TECHNOLOGIES INC | 1630 STOUT ST | | | | Denver | CO | 80202 | |
| 4810151 | SCOPPECHIO | 437 WEST JEFFERSON STREET | | | | LOUISVILLE | KY | 40202 | |
| 4864574 | SCORPIO ACCESSORIES LLC | 27 MEADOW ST | | | | WARWICK | RI | 02886 | |
| 4882157 | SCORPION FENCING LLC | P O BOX 504 | | | | AZTEC | NM | 87410 | |
| 4802100 | SCORPION PROTECTIVE COATINGS INC | DBA SCORPION PROTECTIVE COATINGS | 6184 S US HWY 231 | | | CLOVERDALE | IN | 46120 | |
| 4779910 | Scotch Plains Township Tax Collector | 430 Park Ave | Town Hall | | | Scotch Plains | NJ | 07076 | |
| 4779911 | Scotch Plains Township Tax Collector | 430 Park Avenue | Municipal Building | | | Scotch Plains | NJ | 07076 | |
| 4878938 | SCOTDIC COLOURS | MCGOVERN GROUP INC | P O BOX 25 | | | CIRCLEVILLE | NY | 10919 | |
| 4867075 | SCOTLAND ROAD MARKET INC | 410 STAUFFER AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 4798001 | SCOTT | DBA ELSHA COLOGNE | 6834 E 4TH STREET | | | SCOTTSDALE | AZ | 85251 | |
| 4802689 | SCOTT | DBA ELSHA COLOGNE | 2128 EAST HUNTINGTON DRIVE | | | TEMPE | AZ | 85282 | |
| 4845326 | SCOTT A JENSEN | 233 CHICAGO ST | | | | Racine | WI | 53405 | |
| 4863236 | SCOTT ALAN JACKSON | 21867 DAVID DRIVE | | | | ELKMONT | AL | 35620 | |
| 4850427 | SCOTT ALLEN WALSH | 604 MONNENS AVE | | | | Shakopee | MN | 55379 | |
| 4864985 | SCOTT APPAREL INC | 2930 E 44TH ST | | | | VERNON | CA | 90058 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862262 | SCOTT BAIRD PLUMBING & HEAT CO INC | 1911 OLD HENDERSON RD | | | | OWENSBORO | KY | 42301 | |
| 4845304 | SCOTT BAKER | 8788 HAZELWOOD RUN | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4795994 | SCOTT BARNETTE | DBA THE COLLECTORS ONLINE MARKET | PRODUCT FULFILLMENT CENTER | PO BOX 73082 | | NEWNAN | GA | 30271 | |
| 4849184 | SCOTT BRICKELL | 17810 CASTELLAMMARE DR | | | | Pacific Palisades | CA | 90272 | |
| 4847714 | SCOTT CARROUTH | 15310 S 21 HWY | | | | Potosi | MO | 63664 | |
| 4808200 | SCOTT CASTLE, ESTEVE LLC & ALICO CORP | C/O KIN PROPERTIES INC | 185 NW SPANISH RIVER BLVD- SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4852789 | SCOTT CHAPMAN | 6111 BROADMEADOW | | | | San Antonio | TX | 78240 | |
| 4877441 | SCOTT COMPANY | JEFF SCOTT | 165 THOMPSON ROAD | | | AVON | CT | 06001 | |
| 4847186 | SCOTT COOPER | 1280 RIDGE RD | | | | Chelsea | MI | 48118 | |
| 4779777 | Scott County Tax Collector | 200 W 4th Ave | | | | Shakopee | MN | 55379 | |
| 4779887 | Scott County Treasurer | 428 Western Ave | | | | Davenport | IA | 52801 | |
| 4779888 | Scott County Treasurer | 600 W. 4th Street | | | | Davenport | IA | 52801-1030 | |
| 4850195 | SCOTT DAVID SCHWEIGER | 1855 5TH AVE | | | | Freedom | PA | 15042 | |
| 4886623 | SCOTT DILLION INCENTIVES INC | SDI TRAVEL & INCENTIVES | 152 W HURON STE 200 | | | CHICAGO | IL | 60654 | |
| 4865284 | SCOTT DOUGLAS & MCCONNICO LLP | 303 COLORADO ST STE 2400 | | | | AUSTIN | TX | 78701 | |
| 4883806 | SCOTT ELECTRIC | P O BOX S | | | | GREENSBURG | PA | 15601 | |
| 4877345 | SCOTT EQUIPMENT LLC | JAMES SCOTT | RR1 BOX 81 | | | BIGGSVILLE | IL | 61418 | |
| 4804071 | SCOTT FRANK | DBA RTUMBLER LLC | 4980 W 145TH ST | | | SAVAGE | MN | 55378 | |
| 4852921 | SCOTT FREIERMUTH | 3834 OAK TER | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4882960 | SCOTT GROSS CO INC | P O BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 4792123 | Scott Hill, Kin'are | Address on file | | | | | | | |
| 4887197 | SCOTT HULTMAN O D | SEARS OPTICAL 1908 | 8199 N SIERRA VISTA AVE | | | FRESNO | CA | 93720 | |
| 4887362 | SCOTT L HORA OD LLC | SEARS OPTICAL LOC 2940 | 8300 NATIONAL RD | | | BROOKVILLE | OH | 45309 | |
| 4796055 | SCOTT LEWIS | DBA MISSION TACTICAL | 1832 GRANDSTAND DR | | | SAN ANTONIO | TX | 78238 | |
| 4804774 | SCOTT LOVEN | DBA VIKING MOUNTAIN TOOL WORKS | 2345 RANCH ROAD | | | DECORAH | IA | 52101 | |
| 4798946 | SCOTT MA | DBA E2E | 16192 COASTAL HWY | | | LEWES | DE | 19958 | |
| 4797928 | SCOTT MARK MOLES | DBA NATUREGUARD | 3422 OLD CAPITOL TRAIL SUITE 82 | | | WILMINGTON | DE | 19808 | |
| 4864458 | SCOTT MASCIOLI | 2613 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410 | |
| 4851300 | SCOTT OAKLEY | 207 PENDELL HILL RD | | | | Whitney Point | NY | 13862 | |
| 4802336 | SCOTT PAUGA | DBA SHIP FAST ELECTRONICS | 520 W ERIE STREET STE 101 | | | CHICAGO | IL | 60654 | |
| 4865744 | SCOTT PETROLEUM CORP | 3239 HWY 82 EAST | | | | GREENVILLE | MS | 38703 | |
| 4887054 | SCOTT R MARTIN | SEARS OPTICAL 1280 | 300 E KEMPER RD | | | SPRINGDALE | OH | 45246 | |
| 4867085 | SCOTT S PHELPS | 4103 HOLIDAY LANE | | | | OTTAWA | IL | 61350 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804620 | SCOTT SELBY | DBA FRIGHT DEPOT | 7830 NORTH CENTRAL DR SUITE C | | | LEWIS CENTER | OH | 43035 | |
| 4859499 | SCOTT SHOE CO LTD | 1212 KONA STREET | | | | HONOLULU | HI | 96814 | |
| 4805868 | SCOTT SHOE CO LTD | SCOTT HAWAII | 1212 KONA STREET | | | HONOLULU | HI | 96814 | |
| 4883522 | SCOTT SIGN SYSTEMS INC | P O BOX 911979 | | | | DALLAS | TX | 75391 | |
| 4846508 | SCOTT SIMPSON | 2644 HILLSBORO AVE | | | | Dallas | TX | 75228 | |
| 4867064 | SCOTT SINES | 410 MAIN STREET | | | | BENTLEYVILLE | PA | 15314 | |
| 4849904 | SCOTT TABBERT | 704 CHICAGO ST | | | | Toledo | OH | 43611 | |
| 4797873 | SCOTT TRAN | DBA XIENCE TECHNOLOGIES | 9130 BLOMBERG ST SW | | | OLYMPIA | WA | 98512 | |
| 4851515 | SCOTT WILLIAMS | 3285 NW HIGHWAY B | | | | Osceola | MO | 64776 | |
| 4793600 | Scott, Andrea | Address on file | | | | | | | |
| 4854089 | Scott, Anthony | Address on file | | | | | | | |
| 4786175 | Scott, Barbara | Address on file | | | | | | | |
| 4786176 | Scott, Barbara | Address on file | | | | | | | |
| 4790673 | Scott, Bernice | Address on file | | | | | | | |
| 4793534 | Scott, Beverly | Address on file | | | | | | | |
| 4857072 | SCOTT, DANICA | Address on file | | | | | | | |
| 4792099 | Scott, Frances | Address on file | | | | | | | |
| 4856305 | SCOTT, JENNIFER L | Address on file | | | | | | | |
| 4786378 | Scott, Philip | Address on file | | | | | | | |
| 4786379 | Scott, Philip | Address on file | | | | | | | |
| 4788301 | Scott, Terry | Address on file | | | | | | | |
| 4848240 | SCOTTIE LAMB | 24 LOUISE WALDING CT | | | | Midland City | AL | 36350 | |
| 4886606 | SCOTTS APPLIANCE & HOMEENTERTAINMEN | SCOTTS SALES & SERVICE | 4425 HUBBELL AVE | | | DES MOINEE | IA | 50317 | |
| 4878100 | SCOTTS APPLIANCE REPAIR | KEVIN SCOTT | 18020 PRADO LANE | | | SALINAS | CA | 93908 | |
| 4809268 | SCOTT'S APPLIANCE REPAIR | 5385 Volkerts Rd. | | | | Sebastopol | CA | 95472 | |
| 4862032 | SCOTTS BLUFF COUNTY | 1825 10TH STREET | | | | GERING | NE | 69341 | |
| 4780270 | Scotts Bluff Treasurer | 1825 10th Street | | | | Gering | NE | 69341 | |
| 4883594 | SCOTTS COMPANY | P O BOX 93211 | | | | CHICAGO | IL | 60673 | |
| 4876764 | SCOTTS COOLING UNLIMITED | HAWAII COOLING UNLIMITED INC | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4846523 | SCOTTS HVAC SERVICES | 3 LASONIA CT | | | | Edgewood | MD | 21040 | |
| 4810442 | SCOTT'S INSTALLATION'S | 19600 OAK FOREST DR. | | | | FORT MYERS | FL | 33967 | |
| 4876539 | SCOTTS LAWN & LANDSCAPE SERVICES | GORDON B SCOTT | 2645 NY 16 | | | OLEAN | NY | 14750 | |
| 4873185 | SCOTTS LAWN SERVICE | BOBBY SCOTT | 4313 SABRINA LAKE RD | | | WINSTON SALEM | NC | 27127 | |
| 4887898 | SCOTTS LIQUID GOLD INC | SLG CHEMICALS INC | PO BOX 39458 | | | DENVER | CO | 80239 | |
| 4808098 | SCOTTS VALLEY PHASE II | 1606 MORTH MAIN STREET | | | | SALINAS | CA | 93906 | |
| 4783833 | Scotts Valley Water District | 2 Civic Center Dr. | | | | Scotts Valley | CA | 95066-4159 | |
| 4884576 | SCOTTSBORO NEWSPRS INC | PO BOX 220 704 E LAUREL ST | | | | SCOTTSBORO | AL | 35768 | |
| 4778184 | Scottsdale Insurance Company | Attn: Alicia Greenberg | 500 W. Monroe, 30th Floor | | | Chicago | IL | 60661 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811277 | SCOTTSDALE RESTAURANT SUPPLY LLC | 2639 E CHAMBERS STREET | | | | PHOENIX | AZ | 85040 | |
| 4867419 | SCOTTY A FOY | 43579 MAIN ST | | | | INDIO | CA | 92201 | |
| 4883389 | SCOTWOOD INDUSTRIES INC | P O BOX 87-4700 | | | | KANSAS CITY | MO | 64187 | |
| 4876495 | SCOVILLE & GIDDINGS LLC | GLENN EDWARD SCOVILLE | 1515 BOHMANN DR | | | RICHLAND CENTER | WI | 53581 | |
| 4870880 | SCRANTON ELECTRIC HEATING & COOLING | 800 SANDERSON STREET | | | | THROOP | PA | 18512 | |
| 4879570 | SCRANTON TIMES LP | NEWS ITEM DIV OF SCRANTON TIMES | BOX 3311 | | | SCRANTON | PA | 18505 | |
| 4858744 | SCRATCH ART COMPANY INC | 11 ROBBIE RD 3B1 PO BOX 303 | | | | AVON | MA | 02322 | |
| 4869845 | SCRATCH OFF SYSTEMS INC | 6600 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| 4861436 | SCREAMING AERO GRAPHIX INC | 1627 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34480 | |
| 4884405 | SCREAMING EAGLE LLC | PO BOX 1533 | | | | SIOUX FALLS | SD | 57101 | |
| 4866038 | SCREEN GEMS INC | 34 FOLLY MILL ROAD UNIT 7 | | | | SEABROOK | NH | 03874 | |
| 4858373 | SCREEN MACHINE CO INC | 1025 CRISS CIRCLE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4877597 | SCREEN PRINTING USA | JOANNE JOSEPH | 140 N MAIN STREET | | | MOUNTAINTOP | PA | 18707 | |
| 4865548 | SCREENLIFE LLC | 315 5TH AVE S STE 600 | | | | SEATTLE | WA | 98104 | |
| 4875907 | SCRIBCOR GLOBAL LEASE ADMINISTRAT | FELL LEASE ADMINISTRATION | 1415 WEST 22ND STREET STE 700E | | | OAK BROOK | IL | 60523 | |
| 4882460 | SCRIPPS NETWORKS LLC | P O BOX 602031 | | | | CHARLOTTE | NC | 28260 | |
| 4883182 | SCRIPTPRO USA INC | P O BOX 809004 | | | | KANSAS CITY | MO | 64180 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 4805901 | SCRUBBLADE INC | 42095 ZEVO DR A3 | | | | TEMECULA | CA | 92590 | |
| 4803687 | SCRUBS AC INC | DBA ALLHEART SCRUBS | 24025 PARK SORRENTO SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4792864 | Scruggs, Mildred | Address on file | | | | | | | |
| 4871483 | SCS DIRECT INC | 9 TREFOIL DRIVE | | | | TRUMBULL | CT | 06611 | |
| 4866700 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY #100 | | | | LONG BEACH | CA | 90806 | |
| 4868627 | SCS FLOORING SYSTEMS | 530 S MAIN ST STE 110 | | | | ORANGE | CA | 92868 | |
| 4888135 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 87 91 NELSON RD | | | CAZENOVIA | NY | 13035 | |
| 4888136 | SCS INDUSTRIES LLC | STEPHEN SEITZ JR | 4364 PONDSIDE PLAZA | | | GENESEO | NY | 14454 | |
| 4864722 | SCS PRODUCTIONS INC | 28 CONGRESS CIRCLE WEST | | | | ROSELLE | IL | 60172 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | | CHINO | CA | 91710 | |
| 4806503 | SCTP INC | 13941 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4800971 | SCUBA MONKEY DIVE CENTER LLC | DBA SCUBA MONKEY DIVE CENTER | 13570 NW 101ST DR., STE 300 | | | ALACHUA | FL | 32615 | |
| 4788080 | Scullari, Anthony | Address on file | | | | | | | |
| 4788081 | Scullari, Anthony | Address on file | | | | | | | |
| 4797804 | SCULLY & SCULLY | 504 PARK AVE | | | | NEW YORK | NY | 10022 | |
| 4880482 | SCULLY WELDING SUPPLY CORP | P O BOX 1333 | | | | COLLINGDALE | PA | 19023 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785005 | Scully, Michelle | Address on file | | | | | | | |
| 4848079 | SCULPTOR CONSTRUCTION LLC | 5789 PONTIAC LAKE RD | | | | Waterford | MI | 48327 | |
| 4810199 | SCULPTURED ICE OCCASIONS | 3439 SW 11 STREET | | | | DEERFIELD BCH | FL | 33442 | |
| 4795051 | SCUSA TRADING | 421 KESSINGER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 4781368 | SD DEPT OF AGRICULTURE | 523 E. CAPITOL AVENUE, FOSS BLDG | DIV OF AGR SRVCS-OFC OF AGRONOMY SVCS | | | Pierre | SD | 57501-3182 | |
| 4888047 | SD ENTERPRISES | STANLEY L DOWNEY | 729 BOBTAIL COURT | | | NEWTON | KS | 67114 | |
| 4888034 | SD ENTERPRISES LLC | STAN DOWNEY | 311 NORTH MAIN | | | MCPHERSON | KS | 67460 | |
| 4888048 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 2515 10TH STREET | | | GREAT BEND | KS | 67530 | |
| 4888049 | SD ENTERPRISES LLC | STANLEY LEE DOWNEY | 505 N POPLAR | | | NEWTON | KS | 67114 | |
| 4783538 | SD1 | PO BOX 12112 | | | | COVINGTON | KY | 41012-0112 | |
| 4864267 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR PO BOX 28 | | | | TREVOSE | PA | 19053 | |
| 4806356 | SDC DESIGNS LLC | 30-30 47TH AVE SUITE 520 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870521 | SDC EAGAN TOWN CENTER INC | 75 REMITTANCE DR SUITE 6133 | | | | CHICAGO | IL | 60675 | |
| 4779387 | SDG Macerich Properties LP | 115 West Washington Street | | | | Indianapolis | IN | 46204 | |
| 4804898 | SDG MACERICH PROPERTIES LP | C/O MESA MALL | DEPT 2596-5515 | | | LOS ANGELES | CA | 90084-2596 | |
| 4802137 | SDHAY LLC SHARON HAY | DBA HAIR & BODY N SCENTIFS | 4080 OLD WAYNESBORO RD | | | AUGUSTA | GA | 30906 | |
| 4870647 | SDI CONSULTING LLC | 77 MONROE CENTER NW SUITE 600 | | | | GRAND RAPIDS | MI | 49503 | |
| 4880913 | SDI TECHNOLOGIES INC | P O BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| 4805661 | SDI TECHNOLOGIES INC | SOUNDESIGN DIV | P O BOX 2004 | | | RAHWAY | NJ | 07065-0904 | |
| 4862273 | SDJ TECHNOLOGIES INC | 1916 S AUGUSTA AVE UNIT B | | | | ONTARIO | CA | 91761 | |
| 4810400 | S-DOCS INC. | 521 FIFTH AVE | 17TH FLOOR | | | NEW YORK | NY | 10175 | |
| 4803752 | SDONA LLC | DBA SEGWAY | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| 4798583 | SDR FABRICATIONS INC | DBA BAJA WAGON | 4403 SALINAS STREET | | | OCEANSIDE | CA | 92057 | |
| 4796979 | SDS CREATIVE TECHNOLOGIES LLC | DBA SDS CREATIVE TECHNOLOGIES | 8445 CANOGA AVENUE | | | CANOGA PARK | CA | 91304 | |
| 4795635 | SDS INTERNATIONAL LTD | DBA DIAMOND STUDS FOREVER | 56 MALIBU CT | | | OLD BRIDGE | NJ | 08857 | |
| 4866481 | SE KURE CONTROLS INC | 3714 RUNGE ST | | | | FRANKLIN PARK | IL | 60131 | |
| 4872884 | SE KWANG FISHING INTERNATIONAL | B-504 DONGILTECHNO-TOWN | KWANYANG-DONG | DONGAN-GU | | ANYYANG-CITY | | | KOREA, REPUBLIC OF |
| 4870927 | SEA BOX INC | 802 INDUSTRIAL HIGHWAY | | | | EAST RIVERTON | NJ | 08077 | |
| 4872949 | SEA COAST ECHO | BAY ST LOUIS NEWSPAPERS | PO BOX 2009 | | | BAY ST LOUIS | MS | 39521 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797424 | SEA EAGLE BOATS INC | DBA SEA EAGLE BOATS | 19 NORTH COLUMBIA STREET | | | PORT JEFFERSON | NY | 11777 | |
| 4882846 | SEA LTD | P O BOX 71 4671 | | | | COLUMBUS | OH | 43271 | |
| 4856625 | SEA OF SAVINGS | 19825 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| 4869948 | SEA SKY U S A INC | 680 KAKOI ST #E & F | | | | HONOLULU | HI | 96819 | |
| 4870263 | SEA TAC SWEEPING SERVICE | 715 WEST SMITH | | | | KENT | WA | 98032 | |
| 4880841 | SEABOARD WELDING SUPPLY INC | P O BOX 189 | | | | OAKHURST | NJ | 07755 | |
| 4876115 | SEABROOK HOMETOWN LLC | FRANK P MUZIO | 1 BATCHELDER ROAD | | | SEABROOK | NH | 03874 | |
| 4859635 | SEACOAST LOCK & SAFE CO INC | 124 LAFAYETTE ROAD | | | | SALISBURY | MA | 01952 | |
| 4871693 | SEACOAST LOCK & SAFE CO INC | 919 US RT 1 BYPASS | | | | PORTSMOUTH | NH | 03801 | |
| 4886635 | SEACOAST NEWSPAPERS | SEACOAST & MEDIA GROUP | P O BOX 223592 | | | PITTSBURGH | PA | 15251 | |
| 4848844 | SEACOAST RENOVATION SYSTEMS | 114 BURMASTER DR | | | | COLUMBIA | SC | 29229 | |
| 4804951 | SEACOAST SHOPPING CENTER LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 74430 | | | CLEVELAND | OH | 44194-4430 | |
| 4783889 | Seacoast Utility Authority | PO Box 30568 | | | | Tampa | FL | 33630-3568 | |
| 4803027 | SEACOURT PAVILION LLC | PO BOX 787311 | | | | PHILADELPHIA | PA | 19178-7311 | |
| 4880921 | SEAFOOD WHOLESALERS INC | P O BOX 200933 | | | | DALLAS | TX | 75320 | |
| 4864062 | SEAFORD ICE INC | 24483 SUSSEX | | | | SEAFORD | DE | 19973 | |
| 4799061 | SEAFORD VILLAGE LLC (FBO IXIS) | P O BOX 55 | | | | GLENELG | MD | 21737 | |
| 4870337 | SEAHORSE FLORIST | 725 N 3RD STREET | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4862257 | SEAICH CARD & SOUVENIR CORP | 1910 WEST 1040 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4806102 | SEAICH CARD & SOUVENIR CORPORATION | 1910 WEST 1040 WEST | | | | SALT LAKE CITY | UT | 84120 | |
| 4801301 | SEAICH CARD AND SOUVENIR CORP | DBA SEAICH CORPORATION | 1910 WEST 1040 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4875963 | SEAL KING | FINKYS SEALCOATING | 76 MOUNTAIN LANE | | | DRUMS | PA | 18222 | |
| 4878685 | SEALAND | MAERSK LINE | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| 4864442 | SEALED AIR CORPORATION | 26077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805685 | SEALED UNIT PARTS CO INC | 2230 LANDMARK PLACE | | | | ALLENWOOD | NJ | 08720 | |
| 4869969 | SEALKOTE PLUS LLC | 6855 SEVEN MILE ROAD | | | | THE DALLES | OR | 97058 | |
| 4872771 | SEALY MATTRESS COMPANY | ATTN ACCOUNTS RECEIVABLE | 1 OFFICE PARKWAY | | | TRINITY | NC | 27370 | |
| 4806350 | SEALY MATTRESS COMPANY | 1 OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4862309 | SEALY NEWS | 193 SCHMIDT RD P O BOX 480 | | | | SEALY | TX | 77474 | |
| 4863692 | SEAM SEAL INTERNATIONAL LLC | 2309 WORTH STREET PO BOX 637 | | | | GUNTERSVILLE | AL | 35976 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804899 | SEAMLESS DEVELOPMENT INC | DBA CHOPRETAIL | 1814 MARLTON PIKE EAST SUITE 350 | | | CHERRY HILL | NJ | 08003 | |
| 4874716 | SEAMLESS GUTTER | DARRYL ROSE SEAMLESS GUTTER | 5991 BUNCH ST N | | | ST PETE | FL | 33709 | |
| 4869799 | SEAMUS DOLAN | 6517 37TH AVE SW | | | | SEATTLE | WA | 98126 | |
| 4849017 | SEAN ARNEY | 518 EDWARD ST | | | | Madison | WI | 53711 | |
| 4802687 | SEAN BRODIE | DBA COZY COTTAGE HOME | 573 PLEASANT PLACE | | | ISLAND LAKE | IL | 60042 | |
| 4859098 | SEAN FRANGELLA | 1148 W GRAND AVE 2 | | | | CHICAGO | IL | 60642 | |
| 4795922 | SEAN SPERBER | DBA DISCOUNT MACS | 3005 S LAMAR BLVD SUITE D109-382 | | | AUSTIN | TX | 78704 | |
| 4799930 | SEAN TANG | DBA PRO THERAPY SUPPLIES | 1750 BRECKENRIDGE PKWY STE 200 | | | DULUTH | GA | 30096 | |
| 4850471 | SEANINE COOK | 1920 SENECA RD | | | | EUCLID | OH | 44117 | |
| 4870794 | SEARCH AUTOMOTIVE TECHNOLOGIES LLC | 7950 CENTRAL INDUSTRIAL DR STE 100 | 7950 CENTRAL INDUSTRIAL DR STE | | | RIVIERA BEACH | FL | 33404 | |
| 4858897 | SEARCH TECHNOLOGIES CORPORATION | 1110 HERNDON PARKWAY SUITE 306 | | | | HERNDON | VA | 20170 | |
| 4887815 | SEARCHPATH INTERNATIONAL NEO LLC | SHM RESOURCES LLC | 220 BERSHAM DRIVE | | | HUDSON | OH | 44236 | |
| 4809596 | SEARLES CONSTRUCTION | #1 COUGAR RUN | | | | SWALL MEADOWS | CA | 93514 | |
| 4857283 | Sears Auto Center (Atrium) | James Cushman | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4864927 | SEARS CANADA INC | 290 YONG ST SUITE 700 | | | | TORONTO | ON | M5B 2C3 | CANADA |
| 4873420 | SEARS CARPET & AIR DUCT CLEANING | BTZ INC | 7887 DUNBROOK ROAD UNIT H | | | SAN DIEGO | CA | 92126 | |
| 4875471 | SEARS CARPET & AIR DUCT CLEANING | DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4879343 | SEARS CARPET & AIR DUCT CLEANING | MONTY MUELLER - TEAM INDUSTRIES | 12901 NICHOLSON ROAD SUITE 230 | | | FARMERS BRANCH | TX | 75234 | |
| 4874455 | SEARS CARPET & AIR DUCT SERVICES | COVIELLO SERVICES LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4850112 | SEARS CARPET & DUCT | 4081 L B MCLEOD RD STE D | | | | Orlando | FL | 32811 | |
| 4879391 | SEARS CARPET & DUCT CLEANING | MRL SERVICES INC | 7887 DUNBROOK ROAD UNIT H | | | SAN DIEGO | CA | 92126 | |
| 4878707 | SEARS CARPET & DUCT SERVICES | MAINTENANCE FREE LIVING LLC | 3906 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | |
| 4886468 | SEARS CARPET & DUCT SERVICES | S S K R INC | 6334 27TH ST | | | SACRAMENTO | CA | 95822 | |
| 4887995 | SEARS CARPET & DUCT SERVICES | SPARTAN STEAM CLEANING LLC | 6215 MOCCASIN STREET | | | SAN ANTONIO | TX | 78238 | |
| 4888230 | SEARS CARPET & DUCT SERVICES | STUGA INC | 2314E EISENHOWER DR N2 PBOX473 | | | GOSHEN | IN | 46527 | |
| 4877861 | SEARS CARPET & OPHOLSTERY CARE | JSM GLOBAL SERVICES | 16331 AUTUMN LEIGH DRIVE | | | HOUSTON | TX | 77083 | |
| 4873889 | SEARS CARPET & UPHOLSTERY CARE | CHAND & KHUTTAN LLC | 222 A RESERVATION ROAD | | | MARINAURG | CA | 93933 | |
| 4874183 | SEARS CARPET & UPHOLSTERY CARE | CLEANING PROS OF BALTIMORE INC | 8922 TELEGRAPH RD | | | LORTON | MA | 22079 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875478 | SEARS CARPET & UPHOLSTERY CARE | DSM PARTNERS LLC | P O BOX 8108 | | | FORT MOHAVE | AZ | 86427 | |
| 4875825 | SEARS CARPET & UPHOLSTERY CARE | EXECUTIVE PBS INC | 12857 AVENUE 328 | | | VISALIA | CA | 93292 | |
| 4876389 | SEARS CARPET & UPHOLSTERY CARE | GEEALLIE JAMES INC | 3383 GREENWOOD RD | | | HELLERTOWN | PA | 18055 | |
| 4847243 | SEARS CARPET AND AIR DUCT CLEANING | 3010A EATON AVE | | | | Indian Trail | NC | 28079 | |
| 4876530 | SEARS CARPET AND UPHOLSTERY CARE | GOOD BOYS LLC | 307 SOUTH E ST 3 | | | SANTA ROSA | CA | 95404 | |
| 4886769 | SEARS CARPET AND UPHOLSTERY CARE | SEARS HOME SERVICES | 1615 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 | |
| 4810006 | SEARS CONTRACT SALES | ATTN: JAY CABANBAN E-363A | 3333 BEVERLY ROAD | | | Hoffman Estates | IL | 60179 | |
| 4878559 | SEARS DEALER STORE FT PAYNE | LORETTA CLINES | 2510 ADAMSBURG RD | | | FT PAYNE | AL | 35967 | |
| 4885664 | SEARS GARAGE DOOR SOLUTIONS | PRO-DRY AND CLEAN INC | 14660 LULL ST | | | VAN NUYS | CA | 91405 | |
| 4885809 | SEARS GARAGE SOLUTION | RAOUF ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4872109 | SEARS GARAGE SOLUTIONS | AAA GARAGE DOOR LLC | 2128 STONECREST DR | | | FORT COLLINS | CO | 80521 | |
| 4872196 | SEARS GARAGE SOLUTIONS | ADDISON ACQUISITIONS LLC | 602 S HWY 47 | | | WARRENTON | MO | 63383 | |
| 4872303 | SEARS GARAGE SOLUTIONS | ALAMO BROS HOME SERVICES LLC | P O BOX 10517 | | | EL PASO | TX | 79995 | |
| 4872680 | SEARS GARAGE SOLUTIONS | ARIZONA GARAGE DOORS & REPAIR | 3120 N 35TH AVE STE 3 | | | PHOENIX | AZ | 85017 | |
| 4872888 | SEARS GARAGE SOLUTIONS | BADGER STATE SERVICES LLC | 738 SCHOOL HOUSE RD | | | SOBIESKI | WI | 54171 | |
| 4872983 | SEARS GARAGE SOLUTIONS | BELLA GARAGE SOLUTIONS | 733 GALLION AVE | | | PITTSBURGH | PA | 15226 | |
| 4873890 | SEARS GARAGE SOLUTIONS | CHAND & PAL LLC | 222 A RESERVATION ROAD | | | MARINA | CA | 93933 | |
| 4875229 | SEARS GARAGE SOLUTIONS | DETERMAN GARAGE DOORS INC | 3701 NW 18TH STREET | | | OKLAHOMA | OK | 73107 | |
| 4876228 | SEARS GARAGE SOLUTIONS | GARAGE DOOR REPAIR LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4876229 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICK INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876230 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF FREDERICKSBURG | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876231 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF MD & DC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876232 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF VIRGINIA INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876233 | SEARS GARAGE SOLUTIONS | GARAGE PROS OF WI INC | 8992 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4876234 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | 645 IVY BROOKE AVE | | | GREENVILLE | SC | 29615 | |
| 4876235 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS LLC | P O BOX 6351 | | | ASHLAND | VA | 23005 | |
| 4876236 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF IDAHO LLC | 5171 E TRAIL WIND DR | | | BOISE | ID | 83716 | |
| 4876237 | SEARS GARAGE SOLUTIONS | GARAGE SOLUTIONS OF NEVADA | 2910 S HIGHLAND DRIVE STE E | | | LAS VEGAS | NV | 89109 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876390 | SEARS GARAGE SOLUTIONS | GEEALLIE JAMES TWO INC | 160 FIELDCREST AVE | | | EDISON | NJ | 08837 | |
| 4876482 | SEARS GARAGE SOLUTIONS | GLA INSTALLS | 59 MARTINDALE DR | | | NEWARK | DE | 19713 | |
| 4876595 | SEARS GARAGE SOLUTIONS | GREENE GARAGE DOOR LLC | 4871 S BUCKINGHAM LN | | | SPRINGFIELD | MO | 65810 | |
| 4876952 | SEARS GARAGE SOLUTIONS | HOWARD LLC | 2323 N LOUDEN RD | | | BLOOMINGTON | IN | 47404 | |
| 4877081 | SEARS GARAGE SOLUTIONS | INFINITY GARAGE SYSTEMS INC | 30 JERICHO EXECUTIVE PLAZA STE | | | JERICHO | NY | 11753 | |
| 4877105 | SEARS GARAGE SOLUTIONS | INTEGRITY PARTNERSHIP LLC | 15852 SW UPPER BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | |
| 4877180 | SEARS GARAGE SOLUTIONS | J A OVERHEAD DOOR LLC | 2 HERITAGE LANE | | | DERRY | NH | 03038 | |
| 4877939 | SEARS GARAGE SOLUTIONS | KANSUE SERVICES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4878414 | SEARS GARAGE SOLUTIONS | LESLIE GARAGE DOOR SOLUTIONS | 1413 PAPWORTH AVE | | | MATAIRIE | LA | 70005 | |
| 4878857 | SEARS GARAGE SOLUTIONS | MASSACHUSETTS GARAGE SYSTEMS INC | 7014 AVE M | | | BROOKLYN | NY | 11234 | |
| 4879014 | SEARS GARAGE SOLUTIONS | METRO HOME REMODELING LLC | 1034 42 1/2 AVE | | | COLUMBIA HEIGHTS | MN | 55421 | |
| 4879188 | SEARS GARAGE SOLUTIONS | MID GA GARAGE SOLUTIONS LLC | 107 SUMMER FIELD DRIVE | | | MACON | GA | 31210 | |
| 4879360 | SEARS GARAGE SOLUTIONS | MOTOR CITY GARAGE DOORS LLC | 5 WALLACE RD | | | SUMMIT | NJ | 07901 | |
| 4879417 | SEARS GARAGE SOLUTIONS | MUMMERT GARAGE SOLUTIONS LLC | 9627 CARLISLE RD | | | DILLSBURG | PA | 17019 | |
| 4883917 | SEARS GARAGE SOLUTIONS | PAUL K HOPKINS | 343 WHISPERING OAKS DRIVE | | | GERMANTOWN HILLS | IL | 61548 | |
| 4886633 | SEARS GARAGE SOLUTIONS | SEA TAC GARAGE SOLUTIONS LLC | 22009 68TH AVE S | | | KENT | WA | 98032 | |
| 4887679 | SEARS GARAGE SOLUTIONS | SECO GARAGE DOORS LLC | 5035 S SHAWNEE WAY | | | AURORA | CO | 80015 | |
| 4888008 | SEARS GARAGE SOLUTIONS | SPOKANE GARAGE SOLUTIONS LLC | 21614 EAST BITTERROOT LANE | | | LIBERTY LAKE | WA | 99019 | |
| 4888287 | SEARS GARAGE SOLUTIONS | SUPERIOR GARAGE SOLUTIONS LLC | 1835 OHIO AVE | | | WICHITA | KS | 67214 | |
| 4888661 | SEARS GARAGE SOLUTIONS | TIMOTHY L CREHAN | 3212 W RIGGIN RD | | | MUNCIE | IN | 47304 | |
| 4888761 | SEARS GARAGE SOLUTIONS | TOTAL GARAGE SOLUTIONS | P O BOX 1007 | | | ABINGDON | MD | 21009 | |
| 4889050 | SEARS GARAGE SOLUTIONS | VALLADE ENTERPRISES | 506 RED OAK DRIVE | | | SAVANNAH | GA | 31419 | |
| 4889443 | SEARS GARAGE SOLUTIONS | WILLIAMS GARAGE SOLUTIONS | 132 TELFAIR PLACE PO BOX 473 | | | ATHENS | GA | 30606 | |
| 4889466 | SEARS GARAGE SOLUTIONS | WINSTON SALEM GARAGE DOOR LLC | 8011 NORTH POINT BLVD STE 202 | | | WINSTON SALEM | NC | 27106 | |
| 4889495 | SEARS GARAGE SOLUTIONS | WOODLAWN ENTERPRISES INC | 2203 WOODLAWN DR | | | CONWAY | SC | 29526 | |
| 4889572 | SEARS GARAGE SOLUTIONS | YGA GARAGE SOLUTIONS INC | 10122 LONG PT RD STE A 1ST FL | | | HOUSTON | TX | 77043 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849127 | SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | 3229 GALLAHAD DR | | | | Virginia Beach | VA | 23456 | |
| 4846552 | SEARS GARGAGE SOLUTIONS | 1819 CENTRAL AVE S STE 8 | | | | Kent | WA | 98032 | |
| 4784814 | Sears Holding Corporation | Attn: Stephen Sitley Esq., Luke J. Valentino, Esq | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4808460 | SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4803981 | SEARS HOLDINGS CORPORATION | DBA SYW GIFTING | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4791189 | Sears Holdings Cropo, ration | Address on file | | | | | | | |
| 4878668 | SEARS HOME & BUSINESS FRANCHISES | MABSOOT CLEANING GROUP | 160 FIELDCRESGT AVE | | | EDISON | NJ | 08837 | |
| 4879429 | SEARS HOME AND BUSINESS FRANCHISE | MYERS CLEANING SERVICE LLC | 5414 RYE HILL RD E | | | FORT SMITH | AR | 72916 | |
| 4885844 | SEARS HOME AND BUSINESS FRANCHISES | RAYSUE FAMILY ENTERPRISES LLC | 5123 OAKLEY COURT | | | BUSHKILL | PA | 18324 | |
| 4886087 | SEARS HOME SERVICES | RJRK INC | 116 STONEHEDGE LANE | | | MILFORD | PA | 18337 | |
| 4874184 | SEARS HOMES & BUSINESS FRANCHISES | CLEANING PROS OF WI INC | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4857272 | Sears Hometown & Outlet Stores, Inc. | General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4868845 | SEARS HOMETOWN AND OUTLET STORES | 5500 TRILLIUM BLVD STE 501 | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4877232 | SEARS MAID SERVICES | JAF JEN CLEANING SERVICE LLC | 40 PROSPECT PLACE | | | DEER PARK | NY | 11729 | |
| 4876756 | SEARS OF DEFUNIAK SPRINGS INC | HARVEY K MITCHEM | 726 U S HWY 331 SOUTH | | | DEFUNIAK SPRINGS | FL | 32433 | |
| 4803601 | SEARS ONBOARDING TEST | DBA TEST SELLER STORE | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4802917 | SEARS OUTLET STORES LLC | ATTN GENERAL COUNSEL | 5500 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4803365 | SEARS OUTLET STORES LLC | ATTN SHO REAL ESTATE DEPARTMENT | 5500 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4854692 | SEARS OUTLET STORES, LLC | 5500 TRILLIUM BLVD. | SUITE 501 | | | HOFFMAN ESTATES | IL | 60179 | |
| 4857540 | Sears Outlet Stores, LLC | General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4853458 | Sears Outlet Stores, LLC (#7450) | Attn: General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4853457 | Sears Outlet Stores, LLC (#9405) | Attn: General Counsel | 5500 Trillium Blvd. Suite 501 | | | Hoffman Estates | IL | 60192 | |
| 4866476 | SEARS ROEBUCK ACCEPTANCE CORP | 3711 KENNETT PIKE | | | | GREENVILLE | DE | 19807 | |
| 4809641 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD CA-197B | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4804065 | SEARS ROEBUCK AND CO | DBA MONARK WEST | 9025 S KYRENE RD | | | TEMPE | AZ | 85284 | |
| 4800943 | SEARS ROEBUCK AND CO | DBA SYWL PLUS | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4804004 | SEARS ROEBUCK AND CO FL BLDRS RECE | DBA MONARK | 1742 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33458 | |
| 4804080 | SEARS ROEBUCK AND COMPANY | DBA DIY REPAIR PARTS | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805036 | SEARS TIRE DISTRIBUTION CENTER 437 | 1600 ROE ST | | | | DALLAS | TX | 75215 | |
| 4875566 | SEARS WATCH REPAIR | EBAZMO A RICO | 24137 VALENCIA BLVD | | | VALENCIA | CA | 91355 | |
| 4856750 | SEARS, ASHLEY | Address on file | | | | | | | |
| 4856749 | SEARS, ASHLEY | Address on file | | | | | | | |
| 4785449 | Sears, Jamie | Address on file | | | | | | | |
| 4785450 | Sears, Jamie | Address on file | | | | | | | |
| 4854743 | SEARS, ROEBUCK AND CO. | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4857507 | Sears, Roebuck and Co. | Sears, Applicances, Mattresses & More | 1998 Bruckner Blvd | | | Bronx | NY | 10473 | |
| 4857357 | Sears, Roebuck de Puerto Rico, Inc. | Attn: Real Estate Department | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4854211 | SEARS, SEARSVALE & MULTI-LL'S / NEWKOA LLC-(DEVELOPER) | SEARS ROEBUCK & CO., SEARSVALE & MULTI- LL'S-SEE FIPS | NEWKOA, LLC (NEWKOA, LLC - DEVELOPER) | ATTN: MICHAEL JANG, LEGAL COUNSEL | 3240 WILSHIRE BLVD., SUITE 570 | LOS ANGELES | CA | 90010 | |
| 4805261 | SEARSTOWN LIMITED PARTNERSHIP | FRANK WEISNER | 9117 SW 72ND AVENUE | | | MIAMI | FL | 33156 | |
| 4854400 | SEARSTOWN LP / FRANK WEISNER | SEARSTOWN LIMITED PARTNERSHIP | C/O SEARS HOLDINGS CORPORATION | 9117 SW 72ND AVENUE | | MIAMI | FL | 33156 | |
| 4854328 | SEARSVALE | SEARS, ROEBUCK AND CO. | FOURTH SEARSVALE PROPERTIES, INC. | 2225 HIGHWAY A1A #510 | | INDIAN HARBOR BEACH | FL | 32937 | |
| 4880704 | SEASIDE LANDSCAPE & EXCAVATION INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4806758 | SEASONAL DESIGNS INC | 1595 SHIELDS DR | | | | WAUKEGAN | IL | 60085 | |
| 4871881 | SEASONAL GIFTS LLC | 96 1276 WAIHONA STREET 123 | | | | PEARL CITY | HI | 96782 | |
| 4811467 | SEASONAL SOLUTIONS LLC | 218 DEER CROSSING DR | | | | LEADVILLE | CO | 80461 | |
| 4807269 | SEASONAL VISIONS INTERNATIONAL LTD | WHYMENT KANG | ROOM 10, 6/F, KWAI CHEONG CENTRE, | 50 KWAI CHEONG RD, NEW TERRORITIES | | KWAI CHUNG | | | HONG KONG |
| 4869244 | SEASONS HK LTD | 6/F BLOCK A, CHUNG MEI CENTRE | 15 HING YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4789403 | Seastrum-Morris, Charissa | Address on file | | | | | | | |
| 4795917 | SEAT COVERS PLUS LLC | DBA THE SEAT COVER STORE | 1815 N MAIN | | | NORTH LOGAN | UT | 84341 | |
| 4886662 | SEATAC CARPET & AIR DUCT CLEANING | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4878056 | SEATON GROUP INC | KENNETH W SEATON | 1105 STRATHAM CT | | | SCHAUMBURG | IL | 60193 | |
| 4885151 | SEATON PUBLISHING CO | PO BOX 7 | | | | SPEARFISH | SD | 57783 | |
| 4866982 | SEATTLE COTTON WORKS LLC | 405 114TH AVE SE STE 200 | | | | BELLEVUE | WA | 98004 | |
| 4863309 | SEATTLE DRIVING SCHOOL | 2200 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| 4799978 | SEATTLE LUXE INC | DBA SEATTLELUXE.COM | 15215 SE 272ND STREET | | | KENT | WA | 98042 | |
| 4871456 | SEATTLE MECHANICAL INC | 899 WEST MAIN | | | | AUBURN | WA | 95001 | |
| 4877026 | SEATTLE MECHANICAL INC | IECS INC | P O BOX 19252 | | | SEATTLE | WA | 98109 | |
| 4882413 | SEATTLE PACIFIC IND INC | P O BOX 58710 | | | | SEATTLE | WA | 98138 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885358 | SEATTLE TIMES COMPANY | PO BOX 84688 | | | | SEATTLE | WA | 98124 | |
| 4800173 | SEAVIEW ACQUISITION LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | | EATONTOWN | NJ | 07724 | |
| 4862352 | SEAVIEW BEVERAGE INC | 195 LEHIGH AVENUE | | | | LAKEWOOD | NJ | 08701 | |
| 4803557 | SEAVIEW SAVINGS | 590 BLOOMFIELD AVE STE 141 | | | | BLOOMFIELD | NJ | 07003 | |
| 4876843 | SEAWAVE CORPORATION | HERALD NEWSPAPERS | 1508 ROUTE 47 SOUTH | | | RIO GRANDE | NJ | 08242 | |
| 4873019 | SEAWAY SUPPLY CO | BEST INSTITUTIONAL SUPPLY CO | 15 N 9TH AVENUE | | | MAYWOOD | IL | 60153 | |
| 4851605 | SEBASTIAN CABALLARO | 1509 CARLISLE DR | | | | San Mateo | CA | 94402 | |
| 4810746 | SEBASTIAN EILERT | 9840 SW 85 ST | | | | Miami | FL | 33173 | |
| 4885676 | SEBOU ZAGHIKIAN | PROFESSIONAL WATCH SERVICES | 4108 WHITSETT AVE APT 104 | | | STUDIO CITY | CA | 91604 | |
| 4801770 | SEBS FASHIONS INC | DBA AVATAR JEWELRY | 6461 SW 98 ST | | | MIAMI | FL | 33156 | |
| 4805574 | SEC SQUARE HOLDING LLC | MALL MANAGEMENT OFFICE | 6901 SECURITY BLVD | | | BALTIMORE | MD | 21244 | |
| 4877349 | SEC TEN SPECIALTIES | JAMES THORNTON | P O BOX 65234 | | | SALT LAKE CITY | UT | 84165 | |
| 4785676 | Seck, Souleye | Address on file | | | | | | | |
| 4785677 | Seck, Souleye | Address on file | | | | | | | |
| 4883416 | SECO REFRIGERATION | P O BOX 88458 | | | | CHICAGO | IL | 60680 | |
| 4861405 | SECOND CITY WORKS | 1616 N WELLS ST | | | | CHICAGO | IL | 60614 | |
| 4867502 | SECOND GENERATION INC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4872906 | SECOND HARVEST OF PR INC | BANCO DE ALIMENTOS DE PR INC | URB INDUSTRIAL CORUJO#9HATOTE J | | | BAYAMON | PR | 00960 | |
| 4797517 | SECOND SUN HYDROPONICS | 1594 CUMBERLAND STREET SUITE 276 | | | | LEBANON | PA | 17042 | |
| 4854922 | SECONDGEN ASSOCIATES LP | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | ATTN: NICK EARNST | 41 W. PUTNAM AVENUE | GREENWICH | CT | 06830 | |
| 4860688 | SECRET CHARM LLC | 1437 E 20TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4873061 | SECRET FASHION INC | BIATTA, MISS FIFI, PEEPING TOM | 309 WEST 38TH STREET | | | LOS ANGELES | CA | 90037 | |
| 4781817 | Secretaria de Finanzias | Municipio de Yauco | P.O. Box #1 | | | Yauco | PR | 00698 | |
| 4883479 | SECRETARIO DE HACIENDA | P O BOX 9022501 | | | | SAN JUAN | PR | 00901 | |
| 4782337 | SECRETARY OF AGRICULTURE | 502 E. 9th St./Wallace Bldg. | IA Dept of Agriculture/Attn Fertilizer Licensing | | | Des Moines | IA | 50319-0051 | |
| 4811080 | SECRETARY OF STATE | ATTN: NOTARY DEPT (7TH FLOOR) | 1700 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007-2808 | |
| 4862310 | SECTEK INC | 1930 ISAAC NEWTON SQ STE 100 | | | | RESTON | VA | 20190 | |
| 4798740 | SECURA INC | DBA SECURA | 250 H ST #8 | | | BLAINE | WA | 98230 | |
| 4864847 | SECURAMERICA LLC | 28432 NETWORK DRIVE | | | | CHICAGO | IL | 60673 | |
| 4798874 | SECURE GLOBAL LLC | DBA ZENULIFE HEALTH | 2711 CENTERVILLE ROAD | SUITE 400 | | WILMINGTON | DE | 19808 | |
| 4886584 | SECURE SELF STORAGE | SCOTT A RAMAGE | 417 NORTH FIRST STREET | | | OLEAN | NY | 14760 | |
| 4889359 | SECURE SHRED LLC | WHITE PROPERTIES OF WINCHESTER INC | 1520 COMMERCE STREET | | | WINCHESTER | VA | 22601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867695 | SECURE SOLUTIONS INC | 46 MONDOR WHITE RD | | | | CASCO | ME | 04015 | |
| 4848362 | SECURED BUILDERS | 1228 CORBY AVE | | | | Santa Rosa | CA | 95407 | |
| 4887682 | SECUREWORKS INC | SECUREWORKS HOLDINGS INC | P O BOX 534583 | | | ATLANTA | GA | 30353 | |
| 4878585 | SECUREX | LP INNOVATIONS INC | 37 BIRCH STREET | | | MILFORD | MA | 01757 | |
| 4866881 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |
| 4882616 | SECURITAS ELECTRONIC SECURITY INC | P O BOX 643731 | | | | PITTSBURGH | PA | 16284 | |
| 4859767 | SECURITAS SEC SVCS USA INC (SEARS) | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4875946 | SECURITAS SECURITY SERVICES INC | FILE 57220 | | | | LOS ANGELES | CA | 90074 | |
| 4784817 | Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| 4784818 | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | | New York | NY | 10281-1022 | |
| 4800968 | SECURITY 20/20 INC | DBA SECURITY PRO USA | 10530 VENICE BLVD | | | CULVER CITY | CA | 90232 | |
| 4877083 | SECURITY COMPASS | INFOTEK SOLUTIONS INC | 621 SHREWSBURY AVE SUITE #215 | | | SHREWSBURY | NJ | 07621 | |
| 4859778 | SECURITY ENGINEERING | 127 W RIDGECREST BL | | | | RIDGECREST | CA | 93555 | |
| 4806220 | SECURITY EQUIPMENT CORPORATION | 747 SUN PARK DRIVE | | | | FENTON | MO | 63026 | |
| 4861736 | SECURITY FENCE & CONST INC | 1719 MADISON STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4884812 | SECURITY FENCE CO INC | PO BOX 385 | | | | SPRING VALLEY | CA | 91976 | |
| 4867564 | SECURITY FIRE PROTECTON CO INC | 4495 S MENDENHALL RD | | | | MEMPHIS | TN | 38141 | |
| 4806853 | SECURITY LABS INC | 15540 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| 4866496 | SECURITY LOCK & KEY INC | 3730 FRANKLIN ROAD SW | | | | ROANOKE | VA | 24014 | |
| 4876665 | SECURITY LOCK & SAFE | GUNN ENTERPRISES INC | 5330 66TH ST NO | | | ST PETERSBURG | FL | 33709 | |
| 4860990 | SECURITY LOCK SAFE & ALARM | 1502 6TH AVE | | | | TACOMA | WA | 98405 | |
| 4862792 | SECURITY LOCKSMITHS INC | 2040 7TH ST N | | | | ST CLOUD | MN | 56303 | |
| 4859147 | SECURITY RESOURCES INC | 1155 MARLKRESS ROAD | | | | CHERRY HILL | NJ | 08003 | |
| 4875232 | SECURITY SAFE & LOCK | DEVID S POWELL | 2392 E TURKEYFOOT LAKE RD | | | AKRON | OH | 44312 | |
| 4887687 | SECURITY SERVICES NORTHWEST INC | SECURITY SERVICES NW | 250 CENTER PARK WAY | | | SEQUIM | WA | 98382 | |
| 4873151 | SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | |
| 4857346 | Security Square Associates | Deirdre Moore | 6901 Security Blvd | | | Baltimore | MD | 21244 | |
| 4800029 | SECURITYBASE.COM INC | DBA SECURITYBASE.COM | 337 WEST FREEDOM AVE | | | ORANGE | CA | 92865 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884124 | SEDALIA DEMOCRAT | PHILLIPS MEDIA GROUP LLC | P O BOX 330 | | | BOLIVAR | MO | 65613 | |
| 4784188 | Sedalia Water Department | P.O. BOX 806 | | | | Sedalia | MO | 65302-0806 | |
| 4881631 | SEDAN FLORAL INC | P O BOX 339 | | | | SEDAN | KS | 67361 | |
| 4797469 | SEDE LLC | DBA SURFSUPDEALS | 13273 MENDENHALL PLACE | | | JACKSONVILLE | FL | 32224 | |
| 4778258 | Sedgwick Claims Management Services, Inc. | Attn: Bill Etheridge, Vice President - Client Services | 1511 North West Shore Boulevard | | | Tampa | FL | 33607 | |
| 4857284 | Sedgwick Claims Management Services, Inc. | Sedgwick Cms | Steven Hastings, CPCU | 5500 Trillium | | Hoffman Estates | IL | 60192 | |
| 4887691 | SEDGWICK CMS | SEDGWICK CLAIMS MANAGEMENT SERVICES | PO BOX 5076 | | | MEMPHIS | TN | 38101 | |
| 4779988 | Sedgwick County Treasurer | 525 N Main | | | | Wichita | KS | 67203 | |
| 4779989 | Sedgwick County Treasurer | PO Box 2961 | | | | Wichita | KS | 67201-2961 | |
| 4846590 | SEDHU WEERARAGHAVAN | 66 OAKMONT RD | | | | NEWTON | MA | 02459 | |
| 4809126 | SEDILLO COMPANY | PO BOX 855 | | | | DAVIS | CA | 95617 | |
| 4792948 | Sedlacek, Marlene and Don | Address on file | | | | | | | |
| 4788106 | Sedlak, Morgan | Address on file | | | | | | | |
| 4788107 | Sedlak, Morgan | Address on file | | | | | | | |
| 4856154 | SEDLER, RAYMOND | Address on file | | | | | | | |
| 4803121 | SEDONA GROUP LLC | 10 WALL STREET | | | | NORWALK | CT | 06850 | |
| 4854365 | SEDONA GROUP, LLC | BELAMOSE BUSINESS CENTER, LLC | C/O M.F. DISCALA & COMPANY | ATTN: ALAN WEBBER, CHIEF FINANCIAL OFFICER | 10 WALL STREET | NORWALK | CT | 06850 | |
| 4854392 | SEDONA GROUP, LLC | FORT PIERCE BUSINESS CENTER, LLC | C/O SEDONA GROUP, LLC | ATTN: ALAN WEBBER CHIEF FINANCIAL OFFICER | 1 SMITH STREET, BUILDING B, SUITE 101 | NORWALK | CT | 06851 | |
| 4803521 | SEDUKA LLC | DBA H GROUP | 462 7TH AVE 9TH FL | | | MANHATTAN | NY | 10018 | |
| 4873778 | SEDULEN | CAROLINA DIGITAL PARTNERS | 201 SHANNON OAKS CIR STE 200 | | | CARY | NC | 27511 | |
| 4873903 | SEE THRU | CHARLES DAVIS | 721 JACKIE HART RD | | | STATESBORO | GA | 30461 | |
| 4799707 | SEE2SEA SOURCING LTD | 612 SOUTH PEARL | | | | ELK POINT | SD | 57025 | |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4801209 | SEEK OPTICS INC | 3772 ALBURY AVE | | | | LONG BEACH | CA | 90808 | |
| 4864748 | SEEK PHYSIS LLC | 28001 DOROTHY DR 3RD FLOOR | | | | AGOURA HILLS | CA | 91301 | |
| 4877392 | SEEK UP INC | JASON EVERETTE HOBSON | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4889402 | SEEKPOINTOUT LLC | WILLIAM D HOFFMAN | 3001 MICHIGAN AVE | | | STEVENS POINT | WI | 54481 | |
| 4864528 | SEELEY SAVIDGE & EBERT CO LPA | 26600 DETROIT ROAD | | | | CLEVELAND | OH | 44145 | |
| 4811649 | Seeley, Savidge, Ebert & Gourash, LPA | Attn: Keith Savidge | 800 Bank One Center | 26600 Detroit Road | | Cleveland | OH | 44145-2397 | |
| 4788243 | Seeman, William | Address on file | | | | | | | |
| 4801416 | SEEN ON TV INC | PO BOX 181373 | | | | CLEVELAND HEIGHTS | OH | 44118 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859069 | SEENA INTERNATIONAL INC | 1140 MOTOR PARKWAY SUITE A | | | | HAPPAUGE | NY | 11788 | |
| 4864408 | SEENA INTERNATIONAL INC | 260 WEST 39TH ST SUITE 1702 | | | | NEW YORK | NY | 10018 | |
| 4860212 | SEGERDAHL CORPORATION | 1351 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| 4871730 | SEGERDAHL CORPORATION | 9279 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4885408 | SEGERDAHL GRAPHICS INC | PO BOX 88489 | | | | CHICAGO | IL | 60680 | |
| 4862926 | SEGNER CONTRACTORS INC | 20900 NORTHWEST PARKWAY | | | | MARYSVILLE | OH | 43040 | |
| 4799689 | SEGOS AMERICA INCOPORATED | 1865 HICKS ROAD SUITE A | | | | ROLLING MEADOWS | IL | 60008 | |
| 4792063 | Segraves, Ariana | Address on file | | | | | | | |
| 4791753 | Segraves, Joan | Address on file | | | | | | | |
| 4792061 | Segraves, Ryan | Address on file | | | | | | | |
| 4795698 | SEGURA TRADING | DBA OURCRAZYDEALS | 201 E ANGUS DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| 4793502 | Seider, David | Address on file | | | | | | | |
| 4804032 | SEIKI CORPORATION | DBA SEIKI | 12246 COLONY AVE | | | CHINO | CA | 91710 | |
| 4863210 | SEIKI DIGITAL INC | 21688 GATEWAY CENTER DR 168 | | | | DIAMOND BAR | CA | 91765 | |
| 4805894 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| 4888630 | SEIKO CORPORATION OF AMERICA LORUS | TIME CLOCK DIVISION | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 4805967 | SEIKO TIME CORPORATION | ATTN DONNA OMEALIA | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 4807270 | SEIN TOGETHER CO LTD | SYLVIE YOUNG | SEIN TOGETHER BUILDING | 29 NONHYEON-RO 118-GIL, GANGNAM-GU | | SEOUL | | 06107 | KOREA, REPUBLIC OF |
| 4793254 | Seippel - Lyon, Aliceeann | Address on file | | | | | | | |
| 4806318 | SEIRUS INNOVATIVE ACCESSORIES | PO BOX 98813 | | | | LAS VEGAS | NV | 89193 | |
| 4804419 | SEISMIC AUDIO INC | DBA SEISMIC AUDIO | 3980 PREMIER | | | MEMPHIS | TN | 38118 | |
| 4888134 | SEITZ REAL ESTATE & DEVELOPMENT INC | STEPHEN SEITZ JR | 8326 LEWISTON RD BJS PLAZA | | | BATAVIA | NY | 14020 | |
| 4790361 | Seitz, Tawnya | Address on file | | | | | | | |
| 4857242 | SEITZER, JANA | Address on file | | | | | | | |
| 4860396 | SEJIN CORPORATION LTD | 14, CHEONHO-DAERO 85-GIL | DONGDAEMUN-GU | | | SEOUL | | 130-846 | KOREA, REPUBLIC OF |
| 4796396 | SEKAIDO | 560 GRANT AVE | | | | SAN FRANCISCO | CA | 94108 | |
| 4856788 | SEKAR, SARAVANAN | Address on file | | | | | | | |
| 4793659 | Sekeroglou, Myra | Address on file | | | | | | | |
| 4887695 | SEKIGUCHI TRADING | SEKIGUCHI CORPORATION | 35 DASCO COURT PEREZ ACRES | | | YIGO | GU | 96929 | |
| 4887696 | SEKO WORLDWIDE | SEKO LOGISTICS LLC | P O BOX 71141 | | | CHICAGO | IL | 60694 | |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | | STERLING | PA | 18463 | |
| 4862177 | SEKURA GLOBAL LLC | 19 WEST 34TH STREET STE 1018 | | | | NEW YORK | NY | 10001 | |
| 4790162 | Selcer, Anne | Address on file | | | | | | | |
| 4783189 | SELCO - 9258 | PO BOX 9258 | | | | CHELSEA | MA | 02150-9258 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808394 | SELDIN PROPERTIES, LLC | C/O OMNE PARTNERS | 13340 CALIFORNIA ST. SUITE 100 | | | OMAHA | NE | 68154 | |
| 4845230 | SELECT AIR CONDITIONING SERVICES LLC | 9812 SUNNYOAK DR | | | | Riverview | FL | 33569 | |
| 4872450 | SELECT BEVERAGES INC | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4799558 | SELECT COMFORT SC CORPORATION | PO BOX 9219 | | | | GREENVILLE | SC | 29605 | |
| 4888559 | SELECT COMMERCIAL CLEANING SERVICES | THOMAS CLAMP ENTERPRISES LLC | 12961 MAURER INDUSTRIAL DR | | | ST LOUIS | MO | 63127 | |
| 4878718 | SELECT ELECTRIC | MALIN ENTERPRISES INC | P O BOX 6441 | | | LOS OSOS | CA | 93412 | |
| 4881274 | SELECT EXPRESS & LOGISTICS | P O BOX 2671 | | | | NEW YORK | NY | 10108 | |
| 4804464 | SELECT FOAM INC | 1030 SW 8TH STREET | | | | MIAMI | FL | 33130 | |
| 4801162 | SELECT FURNISHINGS LLC | DBA REEF RATTAN | 1521 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 4868997 | SELECT INTERNATIONAL INC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 4868998 | SELECT INTERNATIONAL LLC | 5700 CORPORATE DRIVE SUITE 250 | | | | PITTSBURGH | PA | 15237 | |
| 4867822 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4805258 | SELECT JEWELRY INC | 4728 37 STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4801674 | SELECT LINES INTERNATIONAL LLC | DBA SELECT JEWELRY & DISPLAYS | 451 E 58TH AVE SUITE 2569 | | | DENVER | CO | 80216 | |
| 4845356 | SELECT MARBLE AND GRANITE LLC | 1320 SCHOOL ST | | | | Richmond | VA | 23220 | |
| 4879552 | SELECT REMEDY | NEW KOOSHAREM CORPORATION | PO BOX 91010 | | | CHICAGO | IL | 60680 | |
| 4879927 | SELECT SALONS INC | OLIMPIC VILLE A31 CALLE AMSTER | | | | LAS PIEDRAS | PR | 00771 | |
| 4882782 | SELECT SNACKS INC | P O BOX 6917 | | | | HANOVER | PA | 17331 | |
| 4863462 | SELECT SOURCE INC | 22334 KIMBERLY RD | | | | KIMBERLY | ID | 83341 | |
| 4887697 | SELECT STAFF | SELECT TEMPORARIES INC | 12700 HILLCREST RD STE 218 | | | DALLAS | TX | 75230 | |
| 4879551 | SELECT STAFFING | NEW KOOSHAREM CORPORATION | PO BOX 512007 | | | LOS ANGELES | CA | 90051 | |
| 4880133 | SELECT STAFFING | P O BOX 100985 | | | | PASADENA | CA | 91189 | |
| 4809252 | SELECT STAFFING | PO BOX 512637 | | | | LOS ANGELES | CA | 90051-0637 | |
| 4811212 | SELECT STAFFING / 513549 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 4811535 | SELECT STAFFING / 520913 | PO BOX 102332 | | | | ATLANTA | GA | 30368-2332 | |
| 4866693 | SELECT SYSTEMS TECHNOLOGY INC | 390 AMAPOLA AVE UNIT 5 | | | | TORRANCE | CA | 90501 | |
| 4860466 | SELECT WINES INC | 14000 WILLARD ROAD SUITE 3 | | | | CHANTILLY | VA | 20151 | |
| 4802544 | SELECTION INC | 7500 BELLAIRE BLVD SUITE # 524 | | | | HOUSTON | TX | 77036 | |
| 4808829 | SELECT-KM PLAZA, LLC | C/O SELECT STRATEGIES BROKERAGE MIDWEST | DIVISION | 202 S. MAIN STREET, UNIT J | ATTN: TRACY COMBS | GRAHAM | NC | 27253 | |
| 4866228 | SELF INSURERS SECURITY FUND | 3509 EL CAMINO AVE | | | | SACRAMENTO | CA | 95821 | |
| 4808051 | SELIG ENTERPRISES INC #3062010 ACH#180 | 1100 SPRING ST NW SUITE 550 | | | | ALTANTA | GA | 30309-2848 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854379 | SELIG ENTERPRISES, INC. | 1100 SPRING STREET NW | SUITE 550 | | | ATLANTA | GA | 30309 | |
| 4807859 | SELIG ENTERPRISES, INC. | 1100 SPRING ST STE 550 | | | | ATLANTA | GA | 30309-2848 | |
| 4870071 | SELINI NEW YORK INC | 70 OLD TURNPIKE ROAD | | | | WAYNE | NJ | 07470 | |
| 4806896 | SELINI NEW YORK INC | 70 OLD TURNPIKE ROAD | | | | WAYNE | NJ | 07470 | |
| 4795597 | SELKIRK DISTRIBUTERS INC | DBA SELKIRK AUTO | 908 WEST OBISPO AVE | | | MESA | AZ | 85210 | |
| 4847059 | SELL CONSTRUCTION GROUP LLC | 842 BLUE MOUNTAIN DR | | | | Walnutport | PA | 18088 | |
| 4869823 | SELLARS ABSORBENT MATERIALS INC | 6565 N 60TH STREET | | | | MILWAUKEE | WI | 53223 | |
| 4884298 | SELLARS CONCRETE CONTRACTORS LLC | PO BOX 1178 | | | | EDGEWATER | MD | 21037 | |
| 4804582 | SELLBRITE INC | DBA SELLBRITE | 130 W UNION ST | | | PASADENA | CA | 91103 | |
| 4856398 | SELLERS, CHRISTOPHER LEE | Address on file | | | | | | | |
| 4856704 | SELLERS, KATIE | Address on file | | | | | | | |
| 4856397 | SELLERS, LINDSEY JADE | Address on file | | | | | | | |
| 4856399 | SELLERS, LINDSEY JADE | Address on file | | | | | | | |
| 4802791 | SELLERSBURG HEATING & AIR CONDITIO | DBA NORTH AMERICA HVAC | 8703 COMMERCE PARK DR | | | SELLERSBURG | IN | 47172 | |
| 4788135 | Sellman, Maryann & Francis | Address on file | | | | | | | |
| 4863331 | SELLMARK CORPORATION | 2201 HERITAGE PARKWAY | | | | MANSFIELD | TX | 76063 | |
| 4790207 | Sellmeyer, Stephanie | Address on file | | | | | | | |
| 4869819 | SELLPOINTS INC | 6550 VALLEJO ST SUITE 200 | | | | EMERYVILLE | CA | 94608 | |
| 4887701 | SELMA TIMES JOURNAL | SELMA NEWSPAPERS INC | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4797917 | SELMA TRADING LLC | DBA REPAIRHUNTERS | 16530 VENTURA BLVD D122 | | | ENCINO | CA | 91436 | |
| 4796556 | SELS USA LLC | DBA SELS ( SMART ERA LIGHTING SYST | 165 PORTSAIL RD | | | SALISBURY | NC | 28146 | |
| 4791326 | Selvage, Larry | Address on file | | | | | | | |
| 4850327 | SELVESTER HARRIS | 10237 CHESHAM DR | | | | Orlando | FL | 32817 | |
| 4785672 | Selvey, Bonnie | Address on file | | | | | | | |
| 4808585 | SELZ REALTY COMPANY, INC. | 111 CENTER STREET, SUITE 1200 | C/O JOE SELZ | | | LITTLE ROCK | AR | 72201-4414 | |
| 4846316 | SEM CELESTIN | 3069 ANN ST | | | | Baldwin | NY | 11510 | |
| 4879578 | SEMANA NEWSPAPER | NEWSPANMEDIA CORPORATION | P O BOX 742149 | | | HOUSTON | TX | 77274 | |
| 4884521 | SEMASYS INC | PO BOX 201775 | | | | HOUSTON | TX | 77216 | |
| 4867049 | SEMCASTING INC | 41 HIGH STREET | | | | NORTH ANDOVER | MA | 01845 | |
| 4783322 | Semco Energy Gas Company | PO BOX 740812 | | | | CINCINNATI | OH | 45274-0812 | |
| 4868643 | SEMCO PLASTIC COMPANY | 5301 OLD BAUMGARTNER RD | | | | ST LOUIS | MO | 63129 | |
| 4781677 | Seminole County | P.O. Box 8080 | | | | Sanford | FL | 32772 | |
| 4779749 | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 4887702 | SEMINOLE HERALD | SEMINOLE NEWSPAPERS INC | P O BOX 1667 | | | SANFORD | FL | 32772 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779484 | SEMINOLE MALL ACQUISITION, LLC | P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-5150 | |
| 4884878 | SEMINOLE PRODUCER INC | PO BOX 431 | | | | SEMINOLE | OK | 74818 | |
| 4867010 | SEMINOLE SENTINEL INC | 406 S MAIN ST P O BOX 1200 | | | | SEMINOLE | TX | 79360 | |
| 4805508 | SEMINOLE TOWN CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4874043 | SEMO MOTORSPORTS & LAWN EQUIPMENT | CHRISTOPHER JAMES TAORMINA | 202 WEST DEERWOOD DR | | | JACKSON | MO | 63755 | |
| 4864865 | SEMPRAE LABORATORIES INC | 285 RIDGEWOOD ROAD | | | | S ORANGE | NJ | 07079 | |
| 4791931 | Sena, Frank & Barbara | Address on file | | | | | | | |
| 4861755 | SENARIO LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4888332 | SEND WORD NOW | SWN COMMUNICATIONS INC | 224 W 30TH STREET STE 500 | | | NEW YORK | NY | 10001 | |
| 4882262 | SENDEC CORP | P O BOX 5267 | | | | SYRACUSE | NY | 13220 | |
| 4880573 | SENECA BEVERAGE CORP | P O BOX 148 | | | | ELMIRA | NY | 14902 | |
| 4781369 | SENECA COUNTY GENERAL HEALTH DISTRICT | 71 S. Washington Street Suite 1102 | | | | Tiffin | OH | 44883 | |
| 4859440 | SENECA FIRE ENGINEERING LLC | 1205JOHNSONFERRY RD STE136400 | | | | MARIETTA | GA | 30068 | |
| 4867191 | SENECA FOODS CORPORATION | 418 E CONDE STREET | | | | JANESVILLE | WI | 53546 | |
| 4779388 | Seneca Realty Associates | c/o Seneca Realty Company | P O Box 111325 | 1148 Old Freeport Rd | | Pittsburgh | PA | 15238 | |
| 4808232 | SENECA REALTY ASSOCIATES | C/O SENECA REALTY COMPANY | ATTN: MARY B KEEFER-PM | PO BOX 111325 | 1148 OLD FREEPORT RD | PITTSBURG | PA | 15238 | |
| 4853140 | SENETA WHITING | 100 CUMBERLAND AVE | | | | Verona | NJ | 07044 | |
| 4797562 | SENG TECH | DBA PINNACLE WIRELESS | 903 WALNUT AVENUE | | | NORTH BEACH | MD | 20714 | |
| 4806065 | SENGLED USA INC | 1075 WINDWARD RIDGE PKWY SUITE 150 | | | | ALPHARETTA | GA | 30005 | |
| 4786324 | Senic, Mary | Address on file | | | | | | | |
| 4786323 | Senic, Mary | Address on file | | | | | | | |
| 4803730 | SENIOR EXCHANGE | DBA SENIOR.COM | 29829 SANTA MARGARITA PARKWAY SUIT | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 4798689 | SENIOR TECH LLC | DBA SENIORTECH LLC | 100 CHEROKEE BLVD SUITE 100 | | | CHATTANOOGA | TN | 37405 | |
| 4849274 | SENKEO LEE | 2536 W WARNIMONT AVE | | | | Milwaukee | WI | 53221 | |
| 4867706 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | TN | 32811 | |
| 4806082 | SENME LLC | 4600 SW 34TH STREET | | | | ORLANDO | FL | 32811 | |
| 4860706 | SENNCO SOLUTIONS INC | 14407 COIL PLUS DR UNIT A | | | | PLAINFIELD | IL | 60544 | |
| 4868966 | SENORET CHEMICAL CO INC | 566 LEFFINGWELL | | | | ST LOUIS | MO | 63122 | |
| 4857090 | SENSEMAN, ROBIN | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794887 | SENSIBLE DESIGNS ONLINE INC | DBA SPICESTOR SELLER | 10556 GREAT EGRET DR | | | ORLAND PARK | IL | 60467 | |
| 4803866 | SENSICA INC | 392 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4859218 | SENSIO INC | 1175 PLACE DU FRERE ANDRE | | | | MONTREAL | QC | H3B 3X9 | CANADA |
| 4795628 | SENSORCON INC | DBA SENSORCON INC | 150 NORTH AIRPORT DRIVE | | | BUFFALO | NY | 14225 | |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 | |
| 4867508 | SENTIC TECHNOLOGIES INC | 444 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 | |
| 4878364 | SENTINEL | LEE ENTERPRISES INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4879907 | SENTINEL | OGDEN NEWSPAPERS OF PA INC | P O BOX 588 | | | LEWISTOWN | PA | 17044 | |
| 4879596 | SENTINEL ECHO | NEWSPAPER HOLDINGS INC | 123 W FIFTH ST | | | LONDON | KY | 40741 | |
| 4873457 | SENTINEL RECORD INC | BUSINESS OFF RETAIL ADVTSNG | PO BOX 580 | | | HOT SPRINGS | AR | 71901 | |
| 4859052 | SENTINEL STANDARD | 114 DEPOT ST N | | | | IONIA | MI | 48846 | |
| 4883350 | SENTINEL TECHNOLOGIES INC | P O BOX 85080 | | | | CHICAGO | IL | 60680 | |
| 4869855 | SENTRY CONTROL SYSTEMS INC | 6611 ODESSA AVE | | | | VAN NUYS | CA | 91406 | |
| 4884304 | SENTRY FIRE PROTECTION CO INC | PO BOX 1183 | | | | ASHEBORO | NC | 27204 | |
| 4885357 | SENTRY HEALTH FINANCE CORPORATION | PO BOX 84681 | | | | SEATTLE | WA | 98124 | |
| 4868383 | SENTRY HOME MART INC | 5105 W MARKET STREET | | | | GREENSBORO | NC | 27409 | |
| 4806034 | SENTRY INDUSTRIES INC | PO BOX 885 | | | | HILLBURN | NY | 10931 | |
| 4865760 | SENTRY ROOFING INC | 3245 WEST U S HIGHWAY 136 | | | | COVINGTON | IN | 47932 | |
| 4862131 | SENTRY TECHNOLOGY CORPORATION | 1881 LAKELAND AVENEU | | | | RONKONHOMA | NY | 11779 | |
| 4879368 | SEOMOZ INC | MOZ | DEPT LA 24165 | | | PASADENA | CA | 91185 | |
| 4846361 | SEPUFTA MUSSAQ | 1836 S BEND RD | | | | Lake Charles | LA | 70605 | |
| 4786552 | Sepulveda, Luis | Address on file | | | | | | | |
| 4786553 | Sepulveda, Luis | Address on file | | | | | | | |
| 4883612 | SEQIRUS USA INC | P O BOX 934973 | | | | ATLANTA | GA | 31193 | |
| 4860971 | SEQUENCE LLC | 1501 MARIPOSA STREET SUITE 200 | | | | SAN FRANCISCO | CA | 94107 | |
| 4887973 | SEQUIN GAZETTE | SOUTHERN NEWSPAPERS INC | 1012 SCHRIEWER PO BOX 1200 | | | SEQUIN | TX | 78155 | |
| 4808004 | SEQUOIA INVESTMENTS I LLC | 323 FIFTH STREET | | | | EUREKA | CA | 95501 | |
| 4802110 | SEQUOIA PACIFIC CORPORATION | DBA SEQUOIA PACIFIC | 1508 ASTRONOMY CIRCLE | | | LAS VEGAS | NV | 89128 | |
| 4787969 | Sera, Michael | Address on file | | | | | | | |
| 4851758 | SERAFINA SALVADOR | 1730 GLEN AVE | | | | Pasadena | CA | 91103 | |
| 4852492 | SERAZAC TRIM LLC | 429 BOBBY DR | | | | Crestview | FL | 32536 | |
| 4785505 | Serbick, Barbara | Address on file | | | | | | | |
| 4878814 | SERDAS PLUMBING INC | MARK SERDA | P O BOX 910 | | | DELANO | CA | 93216 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861116 | SEREC OF CALIFORNIA INC | 15351 E STAFFORD ST | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4864661 | SERENA A KIRCHNER INC | 2740 CHARLESTOWN ROAD | | | | LANCASTER | PA | 17603 | |
| 4788343 | Serfoss, Domonique | Address on file | | | | | | | |
| 4788344 | Serfoss, Domonique | Address on file | | | | | | | |
| 4887243 | SERGE AVAK | SEARS OPTICAL 2200 | 5600 DURAND AVE | | | RACINE | WI | 53406 | |
| 4848145 | SERGE ESPERANCE | 14 BLACK ANGUS CT | | | | Newburgh | NY | 12550 | |
| 4796224 | SERGE N NGOUAMBE | DBA CAMECO TECHNOLOGIES | 153 THOMPSON AVE E STE 500 | | | WEST SAINT PAUL | MN | 55118 | |
| 4862819 | SERGE NIVELLE STUDIO INC | 205 HUDSON ST | | | | NEW YORK | NY | 10013 | |
| 4848031 | SERGEY GOGIN | 5491 SIERRA DR APT B | | | | Willoughby | OH | 44094 | |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | Tacoma | WA | 98409 | |
| 4796570 | SERGIO CARBAJAL | DBA OURTECHWORLD | 1777 E LYNWOOD DR | | | SAN BERNARDINO | CA | 92404 | |
| 4860380 | SERGIO J HERNANDEZ | 13990 DAVENPORT AVENUE | | | | SAN DIEGO | CA | 92129 | |
| 4803582 | SERGIO RICO | DBA SPORTS AND APPAREL | 1324 N HURRICANE AVE | | | COLTON | CA | 92324 | |
| 4857406 | Series VII Of The Wolf Family | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | Los Angeles | CA | 90048 | |
| 4885403 | SERIGRAPH INC | PO BOX 880124 | | | | MILWAUKEE | WI | 53288 | |
| 4801443 | SERINA BANKER ARNOLD | DBA SERINAS BOW TIQ | 2444 STINGRAY BLVD | | | NORTH CHARLESTON | SC | 29406 | |
| 4800687 | SERIOUS DETECTING | DBA DETECTOR EXPERTS | 1206 LINWOOD AVE | | | ANN ARBOR | MI | 48103 | |
| 4801435 | SERIOUS STEEL LCC | DBA SERIOUS STEEL FITNESS | 1807 MURRY RD SW SUITE A | | | ROANOKE | VA | 24018 | |
| 4855251 | SERITAGE / AMERICAN RE PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854266 | SERITAGE / ANCHOR MANAGEMENT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854337 | SERITAGE / CALDWELL MOONEY PARTNERS | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855311 | SERITAGE / CBL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854263 | SERITAGE / CIM GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854258 | SERITAGE / CODDING ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854175 | SERITAGE / CYPRESS EQUITIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854989 | SERITAGE / EASEMENT AGMT. W/ WAL-MART | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854325 | SERITAGE / FOREST CITY ENTERPRISES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854967 | SERITAGE / GALILEO SOUTHLAND LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854631 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | NATICK MALL SEARS ANCHOR | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854988 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | ATTN: LAW/LEASE ADMINISTRATION DEPARTMENT | SOONER MALL SEARS ANCHOR | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4855181 | SERITAGE / GGP JV | GS PORTFOLIO HOLDINGS LLC | DBA STONEBRIAR CENTRE SEARS ANCHOR | ATTN: LAW / LEASE ADMINISTRATION DEPARTMENT | 350 N. ORLEANS STREET, SUITE 300 | CHICAGO | IL | 60654-1607 | |
| 4854998 | SERITAGE / GGP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854424 | SERITAGE / HENDON PROPERTIES LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855237 | SERITAGE / HOWARD HUGHES CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855236 | SERITAGE / JORDAN LANDING LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854315 | SERITAGE / LB SANTA MARIA LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854881 | SERITAGE / M. KOHANSIEH AKA MIKE KOHAN-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855198 | SERITAGE / MACERICH JV | MS PORTFOLIO LLC | C/O MACERICH COMPANY, ATTN: EDWARD C. COPPOLA | 8214 WESTCHESTER DRIVE | SUITE 500 | DALLAS | TX | 75225 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854332 | SERITAGE / MACERICH-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854199 | SERITAGE / MEISSNER JACQUET-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854313 | SERITAGE / MERLONE GEIER PARTNERS-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855202 | SERITAGE / METRO NATIONAL CORP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854265 | SERITAGE / MORENO VALLEY MALL HOLDING, LLC (DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854305 | SERITAGE / PACIFIC RETAIL CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855261 | SERITAGE / PEMBROKE SQUARE ASSOC.-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855220 | SERITAGE / PRIORITY PROPERTIES LLC-DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854687 | SERITAGE / RAMCO-GERSHENSON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854403 | SERITAGE / ROUSE PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854295 | SERITAGE / SHOPS AT TANFORAN REIT-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855168 | SERITAGE / SIMON JV II | SPS PORTFOLIO HOLDINGS II, LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855189 | SERITAGE / SIMON-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854231 | SERITAGE / SOUTH SAC LLC-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854939 | SERITAGE / STARWOOD CAPITAL-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854340 | SERITAGE / STARWOOD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854394 | SERITAGE / STARWOOD-STAR-WEST JV-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854534 | SERITAGE / STARWOOD-STAR-WEST LJ LLC | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855247 | SERITAGE / TAUBMAN COMPANY-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854541 | SERITAGE / THE FEIL ORGANIZATION-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854710 | SERITAGE / URBAN RETAIL PROPERTIES-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854234 | SERITAGE / US MALL HOLDINGS-OMNINET CAPITAL-(DEV.) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855097 | SERITAGE / VORNADO-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855190 | SERITAGE / WASHINGTON PRIME GROUP-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4855298 | SERITAGE / WESTFIELD-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4854924 | SERITAGE / WILMORITE-(DEVELOPER) | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |
| 4780621 | SERITAGE GROWTH PROPERTIES | 10TH FL | 54W 40TH STREET | | | NEW YORK | NY | 10018-2602 | |
| 4803402 | SERITAGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | CHICAGO | IL | 60677 | |
| 4803404 | SERITAGE GROWTH PROPERTIES LP | DBA SERITAGE SRC FINANCE LLC | PO BOX 776148 | | | CHICAGO | IL | 60677-6148 | |
| 4855218 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: EXEC VICE PRESIDENT, OPERATIONS & LEASING | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855334 | SERITAGE GROWTH PROPERTIES, L.P. | SERITAGE GROWTH PROPERTIES, L.P. DBA SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | NEW YORK | NY | 10110 | |
| 4808790 | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EVP-GEN CSL & OPS-LSG | 489 FIFTH AVE, 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4808792 | SERITAGE GROWTH PROPERTIES, L.P. | ATTN: EVP-GEN CSL & OPS-LSG | 489 FIFTH AVE, 18TH FLOOR | | | NEW YORK | NY | 10017 | |
| 4808791 | SERITAGE GROWTH PROPERTIES, L.P. | DBA SERITAGE KMT FINANCE LLC | ATTN: MATTHEW FERNAND | 54 W. 40TH STREET, SUITE 10N | | NEW YORK | NY | 10018 | |
| 4778511 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | 500 Fifth Avenue | Suite 1530 | | New York | NY | 10110 | |
| 4778512 | Seritage Growth Properties, L.P. dba Seritage SRC Finance LLC | c/o Seritage Growth Properties | Executive Vice President, Operations & Leasing | 500 Fifth Avenue, Suite 1530 | | New York | NY | 10110 | |
| 4887712 | SERITAGE SRC FINANCE LLC | SERITAGE GROWTH PROPERTIES LP | P O BOX 776148 | | | CHICAGO | IL | 60677 | |
| 4782056 | SERITAGE SRC FINANCE LLC | 489 FIFTH AVE 18TH FL | | | | New York | NY | 10017 | |
| 4811650 | Serkland Law Firm | Attn: Jane Dynes | 10 Roberts Street, P.O. 6017 | | | Fargo | ND | 58108-6017 | |
| 4873767 | SERPA FIRE SPRINKLER SYSTEMS | CARLOS SERPA ROBLES | CALLE EMILIA AB11 URB RICA VLA | | | BAYAMON | PR | 00959 | |
| 4887713 | SERPRO INC | SERPRO LOGISTICS | 220 A MILLWELL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4880695 | SERRANO LANDSCAPING & GROUND MAINT | P O BOX 1659 | | | | CAGUAS | PR | 00726 | |
| 4787697 | Serrano, Ada | Address on file | | | | | | | |
| 4787698 | Serrano, Ada | Address on file | | | | | | | |
| 4790420 | Serrano, Adolfo | Address on file | | | | | | | |
| 4785629 | Serrano, Claribel | Address on file | | | | | | | |
| 4785630 | Serrano, Claribel | Address on file | | | | | | | |
| 4856156 | SERRANO, DANIEL | Address on file | | | | | | | |
| 4785218 | Serrano, Julia | Address on file | | | | | | | |
| 4785219 | Serrano, Julia | Address on file | | | | | | | |
| 4787058 | Serrano, Roger | Address on file | | | | | | | |
| 4864415 | SERTA INCORPORATED | 2600 FORBS AVE | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4801643 | SERTA INCORPORATED | 3029 EAGLE WAY | 2600 FORBS AVE | | | HOFFMAN ESTATES | IL | 60192 | |
| 4871945 | SERV U LOCKSMITHS | 977 ST JAMES AVE | | | | SPRINGFIELD | MA | 01104 | |
| 4859388 | SERVAAS LABORATORIES INC | 1200 WATERWAY BLVD | | | | INDIANAPOLIS | IN | 46202 | |
| 4862443 | SERVALL COMPANY | 1ST SOURCE SERVALL | P O BOX 641218 | | | DETROIT | MI | 48264 | |
| 4870643 | SERVCO INDUSTRIES | 77 DEERHURST CORP | 1315 BLONDOLL AVE | | | BRONX | NY | 10461 | |
| 4864844 | SERVCO PACIFIC INC | 2841 PUKOLOA ST STE 106 | | | | HONOLULU | HI | 96819 | |
| 4872653 | SERVERGRAPH INC | APPLIED SYSTEM DESIGN INC | 275 GROVE STREET | | | NEWTON | MA | 02466 | |
| 4888701 | SERVICE 1 ELECTRIC | TNT VENTURES LLC | P O BOX 1438 | | | CATOOSA | OK | 74015 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857835 | SERVICE ACADEMY CAREER CONFERENCE | #247 KING GEORGE STREET | | | | ANNAPOLIS | MD | 21402 | |
| 4857883 | SERVICE CENTER OF CORTEZ INC | 1 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 4860753 | SERVICE CEOS LLC | 1451 PHILEMA RD S | | | | LEESBURG | GA | 31763 | |
| 4848385 | SERVICE COM | 30840 NORTHWESTERN HWY STE 250 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4880992 | SERVICE DELIVERY INC | P O BOX 20787 | | | | GREENFIELD | WI | 53220 | |
| 4865512 | SERVICE DELIVERY PLUS | 3120 HOLMGREN WAY | | | | GREEN BAY | WI | 54304 | |
| 4871166 | SERVICE DISTRIBUTING INC | 8397 PARIS ST | | | | LORTON | VA | 22079 | |
| 4883089 | SERVICE ELECTRIC CABLE TV | P O BOX 7800 | | | | WILKES BARRE | PA | 18703 | |
| 4881221 | SERVICE ELECTRIC CABLE TV INC | P O BOX 25025 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4887716 | SERVICE EXPERTS | SERVICE EXPERTS HEATING AND AIR CON | 1225 E SIOUX AVE | | | PIERRE | SD | 57501 | |
| 4887694 | SERVICE EXPRESS INC | SEI INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| 4852328 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1481537 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852345 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1489217 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852349 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1507615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852327 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1532695 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852350 | SERVICE FINANCE | ATTN FUNDING DEPT LOAN NO 1535859 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845352 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1303062 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847602 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1309863 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847899 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1314730 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847627 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1317554 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4845351 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322036 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848214 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322349 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845350 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1322454 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846272 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1330472 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1335800 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845289 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1339882 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851041 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1341956 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1348839 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349225 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1349922 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1351951 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848215 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845285 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1352066 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849850 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354374 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847363 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1354562 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4847898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1358325 | 555 S FEDERAL HWY SUITE 200 | | | Boca Raton | FL | 33432 | |
| 4848216 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1359518 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845943 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1360861 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849882 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366132 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850049 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1366416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848879 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1367490 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1369968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848213 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1370223 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848872 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1374461 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1377229 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848779 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1378097 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852898 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1380074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849116 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1381323 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845611 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1383788 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1385442 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850362 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390135 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1390798 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852554 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391115 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852242 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1391702 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1395106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850205 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1398531 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845243 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1399733 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851839 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1400038 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852692 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1403960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851671 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1405827 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848026 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1406261 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852781 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408164 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852082 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408875 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851887 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1408939 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852693 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1410224 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852282 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419208 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852182 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1419496 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846089 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1420622 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852553 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1423802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851624 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1425346 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852978 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428064 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847150 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1428491 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852780 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1429575 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847449 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852555 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1430953 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847307 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1433228 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434615 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847448 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1434998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852980 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1436541 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847424 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1441302 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846325 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1443747 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847771 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1447753 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849934 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450087 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849273 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851418 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1450706 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851828 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1462481 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1464765 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850643 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1468754 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852031 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1470847 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846349 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1473153 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1474017 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845880 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1475465 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847557 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1480555 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851040 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1482836 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850822 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1483593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848221 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1485194 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847802 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1493803 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848522 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495749 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848531 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1495915 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851417 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1498619 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852244 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501390 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850866 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1501503 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850853 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502681 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848679 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1502802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852472 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1507416 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851851 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1509723 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1515886 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848676 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517149 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853010 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1517161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852237 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521213 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1521281 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847018 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1523462 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848958 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1525760 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847542 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1527172 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847225 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1528520 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847805 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1533960 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845708 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1534012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847016 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535217 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846356 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1535308 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4845842 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1542106 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847315 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1544249 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847794 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1547934 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846357 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1561024 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847340 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562384 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847813 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1562968 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1567451 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848281 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1568981 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848678 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1570969 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846202 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1575751 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848659 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1579771 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846964 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1582497 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846020 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1586161 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848655 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1587717 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851377 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1591786 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853136 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1594058 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847662 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1598476 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852914 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1601625 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852164 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1602581 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849996 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1603080 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852582 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604245 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846179 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1604257 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846962 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1605593 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849415 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1606628 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1612015 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846188 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1617672 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850174 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1624890 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4847248 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628364 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849406 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1628388 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848421 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1633201 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848117 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1635701 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848086 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1638736 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848979 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643238 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1643393 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848403 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1644998 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850614 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1645075 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848400 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1646576 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850976 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1651464 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848440 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1659635 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849130 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1666634 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849271 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1668881 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848717 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1670667 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853131 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1676993 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850304 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1682795 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848984 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1685802 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849616 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1688129 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849617 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1689280 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851963 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1691297 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850612 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1695759 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850175 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1696730 | 555 S FEDERAL HIGHWAY STE200 | | | Boca Raton | FL | 33432 | |
| 4851790 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1721484 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1733783 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852398 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1747862 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846819 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1754012 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4852707 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756100 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853068 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1756400 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853160 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1762293 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853129 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1769403 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853127 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1772689 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4853069 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1781923 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846841 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1803790 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4849983 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1816832 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4848645 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1838074 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850563 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO 1895870 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4850176 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1639758 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846651 | SERVICE FINANCE | ATTN FUNDING DEPT REF NO1752382 | 555 S FEDERAL HIGHWAY STE 200 | | | Boca Raton | FL | 33432 | |
| 4851962 | SERVICE FINANCE | ATTN FUNDING LOAN NO 1591786 | 555 S FEDERAL HWY STE 200 | | | Boca Raton | FL | 33432 | |
| 4846581 | SERVICE FINANCE COMPANY LLC | FUNDING DEPT LOAN #1356543 | 555 S FEDERAL HIGHWAY | SUITE 200 | | Boca Raton | FL | 33432 | |
| 4848267 | SERVICE GIANT LLC | 4395 DIXIE HWY | | | | Waterford | MI | 48329 | |
| 4863902 | SERVICE INFINITY SOLUTIONS INC | 2400 PLEASANT HILL RD 201 | | | | DULUTH | GA | 30097 | |
| 4848245 | SERVICE LEGEND LLC | 104 BARNEY ST | | | | Wilkes Barre | PA | 18702 | |
| 4860577 | SERVICE MECHANICAL INC | 1411 LINCOLN HWY EAST | | | | NEW HAVEN | IN | 46774 | |
| 4887719 | SERVICE NET WARRANTY LLC | SERVICE NET WARRANTY HOLDINGS INC | 650 MISSOURI AVE | | | JEFFERSONVILLE | IN | 47130 | |
| 4852169 | SERVICE NOW HEATING & AIR CO INC | 160 CORNERSTONE DR | | | | Jasper | TN | 37347 | |
| 4870440 | SERVICE ONE INC | 74 RIVER STREET | | | | RUTLAND | VT | 05701 | |
| 4865376 | SERVICE PERFORMANCE GROUP | 307 SOUTH SALEM STREET STE 201 | | | | APEX | NC | 27502 | |
| 4862688 | SERVICE PLUMBING & HEATING INC | 201 WEBBWOOD ROAD | | | | RIVERTON | WY | 82501 | |
| 4888258 | SERVICE RENT ALL 75440 | SULPHUR RENTAL SERVICE POWER EQUIP | 199 TAWAKONI DRIVE | | | EMORY | TX | 75440 | |
| 4860805 | SERVICE RENTAL & SUPPLIES INC | 147 KALEPA PLACE | | | | KAHULUI MAUI | HI | 96732 | |
| 4888259 | SERVICE RENTAL ALL 75703 | SULPHUR RENTAL SERVICE POWER EQUIP | 125 FARM TO MARKET 346 | | | TYLER | TX | 75703 | |
| 4883204 | SERVICE ROOFING COMPANY | P O BOX 818 | | | | WATERLOO | IA | 50704 | |
| 4886042 | SERVICE SOLUTION | RICK HORVATH | 140 FORD RD | | | SONORA | KY | 42776 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871423 | SERVICE SOLUTIONS GROUP | 890 REDNA TERRACE | | | | CINCINNATI | OH | 45215 | |
| 4870559 | SERVICE SOLUTIONS LLC | 7508 HWY 167 NORTH | | | | SHERIDAN | AR | 72150 | |
| 4870904 | SERVICE TITAN INC | 801 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| 4880384 | SERVICE TOOL COMPANY LLC | P O BOX 12240 | | | | NEW IBERIA | LA | 70562 | |
| 4864357 | SERVICE UNIFORM RENTAL DV | 2580 SOUTH RARITAN STREET | | | | ENGLEWOOD | CO | 80110 | |
| 4862111 | SERVICE WET GRINDING COMPANY CORP | 1867 PROSPECT AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4879543 | SERVICEBENCH LLC | NEW ASURION CORPORATION | PO BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 4872335 | SERVICEMASTER AAA | ALERT ENTERPRISES INC | 4900 SW TOPEKA BLVD | | | TOPEKA | KS | 66609 | |
| 4871292 | SERVICEMASTER BRANDS MANAGEMENT LLC | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120 | |
| 4877103 | SERVICEMASTER CLEAN | INTEGRITY CONCEPTS LLC | 5536 HILIARD ROME OFFCE PARK | | | HILLIARD | OH | 43026 | |
| 4887721 | SERVICEMASTER CLEAN | SERVICEMASTER RESIDENTIAL COMM SERV | P O BOX 1000 DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 4859798 | SERVICEMASTER HOME & OFFICE | 128 E GRANT STREET | | | | ALPENA | MI | 49707 | |
| 4876953 | SERVICEMASTER MAINTENANCE SYSTEMS | HOWARD NIELSEN & ASSOCIATES INC | P O BOX 670053 | | | MARIETTA | GA | 30066 | |
| 4882935 | SERVICENOW INC | P O BOX 731647 | | | | DALLAS | TX | 75373 | |
| 4863411 | SERVICEPOWER INC | 222 SEVEN AVE STE 31 BLDG 4D | | | | ANNAPOLIS | MD | 21403 | |
| 4886862 | SERVICESTAR CLEANING CORP | SEARS MAID SERVICES | 47 EAST HILL DRIVE | | | SMITHTOWN | NY | 11787 | |
| 4869272 | SERVIONT GLOBAL SOLUTIONS INC | 600 ALEXANDER RD | | | | PRINCETON | NJ | 08540 | |
| 4886461 | SERVPRO OF BAYTOWN CHANNEL VIEW | S & R OPERATIONS INC | 2700 GREENS RD F300 | | | HOUSTON | TX | 77032 | |
| 4873878 | SERVPRO OF INDIANAPOLIS WEST | CHAD L BAKER LLC | P O BOX 24163 | | | INDIANPOLIS | IN | 46224 | |
| 4879657 | SERVPRO OF KANKAKEE COUNTY 9619 | NICHOLS ENTERPRISES LLC | 396 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| 4874895 | SERVPRO OF NEWPORT BEACH | DC RESTORATION SERVICES INC | 21582 NEWLAND STREET | | | HUNTINGTON BEACH | CA | 92646 | |
| 4883459 | SESAC INC | P O BOX 900013 | | | | RALEIGH | NC | 27675 | |
| 4792915 | Sesher, Kevin & Cindy | Address on file | | | | | | | |
| 4793228 | Sessa, Chris | Address on file | | | | | | | |
| 4794646 | SET RITE PRODUCTS | 1 OSBORNE TERRACE | | | | WAYNE | NJ | 07470 | |
| 4799881 | SETA CORPORATION | DBA PALMBEACH JEWELRY | 6400 EAST ROGERS CIRCLE | | | BOCA RATON | FL | 33499 | |
| 4869696 | SETA CORPORATION OF BOCA INC | 6400 E ROGERS CIRCLE | | | | BOCA RATON | FL | 33499 | |
| 4845377 | SETH ALEXANDER BAUGH | 802 W LONGLEAF DR UNIT 88 | | | | AUBURN | AL | 36832 | |
| 4796939 | SETH DOWNING | DBA AGRILINE SUPPLY LLC | 1133 MCARTHUR RD STE A | | | JEFFERSONVILLE | OH | 43128 | |
| 4887070 | SETH H SCHULMAN | SEARS OPTICAL 1333 | 2001 SOUTH RD | | | POUGHKEEPSIE | NY | 12601 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851411 | SETH PROCTOR | 3538 GREENTREE RD | | | | Lexington | KY | 40517 | |
| 4849350 | SETH SCHNEIDER | 1 CROCKER ST | | | | South Dartmouth | MA | 02748 | |
| 4854719 | SETH, TIM AND KENT OLIVER | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT SERVICES | 5713 GRAND AVENUE | SUITE B | DULUTH | MN | 55807 | |
| 4883705 | SETON IDENTIFICATION PRODUCTS | P O BOX 95904 | | | | CHICAGO | IL | 60694 | |
| 4802047 | SETONDJI GOUTCHOEDO | DBA ANDRESSETONDJI | 730 N 63RD ST | | | PHILADELPHIA | PA | 19151 | |
| 4797962 | SEUNG HUN BAEK | DBA ENJEAN | 1803 E 46TH ST | | | LOS ANGELES | CA | 90058 | |
| 4787542 | Sevdalis, George | Address on file | | | | | | | |
| 4787543 | Sevdalis, George | Address on file | | | | | | | |
| 4863604 | SEVELL REALTY PARTNERS INC | 2295 CORPORATE BLVD NW STE 131 | | | | BOCA RATON | FL | 33431 | |
| 4871242 | SEVEN BRIDGES SUPPLY LLC | 8500 BAYCENTER ROAD STE 18 | | | | JACKSONVILLE | FL | 32256 | |
| 4858481 | SEVEN GABLES POWER EQUIPMENT INC | 1044 W JERICHO TPKE | | | | SMITHTOWN | NY | 11787 | |
| 4808377 | SEVEN HILLS REALTY ASSOC LP | 230 SOUTH BROAD STREET | MEZZANINE FLOOR | C/O EBL & S PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19102 | |
| 4808179 | SEVEN HILLS REALTY ASSOCIATES, LP | C/O EBL & S PROPERTY MANAGEMENT INC. | ATTN: DAVID SIMON | 200 SOUTH BROAD STREET | THE BELLEVUE, SUITE 415 | PHILADELPHIA | PA | 19102 | |
| 4860737 | SEVEN LICENSING COMPANY LLC | 1450 BROADWAY 2ND FLOOR | | | | NEW YORK CITY | NY | 10018 | |
| 4796886 | SEVEN LIGHTS INVESTMENTS LLC | DBA SEVEN LIGHTS INVESTMENTS LLC | PO BOX 723 | | | ADAIRSVILLE | GA | 30103 | |
| 4807919 | SEVEN MILE FARMINGTON VENTURE LP | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | DORIAN KILGORE | | LIVONIA | MI | 48152 | |
| 4854317 | SEVEN SPRINGS LIMITED PARTNERSHIP | SEVEN SPRINGS LIMITED PARTNERSHIP SOUTH Y CENTER | C/O NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE | SUITE 100 | RENO | NV | 89511 | |
| 4807979 | SEVEN SPRINGS LIMITED PARTNERSHIP | C/O NAI ALLIANCE COMMERCIAL REMS | 5345 KIETZKE LANE STE 100 | | | RENO | NV | 89511 | |
| 4875506 | SEVEN STAR AUTO REPAIR | DWAYNE SAMUEL | 100 JAMESTOWN MALL | | | FLORISSANT | MO | 63034 | |
| 4867073 | SEVEN UP BOTTLING CO | 410 SOUTH 1ST ST | | | | WATERTOWN | WI | 53094 | |
| 4875100 | SEVEN UP BOTTLING CO | DEPT 8962 | | | | LOS ANGELES | CA | 90088 | |
| 4875451 | SEVEN UP BOTTLING CO | DR PEPPER SNAPPLE GROUP | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4878316 | SEVEN UP BOTTLING CO | LAWTON SEVEN UP BOTTLING CO INC | PO BOX 267 | | | LAWTON | OK | 73502 | |
| 4883514 | SEVEN UP BOTTLING CO | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4888503 | SEVEN UP BOTTLING CO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4882240 | SEVEN UP BOTTLING COMPANY | P O BOX 52 | | | | SHEBOYGAN | WI | 53082 | |
| 4889068 | SEVEN UP BOTTLING COMPANY | VARNI BROS CORPORATION | 400 HOSMER ROAD AVENUE | | | MODESTO | CA | 95351 | |
| 4872244 | SEVEN UP BOTTLING OF ST LOUIS INC | AFFILIATE OF CADBURY SCHWEPPES | P O BOX 60208 | | | ST LOUIS | MO | 63160 | |
| 4867137 | SEVEN UP BTLG CO | 413 KILBOURN AVE | | | | WEST BEND | WI | 53095 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876591 | SEVEN UP BTLG CO | GREEN BAY SEVEN UP BOTTLING INC | PO BOX 10536 | | | GREEN BAY | WI | 54307 | |
| 4889069 | SEVEN UP BTLG CO | VARNI BROTHERS CORP | 1109 W ANDERSON ST | | | STOCKTON | CA | 95206 | |
| 4873675 | SEVEN UP BTLG CO INCORPORATED | CALL BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 4872451 | SEVEN UP CANADA DRY BOTTLING | AMERICAN BOTTLING COMPANY | 545 E 32ND ST | | | HOLLAND | MI | 49423 | |
| 4873036 | SEVEN UP COMPANY COLUMBUS | BEVERAGE MANAGEMENT INC | DEPT 0751 | | | COLUMBUS | OH | 43271 | |
| 4887692 | SEVEN UP MILWAUKEE | SEE 144632627 | PO BOX 77 | | | OSHKOSH | WI | 54902 | |
| 4872454 | SEVEN UP RC BOTTLING CO | AMERICAN BOTTLING COMPANY | P O BOX 504547 | | | ST LOUIS | MO | 63150 | |
| 4887711 | SEVERUD ASSOCIATES | SEREVUD ASSOCIATES CONSULTING ENGNE | 469 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| 4783246 | Sevier County Electric System | P.O. Box 4870 | | | | Sevierville | TN | 37864 | |
| 4780648 | Sevier County Treasurer | 125 Court Ave | Suite 212 W | | | Sevierville | TN | 37862 | |
| 4780682 | Sevier County Treasurer | 250 N. Main St Ste 108 | | | | Richfield | UT | 84701 | |
| 4783366 | Sevier County Utility District (SCUD) | PO Box 6519 | | | | Sevierville | TN | 37864-6519 | |
| 4867330 | SEVIERS AUTO SUPPLY | 429 HIGH STREET | | | | DELANO | CA | 93215 | |
| 4780646 | Sevierville City Treasurer | 120 Church St | | | | Sevierville | TN | 37864 | |
| 4780647 | Sevierville City Treasurer | PO Box 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4808803 | SEVIERVILLE FORKS PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4793683 | Sevilla, Adela | Address on file | | | | | | | |
| 4792604 | Sevin, Alita & James | Address on file | | | | | | | |
| 4885862 | SEWARD PLUMBING HEATING & COOLING | REAR 1048 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 4783705 | Sewer & Water Utility Bill | P.O. Box 830269 | | | | Birmingham | AL | 35283-0269 | |
| 4865491 | SEWING COLLECTION INC | 3113 EAST 26TH ST | | | | VERNON | CA | 90023 | |
| 4796781 | SEWINGMACHINESPLUS.COM | 713 CENTER DRIVE | | | | SAN MARCOS | CA | 92069 | |
| 4866595 | SEXTON WELDING SUPPLY CO INC | 3815 GOVERNORS DR W | | | | HUNTSVILLE | AL | 35805 | |
| 4847083 | SEYED MOJTABAEI | 4146 CLEVELAND AVE | | | | Columbus | OH | 43224 | |
| 4885112 | SEYFANG ELECTRICAL SERVICES | PO BOX 656 | | | | CIRCLEVILLE | OH | 43113 | |
| 4859991 | SEYFARTH SHAW ATTORNEYS | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603 | |
| 4884558 | SEYMOUR HOUSEWARES CORPORATION | PO BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 4804629 | SF CABLE INC | DBA SFCABLE.COM | 28300 INDUSTRIAL BLVD STE F | | | HAYWARD | CA | 94545 | |
| 4809058 | SF CLEM, LLC | P O BOX 318081 | | | | SAN FRANCISCO | CA | 94131 | |
| 4809395 | SFBA NARI | P.O. BOX 1528 | | | | ELK GROVE | CA | 95624 | |
| 4869651 | SFD ENTERPRISES LLC | 6338 LAMBERT ST | | | | DETROIT | MI | 48211 | |
| 4795076 | SFE DEVELOPMENT COMPANY LLC | DBA EXPLORE PRODUCTS HUNTING & SHO | 14615 61ST AVENUE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4870502 | SFLIMO | 75 ESCONDIDO AVE | | | | SAN FRANCISCO | CA | 94132 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801525 | SFMNY LLC | DBA SOMETHING FOR ME | 1200 6TH AVENUE | | | NEW YORK | NY | 10036 | |
| 4875207 | SFMTA | DEPT OF PARKING & TRAFFIC CITATION | 11 SOUTH VAN NESS AVE | | | SAN FRANCISCO | CA | 94103 | |
| 4804287 | SFRPRODUCTS INC | DBA SFRBEAUTY.COM | ANDERSON DRIVE | SUITE I | | SAN RAFAEL | CA | 94901 | |
| 4807982 | SFS CAR LIMITED PARTNERSHIP | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | C/O KIMCO REALTY CORPORATION | ATTN: MARY ANN SAVARESE | NEW HYDE PARK | NY | 11042-0020 | |
| 4808876 | SG 16 LLC | DBA PEPPERWOOD PLAZA LLC | 755 MORMON TREK BLVD | | | IOWA CITY | IA | 52246 | |
| 4876506 | SG CENTER | GLOBAL HEATHCARE CONSULTANTS INC | 1801 EXCISE AVENUE STE 108 | | | ONTARIO | CA | 91761 | |
| 4807271 | SG CORPORATION | B.U.KANG | 35, DIGITAL-RO 10-GIL, GEUMCHEON-GU | | | SEOUL | | 08514 | KOREA, REPUBLIC OF |
| 4879715 | SG DESIGN & MANUFACTURING CO LTD | NO 19 LONGXIN ROAD TANGTOWN | INDUSTRIAL PARK, PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4887964 | SG WINE & SPIRITS OF THE CARIBBEAN | SOUTHERN GLAZERS WINE & SPIRITS | P O BOX 502790 | | | ST THOMAS | VI | 00806 | |
| 4795934 | SGC LLC | DBA SPYGENIE | 1113 TUSCULUM BLVD #245 | | | GREENEVILLE | TN | 37072 | |
| 4886720 | SGD SYSTEMS LLC | SEARS GARAGE DOORS & MORE | 4125 W SULVANINA AVE STE 21 | | | TOLEDO | OH | 43623 | |
| 4888045 | SGG INC | STANLEY CREATIONS INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4798719 | SGG INC | 31-00 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4804641 | SGG INC | ISTAR JEWELRY INC | 31-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4865078 | SGI APPAREL GROUP | 3 UNIVERSITY PLAZA STE 400 | | | | HACKENSACK | NJ | 07601 | |
| 4806208 | SGN SHOWCASE LLC | 347 W 36TH STREET SUITE #300 | | | | NEW YORK | NY | 10018 | |
| 4887736 | SGO MN BUFFALO MALL LLC | SGO MN RETAIL ACQUISITIONS VENTURE | 400 S EL CAMINO REAL #1100 | | | SAN MATEO | CA | 94402 | |
| 4866598 | SGOTTO CONSTRUCTION LLC | 3817 RANFIELD RD | | | | KENT | OH | 44240 | |
| 4878561 | SGS PAPER CO | LORIMER PAPER CO INC | 1 RICES MILL RD | | | WYNCOTE | PA | 19095 | |
| 4884225 | SGS US TESTING CO INC | PO BOX 102156 | | | | ATLANTA | GA | 30368 | |
| 4887737 | SGTS SMALL ENGINE SERVICE | SGT INDUSTRY LLC | 14309 TOEPPERWEIN RD STE 102 | | | SAN ANTONIO | TX | 78233 | |
| 4869409 | SGWICUS CORPORATION | 60-9 GASAN-DONG | GEUMCHON-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4874425 | SH INVESTMENTS LLC | CORY ALAN SQUIRE | 1605 S BROADWAY | | | NEW ULM | MN | 56073 | |
| 4870805 | SH NEX T INT L CO LTD | 7F,SHENGGAO BLDG.,137 XIANXIA RD., | CHANGNING DIST. | | | SHANGHAI | | 200051 | CHINA |
| 4807272 | SH WEI-ZHONG-YUAN INTL TRADE CO LTD | MARVIN QIAN | ROOM 69, 9TH FLOOR, | NO.461, MIDDLE HUAIHAI RD, | | SHANGHAI | | | CHINA |
| 4848226 | SHABNUM SHEIKH | 881 CLIFFS DR | | | | Ypsilanti | MI | 48198 | |
| 4788667 | Shadanloo, Kojasteh | Address on file | | | | | | | |
| 4788668 | Shadanloo, Kojasteh | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866285 | SHADE SHACK INC | 3545-49 SW 10TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| 4862615 | SHADES OF GREEN INC | 2000 HUNTER RD STE B | | | | BRISTOL | PA | 19007 | |
| 4863167 | SHADES OF PARADISE LLC | 215 ROJAS STREET #126 | | | | HARMON | GU | 96913 | |
| 4807273 | SHADLOO INDUSTRIAL CO LTD | EDWARD CHENG | RM 1201, HARBOUR CENTRE, TOWER 1 | NO.1 HOK CHEUNG STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4849993 | SHADOE GARTH | 11619 TAHOKA DAISY | | | | San Antonio | TX | 78245 | |
| 4808371 | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC. | ATTN:BEN DEMPSEY | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4793800 | Shadrall Moorestown, LP | c/o Auburndale Properties, Inc | Attn: Ben Dempsey | 50 Tice Blvd | | Woodcliff Lake | NJ | 07677 | |
| 4887739 | SHAFER DOODY PLLC | SHAFER & DOODY PLLC | 4300 NORTH MILLER ROAD STE 232 | | | SCOTTSDALE | AZ | 85251 | |
| 4865815 | SHAFER EQUIPMENT CO | 3279 PORTICO ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 4778914 | Shaffer, Don | Address on file | | | | | | | |
| 4863454 | SHAGHAL LTD | 2231 COLBY AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 4778811 | Shah, Asif | Address on file | | | | | | | |
| 4789995 | Shah, Atul | Address on file | | | | | | | |
| 4785250 | Shah, Nikhil & Sonal | Address on file | | | | | | | |
| 4789489 | Shah, Nipur | Address on file | | | | | | | |
| 4785956 | Shah, Suresh | Address on file | | | | | | | |
| 4848640 | SHAHBUL MOLLA | 449 CLEARMEADOW DR | | | | East Meadow | NY | 11554 | |
| 4792754 | Shahed, Teresa | Address on file | | | | | | | |
| 4796744 | SHAHEEN BANU | DBA WEARUNIQUEBEUNIQUE | 740 S MELROSE STREET | | | ANAHEIM | CA | 92805 | |
| 4877071 | SHAHI EXPORTS PVT LTD | INDUSTRIAL PLOT NO.1, SECTOR - 28 | | | | FARIDABAD | HARYANA | 121008 | INDIA |
| 4795172 | SHAHIN EBRAHIMI | DBA AMERICAN MART | 14241A MAIN ST | | | HOUSTON | TX | 77035 | |
| 4863618 | SHAHKAM INDUSTRIES PVT LIMITED | 23 K M MLTAN ROAD | | | | LAHORE | | | PAKISTAN |
| 4863619 | SHAHKAM INDUSTRIES PVT LTD | 23 K M MLTAN ROAD | | | | LAHORE | | | PAKISTAN |
| 4846669 | SHAHLA M ABDEL MALAK | 11405 SPUR WHEEL LN | | | | POTOMAC | MD | 20854 | |
| 4849218 | SHAHN C HARRISON | 11612 238TH ST | | | | Alden Manor | NY | 11003 | |
| 4846410 | SHAHNAZ ALEMI | 1315 S SALTAIR AVE UNIT 301 | | | | Los Angeles | CA | 90025 | |
| 4801513 | SHAHRAM FARDINIA | DBA GOTTEX LINE | 2199 PEMBRIDGE CR | | | LOS ANGELES | CA | 90077 | |
| 4788566 | Shaikh, Adil | Address on file | | | | | | | |
| 4797712 | SHAILESH SAWANT | DBA TOPRATEDVACUUM | 7481 LEE HWY UNIT # 322 | | | FALLS CHURCH | VA | 22042 | |
| 4870699 | SHAKA GOLF GLOVES LLC | 77-6425 KUAKINI HWY C2-25 | | | | KAILUA KONA | HI | 96740 | |
| 4879675 | SHAKER HILL LANDSCAPE & NURSERY | NIROM INC | 271 MAINE STREET | | | POLAND | ME | 04274 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846988 | SHAKER NOFAL | 3516 HARBORWOOD CIR | | | | Nashville | TN | 37214 | |
| 4875299 | SHAKESPEARE COMPANY | DIV OF PURE FISHING | P O BOX 532454 | | | ATLANTA | GA | 30353 | |
| 4806444 | SHAKESPEARE COMPANY LLC | 6111 SHAKESPEARE ROAD | | | | COLUMBIA | SC | 29223 | |
| 4861809 | SHAKESPEARE HK LTD | 175 HOI BUN RD 6/FLOOR | | | | KWUN TONG, KOWLOON CITY | | | HK |
| 4808766 | SHAKKIN, LLC | C/O KIN PROPERTIES, INC | ATTN: PAUL ROSS | 185 NW SPANISH RIVER BLVD. SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4854875 | SHALEM, SAM | Address on file | | | | | | | |
| 4778513 | Shaler Zamagias Limited Partnership | c/o Zamagias Properties | Attn: Legal Department | The Times Building | 336 Fourth Avenue | Pittsburgh | PA | 15222 | |
| 4807866 | SHALER ZAMAGIAS LIMITED PARTNERSHIP | 336 FOURTH AVE., THE TIMES BUILDING | C/O THE ZAMIGIAS PROPERTIES | | | PITTSBURGH | PA | 15222-2004 | |
| 4858520 | SHALOM INTERNATIONAL CORP | 1050 AMBOY AVENUE STE 1 | | | | PERTH AMBOY | NJ | 08861 | |
| 4878169 | SHALOM INTERNATIONAL HONG | KONG LIMITED | SHALOM INTERNATIONAL HONG | RM 2504, 25/F, KING PALACE PLAZA | 52A SHA TSUI ROAD, TSUEN WAN | NEW TERRITORIES | | | HONG KONG |
| 4796148 | SHALOM LOUGASSY | DBA INCREDIBLE QUALITY SELLERS | 601 W 42ND STREET 35K | | | NEW YORK | NY | 10036 | |
| 4884340 | SHAMBAUGH & SON INC | PO BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| 4867109 | SHAMBURGER LAWNS LLC | 4115 MEADOW LN | | | | BOSSIER CITY | LA | 71111 | |
| 4845838 | SHAMIRAM KHAMIS | 678 CREST AVE | | | | Elk Grove Village | IL | 60007 | |
| 4783652 | Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4784424 | Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | | | Shamokin Dam | PA | 17876 | |
| 4782234 | SHAMOKIN DAM BOROUGH | P O BOX 253 | TAX COLLECTOR | | | Shamokin Dam | PA | 17876 | |
| 4780504 | Shamokin Dam Borough Tax Collector | 26 Chestnut ST | | | | Shamokin Dam | PA | 17876 | |
| 4780503 | Shamokin Dam Borough Tax Collector | 28 Chestnut St | | | | Shamokin Dam | PA | 17876 | |
| 4780505 | Shamokin Dam Borough Tax Collector | PO Box 253 | | | | Shamokin Dam | PA | 17876 | |
| 4868810 | SHAMROCK ACOUSTICS INC | 55 D KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| 4879767 | SHAMROCK ASSEMBLY | NOEL MCCABE | 201 JOBS HILL ROAD | | | ELLINGTON | CT | 06029 | |
| 4883476 | SHAMROCK COMPANIES INC | P O BOX 901999 | | | | CLEVELAND | OH | 44190 | |
| 4882256 | SHAMROCK FOODS COMPANY | P O BOX 52420 | | | | PHOENIX | AZ | 85072 | |
| 4797890 | SHAMROCK INDUSTRIES | 1796 AMBER GROVE COVE | | | | COLLIERVILLE | TN | 38017 | |
| 4802555 | SHAMROCK INDUSTRIES | DBA NOBODY LOWER | 1796 AMBER GROVE COVE | | | COLLIERVILLE | TN | 38017 | |
| 4862869 | SHAMROCK PLMG & DRAIN CLEANING INC | 206 WESTMOOR BEND | | | | ORLANDO | FL | 32835 | |
| 4797165 | SHAMROCK SUPPLY COMPANY INC | DBA SHAMROCK SUPPLY COMPANY | 3366 EAST LA PALMA | | | ANAHEIM | CA | 92806 | |
| 4810548 | SHAMTEC, INC | 13963 67TH STREET NORTH | | | | WEST PALM BEACH | FL | 33412 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797747 | SHANA JOSEPH | DBA GLAMOROUS CHICKS COSMETICS | 351 BROAD STREET B1505 | | | NEWARK | NJ | 07104 | |
| 4801514 | SHANAZ RAWOOF AHMED | DBA NITRO GADGET | PO BOX 962 | | | FRISCO | TX | 75034 | |
| 4885665 | SHANDONG EXCEL LIGHT INDUSTRIAL | PRODUCTS CO LTD | SHANDONG EXCEL LIGHT INDUSTRIAL | 168, MIN XIANG ROAD | ZIBO HIGH-TECH INDUSTRIAL PARK | ZIBO | SHANDONG | | CHINA |
| 4807274 | SHANDONG LAWRANCE TEXTILES CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 4877371 | SHANDONG TAIPENG HOME PROD CO LTD | JANINA TAYLAN | NO. 6 XICHANG ROAD, ZAOZHUANG | ECONOMIC DEVELOPMENT ZONE | | ZAOZHUANG | SHANDONG | 277100 | CHINA |
| 4801794 | SHANE BALKOWITSCH | DBA BALKOWITSCH ENTERPRISES, INC | 4419 CENTURION DR | | | BISMARCK | ND | 58504 | |
| 4858295 | SHANE HUNTER LLC | 1013 S LOS ANGELES ST 10TH FL | | | | LOS ANGELES | CA | 90015 | |
| 4800021 | SHANE KUO | DBA 2SHOPPER | 3546 MEEKER AVE | | | EL MONTE | CA | 91731 | |
| 4876735 | SHANE PICKREL RETAIL LLC | HAROLD SHANE PICKREL | 1214 N WESLYAN BLVD | | | ROCKY MOUNT | NC | 27804 | |
| 4847763 | SHANE RODRIGUEZ | 34776 SIDE BOTTOM RD | | | | Shingletown | CA | 96088 | |
| 4794867 | SHANENA CARPENTER | DBA SEWING & VACUUM WAREHOUSE | 18351 ST. HIGHWAY 249 | SUITE A | | HOUSTON | TX | 77070 | |
| 4883856 | SHANGHAI BROADWAY INTL TRADING | PAN ZHENG QING | UNIT H 19/F JIALI MANSION | NO 2 LANE 1228 YAN'AN RD | | SHANGHAI | | 200052 | CHINA |
| 4888787 | SHANGHAI CONVERGE INTERNATIONAL | TRADING CO LTD | SHANGHAI CONVERGE INTERNATIONAL | RM 208, NO 818 CHANGDE ROAD | | SHANGHAI | | | CHINA |
| 4886100 | SHANGHAI CONVERGE INTL TRADING CO | RM 208, NO 818 CHANGDE ROAD | | | | SHANGHAI | | | CHINA |
| 4807275 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4807276 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | | 200021 | CHINA |
| 4886474 | SHANGHAI EAST BEST FOREIGN TRADE CO | SABRINA CHEN /CATE ZENG | ROOM 20A, NO.10, SHUNCHANG RD. | | | SHANGHAI | SHANGHAI | 200021 | CHINA |
| 4807277 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | | | CHINA |
| 4878446 | SHANGHAI FOCHIER INTL TRADE CO LTD | LILLIAN SHAO | RM403,BUILDING #1 | NO.33, LESHAN ROAD,XUHUI DISTRICT | | SHANGHAI | SHANGHAI | | CHINA |
| 4807278 | SHANGHAI FOLIAGE INDUSTRY CO LTD | JULIE ZHANG | NO 2288 BAISHI ROAD | QINGPU DISTRICT | | SHANGHAI | | | CHINA |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | | SHANGHAI | | 200436 | CHINA |
| 4869221 | SHANGHAI GRAVIM INDUSTRIAL CO LTD | 5F,E1-62,NO.3188 XIU PU RD, | PUDONG | | | SHANGHAI | | | CHINA |
| 4854487 | SHANGHAI HUAXU ASSET MANAGEMENT CO., LTD | 20 F, NO. 336, XIZANG ROAD MIDDLE | | | | SHANGHAI | CH | 200001 | China |
| 4862441 | SHANGHAI JASMINE HOME TEXTILES INC | 1ST FL NO951 JIANCHUAN RD | MINHANG DISTRICT | | | SHANGHAI | | 200240 | CHINA |
| 4879756 | SHANGHAI JOY PLUS FASHION CO LTD | NO.9 DONGXING ROAD | SONGJIANG DISTRICT | | | SHANGHAI | | | CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879747 | SHANGHAI KAIGE HOME TEXTILES I&E CO | NO.633 SHANGFENG ROAD | PUDONG NEW AREA | | | SHANGHAI | | | CHINA |
| 4879751 | SHANGHAI KANG HUA TEXTILE CO LTD | NO.77, SHENGLONG ROAD | JIUTING ZHEN, SONGJIANG DIST. | | | SHANGHAI | | 86-21 | CHINA |
| 4807280 | SHANGHAI KINGTON TRADING CO LTD | ERYING YUE | ROOM 2501,SKYWAY TOWER | NO. 15 DAPU ROAD, | | SHANGHAI | | | CHINA |
| 4867971 | SHANGHAI LIMACH MFG CO LTD | 489 XINHE ROAD | JIADING INDUSTRIAL ZONE | | | SHANGHAI | JIADING | | CHINA |
| 4778306 | SHANGHAI LTD | 2231 Colby Avenue | | | | LOS ANGELES | CA | 90064 | |
| 4807281 | SHANGHAI NEOENT INDUSTRIAL CO LTD | JUNE WU | NO.340 GUANGMING VILLAGE | NANQIAO TOWN, FENGXIAN DISTRICT | | SHANGHAI | | 201406 | CHINA |
| 4874233 | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | SHANGHAI ORIENT ARTEX INTL TRADING | CO LTD | NO 383 JIAN GUO ROAD (W) | SHANGHAI | | 200031 | CHINA |
| 4857825 | SHANGHAI RUINENG INTL TRADE CO LTD | 3F NO 900 SOUTH BOXUE ROAD | JIADING DISTRICT | | | SHANGHAI | | | CHINA |
| 4877579 | SHANGHAI SILK GROUP CO LTD | JINGSONG LLNG | NO 283, WU XING ROAD | | | SHANGHAI | | | CHINA |
| 4807282 | SHANGHAI STYLE FASHION ACCESSORIES | CO.,LTD | 5TH FLOOR, NO.21, LANE 28 | DANBA ROAD | | SHANGHAI | | 200062 | CHINA |
| 4874229 | SHANGHAI STYLE FASHION ACCESSORIES | CO LTD | 5TH FLOOR, NO.21, LANE 28, DANBA ROAD | | | SHANGHAI | | 200000 | CHINA |
| 4807283 | SHANGHAI SUNWIN IND GROUP CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | | 201112 | CHINA |
| 4877539 | SHANGHAI SUNWIN INDUSTRY CO LTD | JESSICA CHAN | NO17, LANE 688, HENGNAN ROAD | MINHANG DISTRICT | | SHANGHAI | SHANGHAI | 201112 | CHINA |
| 4807284 | SHANGHAI UNION FTY HEADWEAR | DAISY HAO | FLR 4, NO.200 XIANG MAO RD, CHE DUN | SONGJIAN | | SHANGHAI | | 201611 | CHINA |
| 4857827 | SHANGHAI WORTH GARDEN PRODUCTSCOLTD | # 5000, YUANJIANG RD.,MINHANG | | | | SHANGHAI | | 201108 | CHINA |
| 4878569 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | | CHINA |
| 4878570 | SHANGHAI XIYUAN IMP & EXP CO LTD | LOTUS - | FL9 NO 111 BAIXIANG ROAD | | | YANGZHOU | JIANGSU | 225000 | CHINA |
| 4797063 | SHANIKA ASHFAQ | DBA POSH BEAUTY CAFE | 9520 123RD ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4802147 | SHANKAR THAPA | DBA FRAGRANCE ZONE INC | 1615 PUTNAM AVE 4J | | | RIDGEWOOD | NY | 11385 | |
| 4883120 | SHANNAHAN INCORPORATED | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4887748 | SHANNENS ELECTRONICS | SHANNEN A PHLIEGER | 601 N MAIN STREET STE C | | | GARDEN CITY | KS | 67846 | |
| 4849107 | SHANNON B NONO | 205 GRACE ST APT 6 | | | | Suffolk | VA | 23434 | |
| 4800582 | SHANNON BISRAM | DBA AIM DISTRIBUTION | 1581 SULPHUR SPRING ROAD | SUITE 113 | | BALTIMORE | MD | 21227 | |
| 4797254 | SHANNON KNOX | DBA HUNKY DORY SHOES | 3731 PRAIRIE AVE #406 | | | BROOKFILED | IL | 60513 | |
| 4800248 | SHANNON MCWILLIAMS | DBA OSHKOSH AREA UNITED WAY INC | 1822 JEFFERSON ST | | | OSHKOSH | WI | 54901 | |
| 4809178 | SHANNON'S INTERIORS | 4119 WAYSIDE LANE #F | | | | CARMICHAEL | CA | 95608 | |
| 4862279 | SHANNONS PLUMBING & HEATING | 1919 MAIN AVE | | | | INTERNATIONAL FALLS | MN | 56649 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808555 | SHANRI HOLDINGS CORP. | PO BOX 160403 | C/O THE PELICAN GROUP INC | D.B.A. LAUREL GLEN SHOPPING CENTER | | MOBILE | AL | 36616 | |
| 4807285 | SHANSHAN FASHION IND PRK BOZHOU | SUNNY/ZHANG FUQING | NO 20 YAODU ROAD | BOZHOU INDUSTRIAL PARK | | BOZHOU | ANHUI | 236800 | CHINA |
| 4889130 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVE OF THE AMERCIAS 23RD | | | NEW YORK | NY | 10036 | |
| 4806636 | SHANTI CORPORATION | VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS 23RD F | | | NEW YORK | NY | 10036 | |
| 4778393 | SHANTI CORPORATION D/B/A VIJAY GOLD DESIGNS | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4796326 | SHANTI CORPORATION DBA VIJAY GOLD | DBA ORGINAL CLASSICS | 1212 6TH AVENUE SUITE 2304 | | | NY | NY | 10036 | |
| 4874246 | SHANTOU WINWOLF IND LTD | COCO | MAOGUANG INDUSTRIAL ZONE | GURAO TOWN, CHAOYANG | | SHANTOU | GUANGDONG | | CHINA |
| 4801228 | SHAOBO LIU | DBA CONCORD COOKWARE INC | 515 S 6TH AVE. | | | CITY OF INDUSTRY | CA | 91746 | |
| 4889324 | SHAOXING BARTEX TEXTILE CO LTD | WEST OF ANCHANG RD.&STH. OF KEBEI | AVENUE,KEQIAO ECON. DVPT.DISTRICT | | | SHAOXING | ZHEJIANG | | CHINA |
| 4878847 | SHAOXING GAOBU TOURISM PROD CO LTD | MARY DAI | C1 C2 C3 & D BUDS,PROFESSIO NAL | UMBRELLA IND ZONE,SONGXIA TOWN | | SHANGYU | ZHEJIANG | 312365 | CHINA |
| 4801399 | SHAPES SECRETS LLC | 10049 NW 89TH AVE SUITE 10 | | | | HIALEAH | FL | 33010 | |
| 4796465 | SHAPES SECRETS LLC | 590 SE 4TH ST | | | | HIALEAH | FL | 33010 | |
| 4788163 | Shapiro, Jody | Address on file | | | | | | | |
| 4788164 | Shapiro, Jody | Address on file | | | | | | | |
| 4791157 | Shappley, Jay | Address on file | | | | | | | |
| 4800050 | SHARAD MITTAL | DBA BLUERIGGER LLC | 8573 154TH AVE NE | | | REDMOND | WA | 98052 | |
| 4802154 | SHARAD SAINI | DBA VACUUMS & MORE | 44280 ACUSHNET TERRACE | | | ASHBURN | VA | 20147 | |
| 4867860 | SHARBONO REPAIR LLP | 4762 76TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 4797489 | SHARDE JEFFERSON | DBA JUST LABELS | 5538 ANGORA TERRACE | | | PHILADELPHIA | PA | 19143 | |
| 4810571 | SHARE OUR STRENGTH | 1030 15TH STREET NW | SUITE 1100 WEST | | | WASHINGTON | DC | 20005 | |
| 4877031 | SHARE THE FUN HK LIMITED | IKE A. SUTTON / BILL GORDON | SUITE #1003-4, HOUSTON CENTRE | 63 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4869879 | SHARE THE FUN LTD | 666 OLD COUNTRY RD SUITE 304 | | | | GARDEN CITY | NY | 11530 | |
| 4860895 | SHAREASALE COM INC | 15 W HUBBARD ST STE 500 | | | | CHICAGO | IL | 60654 | |
| 4872423 | SHARED RESOURCES LLC | ALVIN PETER DUCOTE | 4905 HWY 7 NORTH | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| 4845286 | SHAREETA JAMES | 487 E MARIPOSA ST | | | | Altadena | CA | 91001 | |
| 4875271 | SHAREHOLDER.COM | DIRECT REPORT CORP | LOCKBOX 30200 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4848316 | SHARENE CUMMINGS | 59 LAW ST | | | | Valley Stream | NY | 11580 | |
| 4866744 | SHARETHROUGH INC | 394 PACIFIC AVE 5TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785722 | Sharhan, Yvonne | Address on file | | | | | | | |
| 4785723 | Sharhan, Yvonne | Address on file | | | | | | | |
| 4802503 | SHARIE THOMAS | DBA MODERNDEC HOME DECOR | 5829 HARRIER LANE | | | ATLANTA | GA | 30349 | |
| 4856247 | SHARIF, NABIL | Address on file | | | | | | | |
| 4851050 | SHARILYN GOULD | 5541 SHADOW GROVE BLVD | | | | Pensacola | FL | 32526 | |
| 4871583 | SHARIONS SILK FLOWER OUTLET | 905 LOVERS LANE RD SE | | | | CALHOUN | GA | 30701 | |
| 4864052 | SHARK CORPORATION | 24424 S MAIN ST 603 | | | | CARSON | CA | 90745 | |
| 4803184 | SHARK EFFECT MARKETING INC | DBA HAPPY FEET AND COMFY FEET | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4798261 | SHARK EFFECT MARKETING INC | DBA PAT YATES | 13011 W US HIGHWAY 42 SUITE 203 | | | PROSPECT | KY | 40059 | |
| 4863039 | SHARK EYES INC | 2110 E 25TH STREET | | | | VERNON | CA | 90058 | |
| 4848725 | SHARLENE HABERMEYER | 1209 N 210 W | | | | American Fork | UT | 84003 | |
| 4787510 | Sharma, Chhavi | Address on file | | | | | | | |
| 4787511 | Sharma, Chhavi | Address on file | | | | | | | |
| 4856802 | SHARMA, SHIVA | Address on file | | | | | | | |
| 4847000 | SHARMILA RAHMAN | 29 BRADFORD PL | | | | Iselin | NJ | 08830 | |
| 4863582 | SHARN ENTERPRISES INC | 22749 CITATION RD | | | | FRANKFORT | IL | 60423 | |
| 4848045 | SHARON BROWN | 4612 PARK GRANADA UNIT 54 | | | | Calabasas | CA | 91302 | |
| 4872008 | SHARON CAPRA MOBILE STEAM CLNG | 99 PECKHAM ROAD | | | | ACUSHNET | MA | 02743 | |
| 4861243 | SHARON CECILIA LYONS | 15875 DAM ROAD EXT | | | | CLEARLAKE | CA | 95422 | |
| 4850152 | SHARON FRANKLIN | 5331 WHITWORTH RD | | | | Memphis | TN | 38116 | |
| 4880147 | SHARON GRAY | P O BOX 1019 | | | | SAG HARBOR | NY | 11963 | |
| 4848597 | SHARON HARVEY | 623 MADISON 5555 | | | | Huntsville | AR | 72740 | |
| 4879617 | SHARON HERALD CO | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 4866250 | SHARON KANGAS | 3520 DREDGE DRIVE | | | | HELENA | MT | 59601 | |
| 4852231 | SHARON KORN | 13567 MANGO DR | | | | Del Mar | CA | 92014 | |
| 4866931 | SHARON LANDRUM REALTY INC | 4012 DUPONT CIRCLE STE 215 | | | | LOUISVILLE | KY | 40207 | |
| 4848158 | SHARON MARTIN | 2025 HARVEST DR | | | | Lexington | KY | 40514 | |
| 4846382 | SHARON MOORE | 1122 JACKSON ST | | | | Dallas | TX | 75202 | |
| 4848412 | SHARON PEACOCK | 500 COOPER RD | | | | Raleigh | NC | 27610 | |
| 4809140 | SHARON SAMPLE ARCHITECT | 1004 MAGNOLIA AVE | | | | MODESTO | CA | 95350 | |
| 4847919 | SHARON SERNA | 2943 COUNTY RD 322 | | | | San Diego | TX | 78384 | |
| 4845308 | SHARON SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 4847345 | SHARON VASSAU | 7781 S PITKIN CT | | | | CENTENNIAL | CO | 80016 | |
| 4848060 | SHARON WELLS | 824 W WILKES BARRE ST | | | | Easton | PA | 18042 | |
| 4846207 | SHARON WILLIAMSON | 11110 SACORA ST | | | | San Diego | CA | 92129 | |
| 4811490 | SHARON WOODWARD INTERIOR DESIGN | 34623 N. 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |
| 4810937 | SHARON WOODWARD INTERIOR DESIGN LLC | 34623 N 99TH WAY | | | | SCOTTSDALE | AZ | 85262 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847301 | SHARON WYRICK | 12150 BEAR CREEK CT | | | | Salinas | CA | 93906 | |
| 4850033 | SHARON YOUNG | 9319 11TH AVE S | | | | Bloomington | MN | 55420 | |
| 4800806 | SHARP BUSINESS SOLUTIONS LLC | DBA HOMEPROSHOPS | 623 DEVONSHIRE RD | | | STOUGHTON | WI | 53589 | |
| 4877020 | SHARP ELECTRONICS CORP | ID 120330 DEPT CHI BOX 10067 | | | | PALATINE | IL | 60055 | |
| 4805680 | SHARP ELECTRONICS CORP | ID 107079 | DEPT CHI BOX 10067 | | | PALATINE | IL | 60055-0067 | |
| 4788373 | Sharp, Connie | Address on file | | | | | | | |
| 4789314 | Sharp, Rosa | Address on file | | | | | | | |
| 4878284 | SHARPENING MECHANICS | LARRY WHITAKER | 2940 S BASCOM AVE | | | SAN JOSE | CA | 95124 | |
| 4871142 | SHARPS SMALL ENGINES | 8335 HWY 49 N | | | | BROOKLAND | AR | 72417 | |
| 4875549 | SHARRON L THOMPSON | EARTHY CREATIONS SEARS WATCH | 1735 W CORTEZ ST APT 108 | | | PHOENIX | AZ | 85029 | |
| 4796167 | SHARRONDA MEW | DBA SPARKLE & CHARMS | PO BOX 1675 | | | MIDLOTHIAN | VA | 23113 | |
| 4845759 | SHARYN FERNANDEZ | 163 GALLOWAY DR | | | | Concord | CA | 94518 | |
| 4796848 | SHASON INC | DBA DESIGNERSSTOP.COM | 4940-B TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4782661 | SHASTA COUNTY | 1855 PLACER ST #201 | ENVIRONMENTAL HEALTH | | | Redding | CA | 96001 | |
| 4875729 | SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIV | 1855 PLACER ST STE 201 | | | REDDING | CA | 96001 | |
| 4779450 | Shasta County Treasurer | 1450 Court St Ste 227 | | | | Redding | CA | 96001 | |
| 4779451 | Shasta County Treasurer | PO Box 991830 | | | | Redding | CA | 96099-1830 | |
| 4886754 | SHASTA GARAGE DOORS AND REPAIR | SEARS GARARE SOLUTIONS | 1157 GRAND AVE | | | REDDING | CA | 96003 | |
| 4879749 | SHATOU DIHUA TRADING CO LTD | NO.71 HENGSHAN ROAD | | | | SHANTOU | GUANGDONG | 515041 | CHINA |
| 4887763 | SHAUGER GROUP INC | SHAUGER CLEANING SERVICES INC | 429 DODD STREET | | | EAST ORANGE | NJ | 07017 | |
| 4848188 | SHAUN A DECKINGA | 17812 OAKWOOD AVE | | | | Lansing | IL | 60438 | |
| 4845503 | SHAUN BRADLEY JOSEPH SR | 102 JANET RD | | | | Pineville | LA | 71360 | |
| 4800542 | SHAUN MEADORS | DBA VARIETY PRODUCTS STORE | 5212 AVENUE P | | | GALVESTON | TX | 77551 | |
| 4848290 | SHAUN MOLES | PO BOX 2846 | | | | Bremerton | WA | 98310 | |
| 4850974 | SHAUN WAYNE PETTY | 14794 NE 71ST ST | | | | Jones | OK | 73049 | |
| 4800810 | SHAUNA SIEVERS | DBA LIFEISABLESSING | 20167 LONDON LANE | | | WAYNESVILLE | MO | 65583 | |
| 4804559 | SHAUNAK GUPTE | DBA BOMBAY GLOBAL INC | 731 CARBRAY COURT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4801607 | SHAUNTE CRAVIN | DBA S2S COMMUNICATIONS | 3210 DOVE COVE CIRCLE | | | HUMBLE | TX | 77396 | |
| 4802806 | SHAVAR ROSS TRI SEVEN ENTERTAINMEN | DBA TRI SEVEN ENTERTAINMENT | 530 SOUTH LAKE AVENUE 360 | | | PASADENA | CA | 91101 | |
| 4859892 | SHAVEL ASSOCIATES INC | 13 ROSZEL ROAD | | | | PRINCETON | NJ | 08540 | |
| 4791453 | Shaver, Jeannette | Address on file | | | | | | | |
| 4791669 | Shaver, Terri & John | Address on file | | | | | | | |
| 4880108 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848822 | SHAW INDUSTRIES INC | 3540 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4806001 | SHAW INDUSTRIES INC | P O BOX 100232 | | | | ATLANTA | GA | 30384-0219 | |
| 4884627 | SHAW MEDIA | PO BOX 250 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4885826 | SHAW OFFICE SUPPLIES | RAY SHAW OFFICE SUPPLY INC | 806 N PINE STREET | | | LUMBERTON | NC | 28358 | |
| 4864960 | SHAW OXYGEN CO INC | 2914 DESIARD STREET | | | | MONROE | LA | 71201 | |
| 4792345 | Shaw, Emily & Randal | Address on file | | | | | | | |
| 4857011 | SHAW, HEATHER | Address on file | | | | | | | |
| 4856242 | SHAW, KISHER | Address on file | | | | | | | |
| 4856902 | SHAW, LARA | Address on file | | | | | | | |
| 4856011 | SHAW, NAKISHA | Address on file | | | | | | | |
| 4856033 | SHAW, NAOMI F | Address on file | | | | | | | |
| 4856395 | SHAW, ZABRINA MICHELE | Address on file | | | | | | | |
| 4780851 | Shawano City Tax Collector | 127 S Sawyer St | | | | Shawano | WI | 54166 | |
| 4889488 | SHAWANO EVENING LEADER | WOLF RIVER MEDIA LLC | 1464 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 4779259 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILLIAM J. JADE | 777 MAIN STREET | | | | HARTFORD | CT | 06115 | |
| 4778307 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS INDETURE TRUSTEE AND ASSIGNEE OF WILMINGTON TRUST COMPANY | 777 MAIN STREET | | | | HARTFORD | CT | 06115 | |
| 4778308 | SHAWMUT BANK CONNECTICUT, NATIONAL ASSOCIATION, AS OWNER TRUSTEE | CORPORATE TRUST ADMINISTATION | 777 MAIN STREET | | | HARTFORD | CT | 06115 | |
| 4850106 | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | | Wright City | MO | 63390 | |
| 4887773 | SHAWN FITZGERALD ENTERPRISES | SHAWN FITZGERALD | 969 RT 4 SOUTH | | | SCHUYLERVILLE | NY | 12871 | |
| 4846185 | SHAWN HODSON | 5209 CYPRESS AVE | | | | Carmichael | CA | 95608 | |
| 4846830 | SHAWN KEENE | 7884 PEPPERBOX LN | | | | Pasadena | MD | 21122 | |
| 4800340 | SHAWN MACDOUGALL | DBA SECOND LIFE ELECTRONICS | 616 CHERRY HILL RD | | | NAZARETH | PA | 18014 | |
| 4864617 | SHAWN MONTAZAMI | 2709 E DRY WOOD ROAD | | | | PHOENIX | AZ | 85024 | |
| 4852933 | SHAWN MOORE | 225 PINEY GROVE RAWLS RD | | | | Fuquay Varina | NC | 27526 | |
| 4852656 | SHAWN MORETT | 9429 SE 29TH ST TRLR 64 | | | | MIDWEST CITY | OK | 73130 | |
| 4797316 | SHAWN NOFZIGER | DBA BOREDPARACORDDOTCOM | 660 INDIAN TRAIL-LILBURN ROAD | | | LILBURN | GA | 30047 | |
| 4846798 | SHAWN PIERCE | PO BOX 729 | | | | Talihina | OK | 74571 | |
| 4851721 | SHAWN RIVERA | 5806 WOODMONT AVE | | | | Cincinnati | OH | 45213 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887772 | SHAWN YOUNG SNOWPLOWING | SHAWN A YOUNG | 109 WILLOUGHBY AVE | | | WARREN | PA | 16365 | |
| 4850099 | SHAWNA HILTON | 923 COLBERN DR | | | | Belton | MO | 64012 | |
| 4779986 | Shawnee County Treasurer | 200 SE 7th St Rm 101 | | | | Topeka | KS | 66603-3959 | |
| 4779987 | Shawnee County Treasurer | PO Box 419452 | | | | Kansas City | MO | 64141-6452 | |
| 4880868 | SHAWNEE ELECTRIC | P O BOX 1924 | | | | SHAWNEE | OK | 74802 | |
| 4876358 | SHAWNEE NEWS STAR | GATEHOUSE MEDIA OKLA HOLDINGS INC | PO BOX 1688 215 BELL ST | | | SHAWNEE | OK | 74801 | |
| 4845414 | SHAWNELL EASON | 25 W SHORE RD | | | | Holbrook | MA | 02343 | |
| 4847640 | SHAWNJUA KELLEY | 322 E 17TH ST | | | | Brooklyn | NY | 11226 | |
| 4796417 | SHAWNTAE GREEN | DBA TURNER ENTERPRISES ENTERTAINME | 10999 WILLOW CT #221 | | | SAN DIEGO | CA | 92128 | |
| 4865862 | SHAWSHANK LEDZ INC | 330 E GERMANN RD # 119 | | | | GILBERT | AZ | 85297 | |
| 4809602 | SHAY PARSIFAL LLC | 5390 KIETZKE LANE, STE 202 | | | | RENO | NV | 89511 | |
| 4887069 | SHAYE HURD | SEARS OPTICAL 1325 | 7801 RIVERS AVENUE | | | CHARLESTON | SC | 29406 | |
| 4810742 | SHAYNA COLLURA | 6440 SW 44 STREET | | | | MIAMI | FL | 33155 | |
| 4802505 | SHAZIA MOGHUL | DBA M G L ELECTRONICS | 134 LOGAN AVE APT 1 | | | JERSEY CITY | NJ | 07306 | |
| 4855102 | SHC OWNED | KMART CORPORATION | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 4805334 | SHCNUCK MARKETS INC | C/O DESCO GROUP | 25 NORTH BRENTWOOD | | | ST LOUIS | MO | 63105 | |
| 4810668 | Shea interiors Llc. | 2499 Princeton court | | | | Weston | FL | 33327 | |
| 4866165 | SHEA MURPHY & GULDE PC | 35 CENTER STREET | | | | BURLINGTON | MA | 01803 | |
| 4803252 | SHEALY MCLEOD RD RENTAL PROP LLC | 402 SALUDA FERRY ROAD | | | | COLUMBIA | SC | 29212 | |
| 4887777 | SHEARER SECURITY DEVICES | SHEARER LOCKSMITH INC | 5450 DERRY STREET | | | HARRISBURG | PA | 17111 | |
| 4866787 | SHEARERS FOODS BURLINGTON LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866788 | SHEARERS FOODS INC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4866789 | SHEARERS FOODS LLC | 39947 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4869211 | SHEARMAN & STERLING LLP | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| 4796945 | SHEATH INC | DBA THECELLACCESSORIES | 972 HEMPSTEAD TPKE | | | FRANKLIN SQUARE | NY | 11010 | |
| 4780857 | Sheboygan City Treasurer | 828 Center Ave, Suite 205 | | | | Sheboygan | WI | 53081 | |
| 4876204 | SHEBOYGAN PRESS | GANNETT | P O BOX 59 | | | APPLETON | WI | 54912 | |
| 4795608 | SHED WINDOWS AND MORE | 4716B NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4800798 | SHED WINDOWS AND MORE | 9326 SC 90 | | | | LONGS | SC | 29568 | |
| 4786876 | Sheena, Kais | Address on file | | | | | | | |
| 4786877 | Sheena, Kais | Address on file | | | | | | | |
| 4793568 | Sheeran, Gertrude | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880998 | SHEESLEYS SEWER SERVICE INC | P O BOX 2085 | | | | ELMIRA HEIGHTS | NY | 14903 | |
| 4859380 | SHEETS AIR CONDITIONING HTG PLMBG | 1200 LEESBURG ROAD | | | | FORT WAYNE | IN | 46808 | |
| 4796788 | SHEETS N BEDDING LLC | DBA SHEETS N BEDDING | 522 MICAYNE CIR SE | | | SMYRNA | GA | 30082 | |
| 4790138 | Sheets, Earl | Address on file | | | | | | | |
| 4856345 | SHEFFIELD, VICTORIA | Address on file | | | | | | | |
| 4788624 | Shegog, Annette | Address on file | | | | | | | |
| 4785858 | Sheikh, Souzan | Address on file | | | | | | | |
| 4785859 | Sheikh, Souzan | Address on file | | | | | | | |
| 4802446 | SHEIKHS TRADING LLC | DBA DIGITUNIFORM | 207 ASHLAND DRIVE | | | WOODSTOCK | GA | 30189 | |
| 4845888 | SHEILA ELLIS | 200 ROWLAND AVE | | | | Leesburg | IN | 46538 | |
| 4851316 | SHEILA GIBBONS | 190 VIKING DR | | | | Plymouth | MA | 02360 | |
| 4851145 | SHEILA HARDING | 5611 PERRY LN | | | | MERRIAM | KS | 66203 | |
| 4848634 | SHEILA HARRIS | 575 NEW YORK AVE | | | | Brooklyn | NY | 11225 | |
| 4800331 | SHEILA INGRAM | DBA WILLIAMS SHOP | 5716 HENRY COOK BLVD APT 11103 | | | PLANO | TX | 75024 | |
| 4847911 | SHEILA SCOTT | 1805 HIGHTOWER TIBLEMAN RD | | | | Williamstown | KY | 41097 | |
| 4810159 | SHEILA SHINE, INC | 7725 W 2 CT. | | | | HIALEAH | FL | 33014 | |
| 4849757 | SHEILA TURNER | 9012 BILLY PAT DR | | | | Olive Branch | MS | 38654 | |
| 4850938 | SHEILA WATKINS | 10731 S UNION AVE | | | | Chicago | IL | 60628 | |
| 4851313 | SHELBY ANN SANTOS | 20407 JASMINE LEAF TRL | | | | Humble | TX | 77338 | |
| 4780116 | Shelby Charter Township Treasurer | 52700 Van Dyke | | | | Shelby Township | MI | 48316 | |
| 4780117 | Shelby Charter Township Treasurer | PO Box 77000 Dept 77598 | | | | Detroit | MI | 48277-0598 | |
| 4781569 | Shelby County Business Revenue Office | P. O. Box800 | | | | Columbiana | AL | 35051 | |
| 4780661 | Shelby County Treasurer | PO Box 2751 | | | | Memphis | TN | 38101-2751 | |
| 4880640 | SHELBY ELECTRIC CO INC | P O BOX 157 | | | | MEMPHIS | TN | 38101 | |
| 4804622 | SHELBY HALL ROAD LLC | C/O BANK OF NEW YORK | 101 BARCLAY STREET - 7W | ATTN KERI-ANNE MARSHALL | | NEW YORK | NY | 10286 | |
| 4779389 | Shelby Hall Road, LLC | c/o Heidenberg Properties | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 4807949 | SHELBY LOCATIONS, INC. | C/O HUGHES INVESTMENTS, INC | P.O.BOX 1177 | | | GREENVILLE | SC | 29602 | |
| 4873650 | SHELBY STAR | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102528 | | | ATLANTA | GA | 30368 | |
| 4784166 | Shelby Township Dept of Public Works | 6333 23 Mile RD | | | | Shelby Township | MI | 48316-4405 | |
| 4883972 | SHELBYVILLE NEWS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4886429 | SHELBYVILLE TIMES GAZETTE | RUST PUBLISHING CENTRAL TN LLC | P O BOX 380 | | | SHELBYVILLE | TN | 37160 | |
| 4887622 | SHELDON HALLSTROM | SEARS OPTICAL LOCATION 2744 | 3300 CHAMBERS RD SUITE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4845444 | SHELDON WATTS | 127 SHADOW CT SW | | | | Huntsville | AL | 35824 | |
| 4787395 | Sheldon, Cynthia | Address on file | | | | | | | |
| 4787396 | Sheldon, Cynthia | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787389 | Sheldon, Ronald and Cynthia | Address on file | | | | | | | |
| 4787390 | Sheldon, Ronald and Cynthia | Address on file | | | | | | | |
| 4850331 | SHELIA BROWN | 1950 MARKET ST NE | | | | Salem | OR | 97301 | |
| 4869592 | SHELIA M CALHOUN | 628 FOUNT HUBBARD ROAD | | | | LONDON | KY | 40741 | |
| 4847397 | SHELIA MARION | 6914 DANFORD DR | | | | Clinton | MD | 20735 | |
| 4853511 | Shell | PO Box 9001015 | | | | Louisville | KY | 40290-1015 | |
| 4862438 | SHELL ELECTRIC MFG HOLDINGS CO LTD | 1F SHELL INDUSTRIAL BUILDING | 12 LEE CHUNG STREET | | | CHAI WAN | | | HONG KONG |
| 4879745 | SHELL FULL CO LTD | NO.27-1, CI, ZHAN BRIDGE GU JUNANG | VILLAGE SAN CHIH | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4880795 | SHELL OIL COMPANY | P O BOX 183019 | | | | COLUMBUS | OH | 43218 | |
| 4868541 | SHELL SMALL ENGINES INC | 523 SOUTH CAROLINA 66 | | | | CONWAY | SC | 29526 | |
| 4785109 | Shell, Janette | Address on file | | | | | | | |
| 4846180 | SHELLEY GLISKY | 22740 IMPERIAL AVE N | | | | Forest Lake | MN | 55025 | |
| 4802545 | SHELLEY KYLE INC | DBA SHELLEYKYLE | 468 ARMOUR DR | | | ATLANTA | GA | 30324 | |
| 4809880 | SHELLEY LOBER | P O BOX 1040 | | | | DANVILLE | CA | 94526 | |
| 4853085 | SHELLEY RICHARDSON | 10661 MICHMAR DR | | | | Chester | VA | 23831 | |
| 4865782 | SHELLEY WILLIS VERGARA | 325 SEA SHELL ROAD UNIT 305 | | | | VIRGINIA BEACH | VA | 23451 | |
| 4809135 | SHELLHAMMER CONSTRUCTION INC. | 18720 COUNTY ROAD 95 | | | | WOODLAND | CA | 95695 | |
| 4860652 | SHELLY CLANTON INC | 1425 W SOUTHERN AVE OPTI #1628 | | | | MESA | AZ | 85202 | |
| 4886974 | SHELLY CLANTON INC | SEARS OPTICAL 1078 | 6515 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| 4846386 | SHELLY HUBRATH | 1 KIMBERLY DR | | | | Mentor | OH | 44060 | |
| 4810505 | SHELLY PREZIOSI DESIGNS INC.DO NOT USE | 20932 PACIFICO TERR. | | | | BOCA RATON | FL | 33433 | |
| 4863226 | SHELTER PROPERTIES LLC | 218 N CHARLES ST SUITE 220 | | | | BALTIMORE | MD | 21201 | |
| 4847534 | SHELTER ROOFING AND SOLAR | 4829 MIRA SOL DR | | | | Moorpark | CA | 93021 | |
| 4882367 | SHELTERING WINGS CORPORATION | P O BOX 565 | | | | BLYTHE | CA | 92226 | |
| 4877884 | SHELTERLOGIC | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4877885 | SHELTERLOGIC CORP | JULIE REBELO | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4805057 | SHELTERLOGIC CORP | SLOGIC ACQUISITION CORP | P O BOX 785496 | | | PHILADELPHIA | PA | 19178 | |
| 4806586 | SHELTERLOGIC CORP (EMP) | 150 CALLENDER ROAD | | | | WATERTOWN | CT | 06795 | |
| 4887899 | SHELTERLOGIC LLC | SLOGIC ACQUISITION CORP | 150 CALLENDER ROAD | | | WATERTOWN | CT | 06795 | |
| 4810560 | SHELTON LINA | 6365 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455 | |
| 4852896 | SHELTON DAVIS | 313 AVONDALE RD | | | | Portsmouth | VA | 23701 | |
| 4793474 | Shelton, Eddie & Maria | Address on file | | | | | | | |
| 4848570 | SHELVIA NELSON | 765 N CHURCH ST | | | | Mooresville | NC | 28115 | |
| 4887042 | SHEMAYNE MCCARTHY PC | SEARS OPTICAL 1229 | 460 N MILWAUKEE | | | BOISE | ID | 83704 | |
| 4787196 | Shemetulskis, Pat | Address on file | | | | | | | |
| 4850462 | SHEMSS INC | PO BOX 17653 | | | | South Lake Tahoe | CA | 96151 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806298 | SHEN MFG CO INC | DBA JOHN RITZENTHALER CO | P O BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | |
| 4884484 | SHENANDOAH BEVERAGE CO INC | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4873517 | SHENANDOAH PROPERTY OWNERS ASSOC | C/O CHENANDOAH COLLISION CENTER | POST OFFICE BOX 71221 | | | NEWNAN | GA | 30263 | |
| 4873451 | SHENANDOAH UNIVERSITY | BUS OFFICE 1460 UNIVERSITY DR | | | | WINCHESTER | VA | 22601 | |
| 4783263 | Shenandoah Valley Electric Co-Op | PO Box 49001 | | | | Baltimore | MD | 21297-4901 | |
| 4873250 | SHENANDOAHS PRIDE DAIRY | BOX 3876 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4780537 | Shenango Township Collector | 1000 Willowbrook Rd Suite 4 | | | | New Castle | PA | 16101 | |
| 4780534 | Shenango Township Collector-Lawrence | 1000 Willowbrook Rd | Suite 4 | | | New Castle | PA | 16101 | |
| 4846197 | SHENG LI | 2075 SEQUOIA CRST | | | | Vista | CA | 92081 | |
| 4804387 | SHENG-CHYUNG JOU | DBA SIMADRE TECHS LLC | 11631 CLARK STREET | UNIT 105-106 | | ARCADIA | CA | 91006 | |
| 4887791 | SHENTEL | SHENANDOAH CABLE TELEVISION LLC | P O BOX 37014 | | | BALTIMORE | MD | 21297 | |
| 4784765 | SHENTEL | PO BOX 37014 | | | | BALTIMORE | MD | 21297 | |
| 4869129 | SHENTEX INTERNATIONAL INC | 585 MONTEREY PASS ROAD | | | | MONTEREY PARK | CA | 91754 | |
| 4846862 | SHENVAIR MC BAIN | 11840 ZEA ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4778170 | Shenzhen Development Bank Co Ltd | Attn: President or General Counsel | Building No. 5 | Shennan East Road | | Shenzhen | | 518001 | China |
| 4807286 | SHENZHEN EVERBEST MACHINERY IND | 19 BLDG,5 REGION,BAIWANGXIN IND PK | SONGBAI RD. BAIMANG, XILI, NANSHAN | SHENZHEN | | NANSHAN | GUANGDONG | 518108 | CHINA |
| 4803783 | SHENZHEN JINFENGSHUN JINCHUKOU | DBA OWLLIGHTS INC | 20895 CURRIER RD UNIT B | | | WALNUT | CA | 91789 | |
| 4886126 | SHENZHEN YABI TEXTILES CO LTD | RM2103-08, BLOCK C | TIANAN INTL BLDG, RENMIN ROAD | | | SHENZHEN | GUANGDONG | 518005 | CHINA |
| 4861938 | SHEPARD AVALOS LAWNS INC | 1800 N LILAC CIRCLE | | | | TITUSVILLE | FL | 32796 | |
| 4863988 | SHEPHERD PLACE HOMES | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4856088 | SHEPHERD, TAMEKA | Address on file | | | | | | | |
| 4859002 | SHEPHERTZ TECHNOLOGIES PVT LTD | 1128 11TH FL TOWER A SPAZE I | TECH PARK SEC 49 SOHNA RD | | | GURUGRAM | HARYANA | 122002 | INDIA |
| 4790815 | Sheppard, Rhonda | Address on file | | | | | | | |
| 4800619 | SHEQUILA LEWIS | DBA SHEQUILA FASHIONS LLC | 7071 SW GARDEN HOME RD | APT. 43 | | PORTLAND | OR | 97223 | |
| 4795415 | SHEQUILA LEWIS | DBA SHEQUILAS FASHIONS | 1215 SE 34TH AVE | | | PORTLAND | OR | 97214 | |
| 4878922 | SHER GARNER CAHILL RICHTER KLEIN | MCALISTER & HILBERT LLC | 28TH FL 909 POYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 4874146 | SHERATON GRAND CHICAGO | CITYFRONT HOTEL ASSOCIATES LP | 301 E NORTH WATER STREET | | | CHICAGO | IL | 60611 | |
| 4886978 | SHEREEN HAKKI | SEARS OPTICAL 1084 | 7300 BUSELTON AVE | | | PHILAELPHIA | PA | 19152 | |
| 4851598 | SHERI LENT | 2784 FLANNERY RD | | | | San Pablo | CA | 94806 | |
| 4886013 | SHERIDAN CONTRACTING | RICHARD SHERIDAN | 1124 JACQUES AVENUE | | | RAHWAY | NJ | 07065 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780888 | Sheridan County Treasurer | 224 S Main Ste B3 | | | | Sheridan | WY | 82801 | |
| 4866526 | SHERIDAN INDUSTRIES INC | 3753 YOUNGSTOWN KNGSVLE RTE193 | | | | CORTLAND | OH | 44410 | |
| 4887800 | SHERIDAN PRESS | SHERIDAN NEWSPAPERS INC | P O BOX 2006 | | | SHERIDAN | WY | 82801 | |
| 4780883 | Sheriff of Putnam County | 236 Courthouse Dr Ste 8 | | | | Winfield | WV | 25213 | |
| 4792411 | Sheriff, Marlene | Address on file | | | | | | | |
| 4848313 | SHERMAN MCINTOSH | 52760 IDYLLMONT RD | | | | Idyllwild | CA | 92549 | |
| 4852992 | SHERMAN RICHARDSON | 1427 BROWNING AVE | | | | Manhattan | KS | 66502 | |
| 4849813 | SHERMAN ROGERS | 2249 SANTIAM DR | | | | Woodburn | OR | 97071 | |
| 4785595 | Sherman, Kim | Address on file | | | | | | | |
| 4784925 | Sherman, Randy | Address on file | | | | | | | |
| 4857219 | SHERMAN, TERESA | Address on file | | | | | | | |
| 4786898 | Sherman-White, Angie | Address on file | | | | | | | |
| 4786899 | Sherman-White, Angie | Address on file | | | | | | | |
| 4846297 | SHERRI CUMMINGS | 915 MARYLAND AVE | | | | Duquesne | PA | 15110 | |
| 4851842 | SHERRI JACKSON | 2662 KATHLEEN AVE | | | | Dallas | TX | 75216 | |
| 4851776 | SHERRIE FRANK | 25049 HOWARD DR | | | | Hemet | CA | 92544 | |
| 4795783 | SHERRIL SAKAS | DBA BLITZTOYS | 651 RIVERVIEW DR | | | TOTOWA | NJ | 07512 | |
| 4848792 | SHERRY BOWLIN | 3022 KINNAMON RD | | | | Winston-Salem | NC | 27104 | |
| 4846428 | SHERRY CROOK | 9993 RUST RD | | | | Bunker Hill | IL | 62014 | |
| 4796868 | SHERRY DRYDEN | DBA HANDBAG INC | 4628 S ATLANTIC AVE | | | NEW SMYRAN BEACH | FL | 32169 | |
| 4847664 | SHERRY HYNES | 4404 BUCKLEY RD | | | | Lisle | IL | 60532 | |
| 4887803 | SHERRY MFG CO INC | SHERRY MANUFACTURING CO INC | 3287 N W 65TH ST | | | MIAMI | FL | 33147 | |
| 4851076 | SHERRY NAGY | 966 N LLOYD ST | | | | Crestview | FL | 32536 | |
| 4887804 | SHERRY PAGOTO PHD | SHERRY PAGOTO | 10 WINNEMAY STREET 2 | | | NATICK | MA | 01760 | |
| 4849818 | SHERRY THUMBERG | 9127 121ST ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4808584 | SHERTHAL, LLC | C/O APOLLO ASSET MGMT INC. | 12301 WILSHIRE BLVD STE 403 | | | LOS ANGELES | CA | 90025 | |
| 4888670 | SHERWIN ELECTRIC | TIMOTHY R SHERWIN | 2588 COUNTY B | | | PLATTEVILLE | WI | 53818 | |
| 4858607 | SHERWIN WILLIAMS | 107 WYNNEWOOD VILLAGE SHP | | | | DALLAS | TX | 75224 | |
| 4861169 | SHERWIN WILLIAMS | 1555 BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| 4863019 | SHERWIN WILLIAMS | 2108B W 27TH STREET | | | | LAWRENCE | KS | 66047 | |
| 4866300 | SHERWIN WILLIAMS | 3555 W WALNUT #201B | | | | GARLAND | TX | 75042 | |
| 4887805 | SHERWIN WILLIAMS | SHERWIN WILLIAMS COMPANY | 4964 STAGE RD | | | MEMPHIS | TN | 38128 | |
| 4884831 | SHERWIN WILLIAMS CO | PO BOX 402339 | | | | ATLANTA | GA | 30384 | |
| 4888533 | SHERWIN WILLIAMS CO | THE SHERWIN WILLIAMS COMPANY | 118 N LARKIN AVE | | | JOLIET | IL | 60435 | |
| 4853512 | Sherwin Williams Co | 3150 N High Street | | | | Columbus | OH | 43202-1124 | |
| 4858244 | SHERWIN WILLIAMS COMPANY | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115 | |
| 4881850 | SHERWIN WILLIAMS COMPANY | P O BOX 402339 | | | | ATLANTA | GA | 30384 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888532 | SHERWIN WILLIAMS COMPANY | THE SHERWIN WILLIAMS COMPANY | 8955 CENTRAL AVENUE | | | MONTCLAIR | CA | 91763 | |
| 4869864 | SHERWIN WILLIAMS CORPORATION | 663 SCRANTON CARBONDALE HWY | | | | EYNON | PA | 18403 | |
| 4861017 | SHERWIN WILLIAMS PAINT CO | 151 KETTERING DR | | | | ONTARIO | CA | 91761 | |
| 4804647 | SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 4860009 | SHERWOOD AMERICA | 13101 MOORE STREET | | | | CERRITOS | CA | 90703 | |
| 4861537 | SHERWOOD FOOD DISTRIBUTORS | 16625 GRANITE ROAD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4862105 | SHERWOOD FOOD DISTRIBUTORS CO | 18615 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| 4798824 | SHERWOOD FORD LINCOLN MERCURY | DBA SHERWOOD | 1902 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| 4850835 | SHERYL J WOOD | 1905 MIMOSA LN | | | | Plano | TX | 75074 | |
| 4803890 | SHESHOW LIMITED | DBA ONLYONE | 7995 E MISSISSIPPI AVE APT J1 | | | DENVER | CO | 80247 | |
| 4796498 | SHFT GLOBAL INC | DBA SMD PLUS | 4150 N PECOS ROAD | | | LAS VEGAS | NV | 89115 | |
| 4883331 | SHI INTERNATIONAL CORP | P O BOX 8500 41155 | | | | PHILADELPHIA | PA | 19178 | |
| 4807287 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG | | HUI DONG | GUANGDONG | | CHINA |
| 4807288 | SHI YI FOOTWEAR MFG FACTORY | KEQIANG ZHAO / LING | SHANG YANG INDUSTRIAL PARK, | HUANG BU,HUI DONG HUI DONG | | HUIZHOU | | | CHINA |
| 4796708 | SHIAN MING CHEN | DBA HAPPYSNAKE | 12291 VETERANS MEMORIAL DR | | | HOUSTON | TX | 77067 | |
| 4863280 | SHICKSHINNY FLORAL & GIFT | 22 WEST UNION STREET | | | | SHICKSHINNY | PA | 18655 | |
| 4793140 | Shide, Dan & Rebecca | Address on file | | | | | | | |
| 4807854 | SHIDLER/WEST FINANCE PARTNERS V LP | 20 WEST 64 STREET, STE 37K | C/O MINERVA CAPITAL LLC - HJ COHEN | | | NEW YORK | NY | 10023 | |
| 4803529 | SHIDO | DBA PLANTED PERFECT | 300 VIEWPOINT DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| 4884651 | SHIELD SECURITY LOCKSMITH ACCESS CO | PO BOX 267 | | | | PAAUILO | HI | 96776 | |
| 4804150 | SHIELD TECH SECURITY | DBA SHIELD TECH SECURITY LLC | 5004 HONEYGO CENTER DR STE 102-159 | | | PERRY HALL | MD | 21128 | |
| 4867819 | SHIELDS ELECTRONICS SUPPLY INC | 4722 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37921 | |
| 4856554 | SHIFFER, KRISTIE | Address on file | | | | | | | |
| 4792581 | Shifflette, Gary | Address on file | | | | | | | |
| 4810660 | SHIKAR, JOHN E | 7000 NW 49TH ST | | | | LAUDERHILL | FL | 33319 | |
| 4865125 | SHILOH PAVING & EXCAVATING | 300 CLOVERLEAF RD | | | | YORK | PA | 17406 | |
| 4868295 | SHILOH SEWING LLC | 505 GEORGIA AVE | | | | SHEFFIELD | AL | 35660 | |
| 4850555 | SHILTZ PROPERTY SERVICE | 405 E PAINT ST | | | | Washington Ct House | OH | 43160 | |
| 4884273 | SHIMAR RECYCLING INC | PO BOX 11219 | | | | DURHAM | NC | 27703 | |
| 4856226 | SHIMINSKY, VERA | Address on file | | | | | | | |
| 4787285 | Shimunova, Mafrat | Address on file | | | | | | | |
| 4787286 | Shimunova, Mafrat | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879666 | SHIN CREST PTE LTD | NICOLE TSENG | FLAT/RM A 20/F WING YEE COMM BLDG | NO. 3-7 WING KUT STREET | | SHEUNG WAN | | | HONG KONG |
| 4793545 | Shinavski, Leeann | Address on file | | | | | | | |
| 4854725 | SHINDLER/WEST FINANCE PARTNERS V LP-HENRY COHEN | SHIDLER/WEST FINANCE PARTNERS V L.P. | C/O MINERVA CAPITAL LLC | 20 WEST 64 ST | SUITE 37KL | NEW YORK | NY | 10023 | |
| 4863494 | SHINE BRITE WINDOW CLEANING | 2249 KELLOGG PK DR | | | | POMONA | CA | 91768 | |
| 4876003 | SHINE LEAD INTERNATIONAL CO LTD | FLAT D 7F SOUTH SEA APT # 81 | CHATHAM RD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4863521 | SHINER ASSOCIATES INC | 225 W WASHINGTON ST STE 1625 | | | | CHICAGO | IL | 60606 | |
| 4886318 | SHING HING PLASTIC MANUFACTURING | ROOM 05, 6/F, HOUSTON CENTRE | 63 MODY ROAD, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4800668 | SHINING STAR INC | DBA ECO STORE DEPOT | 1712 PIONEER AVE STE #899 | | | CHEYENNE | WY | 82001 | |
| 4888254 | SHINJIN INTERNATIONAL CORP | SUITE 6FI, DAERUNG POST TOWER I | 288, DIGITAL-RO, GURO-KU, | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4807289 | SHINN FU COMPANY OF AMERICA INC | ADDIE / MAY | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4807290 | SHINN FU COMPANY OF AMERICA INC | ADDIE BUCKLER, MAY LI | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| 4858701 | SHINN FU COMPANY OF AMERICA INC | 10939 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| 4889247 | SHINN SPRING WATER CO | WATER GUY | 2 EAST POINTE DRIVE | | | BIRDSBORO | PA | 19508 | |
| 4789579 | Shinners, Teresa & Edward | Address on file | | | | | | | |
| 4874022 | SHINSUNG TONGSANG CO LTD | CHRIS LEE | DUNCHON-DONG, 84,PUNGSEONG-RO63-GIL | GANGDONG-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4865819 | SHINWON CORPORATION | 328, DONGMAK-RO | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4868662 | SHINWON CORPORATION | 532 DOWHA-DONG | MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4887880 | SHIPCOMPLIANT | SIX88 SOLUTIONS INC | 1877 BROADWAY ST STE 703 | | | BOULDER | CO | 80302 | |
| 4882132 | SHIPLEY ENERGY CO | P O BOX 5006 | | | | YORK | PA | 17405 | |
| 4861997 | SHIPMAN SERVICE & REPAIR CO | 18156 S 79TH E AVE | | | | BIXBY | OK | 74008 | |
| 4780377 | Shippensburg Area School District | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4780379 | Shippensburg Township Collector-Cumberland | 2 Partridge Trail | | | | Shippensburg | PA | 17257 | |
| 4796486 | SHIPPINGEASY INC | DBA SHIPPINGEASY | 609 CASTLE RIDGE RD | | | AUSTIN | TX | 78746 | |
| 4804401 | SHIPRUSH TESTING | DBA SHIPRUSH | 120 LAKESIDE AVE SUITE 101 | | | SEATTLE | WA | 98122 | |
| 4803859 | SHIQIN ZHENG | DBA BRANDERN | 311 E VALLEY BLVD #112 PMB27 | | | SAN GABRIEL | CA | 91776 | |
| 4806847 | SHIRALEAH LLC | 4258 N KNOX AVE | | | | CHICAGO | IL | 60641 | |
| 4795343 | SHIRAN SAAL | DBA FIVE STAR BUY | 301 THELMA DR | | | CASPER | WY | 82609 | |
| 4802524 | SHIRIS LLC | DBA ENRG SOLUTIONS | 131 CANDACE DR | | | MAITLAND | FL | 32751 | |
| 4848513 | SHIRLENE COLBERT | 3842 TWIN LAKES CT | | | | Baltimore | MD | 21244 | |
| 4849076 | SHIRLEY A EGLEN | 4905 ASHFORD DR | | | | Upper Marlboro | MD | 20772 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851405 | SHIRLEY COYLE | 1414 SIR WILLIAM WAY | | | | Crownsville | MD | 21032 | |
| 4851433 | SHIRLEY DAVIS | 367 GRANDVIEW AVE | | | | Chambersburg | PA | 17201 | |
| 4852579 | SHIRLEY DEBOR | 1788 W FISH RD | | | | New Era | MI | 49446 | |
| 4851608 | SHIRLEY DIERS | 60370 DESERT ROSE DRIVE | | | | La Quinta | CA | 92253 | |
| 4847237 | SHIRLEY GOLDEN | 992 PARKROSE AVE | | | | Memphis | TN | 38109 | |
| 4850365 | SHIRLEY GRANVILLE | 1756D FM 980 RD | | | | HUNTSVILLE | TX | 77320 | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| 4847119 | SHIRLEY HINOJOSA | 3537 CHAPELLE AVE | | | | Pico Rivera | CA | 90660 | |
| 4851789 | SHIRLEY HODGES | 3977 FM 616 | | | | Placedo | TX | 77977 | |
| 4885447 | SHIRLEY M ESQUILIN CARRERO | PO BOX 9142 | | | | CAROLINA | PR | 00988 | |
| 4848467 | SHIRLEY MARTIN | 476 MOORLAND ST | | | | Vallejo | CA | 94589 | |
| 4847353 | SHIRLEY MCKINNEY | 1523 YOSEMITE DR | | | | Antioch | CA | 94509 | |
| 4852388 | SHIRLEY RIFFLE | 109 LAUREL AVE | | | | Thurmont | MD | 21788 | |
| 4850946 | SHIRLEY RODERICK | 167 UNIT ST | | | | Providence | RI | 02909 | |
| 4845747 | SHIRLEY SHARON | 781 FLINT RIVER ESTATES RD | | | | Roberta | GA | 31078 | |
| 4847360 | SHIRLEY SHAW | 1062 HALL RD | | | | Stonewall | LA | 71078 | |
| 4853040 | SHIRLEY TYSON | 6541 WOODGREEN CIR | | | | Baltimore | MD | 21207 | |
| 4851232 | SHIRLEY VAN VLIET | 4090 GOLF DR | | | | San Jose | CA | 95127 | |
| 4848466 | SHIRLEY WILLIAMS | 943 NW 58TH ST | | | | Seattle | WA | 98107 | |
| 4848133 | SHIRLEY WINBORN | 1110 HARRIS RD | | | | Elmore | AL | 36025 | |
| 4849700 | SHIRLEY WINE | 1034 S HAYFIELD RD | | | | Winchester | VA | 22602 | |
| 4846961 | SHIRLEY WINKELMAN | 800 W COMMUNITY COLLEGE DR 94 | | | | SAN JACINTO | CA | 92583 | |
| 4788257 | Shirley, Bryanna | Address on file | | | | | | | |
| 4788258 | Shirley, Bryanna | Address on file | | | | | | | |
| 4867479 | SHIRT BY SHIRT USA LLC | 441 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 4797088 | SHIRTS THAT GO LLC | DBA SHIRTSTHATGO KIDS TEES | 710 MARKET STREET | | | CHAPEL HILL | NC | 27516 | |
| 4801072 | SHITAL DAFTARI | DBA SARIS AND THINGS | 3836 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | |
| 4790156 | Shittabey, Rafat | Address on file | | | | | | | |
| 4797761 | SHIV ANAND | DBA PRESTIGE TOYS | 44288 NAVAJO DRIVE | | | ASHBURN | VA | 20147 | |
| 4795778 | SHIV GANESH INC | DBA SANKALP (ATITHI) RESTAURANT | 167 W GOLF RD | | | SCHAUMBURG | IL | 60195 | |
| 4864024 | SHIVAK WINDOW CLEANING | 24245 SMITH RD | | | | WELLINGTON | OH | 44090 | |
| 4884172 | SHIVALIK PRINTS LIMITED | PLOT NO-48 | SECTOR-6 | | | FARIDABAD | HARYANA | 121006 | INDIA |
| 4865446 | SHIVNET INC | 3100 EAST CEDAR ST UNIT 20 | | | | ONTARIO | CA | 97161 | |
| 4800986 | SHIVNET INC | DBA EN TECH | 3100 E CEDAR STREET SUITE 20 | | | ONTARIO | CA | 91761 | |
| 4852895 | SHIWEN LEE | 7536 178TH ST | | | | FRESH MEADOWS | NY | 11366 | |
| 4795279 | SHIZHU YANG | DBA ALL4UGOODS | 4311 COMMUNICATIONS DRIVE SUITE 55 | | | NORCROSS | GA | 30071 | |
| 4788269 | Shkolnik, Igor | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873213 | SHLAGER ENTERPRISES INC | BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | | BAYNTON BEACH | FL | 33473 | |
| 4804010 | SHLOMO LAZAR | DBA PLAY KREATIVE | 199 LEE AVE SUITE 1040 | | | BROOKLYN | NY | 11211 | |
| 4888509 | SHM SHOES LLC | THE CIT GROUP/COMMERCIAL SERVICES | 1407 BROADWAY STE 2400 | | | NEW YORK | NY | 10018 | |
| 4797164 | SHMUEL C PADAWER | DBA ROYAL CRYSTAL GIFTS | 205 NORTH CREST PL | | | LAKEWOOD | NJ | 08701 | |
| 4802484 | SHNAIDER NATAN | DBA KIDSMOTORS | 1833 S OCEAN DR # 507 | | | HALLANDALE | FL | 33009 | |
| 4798336 | SHOAB CHARANIA | DBA SHOWMAN JEWELS | 16107 KENSINGTON DR #129 | | | SUGAR LAND | TX | 77479 | |
| 4798512 | SHOCKOE COMMERCE FITNESS LLC | DBA RED ROCK PRODUCTS | 11 SOUTH 12TH STREET 4TH FL | | | RICHMOND | VA | 23219 | |
| 4801376 | SHOE DIAMOND INC | DBA SHOE SHOPPE | 8216 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4857963 | SHOE GROUP INC | 10 FOXFIRE CHASE | | | | UXBRIDGE | ON | L9P1R4 | CANADA |
| 4795955 | SHOE MART INC | DBA THE SHOE MART | 950 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| 4804896 | SHOE METRO | DBA APPARELSAVE | 8960 CARROLL WAY | STE 100 | | SAN DIEGO | CA | 92121 | |
| 4800972 | SHOEATHON LLC | DBA SHOEATHON | 830 KIMBALL RD | | | CHICAGO | IL | 60035 | |
| 4863347 | SHOEBACCA LTD | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 4800082 | SHOEBACCA LTD | DBA SHOEBACCA | 2205 EAST PIONEER DRIVE | | | IRVING | TX | 75061 | |
| 4799537 | SHOEBUY COM INC | ATTN JESS MORIN | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4797334 | SHOEBUY.COM | DBA SHOEBUY | 101 ARCH ST 16TH FLOOR | | | BOSTON | MA | 02110 | |
| 4801951 | SHOEBUY.COM | DBA SHOEBUY | ONE CONSTITUTION WHARF SUITE 200 | | | CHARLESTOWN | MA | 02129 | |
| 4800358 | SHOEMAGOO | DBA PAIRMYSOLE | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92103 | |
| 4795161 | SHOEMAGOO | DBA SHOEFABS | 3515 MAIN ST 201 | | | SAN DIEGO | CA | 91911 | |
| 4778855 | Shoemaker & Dewayne Campbell, Brian | Address on file | | | | | | | |
| 4778856 | Shoemaker & Dewayne Campbell, Brian | Address on file | | | | | | | |
| 4778909 | Shoemaker, Danny & Wilma | Address on file | | | | | | | |
| 4881227 | SHOEMAKERS LIFT SERVICE | P O BOX 252 | | | | TELLECO PLAINS | TN | 37385 | |
| 4800189 | SHOESOURCE OF BIRMINGHAM LLC | DBA SHOEOCEAN | 135 W OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 | |
| 4804748 | SHOEZOO COM LLC | DBA AAA SHOEZOO | 727 E. KINGSHILL PLACE | | | CARSON | CA | 90746 | |
| 4789354 | Shogren, Kathleen | Address on file | | | | | | | |
| 4869407 | SHOLINE IMPORT AUTO REPAIR | 6085 COFFEEN AVENUE | | | | SHERIDAN | WY | 82801 | |
| 4859880 | SHON ALLEN SNYDER | 1299 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 4789653 | Shonerd, David | Address on file | | | | | | | |
| 4864332 | SHOOK HARDY & BACON LLP | 2555 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801262 | SHOOTERS OF JACKSONVILLE INC | DBA JIYA PRODUCTS | 5085 UNIVERSITY BLVD W | | | JACKSONVILLE | FL | 32216 | |
| 4795582 | SHOP AT CLARES LLC | DBA SHOP AT CLARES | 58 NOBLE STREET | | | KUTZTOWN | PA | 19530 | |
| 4801695 | SHOP DEALS USA | DBA TRUE MODERN ELECTRONICS | 44 MAIN ST | | | PORT WASHINGTON | NY | 11050 | |
| 4794958 | SHOP FREELY LLC | DBA SHOPFREELY.COM | 25 ALMANAC WAY | | | WEST BOYLSTON | MA | 01583 | |
| 4870386 | SHOP LOCAL LLC | 7317 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4869355 | SHOP N CHEK | 6025 THE CORNERS PKWY STE 200 | | | | NORCROSS | GA | 30092 | |
| 4871382 | SHOP TV INC | 880 SOUTH FRANKLIN STREET | | | | DENVER | CO | 80209 | |
| 4863762 | SHOP VAC CORP | 23348 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4804337 | SHOP123GO.COM INC | DBA SHOP123GO | PO BOX 1690 | | | UPLAND | CA | 91785 | |
| 4800236 | SHOP247.COM INC | 16 SUNSET WAY #110 | | | | HENDERSON | NV | 89014 | |
| 4804509 | SHOPCHIMNEY.COM INC | DBA SHOPCHIMNEY.COM | 25 ROBERT PITT DR SUITE 103A | | | MONSEY | NY | 10952 | |
| 4854187 | SHOPCORE PROPERTIES | SHOPCORE PROPERTIES LP | DBA EXCEL SEARS PROMENADE LLC | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4795207 | SHOPDISE INC | DBA DEAL REPUBLIC | 1050 LARRABEE AVE | | | BELLINGHAM | WA | 98225 | |
| 4796088 | SHOPFORBATTERY | DBA SFB | 244 ROSEMONT BLVD | | | SAN GABRIEL | CA | 91775 | |
| 4798014 | SHOPGADGETSANDGIZMOS .COM INC | DBA GADGETS AND GIZMOS | 482 BROADWAY MALL | | | HICKSVILLE | NY | 11801 | |
| 4794752 | SHOPHYDRA | 6625 ARROYO SPRINGS ST #160 | | | | LAS VEGAS | NV | 89113 | |
| 4799942 | SHOPJIMMY.COM LLC | DBA SHOPJIMMY.COM | 2300 W HWY 13 | | | BURNSVILLE | MN | 55337 | |
| 4885062 | SHOPPAS MATERIAL HANDLING INC | PO BOX 612027 | | | | DALLAS | TX | 75261 | |
| 4859939 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64120 | |
| 4876289 | SHOPPER | GATEHOUSE MEDIA | PO BOX 267 | | | HALSTAD | MN | 56548 | |
| 4879390 | SHOPPER OUTLET LLC | MRKTSERV HOLDINGS INC | 1701 GOLF ROAD #3-201 | | | ROLLING MEADOWS | IL | 60008 | |
| 4884945 | SHOPPER OUTLET NETWORK | PO BOX 50535 | | | | SPARKS | NV | 89435 | |
| 4804416 | SHOPPEREASY.COM | 17588 ROWLAND ST A146 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4876281 | SHOPPERS GUIDE | GATE HOUSE MEDIA INC | 57 S MONROE STREET | | | COLDWATER | MI | 49036 | |
| 4880383 | SHOPPERS WEEKLY | P O BOX 1223 | | | | CENTRALIA | IL | 62801 | |
| 4797852 | SHOPPERSCHOICE.COM | DBA SHOPPERSCHOICE | 8151 AIRLINE HWY | | | BATON ROUGE | LA | 70816 | |
| 4869822 | SHOPPERTRAK RCT CORPORATION | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4877317 | SHOPPES OF AMERY ENTRPRS LLC | JAMES MICHAEL FALL | 950 ELDEN AVE | | | AMERY | WI | 54001 | |
| 4805296 | SHOPPING CENTER ASSOCIATES | 4661 SHOPPING CENTER ASSOCIATES | 3339 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808174 | SHOPPING CENTER FINANCING LLC | P O BOX 6676 | | | | ASHEVILLE | NC | 28816 | |
| 4875876 | SHOPPING GUIDE NEWS | FASTER SHOPPING GUIDE NEWS INC | P O BOX 229 | | | ROCHESTER | IN | 46975 | |
| 4798652 | SHOPPING THE GLOBE | DBA GREEN FLORAL CRAFTS | 1923 LUNDY AVE | | | SAN JOSE | CA | 95131 | |
| 4803974 | SHOPPINGIDEAUSA | 11737 COURTLEIGH DR 103 | | | | LA | CA | 90066 | |
| 4802947 | SHOPPINGTOWN MALL NY LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | |
| 4803111 | SHOPS AT TANFORAN REIT INC | DBA SHOPS AT TANFORAN ASSOC LLC | PO BOX 398352 | | | SAN FRANCISCO | CA | 94139-8352 | |
| 4805998 | SHOP-VAC CORPORATION | P O BOX 203131 | | | | HOUSTON | TX | 77216-3131 | |
| 4795891 | SHOPXMART LLC | DBA SHOPXMART | 1900 N BAYSHORE DR | | | MIAMI | FL | 33132 | |
| 4801016 | SHOPXMART LLC | DBA SHOPXMART | 141 NE 24TH ST | | | MIAMI | FL | 33137 | |
| 4872849 | SHORE RENTALS INC | AVIS CAR RENTAL #8152 | 1300 HIGHWAY #34 | | | MATAWAN | NJ | 07747 | |
| 4802036 | SHORE TRENDZ | 5710 DEWEY ST | | | | HOLLYWOOD | FL | 33023 | |
| 4886285 | SHORED LLC | RON TROUTMAN | 90434 HILL RD | | | SPRINGFIELD | OR | 97478 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | | SHORELINE | WA | 98133 | |
| 4889357 | SHORELINE MEDIA INC | WHITE LAKE BEACON | 202 N RATH AVE P O BOX 340 | | | LUDINGTON | MI | 49431 | |
| 4882759 | SHORR PACKAGING CORP | P O BOX 6800 | | | | AURORA | IL | 60598 | |
| 4874429 | SHORST LLC | CORY SQUIRE | 420 SHILLING DR N PO BOX268 | | | DUNDAS | MN | 55019 | |
| 4883172 | SHORT CIRCUIT ELECTRONICS INC | P O BOX 803867 | | | | KANSAS CITY | MO | 64180 | |
| 4785555 | Short, Cheryl | Address on file | | | | | | | |
| 4785556 | Short, Cheryl | Address on file | | | | | | | |
| 4791026 | Short, Silvia & Robert | Address on file | | | | | | | |
| 4886634 | SHORTAGE CONTROL INC | SEABOARD SERVICE SYSTEM INC | 22643 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| 4856070 | SHORTS, DANIELLE | Address on file | | | | | | | |
| 4789155 | Shotts, Cheryl | Address on file | | | | | | | |
| 4863760 | SHOUTAMP INC | 2333 N BROADWAY STE 150 | | | | SANTA ANA | CA | 92706 | |
| 4879950 | SHOUTLET INC | ONE ERDMAN PLACE STE 102 | | | | MADISON | WI | 53717 | |
| 4800447 | SHOVITA ENTERPRISES CORP | DBA SOBITA | 12373 SW 112TH ST | | | MIAMI | FL | 33186 | |
| 4848137 | SHOW MANAGEMENT ASSOCIATES LLC | 261 SUNRISE HILL RD STE 205 | | | | Norwalk | CT | 06851 | |
| 4797639 | SHOW ME TOOLS LLC | DBA SHOW ME TOOLS | 909 PORTER WAGONER BLVD | | | WEST PLAINS | MO | 65775 | |
| 4794997 | SHOW STOPPER WAX PRODUCTS | DBA SHOWSTOPPER WAX PRODUCTS | 9444 MISSION PARK PLACE | | | SANTEE | CA | 92071 | |
| 4785716 | Show, Crystl | Address on file | | | | | | | |
| 4785717 | Show, Crystl | Address on file | | | | | | | |
| 4811409 | SHOWER & BATH CONNECTION LLC | 2009 E. DIAMOND DR | | | | TEMPE | AZ | 85283 | |
| 4852098 | SHOWER DOORS OF HOUSTON | 1655 TOWNHURST DR STE 190 | | | | Houston | TX | 77043 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796084 | SHOWER SOLUTIONS USA INC | PO BOX 163197 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| 4804220 | SHOWERDOORDIRECT LLC | DBA SHOWERDOORDIRECT.COM | 20100 S NORMANDIE AVE | | | TORRANCE | CA | 90502 | |
| 4863053 | SHOWLINE AUTOMOTIVE PRODUCTS INC | 2114 ATLANTIC AVENUE STE 160 | | | | RALEIGH | NC | 27604 | |
| 4886599 | SHOWROOM FLOORS LLC | SCOTT M FARLIN | PO BOX 316 | | | POOLER | GA | 31322 | |
| 4845359 | SHOWTIME CONSTRUCTION | 306 64TH ST | | | | West New York | NJ | 07093 | |
| 4795668 | SHRAGY BENDER | DBA DEALSAHOLIC | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4800837 | SHRAGY BENDER | DBA SHOPEMCO | 1572 61ST STREET | | | BROOKLYN | NY | 11219 | |
| 4870117 | SHRED 360 LLC | 7001 ST ANDREWS ROAD #365 | | | | COLUMBIA | SC | 29212 | |
| 4884810 | SHRED A WAY OF EAST TN INC | PO BOX 38 | | | | MORRISTOWN | TN | 37815 | |
| 4868954 | SHRED IT | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| 4873946 | SHRED IT | CHARLOTTE SHREDDERS LLC | PO BOX 3805 | | | HAMPTON | VA | 23663 | |
| 4879270 | SHRED IT | MINNESOTA SHREDDING LLC | 8400 89TH AVE N STE 430 | | | MINNEAPOLIS | MN | 55445 | |
| 4887832 | SHRED IT | SHRED IT USA INC | P O BOX 660374 | | | INDIANAPOLIS | IN | 46231 | |
| 4888391 | SHRED IT COLUMBUS | TBS DOCUMNET MANAGEMENT | 1370 RESEARCH RD | | | GAHANNA | OH | 43230 | |
| 4861693 | SHRED IT DENVER | 1707 E 58TH AVENUE | | | | DENVER | CO | 80216 | |
| 4887826 | SHRED IT FRESNO | SHRED IT US JV LLC | PO BOX 101007 | | | PASADENA | CA | 91189 | |
| 4870992 | SHRED IT INDIANA | 8104 WOODLAND DRIVE | | | | INDIANAPOLIS | IN | 46278 | |
| 4878469 | SHRED IT LAS VEGAS | LINDEN DATA INDUSTRIES | 7180 PLACID STREET | | | LAS VEGAS | NV | 89119 | |
| 4887833 | SHRED IT LOUISVILLE | SHRED IT USA INC | 10115 PRODUCTION COURT | | | LOUISVILLE | KY | 40299 | |
| 4862136 | SHRED IT MIAMI | 1885 W SR 84 STE 106 | | | | FT LAUDERDALE | FL | 33315 | |
| 4887823 | SHRED IT NEW ORLEANS | SHRED IT INC | 110 WIDGEON DR SUITE 100 | | | ST ROSE | LA | 70087 | |
| 4880112 | SHRED IT NEWARK | P O BOX 10032 | | | | FAIRFIELD | NJ | 07004 | |
| 4885919 | SHRED IT OF CENTRAL PENNSVLVANIA | REPLER INC | 1200 CORPORATE BLVD | | | LANCASTER | PA | 17601 | |
| 4864463 | SHRED IT OKLAHOMA CITY | 2616 S VERMONT | | | | OKLAHOMA CITY | OK | 73108 | |
| 4887835 | SHRED IT PHILADELPHIA | SHRED IT USA INC | 796 HAUNTED LANE | | | BENSALEM | PA | 19020 | |
| 4862383 | SHRED IT PORTLAND | 19670 SW 118TH AVENUE | | | | TUALATIN | OR | 97062 | |
| 4871316 | SHRED IT RENO | 8670 TECHNOLOGY WAY | | | | RENO | NV | 89521 | |
| 4887830 | SHRED IT SALT LAKE CITY | SHRED IT USA | 754 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887829 | SHRED IT SAN ANTONIO | SHRED IT US JV LLC | 12817 WETMORE | | | SAN ANTONIO | TX | 78247 | |
| 4887821 | SHRED IT USA | SHRED IT | 115 W LAKE DR STE 200 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4887825 | SHRED IT USA | SHRED IT US HOLD CO INC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887831 | SHRED IT USA CHICAGO | SHRED IT USA INC | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887827 | SHRED IT USA LLC | SHRED IT US JV LLC | P O BOX 101007 | | | PASADENA | CA | 91189 | |
| 4887837 | SHRED IT USA LLC | SHRED-IT US JV LLC | P O BOX 13574 | | | NEWARK | NJ | 01788 | |
| 4887834 | SHRED IT USA PITTSBURGH | SHRED IT USA INC | PO BOX 29873 | | | NEW YORK | NY | 10087 | |
| 4875345 | SHRED IT WI | DONALD A DRAKE | 21 MARSH COURT | | | MADISON | WI | 53718 | |
| 4800323 | SHRED LAB | 110 COOPER STREET #814 | | | | BABYLON | NY | 11702 | |
| 4866717 | SHRED MASTERS LLC | 3902 OGDEN AVENUE STE A1 | | | | SOUTH OGDEN | UT | 84403 | |
| 4886275 | SHRED RIGHT | ROHN INDUSTRIES INC | 862 HERSEY STREET | | | ST PAUL | MN | 55114 | |
| 4875064 | SHRED WORKS INC | DEPT 34654 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4872113 | SHREDCORP | AAA SHREDDING INC | 31751 SHERMAN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| 4865200 | SHREDDING AND STORAGE UNLIMITED | 3001 SOUTH WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| 4810067 | SHRED-IT, USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 4795197 | SHREESUN ENTERPRISES | DBA VENUS COLLECTIONS | 11834 HARO AVENUE | | | DOWNEY | CA | 90241 | |
| 4792453 | Shreve, Justine | Address on file | | | | | | | |
| 4780021 | Shreveport City Tax Collector | 505 Travis St, Ste 120 | | | | Shreveport | LA | 71130 | |
| 4780022 | Shreveport City Tax Collector | P.O. Box 30040 | | | | Shreveport | LA | 71130-0040 | |
| 4789515 | Shrieves, Annette | Address on file | | | | | | | |
| 4871507 | SHRIN CORPORATION | 900 E. ARLEE PLACE | | | | ANAHEIM | CA | 92805 | |
| 4887444 | SHRUTI PASARI | SEARS OPTICAL LOCATION 1209 | 51 AVAZARE | | | IRVINE | CA | 92606 | |
| 4858127 | SHTS CAYEY INC | 1000 JESUS T PINERO AVE SPACE5 | | | | CAYEY | PR | 00736 | |
| 4794970 | SHU LIU | DBA YMRGROUP | 1300 30TH ST APT D1-13 | | | BOULDER | CO | 80303 | |
| 4845835 | SHUANG XU | 12165 AVENIDA CONSENTIDO | | | | San Diego | CA | 92128 | |
| 4862072 | SHUANGFEI DAILY CHEMICALS CO LTD | 18455 MIRAMAR PKWY 133 | | | | MIRAMAR | FL | 33029 | |
| 4867698 | SHUBIN & BASS P A | 46 S W 1ST STREET THIRD FLOOR | | | | MIAMI | FL | 33130 | |
| 4785652 | Shulas, Molly | Address on file | | | | | | | |
| 4785653 | Shulas, Molly | Address on file | | | | | | | |
| 4788452 | Shultz, Diane | Address on file | | | | | | | |
| 4788453 | Shultz, Diane | Address on file | | | | | | | |
| 4803814 | SHUNLIN WU | DBA HUI TECHNOLOGY CO LTD | 250 N COLLEGE PARK DR APT 037 | | | UPLAND | CA | 91786 | |
| 4807847 | SHUNPIKE-WEST LP | 230 MASON STREET | | | | GREENWICH | CT | 06830 | |
| 4849482 | SHU-PING YUNG | 18 REGENT DR | | | | OAK BROOK | IL | 60523 | |
| 4879816 | SHUR LINE LLC | NOVA WILDCAT SHUR-LINE LLC | 116 EXMORE ROAD | | | MOORESVILLE | NC | 28117 | |
| 4806171 | SHUR LINE LLC | 116 EXMORE ROAD | | | | MOORESVILLE | NC | 28117 | |
| 4871866 | SHURE PRODUCTS INC | 954 W WASHINGTON BLVD STE 515 | | | | CHICAGO | IL | 60607 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846558 | SHURELL BAPTISTE | 215 LORRAINE AVE | | | | Fleetwood | NY | 10552 | |
| 4793045 | Shurigarmeyer, Sarah | Address on file | | | | | | | |
| 4880897 | SHURTECH BRANDS LLC | P O BOX 198026 | | | | ATLANTA | GA | 30384 | |
| 4806786 | SHURTECH BRANDS LLC | PO BOX 198026 | | | | ATLANTA | GA | 30384-8026 | |
| 4804077 | SHUSHENG FANG | DBA ZNDER INC | 370 OVERPECK AVE | | | ENGEWOOD | NJ | 07631 | |
| 4875147 | SHUTTERSTOCK INC | DEPT CH 17445 | | | | PALATINE | IL | 60055 | |
| 4802641 | SHUZY ROCK INC | DBA BUBBLE DREAM | 6 MELNICK DR STE 211 | | | MONSEY | NY | 10952 | |
| 4861070 | SHYE WORLDWIDE | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |
| 4861071 | SHYE WORLDWIDE LLC | 15201 WOODLAWN AVE STE 100 | | | | TUSTIN | CA | 92780 | |
| 4862752 | SI & D US INC | 2028 E BEN WHITE BLVD STE 240 | | | | AUSTIN | TX | 78741 | |
| 4884632 | SI DOLLAR SAVER INC | PO BOX 250 109 N MAIN CROSS | | | | GALATIA | IL | 62935 | |
| 4860596 | SI JACOBSON MFG | 1414 JACOBSON DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4803812 | SI JIA XU | DBA KESI TECHNOLOGY INC | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| 4867879 | SIAMONS INTERNATIONAL INC | 48 GALAXY BLVD UNIT 413 | | | | TORONTO | ON | M9W 6C8 | CANADA |
| 4787100 | Sibble, Gloria | Address on file | | | | | | | |
| 4787101 | Sibble, Gloria | Address on file | | | | | | | |
| 4795195 | SIBE AUTOMATION | DBA SIBE AUTOMATION.COM | 1521 SW 12TH AVE SUITE 700 | | | OCALA | FL | 34471 | |
| 4796366 | SIBKYTECH / ABDILAZIZ WEHELIE | DBA SIBKYTECH | 54 HAZARD AVE #252 | | | ENFIELD | CT | 06082 | |
| 4871266 | SIBS | 854 1ST STREET | | | | LA SALLE | IL | 61301 | |
| 4864659 | SICOM INDUSTRIES LTD | 27385 GLOUCESTER WAY | | | | LANGLEY | BC | V4W 3Z8 | CANADA |
| 4869381 | SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| 4846489 | SIDE ALPHA HOLDINGS LLC | 7000 BROOKS RD | | | | Highland | MD | 20777 | |
| 4857926 | SIDECAR INTERACTIVE INC | 1 SOUTH BROAD STREET 20TH FL | | | | PHILADELPHIA | PA | 19107 | |
| 4794873 | SIDESTREET BOUTIQUE | DBA SIDESTREET BOUTIQUE TAHOE | 4000 LAKE TAHOE BLVD UNIT 19 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4880072 | SIDLEY AUSTIN LLP | P O BOX 0642 | | | | CHICAGO | IL | 60690 | |
| 4850700 | SIDNEY JACKSON | 278 RIDGEWAY DR | | | | Bridgeport | WV | 26330 | |
| 4884873 | SIDNEY LEE WELDING SUPPLY INC | PO BOX 429 | | | | HAMPTON | GA | 30228 | |
| 4863403 | SIDNEY R SASSER | 222 HIGHWAY 51 NORTH | | | | BROOKHAVEN | MS | 39601 | |
| 4780093 | Sidney School District Tax Collector | 13 Division Street | NBT Bank of Sidney | | | Sidney | NY | 13838 | |
| 4880872 | SIDNEY SUN TELEGRAPH | P O BOX 193 | | | | SIDNEY | NE | 69162 | |
| 4780092 | Sidney Town Tax Collector | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4780091 | Sidney Village Tax Collector | 21 Liberty St | Civic Center | | | Sidney | NY | 13838 | |
| 4849481 | SIDNEY YOUNG | 40 STEVENS AVE | | | | Jersey City | NJ | 07305 | |
| 4810834 | SIDOTI, MATTHEW | 4237 VIA MARINA # 305 | | | | MARINA DEL REY | CA | 90292 | |
| 4786962 | Siebert, Ryan | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872800 | SIEGEL & MOSES PC | ATTORNEYS AT LAW | 8700 W BRYN MAWR SUITE 720N | | | CHICAGO | IL | 60631 | |
| 4792330 | Siegel, Iris | Address on file | | | | | | | |
| 4846682 | SIEGFRIED THARPE | 89 MORNING BREEZE LN | | | | Jackson | TN | 38305 | |
| 4881028 | SIEMENS INDUSTRY INC | P O BOX 2134 | | | | CAROL STREAM | IL | 60132 | |
| 4879538 | SIEMENS INFORMATION & COMMUNICATION | NETWORKS INC C O BANK OF AMERICA | P O BOX 99076 | | | CHICAGO | IL | 60693 | |
| 4884783 | SIEMENS WATER TECHNOLOGIES CORP | PO BOX 360766 | | | | PITTSBURGH | PA | 15250 | |
| 4863557 | SIENA DIGITAL LLC | 2260 HICKS RD SUITE 405 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4862043 | SIENHUA GROUP NORTH AMERICA INC | 1830 E ABRAM STREET | | | | ARLINGTON | TX | 76010 | |
| 4866668 | SIERRA ACCESSORY GROUP INC | 389 5TH AVE SUITE 600 | | | | NEW YORK | NY | 10016 | |
| 4875622 | SIERRA AIR CONDITION | EDWARDO SIERRA VAZQUEZ | URB LOS PRADOS NORTE 11 CALLE | | | DORADO | PR | 00646 | |
| 4886219 | SIERRA BLANCA ENTERPRISES LLC | ROBERT WILLIAMS | 831 MEADOW STREET | | | LITTLETON | NH | 03561 | |
| 4810832 | SIERRA BUILDING PRODUCTS | 10714 POPLAR AVENUE | | | | FONTANA | CA | 92337 | |
| 4878271 | SIERRA COMMERCIAL SWEEPING | LARRY K SMITH | P O BOX 576415 | | | MODESTO | CA | 95355 | |
| 4876544 | SIERRA COUNTRY SENTINEL | GPK MEDIA LLC | 1747 E THIRD ST PO BOX 351 | | | TRUTH OR CONSEQUENCES | NM | 87901 | |
| 4864905 | SIERRA FILTRATION PRODUCTS INC | 2890 VASSAR STREET A 1 | | | | RENO | NV | 89502 | |
| 4869689 | SIERRA GROUP INC | 640 N LASALLE ST STE 410 | | | | CHICAGO | IL | 60610 | |
| 4788494 | Sierra La Rosa, Juan | Address on file | | | | | | | |
| 4879361 | SIERRA NEVADA MEDIA GROUP | MOUNT ROSE PUBLISHING | P O BOX 1888 | | | CARSON CITY | NV | 89701 | |
| 4877824 | SIERRA NEVADA SNOW REMOVAL | JOSHUA FORTE | P O BOX 18672 | | | SOUTH LAKE TAHOE | CA | 96151 | |
| 4859430 | SIERRA PIEDMONT INC | 12045 HIGHWAY 92 | | | | WOODSTOCK | GA | 30188 | |
| 4787578 | Sierra Santos, Jaime | Address on file | | | | | | | |
| 4787579 | Sierra Santos, Jaime | Address on file | | | | | | | |
| 4861628 | SIERRA SAW POWER EQUIPMENT CENTER | 170 BORLAND AVE | | | | AUBURN | CA | 95603 | |
| 4809486 | SIERRA SELECT (BIG GREEN EGG) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809426 | SIERRA SELECT (BLANCO) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809533 | SIERRA SELECT (NXR) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809427 | SIERRA SELECT (SCOTSMAN) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4809537 | SIERRA SELECT (SOLE) | 4320 ROSEVILLE ROAD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4866756 | SIERRA SINGLE PLY INC | 3951 RESEARCH DR STE B | | | | SACRAMENTO | CA | 95838 | |
| 4885564 | SIERRA STAR | POB 305 49165 CRANE VALLEY RD | | | | OAKHURST | CA | 93644 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802953 | SIERRA VISTA MALL LLC | SDS-12-2337 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4859914 | SIERRA WELDING SUPPLY CO | 1300 GLENDALE AVE | | | | SPARKS | NV | 89431 | |
| 4790994 | Sierra, Juan and Linda | Address on file | | | | | | | |
| 4789850 | Sierra, Mary | Address on file | | | | | | | |
| 4790227 | Sietietowski, Fredrick | Address on file | | | | | | | |
| 4793308 | Siewert, Stacy | Address on file | | | | | | | |
| 4888084 | SIF OPERATION | STATE OF SOUTH CAROLINA | PO BOX 12349 | | | COLUMBIA | SC | 29211 | |
| 4887997 | SIGIS | SPECIAL INTEREST GROUP OF IIAS STAN | 111 DEERWOOD DR STE 200 | | | SAN RAMON | CA | 94583 | |
| 4805163 | SIGMA ELECTRIC MFG CORP | DBA GAMPAK PRODUCTS CORP | 3626 SOLUTIONS CENTER | LOCKBOX# 773626 | | CHICAGO | IL | 60677 | |
| 4881004 | SIGMA SUPPLY INC | P O BOX 20980 | | | | HOT SPRINGS | AR | 71903 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 4876678 | SIGN A RAMA | H P TAYLOR ENTERPRISES INC | 1690 HIGHWAY 34 E UNIT K | | | NEWNAN | GA | 30265 | |
| 4877893 | SIGN A RAMA | JUNE SIGNS INC | 980 TRENTON ROAD UNIT # 3 | | | FAIRLESS HILLS | PA | 19030 | |
| 4878031 | SIGN A RAMA | KENN ZANN INC | P O BOX 567 | | | TULLAHOMA | TN | 37388 | |
| 4872346 | SIGN A RAMA TRACY CA | ALICA RYENEE HONNELL | 470 WEST LARCH RD STE 7 | | | TRACY | CA | 95304 | |
| 4878216 | SIGN ART | L MORIGUCHI INC | 3-3586 KUHIO HWY STE 2 | | | LIHUE | HI | 96766 | |
| 4887849 | SIGN CITY | SIGN CITY INC | 801 GOODALE BOULEVARD | | | COLUMBUS | OH | 43212 | |
| 4810279 | SIGN DYNAMICS | 5800 REDWOOD DRIVE SUITE A | | | | ROHNERT PARK | CA | 94928 | |
| 4883825 | SIGN ENGINEERING | P OBOX 1179 | | | | GUAYNABO | PR | 00970 | |
| 4872953 | SIGN EXPRESS | BB&H SIGNS INC | 2212 SOUTH 3RD ST | | | TERRE HAUTE | IN | 47802 | |
| 4860828 | SIGN LANGUAGE GROUP | 1478 KENWOOD CENTER | | | | MENASHA | WI | 54952 | |
| 4877871 | SIGN MASTER | JUANITO FLORES | 502 HIGH STREET | | | DELANO | CA | 93215 | |
| 4868859 | SIGN OUTLET | 5516 CAL SAG ROAD | | | | ALSIP | IL | 60803 | |
| 4866363 | SIGN SHOPPE | 3610 E CLEVELAND | | | | CALDWELL | ID | 83605 | |
| 4810702 | SIGN SPINNER ADVERTISING, LLC | 1989 PAR DR. | | | | NAPLES | FL | 34120 | |
| 4810261 | SIGN STORE & MORE | 1784 NW FEDERAL HIGHWAY | | | | STUART | FL | 34994 | |
| 4879565 | SIGNAL | NEWHALL NEWSPAPER INC | PO BOX 801870 | | | SANTA CLARITA | CA | 91380 | |
| 4868473 | SIGNAL DOORS INC | 519 EAST 27TH STREET | | | | TUSCON | AZ | 85713 | |
| 4861241 | SIGNALOGY LIFE SAFETY & SOUND | 1586 S ACOMA STREET | | | | DENVER | CO | 80223 | |
| 4878931 | SIGNARAMA LAWRENCEBURG | MCCORD SIGNS | 1210 W EADS PKWY | | | LAWRENCEBURG | IN | 47025 | |
| 4878174 | SIGNARMA SCHAUMBURG | KORNICK ENTERPRISES LLC | 711 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| 4845832 | SIGNATURE AIR CONDITIONING AND HEATING | 1577 FOOTHILL DR STE 11 | | | | Boulder City | NV | 89005 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866143 | SIGNATURE BRANDS GROUP LLC | 347 5TH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4807291 | SIGNATURE BRANDS LLC | LISA SEIFFER | 808 SW 12TH STREET | | | OCALA | FL | 34471 | |
| 4870963 | SIGNATURE BRANDS LLC | 808 SW 12TH STREET | | | | OCALA | FL | 34474 | |
| 4866989 | SIGNATURE CONTROL SYSTEMS LLC | 405 N BRICE RD PO BOX 562 | | | | BLACKLICK | OH | 43004 | |
| 4862268 | SIGNATURE GARAGE INTERIORS INC | 1915 HIGH HOUSE ROAD | | | | CARY | NC | 27519 | |
| 4810007 | SIGNATURE GRAND | 6900 STATE ROAD 84 | | | | DAVIE | FL | 33317 | |
| 4858139 | SIGNATURE GRAPHICS | 1000 SIGNATURE DRIVE | | | | PORTER | IN | 46304 | |
| 4847421 | SIGNATURE GRAPHICS INC | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| 4803672 | SIGNATURE GREETINGS LLC | DBA SIGNATURE GREETINGS | 2210 PAGE ROAD SUITE 104 | | | DURHAM | NC | 27703 | |
| 4866466 | SIGNATURE LANDSCAPES | 3705 BARRON WAY | | | | RENO | NV | 89511 | |
| 4885914 | SIGNATURE LANDSCAPES LLC | RENO LAWN & LANDSCAPE | 3705 BARRON WAY | | | RENO | NV | 89511 | |
| 4809265 | SIGNATURE MARKETING GROUP, LTD. | 25 RIVERSIDE DR. SUITE 4 | | | | PINE BROOK | NJ | 07058 | |
| 4888845 | SIGNATURE PRODUCTS GROUP | TRUCK SHIELDS LLC | 1490 N 2200 W | | | SALT LAKE CITY | UT | 84116 | |
| 4887852 | SIGNATURE RETAIL SERVICES | SIGNATURE RETAIL SERVICES INC | 793 SPRINGER DRIVE | | | LOMBARD | IL | 60148 | |
| 4846817 | SIGNATURE SOLIDS OF PENSACOLA LLC | 2720 HAWK LN | | | | Cantonment | FL | 32533 | |
| 4858615 | SIGNATURE SPRINGS LLC | 10702 ELLIES CT | | | | FAIRFAX STATION | VA | 22039 | |
| 4859299 | SIGNAZON.COM | 11969 PLANO ROAD SUITE 190 | | | | DALLAS | TX | 75243 | |
| 4803478 | SIGNIATURE BANK | DBA A WORLD OF DEALS | 5308 13TH AVE STE 365 | | | BROOKLYN | NY | 11219 | |
| 4796150 | SIGNMACHINE.COM | 14633 58TH DR SE | | | | EVERETT | WA | 98208 | |
| 4885630 | SIGNODE | PREMARK PACKAGING LLC | P O BOX 71057 | | | CHICAGO | IL | 60694 | |
| 4866091 | SIGNS & DISPLAYS INC | 34191 CAMINO CAPISTRANO | | | | CAPISTRANO | CA | 92624 | |
| 4866421 | SIGNS & STUFF INC | 3674 GOODMAN ROAD E SUITE 1 | | | | SOUTHAVEN | MS | 38672 | |
| 4873022 | SIGNS BY TOMMORROW | BEST SIGNS AND IMAGES LLC | 3595 AIRWAY DR SUITE 403 | | | RENO | NV | 89511 | |
| 4877493 | SIGNS BY TOMORROW | JEM SOLUTIONS INC | 16200 S LINCOLN HWY RT 30 & LI | | | PLAINFIELD | IL | 60586 | |
| 4872365 | SIGNS FIRST | ALL MINE LLC | 2435 WHITTEN ROAD 101 | | | MEMPHIS | TN | 38128 | |
| 4887853 | SIGNS IN DUNDEE INC | SIGNS BY TOMORROW | 1028 DUNDEE AVE | | | ELGIN | IL | 60120 | |
| 4872945 | SIGNS NOW | BAUM HOLDINGS LLC | 506 SUNDOWN RD | | | SOUTH ELGIN | IL | 60177 | |
| 4885695 | SIGNS NOW | PRYOR ENTERPRISES LLC | 1537 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| 4887850 | SIGNS NOW | SIGN PRO N W INC | 10502 E MONTGOMERY DR STE 44 | | | SPOKANE VALLEY | WA | 99206 | |
| 4888218 | SIGNS NOW | STORE 409 INC | 9981 W 190TH ST STE K | | | MOKENA | IL | 60448 | |
| 4887855 | SIGNS XPRESS COM | SIGNS XPRESS | 600 NEW YORK AVE | | | ROCHESTER | PA | 15074 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869483 | SIGNWORK BY CHUCK KISH | 616 N STATELINE RD | | | | MASURY | OH | 44438 | |
| 4879032 | SIGNWORX | MICAND LLC | 2810 2C YONKERS ROAD | | | RALEIGH | NC | 27604 | |
| 4880024 | SIGNWORX LLC | ORLEANS GRAPHICS INC | 2512 HICKORY AVENUE | | | METAIRIE | LA | 70003 | |
| 4798690 | SIIVO CORP | DBA IBRAGGIOTTI | 1470 FIRST AVENUE 6F | | | NEW YORK | NY | 10075 | |
| 4803522 | SIJUN LIU | DBA SJ WORLD CREATIVE LLC | 19 COMESTOCK CT | | | LEADVILLE | CO | 80461 | |
| 4860604 | SIKICH LLP | 1415 W DIEHL ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4884280 | SILA MAINTENANCE INC | PO BOX 114 | | | | NEW LENOX | IL | 60451 | |
| 4797854 | SILBERMANS | DBA SILBERMANS WORKWEAR | 1847 WESTCHESTER AVENUE | | | BRONX | NY | 10472 | |
| 4796265 | SILCBEAUTY | DBA SILC BEAUTY | 23046 CALIFA ST | | | WOODLAND HILLS | CA | 91367 | |
| 4848599 | SILER BROTHERS PAINTING LLC | 2 USHER CIR | | | | Pensacola | FL | 32506 | |
| 4877074 | SILGAS | INERGY PROPANE LLC | P O BOX 353 | | | DRY RIDGE | KY | 41035 | |
| 4804364 | SILICON VALLEY IMAGING CORP | 47697 WESTINGHOUSE DR SUITE 200 | | | | FREMONT | CA | 94539 | |
| 4871919 | SILICONE PLASTICS INC | 97 W 300 SOUTH | | | | MILLVILLE | UT | 84326 | |
| 4799698 | SILICONE PLASTICS INC | 97 WEST 300 SOUTH POB 438 | | | | MILLVILLE | UT | 84326 | |
| 4865406 | SILICONEZONE USA LLC | 309 COUNTY STREET | | | | BENNINGTON | VT | 05201 | |
| 4788176 | Siliezar, Mirian | Address on file | | | | | | | |
| 4788177 | Siliezar, Mirian | Address on file | | | | | | | |
| 4870166 | SILIPOS HOLDING LLC | 7049 WILLIAMS ROAD | | | | NIAGARA FALLS | NY | 14304 | |
| 4807292 | SILK ROUTE SOURCING LIMITED | MS.KAVITA SURESH | UNIT â€"D , 22/F, EGL TOWER | 83, HUNG TO ROAD, KWAN TONG | | KOWLOON | | | HONG KONG |
| 4795700 | SILK WORLDWIDE | DBA CREEKLE | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4800861 | SILK WORLDWIDE | DBA SIGNAL UNLIMITED | 4111 GREENBRIAR DRIVE STE E | | | STAFFORD | TX | 77477 | |
| 4797054 | SILKEN WOOL HOME | 56 MAIN STREET | | | | WARWICK | NY | 10990 | |
| 4798633 | SILKROAD EXCLUSIVE | DBA HOME FURNISHING GALLERY | 1155 N GERTRUDE AVE | | | STOCKTON | CA | 95215 | |
| 4796236 | SILKS ARE FOREVER | 8 BURD LANE | | | | HOPEWELL | NJ | 08525 | |
| 4796759 | SILKY SCENTS LLC | DBA SILKY SCENTS | 387 MAGNOLIA AVE. STE. 103-122 | | | CORONA | CA | 92879 | |
| 4787901 | Sillah, Nina | Address on file | | | | | | | |
| 4787902 | Sillah, Nina | Address on file | | | | | | | |
| 4868426 | SILLY RABBIT LLC | 514 W SOUTHCROSS | | | | SAN ANTONIO | TX | 78221 | |
| 4873067 | SILTRON EMERGENCY SYSTEMS | BIG BEAM EMERGENCY SYSTEMS INC | P O BOX 518 | | | CRYSTAL LAKE | IL | 60039 | |
| 4810770 | SILVA E MARTINS MIRANDA | 1001 BRICKELL BAY DRIVE | | | | MIAMI | FL | 33131 | |
| 4790733 | Silva Gonzalez, Candida and Nabor | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851248 | SILVA SERVICES LLC | 2321 VIRGINIAN COLONY AVE | | | | La Place | LA | 70068 | |
| 4790716 | Silva, Gabriela | Address on file | | | | | | | |
| 4790717 | Silva, Gabriela | Address on file | | | | | | | |
| 4855999 | SILVA, KATIRA SANTANA | Address on file | | | | | | | |
| 4801697 | SILVANA D SILVA | DBA BRASILVANAS WORLDWIDE | 221 E POTOMAC ST | | | BRUNSWICK | MD | 21716 | |
| 4861703 | SILVAS MECHANICAL SERVICES INC | 171 MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 4792978 | Silveira, Christine | Address on file | | | | | | | |
| 4858027 | SILVER BAY SOFTWARE LLC | 100 ADAMS STREET | | | | DUNSTABLE | MA | 01827 | |
| 4860542 | SILVER BUFFALO LLC | 141 WEST 46TH ST 11TH FL | | | | NEW YORK | NY | 10018 | |
| 4887856 | SILVER CITY DAILY PRESS | SILVER CITY INDEPENDENT PUBLISHING | PO BOX 1371 | | | SILVER CITY | NM | 88062 | |
| 4800556 | SILVER CITY JEWELRY INC | DBA SABRINA SILVER | 444 S HILL ST | | | LOS ANGELES | CA | 90013 | |
| 4888922 | SILVER CREST CLOTHING PVT LTD | UNIT 1(DTA)-4E1-E2, KIADB IND AREA | ANEKUL TALUK, ATTIBELE | | | BANGALORE | KARNATAKA | 562107 | INDIA |
| 4859696 | SILVER EAGLE LLC | 125 SEVEN OAK DRIVE | | | | LINWOOD | NC | 27299 | |
| 4865666 | SILVER FOAM DIST CO | 3200 COOPER ST | | | | JACKSON | MI | 49201 | |
| 4860536 | SILVER LAKE COOKIE CO INC | 141 FREEMAN AVE | | | | ISLIP | NY | 11751 | |
| 4861774 | SILVER NEEDLES INC | 1734 KAHAI STREET UNIT F | | | | HONOLULU | HI | 96819 | |
| 4860266 | SILVER ONE INTERNATIONAL INC | 1370 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4808042 | SILVER SPRINGS ASSOCIATES LTD ACH#522 | PO BOX 2046 | | | | VISTA | CA | 92085 | |
| 4864058 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 4800243 | SILVER STAR BRANDS | DBA FOX VALLEY TRADERS | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4795054 | SILVER STAR BRANDS | DBA MILES KIMBALL COMPANY | 250 CITY CENTER | | | OSHKOSH | WI | 54906 | |
| 4806741 | SILVER STARRS | 11 WEST 36TH STREET-PENTHOUSE | | | | NEW YORK | NY | 10018 | |
| 4869970 | SILVER STATE HEATING & AIR CONDITIO | 686 BECKWOURTH DRIVE | | | | RENO | NV | 89506 | |
| 4881683 | SILVER STATE OVERHEAD DOOR INC | P O BOX 35257 | | | | LAS VEGAS | NV | 89108 | |
| 4798859 | SILVER SUPERSTORE | 7841 S 180TH STREET | | | | KENT | WA | 98032 | |
| 4863000 | SILVER TEXTILE INCORPORATED | 2101 SOUTH FLOWER ST | | | | LOS ANGELES | CA | 90007 | |
| 4867862 | SILVER TREE FARMS LLC | 4765 NATIONAL ROAD SW | | | | HEBRON | OH | 43025 | |
| 4856500 | SILVER, HEATHER LYNN | Address on file | | | | | | | |
| 4862849 | SILVERADO CONSTRUCTION INC | 2055 NINE MILE ROAD | | | | WARREN | MI | 48091 | |
| 4810160 | SILVERADO RESORT AND SPA | 1600 ATLAS PEAK RD. | | | | NAPA | CA | 94558 | |
| 4811513 | SILVERADO ROOTER & PLUMBING | 1208 W ROGER ROAD | | | | TUCSON | AZ | 85705 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784571 | Silverdale Water District | 5300 NW Newberry Hill Rd. Suite #100 | | | | Silverdale | WA | 98383 | |
| 4793084 | Silverio, Michelle | Address on file | | | | | | | |
| 4876485 | SILVERLINE STUDIO | GLADYS DELAMORA SANCHEZ | 3 ELM CREEK DRIVE #407 | | | ELMHURST | IL | 60126 | |
| 4861668 | SILVERLIT TOYS MANUFACTORY LTD | 1701-03, WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4856368 | SILVERS, STEPHANIE | Address on file | | | | | | | |
| 4796245 | SILVERSPECK.COM | 1533 60TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4799717 | SILVERTOP ASSOCIATES | DBA RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08079 | |
| 4885812 | SILVERTOP ASSOCIATES INC | RASTA IMPOSTA | 600 E CLEMENTS BRIDGE RD | | | RUNNEMEDE | NJ | 08078 | |
| 4849022 | SILVESTRE LAGUNAS | 19906 PARKSTONE BEND LN | | | | Katy | TX | 77449 | |
| 4797951 | SILVEX INTERNATIONAL INC | DBA THE SILVER STILETTO | 640 S HILL ST #950 | | | LOS ANGELES | CA | 90014 | |
| 4809866 | SILVIA HERNANDEZ | 2809 PLUMLEIGH AVE | | | | ANTIOCH | CA | 94509 | |
| 4887338 | SILVIA N GLASER | SEARS OPTICAL LOC 1216 | 7460 MEADOW RISE | | | MEMPHIS | TN | 38119 | |
| 4849747 | SILVIA PALACIOS | 829 CAMBRIDGE PL | | | | Wheeling | IL | 60090 | |
| 4851336 | SILVIA ROBINSON | 210 RICHELIEU TER | | | | Newark | NJ | 07106 | |
| 4852987 | SILVINO SILVA | 806 WOODS HOLE CIR | | | | STATESBORO | GA | 30461 | |
| 4797602 | SILVIO SOZA | DBA MASAYAWOVEN | 14419 S CHOLLA CANYON DR | | | PHOENIX | AZ | 85044 | |
| 4864189 | SILVIS GROUP INC | 250 SHULTZ ROAD | | | | MT PLEASANT | PA | 15666 | |
| 4802226 | SILVIYA IVANOVA | DBA SIFIFASHION | 15001 CONDON AVE #26 | | | LAWNDALE | CA | 90260 | |
| 4804636 | SIM SUPPLY INC | DBA SIM SUPPLY | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | |
| 4862537 | SIMBA TOYS HONG KONG LTD | 20/F,PRUDENTIAL TOWER,THE GATEWAY | HARBOUR CITY,21 CANTON ROAD.T.S.T | | | KOWLOON | | | HONG KONG |
| 4796910 | SIMBAD INC | 394 MAYFAIR DRIVE SOUTH | | | | BROOKLYN | NY | 11234 | |
| 4875339 | SIMCO PLUMBING HEATING & AIR CONDIT | DON G SIMEONE | P O BOX 16672 | | | ROCHESTER | NY | 14616 | |
| 4864029 | SIMEX TRADING CO INC | 242-DWEST36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4869238 | SIMFLEX SERVICES LLC | 6 SUTCLIFF CT | | | | ALGONQUIN | IL | 60102 | |
| 4861801 | SIMILASAN CORPORATION | 1745 SHEA CTR DR STE 380 | | | | HIGHLANDS RANCH | CO | 80129 | |
| 4847679 | SIMING HUMMER | 7917 INISHMORE WAY | | | | Indianapolis | IN | 46214 | |
| 4805430 | SIMMONS BEDDING COMPANY | SIMMONS COMPANY | P O BOX 1300 | | | HONOLULU | HI | 96813 | |
| 4880517 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1400 | | | | SAINT JUST | PR | 00978 | |
| 4805113 | SIMMONS CARIBBEAN BEDDING INC | PO BOX 1630 | | | | TRUJILLO ALTO | PR | 00977-1630 | |
| 4887859 | SIMMONS COMPANY | SIMMONS BEDDING COMPANY | 1 CONCOURSE PKWY STE #600 | | | ATLANTA | GA | 30328 | |
| 4805979 | SIMMONS COMPANY | P O BOX 945655 | | | | ATLANTA | GA | 30394 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859228 | SIMMONS HEATING COOLING ELECTRICAL | 11780 MCCOLL ROAD | | | | LAURINBURG | NC | 28352 | |
| 4811651 | Simmons Jannace DeLuca, LLP | Attn: Steve Jannace | 43 Corporate Drive | | | Hauppauge | NY | 11788 | |
| 4887860 | SIMMONS JANNACE LLP | SIMMONS JANNACE DELUCA LLP | 43 CORPORATE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 4884834 | SIMMONS OUTDOOR CORPORATION INC | PO BOX 403227 ATTN BOA LCK SVC | | | | ATLANTA | GA | 30384 | |
| 4865588 | SIMMONS PET FOOD INC | 316 N HICO ST | | | | SILOAM SPRINGS | AR | 72761 | |
| 4870850 | SIMMONS RENNOLDS ASSOCIATES LLC | 800 AIRPORT BOULEVARD STE 321 | | | | BURLINGAME | CA | 94010 | |
| 4789045 | Simmons, Alice | Address on file | | | | | | | |
| 4790878 | Simmons, Joe | Address on file | | | | | | | |
| 4791963 | Simmons, Levon & La Riesha | Address on file | | | | | | | |
| 4787512 | Simmons, Sharon | Address on file | | | | | | | |
| 4787513 | Simmons, Sharon | Address on file | | | | | | | |
| 4854820 | SIMON | 2810 NEWPORT CENTRE LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855280 | SIMON | COLUMBIA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854371 | SIMON | DOVER MALL LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855136 | SIMON | EMPIRE M+CQ1366+CR1366 | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854443 | SIMON | JACKSONVILLE AVENUES LIMITED PARTNERSHIP | DBA AVENUES MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855049 | SIMON | LINCOLN PLAZA CENTER, LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854618 | SIMON | MALL AT AUBURN LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854533 | SIMON | MALL AT GURNEE MILLS LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855061 | SIMON | MALL AT MONTGOMERYVILLE LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855265 | SIMON | MAYFLOWER APPLE BLOSSOM, LP | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854627 | SIMON | MAYFLOWER CAPE COD LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854633 | SIMON | NORTHSHORE MALL LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854620 | SIMON | RETAIL PROPERTY TRUST | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855176 | SIMON | SIMON PROPERTY GROUP (TEXAS), LP | ATTN: LEGAL DEPARTMENT | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855223 | SIMON | SIMON PROPERTY GROUP (TX) LP | C/O SIMON PROPERTY GROUP | ATTN: EXEC VICE PRESIDENT - CORP. RE DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204-3438 | |
| 4854569 | SIMON | SIMON PROPERTY GROUP, L.P. | DBA GREENWOOD PARK MALL, LLC | ATTN: SR. VP DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854594 | SIMON | SIMON PROPERTY GROUP, LP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855078 | SIMON | SOUTH HILLS VILLAGE ASSOCIATES LP | C/O SIMON PROPERTY GROUP | ATTN: EVP, CORPORATE REAL ESTATE DEVELOPMENT | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854610 | SIMON | SPG PRIEN LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854282 | SIMON | SPG-FCM II LLC DBA STONERIDGE S&S, LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4855295 | SIMON | TACOMA MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4854577 | SIMON | TIPPECANOE MALL/SPG LP | C/O SIMON PROPERTY GROUP | 6/30/203+CQ1366+CR1366 | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4854398 | SIMON | TREASURE COAST - JCP ASSOCIATES, LTD. | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| 4855165 | SIMON | WEST TOWN S&S LLC | C/O SIMON PROPERTY GROUP | ATTN: EXECUTIVE VP - DEVELOPMENT OPERATIONS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4858054 | SIMON & SCHUSTER INC | 100 FRONT ST | | | | RIVERSIDE | NJ | 08075 | |
| 4854668 | SIMON (67.4%) / KRAVCO | BANGOR MALL LLC | C/O SIMON PROPERTY GROUP | ATTN: CHIEF OPERATING OFFICER | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4798177 | SIMON CAPITAL GP | DBA SOUTHERN PARK MALL (9550) | PO BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 4848149 | SIMON CASTILLO | 305 STONE AVE | | | | Poteau | OK | 74953 | |
| 4867942 | SIMON INTL TRADING CORP | 485 7TH AVENUE RM 500 | | | | NEW YORK | NY | 10018 | |
| 4855072 | SIMON JV | SPS PORTFOLIO HOLDINGS LLC | C/O SIMON PROPERTY GROUP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| 4850246 | SIMON PEREZ | 904 N 9TH AVE | | | | Yakima | WA | 98902 | |
| 4799245 | SIMON PROP GROUP (TX) LP | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4784086 | Simon Property Group | 14202 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 4857324 | Simon Property Group (Texas) LP | 115 WEST WASHINGTON STREET SUITE 1500 | | | | INDIANAPOLIS | IN | 46207 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805478 | SIMON PROPERTY GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 4803157 | SIMON PROPERTY GROUP LP | DBA EMPIRE MALL/EMPIRE MALL LLC | PO BOX 83388 | | | CHICAGO | IL | 60691-3388 | |
| 4803177 | SIMON PROPERTY GROUP LP | DBA GREENWOOD PARK MALL LLC | 867695 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | |
| 4803376 | SIMON PROPERTY GROUP LP | DBA WEST TOWN S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4805002 | SIMON PROPERTY GROUP LP | MANAGING AGENTS FOR HAYWOOD MALL | P O BOX 281484 | | | ATLANTA | GA | 30384-1484 | |
| 4805376 | SIMON PROPERTY GROUP LP | P O BOX 643381 | | | | PITTSBURGH | PA | 15264 | |
| 4783196 | Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0076 | |
| 4798227 | SIMON PROPERTY GROUP TEXAS LP | DBA LA PLAZA MALL | ACCOUNT # 2546/SEA///1 | 867925 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | |
| 4778514 | Simon Property Group, L.P. | dba Greenwood Park Mall, LLC | Attn: Sr. VP Development | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4885505 | SIMON ROOFING & SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4887752 | SIMON SHAPIRO | SHAPIRO APPLIANCE | 13929 HATTERS ST | | | VAN NUYS | CA | 91401 | |
| 4785405 | Simon, Deva | Address on file | | | | | | | |
| 4789344 | Simon, Linda | Address on file | | | | | | | |
| 4790965 | Simon, Lucy | Address on file | | | | | | | |
| 4875119 | SIMONDS INTERNATIONAL CORP | DEPT CH 10604 | | | | PALATINE | IL | 60055 | |
| 4873156 | SIMONIA FASHIONS INC | BLUE PLATE | 525 7TH AVENUE SUITE 1012 | | | NEW YORK | NY | 10018 | |
| 4857126 | SIMONIAN, KRISTINE | Address on file | | | | | | | |
| 4862665 | SIMONIZ USA INC | 201 BOSTON TURNPIKE | | | | BOLTON | CT | 06043 | |
| 4859496 | SIMONS POWER EQUIPMENT INC | 12117 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4856946 | SIMONS, HEATHER | Address on file | | | | | | | |
| 4790297 | Simons, Michael & Cristina | Address on file | | | | | | | |
| 4797284 | SIMPLE CELL INC | DBA SIMPLE CELL | 1393 PROGRESS WAY | SUITE 915 | | ELDERSBURG | MD | 21784 | |
| 4801921 | SIMPLE CELL INC | DBA SIMPLE CELL | 1533 PROGRESS WAY SUITE 116 | | | ELDERSBURG | MD | 21784 | |
| 4856657 | SIMPLE COUPON DEALS | 2653 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | |
| 4856661 | SIMPLE COUPON DEALS | 8333 LINDA STREET | | | | WARREN | MI | 48093 | |
| 4810980 | SIMPLE ELECTRIC LLC | 3014 N HAYDEN ROAD SUITE #111 | | | | SCOTTSDALE | AZ | 85251 | |
| 4857106 | SIMPLE LIFE MEDIA | 2204 BUFFALO RUN AVE | | | | LAS VEGAS | NV | 89123 | |
| 4807293 | SIMPLE LIVING SOLUTIONS LLC | JAMIE LIMBER\JUSTIN CROWDER | 6925 E. 5TH AVE. | SUITE 103, | | SCOTTSDALE | AZ | 85251 | |
| 4878111 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | RURAL ROUTE 2 BOX 976 2 | | | BROKEN BOW | OK | 74728 | |
| 4878112 | SIMPLE LOGISTICS INC | KHAWAJA HUSSAIN ALI | 1922 S 4TH ST | | | CHICKASHA | OK | 73018 | |
| 4889438 | SIMPLE PLUMBING | WILLIAM STIMPEL | 6808 A W PERSHING AVE | | | VISALIA | CA | 93291 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871754 | SIMPLE PRODUCTS CORPORATION | 9314 S 370 WEST | | | | SANDY | UT | 84070 | |
| 4795353 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 6 JACOBS ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4800558 | SIMPLE SOLUTIONS DISTRIBUTING LLC | DBA INDUSTRIALODORCONTROL.COM | 27 PENMERE ROAD | | | WEST MILFORD | NJ | 07480 | |
| 4803794 | SIMPLE TEXAN LLC | DBA READEREST | 2650 FM 407 E STE 145 145 | | | ARGYLE | TX | 76226 | |
| 4805995 | SIMPLE TIRE LLC | 3100 MARWIN RD | | | | BENSALEM | PA | 19020 | |
| 4865391 | SIMPLE WAVE LLC | 30773 WIEGMAN ROAD | | | | HAYWARD | CA | 94544 | |
| 4862400 | SIMPLEHUMAN LTD | 19801 SOUTH VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| 4875198 | SIMPLEXGRINNEL | DEPT LA21409 | | | | PASADENA | CA | 91185 | |
| 4875117 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055 | |
| 4875150 | SIMPLICITY INC | DEPT CH 17571 | | | | PALATINE | IL | 60055 | |
| 4867932 | SIMPLIFILE LC | 4844 NORTH 300 WEST STE 202 | | | | PROVO | UT | 89604 | |
| 4797214 | SIMPLIUNIIK INC | 2824 PROGRESSIVE DR | | | | EDMOND | OK | 73034 | |
| 4794826 | SIMPLY AUSTRALIAN INC | DBA LAKELAND GEAR | 9891 MONTGOMERY ROAD SUITE 300 | | | CINCINNATI | OH | 45242 | |
| 4797734 | SIMPLY CHIC FASHION LLC | DBA SIMPLY CHIC FASHION | 2504 POTOMAC WAY | | | LODI | CA | 95242 | |
| 4877434 | SIMPLY COUNTERTOPS PLUS | JEANNIE S JONES | 524 1ST STREET HWY 84 | | | COLONA | IL | 61241 | |
| 4797246 | SIMPLY DEVINE DECOR | DBA COTTON SHED NO 11 | 475 EAGLE POINT DRIVE WEST | | | MT VERNON | TX | 75457 | |
| 4857370 | Simply Discount Furniture of Santa Clarita, Inc. | Don Garrison | 21440 W. Golden Triangle Road | | | Sargus | CA | 91350 | |
| 4802117 | SIMPLY ELEGANT ENTERPRISES LLC | DBA SIMPLY ELEGANT ENTERPRISES | 411 SUTHERLAND RD | | | EWING | NJ | 08618 | |
| 4797592 | SIMPLY HOMEMADE | 23705 420TH STREET | | | | MAZEPPA | MN | 55956 | |
| 4881787 | SIMPLY LITE FOODS CORP | P O BOX 380693 | | | | BIRMINGHAM | AL | 35238 | |
| 4863377 | SIMPLY MEASURED INC | 2211 ELLIOTT AVENUE SUITE 310 | | | | SEATTLE | WA | 98121 | |
| 4802021 | SIMPLY PARIS | 7821 BERGSTROM DR APT 132 | | | | RALEIGH | NC | 27616 | |
| 4863136 | SIMPLY SWIM LLC | 214 W 39TH ST #905 | | | | NEW YORK | NY | 10018 | |
| 4801082 | SIMPLY URBAN | 25 MAIN STREET | | | | YONKERS | NY | 10701 | |
| 4860855 | SIMPLYSHE INC | 149 NEW MONTGOMERY ST 4TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4797160 | SIMPLY-U LLC | DBA ALWAYSTYLE4YOU | 723 N CAHUENGA BLVD | | | LOSANGELES | CA | 90038 | |
| 4803623 | SIMPOSH INC | DBA SIMPOSH | 11040 BOLLINGER CANYON ROAD | SUITE E-148 | | SAN RAMON | CA | 94582 | |
| 4883730 | SIMPSON PUBLISHING CO | P O BOX 97 | | | | MENDENHALL | MS | 39114 | |
| 4878688 | SIMPSON PUBLISHING CO INC | MAGEE COURIER | P O BOX 338 | | | MAGEE | MS | 39111 | |
| 4867303 | SIMPSON THACKER & BARTLETT | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789079 | Simpson, Brian & Dianna | Address on file | | | | | | | |
| 4793150 | Simpson, Daniel | Address on file | | | | | | | |
| 4786051 | Simpson, Donna | Address on file | | | | | | | |
| 4786052 | Simpson, Donna | Address on file | | | | | | | |
| 4786474 | Simpson, Parrish | Address on file | | | | | | | |
| 4786475 | Simpson, Parrish | Address on file | | | | | | | |
| 4785822 | Simpson, Patricia | Address on file | | | | | | | |
| 4785823 | Simpson, Patricia | Address on file | | | | | | | |
| 4887863 | SIMS GROUP | SIMS GROUP CCD INC | P O BOX 100 | | | MORROW | GA | 30260 | |
| 4887864 | SIMS METAL MANAGEMENT | SIMS GROUP USA CORP | 30104 INDUSTRIAL PKWY SW | | | HAYWARD | CA | 94544 | |
| 4857497 | Sims Recycling Solutions Inc. | Bill Bascetta | 1600 Harvester Road | | | West Chicago | IL | 60185 | |
| 4873435 | SIMS SOUTHERN INC | BUFORD SIMS JR | 451 ARROWHEAD TRAIL NORTH | | | VERO BEACH | FL | 32963 | |
| 4868151 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 68584 | |
| 4805744 | SIMS VIBRATION LABORATORY INC | 50 W ROSE NYE WAY | | | | SHELTON | WA | 98584 | |
| 4865757 | SIMS WHOLESALE CO INC | 3245 FOREST BROOK RD | | | | LYNCHBURG | VA | 24501 | |
| 4792947 | Sims, Nicole | Address on file | | | | | | | |
| 4875962 | SIMSO TEX SUBLIMATION PRINT & | FINISHING INC | 3028 LAS HERMANAS ST | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4865753 | SINALOA HAWAIIAN TORTILLAS INC | 3240 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4791531 | Sinclair, Mark | Address on file | | | | | | | |
| 4867422 | SINE NOMINE ASSOCIATES INC | 43596 BLACKSMITH SQUARE | | | | ASHBURN | VA | 20147 | |
| 4858629 | SINFUL COLORS INC | 10721 TUCKER STREET | | | | BELTSVILLE | MD | 20705 | |
| 4885947 | SINFULCOLORS INC | REVLON CONSUMER PRODUCT CORP | P O BOX 223802 | | | PITTSBURGH | PA | 15250 | |
| 4850773 | SINGARAVELU GOVINDARAJAN | 8009 SPRING PEAKS DR | | | | Plano | TX | 75025 | |
| 4860280 | SINGER | 13727 SW 152ND STREET #122 | | | | MIAMI | FL | 33177 | |
| 4859500 | SINGER PAINT & GLASS INC | 1212 LONG RUN RD | | | | WHITE OAK | PA | 15131 | |
| 4806288 | SINGER SEWING | DEPT AT 952745 | | | | ATLANTA | GA | 31192-2745 | |
| 4875110 | SINGER SEWING COMPANY | DEPT AT 952745 | | | | ATLANTA | GA | 31192 | |
| 4855323 | SINGER, DR. HERBERT | Address on file | | | | | | | |
| 4788446 | Singh, Bernice | Address on file | | | | | | | |
| 4788447 | Singh, Bernice | Address on file | | | | | | | |
| 4856254 | SINGH, LAUREN APRIL | Address on file | | | | | | | |
| 4791389 | Singh, Manjit | Address on file | | | | | | | |
| 4869847 | SINGING MACHINE COMPANY INC | 6601 LYNONS ROAD BLDG A7 | | | | COCONUT CREEK | FL | 33073 | |
| 4871326 | SINGLE CYLINDER REPAIR SAN CARLOS | 870 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | |
| 4871602 | SINGLE PLY SYSTEMS INC | 909 APPOLLO ROAD | | | | EAGAN | MN | 66121 | |
| 4875165 | SINGLEHOP LLC | DEPT CH 19781 | | | | PALATINE | IL | 60055 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851306 | SINGLE-MEMBER LLC | 1027 CAMERON CROSSING DR | | | | Westerville | OH | 43081 | |
| 4863881 | SINGLESOURCE ROOFING | 24 SUMMIT PARK DRIVE | | | | PITTSBURGH | PA | 15275 | |
| 4792071 | Singletary, Debbie | Address on file | | | | | | | |
| 4871403 | SINGLETON CONSTRUCTION LLC | 8843 CASTLEVIEW PLACE | | | | CARROLL | OH | 43112 | |
| 4797658 | SINGLETON ENTERPRISES LLC | DBA LILYS BOUTIQUE | 12241 23RD AVE S | | | BURNSVILLE | MN | 55337 | |
| 4792861 | Singleton, Denise | Address on file | | | | | | | |
| 4887868 | SINGULARITY UNIVERSITY | SINGULARITY EDUCATION GROUP | NASA RE PRK BULD 20S AKRON RD | | | MOFFETT FIELD | CA | 94035 | |
| 4889617 | Sinhak Suy | Attn: Sinhak Suy | 3177 Chandler Blvd | | | Chandler | AZ | 85226 | |
| 4886793 | SINHAK SUY | SEARS LOCATION 1169 | 3177 CHANDLER BLVD | | | CHANDLER | AZ | 85226 | |
| 4795052 | SINIC AVENUE CORP | DBA SINICAVE.COM | 143 BAY 41ST ST FL2 | | | BROOKLYN | NY | 11214 | |
| 4807294 | SINITUOTE OY | MAIK BECKER | ERKYLAN KARTANO 50 | | | HYVINKAA | UUSIMAA | 05820 | FINLAND |
| 4786633 | Sinkevich, Justin | Address on file | | | | | | | |
| 4857371 | Sinkula Investments, Ltd. | Wendy's Old Fashioned Hamburgers | Joe Sinkula | 3005 Dixie Hwy, Suite 150 | | Edgewood | KY | 41017 | |
| 4884425 | SINNOTT BLACKTOP LLC | PO BOX 16205 | | | | DULUTH | MN | 55816 | |
| 4879743 | SINO GIFTS CO LTD | NO.19 LONGXIN ROAD | TANG TOWN INDUSTRIAL PARK,PUDONG | | | SHANGHAI | | 201201 | CHINA |
| 4879742 | SINO HONEST ENTERPRISES LTD | NO.149 LANE 3399 YINDU ROAD | MINHANG DISTRICT | | | SHANGHAI | | 201108 | CHINA |
| 4868455 | SINOFRESH HEALTHCARE INC | 516 PAUL MORRIS DRIVE | | | | ENGLEWOOD | FL | 34223 | |
| 4865573 | SINOMAX USA INC | 3151 BRIARPARK DRIVE STE. 1220 | | | | HOUSTON | TX | 77042 | |
| 4854320 | SION NOBEL MD & BEHAT NOBEL | STOCKTON MARIPOSA LLC C/O SION & BEHAT NOBEL, TRUSTEES OF THE 5 GARDEN 26 FAMILY TRUST | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 4887870 | SIOUX CITY JOURNAL | SIOUX CITY NEWSPAPERS INC | 515 PAVONIA ST | | | SIOUX CITY | IA | 51101 | |
| 4867521 | SIOUX COMMERCIAL SWEEPING INC | 445 7TH AVE SE | | | | SIOUX CENTER | IA | 51250 | |
| 4784458 | Sioux Falls Utilities | 1201 North Western Avenue | | | | Sioux Falls | SD | 57104 | |
| 4781964 | SIOUXLAND DISTRICT HEALTH DEPT | 1014 NEBRASKA ST | | | | Sioux City | IA | 51105 | |
| 4851966 | SIPORA ABRAMOV | 10740 QUEENS BLVD | | | | Forest Hills | NY | 11375 | |
| 4787967 | Siquan, Xiao | Address on file | | | | | | | |
| 4859548 | SIRIUS SATELLITE RADIO INC | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 4793657 | Sisco, William & Mary | Address on file | | | | | | | |
| 4866297 | SISKIYOU BUCKLE CO INC | 3551 AVION DR | | | | MEDFORD | OR | 97504 | |
| 4876283 | SISKIYOU DAILY NEWS | GATEHOUSE MEDIA | PO BOX 129 | | | YREKA | CA | 96097 | |
| 4797536 | SISROW LLC | 6939 SCHAFER AVE STE D | | | | CHINO | CA | 91710 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862870 | SISSEL JULIANO | 2060 BRIGGS RD | | | | MT LAUREL | NJ | 08054 | |
| 4799227 | SISSEL JULIANO | 2060 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4870504 | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Marty Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4878408 | SISSONS SEPTIC SERVICE | LESILE S WARREN | 1082 SISSION FARM ROAD | | | RIVERSIDE | AL | 35135 | |
| 4860720 | SISTEMA US INC | 1445 NORTH MCDOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 4804311 | SISTER MOON BOUTIQUE | 1116 OLD HWY 99 SOUTH | | | | ASHLAND | OR | 97520 | |
| 4805925 | SISTER SISTER INC | 34 W 33RD ST 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4799023 | SITE A LLC | C/O JORDON PERLMUTTER | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | |
| 4803078 | SITE C LLC | C/O KEYBANK NATIONAL ASSOCIATION | PO BOX 944019 | | | CLEVELAND | OH | 44194-4019 | |
| 4872920 | SITE KING | BARKER AND COMPANY | 522 LANGFORD DR | | | NORCROSS | GA | 30071 | |
| 4872068 | SITEBOX STORAGE | A BOX 4 U LLC | 4911 S MERIDIAN | | | WICHITA | KS | 67217 | |
| 4887878 | SITEL | SITEL OPERATING CORPORATION | 3102 WEST END AVENUE STE 1000 | | | NASHVILLE | TN | 37203 | |
| 4778956 | Sitel | Attn: Edward M. King, Esq. (Kentucky Bar No. 86928) | Frost Brown Todd LLC | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 4860230 | SITEMINIS INCORPORATED | 136 FARLOW DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 4857973 | SITESPECT INC | 10 MILK ST STE 820 | | | | BOSTON | MA | 02108 | |
| 4885311 | SITESTUFF INC | PO BOX 82569 | | | | GOLETA | CA | 93118 | |
| 4859099 | SITEWORX LLC | 11480 COMMERCE PARK DR 3RD FL | | | | RESTON | VA | 20191 | |
| 4886688 | SITH MA | SEARS CARPET & UPHOLSTERY CARE | 7215 225TH AVE COURT E | | | BUCKLEY | WA | 98321 | |
| 4887879 | SITZMANS APPLIANCE CENTER INC | SITZMANS MAYTAG HOME APPLIANCE CENT | 12812 BROADWAY | | | ALDEN | NY | 14004 | |
| 4862600 | SIUE FOUNDATION SOP | 200 UNIVERSITY PARK DR BX 2000 | | | | EDWARDSVILLE | IL | 62026 | |
| 4873845 | SIUSLAW NEWS | CENTRAL COAST PUBLISHING | 148 MAPLE ST PO BOX 10 | | | FLORENCE | OR | 97439 | |
| 4793126 | Sivaprasad, Geetha | Address on file | | | | | | | |
| 4786781 | Siwecki, Alexandria | Address on file | | | | | | | |
| 4786782 | Siwecki, Alexandria | Address on file | | | | | | | |
| 4872351 | SIX AND SIX SALES LLC | ALICIA L ARNALL | 27 PLAZA SOUTH | | | TAHLEQUAH | OK | 74464 | |
| 4876823 | SIX AND TWO LLC | HEIDI L WOOD | 510 SW 5TH STREET | | | MADRAS | OR | 97741 | |
| 4876824 | SIX AND TWO LLC | HEIDI WOOD | 510 SW 5TH STREET SUITE B | | | MADRAS | OR | 97747 | |
| 4876825 | SIX AND TWO LLC | HEIDI WOOD | 1515 N E 3RD SUITE B | | | PRINEVILLE | OR | 97754 | |
| 4876826 | SIX AND TWO LLC | HEIDI WOOD | 1515 NE 3RD STREET | | | PRINEVILLE | OR | 97754 | |
| 4870862 | SIX DEGREES SEARCH INC | 800 E NORTHWEST HWY STE 510 | | | | PALATINE | IL | 60074 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857030 | SIX DOLLAR MEDIA | 2113 JESTER FARMS ROAD | | | | ROUND ROCK | TX | 78664 | |
| 4883538 | SIX NINES IT LLC | P O BOX 91624 | | | | AUSTIN | TX | 78709 | |
| 4886866 | SIXMAC ENTERPRISES LLC | SEARS MAID SERVICES | 5100 ELDORADO STE 102 BOX 606 | | | MCKINNEY | TX | 75070 | |
| 4886284 | SIXTEE LLC | RON TROUTMAN | 224 SW 6TH STREET | | | REDMOND | OR | 97756 | |
| 4796893 | SIXTEEN INC | DBA 16 | 31985 VIA DEL PASO | | | WINCHESTER | CA | 92596 | |
| 4877462 | SIXTYONE LAPEER LLC | JEFFREY ALAN STONE | 1356 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 4877459 | SIXTYONE LLC | JEFFREY A STONE | 14283 FENTON ROAD | | | FENTON | MI | 48430 | |
| 4877460 | SIXTYONE LLC | JEFFREY A STONE | 4193 EAST GRAND RIVER | | | HOWELL | MI | 48843 | |
| 4798152 | SIZELER NORTH SHORE GP | DBA NORTH SHORE SQUARE MALL | C/O SIZELER PROP DEPOSITORY ACCT | PO BOX 62799 | | NEW ORLEANS | LA | 70162 | |
| 4808477 | SIZZLING PLATTER | 348 EAST 6400 SOUTH, SUITE 200 | D/BA LITTLE CAESAR'S | | | MURRAY | UT | 84107 | |
| 4799382 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA FIFTH FLOOR | | | PORTLAND | ME | 04101 | |
| 4805846 | SJ REALTY | C/O BOULOS PROPERTY MANAGEMENT | ONE CANAL PLAZA 5TH FLOOR | | | PORTLAND | ME | 04101 | |
| 4798802 | SJ SPOT INC | DBA FHN FITNESS | PO BOX 7034 | | | NOVI | MI | 48376 | |
| 4803542 | SJ TIME DISTRIBUTORS INC | DBA STRANGER WATCHES | 10300 NW 30 CT 211 | | | SUNRISE | FL | 33322 | |
| 4867438 | SJA INC | 44 BURLEWS COURT | | | | HACKENSACK | NJ | 07601 | |
| 4798646 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1531 COURT AVE #2 | | | MEMPHIS | TN | 38104 | |
| 4804541 | SJBENZ INC | DBA EMBLEM EYEWEAR | 1579 THREE PL | | | MEMPHIS | TN | 38116 | |
| 4862234 | SJC RESOURCES INC | 1904 OLDE MILL LANE | | | | MCHENRY | IL | 60050 | |
| 4808969 | SJK DEVELOPMENT INC | 1717 17TH ST SUITE 105 | | | | SAN FRANCISCO | CA | 94103 | |
| 4802221 | SJL APPAREL INC | DBA SJL APPAREL | 521 E 11TH ST STE 3 | | | LOS ANGELES | CA | 90015 | |
| 4877072 | SJM INDUSTRIAL RADIO | INDUSTRIAL RADIO COMMUNICATIONS CO | 1212 E IMPERIAL AVE | | | EL SEGUNDO | CA | 90245 | |
| 4798680 | SJM REALTY LTD | C/O TRIYAR REALTY GROUP | 12300 NORTH FREEWAY SUITE 208 | | | HOUSTON | TX | 77060 | |
| 4865558 | SJOBERGS CABLE TV | 315 N MAIN AVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4796203 | SJR FURNISHINGS LLC | DBA CHEAP - CHIC DECOR | PO BOX 1036 | | | PLAINVIEW | NY | 11803 | |
| 4886596 | SJS RETAIL INC | SCOTT JAMES SCHNEIDER | 1480 OLD HIGHWAY 135 NE | | | CORYDON | IN | 47122 | |
| 4852565 | SJV ASSOCIATES LLC | 271 NOVELLO DR | | | | Brick | NJ | 08724 | |
| 4872310 | SJV WIRELESS INC | ALAN M SUSEE | 204 W MAIN STREET | | | FT KENT | ME | 04743 | |
| 4872312 | SJV WIRELESS INC | ALAN MAXWELL SUSEE | 30 KLEIN ROAD | | | FORT KENT | ME | 04743 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875998 | SJX(HK) HOME & OUTDOORS LIMITED | FLAT A,11/F,NORTH CAPE COMM BLDG | NO.388 KINGS RD NORTH POINT | | | HONGKONG | | | HONG KONG |
| 4860247 | SK ELECTRIC INC | 1363 S 4000 W | | | | SYRACUSE | UT | 84075 | |
| 4806307 | SK HAND TOOL CORP | PO BOX 798003 | | | | ST LOUIS | MO | 63179-8000 | |
| 4847384 | SK PLUMBING LLC | 16 PEREGRIM LN | | | | Johnsonville | NY | 12094 | |
| 4805893 | SK PRODUCTS INC | 8 HARDING DRIVE | | | | RYE | NY | 10580 | |
| 4859290 | SKA LLC | 11901 SANTA MONICA BLVD SUT608 | | | | LOS ANGELES | CA | 90025 | |
| 4854112 | Skadden Arps Slate Meagher & Flom LLP | 500 Boylston St | | | | Boston | MA | 02116 | |
| 4860352 | SKAFFLES LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4782693 | SKAGIT COUNTY HEALTH DEPT | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4780838 | Skagit County Treasurer | 1800 Continental Place | | | | Mount Vernon | WA | 98273 | |
| 4780839 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4881271 | SKAGIT FARMERS SUPPLY | P O BOX 266 | | | | BURLINGTON | WA | 98233 | |
| 4873585 | SKAGIT HORTICULTURE | C/O NORTHWEST HORTICULTURE LLC | 14113 RIVER BEND ROAD | | | MT VERNON | WA | 98273 | |
| 4784575 | Skagit Public Utility District | P.O. Box 1436 | | | | Mount Vernon | WA | 98273-1436 | |
| 4884205 | SKAGIT PUBLISHING | PNG MEDIA LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4887886 | SKAGIT VALLEY HEARLD | SKAGIT PUBLISHING LLC | 1000 E COLLEGE WAY PO BOX 578 | | | MOUNT VERNON | WA | 98273 | |
| 4803255 | SKAR AUDIO LLC | DBA CARAUDIODISTRIBUTORS | 5424 W CRENSHAW ST | | | TAMPA | FL | 33634 | |
| 4792469 | Skarbek, Chris | Address on file | | | | | | | |
| 4795691 | SKATES FOR LESS INC | 14300 CALVERT ST | | | | VAN NUYS | CA | 91401 | |
| 4877932 | SKAVA INC | KALLIDUS INC | 425 MARKET ST STE 2200 | | | SAN FRANCISCO | CA | 94105 | |
| 4866761 | SKC COMMUNICATION PRODUCTS LLC | 3958 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4782101 | SKCDPH | PUBLIC HEALTH - SEATTLE KING COUNTY | 401 FIFTH AVENUE, SUITE 1100 | | | Seattle | WA | 98104 | |
| 4878066 | SKCTC WORKFORCE SOLUTIONS | KENTUCKY COMMUNITY AND TECHNICAL CO | 1300 CHICHESTER AVE | | | MIDDLESBORO | KY | 40965 | |
| 4863589 | SKECHERS USA | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| 4863590 | SKECHERS USA INC | 228 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| 4881779 | SKECHERS USA INC | P O BOX 37989 | | | | CHARLOTTE | NC | 28237 | |
| 4806693 | SKECHER'S USA INC | C/O CIT GROUP COMMERCIAL SERVICES | P O BOX 37989 | | | CHARLOTTE | NC | 28237-7989 | |
| 4863213 | SKEELS ELECTRIC CO | 217 N 23RD ST BOX 5009 | | | | BISMARCK | ND | 58502 | |
| 4796284 | SKEETA INC | 19706 77TH AVENUE EAST | | | | BRADENTON | FL | 34202 | |
| 4859214 | SKEFF DISTRIBUTING | 1175 N 20TH STREET | | | | DECATUR | IL | 62525 | |
| 4797899 | SKELL INC | DBA SKELL INC | 2401 LINCOLN BLVD SUITE C | | | SANTA MONICA | CA | 90405 | |
| 4793450 | Skelton, Althea | Address on file | | | | | | | |
| 4858398 | SKERPONS BEVERAGE INC | 103 BRANDFORD ST | | | | SAYRE | PA | 18840 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861582 | SKI WHOLESALE BEER CORP | 169 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4808021 | SKIBO SQUARE, INC. | C/O C&S COMMERCIAL PROPERTIES, INC. | 238 N. MCPHERSON CHURCH ROAD | | | FAYETTEVILLE | NC | 28303 | |
| 4888867 | SKIDMORE WILHELM MFG CO | TUNGSTEN CAPITAL PARTNERS LLC | 442 SOUTH GREEN ROAD | | | CLEVELAND | OH | 44121 | |
| 4787440 | Skillern, Joyce | Address on file | | | | | | | |
| 4787439 | Skillern, Joyce | Address on file | | | | | | | |
| 4876553 | SKILLPATH SEMINARS | GRACELAND COLLEGE CENTER | PO BOX 804441 | | | KANSAS CITY | MO | 64180 | |
| 4860467 | SKILLS USA INC | 14001 SKILLS USA WAY | | | | LEESBURG | VA | 20176 | |
| 4881879 | SKILLSOFT CORPORATION | P O BOX 405527 | | | | ATLANTA | GA | 30384 | |
| 4797206 | SKIN CARE BY SUZIE | 2793 BECHELLI LANE | | | | REDDING | CA | 96002 | |
| 4796235 | SKIN FORMULATION | 970 LAKE CARILLON DR | | | | ST PETERSBURG | FL | 33716 | |
| 4795218 | SKINIT ACQUISITION LLC | DBA SKINIT INC | 8969 KENAMAR DR SUITE 108 | | | SAN DIEGO | CA | 92121 | |
| 4888002 | SKINNER AND SMITH INC | SPENCER CLEVE SMITH | 305 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| 4800026 | SKINPATICO LABS LLC | DBA SKINPATICO | 1170 VIA IXTAPA 105 228 | | | CORONA | CA | 92882 | |
| 4862110 | SKIPPERS GENERAL STORE INC | 1866 COUNTY RD 10 | | | | MAPLEVILLE | AL | 36750 | |
| 4862417 | SKOKIE VALLEY BEVERAGE CO | 199 SHEPARD AVE | | | | WHEELING | IL | 60090 | |
| 4869025 | SKOLD SPECIALTY CONTRACTING LLC | 5730 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 4810791 | SKOLNICK MIKE | 185 NE 89 STREET | | | | EL PORTAL | FL | 33138 | |
| 4882071 | SKOTZ MANUFACTURING | P O BOX 473 | | | | GLENMOORE | PA | 19343 | |
| 4792247 | Skowron, Anna | Address on file | | | | | | | |
| 4792248 | Skowron, Anna | Address on file | | | | | | | |
| 4874765 | SKRAPS LLC | DAVID H BISSON | 80 HUNTLEY ROAD | | | WESTFORD | VT | 05494 | |
| 4809253 | SKS APPLIANCE REPAIR | PO BOX 493 | | | | ALAMEDA | CA | 94501 | |
| 4860713 | SKULLCANDY INC | 1441 WEST UTE | | | | PARK CITY | UT | 84098 | |
| 4804254 | SKULLCANDY INC | DBA SKULLCANDY | 1441 W UTE BLVD STE 250 | | | PARK CITY | UT | 84098 | |
| 4868763 | SKULLDUGGERY INC | 5433 E LA PALMA AVENUE | | | | ANAHEIM | CA | 92807 | |
| 4797461 | SKULLDUGGERY INC | 5433 E LA PALMA AVENU | | | | ANAHEIM | CA | 92807 | |
| 4793357 | Skulnik, David | Address on file | | | | | | | |
| 4788066 | Skunes, Doris | Address on file | | | | | | | |
| 4788067 | Skunes, Doris | Address on file | | | | | | | |
| 4797889 | SKUSKY INC | 143 A VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070 | |
| 4802554 | SKUSKY INC | DBA ALPHABETDEAL | 143 A VANDERBURGH AVE | | | RUTHERFORD | NJ | 07070 | |
| 4784897 | Skuturna, Mervi & James | Address on file | | | | | | | |
| 4800101 | SKY BILLIARDS INC | DBA BEST CHOICE PRODUCTS | 5642 E ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| 4804313 | SKY BLUE TELEMARKETING INC | DBA PLAYMUSIC123.COM | 720 S. MILLIKEN AVE. SUITE G | | | ONTARIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804030 | SKY DOMAIN INC | DBA HELLO LAURA | 11335 JERSEY BLVD SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4873991 | SKY HAWK ENTERPRISE | CHIOKE O HANSOM | 1062 N 67TH STREET | | | PHILADELPHIA | PA | 19151 | |
| 4795803 | SKY HIGH DISTRIBUTION INC | DBA AQUA THERAPY DEAD SEA | 5424 129TH PL | | | CRESTWOOD | IL | 60445 | |
| 4811487 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | | GILBERT | AZ | 85295 | |
| 4880285 | SKY SHOPPE USA INC | P O BOX 11163 | | | | TAMUNING | GU | 96931 | |
| 4847523 | SKY STONE GRANITE | 203 SOUTHPOINTE CT | | | | Murfreesboro | TN | 37130 | |
| 4883035 | SKYBEST COMMUNICATIONS INC | P O BOX 759 | | | | WEST JEFFERSON | NC | 28694 | |
| 4800725 | SKYBOX SPORTS LLC | DBA WATCH DEPOT FLORIDA | 7217 N SERENOA DRIVE | | | SARASOTA | FL | 34241 | |
| 4886670 | SKYBRIDGE SERVICES CORP | SEARS CARPET & UPHOLSTERY CARE | 296 34TH AVE DR EC | | | BRADENTON | FL | 34208 | |
| 4796860 | SKYDROP LLC | DBA SKYDROP | 2940 W MAPLE LOOP DR SUITE 303 | | | LEHI | UT | 84043 | |
| 4796061 | SKYFASHION INC | DBA SKYFASHION | 3717 NAUTILUS AVE | | | BROOKLYN | NY | 11224 | |
| 4863989 | SKYHAWK DEVELOPMENT INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4860440 | SKYHIGH INTERNATIONAL LLC | 1400 BROADWAY STE 700 | | | | NEW YORK | NY | 10018 | |
| 4882339 | SKYKING WORLDWIDE SOURCING LLC | P O BOX 558 | | | | SADDLE RIVER | NJ | 07458 | |
| 4880716 | SKYLAND DISTRIBUTING COMPANY | P O BOX 17008 | | | | ASHEVILLE | NC | 28806 | |
| 4887891 | SKYLINE ATS | SKYLINE ADVANCED TECHNOLOGY SRVCS | 490 DIVISON STREET | | | CAMPBELL | CA | 95008 | |
| 4868540 | SKYLINE CREDIT RIDE INC | 52-29 35TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4863583 | SKYLINE ELECTRICAL | 22755 KELLY RD | | | | EAST POINTE | MI | 48021 | |
| 4811516 | SKYLINE PRINTING COMPANY INC | 1133 N JONES BLVD | | | | TUCSON | AZ | 85716 | |
| 4870648 | SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE STE 305 | | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4794751 | SKYLINE SILVER | DBA SILVERBIN.COM | 12577 S 265 W UNIT 3B | | | DRAPER | UT | 84020 | |
| 4803984 | SKYLINEWEARS LLC | DBA SKYLINEWEARS | 11407 WOODLAND VIEW DRIVE | | | FREDERICKSBURG | VA | 22407 | |
| 4799633 | SKYLINKNET INC | 17 SHEARD AVE | | | | BRAMPTON | ON | L6Y 1J3 | CANADA |
| 4863675 | SKYLITE SIGN & NEON INC | 23016 CHICOT RD | | | | MABELVALE | AR | 72103 | |
| 4802984 | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP | 2444 WILSHIRE BLVD SUITE 402 | | | SANTA MONICA | CA | 90403 | |
| 4807295 | SKYROCKET TOYS LLC | JACKSON HO | 606 VENICE BLVD | SUITE D | | VENICE | CA | 90291 | |
| 4869391 | SKYROCKET TOYS LLC | 606 VENICE BLVD STE D | | | | VENICE | CA | 90291 | |
| 4810269 | SKY'S THE LIMIT WINDOW CLEANING INC | 11096 52ND RD N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4802090 | SKYTECH ENTERPRISES INC | DBA COVERON | 838 N 12TH STREET | | | ALLENTOWN | PA | 18102 | |
| 4865758 | SKYTEK BUILDING SERVICES LLC | 3245 S DODGE BLVD | | | | TUCSON | AZ | 85713 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860789 | SKYVIEW SATELLITE NETWORKS INC | 14605 N AIRPORT DR STE 370 | | | | SCOTTSDALE | AZ | 85260 | |
| 4803865 | SKYWALKER COMMUNICATIONS INC | DBA A1COMPONENTS | 1760 W TERRA LN | | | O FALLON | MO | 63366 | |
| 4858201 | SKYWALKER HOLDINGS LLC | 1006 W HWY 13 #8 | | | | BRIGHAM CITY | UT | 84302 | |
| 4797319 | SKYWALKER HOLDINGS LLC | DBA SKYWALKER TRAMPOLINES | PO BOX 574 | | | BRIGHAM CITY | UT | 84302 | |
| 4806604 | SKYWALKER HOLDINGS LLC | P O BOX 574 | | | | BRIGHAM CITY | UT | 84302 | |
| 4865112 | SKYWAY LUGGAGE CO | 30 WALL ST | | | | SEATTLE | WA | 98121 | |
| 4805874 | SKYWAY LUGGAGE COMPANY | 30 WALL STREET | | | | SEATTLE | WA | 98121 | |
| 4875162 | SKYWORD INC | DEPT CH 19663 | | | | PALATINE | IL | 60055 | |
| 4871765 | SKYY CONSTUCTION LLC | 9350 S LARK SPARROW TRAIL | | | | HIGHLANDS RANCH | CO | 80126 | |
| 4848614 | SL HOME REMODELING INC | 52 BUFFINTON ST | | | | Fall River | MA | 02721 | |
| 4847131 | SLAB FABRICATORS | 2840 REWARD LN | | | | Dallas | TX | 75220 | |
| 4884640 | SLABJACK NW LLC | PO BOX 2596 | | | | ISSAQUAH | WA | 98027 | |
| 4800604 | SLACK MOP COMPANY | DBA SLADUST | PO BOX 624 | | | WOODSTOCK | VT | 05091 | |
| 4861145 | SLACK TECHNOLOGIES INC | 155 5TH STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| 4785784 | Sladky, Heather | Address on file | | | | | | | |
| 4868978 | SLAGERS LAWN MAINTENANCE | 5687 ORENDORFF ROAD | | | | HOPEDALE | IL | 61747 | |
| 4887894 | SLALOM CONSULTING | SLALOM LLC | P O BOX 101416 | | | PASADENA | CA | 91189 | |
| 4863555 | SLAM BRANDS INC | 2260 152ND AVENUE NE | | | | REDMOND | WA | 98052 | |
| 4800790 | SLANEY CHANG | DBA POWERZONE AD | 5514 GLENN PLACE | | | TORRANCE | CA | 90503 | |
| 4863253 | SLANKETLOUNGIN LLC | 2195 DECATUR STREET UNIT 411 | | | | DENVER | CO | 80211 | |
| 4887896 | SLATER PLUMBING & MECHANICAL INC | SLATER PLUMBING INC | PO BOX 10922 | | | BAKERSFIELD | CA | 93389 | |
| 4792067 | Slater, Bryan | Address on file | | | | | | | |
| 4792068 | Slater, Bryan | Address on file | | | | | | | |
| 4790353 | Slatten, Patricia & James | Address on file | | | | | | | |
| 4856370 | SLAUGHTER, MARY CELESTE | Address on file | | | | | | | |
| 4878684 | SLAYTON SEARCH PARTNERS | MADISON WELLS PARTNERS INC | PO BOX 06286 | | | CHICAGO | IL | 60606 | |
| 4889448 | SLC FREE TRADER | WILLOW PUBLISHING LLC | 8 COUNTY RT 60 | | | MASSENA | NY | 13662 | |
| 4845430 | SLEEP EASY AIR LLC | 1329 N YALE AVE | | | | Tulsa | OK | 74115 | |
| 4875134 | SLEEP INNOVATIONS INC | DEPT CH 16463 | | | | PALATINE | IL | 60055 | |
| 4781917 | Sleep Products Section NCDACS | 1090 Mail Service Center | | | | Raleigh | NC | 27699 | |
| 4806645 | SLEEP STUDIO LLC | PER OBU TERMS PROCESS | 295 FIFTH AVENUE SUITE 1008 | | | NEW YORK | NY | 10016 | |
| 4791295 | Sleepers, Frank & Carol | Address on file | | | | | | | |
| 4877652 | SLEEPY HOLLOW LANDSCAPING INC | JOHN E ROMINGER JR | 3821 HASTINGS RD | | | KERNERSVILLE | NC | 27284 | |
| 4795796 | SLEEPYS LLC | DBA SLEEPYS | 1000 S.OYSTER BAY ROAD | | | HICKSVILLE | NY | 11801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868124 | SLENDERTONE DISTRIBUTION INC | 50 HARRISON ST STE 313 | | | | HOBOKEN | NJ | 07030 | |
| 4806694 | SLENDERTONE DISTRIBUTION INC | 221 RIVER STREET 9TH FLOOR | | | | HOBOKEN | NJ | 07030 | |
| 4804615 | SLEUTH ELECTRONICS LLC | 9499 COLLINS AVE APT 1009 | | | | SURFSIDE | FL | 33154 | |
| 4877594 | SLIMS KEY SHOP | JOAN HORN | 5989 TROTTERS LANE | | | ALTA LOMA | CA | 91701 | |
| 4868350 | SLINCE INC | 51 KINGSBURY ROAD | | | | NEW ROCHELLE | NY | 10804 | |
| 4808137 | SLIVA, LLC | C/O MALONEY & ASSOCIATES, PLLC | ATTN: KRISTI NEWSOME | P.O. BOX 66 | 316 EAST MAIN STREET | KINGWOOD | WV | 26537 | |
| 4808826 | SLM WINDMILL LP | C/O LIPPES MATHIAS WEXLER FREIDMAN LLP | 665 MAIN STREET, SUITE 300 | | | BUFFALO | NY | 14203 | |
| 4886523 | SLO COUNTY NEWSPAPERS | SAN LUIS OBISPO TRIBUNE LLC | P O BOX 11808 | | | FRESNO | CA | 93775 | |
| 4858190 | SLOANS SALES & SERVICE LLC | 1005 NORTH BRIDGE ST | | | | LINDEN | MI | 48451 | |
| 4856730 | SLOMANSKI, JOHN | Address on file | | | | | | | |
| 4798702 | SL-RH ARIZONA LLC | C/O BANK OF NEW YORK/ATTN L GEARY | 101 BARCLAY STREET-7W | | | NEWYORK | NY | 10286 | |
| 4795168 | SLS VISION | DBA CLEAR SKY PRODUCTS | 10153 1/2 RIVERSIDE DR 215 | | | TOLUCA LAKE | CA | 91602 | |
| 4863207 | SLT USA INC | 21660 EAST COPLEY DRIVE SUITE | | | | DIAMOND BAR | CA | 91765 | |
| 4874586 | SLYDER LLC | DAGEN HYBNER | 2117 GREEN OAKS CIRCLE | | | ROUND ROCK | TX | 78665 | |
| 4799750 | SLYDER LLC | 2117 GREEN OAKS CIRCLE | | | | ROUND ROCK | TX | 78665 | |
| 4871531 | SM CAMARAZA ENTERPRISES INC | 9007 N W 182 TER | | | | MIAMI | FL | 33018 | |
| 4798192 | SM GALERIA PASEOS SPV LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 4846323 | SM GUTTERS BALTIMORE LLC | 8103 RIDGETOWN DR APT B | | | | NOTTINGHAM | MD | 21236 | |
| 4805528 | SM MESA MALL LLC | PO BOX 849455 | | | | LOS ANGELES | CA | 90084-9455 | |
| 4873529 | SM PROPERTIES EDWARDSVILLE LLC | C/O DESCO GROUP | 25 NORTH BRENTWOOD | | | ST LOUIS | MO | 63105 | |
| 4805529 | SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | |
| 4779390 | SM Rushmore Mall, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4805527 | SM SOUTHERN HILLS MALL LLC | PO BOX 6180-GSZ001 | PROPERTY SOUTHERN HILLS MALL | | | HICKSVILLE | NY | 11802 | |
| 4880131 | SMAC INC | P O BOX 100895 | | | | ATLANTA | GA | 30384 | |
| 4794782 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 7713 NW 46TH ST | | | DORAL | FL | 33166 | |
| 4799954 | SMACKTOM.COM LLC | DBA FRENCHCHIMP | 1940 S BAYSHORE LANE | | | MIAMI | FL | 33133 | |
| 4888035 | SMALL ENGINE & MOWER SERVICES LLC | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 4860820 | SMALL ENGINE RECYCLING & REPAIR LLC | 14717 INDUSTRIAL RD | | | | OMAHA | NE | 68144 | |
| 4888036 | SMALL ENGINE SERVICES | STAN P WERNER | 2530 N STATE UNIT 1 | | | BUNNELL | FL | 32110 | |
| 4865619 | SMALL ENGINE SOLUTIONS LLC | 319 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887722 | SMALL ENGINE SPECIALIST OF TEXARKAN | SESOT CORP | 1223 SPRUCE ST | | | TEXARKANA | TX | 75501 | |
| 4801718 | SMALL FRYZ LLC | DBA BIG BLUE CASTLE | 62 SULGRAVE RD | | | WEST HARTFORD | CT | 06107 | |
| 4797172 | SMALL HOME INC | DBA SMALL HOME | 1302 DU LOCK LN HOUSTON | | | HOUSTON | TX | 77055 | |
| 4889465 | SMALL LOADS PLUS | WINSTON P GARDNER | 17750 CHAROLAIS RD | | | FOLEY | AL | 36535 | |
| 4875750 | SMALL MIRACLE SWEEP SERVICE | ERIC N ANDERSON | P O BOX 3 | | | JACKSON | CA | 95642 | |
| 4792396 | Small, Karen | Address on file | | | | | | | |
| 4856499 | SMALL, VANESSA | Address on file | | | | | | | |
| 4792691 | Smalls, Betty | Address on file | | | | | | | |
| 4853167 | SMALLWOOD HANDYMAN SERVICE LLC | 607 FINLEY ST | | | | Cedar Hill | TX | 75104 | |
| 4792610 | Smapp, Cadie & Kayla | Address on file | | | | | | | |
| 4887731 | SMART & FINAL STORE LLC | SF CC INTERMEDIATE HOLDINGS INC | P O BOX 910948 | | | LOS ANGELES | CA | 90091 | |
| 4882949 | SMART APPAREL (US) INC | P O BOX 73679 | | | | CHICAGO | IL | 60673 | |
| 4806876 | SMART ART AMERICA LLC | 6459 GRASSLANDS COURT | | | | WESTERVILLE | OH | 43082 | |
| 4859600 | SMART BRANDS INC | 12300 HORSESHOE WAY UNIT 133 | | | | RICHMOND | BC | V7A 4Z1 | CANADA |
| 4865317 | SMART CHOICE PET PRODUCTS INC | 3040 JUNIPER DRIVE | | | | CORONA | CA | 92882 | |
| 4876263 | SMART COMPANIES INC | GARY LEE SMART | 27A PUTNAM PLAZA | | | GREENCASTLE | IN | 46135 | |
| 4851599 | SMART COOLING CHOICE | 1317 CHARLESTON DR | | | | Garland | TX | 75041 | |
| 4884912 | SMART DIRECT LLC | PO BOX 4819 | | | | HILO | HI | 96720 | |
| 4865733 | SMART DOORS INC | 3230 N DELAWARE | | | | CHANDLER | AZ | 85225 | |
| 4848437 | SMART HOME ELECTRIC | 3626 ATWOOD AVE | | | | Madison | WI | 53714 | |
| 4856310 | SMART INK MEDIA | 301 MARSH OAKS DR | | | | WILMINGTON | NC | 28411 | |
| 4870786 | SMART INNOVATIONS INC | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4806446 | SMART INNOVATIONS INC | 9008 ETON AVE | | | | CANOGA PARK | CA | 91304 | |
| 4803844 | SMART INTERIONAL TRADE LTD | DBA SMART INTERIONAL TRADE CO LTD | 5413 SPRING CREEK WAY ELK GROVE C | | | ELK GROVE | CA | 95758 | |
| 4803231 | SMART MARKETS FUND REIT LLC | DBA SCG WHITE RIVER CORP PARK LLC | P O BOX 745792 | | | LOS ANGELES | CA | 90074-5792 | |
| 4796349 | SMART MOBILE GADGETS LLC | DBA SMART USB CABLES | 530 NAGEL COURT | | | WEST CHICAGO | IL | 60185 | |
| 4876272 | SMART ORGANIZATION INC | GARY SMART | 2943 JOHN WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| 4867393 | SMART PLUMBING INC | 4333 GOLF BAG LANE PO BOX 2333 | | | | TERRE HAUTE | IN | 47802 | |
| 4859484 | SMART RECYCLING INC | 1210 WHEELER AVE | | | | DUNMORE | PA | 18510 | |
| 4878985 | SMART SHIRTS LTD | MELISSA BARANOWSKI | 23/F, TWO LANDMARK EAST | 100 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4878161 | SMART SHOPPER | KNOWLES PUBLISHING CORPORATION | P O BOX 910 | | | CARROLL | IA | 51401 | |
| 4859421 | SMART SOLAR INC | 1203 LOYOLA DRIVE | | | | LIBERTYVILLE | IL | 60048 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802078 | SMART STEP THERAPEUTIC FLOORING | DBA SMART STEP HOME COLLECTION | 3290 WEST BIG BEAVER ROAD STE 504 | | | TROY | MI | 48084 | |
| 4861913 | SMART SURPLUS INC | 180 EARLAND DRIVE BLDG 8 | | | | NEW HOLLAND | PA | 17557 | |
| 4804627 | SMART SURPLUS INC | DBA 3GORILLAS.COM | PO BOX 504 | | | NEW HOLLAND | PA | 17557 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 4869816 | SMART TOYS AND GAMES INC | 655 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 4871625 | SMART TRIKE USA LLC | 910 FOULK RD 201 | | | | WILMINGTON | DE | 19803 | |
| 4807296 | SMART ZONE (HK) LIMITED | JENNY LEUNG | BLOCK E, 19/F, KOON WO IND BLDG | 63-75 TA CHUEN PING ST | | KWAI CHUNG | | | HONG KONG |
| 4880392 | SMARTBEAR SOFTWARE INC | P O BOX 123247 | | | | DALLAS | TX | 75312 | |
| 4886096 | SMARTCORD INTERNATIONAL LIMITED | RM 1306 13 FLOOR TELFORD HOUSE | 16 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4867544 | SMARTE CARTE INC | 4455 WHITE BEAR PARKWAY | | | | ST PAUL | MN | 55110 | |
| 4871331 | SMARTECH INC | 8700 LARKIN RD SUITE B | | | | SAVAGE | MD | 20763 | |
| 4795932 | SMARTEK SALES | DBA SMARTEK SALES INC | 199 LEE AVENUE | | | BROOKLYN | NY | 11211 | |
| 4859317 | SMARTEK USA INC | 12 HINSDALE ST | | | | BROOKLYN | NY | 11207 | |
| 4800783 | SMARTEL SOLUTIONS LLC | DBA BUYHOTITEMS.COM | 800-C APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| 4799534 | SMARTER FLUSH MARKETING LLC | 6841 N ROCHESTER RD 300G | | | | ROCHESTER HILLS | MI | 49423 | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | | ASHLAND | VA | 23005 | |
| 4806865 | SMARTER TOOLS INC | 8700 LARKIN ROAD SUITE B | | | | SAVAGE | MD | 20763 | |
| 4875593 | SMARTERVILLE PRODUCTIONS LLC | EDUCATE ONLINE LLC | 1001 FLEET ST 8TH FL M AMREIN | | | BALTIMORE | MD | 21202 | |
| 4804244 | SMARTHOME | 1621 ALTON PARKWAY SUITE 100 | | | | IRVINE | CA | 92606 | |
| 4798435 | SMARTHOME | 16542 MILLIKAN AVENUE | | | | IRVINE | CA | 92606 | |
| 4882047 | SMARTPOOL INC | P O BOX 4642 | | | | NEW YORK | NY | 10163 | |
| 4886114 | SMARTRA INTERNATIONAL LTD | RM 802 8F WAH CHUN INDUSTRIAL BLDG | 95 CHAI WAN KOK STREET TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4875061 | SMARTSHEET COM INC | DEPT 3421 PO BOX 123421 | | | | DALLAS | TX | 75312 | |
| 4865073 | SMARTWATT ENERGY INC | 3 ROSELL DRIVE | | | | BALLSTON LAKE | NY | 12019 | |
| 4887903 | SMARTY STREETS LLC | SMARTYSTREETS LLC | 3214 N UNIVERSITY AVE # 409 | | | PROVO | UT | 84604 | |
| 4867902 | SMASH MENS INC | 4801 STAUNTON AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 4859462 | SMB INTERNATIONAL LLC | 121 HIGHWAY 36 STE 180 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4848075 | SMC AIR CONDITIONING | 5071 S STATE ROAD 7 STE 704 | | | | DAVIE | FL | 33314 | |
| 4798083 | SMC TECH INC | 787 WOODLAWN DR | | | | THOUSAND OAKS | CA | 91360 | |
| 4846924 | SMD CONSTRUCTION LLC | 2142 SE 118TH AVE | | | | Portland | OR | 97216 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783190 | SMECO (Southern Maryland Electric Coop) | PO Box 62261 | | | | Baltimore | MD | 21264-2261 | |
| 4792617 | Smelser, Sharon & Joey | Address on file | | | | | | | |
| 4886499 | SMH ENTERPRISES LLC | SALLY KOLOWAY | 55 VIKING DRIVE P O BOX 271 | | | REEDSBURG | WI | 53959 | |
| 4809080 | SMH REMODELING INC | 188 BROOKSIDE AVE | | | | SANTA CLARA | CA | 95050 | |
| 4802190 | SMI ENTERPRISES INC | DBA DRILL MATE | PO BOX 460271 | | | FORT LAUDERDALE | FL | 33346 | |
| 4797119 | SMILE BABY CORP | DBA MOMIN | 5119 CALMVIEW AVENUE | | | BALDWIN PARK | CA | 91706 | |
| 4867892 | SMITH & VANDIVER CORP | 480 AIRPORT BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4861653 | SMITH ABRASIVES INC | 1700 SLEEPY VALLEY RD | | | | HOT SPRINGS | AR | 71901 | |
| 4853513 | Smith Case, Inc | 2540 Empire Dr. Ste 200 | | | | Winston-Salem | NC | 27103-3799 | |
| 4811644 | Smith Cohen & Horan PLC | Attn: Stephen Smith | 1206 Garrison Avenue | | | Fort Smith | AK | 72901 | |
| 4881855 | SMITH COMMUNICATIONS INC | P O BOX 4027 | | | | EATONTON | GA | 31024 | |
| 4859297 | SMITH DIST CO | 1195 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| 4888348 | SMITH ELECTRIC AND ASSOCIATES | T K SMITH AND JOHN LITTLE ELECTRIC | 2570 HALLS MILL ROAD | | | MOBILE | AL | 36606 | |
| 4878528 | SMITH FARM FLORIDA LLC | LOCKBOX 16980 | 16980 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4887911 | SMITH FENCE COMPANY | SMITH INDUSTRIES INC | 4699 110TH AVENUE NORTH | | | CLEARWATER | FL | 33762 | |
| 4870873 | SMITH GENDLER SHIELL SHEFF FORD | 800 NICOLLET MALL STE 2950 | | | | MINNEAPOLIS | MN | 55402 | |
| 4874555 | SMITH LAWNMOWER REPAIR LLC | CYNTHIA SMITH | 502 W MAIN STREET | | | DUNCAN | OK | 73533 | |
| 4889492 | SMITH MT EAGLE | WOMACK PUBLISHING COMPANY INC | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4872091 | SMITH PLUMBING & HEATING | A W SMITH PLUMBING & HEATING INC | 66 JERSEY AVENUE | | | PORT JERVIS | NY | 12771 | |
| 4867513 | SMITH PROTECTIVE SERVICES INC | 4440 BELTWAY DRIVE | | | | ADDISON | TX | 75001 | |
| 4887913 | SMITH ROBERTS NATIONAL CORPORATION | SMITH ROBERTS INC | 100 N E 5TH STREET | | | OKLAHOMA CITY | OK | 73104 | |
| 4875701 | SMITH SHARPE FIRE BRICK SUPPLY | EMPIRE REFRACTORY MATERIALS INC | 2129 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| 4859083 | SMITH SNOW AND ICE REMOVAL | 11433 OAK RD | | | | OTISVILLE | MI | 48463 | |
| 4875960 | SMITH SOUTHWESTERN INC | FINCHUM INDUSTRIES INC | P O BOX 20100 | | | MESA | AZ | 85277 | |
| 4859033 | SMITH WESTERN INC | 1133 N W GLISAN ST | | | | PORTLAND | OR | 97209 | |
| 4868168 | SMITH WILLIAMS & MEEKS LLP | 500 BROADWAY PLACE STE 404 | | | | LITTLE ROCK | AR | 72201 | |
| 4856306 | SMITH, ANDREA | Address on file | | | | | | | |
| 4857268 | SMITH, ANDREA MONIQUE | Address on file | | | | | | | |
| 4792734 | Smith, Anita | Address on file | | | | | | | |
| 4792946 | Smith, Benny | Address on file | | | | | | | |
| 4856610 | SMITH, CASEY J. | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785461 | Smith, Cathy | Address on file | | | | | | | |
| 4785462 | Smith, Cathy | Address on file | | | | | | | |
| 4785058 | Smith, Charisse | Address on file | | | | | | | |
| 4793310 | Smith, Charles | Address on file | | | | | | | |
| 4789207 | Smith, Charlotte | Address on file | | | | | | | |
| 4790908 | Smith, Cheryl | Address on file | | | | | | | |
| 4792945 | Smith, Chrissy | Address on file | | | | | | | |
| 4793542 | Smith, Corey and Kelly | Address on file | | | | | | | |
| 4778775 | Smith, Delmer | Address on file | | | | | | | |
| 4778808 | Smith, Delmer | Address on file | | | | | | | |
| 4778919 | Smith, Delmer(Tom) | Address on file | | | | | | | |
| 4788685 | Smith, Donna | Address on file | | | | | | | |
| 4788686 | Smith, Donna | Address on file | | | | | | | |
| 4792203 | Smith, Dorian & Kathy | Address on file | | | | | | | |
| 4856389 | SMITH, ERICA T | Address on file | | | | | | | |
| 4788724 | Smith, Felicia | Address on file | | | | | | | |
| 4785168 | Smith, Gerry & Tisha | Address on file | | | | | | | |
| 4790485 | Smith, Jessica | Address on file | | | | | | | |
| 4788520 | Smith, Jimmy | Address on file | | | | | | | |
| 4787164 | Smith, Judy | Address on file | | | | | | | |
| 4785021 | Smith, Justin & Anna | Address on file | | | | | | | |
| 4856607 | SMITH, KELLY L. | Address on file | | | | | | | |
| 4793033 | Smith, Louise | Address on file | | | | | | | |
| 4789806 | Smith, Mallory | Address on file | | | | | | | |
| 4787632 | Smith, Margaret | Address on file | | | | | | | |
| 4787633 | Smith, Margaret | Address on file | | | | | | | |
| 4792117 | Smith, Michael & Patty | Address on file | | | | | | | |
| 4791195 | Smith, Nancy | Address on file | | | | | | | |
| 4792565 | Smith, Patricia & Charles | Address on file | | | | | | | |
| 4792536 | Smith, Philip and Brandy | Address on file | | | | | | | |
| 4785541 | Smith, Robbie | Address on file | | | | | | | |
| 4785542 | Smith, Robbie | Address on file | | | | | | | |
| 4789635 | Smith, Robert & Diane | Address on file | | | | | | | |
| 4856075 | SMITH, ROSALYN R | Address on file | | | | | | | |
| 4789075 | Smith, Rose | Address on file | | | | | | | |
| 4787158 | Smith, Selena | Address on file | | | | | | | |
| 4787159 | Smith, Selena | Address on file | | | | | | | |
| 4788758 | Smith, Sharon | Address on file | | | | | | | |
| 4792337 | Smith, Stan & Beatriz | Address on file | | | | | | | |
| 4785305 | Smith, Talicia | Address on file | | | | | | | |
| 4786287 | Smith, Thomas | Address on file | | | | | | | |
| 4786872 | Smith, Thomas | Address on file | | | | | | | |
| 4786288 | Smith, Thomas | Address on file | | | | | | | |
| 4792421 | Smith, Timothy | Address on file | | | | | | | |
| 4786604 | Smith, Wilma | Address on file | | | | | | | |
| 4786605 | Smith, Wilma | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854153 | SmithAmundsen LLC | Attn: Paul Werkowski | 330 East Kilbourn Avenue, Suite 1100, Tower 1 | | | Milwaukee | WI | 53202-3170 | |
| 4879858 | SMITHAMUNDSEN LLC | O HAGAN SMITH & AMUNDSEN LLC | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| 4859962 | SMITHERMAN HARDWARE INC | 1305 LEWISVILLE-CLEMMONS RD | | | | LEWISVILLE | NC | 27023 | |
| 4845445 | SMITHS HOUSE OF CARPET | 1215 KENMORE BLVD | | | | Akron | OH | 44314 | |
| 4871709 | SMITHS LOCK & SAFE | 921 EASTERN AVE | | | | FALL RIVER | MA | 02723 | |
| 4865731 | SMITHS SERVICE CO | 323 W 79TH TERR | | | | KANSAS CITY | MO | 64114 | |
| 4884775 | SMITHS SEWER SERVICE INC | PO BOX 351 | | | | JOHNSTON | IA | 50131 | |
| 4864033 | SMITHS SMALL ENGINE & WELDING SVC | 2431 HIGHWAY 589 | | | | HATTIESBURG | MS | 39402 | |
| 4848387 | SMITTYS CUSTOM CONSTRUCTION | 2806 E 27TH ST | | | | Kansas City | MO | 64127 | |
| 4846104 | SMITTYS HEATING AND COOLING | 216 S ALLEGHENY DR | | | | McKeesport | PA | 15133 | |
| 4869652 | SMITTYS SUPPLY INC | 63399 HWY 51 NORTH | | | | ROSELAND | LA | 70456 | |
| 4870280 | SMK WORKFORCE SOLUTIONS LLC | 718 COLEMAN PL | | | | WESTFIELD | NJ | 07090 | |
| 4860544 | SML SPORT LLC | 1410 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4794745 | SMO INTERNATIONAL | DBA BIGDADDYBEAUTY | 31745 MOUND RD | | | WARREN | MI | 48092 | |
| 4808340 | SMOKES FOR LESS | 3392 S 5600 W | C/O ADIL AL-HANDANI | | | WEST VALLEY CITY | UT | 84120 | |
| 4862735 | SMOKY MOUNTAIN BOOTS INC | 2021 CEDARS RD SE SUITE 300 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4870716 | SMOOTH FITNESS LLC | 780 FIFTH AVENUE STE 120 | | | | KING OF PRUSSIA | PA | 19406 | |
| 4801530 | SMOOTH SHOP | 5 S MAIN | | | | PROVIDENCE | UT | 84332 | |
| 4792447 | Smouse, Debra | Address on file | | | | | | | |
| 4784766 | SMS | 10420 HARRIS OAKS DR | SUITE C | | | Charlotte | NC | 28269 | |
| 4871357 | SMS ASSIST LLC | 875 N MICHIGAN AVE STE 2800 | | | | CHICAGO | IL | 60611 | |
| 4848688 | SMS HOME IMPROVEMENT CO LLC | 27705 TINKERS VALLEY DR | | | | SOLON | OH | 44139 | |
| 4801545 | SMS INTERNATIONAL INC | DBA SMS SAFETY SUPPLY | PO BOX 70122 | | | LOS ANGELES | CA | 90070 | |
| 4870710 | SMS MARKETING SERVICES | 777 TERRACE AVE SUITE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 4858472 | SMS SYSTEMS MAINTENANCE SERVICES IN | 10420 HARRIS OAKS DR SUITE C | | | | CHARLOTTE | NC | 28269 | |
| 4870450 | SMSB CONSULTING GROUP INC | 740 OLD WILLETS PATH STE 100 | | | | HAUPPAUGE | NY | 11788 | |
| 4886598 | SMTS LLC | SCOTT M FAHLQUIST | 6213 ALDEA AVE NW | | | ALBUQUERQUE | NM | 87114 | |
| 4866730 | SMUCKER RETAIL FOODS INC | 39198 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4783158 | SMUD | Box 15555 | | | | Sacramento | CA | 95852-1555 | |
| 4887916 | SMURFIT KAPPA BATES SPECIALTY | SMURFIT KAPPA BATES | MAIL CODE 5187 PO BOX 660367 | | | DALLAS | TX | 75266 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888807 | SMYERS & KRAUSS APPRAISAL | TRENTIN KRAUSS | 1839 YGNACIO VALLEY ROAD 171 | | | WALNUT CREEK | CA | 94598 | |
| 4780521 | Smyrna City Tax Collector | 315 S Lowry St | | | | Smyrna | TN | 37167 | |
| 4865692 | SNA TEXTILE COMPANY LLC | 321 ALLERTON AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4871293 | SNACK FACTORY LLC | 8600 SOUTH BLVD | | | | CHARLOTTE | NC | 28273 | |
| 4884711 | SNACKLINE JOBBERS INC | PO BOX 30165 | | | | HONOLULU | HI | 96820 | |
| 4867949 | SNAGAJOB | 4851 LAKE BROOK DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| 4887917 | SNAGAJOB INC | SNAGAJOB COM INC | 4851 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |
| 4810008 | SNAIDERO U.S.A, INC. | 2860 PERSHING STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4861401 | SNAK KING CORP | 16150 E STEPHENS ST | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4885351 | SNAP INC | PO BOX 845502 | | | | LOS ANGELES | CA | 90084 | |
| 4863753 | SNAP LOCK INDUSTRIES | 2330 W CALIFORNIA AVE | | | | SALT LAKE CITY | UT | 84104 | |
| 4886176 | SNAP ON TOOLS | ROBERT G SCHOBER | 104 SECURITY DRIVE | | | WASHINGTON | PA | 15301 | |
| 4864073 | SNAP TV INC SBT | 2450 COLORADO BLVD #1000 WEST | | | | SANTA MONICA | CA | 90404 | |
| 4798413 | SNAPIT DIGITAL | 199 LEE AVE SUITE #469 | | | | BROOKLYN | NY | 11211 | |
| 4806692 | SNAP-LOC CARGO CONTROL SYSTEMS | 5670 LA COSTA CANYON COURT | | | | LAS VEGAS | NV | 89139 | |
| 4877534 | SNAPPER CONTRACTING | JERRY V JONES | #1 MAIN STREET | | | RIPLEY | OH | 45167 | |
| 4849473 | SNAPPY CONSTRUCTION INC | 3521 12TH AVE S APT 2 | | | | Minneapolis | MN | 55407 | |
| 4869719 | SNAPPY EQUIPMENT SERVICES LLC | 643 MAIN STREET | | | | GORHAM | ME | 04038 | |
| 4880657 | SNAPPY POPCORN | P O BOX 160 | | | | BREDA | IA | 51436 | |
| 4869427 | SNAPPY POPCORN CO INC | 610 MAIN ST | | | | BREDA | IA | 51436 | |
| 4803253 | SNAPPY POPCORN CO INC | DBA SNAPPY POPCORN | 610 MAIN ST | | | BREDA | IA | 51436 | |
| 4886025 | SNAX TIME LLC | RICHARD WAYNE JONES | 212 E. 300 N | | | MANTI | UT | 84642 | |
| 4873901 | SNEADSTOCK LLC | CHARLES DANIEL SNEED II | 831 OAKLAND ST | | | HENDERSONVILLE | NC | 28791 | |
| 4804104 | SNEAKERS MAGIC LLC | DBA MAGIC SNEAKER CITY | 600 WEST JOHN STREET SUITE 120 | | | HICKSVILLE | NY | 11801 | |
| 4799811 | SNEAKERS SEEKERS | 1835 NE MIAMI GARDENS DRIVE #212 | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4854791 | SNEEDEN, STUART | Address on file | | | | | | | |
| 4866856 | SNELL & WILMER LLP | 400 E VAN BUREN ST STE 1900 | | | | PHOENIX | AZ | 85004 | |
| 4882097 | SNELL SERVICES INC | P O BOX 484 | | | | GERING | NE | 69341 | |
| 4867991 | SNELLERS LANDSCAPING LLC | 4900 QUIGGLE AVE SE | | | | ADA | MI | 49301 | |
| 4887920 | SNELLING | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75265 | |
| 4877193 | SNELLING PERSONNEL SERVICES | J WELLINGTON INC | 3250 W MARKET ST SUITE 102 | | | AKRON | OH | 44333 | |
| 4887921 | SNELLING PERSONNEL SERVICES 10054 | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75265 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877423 | SNELLING STAFFING SERVICES | JBT & ASSOCIATES INC | 523N SAM HOUSTON PKWY E STE100 | | | HOUSTON | TX | 77060 | |
| 4887922 | SNELLING STAFFING SERVICES | SNELLING EMPLOYMENT LLC | P O BOX 650765 | | | DALLAS | TX | 75243 | |
| 4858842 | SNG COMMERCIAL MAINTENANCE INC | 1104 N W 50TH AVE STE E | | | | GAINESVILLE | FL | 32609 | |
| 4865890 | SNG SATELLITE | 3301 SOUTHWEST BLVD | | | | SAN ANGELO | TX | 76904 | |
| 4864595 | SNIDERS INC | 2700 UNION AVE | | | | BAKERSFIELD | CA | 93305 | |
| 4865824 | SNO VALLEY PROCESS SOLUTIONS INC | 329 AVENUE B | | | | SNOHOMISH | WA | 98290 | |
| 4846631 | SNODGRASS DAVID | 118 N NEW ST | | | | Clayton | NJ | 08312 | |
| 4793567 | Snodgrass, Linda | Address on file | | | | | | | |
| 4793575 | Snodgrass, Linda | Address on file | | | | | | | |
| 4783265 | Snohomish County PUD | P.O. Box 1100 | | | | Everett | WA | 98206 | |
| 4780823 | Snohomish County Treasurer | 3000 Rockefeller Ave | MS 501 | | | Everette | WA | 98201-4060 | |
| 4780824 | Snohomish County Treasurer | PO Box 34171 | | | | Seattle | WA | 98124-1171 | |
| 4857960 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL P O BOX 45000 | | | | SALT LAKE CITY | UT | 84145 | |
| 4851722 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PL FL 11 | | | | Salt Lake City | UT | 84111 | |
| 4889306 | SNOW COAST GARMENT MFG PTE LTD | WENJING/ CALA WANG | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 4886325 | SNOW COAST INC | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | | WANCHAI | | | HONG KONG |
| 4878619 | SNOW COAST LIMITED | LUCY CHIU | ROOM 1506-1508, ASIA ORIENT TOWER | 33 LOCKHART ROAD | | WANCHAI | | | HONG KONG |
| 4871283 | SNOW JOE LLC | 86 EXECUTIVE DRIVE | | | | EDISON | NJ | 08817 | |
| 4863180 | SNOW LIZARD PRODUCTS LLC | 2150 CORAL WAY SUITE 7A | | | | MIAMI | FL | 33145 | |
| 4871564 | SNOW MANAGEMENT INC | 902 WYOMING AVENUE | | | | WYOMING | PA | 18644 | |
| 4889315 | SNOW PATROL | WESNER DEVELOPMENT LLC | 20925 W GREENFIELD AVE | | | NEW BERLIN | WI | 53146 | |
| 4804920 | SNOW RIVER WOOD PRODUCTS | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4887923 | SNOW WHITE LINEN | SNOW WHITE INC | 700 I ST | | | ANCHORAGE | AK | 99501 | |
| 4811653 | Snow, Christensen and Martineau | Attn: Rodney Parker | 10 Exchange PL STE 1100 | | | Salt Lake City | UT | 84111-2701 | |
| 4788803 | Snow, William | Address on file | | | | | | | |
| 4861365 | SNOWBUSTERS LLC | 1609 27TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4807297 | SNOWDEN BROTHERS LLC | LIANA LAU, BILL SNOWDEN | 425 PONTIUS AVE N | #420 | | SEATTLE | WA | 98109 | |
| 4867306 | SNOWDEN BROTHERS LLC | 425 PONTIUS AVE N 420 | | | | SEATTLE | WA | 98109 | |
| 4867858 | SNOWDOZERS LLC | 4759 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| 4858246 | SNOWFLAKE COMPUTING INC | 101 S ELLSWORTH AVE SUITE 350 | | | | SAN MATEO | CA | 94401 | |
| 4859296 | SNOWMEN INC | 11940 CARTWRIGHT AVE | | | | GRANDVIEW | MO | 64030 | |
| 4881961 | SNOWMEN INC | P O BOX 4247 | | | | OVERLAND PARK | KS | 66204 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865636 | SNOWPUSHER INC | 32 EAST LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| 4887924 | SNOWS GARDEN CENTER | SNOWKNOWS INC | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | |
| 4796087 | SNP TRADING INC | DBA EZBYONLINE | 3009 BANDINI BLVD | | | VERNON | CA | 90058 | |
| 4865402 | SNYDER & STALEY ENGINEERING PLC | 3085 BAY ROAD SUITE 6 | | | | SAGINAW | MI | 48603 | |
| 4887925 | SNYDER DAILY NEWS | SNYDER PUBLISHING | PO BOX 949 | | | SNYDER | TX | 79550 | |
| 4849030 | SNYDER ELECTRIC INC | 6360 S HANOVER RD STE C | | | | ELKRIDGE | MD | 21075 | |
| 4881070 | SNYDER OF BERLIN | P O BOX 220 | | | | BERLIN | PA | 15530 | |
| 4882491 | SNYDER PAPER CORP | P O BOX 60940 | | | | CHARLOTTE | NC | 28260 | |
| 4873632 | SNYDER PLUMBING | C921 4TH STREET | | | | BRUNSWICK | GA | 31520 | |
| 4881736 | SNYDER SIGNS INC | P O BOX 3647 CRS | | | | JOHNSON CITY | TN | 37602 | |
| 4856925 | SNYDER, KELLY C | Address on file | | | | | | | |
| 4856195 | SNYDER, MELISSA S | Address on file | | | | | | | |
| 4856634 | SNYDER, PAULA M | Address on file | | | | | | | |
| 4785367 | Snyder, Ryston | Address on file | | | | | | | |
| 4785368 | Snyder, Ryston | Address on file | | | | | | | |
| 4878080 | SNYDERS APPLIANCE REPAIR LLC | KEVIN A SNYDER | 5853 ST RT 55 | | | URBANA | OH | 43078 | |
| 4887747 | SO HAVE ONE LLC | SHANE PECK | 1377 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| 4865709 | SO ONO FOOD PRODUCTS LLC | 3219 UALENA ST | | | | HONOLULU | HI | 96819 | |
| 4860505 | SO SWEET LLC | 1407 BROADWAY STE 1109 | | | | NEW YORK | NY | 10018 | |
| 4804546 | SOA | DBA DEALERCENTRAL NY | 114 WEST 18TH | | | NEW YORK | NY | 10011 | |
| 4883677 | SOABAR PRODUCTS GROUP | P O BOX 95190 | | | | CHICAGO | IL | 60694 | |
| 4864227 | SOAD PROPERTIES LLC | 2505 SIMPKINS ROAD | | | | RALEIGH | NC | 27603 | |
| 4796563 | SOAP OPERA ACCESSORIES | DBA SOAP OPERA JEWELRY | 3222 S HARBOUR SPRINGS ST | | | NAMPA | ID | 83686 | |
| 4801455 | SOAP OPERA ACCESSORIES | DBA YOUR TOY MART | 10051 N SKYCLIFFE AVE | | | BOISE | ID | 83704 | |
| 4867505 | SOASTA INC | 444 CASTRO ST STE 600 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4789059 | Sobalvarro-Chevez, Mercedes | Address on file | | | | | | | |
| 4789057 | Sobalvarro-Chevez, Roberto | Address on file | | | | | | | |
| 4867750 | SOBEL PEVZNER LLC | 464 NEW YORK AVENUE SUITE 100 | | | | HUNTINGTON | NY | 11743 | |
| 4811654 | Sobel Pevzner, LLC fka Lynch Rowin | Attn: Tom Lynch | 464 New York Avenue | | | Huntington | NY | 11743 | |
| 4856296 | SOBKOWICH WILKERSON, MICHELLE | Address on file | | | | | | | |
| 4800564 | SOCAL POWERSPORTS | 215 S PACIFIC ST | | | | SAN MARCOS | CA | 92078 | |
| 4886691 | SOCIAL CARPET INC | SEARS CARPET AND AIR DUCT SERVICES | 7887 DUNBROOK RD 1 | | | SAN DIEGO | CA | 92126 | |
| 4884220 | SOCIAL REALITY INC | PO BOX 1010 | | | | SANTA MONICA | CA | 90406 | |
| 4885576 | SOCIALBAKERS | POD VSEMI SVATYMI 427/17 | | | | PLZEN | | 301 00 | CZECH REPUBLIC |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845568 | SOCIALBAKERS A S | POD VSEMI SVATYMI 427/17 | | | | PLZEN | | 301 00 | CZECH REPUBLIC |
| 4868488 | SOCIALFLOW INC | 52 VANDERBILT AVENUE 12TH FL | | | | NEW YORK | NY | 10017 | |
| 4889526 | SOCIALWELLTH INC | WORLDDOC INC | 231 SO THIRD ST STE 100 | | | LAS VEGAS | NV | 89101 | |
| 4872459 | SOCIEDAD AMERICANA CONTRA EL CANCER | AMERICAN CANCER SOCIETY OF PR INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 4871533 | SOCIETY CONSULTING LLC | 901 104TH AVENUE NE | | | | BELLEVUE | WA | 98004 | |
| 4883938 | SOCIOMANTIC LABS GMBH | PAUL-LINCKE-UFER 39/40 | | | | BERLIN | | 1099 | GERMANY |
| 4802540 | SOCK 101 LLC | DBA SOCK 101 | 1331 NW MAIN ST | | | LEES SUMMIT | MO | 64086 | |
| 4868704 | SOCK AND ACCESSORY BRANDS GLOBAL | 5380 US HWY 158 STE 250 | | | | ADVANCE | NC | 27006 | |
| 4801365 | SOCKS FOR A PRINCESS LLC | 5113 N ROTHMANS AVE | | | | BOISE | ID | 83713 | |
| 4850731 | SOCORRO ALFREDO GONZALEZ | 3305 WYOMING AVE | | | | El Paso | TX | 79903 | |
| 4785925 | Socorro, Abdo | Address on file | | | | | | | |
| 4785926 | Socorro, Abdo | Address on file | | | | | | | |
| 4801277 | SOCTT A LEINS | DBA TORKA SPORTS TOWELS | 13581 POND SPRINGS RD STE 450 | | | AUSTIN | TX | 78729 | |
| 4883658 | SODASTREAM USA INC | P O BOX 95000 CL 4575 | | | | PHILADELPHIA | PA | 19195 | |
| 4792343 | Sodeif, Al & Zahra | Address on file | | | | | | | |
| 4861196 | SOEFKER SERVICES LLC | 1568 PANAMA ST | | | | MEMPHIS | TN | 38108 | |
| 4795286 | SOEKS USA LLC | DBA INTELGADGETS.COM | 3242 NE 12TH AVE | | | OAKLAND PARK | FL | 33334 | |
| 4806805 | SOFFT SHOE COMPANY INC | HH BROWN SHOE CO | PO BOX 26802 | | | NEW YORK | NY | 10087-6802 | |
| 4852813 | SOFIA OROZCO | 1050 TRASKST | | | | Aurora | IL | 60505 | |
| 4851766 | SOFLO GUTTERS LLC | 5804 COUNTRYWOOD DR | | | | Sarasota | FL | 34232 | |
| 4860754 | SOFT AIR USA INC | 1452 HUGHES ROAD SUITE 100 | | | | GRAPEVINE | TX | 76051 | |
| 4778401 | SOFT AIR USA INC. | 4265 TRADE CENTER DRIVE | SUITE 130 | | | GRAPEVINE | TX | 76051 | |
| 4806156 | SOFT SCIENCE INC | 3921 OCEANIC DRIVE SUITE 801 | | | | OCEANSIDE | CA | 92056 | |
| 4885821 | SOFT TOUCH AUTO WASH | RAY HICKS SOFT TOUCH CAR WASH | 21951 CHUBB ROAD | | | NORTHVILLE | MI | 48167 | |
| 4798836 | SOFTBYWEB | 253 WASHINGTON AVENUE | | | | NUTLEY | NJ | 07110 | |
| 4861530 | SOFTCHOICE CORPORATION | 16609 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4859201 | SOFTEON INC | 11700 PLAZA AMERICA STE 910 | | | | RESTON | VA | 20190 | |
| 4797122 | SOFTIE PET MUZZLES INC | DBA PUPPY PARADISE | 2082 FLATUBSH AVE | | | BROOKLYN | NY | 11234 | |
| 4860019 | SOFTLINE HOME FASHIONS INC | 13122 S NORMADIE AVE | | | | GARDENA | CA | 90249 | |
| 4806295 | SOFTLINE HOME FASHIONS INC | 13122 S NORMANDIE AVE | | | | GARDENA | CA | 90249 | |
| 4804317 | SOFTTECH INC | DBA SOFTTECH | 30003 HICKORY LN | | | FRANKLIN | MI | 48025 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 | |
| 4859599 | SOFTWARE ENGINEERING OF AMERICA | 1230 HEMPSTEAD TURNSPIKE | | | | FRANKLIN SQUARE | NY | 11010 | |
| 4862915 | SOFTWARE ONE INC | 20875 CROSSROADS CIRCLE STE 1 | | | | WAUKESHA | WI | 53186 | |
| 4887927 | SOFTWARE ONE INC | SOFTWAREONE INC | 20875 CROSSROADS CIR STE 1 | | | WAUKESHA | WI | 63186 | |
| 4804456 | SOFTWARE OUTLET INTERNATIONAL | DBA DISCOUNTGIANTUSA | 3120 W WARNER AVE | | | SANTA ANA | CA | 92704 | |
| 4799783 | SOFTWARECW LLC | 1644 NELSON AVE | | | | FORT DODGE | IA | 50501 | |
| 4799667 | SOG SPECIALTY KNIVES & TOOLS LLC | 6521 212TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| 4809893 | SOGNO DESIGN GROUP | 1496-C SOLANO AVE. | | | | ALBANY | CA | 94706 | |
| 4800989 | SOHAIL | DBA HOME LIVING DREAM | 2220 MERIDIAN BLVD SUITE 68420 | | | MINDEN | NV | 89423 | |
| 4868567 | SOHO APPAREL LTD | 525 SEVENTH AVENUE SUITE 1809 | | | | NEW YORK | NY | 10018 | |
| 4873863 | SOHO CORPORATION | CENTURY MOLDED PLASTICS INC | 3120 WEST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| 4804733 | SOHO DESIGNS LLP | DBA SOHO DESIGNS | 14 FRANCIS J CLARKE CIRCLE SUITE 2 | | | BETHEL | CT | 06801 | |
| 4876140 | SOHO FASHION LTD | FREEDOM DRIVE LIMITED | 625 BROADWAY 11 FLOOR | | | NEW YORK | NY | 10012 | |
| 4795769 | SOHOGIRL CORP | DBA SOHOGIRL.COM | 652 BROADWAY | | | NEW YORK | NY | 10012 | |
| 4808975 | SOIREE VALET PARKING SERVICE INC | 1470 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4802799 | SOK SPORTS | DBA FAN CONNECTION | 1156 ALUM CREEK DR | | | COLUMBUS | OH | 43209 | |
| 4883686 | SOKOL AND COMPANY | P O BOX 95337 | | | | PALATINE | IL | 60095 | |
| 4848849 | SOKOL LLESHI | 107 W DALLAS ST | | | | Linden | IA | 50146 | |
| 4856313 | SOKOLOWSKI, LISA | Address on file | | | | | | | |
| 4804878 | SOL Y COSTA INTERNATIONAL CORPORAT | DBA SOLYCOSTACARGO.COM | 1255 LA QUINTA DRIVE | SUITE 200 | | ORLANDO | FL | 32809 | |
| 4801874 | SOLAARON LLC | DBA SOLAARON | 561 HUDSON STREET STE 22 | | | NEW YORK | NY | 10014 | |
| 4869927 | SOLANO COUNTY DEPT OF RESOURCE MGMT | 675 TEXAS STREET STE 5500 | | | | FAIRFIELD | CA | 94533 | |
| 4846439 | SOLANO COUNTY HOME AND SARDEN SHOW | 607 ELMIRA RD NO 108 | | | | Vacaville | CA | 95687 | |
| 4779610 | Solano County Tax Collector | 675 Texas St Ste 1900 | | | | Fairfield | CA | 94533-6337 | |
| 4779611 | Solano County Tax Collector | PO BOX 7407 | | | | San Francisco | CA | 74120-7407 | |
| 4888944 | SOLAR APEX HOLDINGS LTD | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | | KOWLOON | | | HONG KONG |
| 4865507 | SOLAR APPLIANCE SERVICE INC | 312 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 4879184 | SOLAR CONTRACT CARPET | MID AMERICAN CONTRACT CARPET | 12227 BEECH DALY RD | | | REDFORT | MI | 48239 | |
| 4795348 | SOLAR GOES GREEN LLC | DBA LED SOLAR POWERED LIGHTS | 1144 E FRANKLIN ST | | | HUNTINGTON | IN | 46750 | |
| 4867115 | SOLAR GROUP | 4117 PINNACLE POINT DR STE 400 | | | | DALLAS | TX | 75211 | |
| 4805811 | SOLAR GROUP INC | DBA GIBRALTAR INDUSTRIES INC | PO BOX 712552 | | | CINCINNATI | OH | 45271-2552 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796904 | SOLAR PANELS PLUS | DBA HOTSPOT ENERGY | 2133 SMITH AVENUE | | | CHESAPEAKE | VA | 23320 | |
| 4847311 | SOLAR SUPPLY CENTER | 8367 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| 4854209 | SOLARI FAMILY TRUST & BASKINS FAMILY TRUST | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | APTOS | CA | 95003 | |
| 4861425 | SOLARIS PAPER INC | 16220 CARMENITA ROAD | | | | SANTA FE SPRINGS | CA | 90703 | |
| 4867450 | SOLARIS POWER SERVICES LLC | 440 E MAPLE RD BUILDING C | | | | TROY | MI | 48083 | |
| 4810180 | SOLARIS TECHNOLOGY INC | 127 W FAIRBANKS AVE #279 | | | | WINTER PARK | FL | 32789 | |
| 4810271 | SOLARWINDS | PO BOX 730720 | | | | DALLAS | TX | 75373-0720 | |
| 4882927 | SOLARWINDS INC | P O BOX 730720 | | | | DALLAS | TX | 75373 | |
| 4860110 | SOLDIER SPORTS LLC | 13304 WEST CENTER RD STE 205 | | | | OMAHA | NE | 68144 | |
| 4873747 | SOLDOVIERI DISTRIBUTING CO | CARAMELLA ABBELLIMENTO INC | P O BOX 26879 | | | TEMPE | AZ | 85285 | |
| 4796502 | SOLE TRIUMPH INC | DBA FUJITA MASSAGE CHAIR | 601 LUNAR AVE STE B | | | BREA | CA | 92821 | |
| 4802497 | SOLE UNLIMITED | 86 FINNELL DR UNIT 10 | | | | WEYMOUTH | MA | 02188 | |
| 4857841 | SOLEILL INCORPORATED | #403, CHUNHYE BID,305 | YANGJAE-DONG,SEOCHO-GU | | | SEOUL | | 137-896 | KOREA, REPUBLIC OF |
| 4808887 | SOLID CAP PROPERTIES, LLC | C/O WHITE SANDS MALL MGMT OFFICE | ATTN: MARIA JOHNSON | 3199 N. WHITE SANDS BLVD. | | ALAMOGORDO | NM | 88310 | |
| 4878488 | SOLID COMMERCE | LIQUIDATE DIRECT LLC | 578 WASHINGTON BLV UNIT 352 | | | MARINA DEL REY | CA | 90292 | |
| 4804720 | SOLID COMMERCE | DBA SOLIDCOMMERCE | 12021 WILSHIRE BLVD #530 | | | LOS ANGELES | CA | 90025 | |
| 4878277 | SOLID FOUNDATIONS HOME IMPROVEMENTS | LARRY SANGER | 68 STEWART AVE | | | BUFFALO | NY | 14211 | |
| 4810241 | SOLID ROCK CONSTRUCTION GROUP, LLC | 19116 DOVE CREEK DRIVE | | | | TAMPA | FL | 33647 | |
| 4808808 | SOLID ROCK HOMES, LP | 2249 ULRIC STREET | | | | SAN DIEGO | CA | 92111 | |
| 4851457 | SOLID SURFACE INC | 100 CROSSROADS DR STE D | | | | NEW WHITELAND | IN | 46184 | |
| 4888324 | SOLID WASTE EQUIPMENT CO INC | SWECO | 7630 L STREET | | | OMAHA | NE | 68127 | |
| 4856194 | SOLIDA, SARA | Address on file | | | | | | | |
| 4882450 | SOLIDEAL USA INC | P O BOX 60158 | | | | CHARLOTTE | NC | 28260 | |
| 4886675 | SOLIDEO CORP | SEARS CARPET & UPHOLSTERY CARE | 3404 OAKCLIFF ROAD STE C-9 | | | DORAVILLE | GA | 30340 | |
| 4875140 | SOLIDFIRE INC | DEPT CH 16965 | | | | PALATINE | IL | 60055 | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | | SAN DIEGO | CA | 92101 | |
| 4878445 | SOLIS ARROYO INC | LILLIAN PEREZ | CARRETERA # KM 82.5 | | | BARRIO RIO ABAJO HUMACAO | PR | 00791 | |
| 4860929 | SOLO CUP INVESTMENT CORP | 150 SOUTH SAUNDERS RD | | | | LAKE FOREST | IL | 60045 | |
| 4803746 | SOLO FOOD TRADE | 3401 INVESTMENT BLVD #7 | | | | HAYWARD | CA | 94545 | |
| 4880185 | SOLO FRAGRANCES INC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4875460 | SOLO SPORTS GROUP INC | DRAWER 1601 PO BOX 5935 | | | | TROY | MI | 48007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796571 | SOLO WIRELESS ACCESSORIES | 507 MONTAGUE EXPRESSWAY | | | | MILPITAS | CA | 95035 | |
| 4859857 | SOLOFILL LLC | 12911 ISLAND FALLS | | | | HOUSTON | TX | 77041 | |
| 4887928 | SOLOMO | SOLOMO TECHNOLOGY INC | 222 W WASHINGTON SUITE # 705 | | | MADISON | WI | 53703 | |
| 4864893 | SOLOMON INVESTIGATIONS INC | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4864398 | SOLOMON PAGE GROUP LLC | 260 MADISON AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 4789575 | Solomon, Mattie | Address on file | | | | | | | |
| 4785067 | Solomon, Teeya | Address on file | | | | | | | |
| 4802988 | SOLON OH RETAIL LLC | C/O ROK MANAGEMENT LLC | ATTN MICHAEL OESTREICH | 295 MADISON AVENUE SUITE 3700 | | NEW YORK | NY | 10017 | |
| 4802349 | SOLOTECH INC | 433 HILLSIDE AVE | | | | ALLENDALE | NJ | 07401 | |
| 4887929 | SOLOWAVE DESIGN INC | SOLOWAVE INVESTMENTS | 375 SLIGO RD W | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| 4795407 | SOLRUS SALES & MARKETING | DBA SOLRUS | PO BOX 297336 | | | HOLLYWOOD | FL | 33029 | |
| 4786155 | Soltani, Ali | Address on file | | | | | | | |
| 4803445 | SOLTECH US CORP | 320 FAIRFIELD ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4869758 | SOLUM AMERICA INC | 65 CHALLENGER RD STE 220 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4867812 | SOLUTION NET SYSTEMS INC | 472 CALIFORNIA ROAD SUITE 200 | | | | QUAKERTOWN | PA | 18951 | |
| 4846667 | SOLUTION SOURCE | PO BOX 3082 | | | | Plant City | FL | 33566 | |
| 4881453 | SOLUTIONARY INC | P O BOX 30213 | | | | OMAHA | NE | 68103 | |
| 4865448 | SOLUTIONS 2 GO LLC | 3100 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| 4865449 | SOLUTIONS 2 GO LLC | 3100 SOUTH SUSAN STREET | | | | SANTA ANA | CA | 92707 | |
| 4875576 | SOLUTIONS 2 GO LLC | ECOMM ONLY | P O BOX 840389 | | | LOS ANGELES | CA | 90084 | |
| 4798125 | SOLUTIONS 2 GO LLC | PO BOX 840389 | | | | LOS ANGELES | CA | 90084-0389 | |
| 4858817 | SOLUTIONS IES INC | 1101 NOWELL ROAD | | | | RALEIGH | NC | 27607 | |
| 4800420 | SOLUTIONS THAT STICK INC | DBA FASHION FIRST AID | 231 NORTHWOOD WAY B 200 | | | KETCHUM | ID | 83340 | |
| 4887865 | SOLUTIONS WINDOW CLEANING | SIMSERV INC | P O BOX 86 | | | QUEENSTOWN | MD | 21658 | |
| 4887948 | SOMA INTERNATIONAL LTD | SOUTH SEAS CENTRE, TOWER 1, 6/F | 75 MODY ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 4790040 | Someia, Juan (John) and Meli | Address on file | | | | | | | |
| 4783594 | Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | | | Somers Point | NJ | 08244 | |
| 4808078 | SOMERSET ASSOCIATES LIMITED PARTNERSHIP | 537 MARKET STREET, SUITE 400 | C/O FLETCHER BRIGHT COMPANY | | | CHATTANOOGA | TN | 37402 | |
| 4799364 | SOMERSET WAREHOUSING PLUS INC | 800 B APGAR DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4781370 | SOMERVILLE CITY | 93 HIGHLAND AVE | BOARD OF ALDERMEN | | | Somerville | MA | 02143 | |
| 4808543 | SOMERVILLE LAS VEGAS LIMITED PARTNERSHIP | C/O RD MANAGEMENT LLC | ATTN: LEGA NOTICES | 810 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4792431 | Somerville, Martha | Address on file | | | | | | | |
| 4858364 | SOMICOM MULTIMEDIA INC | 1023 MARLIN LAKES CIRCLE #1125 | | | | SARASOTA | FL | 34232 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787811 | Somma, Sally | Address on file | | | | | | | |
| 4853165 | SOMMAI GREEN | 52 OAK SIDE CT | | | | Richmond Hill | GA | 31324 | |
| 4863432 | SOMMER & SONS PRINTING INC | 2222 S PARK AVENUE | | | | BUFFALO | NY | 14220 | |
| 4861934 | SOMMERS MOBILE LEASING INC | 1800 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| 4853174 | SONALI G SHROFF | 3975 BLACK OAKS LN N | | | | PLYMOUTH | MN | 55446 | |
| 4876609 | SONDAG SERVICES | GREG SONDAG | 17258 150TH AVENUE | | | NEW ULM | MN | 56073 | |
| 4806402 | SONDEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4810156 | SONDHI SOLUTIONS, LLC | 47 S PENNSYLVANIA ST. STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | | PRINCETON | NJ | 08540 | |
| 4848827 | SONDRA ZORNES | 373 FM 89 | | | | Abilene | TX | 79606 | |
| 4849434 | SONERACOM | 3131 MCKINNEY AVE STE 600 | | | | Dallas | TX | 75204 | |
| 4876135 | SONES CONSTRUCTION & MAINTENANCE | FREDRICK G SONES II | 8 HARD ROCK LANE 1 | | | PORT MATILDA | PA | 16870 | |
| 4847109 | SONETTE HANKINS | 1570 HENDRICKSON ST | | | | Brooklyn | NY | 11234 | |
| 4792006 | Songsong, Annmarrie | Address on file | | | | | | | |
| 4850288 | SONGSOOK YANG | 237 CAPRI TER | | | | Park Ridge | NJ | 07656 | |
| 4849187 | SONIA KNIGHT | 2218 GLEN MIST DR | | | | Valrico | FL | 33594 | |
| 4849051 | SONIA M COLON-LEON | PO BOX 367975 | | | | SAN JUAN | PR | 00936 | |
| 4801227 | SONIA VERTUCCI | DBA THE OVERSTOCK CENTER | 1101 127 STREET | | | COLLEGE POINT | NY | 11356 | |
| 4887932 | SONIC COURIER INC | SONIC SYSTEMS INC | 5002 WEST NASSAU STREET | | | TAMPA | FL | 33607 | |
| 4804118 | SONIC ELECTRONIX INC | 28340 AVENUE CROCKER SUITE # 202 | | | | VALENCIA | CA | 91355 | |
| 4797369 | SONIC ELECTRONIX INC | DBA WWW-SONICELECTRONIX-COM | 9631 TOPANGA CANYON PLACE | | | CHATSWORTH | CA | 91105 | |
| 4802836 | SONIC GAMES INC | DBA COSTBUY | 2914 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4798595 | SONIC LIGHTING INC DBA SPYDER AUTO | DBA CARPART4U | 19395 E. WALNUT DR. NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4868538 | SONITRONIX AKA CHENZHOU HUALU | 5220 EDISON AVE | | | | CHINO | CA | 91710 | |
| 4852154 | SONJA LOE | 3725 S MARCY ST | | | | Milwaukee | WI | 53220 | |
| 4872848 | SONJU ENTERPRISES INC | AVIS CAR RENTAL #8123 | 1701 W MICHIGAN STREET | | | DULUTH | MN | 55806 | |
| 4885441 | SONOCO PRODUCTS COMPANY | PO BOX 91218 | | | | CHICAGO | IL | 60693 | |
| 4782196 | SONOMA COUNTY | 625 5th Street | ENVIRONMENTAL HEALTH & SAFETY | | | Santa Rosa | CA | 95404 | |
| 4779447 | Sonoma County Tax Collector | 585 Fiscal Drive | Room 100 | | | Santa Rosa | CA | 95403 | |
| 4809412 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 4857934 | SONOMA ENTERTAINMENT LP | 1 WESTMOUNT SQUARE STE 1100 | | | | WESTMOUNT | QC | H3Z 2P9 | CANADA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809810 | SONOMA VALLEY CHAMBER OF COMMERCE | 651-A BROADWAY | | | | SONOMA | CA | 95476 | |
| 4809132 | SONOMA VINTAGE CABINETS | 437 B HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448 | |
| 4801913 | SONORAN SPICE LLC | DBA SONORAN SPICE | 16631 N 91ST STREET | | | SCOTTSDALE | AZ | 85260 | |
| 4847051 | SONRISE CONSTRUCTION LLC | PO BOX 1148 | | | | Lebanon | TN | 37088 | |
| 4808006 | SONTIC WARD INC | C/O NEW GROUP MANAGEMENT | SUITE 28 | 1140 NE 163RD ST | | NORTH MIAMI BEACH | FL | 33162 | |
| 4885435 | SONY COMPUTER ENTERTAINMENT | PO BOX 91102 | | | | CHICAGO | IL | 60693 | |
| 4887934 | SONY CORP OF AMERICA | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4884213 | SONY ELECTRONICS INC | PO BOX 100172 | | | | PASADENA | CA | 91189 | |
| 4799009 | SONY HAWAII COMPANY | DIV OF SONY CORP OF AMERICA | P O BOX 100092 | | | PASADENA | CA | 91189-0092 | |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | | CULVER CITY | CA | 90232 | |
| 4878543 | SONY PICTURES HOME ENTERTAINMENT | LOCKBX 890648 888 S GREENVILLE | | | | RICHARDSON | TX | 75081 | |
| 4882816 | SONY PUERTO RICO INC | P O BOX 70247 | | | | SAN JUAN | PR | 00936 | |
| 4791079 | Sood, PJ | Address on file | | | | | | | |
| 4878758 | SOOF ENTERPRISES LLC | MARCUS CHARLES HUMPHRIES | 2417 S MAIN ST | | | MOULTRIE | GA | 31768 | |
| 4878759 | SOOF ENTERPRISES LLC | MARCUS HUMPHRIES | 1683 GA HWY 111 | | | MOULTRIE | GA | 31768 | |
| 4796832 | SOON YOUNG KIM | DBA TIC TAC TILES | 501 AVALON DR UNIT 5312 | | | WOOD RIDGE | NJ | 07075 | |
| 4866076 | SOONER LIFT INC | 3401 S PURDUE | | | | OKLAHOMA CITY | OK | 73179 | |
| 4868857 | SOONER LOCK & KEY INC | 5515 C SO MINGO | | | | TULSA | OK | 74146 | |
| 4872115 | SOONER SECURITY SERVICE | AAFEX FIRE SYSTEMS | 901 SE 1ST ST PO BOX 2071 | | | LAWTON | OK | 73502 | |
| 4861090 | SOPHIA GRACE ENTERTAINMENT INC | 15260 VENTURA BLVD #2100 | | | | SHERMAN OAKS | CA | 91403 | |
| 4868148 | SOPHIA WHITE | 50 W 112TH ST APT 31 | | | | NEW YORK | NY | 10026 | |
| 4804806 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIAS STYLE BOUTIQUE INC | 14808 SHEPARD STREET #200 | | | OMAHA | NE | 68138 | |
| 4804439 | SOPHIAS STYLE BOUTIQUE | DBA SOPHIASSTYLE | 14808 SHEPARD ST #200 | | | OMAHA | NE | 68138 | |
| 4845413 | SOPHIE HAYWARD | 115 WARD TER | | | | Cherry Hill | NJ | 08003 | |
| 4868098 | SOPHIE STELLER | 5 NORTHCOTE ROAD | | | | ST MARGARETS | | TW1 1PB | UNITED KINGDOM |
| 4798471 | SOPHIES FAVORS AND GIFTS | 875-A ISLAND DRIVE #154 | | | | ALAMEDA | CA | 94502 | |
| 4863776 | SOPHISTICATED SOUND INC | 2340 SUPERIOR DR STE E | | | | ARLINGTON | TX | 76013 | |
| 4787756 | Sopka, Kathleen | Address on file | | | | | | | |
| 4787757 | Sopka, Kathleen | Address on file | | | | | | | |
| 4856737 | SOPPE, LORALI L | Address on file | | | | | | | |
| 4802745 | SORA YOON | DBA HELLOMISSLAND | 5907 MONTEREY RD #111 | | | LOS ANGELES | CA | 90042 | |
| 4785682 | Sorantino, Laura | Address on file | | | | | | | |
| 4886307 | SORCE ARCHITECTURE PC | RONALD P SORCE AIA ARCHITECTS PC | 121 SOUTH WIKE RD STE 400 | | | ARLINGTON HEIGHTS | IL | 60005 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804556 | SOREM ABIOSE O | DBA ALLPROSPORTSNY | APPLERIDGE 504 UNIT #G | MYSTIC DR | | GREENSBORO | NC | 27406 | |
| 4850387 | SOREN ANDERSEN | 19103 4TH AVE SW | | | | Normandy Park | WA | 98166 | |
| 4786540 | Sorensen, Jonathan | Address on file | | | | | | | |
| 4856721 | SORENSEN, KATHRYN | Address on file | | | | | | | |
| 4786829 | Soriano Rios, Kalirlys | Address on file | | | | | | | |
| 4786830 | Soriano Rios, Kalirlys | Address on file | | | | | | | |
| 4856882 | SORICH, PHYLLIS | Address on file | | | | | | | |
| 4857243 | SORSCHER, SAMUEL | Address on file | | | | | | | |
| 4856663 | SORSCHER, SAMUEL | Address on file | | | | | | | |
| 4802092 | SORT-A-TOOL | DIVISION OF HARI & ASSOC INC | 711 S CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 4874231 | SORTICS MANUFACTURING ASSOCIATES | CO LTD | SORTICS MANUFACTURING ASSOCIATES | TAIWAM BUSINESSMAN ASSOC BULD 19TH | FL UNIT #1902 DE-ZHENG ZHONG ROAD | CHANG-AN TOWN DONGGUAN CITY | GUANGDONG | 523850 | CHINA |
| 4851470 | SORTOS ROOFING AND MORT LLC | 1008 CHEROKEE TRL | | | | Springfield | TN | 37172 | |
| 4867130 | SOS ANALYTICAL INC | 4125 CEDAR RUN RD STE B | | | | TRAVERSE CITY | MI | 49684 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |
| 4794994 | SOS POOL SERVICE | DBA MYPOOLYARD.COM | 8225 DE SOTO AVE | | | CANOGA PARK | CA | 91304 | |
| 4881926 | SOS PUMPING SERVICE | P O BOX 416 | | | | LEHI | UT | 84043 | |
| 4882581 | SOS SECURITY LLC | P O BOX 6373 1915 ROUTE 46 | | | | PARSIPPANY | NJ | 07454 | |
| 4881287 | SOS STAFFING SERVICES INC | P O BOX 27008 | | | | SALT LAKE CITY | UT | 84127 | |
| 4849210 | SOSA ELECTRIC LLC | 12901 OLD CHAPEL RD | | | | Bowie | MD | 20720 | |
| 4810771 | SOTA C GROUP, INC | 14350 SW 140TH ST. SUITE 104 | | | | MIAMI | FL | 33186 | |
| 4803870 | SOTEER LIMITED | DBA NICEBUY | 1194 S RIFLE CIR | | | AURORA | CO | 80017 | |
| 4785325 | Sotelo, Samuel | Address on file | | | | | | | |
| 4809092 | SOTO ASSOCIATES INC | PO BOX 1623 | | | | LOS ALTOS | CA | 94023 | |
| 4791099 | Soto, Joseph | Address on file | | | | | | | |
| 4795575 | SOTODEALS | 2061 NW 112TH AVE STE 147 | | | | MIAMI | FL | 33172 | |
| 4785517 | Soto-Luna, Veronica | Address on file | | | | | | | |
| 4785518 | Soto-Luna, Veronica | Address on file | | | | | | | |
| 4887939 | SOUL ARTIST MANAGEMENT | SOUL LLC | 11 WEST 25TH STREET 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 4798535 | SOUND AROUND SPECIAL ACCOUNT | DBA GSI INC | 1600 63 ST | | | BROOKLYN | NY | 11204 | |
| 4887940 | SOUND BANK ELECTRONICS INC | SOUND DESIGN INC | 1931 MCCULLOCH BLVD | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4866709 | SOUND BEVERAGE DISTRIBUTORS INC | 3901 AIRPORT WAY | | | | BELLINGHAM | WA | 98226 | |
| 4804506 | SOUND OF TRI STATE | 333 NAAMANS RD | TRI STATE MALL #41 | | | CLAYMONT | DE | 19703 | |
| 4862325 | SOUND PUBLISHING INC | 19351 8TH AVENUE NE STE 106 | | | | POULSBO | WA | 98370 | |
| 4877687 | SOUND TECH LLC | JOHN R GEER | P O BOX 210468 | | | ANCHORAGE | AK | 99521 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798218 | SOUND WEST WERNER ROAD LLC | 423 PACIFIC AVE | SUITE 402 | | | BREMERTON | WA | 98337 | |
| 4884569 | SOUNDSCAPE ENGINEERING LLC | PO BOX 2144 | | | | VALPARAISO | IN | 46384 | |
| 4801583 | SOUNG KIM | DBA CHESTER LINE | 9820 BELL RANCH DR #101 | | | SANTA FE SPRINGS | CA | 90670 | |
| 4876829 | SOURCE 2 MARKET LLC | HELEN ZHANG\DAVE SULLENBERGER | 4308 GREEN LEAF DR. | | | DODGEVILLE | WI | 53533 | |
| 4867583 | SOURCE GLOBAL ENTERPRISES | 450 AUSTIN PLACE | | | | BRONX | NY | 10455 | |
| 4887941 | SOURCE INTERLINK COMPANIES | SOURCE INTERLINK DISTRIBUTION LLC | PO BOX 95552 | | | CHICAGO | IL | 60694 | |
| 4805697 | SOURCE NETWORK SALES&MARKETING LLC | 820 AVENUE F SUITE 100 | | | | PLANO | TX | 75074 | |
| 4795056 | SOURCE ONE | DBA SOURCEONE | PO BOX 186 | | | HANALEI | HI | 96714 | |
| 4889507 | SOURCE PRO INDUSTRIES LTD | WORKSHOP 15 & 18, 10/F, METRO CTR | NO. 32 LAM HING ST, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4882221 | SOURCE REFRIGERATION & HVAC INC | P O BOX 515229 | | | | LOS ANGELES | CA | 90051 | |
| 4861510 | SOURCE SOFTWARE INC | 16525 WEST 159TH ST #200 | | | | LOCKPORT | IL | 60441 | |
| 4865122 | SOURCE SUPPORT SERVICES INC | 300 BROGDON RD STE 140 | | | | SUWANEE | GA | 30024 | |
| 4868803 | SOURCING INSTITUTE | 5499 WYNHALL DRIVE | | | | NORCROSS | GA | 30071 | |
| 4864276 | SOURCING NETWORK INTERNATIONAL LLC | 2525 STATE ROAD | | | | BENSALEM | PA | 19020 | |
| 4806875 | SOURCING SOLUTIONS INC | 1250 HOSFORD ST | 1201 INDUSTRIAL STREET | | | HUDSON | WI | 54016 | |
| 4860451 | SOURCINGPARTNER INC | 1400 LAVON DRIVE STE 200 | | | | MCKENNEY | TX | 75069 | |
| 4882754 | SOUTH ALABAMIAN | P O BOX 68 | | | | JACKSON | AL | 36545 | |
| 4871164 | SOUTH ARAPATHE SANITATION DISTRICT | 8390 E CRESCENT PKWY STE 600 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4878397 | SOUTH ASIA KNITTING FACTORY LTD | LEO YEUNG | 17FL SOUTH ASIA BLD 108 HOW MING ST | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4873344 | SOUTH BALDWIN RETAIL INC | BRIAN JOSEPH DAIGLE | 3798 S MCKENZIE STREET | | | FOLEY | AL | 36535 | |
| 4884102 | SOUTH BAY INTERNATIONAL | PHILIP A MUSCARA | 2040 S 7TH STREET | | | SAN JOSE | CA | 95112 | |
| 4862256 | SOUTH BEND SPORTING GOODS | 1910 TECHNY ROAD, | | | | NORTHBROOK | IL | 60065 | |
| 4862255 | SOUTH BEND SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4863525 | SOUTH BEND TRIBUNE | 225 WEST COLFAX AVE | | | | SOUTH BEND | IN | 46626 | |
| 4780813 | South Burlington City Treasurer | 575 Dorset St | | | | South Burlington | VT | 05403 | |
| 4784559 | South Burlington Water Department | 403 Queen City Park Road | | | | South Burlington | VT | 05403-6919 | |
| 4880340 | SOUTH CAROLINA DEPT OF NATURAL | P O BOX 11710 | | | | COLUMBIA | SC | 29211 | |
| 4781888 | South Carolina DOR | Corporate Refund | | | | Columbia | SC | 29214-0032 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852686 | SOUTH CAROLINA GENERAL CONTRACTING LLC | 1200 BROAD ST NO 152 | | | | Sumter | SC | 29150 | |
| 4800515 | SOUTH CAROLINA LIQUIDATIONS | DBA JIG INNOVATIONS | 250 CAROLINA DR EXT | | | ROEBUCK | SC | 29376 | |
| 4849586 | SOUTH CAROLINA LP GAS BOARD | 110 CENTERVIEW DR | PO BOX 11329 | | | Columbia | SC | 29211 | |
| 4884231 | SOUTH CAROLINA RETAIL ASSOCIATION | PO BOX 1030 | | | | RALEIGH | NC | 27602 | |
| 4780936 | South Carolina Secretary of State | 1205 Pendleton St | | | | Columbia | SC | 29201 | |
| 4781822 | South Carolina Tax Commission | Solid Waste Excise Tax | P. O. Box125 | | | Columbia | SC | 29214 | |
| 4888085 | SOUTH CAROLINA WORK COMP COMMISION | STATE OF SOUTH CAROLINA | 1612 MARION ST BOX 1715 | | | COLUMBIA | SC | 29202 | |
| 4793861 | South Carolina Worker's Compensation | Attn: David Stooksbury | 1333 Main Street, Suite 500 | | | Columbia | SC | 29201 | |
| 4869076 | SOUTH CENTRAL SERVICE | 580 BIG HILL ROAD | | | | BEREA | KY | 40403 | |
| 4873146 | SOUTH CHINA SHOES PRODUCTS CO LTD | BLOCK C, 6/F, WAH SHING CENTRE | 5 FUNG YIP STREET, CHAIWAN | | | HONGKONG | | | HONG KONG |
| 4882116 | SOUTH COAST A Q MD | P O BOX 4943 | | | | DIAMOND BAR | CA | 91765 | |
| 4878727 | SOUTH COAST AIR QUALITY | MANAGEMENT DISTRICT | 21865 COPLEY DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4873989 | SOUTH COAST APPLIANCE REPAIR | CHILLY WILLIE LLC | P O BOX 2007 | | | HARBOR | OR | 97415 | |
| 4880033 | SOUTH COAST MEDIA GROUP | OTTAWAY NEWSPAPER INC | 25 ELM STREET | | | NEW BEDFORD | MA | 02740 | |
| 4875951 | SOUTH COAST PLAZA | FILE NUMBER 54876 | | | | LOS ANGELES | CA | 90074 | |
| 4805549 | SOUTH COAST PLAZA | ATTN LEASE ADMINISTRATION | 3315 FAIRVIEW ROAD | P O BOX 1440 | | COSTA MESA | CA | 92626 | |
| 4810826 | SOUTH COAST PLAZA | PO BOX 54876 | | | | LOS ANGELES | CA | 90074-4876 | |
| 4810869 | SOUTH COAST PLAZA SECURITY INC | ATTN: ACCOUNTING | PO BOX 1440 | | | COSTA MESA | CA | 92626 | |
| 4875598 | SOUTH COUNTY NEWSPAPERS | EDWARD A SHERMAN PUBLISHING CO | P O BOX 420 | | | NEWPORT | RI | 02840 | |
| 4885164 | SOUTH COUNTY NEWSPAPERS | PO BOX 710 | | | | KING CITY | CA | 93930 | |
| 4798219 | SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4799081 | SOUTH COUNTY SHOPPINGTOWN LLC | LSEARS/0 | P O BOX 74127 | | | CLEVELAND | OH | 44194-4127 | |
| 4887945 | SOUTH DADE NEWS LEADER | SOUTH DADE NEWS INC | 205 N FLAGLER AVE | | | HOMESTEAD | FL | 33030 | |
| 4793862 | South Dakota Department of Labor & Regulation | Attn: Larry Deiter | Division of Insurance | 124 South Euclid Avenue, 2nd Floor | | Pierre | SD | 57501 | |
| 4781828 | South Dakota Department of Revenue | Sales Tax Division | P. O. Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 4781829 | South Dakota Department of Revenue | Sales Tax Division, Remittance Ctr. | Post Office Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| 4782281 | SOUTH DAKOTA DEPT. OF AGRICULTURE | 523 EAST CAPITAL AVE FOSS BLDG | AGRICULTURAL SERVICES | | | Pierre | SD | 57501-3481 | |
| 4882583 | SOUTH DAKOTA RETAILERS | P O BOX 638 | | | | PIERRE | SD | 57501 | |
| 4780937 | South Dakota Secretary of State | 500 E Capitol Ave | | | | Pierre | SD | 57501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854002 | South Dakota Securities Division | 124 S. Euclid Avenue | 2nd Floor | | | Pierre | SD | 57501 | |
| 4887946 | SOUTH DAKOTA SUBSEQUENT INJURY FUND | SOUTH DAKOTA DIVISION OF INSURANCE | 445 EAST CAPITOL AVE | | | PIERRE | SD | 57501 | |
| 4876746 | SOUTH DAYTON REFRIGERATION SERVICE | HARRY J KOHLBACHER | 3280 ALEX-BELL RD | | | DAYTON | OH | 45449 | |
| 4810011 | SOUTH FLORIDA BUSINESS JOURNAL | PO BOX 36919 | | | | CHARLOTTE | NC | 28236-9904 | |
| 4810314 | SOUTH FLORIDA CAREFREE CATERING INC | 140 NE 1st STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4879153 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 4690 NORTH STATE ROAD 7 | | | COCONUT CREEK | FL | 33073 | |
| 4879154 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6169 S JOG RD SUITE 8A-10A | | | LAKE WORTH | FL | 33467 | |
| 4879155 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 7910 W COMMERCIAL BLVD | | | LAUDERHILL | FL | 33351 | |
| 4879156 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 6605 S DIXIE HIGHWAY | | | MIAMI | FL | 33143 | |
| 4879157 | SOUTH FLORIDA HOME APPLIANCE SHOWRO | MICHAEL W MYERS | 8601 SW 166TH STREET | | | MIAMI | FL | 33157 | |
| 4859733 | SOUTH FLORIDA LOCKSMITH | 12558A SW 88TH STREET | | | | MIAMI | FL | 33186 | |
| 4872396 | SOUTH GEORGIA BEVERAGE | ALLIGATOR BEVERAGE | 2719 MIKE PADGETT HWY | | | AUGUSTA | GA | 30906 | |
| 4874311 | SOUTH GEORGIA MEDIA GROUP | COMMUNITY HOLDINGS OF GEORGIA INC | P O BOX 968 | | | VALDOSTA | GA | 31603 | |
| 4889491 | SOUTH HILL ENTERPRISES | WOMACK PUBLISHING | P O BOX 530 | | | CHATHAM | VA | 24531 | |
| 4808747 | SOUTH HILLS IMPROVEMENTS, LLC | 580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | |
| 4784395 | South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | | | Chicago | IL | 60674 | |
| 4805021 | SOUTH HILLS VILLAGE ASSOCIATES LP | 9162 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4884920 | SOUTH HOUSTON ASPHALT & CONCRETE | PO BOX 4886 | | | | PASADENA | TX | 77502 | |
| 4783357 | South Jersey Energy Company | PO BOX 8500 | | | | Philadelphia | PA | 19178-6471 | |
| 4783333 | South Jersey Gas Company | PO Box 6091 | | | | Bellmawr | NJ | 08099-6091 | |
| 4863248 | SOUTH JERSEY LIFT INC | 2190 LAKEWOOD ROAD D-1 | | | | TOMS RIVER | NJ | 08755 | |
| 4883999 | SOUTH JERSEY NEWSPAPERS | PENN JERSEY ADVANCE INC | 309 SOUTH BROAD STREET | | | WOODBURY | NJ | 08096 | |
| 4801058 | SOUTH JERSEY SPORTS COLLECTIBLES L | DBA TOP SHELF SPORTS | 501 ZION ROAD | | | EGG HARBOR TWP | NJ | 08234 | |
| 4882656 | SOUTH JERSEY WELDING SUPPLY CO | P O BOX 658 | | | | MAPLE SHADE | NJ | 08052 | |
| 4888595 | SOUTH JERSEY WELDING SUPPLY CO | THORNTON ENTERPRISES | PO BOX 658 | | | MAPLE SHADE | NJ | 08052 | |
| 4881465 | SOUTH LOUISIANA PUBLISHING | P O BOX 30332 | | | | SHREVEPORT | LA | 71130 | |
| 4805116 | SOUTH MIAMI PLAZA LTD | C/O IRA ZAGER - PA | 10764 SW 133 TERRACE | | | MIAMI | FL | 33176 | |
| 4784431 | South Middleton Township Municipal Auth | 345 Lear Lane | | | | Boiling Springs | PA | 17007 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780389 | South Middleton Twnship Tax Collector | 6 Hope Drive | | | | Boiling Springs | PA | 17007-0040 | |
| 4780390 | South Middleton Twnship Tax Collector | P. O. Box 40 | | | | Boiling Springs | PA | 17007-0040 | |
| 4888778 | SOUTH MOUNTAIN MECHANICAL CON | TRACTORS INC | 10248 ROLLINGGRIDGE COURT | | | MYERSVILLE | MD | 21773 | |
| 4807298 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BUILDING | 108 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875759 | SOUTH PACIFIC FASHIONS LTD | ERIN CHOI | 11/F, SOUTH ASIA BLDG, 108 HOW MING | STREET, KWUN TONG, | | KOWLOON | | | HONG KONG |
| 4875371 | SOUTH PARK HARDWARE | DONALD TER HAAR | 4751 WEST 147TH ST | | | MIDLOTHIAN | IL | 60445 | |
| 4880052 | SOUTH PARK MALL | OXFORD SOUTH PARK MALL LLC | 2310 SW MILITARY DRIVE | | | SAN ANTONIO | TX | 78224 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040 | |
| 4879035 | SOUTH PARK YARD EQUIPMENT | MICHAEL A MARKS | 3600 SOUTH PARK AVE | | | BUFFALO | NY | 14219 | |
| 4873583 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEV CORP | 3 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 4780065 | South Portland City Tax Collector | 25 Cottage Road | | | | South Portland | ME | 04106 | |
| 4780066 | South Portland City Tax Collector | P.O. Box 6700 | | | | Lewiston | ME | 04243-6700 | |
| 4885421 | SOUTH RANGE BTLG WORKS | PO BOX 9 | | | | SOUTH RANGE | MI | 49963 | |
| 4806554 | SOUTH SHORE INDUSTRIES LTD | PO BOX 55811 | | | | BOSTON | MA | 02205-5811 | |
| 4798109 | SOUTH SHORE MALL REALTY MGMT LLC | C/O MALL MANAGEMENT OFFICE | 1017 SOUTH BOONE STREET | | | ABERDEEN | WA | 98520 | |
| 4874055 | SOUTH SHORE SIGNS | CHRISTOPHER NRZZOLO | 550 MORRISTOWN ROAD | | | MATAWAN | NJ | 07747 | |
| 4867965 | SOUTH SIDE CONTROL SUPPLY CO | 488 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60654 | |
| 4881753 | SOUTH SIDE LAWN & LANDSCAPING LLC | P O BOX 3685 | | | | PUEBLO | CO | 81005 | |
| 4853431 | South State Bank | Attn: David Helms | 950 John C Calhoun Drive | | | Orangeburg | SC | 29115 | |
| 4783824 | South Tahoe Public Utility District | 1275 Meadow Crest Drive | | | | South Lake Tahoe | CA | 96150 | |
| 4780371 | South Union Township Tax Collector | 364 S Mt Vernon Ave | | | | Uniontown | PA | 15401 | |
| 4870498 | SOUTH VALLEY WATER RECLAMATION | 7495 S 1300 W | | | | WEST JORDAN | UT | 84084 | |
| 4871760 | SOUTH WATER SIGNS LLC | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4783650 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104 | |
| 4784419 | South Whitehall Township-PA | 4444 Walbert Avenue | | | | Allentown | PA | 18104-1699 | |
| 4782633 | SOUTH WHITEHALL TWP | 4444 WALBERT AVE | | | | Allentown | PA | 18104 | |
| 4880098 | SOUTH WIN LTD | P O BOX 1000 DEPT 832 | | | | MEMPHIS | TN | 38148 | |
| 4808418 | SOUTHBURY PLAZA MERCHANTS ASSOCIATION | 100 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880034 | SOUTHCOAST MEDIA GROUP | OTTAWAY NEWSPAPERS INC | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| 4886007 | SOUTHCOAST POWER EQUIPMENT | RICHARD M HELGER | 593 AMERICAN LEGION HWY | | | WESTPORT | MA | 02790 | |
| 4886014 | SOUTHCOMB LANDSCAPING | RICHARD SOUTHCOMB | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | |
| 4872448 | SOUTHEAST ATLANTIC BEVERAGE CORP | AMERICAN BOTTLING COMPANY | P O BOX 402443 | | | ATLANTA | GA | 30384 | |
| 4872247 | SOUTHEAST BEVERAGE COMPANY LLC | AFP DISTRIBUTORS INC | 771 W UNION ST | | | ATHENS | OH | 45701 | |
| 4810127 | SOUTHEAST BUILDING CONFERENCE | 2600 CENTENNIAL PLACE | | | | TALLAHASSEE | FL | 32303 | |
| 4880237 | SOUTHEAST EQUIPMENT SERVICES LLC | P O BOX 107 | | | | CHESTERFIELD | SC | 29709 | |
| 4783280 | Southeast Gas - Andulasia | PO Box 1298 | | | | Andalusia | AL | 36420-1223 | |
| 4850695 | SOUTHEAST GENERAL CONTRACTORS GROUP INC | 10380 SW VILLAGE CENTER DR NO 232 | | | | Port Saint Lucie | FL | 34987 | |
| 4882550 | SOUTHEAST INDUSTRIAL EQUIP INC | P O BOX 63230 | | | | CHARLOTTE | NC | 28263 | |
| 4874347 | SOUTHEAST MISSOURIAN | CONCORD PUBLISHING HOUSE INC | P O BOX 699 | | | CAPE GIRARDEAU | MO | 63701 | |
| 4871698 | SOUTHEAST OUTLOOK | 920 BLANKENBAKER PKWY | | | | LOUISVILLE | KY | 40243 | |
| 4885729 | SOUTHEAST SUN | QST PUBLICATIONS INC | P O BOX 311546 | | | ENTERPRISE | AL | 36331 | |
| 4810109 | SOUTHEAST TRUCK SPECIALIST, INC | 2407 HAMMONDVILLE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4872846 | SOUTHEASTERN CAR & TRUCK RENTALS | AVIS CAR RENTAL #8061 | 3485 SELMA HIGHWAY | | | MONTGOMERY | AL | 36108 | |
| 4876402 | SOUTHEASTERN CONTRACTORS INC | GENERAL CONTRACTORS INC | P O BOX 191165 | | | MOBILE | AL | 36619 | |
| 4862280 | SOUTHEASTERN EQUIPMENT & SUPPLY | 1919 OLD DUNBAR ROAD | | | | WEST COLUMBIA | SC | 29172 | |
| 4810009 | SOUTHEASTERN FREIGHT LINES | PO BOX 100104 | | | | Columbia | SC | 29202 | |
| 4884211 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 | | | | COLUMBIA | SC | 29202 | |
| 4868046 | SOUTHEASTERN GARAGE DOORS INC | 4955 DORCHESTER ROAD STE K | | | | NORTH CHARLESTON | SC | 29418 | |
| 4868465 | SOUTHEASTERN INDUSTRIAL LININGS INC | 5177 LIBERTY ROAD | | | | VILLA RICA | GA | 30180 | |
| 4880274 | SOUTHEASTERN INDUSTRIAL PAINTING & | P O BOX 1108 | | | | CARY | NC | 27512 | |
| 4883439 | SOUTHEASTERN PAPER GROUP INC | P O BOX 890673 | | | | CHARLOTTE | NC | 28289 | |
| 4889411 | SOUTHEASTERN PRESSURE WASHING | WILLIAM EVERETTE | P O BOX 628 | | | SPRING HOPE | NC | 27882 | |
| 4851797 | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | 10107 CEDAR RUN | | | | Tampa | FL | 33619 | |
| 4881012 | SOUTHEASTERN SCALES LLC | P O BOX 210368 | | | | MONTGOMERY | AL | 36121 | |
| 4881955 | SOUTHERN AIR INC | P O BOX 4205 | | | | LYNCHBURG | VA | 24502 | |
| 4811509 | SOUTHERN ARIZONA ARTS & CULTURAL ALLIANC | 7225 N ORACLE ROAD STE 112 | | | | TUCSON | AZ | 85704 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878470 | SOUTHERN ARIZONA DISTRIBUTING | LINDEN DISTRIBUTING INC | P O BOX 632 | | | SAFFORD | AZ | 85548 | |
| 4859175 | SOUTHERN ATLANTIC ELECTRIC CO INC | 11618 COLUMBIA PARK DR EAST | | | | JACKSONVILLE | FL | 32258 | |
| 4851037 | SOUTHERN CAL TELECOM INC | 12090 WOODSIDE AVE | | | | Lakeside | CA | 92040 | |
| 4886655 | SOUTHERN CALIFORNIA CLEANING PROFES | SEARS CARPET & DUCT SERVICES | 9240 TRADE PLACE SUITE 200 | | | SAN DIEGO | CA | 92126 | |
| 4783157 | Southern California Edison | P.O. Box 600 | | | | Rosemead | CA | 91771-0001 | |
| 4882430 | SOUTHERN CALIFORNIA EDISON CO | P O BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| 4783283 | Southern California Gas (The Gas Co.) | PO Box C | | | | Monterey Park | CA | 91756 | |
| 4859288 | SOUTHERN CALIFORNIA SECURITY CENTER | 11900 SOUTH ST 120 | | | | CERRITOS | CA | 90703 | |
| 4881634 | SOUTHERN CALIFORNIA TREE & LANDSCAP | P O BOX 3395 | | | | TORRANCE | CA | 90510 | |
| 4865747 | SOUTHERN CARD & NOVELTY | 324 ANDALUSIA AVE #1 | | | | ORMOND BEACH | FL | 32174 | |
| 4853112 | SOUTHERN CHARM RENOVATIONS LLC | 544 GARDENIA ST | | | | La Place | LA | 70068 | |
| 4810047 | SOUTHERN COASTAL PARTS DIST. | 858 SUSSEX BLVD. | ATTN: ACCOUNTING DEPARTMENT | | | BROOMALL | PA | 19008 | |
| 4783285 | Southern Connecticut Gas (SCG) | PO Box 9112 | | | | CHELSEA | MA | 02150-9112 | |
| 4847323 | SOUTHERN COOLING AND HEATING | PO BOX 54 | | | | Balm | FL | 33503 | |
| 4884727 | SOUTHERN DEMOCRAT INC | PO BOX 310 | | | | ONEONTA | AL | 35121 | |
| 4866612 | SOUTHERN DIST CO | 383 SADIE LANE | | | | ROCK HILL | SC | 29730 | |
| 4881604 | SOUTHERN DISTRIBUTING CO INC | P O BOX 333 | | | | LAREDO | TX | 78042 | |
| 4887954 | SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISTIONS LLC | P O BOX 840602 | | | DALLAS | TX | 75284 | |
| 4868638 | SOUTHERN EAGLE DISTRIBUTING INC | 5300 GLADES CUTOFF ROAD | | | | FT PIERCE | FL | 34981 | |
| 4868636 | SOUTHERN EAGLE SALES AND SERVICE | 5300 BLAIR DRIVE | | | | METAIRIE | LA | 70003 | |
| 4849239 | SOUTHERN ELITE FLOORING LLC | 107 MARTY LN | | | | White Bluff | TN | 37187 | |
| 4878323 | SOUTHERN ENTERPRISES INC | LBD PER OBU TERMINATION PROCESS | P O BOX 671073 | | | DALLAS | TX | 75267 | |
| 4882333 | SOUTHERN EXCHANGE CO INC | P O BOX 55326 | | | | HOUSTON | TX | 77255 | |
| 4860116 | SOUTHERN EXCHANGE LP | 1332 CONRAD SAVER DRIVE | | | | HOUSTON | TX | 77043 | |
| 4805942 | SOUTHERN EXCHANGE LP | PO BOX 55326 | | | | HOUSTON | TX | 77255-5326 | |
| 4883482 | SOUTHERN GLAZERS WINE & SPIRITS FL | P O BOX 90249 | | | | LAKELAND | FL | 33804 | |
| 4884688 | SOUTHERN GLAZERS WINE & SPIRITS HI | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4865129 | SOUTHERN GLAZERS WINE & SPIRITS IL | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4885544 | SOUTHERN GLAZERS WINE & SPIRITS SC | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863921 | SOUTHERN GLAZERS WINE&SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4870854 | SOUTHERN GLAZERS WINE&SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4858886 | SOUTHERN GLAZERS WINE&SPIRITS OF LA | 111 RIVERBEND DRIVE | | | | SAINT ROSE | LA | 70087 | |
| 4858376 | SOUTHERN GLAZERS WINE&SPIRITS OF WA | 1025 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | |
| 4878901 | SOUTHERN GREEK APPAREL LLC | MAURICE MERCER | 174 COVE LANE | | | PELHAM | AL | 35124 | |
| 4800933 | SOUTHERN GUN BROKERS LLC | DBA SOUTH ALABAMA MARKETING | 252 CHOC HILLS RD | | | DOTHAN | AL | 36303 | |
| 4795786 | SOUTHERN GUN BROKERS LLC | DBA SOUTHERN GUN BROKERS | 489 SOUTHGATE RD | | | DOTHAN | AL | 36301 | |
| 4845595 | SOUTHERN HEARTH LLC | 8271 INDUSTRIAL DR | | | | Olive Branch | MS | 38654 | |
| 4881352 | SOUTHERN ILLINOIS LOCAL MEDIA GROUP | P O BOX 280 | | | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4878365 | SOUTHERN ILLINOISAN | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4866078 | SOUTHERN IMAGE LANDSCAPE INDUSTRIES | 3404 BOGGY CREEK RD | | | | KISSIMMEE | FL | 34744 | |
| 4863811 | SOUTHERN IMPERIAL INC | 23584 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4848490 | SOUTHERN INSPECTION AND REPAIR LLC | 7832 RUE RAMSEY | | | | Ocean Springs | MS | 39564 | |
| 4887965 | SOUTHERN LAKES MEDIA | SOUTHERN LAKES NEWSPAPERS LLC | 700 N PINE STREET | | | BURLINGTON | WI | 53105 | |
| 4881943 | SOUTHERN LIGHTING SERVICES | P O BOX 418 | | | | GRANITE FALLS | NC | 28630 | |
| 4882063 | SOUTHERN MATERIAL HANDLING CO | P O BOX 470890 | | | | TULSA | OK | 74147 | |
| 4885906 | SOUTHERN MISSOURI RETAIL LLC | RENA ANNETT MCMILLIAN | 1206 N DOUGLAS | | | MALDEN | MO | 63863 | |
| 4874354 | SOUTHERN MOTOR CARRIERS RATE | CONFERENCE INC | P O BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| 4802843 | SOUTHERN MOTORCYCLE SUPPLY INC | DBA POWERSPORTS | 3670 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4887966 | SOUTHERN MOVING SYSTEMS INC | SOUTHERN MOBILE STORAGE | 1508 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 | |
| 4783139 | Southern Nevada Health District | PO Box 3902 | | | | Las Vegas | NV | 89107 | |
| 4782422 | SOUTHERN NEVADA HEALTH DISTRICT | PO Box 845688 | | | | Los Angeles | CA | 90084-5688 | |
| 4811286 | SOUTHERN NEVADA HOME BLDR ASSN | 4175 S RILEY ST STE# 100 | | | | LAS VEGAS | NV | 89147 | |
| 4872946 | SOUTHERN NEWSPAPER INC | BAY CITY TRIBUNE | P O BOX 2450 | | | BAY CITY | TX | 77404 | |
| 4881599 | SOUTHERN OHIO DOOR CONTROLS | P O BOX 331 | | | | MIAMITOWN | OH | 45041 | |
| 4870980 | SOUTHERN PAVING AND CONSTRUCTION LL | 81 WILLCUTT RD | | | | COLUMBUS | MS | 39705 | |
| 4863071 | SOUTHERN PIPE & SUPPLY | 212 JEFFERSON ST | | | | NEWNAN | GA | 30263 | |
| 4885988 | SOUTHERN PRIDE LAWN & GARDEN EQUIPM | RICHARD FRANTOM | 9515 LEE HWY #Q | | | OOLTEWAH | TN | 37363 | |
| 4867899 | SOUTHERN PUMP & TANK COMPANY | 4800 NORTH GRAHAM STREET | | | | CHARLOTTE | NC | 28269 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864278 | SOUTHERN REFRESHMENT SERVICES | 2527 COMMERCE PLACE | | | | TUCKER | GA | 30084 | |
| 4879890 | SOUTHERN REGIONAL CONDOMINIUM | OFFICE SUITES ASSOICATION INC | 110 E 40TH STREET STE 903 | | | NEW YORK | NY | 10016 | |
| 4889501 | SOUTHERN REGIONAL JOINT BOARD | WORKERS UNITED SOUTHERN REGIONAL | 4405 MALL BLVD STE 600 | | | UNION CITY | GA | 30291 | |
| 4867462 | SOUTHERN SALES & MARKETING GROUP | 4400 COMMERCE CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4859481 | SOUTHERN SALES LAWTON | 1210 GILBERT GIBSON RD | | | | LAWTON | OK | 73502 | |
| 4867666 | SOUTHERN SANITARY SYSTEMS INC | 4561 ASHTON ROAD | | | | SARASOTA | FL | 34233 | |
| 4779391 | Southern Square, LLC | c/o Hull Storey Gibson Companies, LLC | 1190 Interstate Parkway | | | Augusta | GA | 30909 | |
| 4779847 | Southern Square, LLC | P.O.Box 204227 | | | | Augusta | GA | 30917 | |
| 4808632 | SOUTHERN SQUARE, LLC | C/O HULL STOREY GIBSON COMPANIES, LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4867327 | SOUTHERN STAMP & STENCIL CO | 428 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30312 | |
| 4866491 | SOUTHERN STAR | 373 ED LISENDY DR P O BOX 1729 | | | | OZARK | AL | 36361 | |
| 4876151 | SOUTHERN STAR PACKAGING | FRUITION ENTERPRISES CORPORATION | 828 SINKING CREEK LN | | | IRVINGTON | KY | 40416 | |
| 4878007 | SOUTHERN STATE APPLIANCE SERVICE | KELCEY T BARNES | 4497 YANCEY RD | | | DOUNGLASVILLE | GA | 30135 | |
| 4883750 | SOUTHERN STATES CARROL COUNTY COOP | P O BOX 98 | | | | HILLSVILLE | VA | 24343 | |
| 4888733 | SOUTHERN STATES LAWN AND LANDSCAPE | TOMMY E DUNAVANT | P O BOX 62 | | | HORN LAKE | MS | 38637 | |
| 4869846 | SOUTHERN STATES MOTIVE POWER LLC | 6601 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 4888695 | SOUTHERN STATES TOYOTALIFT | TMH ACQUISITIONS LLC | P O BOX 637217 | | | CINCINNATI | OH | 45263 | |
| 4880096 | SOUTHERN STELL SUPPLY CO INC | P O BOX 1000 DEPT 052 | | | | MEMPHIS | TN | 38148 | |
| 4846465 | SOUTHERN STYLE AC & HEATING | 2742 WISTERIA ST | | | | New Orleans | LA | 70122 | |
| 4886056 | SOUTHERN SWEEPERS | RICKY GENE LOVELL | 7678 ENTERPRISE ROAD | | | MT PLEASANT | TN | 38474 | |
| 4868458 | SOUTHERN SWEEPING SERVICES LLC | 517 EVERGREEN DR | | | | MANDEVILLE | LA | 70448 | |
| 4866033 | SOUTHERN TAG & LABEL CO INC | 3397 HIGHWAY 5 NORTH | | | | MOUNTAINHOME | AR | 72653 | |
| 4869178 | SOUTHERN TECHNOLOGIES LLC | 5925 MAZUELA DR | | | | OAKLAND | CA | 94611 | |
| 4806798 | SOUTHERN TECHNOLOGIES LLC | 206 TERRACE DRIVE | | | | MUNDELEIN | IL | 60060 | |
| 4800658 | SOUTHERN TECHNOLOGIES LLC | 3816 HAWTHORN COURT | | | | WAUKEGAN | IL | 60087 | |
| 4865564 | SOUTHERN TIER INSULATIONS | 3150 BUCKINGHAM ROAD | | | | ENDWELL | NY | 13760 | |
| 4872587 | SOUTHERN VENTURE INVESTMENTS LLC | ANNA LOTT | P O BOX 622 | | | MCCOMB | MS | 39649 | |
| 4858761 | SOUTHERN VILLAGE PARTNERS LLC | 110 E 40TH STREET STE 903 | | | | NEW YORK | NY | 10016 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847973 | SOUTHERN WHOLESALE SUPPLY INC | 415 LONG AVE | | | | Greenwood | SC | 29649 | |
| 4868525 | SOUTHERN WINE & SPIRITS | 5210 16TH AVE S | | | | TAMPA | FL | 33619 | |
| 4879882 | SOUTHERN WINE & SPIRITS | OF JACKSONVILLE | 6867 STUART LN S | | | JACKSONVILLE | FL | 32254 | |
| 4885545 | SOUTHERN WINE & SPIRITS | PO BOX 996 | | | | COLUMBIA | SC | 29202 | |
| 4865130 | SOUTHERN WINE & SPIRITS ILLINOIS | 300 CROSSROADS PK BOLING BROOK | | | | BOLINGBROOK | IL | 60400 | |
| 4883483 | SOUTHERN WINE & SPIRITS INC | P O BOX 90249 | | | | LAKELAND | FL | 33804 | |
| 4863922 | SOUTHERN WINE & SPIRITS OF AZ | 2404 S WILSON #102 | | | | TEMPE | AZ | 85282 | |
| 4885045 | SOUTHERN WINE & SPIRITS OF CA INC | PO BOX 60339 | | | | LOS ANGELES | CA | 90060 | |
| 4884689 | SOUTHERN WINE & SPIRITS OF HAWAII | PO BOX 29110 | | | | HONOLULU | HI | 96820 | |
| 4870855 | SOUTHERN WINE & SPIRITS OF IN | 800 COMMERCE PKWY W DR | | | | GREENWOOD | IN | 46143 | |
| 4887981 | SOUTHERN WINE & SPIRITS OF NO CALIF | SOUTHERN WINE AND SPIRITS OF AMERIC | P O BOX 45726 | | | SAN FRANCISCO | CA | 94145 | |
| 4879878 | SOUTHERN WINE & SPIRITS WASHINGTON | ODOM SOUTHERN WINE DISTRIB OF WASH | 1025 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| 4851664 | SOUTHERN WISCONSIN MAINTENANCE & REPAIR LLC | 402 W BRODHEAD ST | | | | Orfordville | WI | 53576 | |
| 4803158 | SOUTHERN WISCONSIN PHARMACIES | 127 S GARFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| 4787069 | SouthernCalif.Edison | Levy & Nourafchan, LLP | Shula Roth-Barash | 9454 Wilshire Blvd. suite 500 | | Beverly Hills | CA | 90212 | |
| 4808633 | SOUTHGATE CENTER DEVCO II LLC | C/O EISENBERG COMPANY | ATTN: POLLY TREADWAY | 2390 E. CAMELBACK RD, STE 202 | | PHOENIX | AZ | 85016 | |
| 4779690 | Southgate City Treasurer | 14400 Dix-Toledo Rd | | | | Southgate | MI | 48195 | |
| 4872867 | SOUTHGATE LOCK & SECURITY | B & J TEPPS INC | 21000 SOUTHGATE PARK BLVD | | | MAPLE HEIGHTS | OH | 44137 | |
| 4799114 | SOUTHGATE MALL ASSOC | ATTN GEORGE LAMBROS | 3011 AMERICAN WAY | | | MISSOULA | MT | 59808 | |
| 4799088 | SOUTHGATE MALL ASSOCIATION | SOUTHGATE MALL MGMT OFFICE | | | | MISSOULA | MT | 59801 | |
| 4805513 | SOUTHGLENN PROPERTY HOLDINGS LLC | PO BOX 843524 | | | | LOS ANGELES | CA | 90084-3524 | |
| 4854366 | SOUTHHAVEN ASSOCIATES | 100 MAIN STREET NORTH | SUITE 203 | | | SOUTHBURY | CT | 06488 | |
| 4807839 | SOUTHHAVEN ASSOCIATES ASSOCIATION | 100 MAIN STREET NORTH, SUITE 203 | | | | SOUTHBURY | CT | 06488 | |
| 4799049 | SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER-BOX #775000 | | | | CHICAGO | IL | 60677-5000 | |
| 4805107 | SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER-BOX #775000 | | | | CHICAGO | IL | 60677 | |
| 4887982 | SOUTHLAND | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | LAS VEGAS | NV | 89103 | |
| 4884341 | SOUTHLAND GREENHOUSES INC | PO BOX 129 | | | | ACWORTH | GA | 30101 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867861 | SOUTHLAND INDUSTRIES | 4765 CAMERON STREET | | | | LAS VEGAS | NV | 89103 | |
| 4847277 | SOUTHLAND INSULATORS OF MARYLAND INC | 7501 RESOURCE CT | | | | Baltimore | MD | 21226 | |
| 4804923 | SOUTHLAND MALL LP | SDS 11-1150 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4808316 | SOUTHLAND MALL PROPERTIES LLC | C/O GUMBERG ASSET MANAGEMENT CORP. | 3200 N. FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33306 | |
| 4805434 | SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886-5061 | |
| 4799039 | SOUTHLAND MALL SHOPPING CENTER LLC | P O BOX 934160 | | | | ATLANTA | GA | 31193-4160 | |
| 4865500 | SOUTHLAND REALTY LLC | 3119 QUENTIN ROAD | | | | BROOKLYN | NY | 11234 | |
| 4847085 | SOUTHLAND RESTAURANT SERVICES LLC | 9810 E US HIGHWAY 92 | | | | Tampa | FL | 33610 | |
| 4883717 | SOUTHLAND SANITATION | P O BOX 9647 | | | | COLUMBIA | SC | 29290 | |
| 4779392 | SOUTHPARK MALL CMBS LLC | C/O CBL & Associates Management, Inc. | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 4805068 | SOUTHPARK MALL CMBS LLC | P O BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | |
| 4857299 | Southpark Mall LLC | 1150 | Mall Mgmt Office General Manager | c/o SRP Southpark Center | 800 Southpark Center | Strongsville | OH | 44136 | |
| 4784322 | Southpark Mall LLC | PO Box 780135 | | | | Philadelphia | PA | 19178-0135 | |
| 4863553 | SOUTHPAW DESIGNS INC | 226 W 37TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4864932 | SOUTHPEAK INTERACTIVE LLC | 2900 POLO PKWY STE 104 | | | | MIDLOTHIAN | VA | 23113 | |
| 4878856 | SOUTHPORT SHOPPING CENTER LTD | MASON CITY SHOPPING CENTER LTD | 10866 WILSHIRE BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 4868777 | SOUTHPRINT INC | 545 HOLLIE DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4805373 | SOUTHRIDGE LIMITED PARTNERSHIP | C/O JPMORGAN CHASE BANK NA | A/C # 375-6589319 | P O BOX 404831 | | ATLANTA | GA | 30384-4831 | |
| 4877796 | SOUTHSHORE OIL HEATING CORP | JOSEPH HERRERO | 2375 BAYVIEW AVE | | | WANTAGH | NY | 11793 | |
| 4865283 | SOUTHSIDE BUILDERS OF SNOW CAMP INC | 3027 ISLEY DRIVE | | | | SNOW CAMP | NC | 27349 | |
| 4864295 | SOUTHSIDE IND LIFT INC | 254 MAIN ST | | | | FOREST PARK | GA | 30297 | |
| 4808723 | SOUTHSIDE PLAZA LLC | 878 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| 4871839 | SOUTHSIDE PLUMBING & HEATING INC | 95 SOUTH 20TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4863453 | SOUTHSIDE PLUMBING LLC | 2230 S 27TH ST | | | | OMAHA | NE | 68105 | |
| 4868000 | SOUTHSIDE PROPERTY MAINTENANCE LLC | 4902 GENERAUX ROAD | | | | IONIA | MI | 48846 | |
| 4875748 | SOUTHSTAR RISK CONSULTING LLC | ERIC L BOWERS | 1059 REDFISH STREET | | | BAYOU VISTA | TX | 77563 | |
| 4868452 | SOUTHWAY FENCE COMPANY | 5156 SOUTHWAY ST SW | | | | CANTON | OH | 44706 | |
| 4878213 | SOUTHWEST APPLIANCE SERVICE | L ELLEN EAST | 1145 MCDOUGALL | | | LANDER | WY | 82520 | |
| 4884615 | SOUTHWEST BATTERY COMPANY | PO BOX 24220 | | | | PHOENIX | AZ | 85074 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810901 | SOUTHWEST BATTERY COMPANY | 4335 E WOOD ST | | | | PHOENIX | AZ | 85040 | |
| 4866651 | SOUTHWEST BEVERAGE COMPANY INC | 3860 BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 4811022 | SOUTHWEST BUSINESS CREDIT SERVICES | PO BOX 11274 | | | | PHOENIX | AZ | 85017 | |
| 4879953 | SOUTHWEST DELAWARE CNTY MUNICIPAL | ONE GAMBLE LANE P O BOX 2466 | | | | ASTON | PA | 19014 | |
| 4782626 | SOUTHWEST DISTRICT HEALTH | 13307 Miami Lane | Attn: Environmental Health Svcs | | | Caldwell | ID | 83607 | |
| 4861160 | SOUTHWEST DOOR SERVICES | 1550 STEPHANIE RD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 4861161 | SOUTHWEST DOOR SERVICES LTD CO | 1550 STEPHANIE ROAD STE 116 | | | | RIO RANCHO | NM | 87124 | |
| 4871350 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | |
| 4868799 | SOUTHWEST ENVIROTEC HENRY MEDINA | 5486 DEL REY BLVD | | | | LAS CRUCES | NM | 88012 | |
| 4863349 | SOUTHWEST GARAGE DOOR COMPANY | 2206 WHEELER AVE | | | | FT SMITH | AR | 72901 | |
| 4783336 | Southwest Gas Corporation | PO Box 98890 | | | | Las Vegas | NV | 89193-8890 | |
| 4867310 | SOUTHWEST GLASS CENTER | 425 WEST MAIN | | | | MARSHALL | MN | 56258 | |
| 4867810 | SOUTHWEST MATERIAL HANDLING CO | 4719 ALMOND AVE | | | | DALLAS | TX | 75247 | |
| 4880239 | SOUTHWEST MATERIAL HANDLING INC | P O BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 4860161 | SOUTHWEST MECHANICAL INC | 13445 RAINWOOD RD | | | | OMAHA | NE | 68142 | |
| 4811108 | SOUTHWEST MECHANICAL SVC INC | 1215 S PARK LANE STE 4 | | | | TEMPE | AZ | 85281 | |
| 4871563 | SOUTHWEST MOBILE STORAGE INC | 902 S 7TH ST | | | | PHOENIX | AZ | 85034 | |
| 4885874 | SOUTHWEST NEWSPAPERS | RED WING PUBLISHING INC | P O BOX 8 | | | SHAKOPEE | MN | 55379 | |
| 4879305 | SOUTHWEST OUTDOOR ELECTRIC INC | MOBILE MESSAGE OF NEW MEXICO | 1525 CANDELARIA NE | | | ALBUQUERQUE | NM | 87107 | |
| 4799190 | SOUTHWEST PLAZA - GGPLP | SDS-12-1605 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1605 | |
| 4867826 | SOUTHWEST PLUMBING AND HTG CO INC | 4735 BAKERS FERRY ROAD | | | | ATLANTA | GA | 30336 | |
| 4799228 | SOUTHWEST PROPERTIES LTD | 300 BRIDGE STREET | | | | BIGFORK | MT | 59911 | |
| 4877145 | SOUTHWEST PUBLISHING | IRON COUNTY TODAY | 389 N 100 W STE #12 | | | CEDAR CITY | UT | 84721 | |
| 4782119 | SOUTHWEST REGIONAL TAX BUREAU | ONE CENTENNIAL WAY | | | | Scottdale | PA | 15683-1792 | |
| 4878164 | SOUTHWEST REPAIR CENTER | KOLT HAYES | 2281 B N GRANT | | | LIBERAL | KS | 67901 | |
| 4887988 | SOUTHWEST SIGNS | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4799628 | SOUTHWEST SPECIALTY FOOD INC | 700 N BULLARD AVE | | | | GOODYEAR | AZ | 85338 | |
| 4881813 | SOUTHWEST TIMES LLC | P O BOX 391 | | | | PULASKI | VA | 24301 | |
| 4874817 | SOUTHWEST TIMES RECORD | DB ARKANSAS HOLDINGS INC | P O BOX 1270 | | | LAS VEGAS | NV | 89125 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | | ORLAND PARK | IL | 60467 | |
| 4780386 | Southwestern Central School Tax Collector | 121 Chaautauqua Ave | | | | Lakewood | NY | 14750 | |
| 4780387 | Southwestern Central School Tax Collector | PO Box 1289 | | | | Buffalo | NY | 14240-1289 | |
| 4854090 | Southwestern Construction Services, Inc. | 4542 State Route 160 | | | | Highland | IL | 62249 | |
| 4783460 | Southwestern Electric Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4867494 | SOUTHWESTERN ICE INC | 4425 W OLIVE AVE STE 310 | | | | GLENDALE | AZ | 85302 | |
| 4869026 | SOUTHWICK PLUMBING LLC | 5732 WEST 11450 SOUTH | | | | PAYSON | UT | 84651 | |
| 4879260 | SOUTHWORTH MILTON INC | MILTON CAT | P O BOX 3851 | | | BOSTON | MA | 02241 | |
| 4850836 | SOUTHWYND INC | 18414 KEYSTONE GROVE BLVD | | | | Odessa | FL | 33556 | |
| 4881669 | SOVOS COMPLIANCE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 4852604 | SOWA CONSTRUCTION & REMODELING INC | 925 S CLEVELAND AVE | | | | Arlington Heights | IL | 60005 | |
| 4863748 | SOWLAT STRUCTURAL ENGINEERS | 233 N MICHIGAN AVE STE 1720 | | | | CHICAGO | IL | 60601 | |
| 4863475 | SOXNET INC | 224 S 5TH AVE | | | | LAPUENTE | CA | 91746 | |
| 4868585 | SOY ESSENTIALS LLC | 5271 JERUSALEM CT SUITE 1 | | | | MODESTO | CA | 95356 | |
| 4862144 | SP ENTERPRISES INC | 1889 EAST MAULE AVENUE STE E | | | | LAS VEGAS | NV | 89119 | |
| 4802339 | SPA & RESORT SALES INC | 4006 FOXES TRAIL | | | | CRAMERTON | NC | 28032 | |
| 4862837 | SPA CRE8TIONS | 2050 W CHAPMAN AVE STE 102 | | | | ORANGE | CA | 92868 | |
| 4858484 | SPA DE SOLEIL INC | 10443 ARMINTA ST | | | | SUN VALLEY | CA | 91352 | |
| 4854261 | SPACE CENTER MIRA LOMA INC | 3401 ETIWANDA AVENUE; LEASING OFFICE | | | | JARUPA VALLEY | CA | 91752 | |
| 4800128 | SPACE CENTER MIRA LOMA INC | C/O SPACE CENTER ML-VENTURE A | PO BOX 840718 | | | LOS ANGELES | CA | 90084 | |
| 4800332 | SPACEBOUND INC | DBA WIREJACKED.COM | 280 OPPORTUNITY WAY | | | LAGRANGE | OH | 44050 | |
| 4887991 | SPACESAVER CORPORATION | SPACESAVER STORAGE SYSTEMS INC | PO BOX 603039 | | | CHARLOTTE | NC | 28260 | |
| 4862365 | SPACESCOOTER INC | 1954 N 30TH RD | | | | HOLLYWOOD | FL | 33021 | |
| 4860053 | SPADAN ENT LLC | 132 ISAAC FRYE HWY | | | | WILTON | NH | 03058 | |
| 4791608 | Spagnolo, Andrew | Address on file | | | | | | | |
| 4889606 | SPAIN & GILLON L L C | ZINSZER BUILDING | 2117 SECOND AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 4804550 | SPALDING | RUSSELL BRANDS LLC | PO BOX 116847 | | | ATLANTA | GA | 30368-6847 | |
| 4883551 | SPALDING SOFTWARE INC | P O BOX 921188 | | | | NORCROSS | GA | 30010 | |
| 4866873 | SPANGLER CANDY CO | 400 NORTH PORTLAND ST | | | | BRYAN | OH | 43506 | |
| 4804803 | SPANISH BAY VENTURES, LLC | DBA RONS HOME AND HARDWARE | 350 EAST NEW YORK STREET, | SUITE 100 | | INDIANAPOLIS | IN | 46204 | |
| 4784536 | Spanish Fork City UT | 40 South Main | | | | Spanish Fork | UT | 84660-5510 | |
| 4808237 | SPANISH FORK UT REALTY LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779393 | Spanish Fork, UT Realty LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4862253 | SPAR GROUP | 1910 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | |
| 4872428 | SPAR LLC | AMANDA K BURNSIDE | 993 COSHOCTON RD VALLEY PLAZA | | | MOUNT VERNON | OH | 43050 | |
| 4797834 | SPARE ACCESSORIES LLC | 315 HADLEY ST | | | | SOUTH HADLEY | MA | 01075 | |
| 4806185 | SPARK INNOVATION LLC | 858 SOUTH AUTO MALL DRIVE SUITE 10 | | | | AMERICAN FORK | UT | 84003 | |
| 4867050 | SPARK INNOVATORS CORPORATION | 41 KULICK RD | | | | FAIRFIELD | NJ | 07004 | |
| 4799733 | SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4863750 | SPARKCENTRAL INC | 233 POST STREET 6TH FLOOR | | | | SAN FRANCISCO | CA | 94108 | |
| 4863990 | SPARKFLY INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869375 | SPARKLE DUST LIGHTS CORP | 6045 W CHANDLER BLVD SUITE 1 | | | | CHANDLER | AZ | 85226 | |
| 4801551 | SPARKLE JEWELRY COLLECTION | 30-30 47TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4880922 | SPARKLE PRO CLEAN INC | P O BOX 20094 | | | | SAGINAW | MI | 48602 | |
| 4861005 | SPARKLES ENTERTAINMENT INC | 15055 WOODDUCK LANE | | | | HOMER GLEN | IL | 60491 | |
| 4811063 | SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 4798453 | SPARKLING CLEAN WATER FILTERS | DBA SPARKLING CLEAN WATER FILTER | 603 WEDGEWOOD DR | | | WOODSTOCK | GA | 30189 | |
| 4868962 | SPARKLING SPRING MINERAL WATER CO | 565 LAKEVIEW PARKWAY SUITE 120 | | | | VERNON HILLS | IL | 60061 | |
| 4888462 | SPARKLING WINDOW CLEANING | TERRY H CLAGG | 2499 GRANT GARDEN | | | ONA | WV | 25545 | |
| 4859805 | SPARKS HEAT & AIR INC | 128 SUMMIT DR | | | | SHAWNEE | OK | 74801 | |
| 4888673 | SPARKS INNOVATION LLC | TIMOTHY S SPARKS | 4798 HOMER RD NE | | | SALEM | OR | 97305 | |
| 4788912 | Sparks, Preston | Address on file | | | | | | | |
| 4802411 | SPARKTEC MOTORSPORTS | 1621 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4862652 | SPARROWHAWK INTERNATIONAL | 20058 VENTURA BLVD #224 | | | | WOODLAND HILLS | CA | 91364 | |
| 4845996 | SPARTAN AKERS CORPORATION | 16758 KENTFIELD ST | | | | Detroit | MI | 48219 | |
| 4867616 | SPARTAN BRANDS INC | 451 PARK AVE SOUTH FLOOR 5 | | | | NEW YORK | NY | 10010 | |
| 4801521 | SPARTAN C/O M GARIBALDI | DBA GCIELO | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33157 | |
| 4881044 | SPARTAN GRAPHICS INC | P O BOX 218 | | | | SPARTA | MI | 49345 | |
| 4887994 | SPARTAN PAVING INC | SPARTAN SEALCOATING INC | P O BOX 1645 | | | CLARKSTON | MI | 48346 | |
| 4870606 | SPARTAN PLUMBING & ROOTER | 760 107TH STREET S | | | | TACOMA | WA | 98444 | |
| 4869538 | SPARTAN PLUMBING INC | 6211 E SPEEDWAY BOULEVARD | | | | TUCSON | AZ | 85712 | |
| 4880688 | SPARTAN SEALCOATING INC | P O BOX 1645 | | | | CLARKSTON | MI | 48347 | |
| 4870607 | SPARTAN SERVICES INC | 760 107TH STREET SOUTH | | | | TACOMA | WA | 98444 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880175 | SPARTAN SERVICES LLC | P O BOX 1029 | | | | LYMAN | SC | 29365 | |
| 4888850 | SPARTAN STAFFING LLC | TRUEBLUE ENTERPRISES INC | PO BOX 740435 | | | ATLANTA | GA | 30374 | |
| 4780639 | Spartanburg County Treasurer | PO BOX 100260 | | | | COLUMBIA | SC | 29202-3260 | |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | | Spartanburg | SC | 29304-0251 | |
| 4850443 | SPATIAL RECOGNITION LLC | 17829 E LAKE DESIRE DR SE | | | | Renton | WA | 98058 | |
| 4796967 | SPC TEK INC DBA RESALE REMARKETING | DBA FASTPARTSNMORE | 1125 AVENUE R | | | GRAND PRAIRIE | TX | 75050 | |
| 4873870 | SPD PRINTING & ACCURATE SIGNS INC | CESAR M SANCHEZ | 1124 HIGH STREET | | | DELANO | CA | 93215 | |
| 4879041 | SPDCA LLC | MICHAEL ABATIELLO | 256 NORTH MAIN STREET | | | RUTLAND | VT | 25701 | |
| 4864303 | SPEARHEAD NETWORKS INC | 2542 S BASCOM AVE SUITE 255 | | | | CAMPBELL | CA | 95005 | |
| 4790414 | Spearman, Michael | Address on file | | | | | | | |
| 4787037 | Spears, Karl | Address on file | | | | | | | |
| 4792428 | Spears, Shana | Address on file | | | | | | | |
| 4860831 | SPEC BUILDERS INC | 14785 PRESTON ROAD SUITE 550 | | | | DALLAS | TX | 75254 | |
| 4865488 | SPECELECTRIC LLC | 3111 W POST ROAD | | | | LAS VEGAS | NV | 89118 | |
| 4881098 | SPECIAL INTEREST ANSWERING SERVICE | P O BOX 2247 | | | | JOLIET | IL | 60435 | |
| 4795821 | SPECIAL MOMENTS LLC | DBA SPECIAL MOMENTS | 14165 SW 278TH ST. | | | HOMESTEAD | FL | 33032 | |
| 4860541 | SPECIAL OCCASIONS WHOLESALE INC | 141 W 36TH ST 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4862865 | SPECIAL T ELECTRIC SERVICE INC | 206 RESEARCH DRIVE SUITE 106 | | | | CHESAPEAKE | VA | 23320 | |
| 4872601 | SPECIAL T ENTERPRISES LLC | ANTHONY NIPPER | 26 MOHEGAN LANE | | | AMSTON | CT | 06231 | |
| 4875783 | SPECIAL TOUCH FLORIST & GIFTS | ESTHER RYAN | 10220 NEVADA SUITES | | | SPOKANE | WA | 99218 | |
| 4867091 | SPECIALIZED BUILDING MAINTENANCE CO | 4106 WEST MCCULLOM LAKE RD | | | | MCHENRY | IL | 60050 | |
| 4802016 | SPECIALIZED POWER SERVICES INC | 10167 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178 | |
| 4876918 | SPECIALIZED TRANSPORTATION INC | HOME EXPRESS | P O BOX 71279 | | | CHICAGO | IL | 60694 | |
| 4874775 | SPECIALTY ENGRAVING | DAVID LONG AND ASSOCIATES INC | 312 CROWATAN RD | | | CASTLE HAYNE | NC | 28429 | |
| 4861211 | SPECIALTY EQUIPMENT MARKET ASSOCIAT | 1575 SOUTH VALLEY VISTA DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4799693 | SPECIALTY EQUIPMENT MARKETERS INC | 198 A INDUSTRIAL PARK ROAD | | | | PINEY FLATS | TN | 37686 | |
| 4798763 | SPECIALTY EQUIPMENT MARKETERS INC | DBA PERFORMANCEPART S | 198 INDUSTRIAL PARK RD | | | PINEY FLATS | TN | 37686 | |
| 4866774 | SPECIALTY FOODS GROUP INC | 39781 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4887734 | SPECIALTY FREIGHT SERVICES INC | SFS HOLDINGS LLC | P O BOX 5922 | | | JACKSONVILLE | FL | 32247 | |
| 4811017 | SPECIALTY INSTALLATIONS-A/P | 5350 E. VOLTAIRE AVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4882393 | SPECIALTY LAWN CARE INC | P O BOX 577 | | | | BRAZIL | IN | 47834 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882604 | SPECIALTY LIGHTING & RECYCLING INC | P O BOX 643 | | | | FRANKFORT | IL | 60423 | |
| 4873229 | SPECIALTY LIGHTING GROUP | BOX 1196 | | | | NEW HAVEN | CT | 06505 | |
| 4889427 | SPECIALTY LOCK & SAFE SERVICE LLC | WILLIAM ORTMANN | 424 AIRPORT RD | | | BISMARCK | ND | 58504 | |
| 4866814 | SPECIALTY PACKAGING LLC | 4 REVAY ROAD | | | | EAST WINDSOR | CT | 06088 | |
| 4869346 | SPECIALTY PRINTING COMPANY | 6019 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 4867211 | SPECIALTY PRODUCTS RESOURCES INC | 42 HARRINGTON ROAD | | | | WALTHAM | MA | 02452 | |
| 4859347 | SPECIALTY RECORDS MANAGEMENT INC | 120 INTERNATIONALE BLVD | | | | GLENDALE HTS | IL | 60139 | |
| 4863425 | SPECIALTY ROOFING LLC | 2222 E MALLON AVE | | | | SPOKANE | WA | 99202 | |
| 4867641 | SPECIALTY STORE SERVICES | 454 JARVIS | | | | DES PLAINES | IL | 60018 | |
| 4803224 | SPECIALTY WATER RESOURCES LLC | DBA FOR YOUR WATER | 3212 TUCKER LANE | | | LOS ALAMITOS | CA | 90720 | |
| 4877593 | SPECIALTY WELDING SUPPLY | JO JON INC | 750 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4809133 | SPECIALTY WOOD PRODUCTS | 550 N. SACRAMENTO STREET | | | | LODI | CA | 95240 | |
| 4884557 | SPECK ENTERPRISES | PO BOX 21009 | | | | DES MOINES | IA | 50321 | |
| 4801032 | SPECTA INC | DBA CADDY BAY COLLECTION | 9370 7TH STREET STE A | | | RANCHO CUCAMONCA | CA | 91730 | |
| 4887100 | SPECTACLE SHOPPE INC | SEARS OPTICAL 1430 | 6950 WEST 130TH ST | | | CLEVELAND | OH | 44130 | |
| 4801381 | SPECTACULAR PRODUCTS LLC | DBA SPECTACULARSTORE .COM | 950-3 OLD MEDFORD AVE | | | MEDFORD | NY | 11763 | |
| 4790667 | Spector, Stuart & Rebecca | Address on file | | | | | | | |
| 4868365 | SPECTORE CORP | 510 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4869919 | SPECTRA MERCHANDISING INTERNATIONAL | 6739 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4805330 | SPECTRA MERCHANDISING INTL INC | 4230 N NORMANDY AVE | | | | CHICAGO | IL | 60634 | |
| 4861635 | SPECTRA WORLDWIDE | 170 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 4867692 | SPECTRAFLOW INC | 46 DIGITAL DRIVE SUITE 5 | | | | NOVATO | CA | 94949 | |
| 4854091 | Spectrio, LLC | PO Box 890271 | | | | Charlotte | NC | 28289-0271 | |
| 4876201 | SPECTRUM | GANNETT | P O BOX 677307 | | | DALLAS | TX | 75267 | |
| 4784767 | spectrum | PO Box 30574 | | | | Tampa | FL | 30574-3574 | |
| 4784768 | spectrum | PO Box 790450 | | | | St. Louis | MO | 63179-0450 | |
| 4804381 | SPECTRUM ALLIANCE INC | DBA ITHACA SPORTS | 950 DANBY RD SUITE 61 | | | ITHACA | NY | 14850 | |
| 4869326 | SPECTRUM BRANDS INC | 601 RAYOVAC DRIVE | | | | MADISON | WI | 53744 | |
| 4874826 | SPECTRUM BRANDS INC | DBA APPLICA CONSUMER PRODUCTS | 601 RAYOVAC DRIVE | | | MADISON | WI | 53744 | |
| 4806289 | SPECTRUM BRANDS INC | ST 869 KM 2 6 CENTRAL IND PK ISWE | | | | CATANO | PR | 00962 | |
| 4810164 | SPECTRUM BUSINESS | PO BOX 30574 | | | | TAMPA | FL | 33630 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860222 | SPECTRUM GAS PRODUCTS | 1355 LOGAN AVENUE SUITE 12 | | | | COSTA MESA | CA | 92626 | |
| 4799804 | SPECTRUM HOME FURNISHINGS | DBA THE GALLERY | 510 SQUANKUM YELLOWBROOK RD | | | FARMINGDALE | NJ | 07727 | |
| 4797599 | SPECTRUM IMPEX LLC | DBA MYSTIQUEDECORS | 4315 E ANGELA DR | | | PHOENIX | AZ | 85032 | |
| 4802198 | SPECTRUM IMPEX LLC | DBA MYSTIQUEWORLD | 13846 N 28TH PL | | | PHOENIX | AZ | 85032 | |
| 4867282 | SPECTRUM LUBRICANTS CORPORATION | 4231 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4873948 | SPECTRUM REACH | CHARTER COMMUNICATION HOLDINGS LLC | PO BOX 101365 | | | PASADENA | CA | 91189 | |
| 4850032 | SPECTRUM REACH | 12405 POWERSCOURT DR | | | | Saint Louis | MO | 63131 | |
| 4809714 | SPECTRUM SYSTEMS SF | 1585 FOLSOM ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 4784357 | Spectrum Utilities | PO BOX 158 | | | | Baltimore | OH | 43105 | |
| 4786346 | Spedack, Donna | Address on file | | | | | | | |
| 4798552 | SPEED IN TECH LLC | DBA SPEED INTECH | 36 HUDSON AVE | | | EDGEWATER | NJ | 07020 | |
| 4888001 | SPEEDEON DATA LLC | SPEEDEON DATA CORPORATION | 5875 LANDERBROOK DR STE 130 | | | CLEVELAND | OH | 44124 | |
| 4797968 | SPEEDMOB INC | 1445 B SOUTH 50TH ST | | | | RICHMOND | CA | 94804 | |
| 4802639 | SPEEDMOB INC | 631 RAILROAD AVENUE SUITE F | | | | SUISUN CITY | CA | 94585 | |
| 4801617 | SPEEDOKOTE LLC | DBA SPEEDOKOTE | 5701 N WEBSTER ST | | | DAYTON | OH | 45414 | |
| 4802616 | SPEEDOM SPORTS | 1030 N MOUNTAIN AVE UNIT 426 | | | | ONTARIO | CA | 91762 | |
| 4853514 | Speedway | Attn: Credit Svs | PO Box 1590 | | | Springfield | OH | 45501 | |
| 4795860 | SPEEDWAY GAARAGE TILE MFG | DBA SPEEDWAY GARGE TILE MFG | 4697 N LEE HWY | | | CLEVELAND | TN | 37312 | |
| 4880588 | SPEEDWAY LLC | P O BOX 1500 | | | | SPRINGFIELD | OH | 45501 | |
| 4878748 | SPEEDWAY SUPERAMERICA LLC | MARATHON PETROLEUM CO LLC | P O BOX 740587 | | | CINCINNATI | OH | 45274 | |
| 4784037 | Speedway Waterworks | 1450 N Lynhurst Dr | | | | Speedway | IN | 46224 | |
| 4866011 | SPEEDWRENCH INC | 3364 QUINCY ST | | | | HUDSONVILLE | MI | 49426 | |
| 4811226 | SPEEDY BADGE | 702 MANGROVE AVE SUITE 175 | | | | CHICO | CA | 95926 | |
| 4880663 | SPEEDY CAL | P O BOX 1600 | | | | SOQUEL | CA | 95073 | |
| 4858680 | SPEEDY FOUNTAIN SERVICE OF NV | 109 E BROOKS AVENUE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4881804 | SPEEDY GLASS | P O BOX 3877 | | | | SEATTLE | WA | 98124 | |
| 4796673 | SPEEDY HEALTH SUPPLEMENTS | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4877106 | SPEEDY SHRED DOCUMENT DEST & RECYCL | INTEGRITY SERVICES | PO BOX 14 | | | SEYMOUR | IN | 47274 | |
| 4796884 | SPEEDY SOLUTIONS (DAVID LINCOLN) | DBA BARGAINS LAIR | 5141 POWDER RIVER LANE | | | EL PASO | TX | 79938 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | | CLEVELAND | OH | 44193 | |
| 4862333 | SPEKTRUM MANUFACTURING INC | 1939 S SUSAN STREET | | | | SANTA ANA | CA | 92704 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785192 | Speller, Islah | Address on file | | | | | | | |
| 4801809 | SPENCER DISCOUNT SALES LLC | DBA SPENCER DISCOUNT SALES | 1642 S. RESEARCH LOOP #120 | | | TUCSON | AZ | 85710 | |
| 4885395 | SPENCER FANE BRITT & BROWNE LLP | PO BOX 872037 | | | | KANSAS CITY | MO | 64187 | |
| 4851884 | SPENCER HVAC SERVICE LLC | 1228 S NEW AVE | | | | Springfield | MO | 65807 | |
| 4888003 | SPENCER LANTZ | SPENCER F LANTZ | 120 KENILWORTH AVE | | | GLEN ELLYN | IL | 60317 | |
| 4862963 | SPENCER NEWSPAPERS INC | 210 EAST MAIN ST | | | | SPENCER | WV | 25276 | |
| 4875706 | SPENCER REED GROUP LLC | ENCORE STAFFING | P O BOX 219988 | | | KANSAS CITY | MO | 64121 | |
| 4863054 | SPENCER SERVICE APPLIANCE REPAIR IN | 21141 E NUBIA ST | | | | COVINA | CA | 91724 | |
| 4796333 | SPENCER SPELLS | DBA SA SPELLS | 2410 GENESEE ST | | | UTICA | NY | 13502 | |
| 4880062 | SPENCER STUART | P O B0X 98991 | | | | CHICAGO | IL | 60693 | |
| 4885324 | SPENCER TECHNOLOGIES INC | PO BOX 83258 | | | | WOBURN | MA | 01813 | |
| 4786366 | Spencer, Ann | Address on file | | | | | | | |
| 4786367 | Spencer, Ann | Address on file | | | | | | | |
| 4856059 | SPENCER, JAMES R. | Address on file | | | | | | | |
| 4856019 | SPENCER, KATHLEEN | Address on file | | | | | | | |
| 4788896 | Spencer, Mary | Address on file | | | | | | | |
| 4856232 | SPENCER, SHAMICA M | Address on file | | | | | | | |
| 4785706 | Spencer, Shirley | Address on file | | | | | | | |
| 4785707 | Spencer, Shirley | Address on file | | | | | | | |
| 4856941 | SPENCER, WRAYLA | Address on file | | | | | | | |
| 4857048 | SPENCER, WRAYLA | Address on file | | | | | | | |
| 4811282 | SPENCERS AIR CONDITIONING & APPL INC | 525 W 21ST ST | | | | TEMPE | AZ | 85282 | |
| 4885537 | SPENCERS INC | PO BOX 988 | | | | MT AIRY | NC | 27030 | |
| 4860479 | SPENGLER PLUMBING COMPANY INC | 1402 FRONTAGE ROAD | | | | O FALLON | IL | 66269 | |
| 4886843 | SPER LLC | SEARS LOCATION NUMBER 1728 | 9393 N 90TH ST STE 102-173 | | | SCOTTSDALE | AZ | 85260 | |
| 4874859 | SPEX CLOTHING INC | DBA LEMON GRASS | 6801 WEST SIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | |
| 4802877 | SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | |
| 4805123 | SPG INDEPENDENCE CENTER LLC | P O BOX 644182 | | | | PITTSBURGH | PA | 15264-4182 | |
| 4867324 | SPG INTERNATIONAL LTD | 4275 ST JOSEPH BLVD | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 4806552 | SPG INTERNATIONAL LTD | 4275 BOUL ST JOSEPH | | | | DRUMMONDVILLE | QC | J2B 1T8 | CANADA |
| 4805479 | SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4880508 | SPG PROPERTY SERVICES INC | P O BOX 1389 | | | | BRIGHTON | MI | 48116 | |
| 4803371 | SPG-FCM II LLC | DBA STONERIDGE S&S LLC | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4778515 | SPG-FCM II LLC dba Stoneridge S&S, LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801666 | SPH DIGITAL INC | DBA SPHDIGITALINC | 149 E 36TH ST | | | NEW YORK | NY | 10016 | |
| 4808556 | SPHEAR INVESTMENTS, LLC | 200 EAST CARRILLO STREET #200 | C/O INVESTEC MGMT CORP | | | SANTA BARBARA | CA | 93101 | |
| 4877205 | SPHERA STUDIOS LLC | JACK MUCCIGROSSO | 18 GILMORE ROAD | | | BELMONT | MA | 02478 | |
| 4862586 | SPHERE CONSULTING INC | 200 S WACKER DRIVE 15TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 4859525 | SPHERELOGIKA LLC | 1217 MAPLE AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 4880104 | SPHERION CORPORATION | P O BOX 100153 | | | | ATLANTA | GA | 30384 | |
| 4885800 | SPHERION CORPORATION | RANDSTAD NORTH AMERICA LP | P O BOX 847872 | | | DALLAS | TX | 75284 | |
| 4880936 | SPIC AND SPAN COMPANY | P O BOX 202497 | | | | DALLAS | TX | 75320 | |
| 4872001 | SPICY CLOTHING COMPANY LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 4850800 | SPIEGELBERG CONSTRUCTION LLC | 6607 SE 70TH AVE | | | | Portland | OR | 97206 | |
| 4787460 | Spielmann, Ronald | Address on file | | | | | | | |
| 4854570 | SPIGEL PROPERTIES | EL CENTRO MALL, LTD. | C/O SPIGEL PROPERTIES, INC. | 70 NE LOOP 410 | SUITE 185 | SAN ANTONIO | TX | 78216 | |
| 4864596 | SPIKES TROPHIES LTD | 2701 GRANT AVE | | | | PHILADELPHIA | PA | 19114 | |
| 4869615 | SPILL MAGIC INC | 630 YOUNG STREET | | | | SANTA ANA | CA | 92705 | |
| 4797986 | SPILL SPOILER LLC | DBA SPILL SPOILER | 7385 N STATE ROUTE 3 SUITE 16 | | | WESTERVILLE | OH | 43031 | |
| 4870809 | SPILLERS PLUMBING | 7TONY W SPILLERS | 313 LAPINE ROAD | | | WEST MONROE | LA | 71292 | |
| 4884179 | SPIN MASTER LTD | PMB #10053 300 INTL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4878597 | SPIN MASTER TOYS FAR EAST | LTD | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4807299 | SPIN MASTER TOYS FAR EAST LIMITED | KAREN WONG | RM 1113, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4888007 | SPINIEO INC | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | MONTGOMERYVILLE | PA | 18936 | |
| 4858641 | SPINIEO LANDSCAPING INC | 1076 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936 | |
| 4783328 | Spire/Atlanta | PO Box 932299 | | | | ATLANTA | GA | 31193-2299 | |
| 4783390 | Spire/Birmingham | PO Box 2224 | | | | Birmingham | AL | 35246-0022 | |
| 4783327 | Spire/St Louis | Drawer 2 | | | | St Louis | MO | 63171 | |
| 4882004 | SPIRIT | P O BOX 444 510 PINE ST | | | | PUNXSUTAWNEY | PA | 15767 | |
| 4882785 | SPIRIT & SANZONE DISTRIBUTRS CO INC | P O BOX 696 | | | | E SYRACUSE | NY | 13057 | |
| 4862591 | SPIRIT DELIVERY & DISTRIBUTION | 200 SOUTH STREET | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4853456 | Spirit Halloween | Attn: Legal Department | 6826 Black Horse Pike | | | Egg Harbor Twp | NJ | 08234 | |
| 4808822 | SPIRIT HALLOWEEN SUPERSTORES LLC | ATTN: LEASE ADMINISTRATION | 6826 BLACK HORSE PIKE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4859386 | SPIRIT INTERNATIONAL INC | 1200 VALWOOD PKWY | | | | CARROLLTON | TX | 75006 | |
| 4858037 | SPIRIT LEATHERWORKS LLC | 100 CAP COURT | | | | EUGENE | OR | 97402 | |
| 4808653 | SPIRIT REALTY CAPITAL, INC. | D/B/A SPIRIT MASTER FUNDING IV, LLC | 16767 N. PERIMETER DRIVE | SUITE 210 | | SCOTTSDALE | AZ | 85260 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858090 | SPIRIT TEX LLC | 100 RISER ROAD SUITE R | | | | LITTLE FERRY | NJ | 07643 | |
| 4860926 | SPIRITE INDUSTRIES | 150 S DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4792769 | Spiropoulos, George and Catherine | Address on file | | | | | | | |
| 4869848 | SPITZER INDUSTRIAL PRODUCTS COMPANY | 6601 NORTH WASHINGTON ST | | | | DENVER | CO | 80229 | |
| 4868019 | SPLASH HOME | 4930 COURVAL STREET | | | | MONTREAL | QC | H4T1L1 | CANADA |
| 4860307 | SPLASH PRODUCTS INC | 1380 CORPORATE CTR CURVE #200 | | | | EAGAN | MN | 55121 | |
| 4872640 | SPLASHSCORE | APIFIA INC | 47 FARQUHAR ROAD | | | NEWTON | MA | 02460 | |
| 4865937 | SPLINTEK INC | 3325 WYOMING STREET | | | | KANSAS CITY | MO | 64111 | |
| 4882064 | SPLIT EXCAVATING INC | P O BOX 471 | | | | HADLEY | MA | 01035 | |
| 4870954 | SPLIT RAIL FENCE COMPANY INC | 8065 BRANDON DRIVE | | | | LITTLETON | CO | 80125 | |
| 4864165 | SPLUNK INC | 250 BRANNAN STREET 1 ST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4864218 | SPM PROFESSIONAL SERVICES INC | 2501 SEAPORT DR STE 100 | | | | CHESTER | PA | 19013 | |
| 4800749 | SPN IMPORTS AND SERVICE | DBA SPN IMPORTS AND SERVICES | 1841 N 23RD AVE | | | PHOENIX | AZ | 85009 | |
| 4798648 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 800 INTERNATIONAL PARKWAY | | | SUNRISE | FL | 33325 | |
| 4804543 | SPOHN GLOBAL ENTERPRISES LLC | DBA MIX WHOLESALE | 6201 N NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 4803388 | SPOIL ME BABY LLC | DBA PICCOLINO | 316 MAIN ST | | | LAKEWOOD | NJ | 08701 | |
| 4872437 | SPOK INC | AMCOM SOFTWARE | PO BOX 204155 | | | DALLAS | TX | 75320 | |
| 4783680 | Spokane County Environmental Services | PO Box 2355 | | | | Spokane | WA | 99210-2355 | |
| 4780833 | Spokane County Treasurer | 1116 W Broadway Rm 201 | | | | Spokane | WA | 99260 | |
| 4780834 | Spokane County Treasurer | PO Box 199 | | | | Spokane | WA | 99210-0199 | |
| 4784579 | Spokane County Water Dist #3 | 1225 N Yardley St | | | | Spokane Valley | WA | 99212-7001 | |
| 4886689 | SPOKANE HOME CLEANING & SERVICE INC | SEARS CARPET & UPHOLSTERY CARE | 17010 E 4TH ST | | | SPOKANE | WA | 99037 | |
| 4799193 | SPOKANE MALL LLC | SDS 12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | |
| 4782817 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE | | | | Spokane | WA | 99201 | |
| 4782546 | SPOKANE REGIONAL HEALTH DISTRICT | 1101 W COLLEGE AVE STE 402 | | | | Spokane | WA | 99201-2095 | |
| 4861072 | SPOKANE SWEEPS | 15202 E SPRAGUE AVE UNIT 826 | | | | SPOKANE VALLEY | WA | 99037 | |
| 4874460 | SPOKESMAN REVIEW | COWLES PUBLISHING CO | PO BOX 1906 | | | SPOKANE | WA | 99210 | |
| 4859183 | SPONGE LLC | 1165 N CLARK ST STE 700 | | | | CHICAGO | IL | 60610 | |
| 4864450 | SPONGECELL INC | 261 MADISON AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4879435 | SPONSOR CHICAGO | N 1702 DURAND DRIVE | | | | LAKE GENEVA | WI | 53147 | |
| 4858564 | SPOOGI INC | 106 NW 22ND PLACE | | | | PORTLAND | OR | 97210 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795540 | SPOOKY HALLOW LLC | DBA COSTUME HUNTERS | 10936 E CLOVIS AVE | | | MESA | AZ | 85208 | |
| 4798260 | SPOOLIES INC | 31103 RANCHO VIEJO RD 2328 | | | | SAN JUAN CAPIRSTANO | CA | 92675 | |
| 4803179 | SPOOLIES INC | 31103 RANCHO VIEJO RD 2328 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 4866981 | SPOON RIVER MECHANICAL SERVICES INC | 405 1/2 E LINN ST | | | | CANTON | IL | 61520 | |
| 4889238 | SPOONER ADVOCATE | WASHBURN COUNTY PUBLICATIONS | P O BOX 338 | | | SPOONER | WI | 54801 | |
| 4858782 | SPORT ELLE INC | 110 TRIANGLE BLVD | | | | CARLSTADT | NJ | 07072 | |
| 4860976 | SPORT PET DESIGNS INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4800531 | SPORT SHACK INC | DBA TEAMSTORES.COM | 121 S MAIN | | | COLFAX | WA | 99111 | |
| 4863348 | SPORT SOLE LP | 2205 E PIONEER DR | | | | IRVING | TX | 75061 | |
| 4877753 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 15850 CRABBS BRANCH WAY STE170 | | | ROCKVILLE | MD | 20855 | |
| 4806706 | SPORT SQUAD LLC | JOOLA NORTH AMERICA LLC | 15800 CRABBS BRANCH WAY STE250 | | | ROCKVILLE | MD | 20855 | |
| 4804309 | SPORT STATION | 966 N ELM ST | | | | ORANGE | CA | 92867 | |
| 4859578 | SPORT TECH CORPORATION | 12264 BOULDER PASS | | | | MILFORD | MI | 48380 | |
| 4801542 | SPORT28COM INC | DBA SPORT28 INC | 2483 WELLESBOURNE LANE | | | SHERRILLS FORD | NC | 28673 | |
| 4869787 | SPORTAILOR INC | 6501 N E 2ND CT | | | | MIAMI | FL | 33138 | |
| 4877701 | SPORTELLI ENTERPRISES PLUMBING & ME | JOHN V SPORTELLI | 2421 GIDEON DRIVE | | | MIDDLETOWN | OH | 45044 | |
| 4867342 | SPORTIER LLC | 43 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4794916 | SPORTING UP INC | DBA SPORTING UP | 7468 W. 162ND TERRACE | | | OVERLAND PARK | KS | 66213 | |
| 4797842 | SPORTKING INC | 13337 SOUTH ST # 22 | | | | CERRITOS | CA | 90703 | |
| 4871250 | SPORTS & FITNESS INDUSTRY ASSOCIATI | 8505 FENTON ST STE 211 | | | | SILVER SPRING | MD | 20910 | |
| 4866806 | SPORTS & LEISURE TECHNOLOGY CORP | 4 EXECUTIVE PLAZA | | | | YONKERS | NY | 10701 | |
| 4805723 | SPORTS & LEISURE TECHNOLOGY CORP | P O BOX 951305 | | | | CLEVELAND | OH | 44193 | |
| 4795804 | SPORTS AND CUSTOM TEES INC | DBA TEESHIRTPALACE | 10325 CAPITAL ST | | | OAK PARK | MI | 48237 | |
| 4797233 | SPORTS AND PREVENTION LLC | DBA SPORTS AND PREVENTION LLC | 18650 NE 28 TH COURT AVENDRA FL 3 | | | MIAMI | FL | 33180 | |
| 4888856 | SPORTS AUTHORITY | TSA STORES INC | 1050 WEST HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | |
| 4795799 | SPORTS DISTRIBUTORS INC | DBA CUBWORLD | 3555 N. CLARK ST | | | CHICAGO | IL | 60657 | |
| 4806518 | SPORTS FAN PRODUCTS LLC | 10050 MEDLOCK BRIDGE ROAD STE 110 | | | | JOHNS CREEK | GA | 30097 | |
| 4795659 | SPORTS FANS DEPOT INC | DBA ZAPPYSALES | NATIONAL AVE | | | MORTON GROVE | IL | 60053 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806372 | SPORTS LICENSING SOLUTIONS LLC | 255 SATELLITE BLVD | | | | SUWANEE | GA | 30022 | |
| 4795514 | SPORTS MANIA INC | DBA SPORTSMANIAUSA | 1246 S 3RD STREET | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4797364 | SPORTS N CHIPS | 78 STUART DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4801366 | SPORTS NOVELTIES & PREMIUMS | DBA FIVE STAR SPORTSWEAR | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4796418 | SPORTS NOVELTIES & PREMIUMS | DBA PEERLESS SPORTS | 4855 S RACINE AVE | | | CHICAGO | IL | 60609 | |
| 4869365 | SPORTS POWER | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4869366 | SPORTS POWER LIMITED | 6030 ETTINTON DR | | | | SUWANEE | GA | 30024 | |
| 4864891 | SPORTS PRODUCTS LLC | 28-76 ARMSTRONG | | | | LAKE ORION | MI | 48360 | |
| 4867740 | SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4888262 | SPORTS SPECIALISTS | SUMMIT SPORTS LLC | 330 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4864392 | SPORTS TISSUES LLC | 260 ADAMS BLVD. | | | | FARMINGDALE | NY | 11735 | |
| 4865559 | SPORTS VAULT CORP | 315 PACIFIC AVE | | | | WINNIPEG | MB | R3A 0M2 | CANADA |
| 4804487 | SPORTSFANFARE | 211 CHESTNUT WAY | | | | MIDDLETOWN | DE | 19709 | |
| 4804596 | SPORTSINTEGRITY.COM LLC | DBA SPORTS INTEGRITY LLC | 1001 LOWER LANDING ROAD STE 505 | | | BLACKWOOD | NJ | 08012 | |
| 4798712 | SPORTSKIDS LLC | DBA SPORTSKIDS.COM | 12500 EMERSON AVENUE | | | PARKERSBURG | WV | 26104 | |
| 4806190 | SPORTSMANS DESK LLC THE | 1085 SOUTH NORWALK RD WEST | | | | NORWALK | OH | 44857 | |
| 4869225 | SPORTSMANS SUPPLY INC | 6 BOLTE LANE | | | | ST CLAIR | MO | 63077 | |
| 4845234 | SPORTSMEN FOR WARRIORS | 1162 N 2050 E | | | | Layton | UT | 84040 | |
| 4807300 | SPORTSPOWER LIMITED | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4886514 | SPORTSPOWER LTD | SAMUEL CHEN | FLAT M,3/F,KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | KOWLOON | | | HONG KONG |
| 4794910 | SPORTSWIRED RETAIL | DBA MYTEAMPLANET | 1060 1ST AVE NE | | | GRAVETTE | AR | 72736 | |
| 4889410 | SPOTDOCTOR BUILDING SERVICES LLC | WILLIAM ELLIS | 1243 S ESTATE POINT | | | INVERNESS | FL | 34450 | |
| 4800744 | SPOTIX INC | 2810 STONER COURT SUITE 1 | | | | NORTH LIBERTY | IA | 52317 | |
| 4852103 | SPOTSWOOD BOROUGH NJ | 77 SUMMERHILL ROAD | | | | Spotswood | NJ | 08884 | |
| 4781995 | SPOTSYLVANIA CO | P O BOX 175 | | | | Spotsylvania | VA | 22553 | |
| 4808424 | SPOTSYLVANIA CROSSING INVESTORS, LLC | C/O ROSENTHAL PROPERTIES, LLC | 1945 OLD GALLOWS ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| 4805441 | SPOTSYLVANIA MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4802559 | SPP HOLDING CORPORATION OPERATING | DBA SPECIALTY POOL PRODUCTS | 1 HARTFIELD BLVD SUITE 205 | | | EAST WINDSOR | CT | 06082 | |
| 4783312 | Sprague Operating Resources LLC/847887 | PO Box 847887 | | | | Boston | MA | 02284-7887 | |
| 4845538 | SPRAH CONSTRUCTION INC | 2702 GREEN ST | | | | CHESTER TOWNSHIP | PA | 19013 | |
| 4860120 | SPRAY PATCH ROAD REPAIR INC | 1333 E ELEVEN MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878656 | SPRAYCO | M JACOB & SONS | P O BOX 9069 | | | FARMINGTON HILLS | MI | 48333 | |
| 4870341 | SPRAYWAY INC | 7257 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4860946 | SPREADER TECHNOLOGY LP | 1500 N SAINT MARYS | | | | SAN ANTONIO | TX | 78215 | |
| 4799617 | SPREADER TECHNOLOGY LP | 1500 N LOOP 1604 W STE 104 | | | | SAN ANTONIO | TX | 78249 | |
| 4800383 | SPREADSHIRT INC | DBA SPREADSHIRT INC | 1572 ROSEYTOWN RD | | | GREENSBURG | PA | 15601 | |
| 4862602 | SPREDFAST INC | 200 W CESAR CHAVEZ SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 4882158 | SPRIGGS DISTRIBUTING | P O BOX 504 | | | | IRONTON | OH | 45638 | |
| 4856926 | SPRIGGS, STEPHANIE | Address on file | | | | | | | |
| 4780616 | Spring Branch ISD Tax Office | 8880 Westview Road | | | | Houston | TX | 77224 | |
| 4780617 | Spring Branch ISD Tax Office | PO Box 19037 | | | | Houston | TX | 77224-9037 | |
| 4851386 | SPRING CLEANING | 7 GAZEBO CT | | | | O FALLON | MO | 63368 | |
| 4805360 | SPRING COURT COMPANY | 10014 BECKFORD CT | | | | POWELL | OH | 43065 | |
| 4799686 | SPRING FOOTWEAR CORP | 1001 WEST MCNAB ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4858983 | SPRING HILL LOCK & KEY INC | 11223 SPRING HILL DR | | | | SPRING HILL | FL | 34609 | |
| 4804393 | SPRING HILL MALL | GENERAL GROWTH PARTNERSHIP | SDS-12-1694 P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | |
| 4886653 | SPRING KLEEN SERVICES INC | SEARS CARPET & AIR DUCT CLEANING | 3701 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| 4870080 | SPRING STREET DESIGN GROUP INC | 70 WEST 36TH STREET 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4880997 | SPRING TOWN PLAZA INC | P O BOX 2082 | | | | BIG SPRING | TX | 79721 | |
| 4808496 | SPRING VALLEY IV LP | 900 KRINER ROAD | SUITE 1 | | | CHAMBERSBURG | PA | 17202 | |
| 4784945 | Springberg, Cindy | Address on file | | | | | | | |
| 4861920 | SPRINGCM INC | 180 N LASALLE ST 6TH FLOOR | | | | CHICAGO | IL | 60601 | |
| 4783716 | Springdale Water Utilities | P.O. Box 769 | | | | Springdale | AR | 72765-0769 | |
| 4856379 | SPRINGER, KIMBERLEY B | Address on file | | | | | | | |
| 4783625 | Springettsbury Township | 1501 Mount Zion Road | | | | York | PA | 17402 | |
| 4808661 | SPRINGFIELD CENTER 869, LLC | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4780042 | Springfield City Tax Collector | 36 Court Street | | | | Springfield | MA | 01103-1698 | |
| 4780043 | Springfield City Tax Collector | P.O. Box 4124 | | | | Woburn | MA | 01888-4124 | |
| 4804707 | SPRINGFIELD CLOCK SHOP | 415 E CEDAR ST | | | | SPRINGFIELD | IL | 62703 | |
| 4881902 | SPRINGFIELD ELECTRIC SUPPLY CO | P O BOX 4106 | | | | SPRINGFIELD | IL | 62708 | |
| 4863539 | SPRINGFIELD JANITOR SUPPLY INC | 2255 N BURTON AVE | | | | SPRINGFIELD | MO | 65803 | |
| 4807301 | SPRINGFIELD MARKETING GROUP LLC | LARRY DOYLE | 2416 BALSAM DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 4876209 | SPRINGFIELD NEWS LEADER | GANNETT MISSOURI PUBLISHING INC | P O BOX 677568 | | | DALLAS | TX | 75267 | |
| 4867257 | SPRINGFIELD OVERHEAD DOORS INC | 421 NORTH LINCOLN | | | | SPRINGFIELD | IL | 62702 | |
| 4866584 | SPRINGFIELD STRIPING & SEALING | 3809 E ENERGY PLACE | | | | SPRINGFIELD | MO | 65803 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779935 | Springfield Township Collector-Union | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4779936 | Springfield Township Collector-Union SID | 100 Mountain Ave | | | | Springfield | NJ | 07081 | |
| 4784380 | Springfield Utility Board | P.O. Box 300 | | | | Springfield | OR | 97477-0077 | |
| 4784080 | Springfield Water & Sewer Commission | P.O. Box 3688 | | | | Springfield | MA | 01101 | |
| 4872183 | SPRINGHILL APPLIANCE LAEN & GARDEN | ADAM DANIEL JAMES HARRIS | 807 MACHEN DRIVE PO BOX 802 | | | SPRILGHILL | LA | 71075 | |
| 4872185 | SPRINGHILL APPLIANCE LAWN & GARDEN | ADAM HARRIS | PO BOX 802 | | | SPRINGHILL | LA | 71075 | |
| 4879478 | SPRINGHILL PRESS | NATCHITOCHES TIMES INC | P O BOX 448 | | | NATCHITOCHES | LA | 71458 | |
| 4867547 | SPRINGHILLNURSERY | 446 SPRINGHILL RD | | | | PERRY | FL | 32347 | |
| 4797805 | SPRINGLAND INTERNATIONAL INC | DBA URBAN HEELS | 17440 RAILROAD STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4885153 | SPRINGS GLOBAL US INC | PO BOX 70 | | | | FORT MILL | SC | 29716 | |
| 4799350 | SPRINGS GLOBAL US INC | P O BOX 12063 | | | | NEWARK | NJ | 07101-5063 | |
| 4883018 | SPRINGS INDUSTRIES BABY PRODUCTS | P O BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 4806280 | SPRINGS WINDOW FASHION LLC | 7549 GRABER ROAD | | | | MIDDLETON | WI | 53562 | |
| 4883651 | SPRINGS WINDOW FASHIONS LLC | P O BOX 945792 | | | | ATLANTA | GA | 30394 | |
| 4884710 | SPRINKLISMS INC | PO BOX 301243 | | | | HOUSTON | TX | 77230 | |
| 4864919 | SPRINKLR INC | 29 WEST 35TH ST 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4879636 | SPRINT | NEXTEL WEST CORP | P O BOX 4191 | | | CAROL STREAM | IL | 60197 | |
| 4881062 | SPRINT | P O BOX 219530 | | | | KANSAS CITY | MO | 64121 | |
| 4888016 | SPRINT | SPRINT COMMUNICATIONS COMPANY | P O BOX 219903 | | | KANSAS CITY | MO | 64121 | |
| 4888017 | SPRINT | SPRINT COMMUNICATIONS COMPANY LP | P O BOX 600607 | | | JACKSONVILLE | FL | 32260 | |
| 4888018 | SPRINT | SPRINT SOLUTIONS INC | P O BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| 4784771 | SPRINT | PO BOX 219903 | | | | KANSAS CITY | MO | 64121 | |
| 4784769 | SPRINT | PO BOX 219530 | | | | KANSAS CITY | MO | 64121-9530 | |
| 4784770 | SPRINT | PO BOX 600607 | | | | JACKSONVILLE | FL | 32260-3906 | |
| 4889049 | SPRINT APPLIANCE REPAIR | VALERIE WILMOT | 526 TODHUNTER RD | | | MONROE | OH | 45050 | |
| 4784772 | SPRINT PCS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| 4857358 | Sprint PCS Assets, LLC | Samantha Dang | 6391 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 4883380 | SPRINT SOLUTIONS INC | P O BOX 871197 | | | | KANSAS CITY | MO | 64187 | |
| 4857285 | Sprintcom Inc | Sprint | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4861880 | SPRITE INDUSTRIES INC | 1791 RAILROAD ST | | | | CORONA | CA | 92880 | |
| 4865718 | SPROCKETS CLOTHING INC | 3223 CASTRO VALLEY BLVD STE B | | | | CASTRO VALLEY | CA | 94546 | |
| 4864477 | SPROSTY NETWORK LLC | 2625 CASTILLA ISLE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4846144 | SPROUT SOCIAL INC | 131 S DEARBORN ST STE 700 | | | | Chicago | IL | 60603 | |
| 4881362 | SPRUCE GOOSE CLEANING COMPANY | P O BOX 2811 | | | | LAKE HAVASU CITY | AZ | 86405 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880980 | SPS COMMERCE INC | P O BOX 205782 | | | | DALLAS | TX | 75320 | |
| 4846015 | SPS INSULATION LLC | 321 WALNUT ST | | | | Clifton Heights | PA | 19018 | |
| 4803406 | SPS PORTFOLIO HOLDINGS II LLC | PO BOX 776083 | | | | CHICAGO | IL | 60677-6083 | |
| 4778516 | SPS Portfolio Holdings II, LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4780733 | SPS PORTFOLIO HOLDINGS LLC | PO BOX 776083 | C/O SIMON PROPERTY GROUP | | | CHICAGO | IL | 60677-6083 | |
| 4803095 | SPS PORTFOLIO HOLDINGS LLC | C/O SIMON PROPERTY GROUP | PO BOX 776083 | | | CHICAGO | IL | 60677-6083 | |
| 4803099 | SPS PORTFOLIO HOLDINGS LLC | MIDLAND PARK SEARS PARCEL | PO BOX 7070 | | | INDIANAPOLIS | IN | 46207 | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4796438 | SPYSONIC | 1004 WEST COVINA PKWY 218 | | | | WEST COVINA | CA | 91790 | |
| 4881686 | SPYVILLE.COM | P O BOX 355 | | | | MONTEREY | TN | 38574 | |
| 4857288 | Squadhelp, Inc. | Leapmatrix inc | Darpan Munjal | 3333 Beverly Road | | Hoffman Estates | IL | 60179 | |
| 4860477 | SQUARE 1 GROUP INC | 14015 SW 106 TER | | | | MIAMI | FL | 33186 | |
| 4846718 | SQUARE CIRCLE INTERIORS LLC | PO BOX 101 | | | | COVINGTON | GA | 30015 | |
| 4846370 | SQUARE EXTERIORS INC | 534 E PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4803736 | SQUARE IMPORTS | 19200 NORDHOFF ST 507 | | | | NORTHRIDGE | CA | 91324 | |
| 4865409 | SQUARE ONE PRINT MEDIA LLC | 309 N MERRIMAC DRIVE | | | | FITZGERALD | GA | 31750 | |
| 4873924 | SQUARE ONE PUBLISHING | CHARLES N FAABORG | 309 N MERRIMAC DRIVE | | | FITZGERALD | GA | 31750 | |
| 4862430 | SQUARE REALTY ADVISORS | 1996 PARKWAY PLAZA PARTNERSHIP LLC | 2501 N HARWOOD STE 2600 | | | DALLAS | TX | 75201 | |
| 4796132 | SQUARED SOLUTIONS LLC | DBA MONSTERHOTDEALS | 12017 GREAT ELM DRIVE | | | POTOMAC | MD | 20854 | |
| 4849712 | SQUARE-ON CENTER | 11102 PACIFIC HWY SW STE A | | | | LAKEWOOD | WA | 98499 | |
| 4870310 | SQUATCHI INC | 721 OLD IVY RD | | | | ATLANTA | GA | 30342 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | | | SAINT GEORGE | UT | 84738 | |
| 4847423 | SQUEEGE SQUAD | 4300 W LAKE MARY BLVD STE 1010 | | | | Lake Mary | FL | 32746 | |
| 4877518 | SQUEEGEE GUYS | JEREMY D NORTON | 714 BROADWAY ST | | | ELMIRA | NY | 14904 | |
| 4858572 | SQUEEGY MAN | 1061 BUCKSKIN LN | | | | CAROL STREAM | IL | 60488 | |
| 4802115 | SQUIDDEALS LLC | 8 THE GREEN SUITE #5464 | | | | DOVER | DE | 19901 | |
| 4882605 | SQUIRE PATTON BOGGS US LLP | P O BOX 643051 | | | | CINCINNATI | OH | 45264 | |
| 4801002 | SQUISH WEAR | DBA SQUISH | 9709 SW BURTON DR | | | VASHON | WA | 98070 | |
| 4808376 | SR ACME, LLC | ATTN: HOWARD ROSENBERG | STE 200 | 30665 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | |
| 4778923 | SRAC Medium Term Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street – Suite 700 | | Chicago | IL | 60602 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778926 | SRAC Unsecured Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street – Suite 700 | | Chicago | IL | 60602 | |
| 4778927 | SRAC Unsecured Pik Notes | Attn: Mary A. Callahan Vice President | The Bank of New York Mellon Trust Company | 2 N. LaSalle Street – Suite 700 | | Chicago | IL | 60602 | |
| 4881320 | SRC PUMPING CO | P O BOX 276424 | | | | SACRAMENTO | CA | 95827 | |
| 4847958 | SRE CONSTRUCTION INC | 311 EUGENE SASSER | | | | San Antonio | TX | 78260 | |
| 4798323 | SREEK CHERUKURI | DBA MDHEARINGAID | 917 W WASHINGTON BLVD SUITE 202 | | | CHICAGO | IL | 60607 | |
| 4885299 | SRI ELEVEN NORTH STATE STREET LLC | PO BOX 809398 | | | | CHICAGO | IL | 60680 | |
| 4803237 | SRI ELEVEN NORTH STATE STREET LLC | AC# 157514202298 | PO BOX 809398 | | | CHICAGO | IL | 60680-9398 | |
| 4858568 | SRI FIRE SPRINKLER CORP | 1060 CENTRAL AVENUE | | | | ALBANY | NY | 12205 | |
| 4856346 | SRINIVASA | 5240 BRECKINRIDGE LN | | | | CUMMING | GA | 30040 | |
| 4850065 | SRIPRAI JACOBS | 3406 S BIRCH ST | | | | Santa Ana | CA | 92707 | |
| 4789197 | Srivastava, Manish | Address on file | | | | | | | |
| 4805257 | SRM-SPE LLC | F/B/O/BEAR STERNS | PO BOX 54266 | | | NEW ORLEANS | LA | 70154 | |
| 4778517 | SRM-SPE, LLC dba Santa Rosa Mall | c/o Radiant Partners LLC | 145 West 45th Street | 10th Floor | | New York | NY | 10036 | |
| 4886602 | SRN TRUCKING | SCOTT R NOWAKOWSKI | 348 RYAN RD | | | GREENWICH | NY | 12834 | |
| 4868628 | SRP APPAREL GROUP | 530 SEVENTH AVE STE 908 | | | | NEW YORK | NY | 10018 | |
| 4888021 | SRP HEATING AC & REFRIGERATION INC | SRP HEATING COOLING AND REFRIGERATI | 112 10TH AVE SE | | | WASECA | MN | 56093 | |
| 4871042 | SRS ROOFING AND SHEET METAL INC | 818 BAKKE AVE PO BOX 249 | | | | WATERFORD | WI | 53185 | |
| 4880944 | SRT COMMUNICATIONS | P O BOX 2027 | | | | MINOT | ND | 58702 | |
| 4784773 | SRT COMMUNICATIONS | PO BOX 2027 | | | | MINOT | ND | 58702-2027 | |
| 4868860 | SS GROUP INC | 5516 SPINNAKER POINTE | | | | PARKVILLE | MO | 64152 | |
| 4803936 | SS ROSHAN ENTERPRISES INC | DBA SS WATCH STORE | 2714 CEDAR BROOK DR | | | GARLAND | TX | 75040 | |
| 4797163 | SSAUTOCHROME INC | DBA SSAUTOCHROME | 817 BEAVER DAM ROAD | | | CREEDMOOR | NC | 27522 | |
| 4803398 | SS-BSCMI05-TOP 20 LAKEFOREST | C/O LAKEFOREST MALL MGMT OFFICE | 701 RUSSELL AVE | | | GATHERSBURG | MD | 20877 | |
| 4802168 | SSDEALS INC | DBA SSDEALS | 4019 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| 4889618 | SSES, Inc | Attn: Robert Young | 3020 Broadmoor Lane | Suite 450 | | Flower Mound | TX | 75022 | |
| 4884541 | SSG INDUSTRIES | PO BOX 205 | | | | BAYPORT | NY | 11705 | |
| 4798589 | SSH INTERNATIONAL LLC | DBA THE SIGN STORE | 8027 EXCHANGE DR SUITE 9 | | | AUSTIN | TX | 78754 | |
| 4868395 | SSI HAZEL PATH LLC | 5111 MARYLAND WAY STE 201 | | | | BRENTWOOD | TN | 37027 | |
| 4798148 | SSI HAZEL PATH LLC | C\O SSI MANAGEMENT LLC | 5111 MARYLAND WAY #201 | | | BRENTWOOD | TN | 37027 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808707 | SSI NOLENSVILLE, LLC | ATTN: BRAD MCNUTT | 5111 MARYLAND WAY, SUITE 201 | | | BRENTWOOD | TN | 37027 | |
| 4869206 | SSI PRODUCTS LLC | 598 N BEACH STREET STE 104 | | | | FORT WORTH | TX | 76111 | |
| 4867551 | SSI SURVEILLANCE | 4465 GRANITE DRIVE SUITE 700 | | | | ROCKLIN | CA | 95677 | |
| 4807977 | SSJ INVESTMENTS LIMITED | 3636 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70115 | |
| 4879473 | SSK WHITE LLC | NARDIA M WHITE | 2121 US 1 S SUITE 10 | | | ST AUGUSTINE | FL | 32086 | |
| 4802187 | SSM TRADING INC | DBA WAYT | 3918 STEEPLERIDGE DR | | | THE COLONY | TX | 75056 | |
| 4876612 | SSS INC | GREG STEWART | 108 DON SNYDER | | | RUIDOSO | NM | 88345 | |
| 4876629 | SSS INC | GREGORY NEAL STEWARD | 101 S WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310 | |
| 4886421 | SSUR LLC | RUSSELL D DURRANT | 84 S MAIN STREET | | | HEBER CITY | UT | 84032 | |
| 4804062 | SSWBASICS.COM LLC | DBA SSW BASICS LLC | 12955 ENTERPRISE WAY | | | BRIDGETON | MO | 63044 | |
| 4779394 | St Albans Center II LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4808092 | ST ALBANS CENTER II LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT, LLC | | | NEW YORK | NY | 10019 | |
| 4889096 | ST ALBANS MESSENGER | VERMONT PUBLISHING COMPANY | 281 NORTH MAIN ST | | | ST ALBANS | VT | 05478 | |
| 4868187 | ST ANDREWS PRODUCTS CO | 500 MARINER DRIVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4873644 | ST AUGUSTINE RECORD | CA FLORIDA HOLDINGS LLC | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4878579 | ST CHARLES HERALD GUIDE | LOUISIANA PUBLISHING INC | PO BOX 1199 | | | BOUTTE | LA | 70039 | |
| 4781977 | ST CHARLES PARISH SHERRIFF | PO BOX 440 | TAX DIVISION | | | Hahnville | LA | 70057 | |
| 4879582 | ST CLAIR NEWS AEGIS | NEWSPAPER HOLDINGS INC | P O BOX 750 | | | PELL CITY | AL | 35125 | |
| 4805390 | ST CLOUD MALL LLC | SDS-12-1819 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | |
| 4882730 | ST CLOUD NEWSPAPERS INC | P O BOX 677330 | | | | DALLAS | TX | 75267 | |
| 4863182 | ST CLOUD OVERHEAD DOOR COMPANY | 2150 DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4873388 | ST CROIX AVIS INC | BRODHURSTS PRINTERY INC | P O BOX 750 C'STED ST | | | ST CROIX | VI | 00821 | |
| 4887818 | ST CROIX VALLEY ECOWATER | SHOFLO INC | 3440 YOERG DRIVE | | | HUDSON | WI | 54016 | |
| 4887735 | ST GABRIEL HARDWARE | SG INDUSTRIAL SUPPLIES INC | 2045 HIGHWAY 30 | | | ST GABRIEL | LA | 70776 | |
| 4863074 | ST GERMAINS GLASS CO | 212 NORTH 40TH AVE WEST | | | | DULUTH | MN | 55807 | |
| 4805436 | S-T INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 517 | | | ST JAMES | MN | 56081-0517 | |
| 4878203 | ST JOHN SALES & SERVICE | L & B HOMES INC | 1146 STATE ROAD 206 E | | | SAINT AUGUSTINE | FL | 32086 | |
| 4875289 | ST JOHN VALLEY TIMES | DIV OF CLEVELAND NEWSPAPERS INC | 160 MAIN STREET P O BOX 419 | | | MADAWASKA | ME | 04756 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869792 | ST JOSEPH BEVERAGE LLC | 6509 CORPORATE DRIVE | | | | SAINT JOSEPH | MO | 64507 | |
| 4872469 | ST JUDE CHILDRENS RESEARCH HOSPITAL | AMERICAN LEBANESE SYRIAN ASSOCIATED | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| 4889204 | ST LOUIS AIR CONDITIONING CORP | WALDINGER CORPORATION | 4972 MANCHESTER AVE | | | ST LOUIS | MO | 63110 | |
| 4866735 | ST LOUIS AUTOMATIC SPRINKLER CO INC | 3928 CLAYTON AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4846644 | ST LOUIS CONTRACTING INC | 1 S EVERETT ST | | | | Valley Stream | NY | 11580 | |
| 4782462 | ST LOUIS COUNTY | 41 S CENTRAL | DEPT OF PUBLIC WORKS | | | Clayton | MO | 63105 | |
| 4875308 | ST LOUIS COUNTY DEPARTMENT OF REV | DIVISION OF LICENSES | 41 SOUTH CENTRAL AVE | | | CLAYTON | MO | 63105 | |
| 4875209 | ST LOUIS COUNTY TREASURER | DEPT OF PUBLIC WORKS | 41 S CTRL 6TH FLR ACCOUNTING | | | CLAYTON | MO | 63105 | |
| 4873582 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P O BOX 368 | | | EMERSON | NJ | 07630 | |
| 4871516 | ST LOUIS POST DISPATCH LLC | 900 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4864599 | ST LOUIS SELECT LANDSCAPING & LAWN | 2701 WILLIAMS CREEK RD | | | | HIGH RIDGE | MO | 63049 | |
| 4881457 | ST LUKES WELL SOLUTIONS | P O BOX 3026 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4869934 | ST MARYS SQUARE OHIO ASSOCIATES LLC | 678 REISTERSTOWN ROAD | | | | BALITMORE | MD | 21208 | |
| 4857286 | ST Messaging Services (formerly Skytel) | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 4886015 | ST MICHEL ENTERPRISES INC | RICHARD ST MICHEL | 420 ALFRED STREET STE 178 | | | BIDDEFORD | ME | 04005 | |
| 4780181 | St Paul City Right of Way | 1000 City Hall Annex | 25 W 4th ST | | | St Paul | MN | 55102 | |
| 4780182 | St Paul City Right of Way | PO Box 64015 | | | | St Paul | MN | 55164-0015 | |
| 4882635 | ST PAUL PIONEER PRESS | P O BOX 64890 | | | | ST PAUL | MN | 55164 | |
| 4888633 | ST PETERSBURG TIMES | TIME PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4888644 | ST PETERSBURG TIMES SOLO MAIL ONLY | TIMES PUBLISHING COMPANY | P O BOX 112 | | | ST PETERSBURG | FL | 33731 | |
| 4808282 | ST PETERSBURG, FL RETAIL LLC ACH#2045 | C/O R.O & S.W. MANAGER CORP. | 8 WEST 40 TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 4780014 | St Tammany Parish Tax Collector (Covington) | 701 N Columbia St Rm B1010-2 | | | | Covington | LA | 70433 | |
| 4780015 | St Tammany Parish Tax Collector (Covington) | PO Box 61080 | | | | New Orleans | LA | 70161-1080 | |
| 4888283 | ST THOMAS GAS CO | SUNTECH GROUP INC | 9020 ESTATE PEARL | | | CHRISTIANSTED | VI | 00820 | |
| 4855968 | St. Augustine Holdings, LLC | c/o Macomb-Garfield LLC | 263 Pine Ridge Drive | | | Bloomfield | MI | 48034 | |
| 4855969 | St. Augustine Holdings, LLC | c/o Macomb-Garfield LLC | Jospeh P. Ciaramitaro, P.C. | 42850 Garfield, Suite 104 | | Clinton Township | MI | 48038 | |
| 4854678 | ST. AUGUSTINE HOLDINGS, LLC | P.O. BOX 412 | | | | HEALDSBURG | CA | 95448 | |
| 4780195 | St. Charles County Collector | 201 N Second Street, Suite 134 | | | | St. Charles | MO | 63301-2889 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781744 | St. Charles Parish School Board | Sales & Use Tax Department | 13855 River Road | | | Luling | LA | 70070 | |
| 4781570 | St. Clair County Sales Tax | 165 5th Avenue Suite 102 | | | | Ashville | AL | 35953 | |
| 4781745 | St. Helena Parish | St. Helena Parish Sheriff and Ex-officio Collector | P. O. 1205 | | | Greensburg | LA | 70441 | |
| 4781746 | St. James Parish School Board | P. O. Box 368 | | | | Lutcher | LA | 70071 | |
| 4810739 | ST. JOHN PROJECTS, INC | 5000 ESTATE ENIGHED, PMB24 | | | | ST. JOHN | VI | 00830 | BRITISH VIRGIN ISLANDS |
| 4779480 | St. John's County Treasurer | P.O. Box 9001 | | | | St. Augustine | FL | 32085-9001 | |
| 4779959 | St. Joseph County Treasurer | 227 W Jefferson Blvd | | | | South Bend | IN | 46601 | |
| 4779960 | St. Joseph County Treasurer | PO Box 4758 | | | | South Bend | IN | 46634-4758 | |
| 4781748 | St. Landry Parish School Board | Sales Tax Division | P. O. Box1210 | | | Opelousas | LA | 70571 | |
| 4780177 | St. Louis County Treasurer | 100 N 5th Ave W | | | | Duluth | MN | 55802 | |
| 4780194 | St. Louis County Treasurer | 41 S Central Ave | | | | St Louis | MO | 63105 | |
| 4781749 | St. Martin Parish School Board | Sales Tax Department | P. O. Box 1000 | | | Breaux Bridge | LA | 70517 | |
| 4808638 | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | 678 REISTERTOWN ROAD | 2ND FLOOR | MANAGEMENT # 4104005407 | | BALTIMORE | MD | 21208 | |
| 4870594 | STA ELEMENTS INC | 7575 KINGSPOINTE PKWY | STE 25 | | | ORLANDO | FL | 32819 | |
| 4809578 | STABER INDUSTRIES, INC | 4800 HOMER OHIO LANE | | | | GROVEPORT | OH | 43125 | |
| 4882016 | STABL EZE INC | P O BOX 4505 | | | | GRAND JUNCTION | CO | 81502 | |
| 4869533 | STACEY BONIN | 6209 MAXIE TRAHAN ROAD | | | | NEW IBERIA | LA | 70560 | |
| 4886459 | STACEY D WALLIS | S & M LAWN CARE | 6908 MOREVIEW RD | | | EAST RIDGE | TN | 37412 | |
| 4848804 | STACEY RENAE STORER | 250 BAYSHORE DR | | | | Guntersville | AL | 35976 | |
| 4851453 | STACI FENTON | 13360 KIBBINGS RD | | | | San Diego | CA | 92130 | |
| 4868552 | STACIE HAIGHT CONNERTY | 5240 W KINGSTON COURT NE | | | | ATLANTA | GA | 30342 | |
| 4850508 | STACIE HOBBS | 326 HIGH KNOB LN | | | | Reisterstown | MD | 21136 | |
| 4811380 | STACIE YOUNG | 7809 Holly Knoll Ave | | | | Las Vegas | NV | 89129 | |
| 4888025 | STACIES LAWN CARE & SNOW REMOVAL | STACIE JORGENSON ANDERSON | 211 DUGAN ST S | | | WELCOME | MN | 56181 | |
| 4864134 | STACK A SHELF LTD | 25 CHERRY BLOSSOM RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| 4860188 | STACK ON PRODUCTS CO | 135 S LASALLE DEPT 4477 | | | | CHICAGO | IL | 60674 | |
| 4806063 | STACK ON PRODUCTS COMPANY | PO BOX 95021 | | | | PALATINE | IL | 60095-0021 | |
| 4799924 | STACKS AND STACKS | 1045 HENSLEY STREET | | | | RICHMOND | CA | 94801 | |
| 4799565 | STACY ADAMS | WEYCO GROUP INC | PO BOX 88858 | | | MILWAUKEE | WI | 53288-0904 | |
| 4799474 | STACY ADAMS SHOES | WEYCO GROUP INC | 7738 SOLUTION CENTER | | | CHICAGO | IL | 60677-7007 | |
| 4850842 | STACY LEE CORBIN | 16505 NE 88TH ST | | | | Vancouver | WA | 98682 | |
| 4852028 | STACY MCKEE | 2569 GLEN HAIG WAY | | | | San Jose | CA | 95148 | |
| 4849523 | STACY ROGERS | 2 FISHER DR UNIT 410 | | | | Mount Vernon | NY | 10552 | |
| 4792532 | Stacy, Beth | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886124 | STADLBAUER HK LTD | RM1917,NORTH TOWER,CONCORDIA PLAZA | TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4790386 | Staeb, Peggy & Rene | Address on file | | | | | | | |
| 4811525 | STAFF MATTERS INC | 2251 EAST GRANT ROAD | | | | TUCSON | AZ | 85719 | |
| 4878697 | STAFFING PARTNERS INC | MAIL CODE 61010 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |
| 4880157 | STAFFING SOLUTIONS SOUTHWEST INC | P O BOX 102332 | | | | ATLANTA | GA | 30368 | |
| 4888029 | STAFFMARK | STAFFMARK INVESTMENT LLC | P O BOX 952386 | | | ST LOUIS | MO | 63195 | |
| 4807941 | STAFFORD 75 LLC | 3050 PEACHTREE STREET, NW SUITE LL-50 | C/O STAFFORD PROPERTIES, INC. | ATTN MELISSA AHRENDT | | ATLANTA | GA | 30305 | |
| 4876602 | STAFFORD COMMUNICATIONS GROUP | GREENVILLE NEWS INC | PO BOX 340 109 N LAFAYETTE ST | | | GREENVILLE | MI | 48838 | |
| 4888031 | STAFFORD RESOURCES LLC | STAFFORD TECHNOLOGY | 485 METRO PLACE SOUTH STE 410 | | | DUBLIN | OH | 43017 | |
| 4853992 | Stafford Resources, LLC | 485 Metro Place South | Ste 410 | | | Dublin | OH | 43017 | |
| 4875090 | STAFFORD SMITH INC | DEPT 771493 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4856023 | STAFFORD, JENNESSA | Address on file | | | | | | | |
| 4854880 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL, INC. | ATTN: GENERAL COUNSEL | ONE FEDERAL STREET, 23RD FLOOR | | BOSTON | MA | 02110 | |
| 4805547 | STAG IV CHEEKTOWAGA LLC | C/O STAG INDUSTRIAL INC | ATTN ACCOUNTS RECEIVABLE | ONE FEDERAL STREET 23RD FLOOR | | BOSTON | MA | 02110 | |
| 4855138 | STAGE HILLS HOLDINGS LLC | C/O COLLIERS MANAGEMENT SERVICES - MEMPHIS | 6363 POPLAR AVENUE | SUITE 400 | | MEMPHIS | TN | 38119 | |
| 4803219 | STAGE HILLS HOLDINGS LLC | PO BOX 932721 | | | | ATLANTA | GA | 31193-2721 | |
| 4796197 | STAGES WEST INC | DBA STAGES WEST | 2765 PARKWAY | | | PIGEON FORGE | TN | 37863 | |
| 4885127 | STAGING SOLUTIONS | PO BOX 671137 | | | | DALLAS | TX | 75267 | |
| 4866235 | STAGNARO DISTRIBUTING LLC | 351 WILMER AVE | | | | CINCINNATI | OH | 45228 | |
| 4868989 | STAGNITO PARTNERS LLC | 570 LAKE COOD ROAD STE 310 | | | | DEERFIELD | IL | 60015 | |
| 4882767 | STAINLESS SPECIALISTS INC | P O BOX 687 | | | | WAUSAU | WI | 54402 | |
| 4882582 | STALEY COMMUNICATIONS INC | P O BOX 6379 | | | | WHEELING | WV | 26003 | |
| 4797759 | STALEY FINANCIAL GROUP | DBA BUY DIRECT | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 4792782 | Staley, Cheryl | Address on file | | | | | | | |
| 4858845 | STALIE CONSTRUCTION | 1105 AUDREY AVENUE | | | | CAMPBELL | CA | 95008 | |
| 4801338 | STALLINGS STAINED GLASS | 5288 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473 | |
| 4796371 | STALLINGS STAINED GLASS | 8011 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873148 | STALLION (ASIA) LTD | BLOCK F,6/F,WAH HING INDUSTRIAL | MANSONS,36 TAI YAU ST SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4786582 | Stallworth, Tamara | Address on file | | | | | | | |
| 4786583 | Stallworth, Tamara | Address on file | | | | | | | |
| 4880358 | STALTARI ELECTRICAL SERVICES INC | P O BOX 11921 | | | | PRESCOTT | AZ | 86304 | |
| 4880324 | STAMAR PACKAGING INC | P O BOX 1157 | | | | BEDFORD PARK | IL | 60499 | |
| 4807970 | STAMFORD UNITED | 30100 TELEGRAPH RD SUITE 403 | | | | BINGHAM FARMS | MI | 48025 | |
| 4880241 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65807 | |
| 4806635 | STAMINA PRODUCTS INC | P O BOX 1071 | | | | SPRINGFIELD | MO | 65801-1071 | |
| 4806721 | STAMPEDE PRESENTATION PRODUCTS | 55 WOODRIDGE DRIVE | | | | AMHERST | NY | 14228 | |
| 4880948 | STAMPS COM | P O BOX 202928 | | | | DALLAS | TX | 75320 | |
| 4797120 | STAN BECK & ASSOCIATES INC | DBA STAN BECK & ASSOCIATES INC | 13 MONTICELLO DR NE | | | ALBUQUERQUE | NM | 87123 | |
| 4851473 | STAN FRICKE | 4330 MCBRIDE RD | | | | Protem | MO | 65733 | |
| 4881490 | STANCO METALS PROD INC | P O BOX 307 | | | | GRAND HAVEN | MI | 49417 | |
| 4795470 | STAND ON LIQUID LLC | DBA STAND ON LIQUID | 750 NW CHARBONNEAU 201 | | | BEND | OR | 97701 | |
| 4795374 | STAND STEADY LLC | DBA STAND STEADY | 2820 DORR AVE SUITE 206 | | | FAIRFAX | VA | 22031 | |
| 4854124 | Standard & Poor S Financial Services LLC S&P Global Ratings | 148 Princeton-Hightstown Road | | | | Hightstown | NJ | 08520 | |
| 4882299 | STANDARD AIR & LITE | P O BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 4778171 | Standard Bank Ltd. Mauritius | Attn: President or General Counsel | Level 9, Tower A | 1 CyberCity | | Ebene | | | Mauritius |
| 4868484 | STANDARD BUILDER INC | 52 HOLMES ROAD | | | | NEWINGTON | CT | 06111 | |
| 4778172 | Standard Chartered Bank | Attn: President or General Counsel | 1 Basinghall Avenue | | | London | | EC2V 5DD | United Kingdom |
| 4804115 | STANDARD CONTAINER CO | RE BADGER BASKET CO | 1389 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4874582 | STANDARD DEMOCRAT | DA PUBLISHING LLC | 205 S NEW MADRID | | | SIKESTON | MO | 63801 | |
| 4871579 | STANDARD DIST INC | 905 7TH AVE P O BOX 20490 | | | | CHARLSTON | WV | 25362 | |
| 4882757 | STANDARD DISTRIBUTORS | P O BOX 68 | | | | GASTONIA | NC | 28054 | |
| 4864828 | STANDARD FUSEE CORPORATION | 28320 ST MICHAELS ROAD | | | | EASTON | MD | 21601 | |
| 4876682 | STANDARD GROUP LIMITED | H.T.M. QUADER NEWAZ | PLOT # 656,661 (3RD-5TH FL) | JARUN, KONABARI, GAZIPUR SADAR | | GAZIPUR | | 1346 | BANGLADESH |
| 4887909 | STANDARD JOURNAL NEWSPAPERS | SMG08 LLC | 21 ARCH STREET | | | MILTON | PA | 17847 | |
| 4888378 | STANDARD JOURNAL NEWSPAPERS | TARGLEE PUBLISHING CO | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4798304 | STANDARD PLUMBING SUPPLY COMPANY | DBA STANDARD PLUMBING SUPPLY | PO BOX 708490 | | | SANDY | UT | 84070 | |
| 4808344 | STANDARD PROPERTY GROUP LP | C/O KALLEN DEVELOPMENT | ATTN: JOSEPH S. KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD. | OAKMONT | PA | 15139 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855051 | STANDARD PROPERTY GROUP, LP | C/O ROBB REAL ESTATE, CO. LLC | 5816 FORBES AVENUE | | | PITTSBURGH | PA | 15217 | |
| 4880586 | STANDARD PUBLISHING COMPANY | P O BOX 150 | | | | MCMINNVILLE | TN | 37110 | |
| 4811540 | STANDARD RESTAURANT EQUIPMENT CO | 879 S 4400 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4859898 | STANDARD SALES CO LP PUEBLO | 130 GREENHRON DRIVE | | | | PUEBLO | CO | 81004 | |
| 4888040 | STANDARD SPEAKER | STANDARD SPEAKER PUBLISHING CO LP | P O BOX 3478 | | | SCRANTON | PA | 18505 | |
| 4870026 | STANDARD STITCHES LTD GARMENTS UNIT | 6TH FLR (WEST SIDE) JARUN | KONABARI, GAZIPUR SADAR | | | DHAKA | | 1346 | BANGLADESH |
| 4861399 | STANDER INC | 1615 QUAIL WAY | | | | LOGAN | UT | 84321 | |
| 4792391 | Standridge, Clifford | Address on file | | | | | | | |
| 4798568 | STANDUPRANCHERS | DBA STAND UP RANCHERS | PO BOX 301 | | | KIMBERLY | ID | 83341 | |
| 4790036 | Stanenas, Krysta & Adam | Address on file | | | | | | | |
| 4792818 | Stanger, Michelle | Address on file | | | | | | | |
| 4804229 | STANIOS INDUSTRIAL SUPPLY | DBA STANIOS INDUSTRIAL SUPPLY CO | 226 SOUTH WESTGATE DR UNIT B | | | CAROL STREAM | IL | 60188 | |
| 4782616 | STANISLAUS COUNTY | 3800 CORNUCOPIA WAY STE C | DEPT OF ENVIRONMENTAL RESOURCES | | | Modesto | CA | 95358 | |
| 4875730 | STANISLAUS COUNTY DEPT OF AGRIC | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE B | | | MODESTO | CA | 95358 | |
| 4779637 | Stanislaus County Tax Collector | PO Box 859 | | | | Modesto | CA | 95353 | |
| 4889070 | STANISLAUS DIST | VARNI BROTHERS CORPORATION | 416 HOSMER AVE | | | MODESTO | CA | 95351 | |
| 4885593 | STANLEY ACCESS INC | POST OFFICE BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 4880068 | STANLEY ACCESS TECHNOLOGIES | P O BOX 0371595 | | | | PITTSBURGH | PA | 15251 | |
| 4875120 | STANLEY CONVERGENT SEC SOLUTION INC | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 4860598 | STANLEY CREATIONS | 1414 WILLOW AVE | | | | MELROSE PARK | PA | 19027 | |
| 4888044 | STANLEY CREATIONS E COMMERCE ONLY | STANLEY CREATIONS E-COMMERCE ONLY | 1414 WILLOW AVE | | | MELROSE PARK | PA | 19027 | |
| 4805182 | STANLEY CREATIONS INC | 1414 WILLOW AVE | | | | ELKINS PARK | PA | 19027 | |
| 4804519 | STANLEY E SINGLETON | DBA STANS BIG SAVING INC | 4086 SWIFT AVE SUITE 16 | | | SAN DIEGO | CA | 92104 | |
| 4885254 | STANLEY HARDWARE | PO BOX 75970 | | | | CHARLOTTE | NC | 28275 | |
| 4875104 | STANLEY PARKER INC | DEPT AT 40115 | | | | ATLANTA | GA | 31192 | |
| 4875121 | STANLEY SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 4863252 | STANLEY STEEMER | 2194-J PARKWAY LAKE DRIVE | | | | HOOVER | AL | 35244 | |
| 4863933 | STANLEY STEEMER | 241 BRYAN ROAD | | | | DANIA | FL | 33004 | |
| 4888050 | STANLEY STEEMER | STANLEY STEEMER INTERNATIONAL | 824 SPACE DR | | | DEAVERCREEK | OH | 45434 | |
| 4810012 | STANLEY STEEMER | 2085 SOUTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33445 | |
| 4884544 | STANLEY STEEMER INTL INC | PO BOX 205819 | | | | DALLAS | TX | 75320 | |
| 4863736 | STANLEY STEEMER LLC | 2325 OWEGO RD | | | | VESTAL | NY | 13850 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795082 | STANLEY SUPPLY & TOOL CO INC | DBA STANLEY SUPPLY & TOOL INC | 4242 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4864511 | STANLEY SWEEPING & GROUNDS MAINTENA | 2655 BLEILER HILL RD | | | | NEW TRIPOLI | PA | 18066 | |
| 4887308 | STANLEY W ROBERTSON | SEARS OPTICAL 2714 | 5075 CORNBREAD RIDGE RD | | | PRINCETON | WV | 24740 | |
| 4856319 | STANLEY, BRIANNA | Address on file | | | | | | | |
| 4856265 | STANLEY, BRIANNA | Address on file | | | | | | | |
| 4857071 | STANLEY, CYNTHIA | Address on file | | | | | | | |
| 4856317 | STANLSY, BRIANNA T | Address on file | | | | | | | |
| 4865899 | STANS | 3307 DAVENPORT | | | | SAGINAW | MI | 48602 | |
| 4877903 | STANS APPLIANCE & REFRIGERATION REP | JWH ENTERPRISES INC | 2520 S KNIK GOOSE BAY RD | | | WASILLA | AK | 99654 | |
| 4888043 | STANS ASPHALT & CONST INC | STANLEY COX | 2021 BUGGY WHIP LANE | | | ENID | OK | 73703 | |
| 4866615 | STANS LOCK AND KEY SERVICE INC | 38323 9TH AVENUE | | | | ZEPHYRHILLS | FL | 33542 | |
| 4789043 | Stansbury, Kim | Address on file | | | | | | | |
| 4789044 | Stansbury, Kim | Address on file | | | | | | | |
| 4883529 | STANSFIELDS LLC | P O BOX 912957 | | | | DENVER | CO | 80291 | |
| 4856594 | STANTON, JULIE NICOLE | Address on file | | | | | | | |
| 4778814 | Stanton, Tom & Deborah | Address on file | | | | | | | |
| 4888053 | STAPLES | STAPLES INC STAPLES ADVANTAGE | DEPT SNA P O BOX 415256 | | | BOSTON | MA | 02241 | |
| 4854132 | Staples | PO Box 105638 | | | | Atlanta | GA | 30348 | |
| 4809540 | STAPLES ADVANTAGE | P.O. BOX 70242 | | | | PHILADELPHIA | PA | 19176-0245 | |
| 4811106 | STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | | | | PHILADELPHIA | PA | 19176-0242 | |
| 4874108 | STAPLES CREDIT PLAN | CITIBANK N A | DEPT 601110002213940 BOX 6721 | | | THE LAKES | NV | 88901 | |
| 4875211 | STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 | | | | BOSTON | MA | 02241 | |
| 4888052 | STAPLES PRINT SOLUTIONS | STAPLES CONTRACT & COMMERCIAL INC | P O BOX 95340 | | | CHICAGO | IL | 60694 | |
| 4808120 | STAPLES, IN #0168 | 500 STAPLES DRIVE | P.O. BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | |
| 4857505 | Staples, Inc. #0168 | 500 Staples Drive P.O. Box 9271 | | | | Framingham | MA | 01701-9271 | |
| 4870704 | STAPLEX COMPANY | 777 FIFTH AVENUE | | | | BROOKLYN | NY | 11232 | |
| 4806361 | STAR ASIA USA LLC | P O BOX 58399 | | | | RENTON | WA | 98058 | |
| 4797320 | STAR BOX & DISPLAY | DBA THE DISPLAY GUYS | 995 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| 4870335 | STAR BRANDING LLC | 725 FIFTH AVE 23RD FLOOR | | | | NEW YORK | NY | 10022 | |
| 4875687 | STAR BRIGHT INTL(MACAO COM OFFS)LTD | EM MACAU,ALAMEDA,DR. CARLOS D ASSUMP | NO258,PRACA KIN HENG LONG,HOI HUOK | | | MACAU | | | MACAU |
| 4866977 | STAR BRITE DISTRIBUTING INC | 4041 S W 47TH AVE | | | | FT LAUDERDALE | FL | 33314 | |
| 4858101 | STAR CHILDRENS DRESS CO INC | 100 W 33RD ST RM 1005 | | | | NEW YORK | NY | 10001 | |
| 4866333 | STAR CITY SPORTSWEAR INC | 360 BERGEN AVE | | | | KEARNY | NJ | 07032 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858296 | STAR COMMUNITY NEWSPAPERS | 1013 STAR COMMUNICATIONS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 4810194 | STAR DISTRIBUTION SYSTEMS, INC | PO BOX 3089 | | | | PLANT CITY | FL | 33563 | |
| 4869990 | STAR EXHIBITS & ENVIRONMENTS INC | 6920 93RD AVE N | | | | MINNEAPOLIS | MN | 55445 | |
| 4862833 | STAR FOOD PRODUCTS INC | 2050 A WILLOW SPRING LANE A | | | | BURLINGTON | NC | 27215 | |
| 4860662 | STAR GATE LOCKSMITH INC | 143 N MAIN ST | | | | FREEPORT | NY | 11520 | |
| 4876192 | STAR GAZETTE | GANNETT | P O BOX 285 | | | ELMIRA | NY | 14902 | |
| 4876155 | STAR GRAPHICS | FUNCTION 4 LLC | PO BOX 7186 | | | BEAUMONT | TX | 77726 | |
| 4873043 | STAR HERALD | BH MEDIA GROUP HOLDING INC | P O BOX 1709 | | | SCOTTSBLUFF | NE | 69361 | |
| 4886010 | STAR ICE & FUEL | RICHARD REISINGER | 8220 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98422 | |
| 4866546 | STAR INDUSTRIES INC | 3780 A HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |
| 4879817 | STAR JOURNAL PUBLISHING CO | NPG NEWSPAPERS INC | PO BOX 29 | | | ST JOSEPH | MO | 64502 | |
| 4872544 | STAR LEADER INC | ANDREW DJUHANA | 4 W MAIN STREET | | | VERNAL | UT | 84078 | |
| 4879561 | STAR LEDGER | NEWARK MORNING LEDGER CO | LOCKBOX 4587 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4798545 | STAR LEGACY FUNERAL NETWORK INC | DBA STAR LEGACY FUNERAL NETWORK IN | 5404 WEST ELM ST SUITE H | | | MCHENRY | IL | 60050 | |
| 4888114 | STAR LIGHTING & SUPPLY | STEPHEN E DIXON | 1429 W MAIN | | | OKLAHOMA CITY | OK | 73106 | |
| 4886557 | STAR LOCAL MEDIA | SAW ADVISORS LLC | P O BOX 860248 | | | PLANO | TX | 75086 | |
| 4872620 | STAR MULTI FAB PRIVATE LIMITED | ANUPAM SINGH\SURENTHAR | 81/84 K , SHREE SADAN | DHANKUTTI, | | KANPUR | UTTAR PRADESH | 208002 | INDIA |
| 4873651 | STAR NEWS | CA NORTH CAROLINA HOLDINGS INC | PO BOX 102539 | | | ATLANTA | GA | 30368 | |
| 4873857 | STAR NEWS | CENTRAL WISCONSIN PUBLICATIONS INC | 116 S WISCONSIN | | | MEDFORD | WI | 54451 | |
| 4858438 | STAR OF INDIA | 1038 W SOUTHERN AVE | | | | TEMPE | AZ | 85285 | |
| 4858439 | STAR OF INDIA FASHIONS INC | 1038 W SOUTHERN AVENUE | | | | TEMPE | AZ | 85282 | |
| 4857305 | Star Parking Management, Inc. | Omar Alousta | 5513 Chuenga Blvd. | | | N Hollywood | CA | 91601 | |
| 4851513 | STAR PERFECT ROOFING INC | 4305 CALLE ZITA | JARD DEL PUERTO | | | CABO ROJO | PR | 00623 | |
| 4868537 | STAR PUBLICATIONS | 522 SINCLAIR LEWIS AVE | | | | SAUK CENTRE | MN | 56378 | |
| 4888055 | STAR PUBLISHING INC | STAR GROUP MEDIA | 319 N BURLESON BLVD PO BOX 909 | | | BURLESON | TX | 76097 | |
| 4858960 | STAR RIDE KIDS INC | 112 W 34 ST RM 830 | | | | NEW YORK | NY | 10120 | |
| 4848143 | STAR ROOFING CORP | 100 PLAZA PRADERA SC STE 20 | PUB 411 | | | TOA BAJA | PR | 00949 | |
| 4858393 | STAR SERVICES | 10290 W LAKE ROAD | | | | MILTON | FL | 32583 | |
| 4858884 | STAR SNACKS CO LLC | 111 PORT JERSEY BOULEVARD | | | | JERSEY CITY | NJ | 07305 | |
| 4865141 | STAR SOAP STAR CANDLE PRAYER CANDLE | 300 INDUSTRIAL AVENUE | | | | RIDGFIELD PARK | NJ | 07660 | |
| 4876013 | STAR SWEEPING | FLIP GJERGJI | 80 LIBERA STREET | | | CRANSTON | RI | 02920 | |
| 4860725 | STAR TAM INC | 14497 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888059 | STAR TELEGRAM | STAR TELEGRAM INC | P O BOX 901051 | | | FORT WORTH | TX | 76101 | |
| 4888060 | STAR TRIBUNE MEDIA COMPANY LLC | STAR TRIBUNE MEDIA INTERMEDIATE HOL | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 4865829 | STARADIO CORP | 329 MAINE STREET | | | | QUINCY | IL | 62301 | |
| 4863912 | STARBUCKS CORPORATION | 2401 UTAH AVENUE S | | | | SEATTLE | WA | 98134 | |
| 4883290 | STARBUCKS CORPORATION | P O BOX 84348 | | | | SEATTLE | WA | 98124 | |
| 4857518 | Starbucks Corporation | Law & Corporate Affairs Dept | RE: Starbuck Coffee Company Store #48806-OH | Mailstop S-RE3 PO Box 34067 | | Seattle | WA | 98124 | |
| 4857521 | Starbucks Corporation | Property Management Department | PO Box 34067 | | | Seattle | WA | 98124-1067 | |
| 4881090 | STARCOMM WIRELESS INC | P O BOX 2228 | | | | ALEA | HI | 96701 | |
| 4798097 | STARDAZZLE INC | DBA STARDUNES CHRISTMAS LIGHT CONT | 1004 PREMIER BLVD | | | NEW HYDE PARK | NY | 11040 | |
| 4802807 | STARFIELD | DBA WALL A BEES GRAFIX | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4870655 | STARFRIT USA | 770 BOUL GUIMOND | | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| 4863700 | STARGATE APPAREL INC | 231 WEST 39TH STREET STE 500 | | | | NEW YORK | NY | 10018 | |
| 4887415 | STARGAZE EYE CARE OPOMETRY PC | SEARS OPTICAL LOCATION 1114 | 67-25 CIYDE STREET UNIT 4M | | | FOREST HILLS | NY | 11374 | |
| 4801446 | STARIRAY | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4799371 | STA-RITE INDUSTRIES LLC | WATER EQUIPMENT DIVISION | P O BOX 95389 | | | CHICAGO | IL | 60694 | |
| 4782018 | STARK COUNTY HEALTH DEPARTMENT | 3951 CONVENIENCE CIRCLE NW | | | | Canton | OH | 44718 | |
| 4783607 | Stark County Metropolitan Sewer District | PO Box 9972 | | | | Canton | OH | 44711-0972 | |
| 4780408 | Stark County Treasurer | 110 Cenrtal Plaza South Ste 250 | | | | Canton | OH | 44702-1410 | |
| 4782239 | STARK COUNTY TREASURER | 110 CENTRAL PLAZA SOUTH, SUITE 210 | COUNTY AUDITOR/CIGARET TE LICENSE | | | Canton | OH | 44702 | |
| 4781371 | STARK COUNTY TREASURER | COUNTY AUDITOR/CIGARETTE LICENSE | 110 CENTRAL PLAZA SOUTH, SUITE 210 | | | Canton | OH | 44702 | |
| 4780409 | Stark County Treasurer | PO Box 24815 | | | | Canton | OH | 44701-4815 | |
| 4856198 | STARK, LISA M | Address on file | | | | | | | |
| 4880461 | STARKOVICH DISTRIBUTING CO | P O BOX 1307 | | | | VIRGINIA | MN | 55792 | |
| 4884160 | STARKS INC | PLBG HTG A C & WIRING | 02 425 CNTY RD 12 C | | | BRYAN | OH | 43506 | |
| 4791827 | Starks, George & Nadine | Address on file | | | | | | | |
| 4789895 | Starks, Rosalind & Yareiah | Address on file | | | | | | | |
| 4876936 | STARKVILLE DAILY NEWS | HORIZON PUBLICATIONS | P O BOX 1068 | | | STARKVILLE | MS | 39760 | |
| 4864813 | STARKWEATHER ROOFING INC | 28248 N TATUM BLVDSTEB1 PMB612 | | | | CAVE CREEK | AZ | 85331 | |
| 4796943 | STARLA CURD | DBA COLFAX ELECTRONICS | 2371 SOUTH MONACO PKWY | | | DENVER | CO | 80012 | |
| 4870492 | STARLAND INC | 748 E 12TH UNIT 2 | | | | LOS ANGELES | CA | 90021 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889166 | STARLIGHT ACCESSORIES INC | VOB PENDING REACTIVATION | 10 WEST 33RD STREET SUITE 800 | | | NEW YORK | NY | 10001 | |
| 4877917 | STARLIGHT KNITWEAR LTD | K M SAIFUL ALAM | SULTAN MANTION, 3, SUJAT NAGAR | MIRPUR-12. PALLABI | | DHAKA | | 1216 | BANGLADESH |
| 4877918 | STARLIGHT KNITWEAR LTD UNIT 2 | K M SAIFUL ALAM | 123/1 NORTH BEGUN BART | TEJGAON I/A | | DHAKA | | 1208 | BANGLADESH |
| 4797331 | STARLINE ARTIST PRODUCTION INC | 2531 E7 STREET APT 2K | | | | BROOKLYN | NY | 11235 | |
| 4870048 | STARLINE CREATIONS INC | 7 STARLINE WAY | | | | CRANSTON | RI | 02921 | |
| 4796913 | STARLINE GRIFFIN | DBA WWW.ALLFIGURESFASHION.COM | 9 MILL STREET | | | CLIFTON HEIGHTS | PA | 19018 | |
| 4881373 | STARLITE CLEANING SERVICE | P O BOX 283 | | | | FAIRVIEW | OR | 97024 | |
| 4869208 | STARLITE CONSUMER ELECTRONICS INC | 5980 GOLDEN HILLS DR | | | | GOLDEN VALLEY | MN | 55416 | |
| 4870349 | STARLITE CREATIONS INC | 727 BREA CANYON RD STE 4 | | | | WALNUT | CA | 91789 | |
| 4798666 | STARMARK GROUP | DBA HYDRATION DEPOT | 3590 NW 54TH ST | | | FORT LOUDERDALE | FL | 33309 | |
| 4799188 | STARMAX PROPERTIES LP | P O BOX 15039 | | | | AMELIA ISLAND | FL | 32035 | |
| 4862151 | STARMAX RESOURCE LLC | 18901 EUCLID AVENUE | | | | CLEVELAND | OH | 44117 | |
| 4875052 | STARMOUNT SYSTEMS INC | DEPT 3216 PO BOX 123216 | | | | DALLAS | TX | 75312 | |
| 4870392 | STARN OTOOLE MARCUS & FISHER | 733 BISHOP STREET 19TH FLOOR | | | | HONOLULU | HI | 96813 | |
| 4806767 | STARPRO GREENS INCORPORATED | 330 PETERSFORD WAY | | | | ALPHARETTA | GA | 30004 | |
| 4862022 | STARR CO LLC | 1822 SELMA ST | | | | ROCK HILL | SC | 29732 | |
| 4881000 | STARR COUNTY TOWN CRIER | P O BOX 209 | | | | RIO GRANDE CITY | TX | 78582 | |
| 4883571 | STARR ELECTRIC CO | P O BOX 9298 | | | | GREENSBORO | NC | 27429 | |
| 4865158 | STARR ELECTRIC COMPANY INCORPORATED | 300 SHERWEE DR SUITE B | | | | RALEIGH | NC | 27603 | |
| 4886160 | STARR ICE COMPANY | ROBERT D STARR | 1211 YOUNGS MILL ROAD | | | GREENSBORO | NC | 27405 | |
| 4778255 | Starr Indemnity & Liability Company | Attn: Devin Burgess | 399 Park Avenue, 24th Floor | | | New York | NY | 10022 | |
| 4778238 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60661 | |
| 4778249 | Starr Surplus Lines Insurance Company | Attn: Monika Stasik | 500 West Monroe Street, Suite 3100 | | | Chicago | IL | 60601 | |
| 4868597 | STARS AND STRIPES | 529 14TH ST NW STE 350 | | | | WASHINGTON | DC | 20045 | |
| 4801682 | STARSTARL LLC | DBA STARSTAR LLC | 6262 MUSTANG SPRING AVE | | | LAS VEGAS | NV | 89139 | |
| 4805559 | STAR-WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675-1512 | |
| 4857352 | Star-West Great Northern Mall LLC | ATTN Ellis Rinaldi | c/o Starwood Capital Group Global | 591 West Putnam Avenue | | Greenwich | CT | 06830 | |
| 4802959 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | CHICAGO | IL | 60645-6145 | |
| 4847717 | STAR-WEST GREAT NORTHERN MALL LLC | 75 REMITTANCE DR DEPT 6145 | | | | Chicago | IL | 60675 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794938 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 785492 | | | PHILADELPHIA | PA | 19178-5492 | |
| 4800123 | STAR-WEST JV LLC | DBA SOUTHPARK MALL LLC | PO BOX 780135 | | | PHILADELPHIA | PA | 19178 | |
| 4798108 | STAR-WEST JV LLC | DBA STAR-WEST | GATEWAY LLC | PO BOX 912661 | | DENVER | CO | 80291-2661 | |
| 4794940 | STAR-WEST JV LLC | DBA WESTLAND MALL LLC | PO BOX 865019 | | | ORLANDO | FL | 32886-5019 | |
| 4800125 | STAR-WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE DEPT 1401 | | | | CHICAGO | IL | 60675-1401 | |
| 4800122 | STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139-8001 | |
| 4865227 | STARWIND SOFTWARE INC | 301 EDGEWATER PLACE SUITE 100 | | | | WAKEFIELD | MA | 01880 | |
| 4854913 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | BVS POUGHKEEPSIE, LLC | C/O THE STOP & SHOP SUPERMARKET COMPANY LLC | 1385 HANCOCK STREET | | QUINCY | MA | 02169 | |
| 4854367 | STARWOOD CERUZZI, LLC (CERUZZI HOLDINGS) | CE VERNON II, LLC | 1720 POST ROAD | | | FAIRFIELD | CT | 06824 | |
| 4778309 | STARWOOD PROPERTY MORTGAGE SUB 9-A, L.L.C. | C/0 STARWOOD CAPITAL GROUP, 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778311 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 591 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4778310 | STARWOOD PROPERTY MORTGAGE, L.L.C. | 691 W. PUTNAM AVENUE | | | | GREENWICH | CT | 06830 | |
| 4860347 | STAT PADS LLC | 13897 W WAINWRIGHT | | | | BOISE | ID | 83713 | |
| 4854092 | State Bank of India | 19 S LaSalle St | Ste 200 | | | Chicago | IL | 60603 | |
| 4781586 | State Board of Equalization | Excise Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| 4782013 | STATE BOARD OF EQUALIZATION | P O BOX 942879 | SPECIAL TAXES AND FEES | | | Sacramento | CA | 94279-6001 | |
| 4781372 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | | Sacramento | CA | 94279-6001 | |
| 4809414 | STATE BOARD OF EQUALIZATION | SPECIAL TAXES AND FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0013 | |
| 4882970 | STATE CHEMICAL MFG CO | P O BOX 74189 S | | | | CLEVELAND | OH | 44194 | |
| 4882128 | STATE CHEMICAL SALES CO INT INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 | |
| 4781905 | STATE COMPTROLLER | PO BOX 149361 | COMPTROLLER OF PUBLIC ACCOUNTS | | | Austin | TX | 78714-9361 | |
| 4781530 | State Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4886406 | STATE DISTRIBUTING COMPANY | RT 58 BRIDGEPORT ANMOORE RD | | | | CLARKSBURG | WV | 26301 | |
| 4886437 | STATE GAZETTE | RUST PUBLISHING TN LC | P O BOX 808 | | | DYERSBURG | TN | 38025 | |
| 4869455 | STATE GLASS INC | 612 EAST 4TH STREET | | | | GRAND ISLAND | NE | 68801 | |
| 4882969 | STATE INDUSTRIAL PRODUCTS | P O BOX 74189 | | | | CLEVELAND | OH | 44194 | |
| 4878912 | STATE INDUSTRIES INC | MAY COME THROUGH ON BOARDING | 12610 COLLECDTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4805721 | STATE INDUSTRIES INC | 12610 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881746 | STATE INSURANCE FUND CORPORATION | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 4876305 | STATE JOURNAL REGISTER | GATEHOUSE MEDIA ILLINOIS HOLDINGS | ONE COPLEY PLAZA PO BOX 219 | | | SPRINGFIELD | IL | 62705 | |
| 4848429 | STATE LICENSING BOARD FOR RESIDENTIAL AND GENERAL CONTRACTORS | RESIDENTIAL CONTRACTOR DIVISION | 237 COLISEUM DR | | | Macon | GA | 31217 | |
| 4848947 | STATE MECHANICAL | 468 PARLIN ST NO 2 | | | | Philadelphia | PA | 19116 | |
| 4888064 | STATE NEWSPAPER | STATE MEDIA COMPANY | P O BOX 51878 | | | LIVONIA | MI | 48151 | |
| 4878160 | STATE O MAINE INC | KNOTHE APPAREL GROUP INC | 1372 BROADWAY 18TH FL | | | NEW YORK | NY | 10018 | |
| 4778672 | State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| 4778710 | State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| 4781373 | STATE OF ALASKA | P.O. BOX 110806 | COMMERCE-DIV. OF CORP | | | Juneau | AK | 99811-0806 | |
| 4781528 | State of Alaska | Tax Division | P.O. Box 110420 | | | Juneau | AK | 99811-0420 | |
| 4778673 | State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| 4778711 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General-Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| 4849157 | STATE OF ARKANSAS | 10421 WEST MARKHAM ST | | | | Little Rock | AR | 72205 | |
| 4778674 | State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 4778712 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| 4782199 | STATE OF ARKANSAS DEPT. OF HEALTH | 4815 WEST MARKHAM ST | | | | Little Rock | AR | 72205-3867 | |
| 4778675 | State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 4778713 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| 4782014 | STATE OF CALIFORNIA, BOE | PO BOX 942879 | SPECIAL TAXES & FEES | | | Sacramento | CA | 94279-0056 | |
| 4778676 | State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 4778714 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| 4875203 | STATE OF CONNECTICUT | DEPT OF ENVIROMENTAL PROTECTION | 79 ELM STREET | | | HARTFORD | CT | 06106 | |
| 4875210 | STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 4781374 | STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES | P O BOX 5089 | | | Hartford | CT | 06102-5089 | |
| 4781658 | State of Connecticut | Department of Revenue Services | 25 Sigourney St., P. O. Box 5031 | | | Hartford | CT | 06102-5031 | |
| 4781659 | State of Connecticut | Dept. of Revenue Services | 25 Sigourney St., P. O. Box 2980 | | | Hartford | CT | 06104-2980 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782540 | STATE OF CONNECTICUT | P O BOX 5089 | DEPARTMENT OF REVENUE SERVICES | | | Hartford | CT | 06102-5089 | |
| 4778677 | State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| 4778715 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| 4845939 | STATE OF CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | | | | Wethersfield | CT | 06109 | |
| 4886483 | STATE OF CONNECTICUT DEPT OF PUBLIC | SAFETY BUREAU OF ELEVATORS | 1111 COUNTRY CLUB RD | | | MIDDLETOWN | CT | 06457 | |
| 4793831 | State of Connecticut Workers' Compensation Commission | Attn: Julie Bernard, Treasurer | Second Injury Fund | Capitol Place, 21 Oak Street | | Hartford | CT | 06106 | |
| 4781375 | STATE OF DELAWARE | DIVISION OF PUBLIC HEALTH | 417 FEDERAL STREET | | | Dover | DE | 19901 | |
| 4781661 | State of Delaware | Division of Revenue | P. O. Box 2340 | | | Wilmington | DE | 19899-2340 | |
| 4852106 | STATE OF DELAWARE | 861 SILVER LAKE BLVD STE 203 | CANON BUILDING | | | Dover | DE | 19904 | |
| 4854139 | State of Delaware | PO Box 2340 | Divn of Revenue | | | Wilmington | DE | 19899 | |
| 4778678 | State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 4778716 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| 4778312 | STATE OF FLORIDA, DEPARTMENT OF REVENUE | OUT OF STATE/CENTRAL COLLECTIONS UNIT | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-6586 | |
| 4778679 | State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 4778717 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 | |
| 4854474 | STATE OF HAWAII | DEPT OF LAND & NATURAL RESOURCE | COMPLIANCE SECTION | P O BOX 621 | | HONOLULU | HI | 96809 | |
| 4782535 | STATE OF HAWAII | 79-1015 HAUKAPILA ST | HEALTH SANITATION BRANCH | | | Kealakekua | HI | 96750 | |
| 4793837 | State of Hawaii Disability Compensation Division | Attn: Cheyenne Hiapo | 830 Punchbowl St. | Room 209 | | Honolulu | HI | 96813 | |
| 4782969 | STATE OF HI- SANITATION BRANCH | 3040 UMI STREET | DEPT OF HEALTH | | | Lihue | HI | 96766 | |
| 4782968 | STATE OF IDAHO | 700 S STRATFORD DR, STE 115 | ALCOHOL BEVERAGE CONTROL | | | Meridian | ID | 83642 | |
| 4778680 | State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| 4778718 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| 4865662 | STATE OF ILLINOIS | 320 W WASHINGTON 3RD FLOOR | | | | SPRINGFIELD | IL | 62786 | |
| 4778681 | State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 4778719 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General - Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875206 | STATE OF INDIANA | DEPT OF HOMELAND SECURITY | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| 4778682 | State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| 4778720 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| 4781684 | State of Iowa | P.O. Box 10455 | | | | Des Moines | IA | 50306 | |
| 4778683 | State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| 4778721 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| 4778684 | State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 4778722 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| 4778685 | State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| 4778723 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| 4847564 | STATE OF LOUISANA | PO BOX 94095 | | | | Baton Rouge | LA | 70804 | |
| 4778686 | State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 4778724 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| 4778687 | State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333 | |
| 4778725 | State of Maine Consumer Protection Division | Bureau of Consumer Credit Protection | 35 State House Station | | | Augusta | ME | 04333 | |
| 4778688 | State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 4778726 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| 4778689 | State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |
| 4778727 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| 4881452 | STATE OF MI SECOND INJURY FUND | P O BOX 30182 | | | | LANSING | MI | 48909 | |
| 4888073 | STATE OF MI SELF INSURERS SEC FUND | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4888074 | STATE OF MI SILICOSIS DUST DISEASE | STATE OF MICHIGAN | P O BOX 30182 | | | LANSING | MI | 48909 | |
| 4869451 | STATE OF MICHIGAN | 611 W OTTAWA 4TH FLOOR | | | | LANSING | MI | 48909 | |
| 4879027 | STATE OF MICHIGAN | MI DPT ENVIROMENTAL QLTY CASHIERS | P O BOX 30657 | | | LANSING | MI | 48909 | |
| 4881456 | STATE OF MICHIGAN | P O BOX 30255 | | | | LANSING | MI | 48909 | |
| 4888075 | STATE OF MICHIGAN | STATE OF MICHIGAN DEPARTMENT | PO BOX 30776 | | | LANSING | MI | 48909 | |
| 4781376 | STATE OF MICHIGAN | Michigan Dept. of State Business Licensing & Regulation Div | | | | Lansing | MI | 48918 | |
| 4782127 | STATE OF MICHIGAN | P O BOX 30005 | '7150 HARRIS DRIVE | | | Lansing | MI | 48909-7505 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782211 | STATE OF MICHIGAN | P O BOX 30746 | DEPARTMENT OF AGRICULTURE | | | Lansing | MI | 48909-8246 | |
| 4782587 | STATE OF MICHIGAN | P O BOX 30776 | DEPT OF AGRICULTURE | | | Lansing | MI | 98909-8276 | |
| 4781908 | STATE OF MICHIGAN | PO BOX 30017 | MI DEPT OF AGRICULTURE | | | Lansing | MI | 48909 | |
| 4778690 | State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| 4778728 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| 4781769 | State of Michigan-Dept. of Treasury | Revenue Division | P. O. Box77003 | | | Detroit | MI | 48277 | |
| 4778691 | State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| 4778729 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower | 445 Minnesota St. | | St. Paul | MN | 55101 | |
| 4877073 | STATE OF MINNESOTA DEPT OF LABOR & | INDUSTRY CODE ADMIN & INSPECTION | 443 LAFAYETTE ROAD | | | ST PAUL | MN | 55155 | |
| 4782843 | STATE OF MISSOURI | P.O. BOX 630 | 'SEED PERMITS | | | Jefferson City | MO | 65102 | |
| 4778692 | State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 4778730 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 4879507 | STATE OF NEBRASKA | NE DOL BOILER INSPECTION PROGRAM | 5723 F STREET | | | OMAHA | NE | 68117 | |
| 4778693 | State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 4778731 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| 4859940 | STATE OF NEVADA OSHA MECHANICAL UNT | 1301 N GREEN VALLEY PKWY 200 | | | | HENDERSON | NV | 89904 | |
| 4888800 | STATE OF NEW HAMPSHIRE | TREASURER STATE OF NEW HAMPSHIRE | P O BOX 2160 | | | CONCORD | NH | 03302 | |
| 4781781 | State of New Hampshire | 45 Chenell Drive | P.O. Box 2035 | | | Concord | NH | 03302-2035 | |
| 4781913 | STATE OF NEW HAMPSHIRE | P O BOX 2160 | DEPARTMENT OF LABOR | | | Concord | NH | 03302-2160 | |
| 4778694 | State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301 | |
| 4778732 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 03301 | |
| 4859754 | STATE OF NEW JERSEY | 1261 ROUTES 1 & 9 | | | | AVENEL | NJ | 07001 | |
| 4781877 | State of New Jersey | Department of the Treasury | Division of Taxation | 50 Barrack Street | | Trenton | NJ | 08695 | |
| 4782613 | State of New Jersey | P O BOX 663 | DCA BFCE-DORES | | | Trenton | NJ | 08646-0663 | |
| 4781783 | State of New Jersey - Division of Taxation | Revenue Processing Center | P. O. Box 243 | | | Trenton | NJ | 08646-0243 | |
| 4781785 | State of New Jersey - Division of Taxation | S/U Tax, Revenue Processing Center | P. O. Box 270 | | | Trenton | NJ | 08646-0270 | |
| 4781784 | State of New Jersey - Division of Taxation | Sales & Use Tax | P. O. Box 999 | | | Trenton | NJ | 08646-0999 | |
| 4778695 | State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| 4778733 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883198 | STATE OF NEW JERSEY DEPT OF COMMONS | P O BOX 816 | | | | TRENTON | NJ | 08625 | |
| 4889502 | STATE OF NEW JERSEY DEPT OF LABOR & | WORKFORCE DEVELOP | P O BOX 392 | | | TRENTON | NJ | 08625 | |
| 4781786 | State of New Mexico | Taxation & Revenue Department | P. O. Box 630 | | | Santa Fe | NM | 87509 | |
| 4778696 | State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778734 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 4778697 | State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 4778735 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| 4782345 | State of NH Food Protection | 29 Hazen Drive | | | | Concord | NH | 03301-6504 | |
| 4798525 | STATE OF NINE LTD | DBA MRZACCESSORIES | 1 CHESTNUT STREET STE 222 | | | NASHUA | NH | 03060 | |
| 4778698 | State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 4778736 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| 4879441 | STATE OF NORTH CAROLINA E PROC | N C DEPARTMENT OF ADMINISTRATION | P O BOX 752167 | | | CHARLOTTE | NC | 28275 | |
| 4782425 | STATE OF NV DEPT OF AGRICULTURE | PO BOX 844477 | | | | Los Angeles | CA | 90084-4477 | |
| 4778699 | State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 4778737 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 4885598 | STATE OF OHIO UST FUND | POST OFFICE BOX 163188 | | | | COLUMBUS | OH | 43216 | |
| 4778700 | State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 4778738 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 | |
| 4778701 | State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| 4778739 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 4778702 | State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| 4778740 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| 4879874 | STATE OF RHODE ISLAND | OCCUP SAFETY ELEVATOR UNIT | P O BOX 20157 | | | CRANSTON | RI | 02920 | |
| 4781819 | State of Rhode Island | Division of Taxation | One Capitol Hill | | | Providence | RI | 02908-5802 | |
| 4781821 | State of South Carolina | Dept. of Revenue & Taxation | P. O. Box 125 | | | Columbia | SC | 29214-0102 | |
| 4778703 | State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| 4778741 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 4778704 | State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778742 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 | |
| 4778705 | State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 4778743 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| 4778706 | State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 4778744 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| 4781840 | State of Washington | Department of Revenue | P. O. Box 34053 | | | Seattle | WA | 98130-0065 | |
| 4781377 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1456 | |
| 4781378 | STATE OF WASHINGTON | P.O. BOX # 34456 | BUSINESS LICENSING SERVICE | | | Seattle | WA | 98124-1457 | |
| 4848783 | STATE OF WASHINGTON | DEPT OF LABOR AND INDUSTRIES | PO BOX 44450 | | | OLYMPIA | WA | 98504-4450 | |
| 4778707 | State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| 4778745 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| 4778708 | State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| 4778746 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| 4793868 | State of Wisconsin Dept of Workforce Development | Worker's Compensation Division | 201 E. Washington Avenue, Room C100 | P.O. Box 7901 | | Madison | WI | 53707-7901 | |
| 4778709 | State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 4778747 | State of Wyoming Consumer Protection Unit | Office of the Attorney General | 123 State Capitol 200 W. 24th St. | | | Cheyenne | WY | 82002 | |
| 4847818 | STATE PLUMBING LLC | 10 MARC DR | | | | Howell | NJ | 07731 | |
| 4858310 | STATE SHARPENING INC | 10155 BROADWAY RD SUITE 1 | | | | BROADVIEW HTS | OH | 44147 | |
| 4778314 | STATE STREET BK & TR CO CT NA TTEE | 225 ASYLUM ST | GOODWIN SQ | | | HARTFORD | CT | 06103 | |
| 4889798 | State Street Corporation | State Street Global Advisors, Inc. | Channel Center | 1 Iron Street | | Boston | MA | 02210 | |
| 4889799 | State Street Corporation | State Street Global Advisors, Inc. | Box 5501 | | | Boston | MA | 02206-5501 | |
| 4869468 | STATE STREET HARDWARE INC | 614 NORTH STATE STREET | | | | BIG RAPIDS | MI | 49307 | |
| 4781687 | State Tax Commission | Department of Revenue and Taxation | 700 W. State St., P. O. Box76 | | | Boise | ID | 83707 | |
| 4877039 | STATE TREASURER ILLINOIS IND | ILLINOIS WORKERS COMPENSATION COMM | 100 W RANDOLPH STE 8 329 | | | CHICAGO | IL | 60601 | |
| 4811376 | STATEMENT OF STYLE | 4870 W OQUENDO RD | | | | LAS VEGAS | NV | 89118 | |
| 4872216 | STATEN ISLAND ADVANCE | ADVANCE LOCAL HOLDINGS CORP | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4861016 | STATEN ISLAND PLATE GLASS | 151 INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4779846 | Statesboro City Treasurer | PO Box 348 | | | | Statesboro | GA | 30459-0348 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888087 | STATESBORO HERALD | STATESBORO PUBLISHING | P O BOX 888 | | | STATESBORO | GA | 30458 | |
| 4876938 | STATESMAN EXAMINER | HORIZON WA PUBLICATIONS | P O BOX 271 220 S MAIN | | | COLVILLE | WA | 99114 | |
| 4879411 | STATESMAN JOURNAL | MULTIMEDIA HOLDING CORP | P O BOX 677338 | | | DALLAS | TX | 75267 | |
| 4884742 | STATEWIDE CONDITIONING INC | PO BOX 3185 | | | | SOUTH AMBOY | NJ | 08879 | |
| 4849206 | STATEWIDE DRYWALL & DESIGN | 1320 73RD ST | | | | Brooklyn | NY | 11228 | |
| 4889343 | STATEWIDE FIRE PROTECTION | WESTERN STATES FIRE PROTECTION | 3130 WESTWOOD DRIVE | | | LAS VEGAS | NV | 89109 | |
| 4846010 | STATEWIDE GUTTERS INC | 623 S HOWARD ST | | | | Tacoma | WA | 98465 | |
| 4854703 | STATEWIDE MANAGEMENT GROUP | STATEWIDE RICHMOND LLC | C/O STATEWIDE MANAGEMENT GROUP, LLC | 48991 JEFFERSON AVENUE | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4866950 | STATEWIDE RECYCLING & RECOVERY INC | 40251 SCHOOLCRAFT ROAD | | | | PLYMOUTH | MI | 48170 | |
| 4860281 | STATEWIDE RENT A FENCE INC | 13728 BEACON COAL MINE RD S | | | | SEATTLE | WA | 98178 | |
| 4779395 | Statewide Richmond LLC | c/o Statewide Management Group, LLC | 48991 Jefferson Avenue | | | Chesterfield Township | MI | 48047 | |
| 4780139 | Statewide Richmond LLC | 48991 Jefferson Avenue | | | | Chesterfield | MI | 48047 | |
| 4808916 | STATEWIDE RICHMOND LLC | 48991 JEFFERSON AVENUE | | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| 4869362 | STATEWIDE SERVICE | 603 MAIN AVENUE | | | | NITRO | WV | 25143 | |
| 4784877 | Staudt, John | Address on file | | | | | | | |
| 4784878 | Staudt, John | Address on file | | | | | | | |
| 4784875 | Staudt, Sandra | Address on file | | | | | | | |
| 4786727 | Staudt, Sandra | Address on file | | | | | | | |
| 4784876 | Staudt, Sandra | Address on file | | | | | | | |
| 4786728 | Staudt, Sandra | Address on file | | | | | | | |
| 4866325 | STAUFFER FAMILY LLC | 36 GLADE CIRCLE EAST | | | | REHOBOTH BEACH | DE | 19971 | |
| 4792223 | Stauffer, Victoria | Address on file | | | | | | | |
| 4873396 | STAUFFERS LAWN EQUIPMENT | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | LAKE ELSINORE | CA | 92530 | |
| 4809336 | STAY CLEANED UP | 2579 RALSTON WAY | | | | HAYWARD | CA | 94541 | |
| 4853168 | STAY COOL AC AND HEATING LLC | 29759 3RD AVE S | | | | Federal Way | WA | 98003 | |
| 4849741 | STAY COOL MECHANICAL SERVICES | PO BOX 17262 | | | | San Diego | CA | 92177 | |
| 4888446 | STB FRESH START LLC | TERESA ROGERS BUSBEE | 377 BELLS HIGHWAY | | | WALTERBORO | SC | 29488 | |
| 4803800 | STC GLOBAL LLC | DBA MAGICSHINE TECHNOLOGY USA LLC | 12911 SADDLEBACK PL | | | CHINO | CA | 91710 | |
| 4801368 | STCY ENTERPRISES INC | DBA STCY | 1401 S OCEAN DR APT 604 | | | HOLLYWOOD | FL | 33019 | |
| 4799259 | STEADFAST COMMONS II LLC | C/O STEADFAST COMMERCIAL PROP | BANK OF AMERICA LOCKBOX SERVICES | FILE 50598 | | LOSANGELES | CA | 90074-0598 | |
| 4876835 | STEADFAST LANDSCAPING & MAINTENANCE | HENRY E MAESTAS | 16700 CANYON VIEW DRIVE | | | RIVERSIDE | CA | 92504 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799091 | STEADFAST-BLK LLC DBA SUNRISE MALL | C/O STEADFAST COMMERCIAL MGMT CO | PO BOX 749007 | | | LOS ANGELES | CA | 90074-9007 | |
| 4802443 | STEALTH ECOMMERCE | DBA BEAUTY BRAGS | 75 COMMERCIAL AVE | | | GARDEN CITY | NY | 11530 | |
| 4889528 | STEAMBOAT PILOT | WORLDWEST LLC | PO BOX 4827 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4797626 | STECKSSTORE LLC | DBA STECKSSTORE | 5928 W 29TH PLACE | | | INDIANAPOLIS | IN | 46224 | |
| 4849244 | STEDAN CONSTRUCTION LLC | 107 MOODY PIKE | | | | Shelbyville | KY | 40065 | |
| 4854615 | STEEG, ROBERT M. | Address on file | | | | | | | |
| 4854886 | STEEL 1111 LLC | STEEL 1111, LLC | C/O STEEL EQUITIES | 999 SOUTH OYSTER BAY ROAD | SUITE 200 | BETHPAGE | NY | 11714 | |
| 4803420 | STEEL 1111 LLC | C/O STEEL EQUITIES | 999 SOUTH OYSTER BAY RD SUITE 200 | | | BETHPAGE | NY | 11714 | |
| 4882276 | STEEL AND PIPES INC | P O BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 4886135 | STEEL AND PIPES INC | ROAD 1 KM 27 5 | | | | CAGUAS | PR | 00725 | |
| 4795904 | STEEL CITY GAME LLC | DBA PITTSBURGHSHOP | 1151 FREEPORT RD STE 183 | | | PITTSBURGH | PA | 15238 | |
| 4867132 | STEEL CITY MOWER AND PLOW INC | 4126 LIBRARY ROAD | | | | CASTLE SHANNON | PA | 15234 | |
| 4810375 | STEEL COD INC. | 1705 SW 54TH LANE | | | | CAPE CORAL | FL | 33914 | |
| 4869334 | STEEL HORSE AUTOMOTIVE | 601 W WALNUT ST | | | | COMPTON | CA | 90220 | |
| 4866397 | STEEL HOUSE INC | 3644 EASTHAM DR | | | | CULVER CITY | CA | 90232 | |
| 4778315 | STEELCASE FINANCIAL SERVICES INC. | 901 44TH STREET S.E. | | | | GRAND RAPIDS | MI | 49508 | |
| 4785349 | Steele, Aaron | Address on file | | | | | | | |
| 4778438 | Steelworkers Local 5852-28 | Attn: Rick Benson | 1945 Lincoln Hwy North | | | Versailles | PA | 15137 | |
| 4789784 | Steen, Tony | Address on file | | | | | | | |
| 4798193 | STEEPLEGATE MALL LLC | C/O KRISTA L FREITAG RECEIVER | SDS-12-3052 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4798268 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803201 | STEEPLEGATE MALL REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4870861 | STEFAN SKYLAR STEVENSON | 800 E MAIN STREET | | | | BROWNSBURG | IN | 46112 | |
| 4847832 | STEFAN TOPOLSKI | 111 BRIDGE ST | | | | Shelburne Falls | MA | 01370 | |
| 4856111 | STEFENELLI, AMANDA | Address on file | | | | | | | |
| 4858394 | STEFFENS ELECTRIC | 103 6TH STREET SW | | | | OELWEIN | IA | 50662 | |
| 4883622 | STEIN DISTRIBUTING CO INC | P O BOX 9367 | | | | BOISE | ID | 83707 | |
| 4789391 | Steinberg, Lynn | Address on file | | | | | | | |
| 4871589 | STEINEL AMERICA INC | 9051 LYNDALE AVE SO | | | | BLOOMINGTON | MN | 55420 | |
| 4850972 | STEINER CONSTRUCTION INC | 2267 DEER RIDGE DR | | | | Stone Mountain | GA | 30087 | |
| 4799435 | STEINER INDUSTRIES | 5801 N TRIPP AVE | | | | CHICAGO | IL | 60646-6013 | |
| 4860729 | STEINER SPORTS MEMORABILIA | 145 HUGUENOT ST | | | | NEW ROCHELLE | NY | 10801 | |
| 4791743 | Steingroot, David & Syril | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879652 | STEINMAN RETAIL LLC | NICHOLAS H STEINMAN | 8287 HIGHWAY 15 | | | MEXICO | MO | 65265 | |
| 4788035 | Steinmetz, Stephanie | Address on file | | | | | | | |
| 4788036 | Steinmetz, Stephanie | Address on file | | | | | | | |
| 4863613 | STELL ENTERPRISES INC | 23 BIRCH AVENUE | | | | PLAINS | PA | 18705 | |
| 4845320 | STELLA ABRON | 201 HIGHWAY 165 | | | | Phenix City | AL | 36869 | |
| 4850098 | STELLA NAVARRETE | 2614 E CROSBY VIS | | | | Tucson | AZ | 85713 | |
| 4801827 | STELLAR DATA RECOVERY INC | 18323 BOTHELL-EVERETT HIGHWAY | SUITE 345 | | | BOTHELL | WA | 98012 | |
| 4796862 | STELLAR MASKS INC | DBA SILK ROAD | 1431 POTRERO AVE STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4811329 | STELLAR WOODWERKS LLC | 8214 BELMONT VALLEY ST | | | | LAS VEGAS | NV | 89123 | |
| 4790074 | Stence, Steve | Address on file | | | | | | | |
| 4805911 | STENS CORPORATION | 1919 HOSPITALITY DRIVE | | | | JASPER | IN | 47546 | |
| 4885044 | STEP 2 COMPANY | PO BOX 603049 | | | | CHARLOTTE | NC | 28260 | |
| 4797136 | STEP AND GO HEALTH LLC | DBA STEP AND GO | 520 SANTA ANITA | | | BURBANK | CA | 91501 | |
| 4877566 | STEP BY STEP | JIM KERLEY | 718 PULITZER LN | | | ALLEN | TX | 75002 | |
| 4864336 | STEP IT UP INTERNATIONAL | 2560 FOXFIELD ROAD STE 230 | | | | ST CHARLES | IL | 60174 | |
| 4888102 | STEP UP INTERNATIONAL INC | STEP UP SHOES | 10457 RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| 4799684 | STEP2 COMPANY LLC | PO BOX 603049 | | | | CHARLOTTE | NC | 28260-3049 | |
| 4797590 | STEPHAN RUSZCZAK | DBA TOP CUT CENTRAL | 1846 MAPLE GLEN DR | | | PLAINFIELD | IL | 60585 | |
| 4803994 | STEPHAN WIDMER | DBA BELIANI | 8 THE GREEN | | | DOVER | DE | 19901 | |
| 4848365 | STEPHANE CREARY | 108 JOSHUA HI | | | | Windsor | CT | 06095 | |
| 4800730 | STEPHANIE A MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 4846776 | STEPHANIE BENSALEM | 1326 N 53RD ST | | | | Philadelphia | PA | 19131 | |
| 4852587 | STEPHANIE BYRD | 51 E CLINTON ST # 763 | | | | Joliet | IL | 60434 | |
| 4850677 | STEPHANIE CASHWELL | 2206 RED FOREST RD | | | | Greensboro | NC | 27410 | |
| 4887121 | STEPHANIE L JOHNSON | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 4859559 | STEPHANIE MAINTENANCE & PAINTING | 12226 CENTER HILL ST | | | | SILVER SPRING | MD | 20902 | |
| 4795545 | STEPHANIE MCCLAIN | DBA BIG SEXY LINGERIE | 8133 MCCLAIN RD | | | WEST LIBERTY | OH | 43357 | |
| 4853187 | STEPHANIE MCQUARTERS | 1840 S LIONS AVE | | | | Broken Arrow | OK | 74012 | |
| 4860258 | STEPHANIE RAE REBSON | 137 E ILLINOIS STREET | | | | SPEARFISH | SD | 57783 | |
| 4865913 | STEPHANIE REBSOM | 3315 6TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 4845712 | STEPHANIE SMITH | 7537 JAMACHA RD | | | | San Diego | CA | 92114 | |
| 4847117 | STEPHANIE STEPHENS | 730 DOLORES AVE | | | | San Leandro | CA | 94577 | |
| 4848555 | STEPHANIE SUMMERS | 111 W MANOR ST | | | | Altadena | CA | 91001 | |
| 4811242 | STEPHANIE WOZENCRAFT | 6923 E. ORANGE BLOSSOM DR. | | | | PARADISE VALLEY | AZ | 85253 | |
| 4847412 | STEPHEN ATCHISON | 2127 N Q ST | | | | Washougal | WA | 98671 | |
| 4847754 | STEPHEN BECHTEL | 4011 EDISON ST | | | | Houston | TX | 77009 | |
| 4850840 | STEPHEN BYRON | 1940 WINDWARD OAKS CT | | | | Kissimmee | FL | 34746 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855333 | STEPHEN C. GREENLEE-(CBL MANAGES) | TRIPLE G. RANCH, LLC | C/O GREENLEE INVESTMENTS, LLLP | ATTN: STEPHEN GREENLEE | 3555 STANFORD ROAD, SUITE 204 | FORT COLLINS | CO | 80525 | |
| 4849661 | STEPHEN CLANCY | 10758 3RD AVE NW | | | | Seattle | WA | 98177 | |
| 4801890 | STEPHEN COATES | DBA CREATEPROS LLC | 502 9TH AVENUE APT 8C | | | NEW YORK | NY | 10018 | |
| 4846084 | STEPHEN COLLINSON | 37850 N ORCHARD RD | | | | Beach Park | IL | 60087 | |
| 4850685 | STEPHEN CRAWFORD | 11450 NATIONAL RD | | | | Brookville | OH | 45309 | |
| 4847181 | STEPHEN D CROLL | 44039 FERNCLIFF TER | | | | ASHBURN | VA | 20147 | |
| 4870220 | STEPHEN D KWAN | 7103 DEMOCRACY BLVD OPT #1424 | | | | BETHESDA | MD | 20817 | |
| 4849025 | STEPHEN DAMERON | 3010 ENTERPRISE RD | | | | Bowie | MD | 20721 | |
| 4800365 | STEPHEN E CORBETT | DBA BARGAIN WEB | 1575 YORK AVE | | | MEMPHIS | TN | 38104 | |
| 4849958 | STEPHEN ENOS | 1505 FRANSEN LN | | | | Modesto | CA | 95355 | |
| 4872978 | STEPHEN ERIC BEHEL | BEHEL CONTRACTING | 113 LAMBETH ST | | | FLORENCE | AL | 35633 | |
| 4879677 | STEPHEN G MARSH | NITRO DERM | 7013 REALM DR UNIT D | | | SAN JOSE | CA | 95119 | |
| 4804297 | STEPHEN GOLDMAN | DBA AS SEEN ON TV PRODUCTS | 3641B PIERCE DRIVE | | | CHAMBLEE | GA | 30341 | |
| 4861709 | STEPHEN GORME | 1711 E 28TH ST | | | | SIGNAL HILL | CA | 90755 | |
| 4866178 | STEPHEN GOULD CORP | 35 SOUTH JEFFERSON ROAD | | | | WHIPPANY | NJ | 07981 | |
| 4796421 | STEPHEN GRECO | DBA STEVESTUFF | 3445 MEADOWBROOK CT | | | NAPA | CA | 94558 | |
| 4800941 | STEPHEN HOLEWA | DBA HNZONE | 4300 W 42ND ST | | | EDINA | MN | 55416 | |
| 4849307 | STEPHEN HUMPHREY | 320 3RD ST APT 4 | | | | Parkersburg | IA | 50665 | |
| 4887030 | STEPHEN J FARRIS | SEARS OPTICAL 1208 | 1564 AZALEA ST | | | KINGSBURG | CA | 93631 | |
| 4887364 | STEPHEN J KALZUNE | SEARS OPTICAL LOCATION #2755 | 1330 ASHLEYBROOK LANE | | | WINSTON SALEM | NC | 27103 | |
| 4800667 | STEPHEN J PAGAC | DBA GARRISON GRIP | GARRISON GRIP | | | TUCSON | AZ | 85718 | |
| 4887345 | STEPHEN J THOMAS OD PA | SEARS OPTICAL LOC 1456 | 818 STERLING SPRING RD | | | ORLANDO | FL | 32828 | |
| 4846649 | STEPHEN JARBOE | 817 31ST ST S | | | | Arlington | VA | 22202 | |
| 4800890 | STEPHEN JOHNSON | DBA BEACHTREEDISCOUNTS.COM | 2401 E ORANGEBURG AVE STE 675 #180 | | | MODESTO | CA | 95355 | |
| 4845815 | STEPHEN KRAMER | 174 WOODLAND CLOVE RD | | | | Phoenicia | NY | 12464 | |
| 4847777 | STEPHEN L FOX | 2667 SAN YSIDRO CT | | | | Sierra Vista | AZ | 85635 | |
| 4851658 | STEPHEN L MASSEY | 3163 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349 | |
| 4845685 | STEPHEN LAWSON | 2272 MCCAFFREY LN | | | | Riverbank | CA | 95367 | |
| 4850131 | STEPHEN LEE | 16366 SUMMER SAGE RD | | | | Poway | CA | 92064 | |
| 4845952 | STEPHEN LINDER | 6631 W 73RD PL | | | | Arvada | CO | 80003 | |
| 4853046 | STEPHEN MACKINNON | 1101 BELVEDERE DR | | | | Albemarle | NC | 28001 | |
| 4847100 | STEPHEN MORENO | 915 BAYPORT DR | | | | Lancaster | TX | 75134 | |
| 4850282 | STEPHEN MUERLE | 237 LIMERICK WAY | | | | Vacaville | CA | 95688 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887251 | STEPHEN N REED OD | SEARS OPTICAL 2239 | 8800 NE VANCOUVER MALL DR | | | VANCOUVER | WA | 98662 | |
| 4847887 | STEPHEN PALEY | 3322 FRANK ST | | | | Schenectady | NY | 12306 | |
| 4849738 | STEPHEN RODRIGUEZ | 4 MICHELLE DR STOP 2 | | | | Gardiner | NY | 12525 | |
| 4887464 | STEPHEN THOMAS | SEARS OPTICAL LOCATION 1285 | 8001S ORANGE BLOSSOM TR | | | ORLANDO | FL | 32809 | |
| 4852194 | STEPHEN TOMLIN | 105 JONES CREEK RD APT M1 | | | | Dickson | TN | 37055 | |
| 4887158 | STEPHEN V CUSUMANO | SEARS OPTICAL 1690 | 1 CHESTERFIELD MALL | | | CHESTERFIELD | MO | 63017 | |
| 4845641 | STEPHEN WIMMER CONTRACTING | 241 BROADWAY | | | | Costa Mesa | CA | 92627 | |
| 4851141 | STEPHEN WOOD | 4602 GUESS RD | | | | Durham | NC | 27712 | |
| 4798054 | STEPHENS A WALKER | DBA RESCUE PET SUPPLY | 2171 S TRENTON WAY SUITE 215 | | | DENVER | CO | 80231 | |
| 4877887 | STEPHENS AUTOMOTIVE | JULIE STEPHENS | 608 N MAIN ST | | | PARIS | TX | 75460 | |
| 4862078 | STEPHENS DISTRIBUTING | 185 RAVENSWOOD RD | | | | FT LAUDERDALE | FL | 33312 | |
| 4792937 | Stephens, David | Address on file | | | | | | | |
| 4790442 | Stephens, Delinda & Dane | Address on file | | | | | | | |
| 4790527 | Stephens, Diane & Sherman | Address on file | | | | | | | |
| 4778860 | Stephens, Joey | Address on file | | | | | | | |
| 4778834 | Stephens, Keith | Address on file | | | | | | | |
| 4790933 | Stephens-Bogle, Danisha | Address on file | | | | | | | |
| 4876299 | STEPHENVILLE EMPIRE TRIBUNE | GATEHOUSE MEDIA HOLDINGS II INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 4868737 | STEPP EQUIPMENT CO | 5400 STEPP DRIVE | | | | SUMMIT | IL | 60501 | |
| 4860102 | STEPTOE & JOHNSON LLP | 1330 CONNECTION AVE N W | | | | WASHINGTON | DC | 20036 | |
| 4811655 | Steptoe & Johnson, LLP | Attn: Michael Dockterman | 115 South LaSalle Street, Suite 3100 | | | Chicago | IL | 60603 | |
| 4787788 | Steptoe, Christopher | Address on file | | | | | | | |
| 4787789 | Steptoe, Christopher | Address on file | | | | | | | |
| 4868477 | STEREO ADVANTAGE INC | 5195 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| 4794686 | STEREO ADVANTAGE INC | DBA STEREO ADVANTAGE | 1955 WEHRLE DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| 4873041 | STERICYCLE INC | BFI MEDICAL WASTE INC | PO BOX 6582 | | | CAROL STREAM | IL | 60197 | |
| 4874417 | STERICYCLE INC | CORPORATE RESEARCH INTL DIV | P O BOX 660168 | | | INDIANAPOLIS | IN | 46266 | |
| 4882654 | STERICYCLE INC | P O BOX 6575 | | | | CAROL STREAM | IL | 60197 | |
| 4808846 | STERIK BURBANK LP | C/O AUBURDALE PROPERTIES, INC. | ATTN: BENJAMIN DEMPSEY | SUITE 320 | 50 TICE BLVD | WOODCLIFF LAKE | NJ | 07677 | |
| 4807929 | STERIK COMPANY | 50 TICE BLVD | C/O AUBURDALE PROPERTIES | | | WOODCLIFF LAKE | NY | 07677 | |
| 4863290 | STERLING BUILDING SERVICES | 220 EAST HUNTER AVE | | | | MAYWOOD | NJ | 07607 | |
| 4885700 | STERLING CARPET ONE FLOOR & HOME | PSJM INC | 2030 32ND AVE SOUTH | | | GRAND FORKS | ND | 58201 | |
| 4889129 | STERLING COMPUTER PRODUCTS | VIEN HUONG INC | 16135 COVELLO STREET | | | VAN NUYS | CA | 91406 | |
| 4860348 | STERLING CONTRACT PACKAGING INC | 139 INTERSTATE PARK | | | | SPARTANBURG | SC | 29303 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800475 | STERLING DEVELOPMENT GROUP LTD | DBA HARDWARE HABITAT | 1 ENTERPRISE DR | | | WESTCLIFFE | CO | 81252 | |
| 4808512 | STERLING EQUITIES II | 8902 N.DALE MABRY, SUITE 200 | C/O RMC PROPERTY GROUP, LLC | | | TAMPA | FL | 33614 | |
| 4854437 | STERLING EQUITIES II, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N. DALE MABRY | SUITE 200 | | TAMPA | FL | 33614 | |
| 4854426 | STERLING EQUITIES II, LLC | PEMBROKE PLACE PROPERTY, LLC | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4799296 | STERLING FACTORS | RE HOME & KITCHEN SOLUTION INC | PO BOX 742 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| 4799295 | STERLING FACTORS | RE RAMS IMPORTS INC | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| 4863642 | STERLING FANGUY | 230 HAMPTON ST | | | | HOUMA | LA | 70364 | |
| 4871638 | STERLING FIVE STAR EQUIPMENT REPAIR | 911 CONKIN ST | | | | FARMINGDALE | NY | 11735 | |
| 4888536 | STERLING GROUP | THE STERLING EXECUTIVE RECRUITING | 348A RALEIGH STREET | | | HOLLY SPRINGS | NC | 27540 | |
| 4780140 | Sterling Heights City Special Assessment | 40555 Utica Rd | | | | Sterling Heights | MI | 48311 | |
| 4780141 | Sterling Heights City Special Assessment | PO Box 8009 | | | | Sterling Heights | MI | 48311-8009 | |
| 4780142 | Sterling Heights Treasurer | PO Box 55000 | Department 296201 | | | Detroit | MI | 48255-2962 | |
| 4866580 | STERLING INTERNATIONAL INC | 3808 N SULLIVAN RD BLDG 16-BV | | | | SPOKANE | WA | 99216 | |
| 4866366 | STERLING MOBILE SERVICES INC | 3618 E SOUTHERN AVE STE 1 | | | | PHOENIX | AZ | 85040 | |
| 4855160 | STERLING ORGANIZATION | STERLING VALUE ADD INVESTMENTS II DBA SVAP II STONES RIVER, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREGORY MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4883674 | STERLING PAPER | P O BOX 951877 | | | | CLEVELAND | OH | 44193 | |
| 4858023 | STERLING PRODUCTS LTD | 10/F SING MEI INDUSTRIAL BUILDING | 29-37 KWAI WING ROAD, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4848498 | STERLING SERVICE OF FLORIDA INC | 205 TALQUIN OAKS LN | | | | Quincy | FL | 32351 | |
| 4851451 | STERLING SMITH | 1802 HAMER DR NW | | | | Cedar Rapids | IA | 52405 | |
| 4886680 | STERLING SUPERIOR ENTERPRISES LLC | SEARS CARPET & UPHOLSTERY CARE | 3209 E INDIAN TRAIL | | | LOUISVILLE | KY | 40215 | |
| 4880114 | STERLING USA | P O BOX 100375 | | | | PASADENA | CA | 91189 | |
| 4853399 | Sterling Value Add Investments II | dba SVAP II Stones River, LLC | c/o Sterling Retail Services, Inc. | Attn: Gregory Moross | 340 Royal Poinciana Way, Suite 316 | Palm Beach | FL | 33480 | |
| 4803056 | STERLING VALUE ADD INVESTMENTS II | DBA SVAP II STONES RIVER LLC | ATTN ACCOUNTS RECEIVABLE | 340 ROYAL POINCIANA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4808817 | STERLING VALUE ADD INVESTMENTS II, LLC | DBA SVAP II PASADENA CROSSROADS, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4791024 | Sterling, Linda | Address on file | | | | | | | |
| 4871894 | STERN BEVERAGE INC | 961 TECH DRIVE | | | | MILAN | IL | 61264 | |
| 4866561 | STERN TANNENBAUM & BELL LLP | 380 LEXINGTON AVENUE | | | | NEW YORK | NY | 10168 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793174 | Stern, Keith | Address on file | | | | | | | |
| 4787596 | Stern, Sioson-Stern, Eric & Maria | Address on file | | | | | | | |
| 4787597 | Stern, Sioson-Stern, Eric & Maria | Address on file | | | | | | | |
| 4864079 | STERNO GROUP LLC | 24514 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 4779792 | Sterns County Treasurer | 705 Courthouse Square | | | | St.Cloud | MN | 56303 | |
| 4779793 | Sterns County Treasurer | PO Box 728 | | | | St.Cloud | MN | 56302 | |
| 4792908 | Stershic, Andrew | Address on file | | | | | | | |
| 4871647 | STETON TECHNOLOGY GROUP INC | 912 W 1600 S SUITE A200 | | | | ST GEORGE | UT | 84770 | |
| 4869509 | STEUBEN AVENUE INC | 62 ALLEN STREET STUDIO 201 | | | | NEW YORK | NY | 10002 | |
| 4858325 | STEUBENVILLE PLATE & WINDOW GLASS | 1019 WILSON AVE | | | | STEUBENVILLE | OH | 43952 | |
| 4786693 | Stevanovic, Miroslav | Address on file | | | | | | | |
| 4786694 | Stevanovic, Miroslav | Address on file | | | | | | | |
| 4790880 | Stevanovic, Zoran | Address on file | | | | | | | |
| 4845332 | STEVE ADKINS | 164 S CALE ST | | | | Poseyville | IN | 47633 | |
| 4809738 | STEVE AKRAM, LLC | PO BOX 994 | | | | TIBURON | CA | 94920 | |
| 4873602 | STEVE AVERITT | C/O SEARS OPTICAL 1120 | 5053 TUTTLE CROSSING | | | DUBLIN | OH | 43016 | |
| 4810687 | STEVE BRAZELL | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4852703 | STEVE BUSCEMI | 1328 LAKESHORE DR | | | | Massapequa Park | NY | 11762 | |
| 4796011 | STEVE CALVERT | DBA TRADITIONS BY STEVE CALVERT | 2700 WINCHESTER RD NE STE D | | | HUNTSVILLE | AL | 35811 | |
| 4798515 | STEVE CROSS | DBA HEADCHANGE INTERNATIONAL | 509 W CYPRESS AVE | | | REDLANDS | CA | 92373 | |
| 4887565 | STEVE DAY OD PLLC | SEARS OPTICAL LOCATION 2040 | 5575 BECKLEY ROAD | | | BATTLE CREEK | MI | 49015 | |
| 4888116 | STEVE FAVA P & H LLC | STEPHEN FAVA JR | P O BOX 108 | | | PHIPPSBURG | ME | 04562 | |
| 4876015 | STEVE FUNK | FLOOR COVERING & REMODELING | 58056 COUNTY ROAD 86 | | | PLAINVIEW | MN | 55964 | |
| 4795857 | STEVE GALIFFA | DBA CHAMPION LIQUIDATION | 2145 TICONDEROGA BLVD STE 475 | | | CHESTER SPRINGS | PA | 19425 | |
| 4845877 | STEVE GORDON | 350 CHRISTENSON RD | | | | Deer Lodge | TN | 37726 | |
| 4802782 | STEVE HAMILTON COMPANY LLC | DBA MAKE YOUR OWN GOLD BARS | 17401 NICHOLS LANE UNIT G | | | HUNTINGTON BEACH | CA | 92647 | |
| 4847515 | STEVE HARMON | 870 PELL ST | | | | Lewisport | KY | 42351 | |
| 4886852 | STEVE HARRIS SERVICES LLC | SEARS MAID SERVICES | 8525 LITHIA PINECREST RD | | | LITHIA | FL | 33547 | |
| 4802516 | STEVE HENDLEY | DBA WALTS.COM | 1746 W RUBY DR SUITE 104 | | | TEMPE | AZ | 85284 | |
| 4800524 | STEVE K | DBA SCALESGALORE.COM | 4802 GLENWOOD ROAD | | | BROOKLYN | NY | 11234 | |
| 4859649 | STEVE KELSO PLUMBING | 1240 LINDEN AVENUE | | | | ZANESVILLE | OH | 43701 | |
| 4845623 | STEVE KIMBLE | 2007 CULVERHOUSE ST | | | | Lufkin | TX | 75904 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4847847 | STEVE KYLER | 479 ROSS RD | | | | Bellville | OH | 44813 | |
| 4802240 | STEVE LITWIN | DBA SHERWOOD TRADING GROUP | 70 HILLTOP ROAD | | | RAMSEY | NJ | 07446 | |
| 4849780 | STEVE MARONEY | 11 WILLOW POND DR | | | | Rockland | MA | 02370 | |
| 4810761 | STEVE MARTINEZ | 15456 SW 117 LANE | | | | MIAMI | FL | 33196 | |
| 4865499 | STEVE MORRISON | 3119 CRANBERRY HWY JORDANPLAZA | | | | EAST WAREHAM | MA | 02538 | |
| 4848841 | STEVE MOYA | 5501 EDWARDS DR | | | | Arlington | TX | 76017 | |
| 4795358 | STEVE ORGANEK | DBA ORGANEK LIVING | 4150 WINDHAM LN | | | SOUTHPORT | NC | 28461-9098 | |
| 4865416 | STEVE PETERSON | 31 AMETHYST ROAD | | | | PALMYRA | VA | 22963 | |
| 4863635 | STEVE PHYKITT MR ROOTER | 230 BANK ST | | | | MIDLAND PARK | NJ | 07432 | |
| 4849445 | STEVE S WRIGHT JR | 704 LAKEWOOD DR | | | | Jefferson City | TN | 37760 | |
| 4799991 | STEVE SCHREINER | DBA PERFECT SHUTTERS INC | 12213 HIGHWAY 173 | | | HEBRON | IL | 60034 | |
| 4862884 | STEVE SELVIN ASSOCIATES INC | 207 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| 4852007 | STEVE SIDING AND GUTTER CORP | 356 CHESTNUT ST | | | | Newark | NJ | 07105 | |
| 4804280 | STEVE SILVER | DBA ALL IN RETAIL | 5314 16TH AVE #83 | | | BROOKLYN | NY | 11204 | |
| 4858121 | STEVE SILVER COMPANY | 1000 FM 548 N | | | | FORNEY | TX | 75126 | |
| 4846171 | STEVE SILVERMAN AND SON HOME IMPROVEMENT INC | 140 MASTIC BEACH RD | | | | Mastic Beach | NY | 11951 | |
| 4852452 | STEVE SMITH | 6226 BUENA VISTA DR | | | | Newark | CA | 94560 | |
| 4849856 | STEVE SMITH | 66 OLD EAGLE SCHOOL RD | | | | Wayne | PA | 19087 | |
| 4887428 | STEVE TILLMAN | SEARS OPTICAL LOCATION 1141 1031 | 2375 E FIRST AVE | | | DENVER | CO | 80206 | |
| 4882951 | STEVEN ACOSTA | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4851324 | STEVEN ANDERSON | 1047 QUILLIAMS RD | | | | Cleveland | OH | 44121 | |
| 4851893 | STEVEN ANTHONY BALBAS | PO BOX 2127 | | | | Vashon | WA | 98070 | |
| 4850431 | STEVEN ARIETTA | 18 CRAGMEREOVAL | | | | New City | NY | 10956 | |
| 4850023 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | Indian Hills | CO | 80454 | |
| 4887075 | STEVEN BENCH | SEARS OPTICAL 1349 1162 | 17 MAPLEVIEW DR | | | AMHERST | NY | 14226 | |
| 4887088 | STEVEN BOEYINK | SEARS OPTICAL 1386 | 1109 S PARK STREET STE 510 | | | CARROLTON | GA | 30117 | |
| 4804770 | STEVEN BRODY | DBA JASS HATS | 460 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4801863 | STEVEN C SCHRAD | DBA MERCANTILE STATION 2 LTD | 2159 MAGNUM CIRCLE | | | LINCOLN | NE | 68522 | |
| 4796507 | STEVEN CLAYTON | DBA BUY IT N ENJOY | 6421 OXBOW ST | | | REDDING | CA | 96001 | |
| 4850121 | STEVEN E FERRELL | 1371 DENNISON AVE | | | | Columbus | OH | 43201 | |
| 4887025 | STEVEN FEDUS | SEARS OPTICAL 1193 | 850 HARTFORD TRNPKE | | | WATERFORD | CT | 06385 | |
| 4793301 | Steven Ferraiuolo &, Adrianna McMillian | Address on file | | | | | | | |
| 4848042 | STEVEN FITZGERALD | 18 KREINER LN | | | | Norwalk | CT | 06850 | |
| 4886785 | STEVEN HILL OD | SEARS LOCATION 1092 | 1441 HORSESHOE CIRCLE | | | MILFORD | MI | 48381 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797705 | STEVEN HOANG | DBA LUXXELLA INC | 13126 S BROADWAY | | | LOS ANGELES | CA | 90061 | |
| 4849657 | STEVEN HOLSINGER | 1432 MARTIN LUTHER KING JR WAY | | | | Berkeley | CA | 94709 | |
| 4847562 | STEVEN J DONAHUE | 76 SHIP AVE | | | | Medford | MA | 02155 | |
| 4887349 | STEVEN J SCHIFF | SEARS OPTICAL LOC 1614 | 150 WOODBRIDGE CONTER DRIVE | | | WODDBRIDGE | NJ | 07095 | |
| 4809974 | STEVEN J. GUTTER | 21301 POWERLINE ROAD, SUITE 100 | SUITE 100 | | | BOCA RATON | FL | 33433 | |
| 4860862 | STEVEN K TAYLOR OD | 1492 WILDWOOD WAY | | | | HAMPTON | GA | 30228 | |
| 4859078 | STEVEN KIRK CASTLE | 11415 ORANGE BLOSSOM CRT | | | | SMITHSBURG | MD | 21783 | |
| 4888181 | STEVEN L HILL | STEVEN HILL | 4418 ELLYSEE WAY | | | PENSACOLA | FL | 32505 | |
| 4876179 | STEVEN L ROBERTSON | GABBY ENTERTAINMENT | 5757 LORING DR | | | MILTON | FL | 32583 | |
| 4887504 | STEVEN LAUBACH | SEARS OPTICAL LOCATION 1585 | 1500 APALACHEE PHY | | | TALLAHASSEE | FL | 32301 | |
| 4867912 | STEVEN LEE NYGREN | 4817 W 96TH STREET | | | | BLOOMINGTON | MN | 55437 | |
| 4853152 | STEVEN M MENDENHALL | 4522 ILLINOIS AVE | | | | Fair Oaks | CA | 95628 | |
| 4888192 | STEVEN M VEST O D P C | STEVEN M VEST | 1531 EAST RIO RD | | | CHARLOTTESVILLE | VA | 22901 | |
| 4849370 | STEVEN MANKA | 673 OAK TRL | | | | Collinsville | IL | 62234 | |
| 4863158 | STEVEN MICHAEL GARIETY | 215 CARIBOU RUN | | | | DUNDEE | MI | 48131 | |
| 4845504 | STEVEN MICHAEL MCDANIEL | 298 LEE ST | | | | Shepherdsville | KY | 40165 | |
| 4845854 | STEVEN MYERS | 102 EADE AVE | | | | Glenshaw | PA | 15116 | |
| 4849468 | STEVEN NEFF | 1438 W RUMBLE RD | | | | Modesto | CA | 95350 | |
| 4848812 | STEVEN PHILLIPS | 3967 RANDOLPH LN | | | | Cincinnati | OH | 45245 | |
| 4848274 | STEVEN PINE | 3451 REDWOOD CT | | | | Castro Valley | CA | 94546 | |
| 4802106 | STEVEN R SHOVER | DBA MG2 SIGNS | 10438 PURPLE LN | | | PORT RICHEY | FL | 34668 | |
| 4795907 | STEVEN RADERSTORF | DBA SCRUB IDENTITY | PO BOX 7064 | | | FISHERS | IN | 46038 | |
| 4798318 | STEVEN S BRUNI | DBA PHP PRODUCTS LLC | 990 E COUNTY ROAD 5 N | | | MONTE VISTA | CO | 81144 | |
| 4803545 | STEVEN S BRUNI | DBA PHP PRODUCTS LLC | 1126 KIEFER AVE | | | FRUITA | CO | 81521 | |
| 4795758 | STEVEN S KLINE | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4797650 | STEVEN SAUER | DBA OMEGA PRODUCTS CORP | 360-10 KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 4865893 | STEVEN SCHOR INC | 3302 SKILLMAN AVE FL 6 | | | | LONG ISLAND CITY | NY | 11101 | |
| 4798918 | STEVEN SEEBERGER | DBA TOYBURG | 1080 CABLE COURT | | | LAWRENCEBURG | KY | 40342 | |
| 4846810 | STEVEN STORMS | 1018 E WALNUT AVE | | | | Glendora | CA | 91741 | |
| 4851440 | STEVEN TERRY | 372 E 600 S | | | | Burley | ID | 83318 | |
| 4886904 | STEVEN UDESKY | SEARS OPTIC 1802 | 6136 GRAND AVE | | | GURNEE | IL | 60031 | |
| 4861022 | STEVEN VARDI INC | 151 W 46TH ST STE 701 | | | | NEW YORK | NY | 10036 | |
| 4797496 | STEVEN WOOD | DBA SOUTHSIDE VACCUM | 2221 MCHENRY AVE | | | MODESTO | CA | 95350 | |
| 4846950 | STEVEN ZAMUDIO | 8314 CACTUS CRK | | | | San Antonio | TX | 78251 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863932 | STEVENS & SON LOCKSMITH | 2408 COGSWELL AVE STE 2 | | | | PELL CITY | AL | 35125 | |
| 4883055 | STEVENS ELECTRIC OF QUINCY INC | P O BOX 771 | | | | QUINCY | IL | 62306 | |
| 4884457 | STEVENS PLUMBING & PIPING LLC | PO BOX 1795 | | | | SULPHUR | LA | 70664 | |
| 4780869 | Stevens Point City Treasurer | 1515 Strongs Ave | | | | Stevens Point | WI | 54481 | |
| 4785268 | Stevens, Charles | Address on file | | | | | | | |
| 4792167 | Stevens, Dian | Address on file | | | | | | | |
| 4791769 | Stevens, Helen | Address on file | | | | | | | |
| 4791770 | Stevens, Helen | Address on file | | | | | | | |
| 4789539 | Stevens, Manuel | Address on file | | | | | | | |
| 4785842 | Stevens, Teresa | Address on file | | | | | | | |
| 4858145 | STEVENSON COMPANY | 10002 SHELBYVILLE ROAD STE 201 | | | | LOUISVILLE | KY | 40223 | |
| 4882863 | STEVENSON FABRICATION SERVICES | P O BOX 713 | | | | MANTENO | IL | 60950 | |
| 4864288 | STEVENSON HARDWARE INC | 2535 RTE 93 | | | | RANSOMVILLE | NY | 14131 | |
| 4888191 | STEVES APPLIANCE REPAIR | STEVEN M SMITH | 13694 HUNTERS CHAPEL ROAD | | | SMOAKS | SC | 29481 | |
| 4878850 | STEVES APPLIANCE REPAIR SALES & SER | MARY ELLEN WALTZ | 290 S MAIN ST | | | MARTINSVILLE | IN | 46151 | |
| 4888122 | STEVES AUTO RESTYLING | STEPHEN L EASLEY | P O BOX 264 | | | NEW PALESTINE | IN | 46163 | |
| 4861428 | STEVES ELECTRIC CO | 16249 E LAKEVIEW DR | | | | LEWISTOWN | IL | 61542 | |
| 4865363 | STEVES HEATING & COOLING INC | 3066 S MOOSE CANYON RD | | | | COEDUR D ALENE | ID | 83814 | |
| 4869392 | STEVES OUTDOOR SPORTS INC | 606 W MAIN ST | | | | MAGNOLIA | AR | 71753 | |
| 4888184 | STEVES SECURITY LOCKSMITH | STEVEN J YOUNGBLOOD | P O BOX 2469 | | | ELKHART | IN | 46515 | |
| 4876270 | STEWARD MOVING & STORAGE SYS | GARY P STEWART | P O BOX 3077 | | | CASPER | WY | 82602 | |
| 4856577 | STEWARD, ISHMEAL R. | Address on file | | | | | | | |
| 4856830 | STEWARD, PATRICIA | Address on file | | | | | | | |
| 4876022 | STEWART & STEVENSON FDDA LLC | FLORIDA DETROIT DIESEL ALLISON | P O BOX 865016 | | | ORLANDO | FL | 32886 | |
| 4859967 | STEWART BEVERAGE CORP | 1307 W 4TH STREET | | | | STERLING | IL | 61081 | |
| 4888207 | STEWART CANDY MFG CO INC | STEWART DISTRIBUTION | 600 HAINES AVE | | | WAYCROSS | GA | 31501 | |
| 4805247 | STEWART DOCKERY DEVELOPMENT LLC | TERRI GALLOWAY | 8934 GLENBROOK RD | | | FAIRFAX | VA | 22031 | |
| 4854471 | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | STEWART DOCKERY DEVELOPMENT LLC | ATTN: W. KEITH DOCKERY | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| 4869714 | STEWART HANDLING SYSTEMS INC | 6421 CENTRAL AVE UNIT 107G | | | | RIVERSIDE | CA | 92504 | |
| 4854134 | Stewart Management Company | 301 N Market Street | Suite 1410 | | | Wilmington | DE | 19801 | |
| 4875534 | STEWART RICHEY CONSTRUCTION | EAGLE FIRE PROTECTION II | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 4867975 | STEWART SERVICES | 49 ALLEN CHAPEL | | | | BATESVILLE | AR | 72501 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884424 | STEWART SUTHERLAND INC | PO BOX 162 | | | | VICKSBURG | MI | 49097 | |
| 4869072 | STEWART TALENT | 58 WEST HURON | | | | CHICAGO | IL | 60654 | |
| 4856864 | STEWART, ANGELA K | Address on file | | | | | | | |
| 4856865 | STEWART, ANGELA K. | Address on file | | | | | | | |
| 4856863 | STEWART, ANGIE | Address on file | | | | | | | |
| 4787218 | Stewart, Ensley | Address on file | | | | | | | |
| 4787219 | Stewart, Ensley | Address on file | | | | | | | |
| 4790781 | Stewart, John | Address on file | | | | | | | |
| 4785435 | Stewart, Tammy | Address on file | | | | | | | |
| 4785436 | Stewart, Tammy | Address on file | | | | | | | |
| 4845937 | STEWARTS CONTRACTING SERVICES INC | 15002 EAGLE RUN | | | | San Antonio | TX | 78233 | |
| 4859849 | STI PREPAID LLC SBT | 12900 FOSTER STE 220 | | | | OVERLAND PARK | KS | 66213 | |
| 4801457 | STICKERTALK LLC | DBA STICKERTALK | 151 COUNTY ROAD 916 | | | BUNA | TX | 77612 | |
| 4796037 | STICKY JEWELRY INC | 1698 34TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 4795611 | STICKYCHIMP | 2029 VERDUGO BLVD # 133 | | | | MONTROSE | CA | 91020 | |
| 4888211 | STIEGLER CO INC | STIEGLER ELEVTRIC & COMMUNICATION S | P O BOX 3644 | | | GREEN BAY | WI | 54303 | |
| 4807302 | STIG JIANGSU LIGHT & TEXTILE | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | | NANJING | JIANGSU | 210012 | CHINA |
| 4877044 | STIG JIANGSU LIGHT AND TEXTILES | IMP AND EXP CO LTD | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE., NANJING | | JIANGSU | | 210012 | CHINA |
| 4877007 | STIG JIANGSU LIGHT TEXTILE | I E CO LTD TEXPRO | I&E CO LTD - TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE. | NANJING | JIANGSU | 210012 | CHINA |
| 4788713 | Stiger, Breaijay | Address on file | | | | | | | |
| 4793157 | Stiles, Kenneth & Lori | Address on file | | | | | | | |
| 4875234 | STILLS PLUMBING | DEVIN STILLS | 2616 NANCE DR | | | IMPERIAL | CA | 92251 | |
| 4879611 | STILLWATER NEWSPRESS | NEWSPAPER HOLDINGS INC | 211 W NINTH AVE P O BOX 2288 | | | STILLWATER | OK | 74076 | |
| 4803861 | STIM OPTIMUM INC | DBA SUPER STORE | 253 CORBIN PL | | | BROOKLYN | NY | 11235 | |
| 4879371 | STINKYS SEPTIC TANK CLEANING | MPS SERVICES LLC | 285 JONES STREET P O BOX 363 | | | SHREVE | OH | 44676 | |
| 4790303 | Stinson, David & Kelly | Address on file | | | | | | | |
| 4888212 | STINSONS | STINSON STATIONERS INC | P O BOX 3399 | | | BAKERSFIELD | CA | 93385 | |
| 4888213 | STIRLING JACK SERVICE | STIRLING JACK INC | P O BOX 813549 | | | HOLLYWOOD | FL | 33081 | |
| 4854608 | STIRLING PROPERTIES | PALACE PROPERTIES LLC | C/O STIRLING PROPERTIES - AGENT | ATTN: LEASE ADMINISTRATION | 109 NORTHPARK BLVD., SUITE 300 | COVINGTON | LA | 70433 | |
| 4788944 | Stirnkorb, William & Jim | Address on file | | | | | | | |
| 4887024 | STITES EYE CARE | SEARS OPTICAL 1192 | 5500 HARVEY ST | | | MUSKEGON | MI | 49444 | |
| 4793374 | Stites, Tracey | Address on file | | | | | | | |
| 4862609 | STIVERS STAFFING SERVICES | 200 WEST MONROE STREET | | | | CHICAGO | IL | 60605 | |
| 4871517 | STL DISTRIBUTION SERVICES LLC | 900 NORTH TUCKER BLVD STE 300 | | | | ST LOUIS | MO | 63101 | |
| 4888415 | STL INTERNATIONAL INC | TEETER HANG UPS , FITFORM BY TEETER | 9902 162ND ST CT E | | | PUYALLUP | WA | 98375 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806080 | STL INTERNATIONAL INC | 9902 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| 4802468 | STL INTERNATIONAL INC | DBA TEETER | 9902 162ND ST CT EAST | | | PUYALLUP | WA | 98373 | |
| 4861952 | STL LLC | 1801 N. STADIUM BLVD. | | | | COLUMBUS | MO | 65202 | |
| 4850160 | STL MAJOR LEAGUE CONSTRUCTION | 3002 S JEFFERSON AVE | | | | Saint Louis | MO | 63118 | |
| 4802750 | STL SEDUCTION MEDIA | DBA SIETE | 237 E 5TH ST UNIT 104 | | | EUREKA | MO | 63025 | |
| 4885416 | STM DEVELOPMENT LLC | PO BOX 89429 | | | | TUCSON | AZ | 85752 | |
| 4862162 | STM INTERNATIONAL LLC | 19 GALLOPING HILL RD | | | | CHERRY HILL | NJ | 08003 | |
| 4873149 | STO INVESTIGATIONS INC | BLOHM INVESTMENT GROUP INC | 831 WEST MAPLE AVENUE #120 | | | HOMEWOOD | IL | 60430 | |
| 4789748 | Stobbe, Paul | Address on file | | | | | | | |
| 4871621 | STOCK & OPTION SOLUTIONS INC | 910 CAMPISI WAY 2E | | | | CAMPBELL | CA | 95008 | |
| 4793662 | Stock, Jane and Daniel | Address on file | | | | | | | |
| 4854494 | STOCK/GENERAL PARTNER, DOUGLAS C. | Address on file | | | | | | | |
| 4885238 | STOCKBRIDGE FLORIST & GIFTS | PO BOX 751 | | | | STOCKBRIDGE | GA | 30281 | |
| 4803317 | STOCKBRIDGE LAKESHORE LLC | PO BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4854462 | STOCKBRIDGE LAKESHORE, LLC (MAHMOUD AL-HADIDI) | STOCKBRIDGE LAKESHORE, LLC | C/O LAKESHORE MALL MANAGEMENT OFFICE | ATTN: MALL MANAGER | 150 PEARL NIX PARKWAY | GAINSVILLE | GA | 30501 | |
| 4808652 | STOCKBRIDGE MADISON, LLC | P.O. BOX 8130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4808594 | STOCKBRIDGE WINDMILL, LLC | P.O. BOX 8385 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4804599 | STOCKPOD INC | DBA STOCKPOD.COM INC | 905 S WESTWOOD AVENUE BLD A | | | ADDISON | IL | 60101 | |
| 4808249 | STOCKTON MARIPOSA LLC | C/O THE 5 GARDEN 26 FAMILY TRUST | 11208 CHALON ROAD | | | BELAIR | CA | 90049-1719 | |
| 4808458 | STOCKTON PLAZA PARTNERS LLC | ATTN: ALLEN J LYNCH, PRESIDENT | 1448 15TH STREET, SUITE 100 | | | SANTA MONICA | CA | 90404 | |
| 4875182 | STOCKTON RECORD | DEPT LA 21670 | | | | PASADENA | CA | 91185 | |
| 4792806 | Stockton, Wendy | Address on file | | | | | | | |
| 4872710 | STODDARD ENTERPRISES LLC | ARTHUR STODDARD | 240 PINE TREE RIDGE CONDO #2 | | | WATERFORD | MI | 48327 | |
| 4785023 | Stogsvill, Willard | Address on file | | | | | | | |
| 4856647 | STOHLER, ANDREA | Address on file | | | | | | | |
| 4856648 | STOHLER, ANDREA | Address on file | | | | | | | |
| 4794684 | STOLAAS | DBA COMPGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 4799831 | STOLAAS | DBA SCREENGEEKS | 172 WES ASHLEY DRIVE | | | MERIDIANVILLE | AL | 35759 | |
| 4858433 | STOLLER LAWN & GARDEN INC | 10355 BACK ORRVILLE ROAD | | | | ORRVILLE | OH | 44667 | |
| 4889458 | STOLLER WHOLESALE | WINE & SPIRITS INC | 3325 MT PROSPECT RD | | | FRANKLIN PARK | IL | 60131 | |
| 4790874 | Stoller, Sylvia | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853210 | STONE & COLE ENTERPRISES INC | 205 20TH ST N STE 619 | | | | Birmingham | AL | 35203 | |
| 4845559 | STONE & MORBLE WORKS LLC | 71 NORTH RD | | | | Wayne | NJ | 07470 | |
| 4810209 | STONE CASTLE GRANITE & MARBLE, INC | 2831 N FEDERAL HWY., STE 3 | | | | BOCA RATON | FL | 33431 | |
| 4858706 | STONE CLAD INC | 10950 W DENTON RD | | | | DENTON | NE | 68339 | |
| 4882681 | STONE COUNTY GAZETTE | P O BOX 6670 | | | | BRANSON | MO | 65615 | |
| 4882178 | STONE COUNTY LEARDER | P O BOX 509 | | | | MOUNTAIN VIEW | AR | 72560 | |
| 4847324 | STONE CRAFTS GRANITE & MARBLE | 10662 JOPLIN ST | | | | Commerce City | CO | 80022 | |
| 4811151 | STONE CREEK, INC | 200 S KYRENE RD | | | | CHANDLER | AZ | 85226 | |
| 4851736 | STONE DESIGN | 2999 PACIFIC DR STE B | | | | Norcross | GA | 30071 | |
| 4846657 | STONE EDGE COUNTERTOPS OF NORTH TEXAS LLC | 2271 N MASCH BRANCH RD STE 1 | | | | DENTON | TX | 76207 | |
| 4811064 | STONE FOREST, INC. | PO BOX 2840 | | | | SANTA FE | NM | 82504 | |
| 4851857 | STONE INTERIORS LLC | 30281 COUNTY ROAD 49 | | | | Loxley | AL | 36551 | |
| 4798701 | STONE MOUNTAIN INDUSTRIAL PARK INC | ATTN LAWRENCE CALLAHAN | 5830 PONCE DE LEON AVENUE | | | STONE MOUNTAIN | GA | 30083 | |
| 4805184 | STONE MOUNTAIN INDUSTRIAL PARK INC | C/O PATTILLO INDUSTRIAL REAL ESTAT | 1000 ABERNATHY RD NE SUITE 325 | | | ATLANTA | GA | 30328 | |
| 4858008 | STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4845707 | STONE PLUMBING AND HEATING INC | 5758 CANT RD | | | | Duluth | MN | 55804 | |
| 4858092 | STONE SOUP 3 INC | 100 S VAIL AVE STE 404 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4802390 | STONE TECHNOLOGIES CORP | DBA STONE TECHNOLOGIES CORP | PO BOX 2161 | | | CLEVELAND | TN | 37320 | |
| 4778866 | Stone, Brian | Address on file | | | | | | | |
| 4792033 | Stone, James | Address on file | | | | | | | |
| 4790114 | Stone, Jennifer | Address on file | | | | | | | |
| 4787721 | Stone, Myrl | Address on file | | | | | | | |
| 4788606 | Stone, Thomas | Address on file | | | | | | | |
| 4876462 | STONEBRIAR MALL LLC | GGP HOMART II LLC | 2034 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4883455 | STONEBRIDGE PRESS INC | P O BOX 90 | | | | SOUTHBRIDGE | MA | 01550 | |
| 4804948 | STONECREST MALL SPE LLC | P O BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | |
| 4864650 | STONEGATE DEVELOPMENT CORP | 273 CORPORATE DRIVE SUITE 150 | | | | PORTSMOUTH | NH | 03801 | |
| 4884021 | STONEMAN AVENUE CORPORATION | PER OBU PROCESS | 5029 CALMVIEW AVE | | | BALDWIN PARK | CA | 91706 | |
| 4850376 | STONEMAX USA INC | 11475 ROCKET BLVD | | | | Orlando | FL | 32824 | |
| 4865542 | STONEPEAK CERAMICS INC | 314 WEST SUPERIOR SUITE 201 | | | | CHICAGO | IL | 60654 | |
| 4858611 | STONER INC | 1070 ROBERT FULTON HWY | | | | QUARRYVILLE | PA | 17566 | |
| 4859133 | STONER LAWN & LANDSCAPE | 1150 EAST B ST | | | | CASPER | WY | 82601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804979 | STONERIDGE PROPERTIES LLC | C/O NATIONS BANK | P O BOX 404559 | | | ATLANTA | GA | 30384-4559 | |
| 4870721 | STONERS SMALL ENGINE SHOP | 780 WEST COLLEGE AVENUE | | | | BELLEFONTE | PA | 16823 | |
| 4860691 | STONES APPLIANCE | 144 CYNDEE CIRCLE COURT | | | | MARTINEZ | GA | 30907 | |
| 4888692 | STONES RIVER ELECTRIC | TLC INVESTMENTS LLC | 1244 GALLATIN PIKE SOUTH | | | MADISON | TN | 37115 | |
| 4809719 | STONETREE GOLF CLUB | 9 STONETREE LANE | | | | NOVATO | CA | 94945 | |
| 4870533 | STONEWATER FUNDING LLC | 75 REMITTANCE DRIVE STE 3014 | | | | CHICAGO | IL | 60675 | |
| 4799253 | STONEWATER FUNDING LLC | DBA STONEWATER ONE NORTH STATE PA | FUNDING LLC (PAID VIA ACH) | 75 REMITTANCE DRIVE SUITE 3014 | | CHICAGO | IL | 60675-3014 | |
| 4810595 | STONEWATER KITCHENS | 1551 N. POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4874475 | STONEWERKS | CPZ ENTERPRISES INC | 36 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| 4809847 | STONEWOOD KITCHEN AND BATH | 1889 MT. DIABLO BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4810439 | STONEWOOD KITCHEN DESIGN INC. | 3773 DOMESTIC AVE UNIT A | | | | NAPLES | FL | 34104 | |
| 4846932 | STONEWORKS UNICO LLC | 25 RENWICK ST | | | | NEWBURGH | NY | 12550 | |
| 4860951 | STONY APPAREL CORPORATION | 1500 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90023 | |
| 4870467 | STOOKSBURY APPLIANCE SERVICE INC | 7411 TEXAS VALLEY | | | | KNOXVILLE | TX | 37938 | |
| 4808187 | STOP & SHOP SUPERMARKET COMPANY LLC | PO BOX 55888 | ATTN: SVP REAL ESTATE | | | BOSTON | MA | 02205-5888 | |
| 4868668 | STOP & SHRED | 5325 INDUSTRIAL ROAD SUITE B | | | | FORT WAYNE | IN | 46825 | |
| 4885832 | STOP FIRE SERVICE LLC | RAYMOND BORZILLO | PO BOX 533 | | | EAGLEVILLE | PA | 19408 | |
| 4861168 | STOP OR GO PARTS INC | 15545 PENNSYLVANIA AVE | | | | GREENCASTLE | PA | 17225 | |
| 4794888 | STOP SIGNS AND MORE | 2101 LAS PALMAS DR | SUITE A | | | CARLSBAD | CA | 92011 | |
| 4793024 | Stopp, John & Lisa | Address on file | | | | | | | |
| 4882502 | STOR MOR MOBILE STORAGE | P O BOX 613 4103 CO RD 8 | | | | MOOSE LAKE | MN | 55767 | |
| 4884510 | STORA ENSO NORTH AMERICA | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4884511 | STORA ENSO NORTH AMERICA SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4865111 | STORAGE APPLIANCE CORPORATION | 30 W BEAVER CREEK RD UNIT 115 | | | | RICHMOND HILL | ON | L4B 1G5 | CANADA |
| 4886480 | STORAGE EMPORIUM LLC | SAFE A WAY STORAGE LLC | 4707 TABLE ROCK ROAD | | | CENTRAL POINT | OR | 97502 | |
| 4881375 | STORAGE ON THE SPOT INC | P O BOX 284 | | | | IRONTON | OH | 45638 | |
| 4879446 | STORAGE SYSTEMS MIDWEST INC | N16 W23430 STONE RIDGE DRIVE | | | | WAUKESHA | WI | 53188 | |
| 4871153 | STORAGECONTAINER COM | 835 WEST STATE STREET | | | | ONTARIO | CA | 91762 | |
| 4865779 | STORCK USA L P | 325 N LASALLE STE 400 | | | | CHICAGO | IL | 60654 | |
| 4888201 | STORE TO DOOR DELIVERY & ASSEMBLY S | STEVEN WAYNE BEACHY JR | 19 MARLEY NECK ROAD | | | GLEN BURNIE | MD | 21060 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802625 | STORE51 LLC | DBA OBEDDING.COM | 11660 CENTRAL PKWY | | | JACKSONVILLE | FL | 32224 | |
| 4872231 | STOREBOARD MEDIA | ADVANTAGE SALES & MARKETING INC | PO BOX 31001-1691 | | | PASADENA | CA | 91110 | |
| 4867963 | STOREBOUND LLC | 488 MADISON AVENUE SUITE 800 | | | | NEW YORK | NY | 10022 | |
| 4888173 | STOREKEEPERS | STEVE VARGAS | P O BOX 1866 | | | TRUJILLO ALTO | PR | 00977 | |
| 4858560 | STORES CONSULTING GROUP LLC | 106 BOUND BROOK AVE | | | | PISCATAWAY | NJ | 08854 | |
| 4879469 | STORES INTERNATIONAL LLC | NANCY R HINKS | 110 NE SECOND PLACE SUTE 201 | | | CAPE CORAL | FL | 33909 | |
| 4871813 | STOREX INDUSTRIES CORPORATION | 9440 CLEMENT ST | | | | LASALLE | QC | H8R 3W1 | CANADA |
| 4806548 | STORK CRAFT LTD | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 4858726 | STORK CRAFT MANUFACTURING (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4799713 | STORK CRAFT MFG (USA) INC | 11 BELLWETHER WAY STE 105 | | | | BELLINGHAM | WA | 98225 | |
| 4806742 | STORK CRAFT MFG (USA) INC | 3993 HOWARD HUGHES PKWY SUITE 250 | | | | LAS VEGAS | NV | 89169 | |
| 4866784 | STORK CRAFT MFG USA INC | 3993 HOWARD HUGES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 4881914 | STORKCRAFT MANUFACTURING INC | P O BOX 414 | | | | CUSTER | WA | 98240 | |
| 4852423 | STORM ATHLETICS LLC | 1855 HURFFVILLE RD | | | | Sewell | NJ | 08080 | |
| 4870095 | STORM CITY ENTERTAINMENT INC | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| 4849191 | STORM GENERAL BUILDERS INC | 2869 RIDGEWAY DR | | | | National City | CA | 91950 | |
| 4853086 | STORM RESTORATION & REPAIR INC | 603 PATTON AVE | | | | Monroe | NC | 28110 | |
| 4853150 | STORM SOLUTIONS OF CENTRAL FLORIDA INC | 230 POWER CT STE 100 | | | | Sanford | FL | 32771 | |
| 4886639 | STORMBRIGHT LLC | SEARS & DUCT SERVICES | 6744 S EAGLE DRIVE | | | DERBY | KS | 67037 | |
| 4848040 | STORMTECH SHUTTER SYSTEMS LLC | 2001 W GOVERNMENT ST | | | | Pensacola | FL | 32502 | |
| 4801811 | STORY BOOK KIDS INC | DBA STORY BOOK KIDS | 10725 READING RD | | | CINCINNATI | OH | 45241 | |
| 4779866 | Story County Treasurer | 900 6th St | | | | Nevada | IA | 50201 | |
| 4779867 | Story County Treasurer | PO Box 498 | | | | Nevada | IA | 50201 | |
| 4859446 | STORYBOARDS INC | 1207 4TH STREET SUITE 250 | | | | SANTA MONICA | CA | 90401 | |
| 4847020 | STORYGIZE LLC | PO BOX 709 | | | | Summerland | CA | 93067 | |
| 4858590 | STOUFFER BROTHERS INC | 1066 LINCOLN WAY WEST | | | | CHAMBERSBURG | PA | 17201 | |
| 4856281 | STOUT, MATTHEW ALLEN | Address on file | | | | | | | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LL | 1319 286TH ST | | | | ELMWOOD | NE | 68349 | |
| 4807303 | STOVEKRAFT PRIVATE LIMITED | RAHUL DAGA | 81, HAROHALLI IND, KANKAPURA TALUK | RAMANAGARA DIST, BANGALORE RURAL | | BANGALORE | KARNATAKA | 562112 | INDIA |
| 4880644 | STOVER SEED COMPANY | P O BOX 1579 | | | | SUN VALLEY | CA | 91353 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856239 | STOVER, LAKEISHA | Address on file | | | | | | | |
| 4886679 | STOVERS RESTORATION | SEARS CARPET & UPHOLSTERY CARE | 112 EAST ALBERT | | | MAIZE | KS | 67101 | |
| 4856042 | STPIERRE, MICHELLE | Address on file | | | | | | | |
| 4800925 | STR8 SHOTS LLP | DBA GAME ROOM GURU | 3920 INSPIRATION DRIVE | | | COLORADO SPRINGS | CO | 80917 | |
| 4778518 | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4803333 | S-TRACT LLC | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 4810966 | STRADLING, JACOB CHARLES | 1608 N FREEMAN | | | | MESA | AZ | 85201 | |
| 4810986 | STRADLINGS CABINETS LLC | 884 W WARNER RD STE B5 | | | | GILBERT | AZ | 85233 | |
| 4880957 | STRAIGHT ARROW PRODUCTS INC | P O BOX 20350 | | | | LEHIGH | PA | 18002 | |
| 4864704 | STRAIGHT UP EQUIPMENT COMPANY | 2779 PEACHBLOW ROAD | | | | LEWIS CENTER | OH | 43035 | |
| 4858715 | STRAITS AREA GLASS CO | 10994 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 4874808 | STRAMPEL SMALL ENGINE REPAIR | DAVID STRAMPEL | 911 W PARK AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4784774 | STRATA | PO BOX 400 | | | | ROOSEVELT | UT | 84066 | |
| 4868043 | STRATA FORM INC | 4950 GILMER DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| 4888901 | STRATA NETWORKS | UBTA UBET COMMUNICATIONS INC | 211 E 200 N PO BOX 400 | | | ROOSEVELT | UT | 84066 | |
| 4885875 | STRATASYS INC | REDEYE | NW 7463 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 4804001 | STRATCO US INCORPORATED | DBA STRATCO | 886 WATERWAY PLACE | | | LONGWOOD | FL | 32750 | |
| 4888221 | STRATE WELDING CO INC | STRATE WELDING SUPPLY CO INC | P O BOX 570 | | | BUFFALO | NY | 14207 | |
| 4884802 | STRATE WELDING SUPPLY CO INC | PO BOX 37330 | | | | JACKSONVILLE | FL | 32205 | |
| 4798786 | STRATECON INTERNATIONAL LLC | DBA FIZAARO | 1617 THIRD AVENUE PO BOX 286868 | | | NEW YORK | NY | 10128 | |
| 4798613 | STRATEGIC BRANDS INC | ACCT LAUREY / STRATEGIC BRANDS | 585 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4864199 | STRATEGIC FILTRATION INC | 2500 FAIRWAY PARK DR | | | | HOUSTON | TX | 77092 | |
| 4861121 | STRATEGIC MERCHANDISE GROUP INC | 1536 FIRST ST | | | | NEWTON FALLS | OH | 44444 | |
| 4806834 | STRATEGIC PARTNERS INC | 6001 SOLUTIONS CENTER | ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60677 | |
| 4885941 | STRATEGIC RETAIL ADVISORS | RETAIL STRATEGIES GROUP INC | 3990 WESTERLY PLACE SUITE 230 | | | NEWPORT BEACH | CA | 92660 | |
| 4866537 | STRATEGIC STAFFING INC | 3761 SOUTH 700 EAST STE 200 | | | | SALT LAKE CITY | UT | 84106 | |
| 4799672 | STRATEGIC TOOL & EQUIPMENT CO | 36951 FERNVIEW LANE | | | | LAKE VILLA | IL | 60046 | |
| 4803492 | STRATEGIC VENTURES INC | DBA WOW KIDS PLANET | 212 S MILWAUKEE AVE SUITE # A | | | WHEELING | IL | 60090 | |
| 4778213 | Stratford Insurance Company (Validus) | Attn: Patrick Barton | 4 World Trade Center | 150 Greenwich, 47 Floor | | New York | NY | 10007 | |
| 4852859 | STRATFORD ROTARY CLUB INC | 1000 W BROAD ST | | | | STRATFORD | CT | 06615 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867288 | STRATHMAN SALES COMPANY INC | 4235 SW BURLINGAME RD | | | | TOPEKA | KS | 66605 | |
| 4792307 | Stratton, Matthew | Address on file | | | | | | | |
| 4867747 | STRAUB DISTRIBUTING CO LTD | 4633 LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| 4860318 | STRAUSS CONTRACTING | 1381 KNOLLWOOD DRIVE | | | | SALT LAKE CITY | UT | 84092 | |
| 4790949 | Straussman, Jack & Leona | Address on file | | | | | | | |
| 4884957 | STRAVINA OPERATING COMPANY LLC | PO BOX 515311 | | | | LOS ANGELES | CA | 90051 | |
| 4865988 | STRAWINSKI & STOUT PC | 3340 PEACHTREE RD NE #1445 TWR | | | | ATLANTA | GA | 30326 | |
| 4811656 | Strawinski and Stout, P.C. | Attn: Jim Strawinski | 3340 Peachtree Road NE, Tower Place 100 | Suite 1445 | | Atlanta | GA | 30326 | |
| 4875842 | STREAMSEND | EZ PUBLISHING INC | 1107 9TH ST SUITE 340 | | | SACRAMENTO | CA | 95814 | |
| 4853515 | StreamSend | 1107 9th Street Site #340 | | | | Sacramento | CA | 95814 | |
| 4872741 | STREET FLEET | ASSOCIATED COURIER | P O BOX 14947 | | | MINNEAPOLIS | MN | 55414 | |
| 4865264 | STREET FLYERS GROUP LLC | 302 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4857879 | STREET FLYERS LLC | 1 EAST 33RD ST | | | | NEW YORK | NY | 10016 | |
| 4801464 | STREET HOCKEY KING | 72 CHRISTINA DRIVE | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801466 | STREET HOLES INTERNATIONAL LLC | DBA BODYJ4YOU | 325 NW 28TH STREET | | | MIAMI | FL | 33127 | |
| 4802832 | STREET MODA LLC | DBA STREET MODA | 4520 20TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4862580 | STREET SURFING INVESTMENT COMP | 200 PINE AVE SUITE 200 | | | | LONG BEACH | CA | 90802 | |
| 4860234 | STREET SURFING LLC | 1360 REYNOLDS AVENUE | SUITE 101R | | | IRVINE | CA | 92614 | |
| 4793321 | Street, Julia | Address on file | | | | | | | |
| 4847004 | STRETCH FORCE LLC | 4820 S QUINTERO ST | | | | Aurora | CO | 80015 | |
| 4878549 | STRETCH O RAMA INCORPORATED | LONGSTREET INCORPORATED | 5 PADDOCK STREET | | | AVENEL | NJ | 07001 | |
| 4793165 | Stretchbery, Mary | Address on file | | | | | | | |
| 4878038 | STRIBLING INVESTMENTS INC | KENNETH D STRIBLING | 1514 S MAIN | | | BOERNE | TX | 78006 | |
| 4861008 | STRICKLAND PLUMBING INC | 1508 ATKINSON DR | | | | LUFKIN | TX | 75901 | |
| 4791219 | Strickland, Allison | Address on file | | | | | | | |
| 4791302 | Strickland, Cheryl | Address on file | | | | | | | |
| 4856519 | STRICKLAND, MEGAN | Address on file | | | | | | | |
| 4791181 | Stricklen, Anita and Don | Address on file | | | | | | | |
| 4785311 | Strickler, Martha | Address on file | | | | | | | |
| 4849811 | STRIDE RIGHT CONSTRUCTION CORP | 2502 S SANTA FE AVE STE A3 | | | | Vista | CA | 92084 | |
| 4805641 | STRIDE RITE CHILDRENS GROUP | PAYLESS SHOESOURCE INC | KEDS KIDS | PO BOX 535397 | | ATLANTA | GA | 30353 | |
| 4888684 | STRIDE STAFFING | TJ DANIELS INC | 2218 S JUPITER RD #102 | | | GARLAND | TX | 75041 | |
| 4870527 | STRIDE TOOL INC | 75 REMITTANCE DRIVE DEPT 6763 | | | | CHICAGO | IL | 60675 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799547 | STRIDE TOOL INC | 75 REMITTANCE DRIVE DEPT 6763 | | | | CHICAGO | IL | 60675-6756 | |
| 4885235 | STRIDE TOOL LLC | PO BOX 74564 | | | | CLEVELAND | OH | 44194 | |
| 4805617 | STRIDE TOOL LLC | 30333 EMERAL VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4806204 | STRIDE TOOL LLC | 30333 EMERALD VALLEY PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4799354 | STRIDE TOOLS | DBA THE MILBAR COMPANY | 75 REMITTANCE DRIVE DEPT 6763 | | | CHICAGO | IL | 60675-6756 | |
| 4863424 | STRIDER SPORTS INTERNATIONAL I | 2221 NORTH PLAZA DR | | | | RAPID CITY | SD | 57702 | |
| 4862642 | STRIKEFORCE BOWLING LLC | 2001 W PARKES DRIVE | | | | BROADVIEW | IL | 60155 | |
| 4787600 | Strohecker, Darlene | Address on file | | | | | | | |
| 4787601 | Strohecker, Darlene | Address on file | | | | | | | |
| 4877069 | STRONG BASE INTERNATIONAL | INDUSTRIAL LTD | STRONG BASE INTERNATIONAL | UNIT 711 7/FL LU PLAZA | 2 WING YIP STREET KWUN TONG | KOWLOON | | | HONG KONG |
| 4862698 | STRONG INC | 2010 WIGGINS AVE | | | | SPRINGFIELD | IL | 62704 | |
| 4886507 | STRONG PROGRESS GARMENT FTY CO LTD | SAMMUAL LUK | ROTUNDA DE S. JOAO BOSCO, NO.125, | PHOENIX TERRACE, 7-ANDAR-A, | | MACAU | | | MACAU |
| 4785095 | Strong, Desiree | Address on file | | | | | | | |
| 4778782 | Strong, Jeff | Address on file | | | | | | | |
| 4881113 | STRONGHOLD DIVISION CORPORATION | P O BOX 227516 | | | | MIAMI | FL | 33122 | |
| 4852236 | STROUD ELECTRIC LLC | 2837 OLD PAGELAND MARSHVILLE RD | | | | Wingate | NC | 28174 | |
| 4804968 | STROUD MALL LLC | CBL #0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4853404 | Stroud Mall, LLC | C/O CBL & Associates Management, Inc. | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4783629 | Stroud Township Sewer Authority | 1211 North 5th St | | | | Stroudsburg | PA | 18360-2646 | |
| 4778316 | STRUCTURED ASSET SECURITIES CORPORATION | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4861948 | STRUKMYER LLC | 1801 BIG TOWN BLVD SUITE 100 | | | | MESQUITE | TX | 75149 | |
| 4884657 | STRUSE PLUMBING | PO BOX 27 | | | | SIERRA VISTA | AZ | 85635 | |
| 4786440 | Struznik, Dorie-Marie | Address on file | | | | | | | |
| 4786441 | Struznik, Dorie-Marie | Address on file | | | | | | | |
| 4785782 | Strzelecki, Patricia | Address on file | | | | | | | |
| 4785783 | Strzelecki, Patricia | Address on file | | | | | | | |
| 4796168 | STS MEDIA INC | DBA FREEDOMPOP OUTLET | 11301 W. OLYMPIC BLVD. STE 112 | | | LOS ANGELES | CA | 90064 | |
| 4804207 | STUART BRAM | DBA TOYMANTIME | 14 CHESHIRE ROAD | | | SHARON | MA | 02067 | |
| 4850486 | STUART BROWN | 461 MAIN ST | | | | Oxford | MA | 01540 | |
| 4880187 | STUART DEAN COMPANY INC | P O BOX 10369 | | | | NEWARK | NJ | 07193 | |
| 4870142 | STUART HOSE AND PIPE CO | 701 RIVERSIDE DRIVE | | | | FORT WORTH | TX | 76111 | |
| 4848611 | STUART JUSTIN HALLMAN | 350 PICKENS ST | | | | Rock Hill | SC | 29730 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797570 | STUART ZIMMELMAN | DBA PARTS SUPPLY WAREHOUSE | 1263 WATERWAY COVE DR | | | WELLINGTON | FL | 33414 | |
| 4848027 | STUARTS HEATING AND AIR LLC | 1154 MOUNT PLEASANT RD | | | | King William | VA | 23086 | |
| 4878279 | STUCKMAN CONSTRUCTION | LARRY STUCKMAN | 2364 EAST OLD TERRE HAUTE RD | | | VINCENNES | IN | 47591 | |
| 4796358 | STUDENT BOOKSTORE OFF CAMPUS | DBA RENAISSANCE | 472 N COURT ST | | | FLORENCE | AL | 35630 | |
| 4875301 | STUDIO 1 | DIV OF SHAZDEH FASHIONS INC | 1450 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4794846 | STUDIO 210 LLC | DBA BLUSH BEAUTY STORE | 20033 DETROIT ROAD #102 | | | ROCKY RIVER | OH | 44116 | |
| 4809142 | STUDIO 4 DESIGN | 18879 HIDDEN LAKES LANE | | | | ACAMPO | CA | 95220 | |
| 4809193 | STUDIO 4 DESIGN | P.O. BOX 270 | | | | ACAMPO | CA | 95220 | |
| 4810967 | STUDIO BECKER | 680 8TH STREET STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4809609 | STUDIO BECKER SOEN | 680 8TH STREET, SUITE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4859067 | STUDIO COLOR INC | 1140 INDUSTRIAL DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4803569 | STUDIO ECLIPSE LL | DBA OLYMPIA BRANDS | 404 BARNSIDE PLACE | | | ROCKVILLE | MD | 20850 | |
| 4807304 | STUDIO ELUCEO LTD | JIM CHIM | 3FL-19, NO.3,TIEN MOU W.ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4807305 | STUDIO ELUCEO LTD | LINDBERGH LIN (SHC) | 3FL-19, NO.3,TIEN MOU W.ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4802014 | STUDIO GEAR COSMETICS INC | DBA STUDIO GEAR COSMETICS | 400 SOUTH AVE SUITE 2 | | | MIDDLESEX | NJ | 08846 | |
| 4885896 | STUDIO HIROSHI LLC | REID SHIMABUKURO | 3857 MAUNALOA AVE | | | HONOLULU | HI | 96816 | |
| 4810350 | STUDIO LUXE CUSTOM CABINETRY LLC | 229 S OSPREY AVE STE 101 | | | | SARASOTA | FL | 34236 | |
| 4803976 | STUDIO M COMPANY | DBA ABBY SMITH BRANDS | 501 PENHORN AVE, UNIT 4 | | | SECAUCUS | NJ | 07094 | |
| 4868062 | STUDIO NAZAR INC | 499 7TH AVE 2ND FL NORTH | | | | NEW YORK | NY | 10018 | |
| 4869569 | STUDIO ONE NETWORKS INC | 625 BROADWAY 11TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 4883683 | STUDIO RAY LLC | P O BOX 952290 | | | | DALLAS | TX | 75395 | |
| 4810788 | STUDIO RODA | 1228 WEST AVENUE #509 | | | | MIAMI BEACH | FL | 33139 | |
| 4809864 | STUDIO SHK LLC | 1341 JUANITA DR | | | | WALNUT CREEK | CA | 94595 | |
| 4885708 | STUDIO042 | PUENTE-ROMER COMMUNICATIONS INC | 423 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | |
| 4870526 | STUDIONOW INC | 75 REMITTANCE DRIVE DEPT 6579 | | | | CHICAGO | IL | 60675 | |
| 4878997 | STUDSTILL MEDIA | MENDOTA BROADCASTING INC | 3905 PROGRESS BLVD | | | PERU | IL | 61345 | |
| 4789039 | Stuenes, Tracey | Address on file | | | | | | | |
| 4789040 | Stuenes, Tracey | Address on file | | | | | | | |
| 4801710 | STUFF 4 MULTIPLES LLC | 6030 MARSHALEE DRIVE #702 | | | | ELKRIDGE | MD | 21075 | |
| 4789017 | Stulgis, Edward | Address on file | | | | | | | |
| 4791586 | Stull, Dean | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877153 | STULTS REPAIRS | ISLA M STULTS | 324 BUFFALO VALLEY RD STE B | | | COOKEVILLE | TN | 38501 | |
| 4865223 | STUMBLEUPON INC | 301 BRANNAN STREET FLOOR 6 | | | | SAN FRANCISCO | CA | 94107 | |
| 4856936 | STUMPF, MARLENE ANN | Address on file | | | | | | | |
| 4873403 | STUMPS SNOW & MOW | BRUCE WAGNER | 2475 170TH STREET | | | FORT DODGE | IA | 50501 | |
| 4869042 | STUN CREATIVE LLC | 5757 WILSHIRE BLVD SUITE 600 | | | | LOS ANGELES | CA | 90036 | |
| 4863465 | STURGEON ELECTRIC | 22389 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4876312 | STURGIS DAILY JOURNAL | GATEHOUSE MEDIA INC | PO BOX 660 | | | STURGIS | MI | 49091 | |
| 4885146 | STURMS SPECIAL EFFECTS INTL INC | PO BOX 691 | | | | LAKE GENEVA | WI | 53147 | |
| 4858924 | STURZENBECKER CONSTRUCTION CO | 1113 44TH AVE NORTH STE 203 | | | | MYRTLE BEACH | SC | 29577 | |
| 4874367 | STUSSER ELECTRIC CO | CONSOLIDATED ELECTRIC DISTRIBUTORS | P O BOX 2820 | | | ISSAQUAH | WA | 98027 | |
| 4865058 | STYLE ACCESSORIES INC | 3 ACORN ST | | | | PROVIDENCE | RI | 02903 | |
| 4858233 | STYLE ASIA INC | 101 MOONACHIE AVE | | | | MOONACHIE | NJ | 07074 | |
| 4875225 | STYLE COUNCIL | DESIGN COUNCIL LTD | 242 WEST 36TH STREET 14TH FL | | | NEW YORK | NY | 10018 | |
| 4800902 | STYLE J LLC | DBA STYLE J | 5501 MONTE FINO COURT | | | GREENACRES | FL | 33463 | |
| 4801352 | STYLE LIKE MINE INC | DBA STYLE LIKE MINE | 1630 S SOTO ST STE 9 | | | LOS ANGELES | CA | 90023 | |
| 4799893 | STYLE N CRAFT LEATHERS INC | DBA STYLE N CRAFT LEATHERS INC | 141-42 78TH AVE #2D | | | FLUSHING | NY | 11367 | |
| 4801048 | STYLEBUG CORPORATION | DBA STYLEBUG.COM | 102 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720 | |
| 4868178 | STYLEMARK INC | 500 GEORGE WASHINGTON HWY | | | | SMITHFIELD | RI | 02917 | |
| 4795823 | STYLERITE INC | DBA FLYHIKICKS | 26 W CARL STREET | | | HICKSVILLE | NY | 11801 | |
| 4865994 | STYLESCAPE INC | 335 MADISON AVENUE FLOOR 16 | | | | NEW YORK | NY | 10017 | |
| 4807306 | STYLETEX LIMITED | VICTOR BUCKLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | | IRELAND |
| 4885823 | STYLETEX LTD | RAY LYNCH\AUSTIN O MALLEY | MORNINGTON PARK | ARTANE | | DUBLIN | | D05N4C2 | IRELAND |
| 4798611 | STYLEUS FASHION LLC | 2100 CRYSTAL LAKE | BLDG-I, SUITE 156 | | | SHELBY TOWNSHIP | MI | 48316 | |
| 4857105 | SU, TINA | Address on file | | | | | | | |
| 4847592 | SUANE WOODS | 12740 ROSELAWN ST | | | | Detroit | MI | 48238 | |
| 4880387 | SUAREZ GAS INC | P O BOX 1227 | | | | FAJARDO | PR | 00738 | |
| 4793562 | Suarez, Arturo | Address on file | | | | | | | |
| 4788357 | Suarez, Mary | Address on file | | | | | | | |
| 4788358 | Suarez, Mary | Address on file | | | | | | | |
| 4786198 | Suarez, Yolanda | Address on file | | | | | | | |
| 4786199 | Suarez, Yolanda | Address on file | | | | | | | |
| 4871443 | SUB ZERO DISTRIBUTORS | 8940 W 192ND ST | | | | MOKENA | IL | 60448 | |
| 4810991 | SUB ZERO FREEZER CO., INC. 100010 | 4717 HAMMERSLEY ROAD | | | | MADISON | WI | 53744 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869312 | SUB ZERO INC | 6003 PENINSULAR AVENUE | | | | KEY WEST | FL | 33040 | |
| 4875504 | SUB ZERO REFRIGERATION | DWAYNE EDWARD | P O BOX 10199 | | | ST THOMAS | VI | 00801 | |
| 4869172 | SUBERI BROTHERS LLC | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778404 | SUBERI BROTHERS, LLC | 902 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 4796858 | SUBJECT 9 LLC | DBA SUBJECT 9 | 10811 SW 78TH AVE | | | MIAMI | FL | 33156 | |
| 4889549 | SUBLETTE EXAMINER | WYOMING NEWSPAPER INC | 219 EPINE ST STE109 POBOX 1539 | | | PINEDALE | WY | 82941 | |
| 4797733 | SUBSCRIPTION AGENCY.COM INC | DBA SUBSCRIPTION AGENCY | 141 W CENTRAL AVE | | | WINTER HAVEN | FL | 33880 | |
| 4858763 | SUBSTANCE OVER FORM INC | 110 E 9TH ST STE C485 | | | | LOS ANGELES | CA | 90079 | |
| 4882180 | SUBURBAN AIR CONDITIONING | P O BOX 509 | | | | BELTSVILLE | MD | 20704 | |
| 4858995 | SUBURBAN ASPHALT CO INC | 11251 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132 | |
| 4862629 | SUBURBAN CENTERS | 2000 W HENDERSON RD STE 500 | | | | COLUMBUS | OH | 43220 | |
| 4867164 | SUBURBAN DOOR CHECK & LOCK SERVICE | 415 W OGDEN | | | | WESTMONT | IL | 60559 | |
| 4864749 | SUBURBAN DOOR CO INC | 28003 - 25 WEST FIVE MILE RD | | | | LIVONIA | MI | 48164 | |
| 4870201 | SUBURBAN ELECTRICAL ENGINEERS | 709 HICKORY FRAM LN | | | | APPLETON | WI | 54914 | |
| 4858501 | SUBURBAN LANDSCAPE CO | 10477 SILVEROCK DR | | | | DALLAS | TX | 75218 | |
| 4865990 | SUBURBAN LOCK & KEY SERVICE | 3343 BAILEY LOCK & ALARM SUPPLY INC | 3122 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| 4783345 | Suburban Natural Gas | PO Box 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 4858579 | SUBURBAN PROPANE | 10620 BIGGE STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4858836 | SUBURBAN PROPANE | 1103 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| 4859093 | SUBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 4859808 | SUBURBAN PROPANE | 12801 OLD STAGE ROAD | | | | CHESTER | VA | 23836 | |
| 4860343 | SUBURBAN PROPANE | 1388 HOWELL MILL ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 4861848 | SUBURBAN PROPANE | 1765 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4862275 | SUBURBAN PROPANE | 1917 PHILADELPHIA AVE | | | | CHAMBENSBURG | PA | 17201 | |
| 4863801 | SUBURBAN PROPANE | 2350 SW ARCHER RD PO BOX 1034 | | | | GAINESVILLE | FL | 32602 | |
| 4865907 | SUBURBAN PROPANE | 331 SOUTH MAIN STREET | | | | YEAGERSTOWN | PA | 17099 | |
| 4867778 | SUBURBAN PROPANE | 4692 HWY 17 BY PASS SOUTH | | | | MYRTLE BEACH | SC | 29588 | |
| 4868249 | SUBURBAN PROPANE | 501 OLD PLANTATION DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 4869875 | SUBURBAN PROPANE | 665 SPRUCE STREET | | | | PARIS | TN | 38242 | |
| 4870343 | SUBURBAN PROPANE | 726 CATHERINE ST- | | | | KEY WEST | FL | 33040 | |
| 4880320 | SUBURBAN PROPANE | P O BOX 1151 | | | | WILLIAMSTON | NC | 27892 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880370 | SUBURBAN PROPANE | P O BOX 12027 | | | | FRESNO | CA | 93376 | |
| 4880374 | SUBURBAN PROPANE | P O BOX 12068 | | | | FRESNO | CA | 93776 | |
| 4880453 | SUBURBAN PROPANE | P O BOX 130 | | | | FOREST HILL | MD | 21050 | |
| 4880511 | SUBURBAN PROPANE | P O BOX 139 | | | | WINFIELD | PA | 17889 | |
| 4881471 | SUBURBAN PROPANE | P O BOX 305 | | | | REISTERTOWN | MD | 21136 | |
| 4881755 | SUBURBAN PROPANE | P O BOX 369 | | | | GROVE CITY | OH | 43123 | |
| 4881885 | SUBURBAN PROPANE | P O BOX 407 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882762 | SUBURBAN PROPANE | P O BOX 684 | | | | HUMMELSTOWN | PA | 17036 | |
| 4882796 | SUBURBAN PROPANE | P O BOX 700 | | | | HOLLYWOOD | MD | 20636 | |
| 4883798 | SUBURBAN PROPANE | P O BOX F | | | | WHIPPANY | NJ | 07981 | |
| 4883801 | SUBURBAN PROPANE | P O BOX G | | | | WHIPPANY | NJ | 07981 | |
| 4884419 | SUBURBAN PROPANE | PO BOX 160 | | | | WHIPPANY | NJ | 07981 | |
| 4885411 | SUBURBAN PROPANE | PO BOX 889248 | | | | ATLANTA | GA | 30356 | |
| 4885551 | SUBURBAN PROPANE | PO BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4885552 | SUBURBAN PROPANE | PO BOX K | | | | WHIPPANY | NJ | 07981 | |
| 4888237 | SUBURBAN PROPANE | SUBURBAN PROPANE L P | PO BOX 290 | | | WHIPPANY | NJ | 07981 | |
| 4888238 | SUBURBAN PROPANE | SUBURBAN PROPANE LP | PO BOX 300 | | | WHIPPANY | NJ | 07981 | |
| 4888239 | SUBURBAN PROPANE 2165 | SUBURBAN PROPANE LP | P O BOX J | | | WHIPPANY | NJ | 07981 | |
| 4888240 | SUBURBAN PROPANE 2247 | SUBURBAN PROPANE LP | P O BOX 160 | | | WHIPPANY | NJ | 07981 | |
| 4881499 | SUBURBAN PROPANE LP | P O BOX 308 | | | | MILLSBORO | DE | 19966 | |
| 4873152 | SUBURBAN PROPANE OFFICE | BLOSSMAN GAS | 305 N SCHILLINGERS RD | | | MOBILE | AL | 36608 | |
| 4883803 | SUBURBAN PROPANE OFFICE | P O BOX J | | | | WHIPPANY | NJ | 07981 | |
| 4783478 | Suburban Propane/NJ-2272 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783477 | Suburban Propane/NJ-2350 | PO Box 160 | | | | Whippany | NJ | 07981-0160 | |
| 4783473 | Suburban Propane/NJ-2720 | PO Box 160 | | | | Whippany | NJ | 07981-0406 | |
| 4859613 | SUBURBAN SEALING SERVICE INC | 1233 PLUM TREE COURT #D-1 | | | | SCHAUMBURG | IL | 60193 | |
| 4783771 | Suburban Water Systems-West Covina | P.O. Box 6105 | | | | Covina | CA | 91722-5105 | |
| 4886561 | SUBWAY | SBA CORPORATION DBO | 835 E ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4873059 | SUBWAY SANDWICHES & SALADS | BHOGAL MATHARU INC | 1227 MAIN STREET | | | DELANO | CA | 93215 | |
| 4810413 | SUB-ZERO GROUP SOUTHEAST, INC | P.O. BOX 533285 | | | | CHARLOTTE | NC | 28290-3285 | |
| 4854198 | SUB-ZERO WOLF GROUP | VINCENZA, LLC | C/O SUB-ZERO WOLF SW | 15570 NORTH 83RD WAY | | SCOTTSDALE | AZ | 85260 | |
| 4811270 | SUB-ZERO WOLF SOUTHWEST, LLC | PO BOX 29661 DEPT 2054 | | | | PHOENIX | AZ | 85038-9661 | |
| 4862175 | SUCCESS APPAREL LLC | 19 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4888242 | SUCCESSFACTORS INC | SUCCESS ACQUISITION CORP | PO BOX 89 4642 | | | LOS ANGELES | CA | 90189 | |
| 4857453 | Successor in interest to Pic N Save | Big Lots Stores Inc | None | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4888243 | SUCCESSORIES | SUCCESSORIES.COM LLC | 1040 HOLLAND DRIVE | | | BOCA RATON | FL | 33487 | |
| 4858457 | SUCCESSORIES LLC | 1040 HOLLAND DR | | | | BOCA RATON | FL | 33487 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867389 | SUCCESSORS OF CAROLINA INC | 4325 GLENWOOD | | | | RALEIGH | NC | 27612 | |
| 4886624 | SUCK EM UP PUMPING | SDM ENTERPRISES INC | P O BOX 880510 | | | PUKALANI | HI | 96788 | |
| 4888246 | SUDDATH RELOCATION SYSTEMS | SUDDATH COMPANIES | 2922 WEST SERVICE ROAD STE 283 | | | EAGAN | MN | 55121 | |
| 4873866 | SUDDENLINK | CEQUEL COMMUNICATIONS LLC | P O BOX 742535 | | | CINCINNATI | OH | 45274 | |
| 4873867 | SUDDENLINK | CEQUEL COMMUNICATIONS LLC | PO BOX 660365 | | | DALLAS | TX | 75266 | |
| 4784775 | SUDDENLINK | PO BOX 660365 | | | | DALLAS | TX | 75266 | |
| 4784776 | SUDDENLINK | PO BOX 742535 | | | | Cincinnati | OH | 45274 | |
| 4848004 | SUE BROCK | 9590 SW 151ST AVE | | | | Beaverton | OR | 97007 | |
| 4852198 | SUE DAUM | 10957 OLD STATE ROAD 37 | | | | Tell City | IN | 47586 | |
| 4849847 | SUE FOCHT | 3010 OAKDALE DR | | | | PINE SPRINGS | MN | 55115 | |
| 4849726 | SUE FRANZKOWIAK | 3330 W EXPOSITION AVE | | | | Denver | CO | 80219 | |
| 4888304 | SUE HARDEK & ASSOCIATES LLC | SUSAN J HARDEK | PO BOX 1442 | | | ELMHURST | IL | 60126 | |
| 4845802 | SUE KAEMERER | 12716 MEADOWLARK LN | | | | Cedar Lake | IN | 46303 | |
| 4846740 | SUE LOFTIN | 5701 W US HIGHWAY 377 | | | | Tolar | TX | 76476 | |
| 4848157 | SUE PETERMAN | 1337 LOCUST ST S | | | | Canal Fulton | OH | 44614 | |
| 4882694 | SUEMAR REALTY INC | P O BOX 670 | | | | PERRYSBURG | OH | 43552 | |
| 4783869 | Suez Water Delaware | PO BOX 371804 | | | | PITTSURGH | PA | 15250-7804 | |
| 4783979 | Suez Water Idaho | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4784265 | Suez Water New Jersey | PO BOX 371804 | | | | Pittsburgh | PA | 15250 | |
| 4784441 | Suez Water Pennsylvania | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4784440 | Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | | | Harrisburg | PA | 17111 | |
| 4784264 | Suez Water Toms River | 69 DEVOE PL | | | | HACKENSACK | NJ | 07601-6105 | |
| 4784321 | Suez Water Westchester District 1 | PO BOX 371804 | | | | Pittsburgh | PA | 15250-7804 | |
| 4782565 | SUFFOLK COUNTY CONSUMER AFFAIRS | PO BOX 6100 | | | | Hauppauge | NY | 11788-0009 | |
| 4860882 | SUFFOLK COUNTY DEPT OF HEALTH | 15 HORSEBLOCK PLACE | | | | FARMINGVILLE | NY | 11738 | |
| 4783602 | Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | | | Yaphank | NY | 11980 | |
| 4784316 | Suffolk County Water Authority - NY | PO BOX 3147 | | | | Hicksville | NY | 11802-3147 | |
| 4888236 | SUFFOLK LOCK & SECURITY PROF | SUBURBAN LOCKSMITH | 430 WEST MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| 4881386 | SUFFOLK MAINTENANCE SERVICE CORP | P O BOX 289 | | | | RONKONKOMA | NY | 11779 | |
| 4888247 | SUFFOLK NEWS HERALD | SUFFOLKS PUBLICATIONS LLC | PO BOX 1220 | | | SUFFOLK | VA | 23439 | |
| 4795119 | SUGAGE ZUA | DBA SIRZUA STUFFS | 1717 MASON AVE APT 525 | | | DAYTONA BEACH | FL | 32117 | |
| 4797792 | SUGAR & TOTS LLC | DBA SUGAR & TOTS | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780585 | Sugar Notch Borough Tax Collector | 379 Hill Street | | | | Sugar Notch | PA | 18706-2109 | |
| 4873685 | SUGAR SHACK INC | CALLE A EDIF 505 JULIA IND PK | | | | SAN JUAN | PR | 00920 | |
| 4799825 | SUGAR STORES INC | DBA LEXMOD.COM | 138 GEORGES ROAD | | | DAYTON | NJ | 08810 | |
| 4784421 | Sugarcreek Borough, PA | 212 Fox Street | | | | FRANKLIN | PA | 16323-2851 | |
| 4875189 | SUGARCRM INC | DEPT LA 23968 | | | | PASADENA | CA | 91185 | |
| 4874839 | SUGARLOAF MILLS LP | DBA DISCOVER MILLS RA#44-26358125 | POB 402854 ABA026-009593 | | | ATLANTA | GA | 30384 | |
| 4858231 | SUGARMAN ROGERS BARSHAK & COHEN PC | 101 MERRIMAC STREET | | | | BOSTON | MA | 02114 | |
| 4811657 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 4803069 | SUGENCOLE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4803071 | SUGENGRAN LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4803070 | SUGENSTEVE LLC | C/O KIN PROPERTIES ATTN JEFFERY SA | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4850044 | SUHAD Y KHILFEH | 500 S LA CUTA CIR | | | | West Covina | CA | 91791 | |
| 4869936 | SUHCHEON APPAREL CO LTD | 678-12 JIN B/D RTH FL YEOK SAM-DONG | NAM-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4789071 | Suire, Donna & Ivan | Address on file | | | | | | | |
| 4881739 | SUISAN COMPANY LTD | P O BOX 366 | | | | HILO | HI | 96720 | |
| 4867296 | SUITE PARTNERS INC | 4244 N HAZEL STREET | | | | CHICAGO | IL | 60613 | |
| 4804734 | SUITSRUS | DBA SUITGIANT | 117 W 9TH STREET #825 | | | LOS ANGELES | CA | 90015 | |
| 4881571 | SUIZA DAIRY | P O BOX 3207 | | | | SAN JUAN | PR | 00936 | |
| 4886985 | SUKAROMYA VISION LLC | SEARS OPTICAL 1101 | 9701 METCALF | | | OVERLAND PARK | KS | 66212 | |
| 4807307 | SUKENO USA INC | NATASHA SANCHEZ\MAI MIYAI | 650 TOWN CENTER DR | SUITE 780 | | COSTA MESA | CA | 92626 | |
| 4786510 | Suliman, Ahmed, Abubaker & Sofia | Address on file | | | | | | | |
| 4780662 | Sullivan County Trustee | 3411 Hwy 126 Ste 104 | | | | Blountville | TN | 37617 | |
| 4780663 | Sullivan County Trustee | PO Box 550 | | | | Blountville | TN | 37617 | |
| 4860049 | SULLIVAN DOOR CO | 1319 WEST 6TH STREET | | | | KEWANEE | IL | 61443 | |
| 4856568 | SULLIVAN, ASHLEY | Address on file | | | | | | | |
| 4789495 | Sullivan, David | Address on file | | | | | | | |
| 4790539 | Sullivan, Edna | Address on file | | | | | | | |
| 4787691 | Sullivan, James Michael | Address on file | | | | | | | |
| 4787692 | Sullivan, James Michael | Address on file | | | | | | | |
| 4792941 | Sullivan, Linda | Address on file | | | | | | | |
| 4793358 | Sullivan, Lori | Address on file | | | | | | | |
| 4887974 | SULPHUR SPRINGS NEWS TELEGRAM | SOUTHERN NEWSPAPERS INC | 401 CHURCH STREET STE B | | | SULPHUR SPRING | TX | 75482 | |
| 4783145 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | | Phoenix | AZ | 85072-2788 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865524 | SULTANS LINENS INC | 313 5TH AVENUE 3RD FL | | | | NEW YORK | NY | 10016 | |
| 4856724 | SULZNER, JUSTIN PAUL | Address on file | | | | | | | |
| 4802463 | SUMAC TECHNOLOGIES ENTERPRISE INC | DBA BESTPRICECENTER.COM | 3647 SHASTA STREET | | | CHINO | CA | 91710 | |
| 4806879 | SUMECHT NA INC | 3939 ROYAL DR NW UNIT 234 | | | | KENNESAW | GA | 30144 | |
| 4796474 | SUMEET RANA | DBA SAFEASTLE | 2422 GATES AVE | | | REDONDO BEACH | CA | 90278 | |
| 4778395 | SUMIT DIAMOND GROUP LLC | 592 FIFTH AVENUE, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4870972 | SUMIT TEXTILE INDUSTRIES | 80TH MILESTONE, G. T. ROAD | JHATTIPUR | | | PANIPAT | HARYANA | 132103 | INDIA |
| 4881923 | SUMMER INFANT INC | P O BOX 415765 | | | | BOSTON | MA | 02241 | |
| 4881924 | SUMMER INFANT INC | P O BOX 415765 | | | | BOSTON | MA | 02241 | |
| 4806358 | SUMMER INFANT INC | PO BOX 415765 | | | | BOSTON | MA | 02241-5765 | |
| 4861823 | SUMMER RIO CORP | 17501 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4855030 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | 123 COULTER AVENUE | SUITE 200 | | ARDMORE | PA | 19003 | |
| 4808204 | SUMMERDALE PLAZA ASSOCIATES | C/O WRDC | ATTN MICHAEL B. WILLNER | 123 COULTER AVENUE SUITE 200 | | ARDMORE | PA | 19003 | |
| 4797669 | SUMMERGURU INC | DBA URBANITY BOUTIQUE | 494 NE 2ND AVENUE | | | FT LAUDERDALE | FL | 33301 | |
| 4858401 | SUMMERS LABORATORIES INC | 103 G.P. CLEMENT DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 4811129 | SUMMIT APPLIANCE | 770 GARRISON AVENUE | | | | BRONX | NY | 10474 | |
| 4886134 | SUMMIT BEVERAGE | ROACH & SMITH INC | 1005 S MONTANA ST | | | BUTTE | MT | 59701 | |
| 4866948 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4805772 | SUMMIT BRANDS | 4025 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0040 | |
| 4850046 | SUMMIT BUILDING & ROOFING COMPANY | 830 MAIN ST | | | | Groveport | OH | 43125 | |
| 4809413 | SUMMIT BUILDING SERVICES | 1128 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4875814 | SUMMIT BUSINESS CREDIT INC | EWASTE RECYCLING SOLUTIONS | 1430 BROADWAY STE 1802 | | | NEW YORK | NY | 10018 | |
| 4863796 | SUMMIT CHEMICAL INC | 235 SOUTH KRESSON STREET | | | | BALTIMORE | MD | 21224 | |
| 4884414 | SUMMIT COMMERCIAL FACILITIES GROUP | PO BOX 1575 LOCKBOX 159 | | | | MINNEAPOLIS | MN | 55480 | |
| 4888261 | SUMMIT COMPANIES | SUMMIT FIRE PROTECTION CO | 575 MINNEHAHA AVE W | | | ST PAUL | MN | 55103 | |
| 4809701 | SUMMIT CONSTRUCTION | 4444 ST. ANDREWS | | | | STOCKTON | CA | 95219 | |
| 4782015 | Summit County Health District | 1867 West Market St | | | | Akron | OH | 44313 | |
| 4782247 | SUMMIT COUNTY TREASURER | 1030 E TALLMADGE AVE | COUNTY AUDITOR | | | Akron | OH | 44310 | |
| 4780397 | Summit County Treasurer | 175 S Main St Ste 320 | | | | Akron | OH | 44308-1353 | |
| 4781379 | SUMMIT COUNTY TREASURER | COUNTY AUDITOR | 1030 E TALLMADGE AVE | | | Akron | OH | 44310 | |
| 4802820 | SUMMIT DISCOUNT APPLIANCE PARTS | DBA SUMMIT PARTS | 120 SPAGNOLI RD STE 1B | | | MELVILLE | NY | 11747 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860298 | SUMMIT ELECTRICAL CONTRACTORS | 13790 RANCH ROAD | | | | JACKSONVILLE | FL | 32218 | |
| 4868054 | SUMMIT EQUIPMENT INC | 4970 NIAGARA STREET | | | | COMMERCE | CO | 80022 | |
| 4888260 | SUMMIT FIRE PROTECTION COMPANY | SUMMIT FIRE CONSULTING | PO BOX 6205 | | | CAROL STREAM | IL | 60197 | |
| 4875304 | SUMMIT GROUP LLC | DIVISION 40 8252 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4858730 | SUMMIT HANDLING SYSTEMS INC | 11 DEFCO PARK ROAD | | | | NORTH HAVEN | CT | 06473 | |
| 4860353 | SUMMIT ICE INC | 139 SILVIO O CONTE DR | | | | GREENFIELD | MA | 01301 | |
| 4871162 | SUMMIT INDUSTRIES INC | 839 PICKENS INDUSTRIAL DRIVE | | | | MARIETTA | GA | 30065 | |
| 4887906 | SUMMIT MARKETING | SMG II LLC DIV 40 | 3276 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4783317 | Summit Natural Gas of Maine, Inc. | PO Box 9257 | | | | Des Moines | IA | 50306-9257 | |
| 4870742 | SUMMIT PHYSICIAN SERVICES | 785 FIFTH AVE SUITE 3 | | | | CHAMBERSBURG | PA | 17201 | |
| 4886846 | SUMMIT PORTRAITS LLC | SEARS LOCATION VARIOUS | 1101 SUMMIT AVENUE | | | PLANO | TX | 75074 | |
| 4889632 | Summit Portraits, Inc | Attn: Brian Woodcheck | 1101 Summit Ave | | | Plano | TX | 75074 | |
| 4863199 | SUMMIT PRODUCTS LLC | 2160 HIGHLAND AVE SO | | | | BIRMINGHAM | AL | 35205 | |
| 4863704 | SUMMIT RESOURCE INTERNATIONAL LLC | 2310 UNIVERSITY WAY STE 3-1 | | | | BOZEMAN | MT | 59715 | |
| 4878155 | SUMMIT RETAIL SOLUTIONS INC | KMART LOCATIONS | 19 HASTINGS CT | | | DARTMOUTH | MA | 02747 | |
| 4850729 | SUMMITMEDIA LLC | DEPT 2409 | PO BOX 11407 | | | Birmingham | AL | 35246 | |
| 4797501 | SUMMITWEARHOUSE.COM | DBA SUMMITWEARHOUSE | PO BOX 1559 | | | FRISCO | CO | 80228 | |
| 4885201 | SUMMUS LIMITED | PO BOX 73 | | | | DARIEN | CT | 06820 | |
| 4792552 | Sumner, Robert & Joyce | Address on file | | | | | | | |
| 4800949 | SUMP ALARM INC | DBA SUMP ALARM INC | 11107A FAIRBOROUGH COURT | | | ST LOUIS | MO | 63146 | |
| 4791030 | Sumpter, Jeff & Maria | Address on file | | | | | | | |
| 4792659 | Sumpter, Valerie | Address on file | | | | | | | |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | Gresham | OR | 97030 | |
| 4780636 | Sumter County Tax Collector | 13 E Canal St | | | | Sumter | SC | 29150 | |
| 4780637 | Sumter County Tax Collector | PO Box 1775 | | | | Sumter | SC | 29151 | |
| 4807308 | SUMXING CO LIMITED | VINCENT DING | FLAT/RM 1405 14/F LUCKY CENTRE | 165-171 WANCHAI ROAD | | WANCHAI | | | HONG KONG |
| 4873410 | SUN | BRV INC | P O BOX 34688 | | | SEATTLE | WA | 98124 | |
| 4883785 | SUN | P O BOX 997 | | | | CLARKSVILLE | VA | 23927 | |
| 4876661 | SUN ADVOCATE | GULL COMMUNICATION | 845 EAST MAIN | | | PRICE | UT | 84501 | |
| 4847529 | SUN AIR SERVICES | 501 S FALKENBURG RD STE C21 | | | | Tampa | FL | 33619 | |
| 4875214 | SUN AND SKIN CARE RESEARCH LLC | DEPT2133 SSCR DMSTC PO BX11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4888980 | SUN CHRONICLE | UNITED COMMUNICATIONS CORP | PO BOX 600 | | | ATTLEBORO | MA | 02703 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875022 | SUN COAST MEDIA GROUP | DEPT 11120 P O BOX 31792 | | | | TAMPA | FL | 33631 | |
| 4874971 | SUN COMMUNITY NEWS | DENTON PUBLICATIONS INC | 14 HAND AVENUE P O BOX 338 | | | ELIZABETHTOWN | NY | 12932 | |
| 4810892 | SUN COUNTRY TRUCK EQUIPMENT INC | 4245 E SUPERIOR AVE | | | | PHOENIX | AZ | 85040 | |
| 4871103 | SUN CREATIONS INC | 826 PENNSYLVANIA ST | | | | LAWRENCE | KS | 66044 | |
| 4864319 | SUN DIAMOND INC | 255 W 36TH ST 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4803579 | SUN DIAMOND JWELRY INC | DBA DAZYLE | 14798 MAPLEWOOD DRIVE | | | CHINO HILLS | CA | 91709 | |
| 4778340 | SUN DIAMOND, INC. | 255 WEST 36TH STREET , 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4778394 | SUN DIAMOND, INC. D/B/A SUN SOURCE | 255 WEST 36TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4881472 | SUN DROP BOTTLING CO | P O BOX 305 | | | | CONCORD | NC | 28026 | |
| 4888264 | SUN DROP BOTTLING CO INC | SUN DROP COLA BOTTLING COMPANY INC | PO BOX 1907 | | | DECATUR | AL | 35602 | |
| 4796442 | SUN FROG SHIRTS | DBA SUNFROG SHIRTS | 1782 O ROURKE BLVD | | | GAYLORD | MI | 49735 | |
| 4877976 | SUN GARDEN SUPPLIES | KAZU YOKOYAMA | 8611 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352 | |
| 4864262 | SUN GAZETTE CO | 252 WEST FOURTH STREET | | | | WILLIAMSPORT | PA | 17703 | |
| 4881777 | SUN GRAPHICS PRINTING & TYPESETTING | P O BOX 377 | | | | PLYMOUTH | WI | 53073 | |
| 4876660 | SUN HERALD | GULF PUBLISHING | BOX 4567 | | | BILOXI | MS | 39535 | |
| 4845633 | SUN HUI CHOI | 9650 COVERED WAGON DR APT M | | | | Laurel | MD | 20723 | |
| 4870967 | SUN IMAGE DISTRIBUTORS INC | 809 A SEABOARD STREET | | | | MYRTLE BEACH | SC | 29577 | |
| 4858089 | SUN INDUSTRIAL INC | 100 RICHEYVILLE RD P O BOX O | | | | RICHEYVILLE | PA | 15358 | |
| 4888267 | SUN ISLAND DELIVERY | SUN LEASING CORP | RTE 132 DRAWER W | | | HYANNIS | MA | 02601 | |
| 4882971 | SUN LAKE PRODUCTIONS INC | P O BOX 742 | | | | LAKE VILLA | IL | 60046 | |
| 4808298 | SUN LAKES INVESTMENT, LLC | 41 EASE FOOTHILL BOULEVARD SUITE 105 | ATTN: BRYAN SCHEIDLER | | | ARCADIA | CA | 91106 | |
| 4795862 | SUN LEE | DBA THR3EWEASELS | 14011 S BUDLONG AVE. APT 210 | | | GARDENA | CA | 90247 | |
| 4888275 | SUN MAID GROWERS OF CALIFORNIA | SUN-MAID GROWERS OF CALIFORNIA | 3167 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4876894 | SUN MATE CORPORATION | HK LTD | SUN MATE CORPORATION | 16 F SUITE 6 FUTURA PLAZA | 111 HOW MING STREET | KWUN TONG | | | HONG KONG |
| 4863008 | SUN MATE CORPORATION | 21045 SUPERIOR ST. | | | | CHATSWORTH | CA | 91311 | |
| 4858695 | SUN NEWSPAPERS | 10917 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55644 | |
| 4888963 | SUN PLEASURE CO LTD | UNIT B, 24/F, UNIMIX INDUSTRIAL | CENTRE, NO. 2 NG FONG STREET, | | | SAN PO KONG | KOWLOON | | HONG KONG |
| 4874651 | SUN PLUMBING & HEATING CO | DANIEL GALLUCCI JR | P O BOX 798 | | | CHEPACHET | RI | 02814 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888269 | SUN PRODUCTS CORPORATION | SUN PROD BIZ MOVED TO 70252531 | PO BOX 25057 | | | SALT LAKE CITY | UT | 84104 | |
| 4884393 | SUN PUBLISHING CO | PO BOX 150467 | | | | HARTFORD | CT | 06115 | |
| 4888268 | SUN PUBLISHING COMPANY INC | SUN NEWS | P O BOX 406 | | | MYRTLE BEACH | SC | 29578 | |
| 4886458 | SUN RENTAL CENTER | S & J RENTALS & SALES INC | 400 E FRONT ST | | | BUTTE | MT | 59701 | |
| 4869269 | SUN SEEDS APPAREL LTD | 60/1-KA, ZOAR SHAHARA BAZAR | | | | DHAKA | | 1229 | BANGLADESH |
| 4880121 | SUN SENTINEL | P O BOX 100621 | | | | ATLANTA | GA | 30384 | |
| 4876330 | SUN TIMES | GATEHOUSE MEDIA LLC | 107 N 4TH STREET | | | HEBER SPRINGS | AR | 75243 | |
| 4888214 | SUN TIMES MEDIA LLC | STMG HOLDINGS LLC | 8247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4857336 | Sun Valley Associates | One Sun Valley Mall | | | | Concord | CA | 94520 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 4888271 | SUN VALLEY CONSTRUCTION | SUN VALLEY OF MICHIGAN | 3867 CHURCH | | | CASCO | MI | 48064 | |
| 4779396 | SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | | SAN ANTONIO | TX | 78216 | |
| 4805494 | SUN VALLEY LTD | PO BOX 1872 | | | | SAN ANTONIO | TX | 78297-1872 | |
| 4854700 | SUN VALLEY LTD. | SUN VALLEY LTD | 70 N E LOOP 410 | SUITE 185 | | SAN ANTONIO | TX | 78216 | |
| 4811091 | SUN VALLEY METAL REFINISHING, INC. | 23090 N. 87TH AVE. | | | | PEORIA | AZ | 85383 | |
| 4866658 | SUN VALLEY OF MICHIGAN | 3867 CHURCH RD | | | | CASCO | MI | 48064 | |
| 4811186 | SUN VALLEY PLUMBING INC | 2753 E BROADWAY RD STE 101-384 | | | | MESA | AZ | 85204 | |
| 4801419 | SUN VUE PATIO | DBA SUN VUE OUTDOOR LIVING | 3303 S ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| 4886465 | SUN WEST PLUMBING | S H EVANS INC | 9889 HIBERT ST SUITE D | | | SAN DIEGO | CA | 92131 | |
| 4851000 | SUNANTA TIVORAT | 6750 BERTRAN CT | | | | Citrus Heights | CA | 95621 | |
| 4874852 | SUNBEAM PRODUCTS INC | DBA JARDEN CONSUMER SOLUTIONS | 2381 NW EXECUTIVE CENTER DRIVE | | | BOCA RATAN | FL | 33431 | |
| 4863846 | SUNBEAM PRODUCTS INC DBA JARDENCS | 2381 EXECUTIVE CENTER DR | | | | BOCA RATON | FL | 33431 | |
| 4794665 | SUNBELT POWER EQUIPMENT | DBA SUNBELT PRODUCTS | 5213 W RIO VISTA AVE | | | TAMPA | FL | 33634 | |
| 4881888 | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4881889 | SUNBELT RENTALS INC | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4857490 | Sunbelt Rentals Inc | Scott Miller | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| 4810217 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE | | | | FORT MILL | SC | 29715 | |
| 4858179 | SUNBURST MAINTENANCE INC | 10020 NW 46TH STREET | | | | SUNRISE | FL | 33351 | |
| 4860282 | SUNBURST PRESSURE CLEANING INC | 13730 SOUTHWEST 24TH STREET | | | | DAVIE | FL | 33325 | |
| 4874318 | SUNBURY DAILY ITEM | COMMUNITY NEWSPAPER GROUP LLC | 200 MARKET ST P O BOX 607 | | | SUNBURY | PA | 17801 | |
| 4888273 | SUNBURY MOTORS | SUNBURY MOTORS COMPANY | 943 N 4TH STREET | | | SUNBURY | PA | 17801 | |
| 4880381 | SUNCARE DISTRIBUTORS | P O BOX 12195 | | | | TAMUNING | GU | 96931 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867337 | SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803798 | SUNCO LIGHTING INC | DBA MARQUEE SUPPLIES | 21101 OSBORNE ST | | | CANOGA PARK | CA | 91304 | |
| 4865046 | SUNCOAST BEVERAGE | 2996 HANSON ST | | | | FT MYERS | FL | 33916 | |
| 4880569 | SUNCOAST LIFT TRUCK SERVICE INC | P O BOX 14700 | | | | BRADENTON | FL | 34280 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | | SEMINOLE | FL | 33775 | |
| 4881118 | SUNCOAST PLUMBING & ELECTRIC INC | P O BOX 2290 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 4863455 | SUNCOAST RENOVATIONS | 2232 CHERYL RD | | | | LARGO | FL | 33771 | |
| 4851679 | SUNCOAST RENOVATIONS AND REMODELING LLC | 501 SANTO DOMINGO AVE SW | | | | PALM BAY | FL | 32908 | |
| 4850658 | SUNCOAST ROOFERS | 6932 COZUMEL CT | | | | LAND O LAKES | FL | 34637 | |
| 4795421 | SUNCORE INDUSTRIES | DBA SUNCORE INDUSTRIES INC | 2095 NORTH ANDREWS AVE EXTENSION | | | POMPANO BEACH | FL | 33069 | |
| 4807309 | SUNCRAFT HARDWARE TOOLS CORP | BAGGIO LEE | 26F. NOVA BUILDING. | NO.123 TIYUXI ROAD | | GUANGZHOU | GUANGDONG | | CHINA |
| 4875654 | SUNDANCE INTERNATIONAL INC | ELESHA LIU | FLAT 5, 31/F, COMWEB PLAZA | 12 CHEUNG YUE STREET, LAI CHI KOK, | | KOWLOON | | | CHINA |
| 4847703 | SUNDAR AROOMOOGAN | 12316 BRONSON WAY | | | | Orlando | FL | 32824 | |
| 4849201 | SUNDAY MORNING CONTRACTORS LLC | 138 SHORTLEAF AVE | | | | Smyrna | TN | 37167 | |
| 4864006 | SUNDAYSKY INC | 242 W 27TH ST STE 6A | | | | NEW YORK | NY | 10001 | |
| 4870580 | SUNDBERG AMERICA | 7534 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4867421 | SUNDBERG FERAR INC | 4359 PINEVIEW DR | | | | WALLED LAKE | MI | 48390 | |
| 4850420 | SUNDERRAJ JAMES | 9249 E MADERO AVE | | | | MESA | AZ | 85209 | |
| 4874829 | SUNDESA LLC | DBA BLENDER BOTTLE LLC | 250 S 850 E | | | LEHI | UT | 84043 | |
| 4888781 | SUNDOWN EQUIPMENT | TRACY LEE LANSDEN | 1814 LAKEATA AVE | | | UNION GAP | WA | 98303 | |
| 4864324 | SUNDROP BOTTLING CO OF ROCKY MOUNT | 2550 RALEIGH ROAD | | | | ROCKY MOUNT | NC | 27803 | |
| 4852819 | SUNDUS AHSAN | 3833 BIRCHWOOD AVE | | | | Skokie | IL | 60076 | |
| 4792537 | Sune, Judie | Address on file | | | | | | | |
| 4862669 | SUNERA LLC | 201 E KENNEDY BLVD STE 1750 | | | | TAMPA | FL | 33602 | |
| 4862695 | SUNFLOWER RENTAL | 2010 S TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| 4873692 | SUNFLOWERS | CALLE COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 4883384 | SUNFOODS LLC | P O BOX 8729 | | | | WOODLAND | CA | 95776 | |
| 4887181 | SUNG HYAN DAVID YOO | SEARS OPTICAL 1794 | 4000 JERICHO TRNPKE | | | E NORTHPORT | NY | 11731 | |
| 4868072 | SUNG KIANG INDUSTRIAL CO LTD | 4TH FL NO 164 | FU HSING NORTH ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4808697 | SUNG RHEE | DBA 2515 HORNER, LLC | 123 LAKE STREET S, SUITE B-1 | | | KIRKLAND | WA | 98033 | |
| 4854788 | SUNG RHEE (SR INVESTMENT) | SUNG RHEE DBA 2515 HORNER, LLC | 123 LAKE STREET SOUTH | SUITE B-1 | | KIRKLAND | WA | 98033 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779397 | Sung Rhee dba 2515 Horner, LLC | 123 Lake Street South | Suite B-1 | | | Kirkland | WA | 98033 | |
| 4792201 | Sung, Meihuei | Address on file | | | | | | | |
| 4883526 | SUNGARD AVAILABILITY SVCS LP | P O BOX 91233 | | | | CHICAGO | IL | 60693 | |
| 4883996 | SUNGARD CORBEL PEAK 1 RESOURCES | PELLYO SERVICES INC | P O BOX 98698 | | | CHICAGO | IL | 60693 | |
| 4875979 | SUNGARD RELIUS | FIS DATA SYSTEMS INC | PO BOX 98698 | | | CHICAGO | IL | 60693 | |
| 4802176 | SUNGLASS MONSTER | 2445 MIDWAY ROAD | | | | CARROLLTON | TX | 75006 | |
| 4870088 | SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 4874580 | SUNHAM HOME FASHIONS LLC | D/B/A SUNHAM HOME FASHIONS | 700 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 07974 | |
| 4866488 | SUNHEAT INTERNATIONAL CORPORATION | 3724 ARCH AVENUE | | | | GRAND ISLAND | NE | 68803 | |
| 4791631 | Suniga, Noel | Address on file | | | | | | | |
| 4850962 | SUNIL BALVIR | 2489 SHAMROCK WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 4804355 | SUNIL EAMANI | DBA MDS | 2760 PEACHTREE INDUSTRIAL BLVD | STE E | | DULUTH | GA | 30097 | |
| 4795508 | SUNIL HEMANI | DBA RODEO JEWELERS | 250 SPRING ST | | | ATLANTA | GA | 30303 | |
| 4870037 | SUNJOY GROUP INTERNATIONAL PTE LTD | 7 KAKI BUKIT CRESCENT#04-01 FULLION | BUILDING | | | SINGAPORE | | 416239 | SINGAPORE |
| 4888250 | SUNJOY INDUSTRIES GROUP LTD | SUITE 2802,LIPPO CENTRE TOWER 2 | 89 QUEENSWAY | | | HONGKONG | | | HONG KONG |
| 4865203 | SUNLAND ASPHALT | 3002 S PRIEST DRIVE SUITE 100 | | | | TEMPE | AZ | 85282 | |
| 4884667 | SUNLAND FIRE PROTECTION INC | PO BOX 277 | | | | JAMESTOWN | NC | 27282 | |
| 4847050 | SUNLIGHT SERVICES LLC | 8521 W PRICE BLVD | | | | NORTH PORT | FL | 34291 | |
| 4863461 | SUNLINK INTERNATIONAL LTD | 2233 RUE DE L'AVIATION DORVAL | | | | QUEBEC | QC | H9P26 | CANADA |
| 4806576 | SUN-MAR CORPORATION | 5370 SOUTH SERVICE RD | | | | BURLINGTON | ON | L7L 5L1 | CANADA |
| 4800869 | SUN-MART INTL CO LTD | DBA FORMOSA COVERS | 568 WALD | | | IRVINE | CA | 92618 | |
| 4888256 | SUNNA IMPORT & EXPORT LTD | SUITE 801 INTER-CONTINENTAL PLAZA | 94 GRANVILLE RD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4869504 | SUNNEST SERVICE LLC | 619 SLACK STREET | | | | STEUBENVILLE | OH | 43952 | |
| 4806159 | SUNNEST SERVICE LLC | 312 N 7TH ST. | | | | STEUBENVILLE | OH | 43952 | |
| 4800113 | SUNNY COMMERCE LLC | DBA 14K.CO | 2368A RICE BLVD #435 | | | HOUSTON | TX | 77005 | |
| 4877140 | SUNNY DAY FACE PAINTING | IRENE A SANKEY | 1033 LAKESIDE DRIVE | | | HARVEYS LAKE | PA | 18618 | |
| 4807310 | SUNNY DAYS ENTERTAINMENT LLC | CHUCK JENKINS | 208 CHANCELLORS PARK COURT | | | SIMPSONVILLE | SC | 29681 | |
| 4862895 | SUNNY DAYS ENTERTAINMENT LLC | 208 CHANCELLORS PARK CT | | | | SIMPSONVILLE | SC | 29681 | |
| 4882618 | SUNNY DELIGHT BEVERAGES CO | P O BOX 643794 | | | | PITTSBURGH | PA | 15264 | |
| 4866279 | SUNNY DIRECT LLC | 3540 SEVEN BRIDGES DR STE 160 | | | | WOODRIDGE | IL | 60517 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863227 | SUNNY DISTRIBUTOR INC | 218 TURNBULL CANYON RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4802777 | SUNNY FASHION INC | DBA SUNNY FASHION | 113 BARKSDALE PROFESSIONAL | | | NEWARK | DE | 19711 | |
| 4863359 | SUNNY FLORIDA DAIRY INC | 2209 NORTH 40TH STREET | | | | TAMPA | FL | 33605 | |
| 4794990 | SUNNY FONG | DBA LA HOME GEAR | 2107D W COMMONWEALTH AVE #226 | | | ALHAMBRA | CA | 91803 | |
| 4867630 | SUNNY HILL DISTRIBUTORS INC | 4518 BURTON RD | | | | HIBBING | MN | 55746 | |
| 4855267 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG. | SUITE 3 | | | CHRISTIANSTED, ST. CROIX | USVI | 00820 | |
| 4808338 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BLDG STE 3 | | | | CHRISTIANSTED,ST CROIX | VI | 00820 | |
| 4808488 | SUNNY ISLE DEVELOPERS LLC | SUNNY ISLE PROFESSIONAL BUILDING, STE 3 | LORRAINE CARRADY QUINN | | | CHRISTIANSTED, ST CROIX | VI | 00820 | |
| 4807311 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | 225004 | CHINA |
| 4807312 | SUNNY JET TEXTILES CO LTD | SANDY CHAO | NO 9 LONGQUAN ROAD | GUANGLING INDUSTRY ZONE | | YANGZHOU | JIANGSU | | CHINA |
| 4861441 | SUNNY MARKETING SYSTEMS INC | 163 EAST BETHPAGE ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4802261 | SUNNY OUTDOOR INC | 4751 LITTLEJOHN ST #A | | | | BALDWIN PARK | CA | 91706 | |
| 4783770 | Sunny Slope Water Company | PO Box 60310 | | | | Los Angeles | CA | 90060-0310 | |
| 4805719 | SUNNYSIDE CORPORATION | 225 CARPENTER AVENUE | | | | WHEELING | IL | 60090 | |
| 4866539 | SUNNYSIDE LANDSCAPE INC | 37657 BANKSIDE DRIVE | | | | CATHEDRAL CITY | CA | 92234 | |
| 4888154 | SUNNYWOOD INC | STERLING SPORTS | 2503 SPRING RIDGE DR UNIT H | | | SPRING GROVE | IL | 60081 | |
| 4806239 | SUNNYWOOD INC | 2503 SPRING RIDGE DRIVE UNIT H | | | | SPRING GROVE | IL | 60081 | |
| 4870910 | SUNRISE APPAREL GROUP LLC | 801 S FIGUEROA STREET STE 2500 | | | | LOS ANGELES | CA | 90017 | |
| 4803263 | SUNRISE CC LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 4867624 | SUNRISE DELIVERY INC | 4511 19TH STREET SE | | | | MANDAN | ND | 58554 | |
| 4861704 | SUNRISE DEVELOPMENT LLC | 171 RACE PATH CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 4880460 | SUNRISE DISTRIBUTING LLLP | P O BOX 1306 | | | | PARAGOULD | AR | 72450 | |
| 4865623 | SUNRISE GLOBAL MARKETING LLC | 319 OATES ROAD SUITE C | | | | MOORESVILLE | NC | 28117 | |
| 4806707 | SUNRISE GLOBAL MARKETING LLC | 319 OATES RD STE.C | | | | MOORESVILLE | NC | 28117 | |
| 4888278 | SUNRISE IDENTITY LLC | SUNRISE CREATIVE GROUP INC | 28250 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794698 | SUNRISE IMAGE INC | DBA DAZZLING GIFTS | 105 LORIMER ST | | | BROOKLYN | NY | 11206 | |
| 4872414 | SUNRISE LAWN CARE | ALS SUNRISE LAWN CARE | 8629 W LONG LAKE RD | | | ALPENA | MI | 49707 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881413 | SUNRISE MAINTENANCE | P O BOX 294 | | | | LINDENHURST | NY | 11757 | |
| 4805394 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL | | | | MASSAPEQUA | NY | 11758 | |
| 4803014 | SUNRISE MALL LLC | C/O WESTFIELD AMERICA LP | PO BOX 50205 | | | LOS ANGELES | CA | 90074-0205 | |
| 4803133 | SUNRISE MALL PROPERTY LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | |
| 4883591 | SUNRISE PROPERTIES LLC | P O BOX 932 | | | | FAYETTE | AL | 35555 | |
| 4845492 | SUNRISE PROPERTY MANAGEMENT LLC | 4312 S FERN AVE | | | | Broken Arrow | OK | 74011 | |
| 4884992 | SUNRISE STAFFING SERVICES LLC | PO BOX 546 | | | | LIBERAL | KS | 67905 | |
| 4878385 | SUNRISE WINDOW CLEANING | LEE R JUSTICE | 801 BELTON AVE | | | BATTLE CREEK | MI | 49015 | |
| 4884465 | SUNSATION INC | PO BOX 1827 | | | | CLAREMONT | CA | 91711 | |
| 4871449 | SUNSET ELECTRIC LLC | 8960 FM 20 | | | | SEGUIN | TX | 78155 | |
| 4869682 | SUNSET ENTERPRISES GROUP INC | 6387 DANA AVENUE | | | | SIMI VALLEY | CA | 93063 | |
| 4799944 | SUNSET KEY CHAINS INC | DBA SUNSET KEY CHAINS | PO BOX 10543 | | | NEWBURGH | NY | 12552 | |
| 4888282 | SUNSET LEARNING INSTITUTE | SUNSET GROUP LTD | 12120 SUNSET HILLS RD STE 100 | | | RESTON | VA | 20190 | |
| 4799032 | SUNSET MALL SPE LP | DEPT 2017 | P O BOX 122017 | | | DALLAS | TX | 75312-2117 | |
| 4805097 | SUNSET MALL SPE LP | PO BOX 603578 | | | | CHARLOTTE | NC | 28260 | |
| 4861449 | SUNSET ORNAMENTAL IRON CO INC | 1631 FOOTHILL DR | | | | BOULDER CITY | NV | 89005 | |
| 4871198 | SUNSHINE BOTTLING | 8447 NW 54 STREET | | | | MIAMI | FL | 33166 | |
| 4885521 | SUNSHINE CARPET & UPHOLSTERY CLEANI | PO BOX 965 | | | | THNLEY PARK | IL | 60477 | |
| 4802679 | SUNSHINE COMPUTERS AND SOFTWARE IN | DBA 1SHOPDIRECT | 2244 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4866244 | SUNSHINE GROWERS INC | 3516 HAMILTON ROAD | | | | LAKELAND | FL | 33811 | |
| 4795780 | SUNSHINE INDUSTRIES | DBA THE HOME STORE | 19885 DETROIT RD STE 141 | | | ROCKY RIVER | OH | 44116 | |
| 4886641 | SUNSHINE JEWELRY REPAIR INC | SEARS 1005 WATCH & JEWELRY REPAIR | 501 CHARLOTTE ROAD | | | AUBURDALE | FL | 33823 | |
| 4870395 | SUNSHINE LANDSCAPING MAINTENANCE | 7330 POINCIANA CT | | | | MIAMI LAKES | FL | 33014 | |
| 4885356 | SUNSHINE MAKERS INC | PO BOX 846119 | | | | LOS ANGELES | CA | 90084 | |
| 4881249 | SUNSHINE MID AMERICA LLC | P O BOX 2587 | | | | PASADENA | CA | 91102 | |
| 4885131 | SUNSHINE MILLS INC | PO BOX 676 | | | | RED BAY | AL | 32258 | |
| 4802276 | SUNSHINE SALES | DBA TEE GEES CORNER | 178 RT 59 | | | MONSEY | NY | 10952 | |
| 4807963 | SUNSHINE SHOPPING CENTER INC | C/O SUNSHINE MALL | ATTN: HATIM YUSUF | 1 ESTATE CANE | | FREDERIKSTED | VI | 00840 | |
| 4888711 | SUNSHINE TURF NURSERIES | TODD GROUP INC | 5017 HAINES ROAD NORTH | | | ST PETERSBURG | FL | 33714 | |
| 4889424 | SUNSHINE WINDOW CLEANING | WILLIAM M PRICE | 5047 GREENWOOD RD | | | PETOSKEY | MI | 49770 | |
| 4881258 | SUNSHINE WINDOW CLEANING PROFESSION | P O BOX 2605 | | | | JONESBORO | AR | 72402 | |
| 4799794 | SUNSOLAR ENERGY TECHNOLOGIES INC | DBA BESTPOOLBUYS.COM | 334 CORNELIA ST SUITE 208 | | | PLATTSBURGH | NY | 12901 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803161 | SUNSTAR KESHAV PROPERTY LLC | DBA BRISTOL MALL | 500 GATE CITY HIGHWAY | | | BRISTOL | VA | 24201 | |
| 4879374 | SUNSTONE GROUP LLC | MR APPLIANCE OF SE IDAHO | PO BOX 455 | | | BLACKFOOT | ID | 83221 | |
| 4871549 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | UBA CITY | CA | 95993 | |
| 4810306 | SUNTAMERS, INC | 2816 DEL PRADO BLVD | | | | CAPE CORAL | FL | 33904 | |
| 4882099 | SUNTERRACE CASUAL FURNITURE INC | P O BOX 4845 | | | | NEW YORK | NY | 10163 | |
| 4806321 | SUNTERRACE CASUAL FURNITURE INC | PO BOX 4845 GRAND CENTRAL STATION | | | | NEW YORK | NY | 10163 | |
| 4864736 | SUNTEX DESIGNS INC | 280 MACHLIN COURT | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4805048 | SUNVALLEY SHOPPING CENTER | DEPT 57901 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 4859883 | SUNVILLE COMPANY LIMITED | 12FL, 550, SEC 5, CHUNG HSIAO | EAST ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4800292 | SUNWAY INC | DBA SUNWAVESPORTS | 1011 NE 109 AVE | | | PORTLAND | OR | 97220 | |
| 4809007 | SUPER 8 ARCATA | SUPER 8 ARCATA | 4887 VALLEY W. BLVD | | | ARCATA | CA | 95521 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | | COMERIO | PR | 00782 | |
| 4868434 | SUPER BREAD II CORP | 515 NORTH MICHIGAN AVE | | | | KENILWORTH | NJ | 07033 | |
| 4888938 | SUPER DECISION HK CO LTD | UNIT 2608, 26/F, PROSPERITY PLACE | 6 SHING YIP STREET | | | KWUN TONG | | | HONG KONG |
| 4800805 | SUPER FUN TIME GIFTS & STUFF | DBA QTF ENTERPRISES | 303 TAMARAC TRAIL | | | PEACHTREE CITY | GA | 30269 | |
| 4867491 | SUPER HEAT INC | 4421 N DELAWARE DR PO BOX 204 | | | | PORTLAND | PA | 18351 | |
| 4879642 | SUPER HICKSGAS FUEL | NGL ENERGY PARTNERS LP | P O BOX 370 | | | CANTON | IL | 61520 | |
| 4851781 | SUPER HOME SERVICES | 22 FARISTON PL | | | | Palm Coast | FL | 32137 | |
| 4857952 | SUPER IMPULSE USA LLC | 10 CANAL STREET STE 330 | | | | BRISTOL | PA | 19007 | |
| 4865452 | SUPER K PLANOGRAM | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4809259 | SUPER LAUNDRY EQUIPMENT CORP. | 35 CORPORATE DRIVE | SUITE 220 | | | BURLINGTON | MA | 01803 | |
| 4869769 | SUPER MARKETING DISTRIBUTOR INC SBT | 65 RICHARD ROAD | | | | IVYLAND | PA | 18974 | |
| 4794691 | SUPER MART LLC | DBA SUPERMART COM | 6725 STACY RD | | | CHARLESTOWN | IN | 47111 | |
| 4878902 | SUPER MAURO BROTHERS PLUMBING | MAURO EGIDI | P O BOX 5334 | | | BREMERTON | WA | 98312 | |
| 4803246 | SUPER MAX CORP | DBA IKEE DESIGN | 16685 EAST JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| 4867434 | SUPER MAX CORPORATION | 4395 DIPLOMACY RD | | | | FORT WORTH | TX | 76155 | |
| 4871920 | SUPER PLUMBER NORTH LLC | 97 WILLIAM PLACE | | | | TOTOWA | NJ | 07512 | |
| 4796045 | SUPER POWER SUPPLY LLC | DBA SUPER POWER SUPPLY | 8716 E 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| 4858944 | SUPER ROOTER SEWER & DRAIN CLN INC | 1117 NORTH 27TH STREET | | | | BISMARCK | ND | 58501 | |
| 4802126 | SUPER SERIOUS SAVINGS LLC | DBA SUPER SAVER | 3936 S SEMORAN BLVD #368 | | | ORLANDO | FL | 32822 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794772 | SUPER SUPPLY CORPORATION | DBA NY CARTRIDGE OUTLET | 1010 JERICHO TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 4799943 | SUPER SUPPLY CORPORATION | DBA NY CARTRIDGE OUTLET | 1818 JERICHO TPKE | | | NEW HYDE PARK | NY | 11040 | |
| 4888088 | SUPER TECHNOLOGY LIMITED | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4888089 | SUPER TECHNOLOGY LTD | STE #1203, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4870192 | SUPER VALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| 4808734 | SUPER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4876827 | SUPERB INTERNATIONAL CO LTD | HEIDI, IRENE, JENNIFER, PONY, LUCAS | 9/F, NO 192, | SEC 1, TUN HWA SOUTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883399 | SUPERB JANITORIAL SERVICE INC | P O BOX 87994 | | | | CAROL STREAM | IL | 60188 | |
| 4798860 | SUPERB SELECTION | PO BOX 2414 | | | | CYPRESS | TX | 77410 | |
| 4803549 | SUPERBREAKERS | 131 W 35TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4858803 | SUPERCIRCUITS INC | 11000 N MOPAC EXPRWAY STE 300 | | | | AUSTIN | TX | 78759 | |
| 4888284 | SUPERCLEAN | SUPERCLEAN SERVICE COMPANY INC | P O BOX 551802 | | | DALLAS | TX | 75355 | |
| 4860306 | SUPERCLEAN BRANDS LLC | 1380 CORPORATE CENTER CURVE SU | | | | EAGEN | MN | 55121 | |
| 4853516 | SuperFleet MasterCard | PO Box 70995 | | | | Charlotte | NC | 28272-0995 | |
| 4851174 | SUPERIOR AIR LLC | 405 E WETMORE RD # 196 | | | | Tucson | AZ | 85705 | |
| 4867314 | SUPERIOR BEVERAGE GROUP LTD | 425-427 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |
| 4859322 | SUPERIOR BEVERAGES LLC | 12 RANDY JOHNSON ST | | | | SUPERIOR | WI | 54880 | |
| 4858448 | SUPERIOR BLACKTOP SERVICES LLC | 104 ROOKERY COURT | | | | SUMMERVILLE | SC | 29483 | |
| 4872219 | SUPERIOR CALIFORNIA OFFICE EQ | ADVANCED DOCUMENT SYSTEMS | P O BOX 3870 | | | CHICO | CA | 95927 | |
| 4795145 | SUPERIOR CANE TIP CO LLC | DBA SUPERIORCANETIP.COM | 1205 S LAKE DR | | | LANTANA | FL | 33462 | |
| 4881981 | SUPERIOR CARPET & UPHOLSTERY CARE | P O BOX 431 | | | | DES MOINES | IA | 50302 | |
| 4845555 | SUPERIOR CHOICE LTD | 397 E DEERPATH RD | | | | Wood Dale | IL | 60191 | |
| 4808339 | SUPERIOR CLEANERS | 3388 S 5600 W | ATTN RICK BUTTERFIELD | | | WEST VALLEY CITY | UT | 84120 | |
| 4853517 | Superior Commercial Services Inc. | 13654 Kenton Ave | | | | Crestwood | IL | 60418 | |
| 4852518 | SUPERIOR CO-OP HVAC | 4 NORTH RDG | | | | Ballston Lake | NY | 12019 | |
| 4809821 | SUPERIOR COURT OF CA COUNTY OF MENDOCINO | UKIAH COURTHOUSE #23480 | 100 NORTH STATE STREET | | | UKIAH | CA | 95482-4416 | |
| 4854093 | Superior Custom Furniture | 5809 W Division St | | | | Chicago | IL | 60651 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880236 | SUPERIOR DISTRIBUTORS COMPANY INC | P O BOX 107 | | | | FOSTORIA | OH | 44830 | |
| 4800427 | SUPERIOR DOLLHOUSE MINIATURES | DBA SUPERIOR DOLLHOUSE MINIATURES | 2404 KING ST | | | JANESVILLE | WI | 53546 | |
| 4880255 | SUPERIOR DRAIN & TRAP SERVICE | P O BOX 1093 | | | | OXNARD | CA | 93032 | |
| 4858385 | SUPERIOR ELECTRIC COMPANY OF GREATE | 10280 CAPITAL AVE | | | | OAK PARK | MI | 48237 | |
| 4872308 | SUPERIOR ENERGY | ALAN FRIEDMAN | P O BOX 60 | | | VERNON | CT | 06066 | |
| 4858593 | SUPERIOR ENERGY AND CONTROL LLC | 1067 BARNES ROAD | | | | BOWDON | GA | 30108 | |
| 4860254 | SUPERIOR ENERGY SYSTEMS LTD | 13660 STATION ROAD | | | | COLUMBIA STATION | OH | 44028 | |
| 4871079 | SUPERIOR ENTRANCE SYSTEMS INC | 823 BELKNAP STREET SUITE 112 | | | | SUPERIOR | WI | 54880 | |
| 4866324 | SUPERIOR EQUIPMENT RENTAL COMPANY | 36 GERMANY DRIVE | | | | WILMINGTON | DE | 19804 | |
| 4867770 | SUPERIOR FLOOR & POWER SWEEP | 4676 COMMERCIAL ST SE PMB 166 | | | | SALEM | OR | 97302 | |
| 4886740 | SUPERIOR GARAGE DOOR SOLUTIONS | SEARS GARAGE SOLUTIONS | 6200 EUBANK BLVD NE UNIT 616 | | | ALBUQUERQUE | NM | 87111 | |
| 4884428 | SUPERIOR GLASS AND ALUMINIUM INC | PO BOX 1637 | | | | KAHULUI | HI | 96733 | |
| 4865929 | SUPERIOR GLASS INC | 3323 E BROADWAY AVE | | | | BISMARCK | ND | 58501 | |
| 4870813 | SUPERIOR HANDLING EQUIPMENT INC | 8 AVIATOR WAY | | | | ORMOND BEACH | FL | 32174 | |
| 4888288 | SUPERIOR IND SALES & SERV INC | SUPERIOR INDUSTRIAL SALES & SERV | 114-116 NORTH STATE STREET | | | JACKSON | MI | 49201 | |
| 4866967 | SUPERIOR INDUSTRIAL PRODUCTS | 404 MELROSE AVE | | | | NASHVILLE | TN | 37211 | |
| 4809916 | SUPERIOR JANITORIAL SERVICE | 4401 BERRY OAK DRIVE | | | | APOPKA | FL | 32712 | |
| 4882419 | SUPERIOR LANDSCAPE MANAGEMENT | P O BOX 594 | | | | ANDOVER | KS | 67002 | |
| 4864461 | SUPERIOR LAWN CARE | 2616 5TH AVE SOUTH P O BOX 333 | | | | FORT DODGE | IA | 50501 | |
| 4888289 | SUPERIOR LAWN MAINTENANCE INC | SUPERIOR LAWN SERVICE INC | 8210 COLLIER RD | | | BEAUMONT | TX | 77706 | |
| 4877564 | SUPERIOR LAWNMOWER CENTER | JIM HAMM | 17968 SAN BERNADINO AVE | | | FONTANA | CA | 92335 | |
| 4861887 | SUPERIOR LAWNMOWER CENTER INC | 17968 SAN BERNADINO AVE | | | | FONTANA | CA | 92335 | |
| 4888946 | SUPERIOR LEATHER LIMITED | UNIT 510 TOWER II ENTERPRISE SQUARE | 9 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4796644 | SUPERIOR LIGHTING | DBA NEW YORK LIGHTING WAREHOUSE | 866 KENT AVENUE | | | BROOKLYN | NY | 11205 | |
| 4861562 | SUPERIOR MAINTENANCE INC | 168 WILLIAMS RD | | | | TAYLORSVILLE | GA | 30178 | |
| 4805771 | SUPERIOR MANUFACTURING GROUP INC | 5655 W 73RD STREET | | | | BEDFORD PARK | IL | 60638 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888285 | SUPERIOR MECHANICAL | SUPERIOR COMPANIES OF MINNESOTA INC | 1244 60TH AVENUE NW | | | ROCHESTER | MN | 55901 | |
| 4866150 | SUPERIOR MECHANICAL SERVICES INC | 347 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4800139 | SUPERIOR NUT COMPANY INC | 225 MONSIGNOR O BRIEN HWY | | | | CAMBRIDGE | MA | 02141 | |
| 4888835 | SUPERIOR OVERHEAD DOOR | TRON ENTERPRISES INC | P O BOX 922 | | | GRAPEVINE | TX | 76099 | |
| 4880713 | SUPERIOR OVERHEAD DOORS LLC | P O BOX 1696 | | | | ROCHESTER | NH | 03866 | |
| 4800767 | SUPERIOR PERFORMANCE INC | DBA SUPERIOR HOUSEWARE | PO BOX 2368 | | | MONROE | NY | 10949 | |
| 4879920 | SUPERIOR PEST CONTROL & LNDSCPG INC | OHSMY BARBOSA | 2922 HOLLY BERRY COURT | | | KISSIMMEE | FL | 34744 | |
| 4889434 | SUPERIOR PETROLEUM MARKETERS | WILLIAM S TUTTLE | 2336 ALBRIGHT LANE | | | WHEATON | IL | 60189 | |
| 4872197 | SUPERIOR PLUMBING HEATING AND AC | ADEL FARAG | 3410 LA SIERRA AVE F 90 | | | RIVERSIDE | CA | 92503 | |
| 4888291 | SUPERIOR PRINTING INC | SUPERIOR PRESS | 11930 HAMDEN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4886165 | SUPERIOR PRODUCTS COMPANY | ROBERT E CARTER ENTERPRISES INC | 110 E COUNTY RD 53 | | | WILLOWS | CA | 95988 | |
| 4887996 | SUPERIOR PUBLISHING CORP | SPC PUBLICATIONS INC | P O BOX 313 | | | ASHLAND | WI | 54806 | |
| 4871937 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE RD | | | | ARMUCHEE | GA | 30105 | |
| 4871938 | SUPERIOR RETAIL SERVICES INC | 975 ROSEDALE ROAD NE | | | | ARMUCHEE | GA | 30105 | |
| 4860814 | SUPERIOR ROOFING | 14700 E 39TH AVE | | | | AURORA | CO | 80011 | |
| 4865569 | SUPERIOR SEAL COATING | 3150 S RIVERSIDE DR | | | | SAULT STE MARIE | MI | 49783 | |
| 4883988 | SUPERIOR SIGN & LIGHTING | PDN SSL LLC | 11445 CEDAR OAK | | | EL PASO | TX | 79936 | |
| 4797092 | SUPERIOR SPORTS INVESTMENTS | PO BOX 180488 | | | | ARLINGTON | TX | 76096 | |
| 4888286 | SUPERIOR STRIPING INC | SUPERIOR ENTERPRISES INC | 210 SOUTH 100 EAST P O BOX 548 | | | ORANGEVILLE | UT | 84537 | |
| 4863466 | SUPERIOR STUDIOS SPECIALTIES DC&JIT | 2239 SOUTH YATES AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 4886416 | SUPERIOR SWEEPING | RUMBAUGH ENTERPRISES INC | P O BOX 7767 | | | RENO | NV | 89510 | |
| 4858475 | SUPERIOR SWEEPING LTD | 10429 SALINAS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4804894 | SUPERIOR TECH INC | 337 LUDWELL DR | | | | LANCASTER | PA | 17601 | |
| 4805149 | SUPERIOR TOOL COMPANY | P O BOX 634597 | | | | CINCINNATI | OH | 45263-4597 | |
| 4888292 | SUPERIOR TRAILER LEASING | SUPERIOR TRAILER SALES CO | 501 HWY 80 EAST | | | SUNNYVALE | TX | 75182 | |
| 4866161 | SUPERIOR WATER AND WELDING | 34919 NORTH TAPIOLA ROAD | | | | PELKIE | MI | 49958 | |
| 4799976 | SUPERLIGHT INC | DBA SUPERLIGHT DIAMONDS | 3010 FALLSTAFF RD | | | BALTIMORE | MD | 21209 | |
| 4888293 | SUPERMEDIA LLC | SUPERMEDIA INC | P O BOX 619009 | | | DFW AIRPORT | TX | 75261 | |
| 4878608 | SUPERVAC | LTD ENTERPRISES INC | 10312 CHEMSTRAND RD | | | PENSACOLA | FL | 32514 | |
| 4858690 | SUPERVAC OF LINCOLN | 10901 S 70TH ST | | | | LINCOLN | NE | 68516 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870193 | SUPERVALU INC | 7075 FLYING CLOUD DRIVE | | | | EDEN PRARIE | MN | 55344 | |
| 4793649 | Supler, Edith | Address on file | | | | | | | |
| 4798658 | SUPPLEMENT FOUNTAIN | 200 EDGEFIELD DR | | | | CINCINNATI | OH | 45238 | |
| 4873419 | SUPPLIES DISTRIBUTORS | BSD ACQUISITION CORP | PO BOX 95418 | | | GRAPEVINE | TX | 76099 | |
| 4883566 | SUPPLY CHAIN ALLIANCE INC | P O BOX 929 | | | | HANOVER | MA | 02339 | |
| 4888295 | SUPPLY NETWORK | SUPPLY PARTNERS LLC | 7521 BRIAR ROSE DR | | | HOUSTON | TX | 77063 | |
| 4877085 | SUPPLY SOLUTIONS PRO | INK EXPRESS | 8616 LA TIJERA BLVD #320 | | | LOS ANGELES | CA | 90045 | |
| 4797097 | SUPPLYKICK LLC | DBA SUPPLYKICK | 600 EAST OHIO STREET | | | INDIANAPOLIS | IN | 46202 | |
| 4867930 | SUPPLYLOGIX LLC | 4841 MERLOT AVE UNIT 440 | | | | GRAPEVINE | TX | 76051 | |
| 4888296 | SUPPLYONE DALLAS | SUPPLYONE | PO BOX 677406 | | | DALLAS | TX | 75267 | |
| 4885320 | SUPPLYONE PHILADELPHIA | PO BOX 828989 | | | | PHILADELPHIA | PA | 19182 | |
| 4877114 | SUPPLYWORKS | INTERLINE BRANDS INC | PO BOX 742480 | | | ATLANTA | GA | 30374 | |
| 4809924 | SUPPLYWORKS | P.O. BOX 404468 | | | | ATLANTA | GA | 30384-4468 | |
| 4888297 | SUPPORT COM INC | SUPPORT.COM | DEPT CH 10967 | | | PALATINE | IL | 60055 | |
| 4879709 | SUPREME ACCESS INDUSTRIAL LIMITED | NO 1000 HONG SONG EAST ROAD | UNIT 637 | | | SHANGHAI | | 201103 | CHINA |
| 4860549 | SUPREME APPAREL INC | 1410 BROADWAY STE 1705 | | | | NEW YORK | NY | 10018 | |
| 4881307 | SUPREME BEVERAGE COMPANY INC | P O BOX 2725 | | | | BIRMINGHAM | AL | 35202 | |
| 4867425 | SUPREME CLEANING JANITORIAL SERVICE | 436 NORTHLAND AVE | | | | ROCHESTER | NY | 14609 | |
| 4886533 | SUPREME INDUSTRIAL CO | SANDRA LEE (SHC) | RM 504-7,TWR B,NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4881329 | SUPREME INTERNATIONAL CORP | P O BOX 277017 | | | | ATLANTA | GA | 30384 | |
| 4863289 | SUPREME LOBSTER AND SEAFOOD | 220 E NORTH AVENUE | | | | VILLA PARK | IL | 60181 | |
| 4800814 | SUPREME MARKETING INC | DBA SUPREME STORE | 1006 S. MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| 4888299 | SUPREME ROOFING SYSTEMS | SUPREME SYSTEMS INC | P O BOX 619135 | | | DALLAS | TX | 75261 | |
| 4886835 | SUPREME SUPER STAR | SEARS LOCATION NONOPTICAL 1905 2789 | CARR 181 KM 7 0 BO JAGUAL | | | SECTOR LOS CHALET GURABO | PR | 00778 | |
| 4846384 | SUPREME TERM QUALITY HOME RENOVATIONS | 5700 DUNLAP ST | | | | Philadelphia | PA | 19131 | |
| 4856048 | SURANA, HEMANT | Address on file | | | | | | | |
| 4859094 | SURBURBAN PROPANE | 1147 CONGRESS PARKWAY NORTH | | | | ATHENS | TN | 37303 | |
| 4808721 | SURE FIRE GROUP, LLC | C/O ASHTABULA TOWNE SQUARE | 3315 NORTH RIDGE EAST ROAD UNIT#700 | | | ASHTABULA | OH | 44004 | |
| 4883228 | SURE FIT INC | P O BOX 823385 | | | | PHILADELPHIA | PA | 19182 | |
| 4799705 | SURE FIT INC | PO BOX 823385 | | | | PHILADELPHIA | PA | 19182-3385 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876034 | SURE FIT SECURITY | FOCUS MANAGEMENT INC | 8213 FENTON STREET | | | SILVER SPRING | MD | 20910 | |
| 4883489 | SURE SHOT PRESSURE WASHING | P O BOX 905 | | | | OXON HILL | MD | 20750 | |
| 4888302 | SUREWEST | SUREWEST TELEPHONE | P O BOX 30697 | | | LOS ANGELES | CA | 90030 | |
| 4861391 | SURF 9 LLC | 16120 SAN CARLOS BLVD #9 | | | | FORT MYERS | FL | 33908 | |
| 4847179 | SURFACE CENTER INTERIORS | 12800 SHAWNEE MISSION PKWY | | | | SHAWNEE | KS | 66216 | |
| 4850593 | SURFACE CONCEPTS | 5256 OLD HIGDON RD | | | | Joelton | TN | 37080 | |
| 4865071 | SURFACE FINISHING SYSTEMS INC | 3 ROBERTS AVE | | | | BUFFALO | NY | 14206 | |
| 4888129 | SURFACE PRINT SOURCE LLC | STEPHEN PALLADINETTI III | 1320 E PASSYUNK AVE | | | PHILADELPHIA | PA | 19147 | |
| 4845325 | SURFACE SAVER LLC | 6026 KALAMAZOO AVE SE NO 294 | | | | Grand Rapids | MI | 49508 | |
| 4811287 | SURFACE SPECIALISTS OF NV INC | 452 E SILVERADO RANCH BLVD #433 | | | | LAS VEGAS | NV | 89183 | |
| 4789772 | Surgnier, Erik & Maria | Address on file | | | | | | | |
| 4800834 | SURI INDUSTRIES | DBA FRASER DISTRIBUTION | 2678 RAM BAY RD | | | MANNING | SC | 29102 | |
| 4863184 | SURPLESS DUNN & CO | 2150 LAWRENCE AVENUE | | | | CHICAGO | IL | 60625 | |
| 4863713 | SURPLUS OFFICE SALES INC | 2313 S BAKER AVENUE | | | | ONTARIO | CA | 91761 | |
| 4808456 | SURREY MEDWICK ACQUISITION, LLC | C/O NEYER MANAGEMENT | 3927 BROTHERTON ROAD | | | CINCINNATI | OH | 45209 | |
| 4861614 | SURROUNDINGS CUSTOM INTERIORS INC | 17 JEFFREY DR | | | | SOUTH WINDSOR | CT | 06074 | |
| 4883347 | SURVEY SAMPLING INTERNATIONAL LLC | P O BOX 8500-7741 | | | | PHILADELPHIA | PA | 19178 | |
| 4865736 | SURVEYMONKEY INC | 32326 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4850502 | SURVEYMONKEY INC | 101 LYTTON AVE | | | | Palo Alto | CA | 94301 | |
| 4801094 | SURVIVAL EQUIPMENT GEAR | DBA S E G | PO BOX 1071 | | | CYPRESS | TX | 77410 | |
| 4801310 | SURVIVE ANYTHING | 2153 SIESTA DR | | | | SARASOTA | FL | 34239 | |
| 4881487 | SURWEST | P O BOX 30697 | | | | LOS ANGELES | CA | 90030 | |
| 4882370 | SURYA CARPETS INC | P O BOX 566 | | | | CALHOUN | GA | 30703 | |
| 4806430 | SURYA CARPETS INC | 140 EXECUTIVE DR SE | | | | CALHOUN | GA | 30701-3067 | |
| 4809622 | SUSAN A. BRODERICK | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 4849227 | SUSAN ALKSNIS | 26009 S HOLLYGREEN DR | | | | SUN LAKES | AZ | 85248 | |
| 4869722 | SUSAN BALDWIN OD | 6435 OAKCREEK WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4848632 | SUSAN BRANT | 2994 PLANTATION RD | | | | Winter Haven | FL | 33884 | |
| 4846203 | SUSAN BURROWS | 33 PRESTWICK CT | | | | Novato | CA | 94949 | |
| 4853139 | SUSAN C MASTEN | 2045 HENLEY RD | | | | Springfield | IL | 62702 | |
| 4852493 | SUSAN CALVETTI | 304 W HUDSON ST | | | | Princeton | IL | 61356 | |
| 4850067 | SUSAN CARLOCK | 5781 BROOKBANK DR | | | | KETTERING | OH | 45440 | |
| 4847162 | SUSAN CARPENTER | 137 PASADENA RD | | | | LAKEHURST | NJ | 08759 | |
| 4852279 | SUSAN CASSADY | 16 3RD ST | | | | Shelby | OH | 44875 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850239 | SUSAN CRUZAN | 24 MACHIAS LOOP RD | | | | Port Ludlow | WA | 98365 | |
| 4803293 | SUSAN E GREEN | DBA SUES CREATING COTTAGE QUILT SH | 6741 LINCOLN AVE #115 SPACE 115 | | | BUENA PARK | CA | 90620 | |
| 4886968 | SUSAN F EISSENBERG OD | SEARS OPTICAL 1071 | 10785 W COLFAX AVE | | | DENVER | CO | 80215 | |
| 4810478 | SUSAN GALLO | 149 PLANTATION CIRCLE | | | | NAPLES | FL | 34104 | |
| 4849464 | SUSAN HALL | 1844 PARROT ST | | | | San Diego | CA | 92105 | |
| 4803499 | SUSAN HANNA | DBA HANNA IMPORT AND DISTRIBUTING | 8318 EVERLEAF DR | | | SPRING | TX | 77379 | |
| 4851743 | SUSAN HAYES | 5059 SE 109TH PL | | | | Belleview | FL | 34420 | |
| 4795733 | SUSAN HUNT | DBA PT SUE | 3499 MONO DR. | | | RIVERSIDE | CA | 92506 | |
| 4795916 | SUSAN KATZ PURPLE LEOPARD BOUTIQ | DBA PURPLE LEOPARD BOUTIQUE | 3326 HORNET BAY S. | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4850264 | SUSAN KLEIN | 515 HARDING AVE | | | | Lyndhurst | NJ | 07071 | |
| 4801168 | SUSAN KRUEGER | DBA SUZY QZ | 13909 OLD HARBOR LN UNIT 103 | | | MARINA DEL REY | CA | 90292 | |
| 4810379 | SUSAN L. GORDON | 60 EDGEWATER DRIVE | UNIT 6G | | | CORAL GABLES | FL | 33133 | |
| 4852597 | SUSAN LEMS | 1 SAGE CREEK CIR | | | | WASHAM | WY | 82935 | |
| 4845850 | SUSAN LEVY | 31 BEECHAM CT | | | | Owings Mills | MD | 21117 | |
| 4852203 | SUSAN LOVETT | 3703 59TH WAY N | | | | Saint Petersburg | FL | 33710 | |
| 4809768 | SUSAN LUND | 151 JORDAN AVE. | | | | SAN ANSELMO | CA | 94960 | |
| 4864591 | SUSAN M SPENCER | 2700 MT PLEASANT ST | | | | BURLINGTON | IA | 52601 | |
| 4850534 | SUSAN MACLEOD | 119 E JAMES ST | | | | Munhall | PA | 15120 | |
| 4851390 | SUSAN MAIRENA | 1524 BRIAR DR | | | | Bedford | TX | 76022 | |
| 4811486 | SUSAN NORMAN INTERIORS | 3150 W MONTE CRISTO AVE. | | | | PHOENIX | AZ | 85053 | |
| 4852239 | SUSAN O SHAUGHNESSY | 639 NORTH ST | | | | MILFORD | CT | 06461 | |
| 4870818 | SUSAN PREWANDOWSKI | 8 GALLERIA MALL DR OPTIC 2934 | | | | TAUNTON | MA | 02780 | |
| 4887045 | SUSAN PREWANDOWSKI | SEARS OPTICAL 1243 | 1775 WASHINGTON ST | | | HANOVER | MA | 02339 | |
| 4887212 | SUSAN PREWANDOWSKI | SEARS OPTICAL 2043 | 101 INDEPENDENCE MALL | | | KINGSTON | MA | 02364 | |
| 4851231 | SUSAN QUIRK | 23 S ONSVILLE PL | | | | Jacksonville | NC | 28546 | |
| 4849627 | SUSAN R VALENZANO | 1705 N CHESTNUT ST | | | | Colorado Springs | CO | 80907 | |
| 4846128 | SUSAN RICHARDS | 10542 T4 RD | | | | Hoyt | KS | 66440 | |
| 4845269 | SUSAN SALISBURY | 4333 GERTRUDE AVE | | | | Saint Louis | MO | 63116 | |
| 4848840 | SUSAN SANTOS | 11420 TERRA VISTA WAY | | | | Sylmar | CA | 91342 | |
| 4850711 | SUSAN SCHUBERT | 15148 WEDDINGTON ST | | | | Van Nuys | CA | 91411 | |
| 4804623 | SUSAN SHULICK | DBA TOPDEALS888 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4801279 | SUSAN SHULICK | DBA WINWIN11 | 6722 CHESTER OAK DRIVE | | | HOUSTON | TX | 77083 | |
| 4852844 | SUSAN THOMPSON | 128 BRIDGEWATER DR | | | | Jackson | GA | 30233 | |
| 4887062 | SUSAN TRAN KLEMENS | SEARS OPTICAL 1307 & 1097 | 23502 ENCHANTED PATH | | | SAN ANTONIO | TX | 02148 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800267 | SUSAN TUCKER | DBA SAVE ON LLC | 5777 WIND DRIFT LANE | | | BOCA RATON | FL | 33433 | |
| 4851163 | SUSAN VINCELLO | 2 PEMBROOK CT | | | | Great Meadows | NJ | 07838 | |
| 4848974 | SUSAN WACKER | 4479 CLEVELAND AVE | | | | San Diego | CA | 92116 | |
| 4848992 | SUSAN WEINER | 9 PINEWOOD LN | | | | Groveland | MA | 01834 | |
| 4849848 | SUSANA MARTIN | 149 HUTSON LN | | | | CLAYTON | NC | 27527 | |
| 4796558 | SUSANA STEPANYANTS | DBA SUES | 12411 MAGNOLIA BLVD | | | VALLEY VILLAGE | CA | 91607 | |
| 4845709 | SUSANNAH CHRISTOPHER | 12016 PETTIT ST | | | | Moreno Valley | CA | 92555 | |
| 4887598 | SUSANNAH LEA NEFF | SEARS OPTICAL LOCATION 2354 | 5992 DUPONT ROAD | | | WASHINGTON | WV | 26181 | |
| 4888311 | SUSANNAH LEE EYE CARE PC | SUSANNAH LEE | 1830 NW RIVERSCAPE ST #504 | | | PORTLAND | OR | 97909 | |
| 4847139 | SUSANNE SPERBER | 2111 PRINCETON AVE | | | | Philadelphia | PA | 19149 | |
| 4848752 | SUSANNE ZUTHER | 6700 STORMY LN | | | | Grant | FL | 32949 | |
| 4808673 | SUSO 3 AUGUSTA LP | 121 KING STREET WEST, SUITE 200 | | | | TORONTO | ON | M5H 3T9 | CANADA |
| 4808782 | SUSO 4 HOCKING, LP | C/O SLATE ASSET MANAGEMENT, LP | 121 KING STREET WEST | SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| 4855324 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4808874 | SUSO 4 OCEAN LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | ATTN: PAUL F. WELLS, ESQ. | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202-2216 | |
| 4884337 | SUSQUEHANNA DOOR SERVICE INC | PO BOX 127 | | | | NEW OXFORD | PA | 17350 | |
| 4805353 | SUSQUEHANNA VALLEY MALL ASSOCIATES | ONE SUSQUEHANNA VALLEY MALL DR | | | | SELINSGROVE | PA | 17870 | |
| 4783498 | Sussex County Utility Billing Division | 2 The Circle | | | | Georgetown | DE | 19947 | |
| 4811041 | SUSSMAN LIFESTYLE GROUP | 43-20 34TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4858141 | SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 | | | | PORTLAND | OR | 97205 | |
| 4850123 | SUSTAINABLE SOLUTIONS DESIGN | 136 PALISADO AVE | | | | Windsor | CT | 06095 | |
| 4872814 | SUSTAINABLE SUPPLY LLC | AUSTIN BLAKE PHILLIPS | 121 LAW RD 225 | | | BLACK ROCK | AR | 72415 | |
| 4886960 | SUSTAINABLE VISION LLC | SEARS OPTICAL 1049 | 1260 LLOYD CENTER | | | PORTLAND | OR | 97232 | |
| 4886993 | SUSTAINABLE VISION LLC | SEARS OPTICAL 1119 | 11800 SE 82ND AVE | | | PORTLAND | OR | 97266 | |
| 4888315 | SUTHERLAND | SUTHERLAND ASBILL & BRENNAN LLP | 700 SIXTH STREET NW STE 700 | | | WASHINGTON | DC | 20001 | |
| 4867691 | SUTHERLAND GLOBAL SERVICES PRIVATE | 45A VELACHERY MAIN ROAD | | | VIJAYANAGARAM | CHANNAI | TAMIL NADU | 600042 | INDIA |
| 4792961 | Sutherland, Harvey | Address on file | | | | | | | |
| 4790841 | Sutherland, Molly & David | Address on file | | | | | | | |
| 4787110 | Sutherland, Rayburn | Address on file | | | | | | | |
| 4867938 | SUTONG CHINA TIRE RESOURCES | 4849 CRANSWICK ROAD | | | | HOUSTON | TX | 77041 | |
| 4806310 | SUTONG CHINA TIRE RESOURCES | DEPT 3582 PO BOX 123582 | | | | DALLAS | TX | 75312-3582 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779660 | Sutter County Tax Collector | 463 Second Street | | | | Yuba City | CA | 95991 | |
| 4779661 | Sutter County Tax Collector | PO Box 546 | | | | Yuba City | CA | 95992 | |
| 4881236 | SUTTER MEDICAL FOUNDATION | P O BOX 255228 | | | | SACRAMENTO | CA | 95865 | |
| 4866342 | SUTTER O CONNELL | 3600 ERIEVIEW TWR 1301 9TH ST | | | | CLEVELAND | OH | 44144 | |
| 4871390 | SUTTER ROOFING CO OF FLORIDA | 8811 MAISLIN DRIVE | | | | TAMPA | FL | 33637 | |
| 4864999 | SUTTON HOME FASHIONS LLC | 295 5TH AVE SUITE 1514 | | | | NEWYORK | NY | 10016 | |
| 4886861 | SUTTON PROFESSIONAL CLEANING SERVIC | SEARS MAID SERVICES | 486 SANBORN AVENUE | | | ROCHESTER | NY | 14609 | |
| 4856805 | SUTTON, FRANCES ELIZABETH | Address on file | | | | | | | |
| 4792737 | Sutton, James | Address on file | | | | | | | |
| 4793348 | Sutton, James | Address on file | | | | | | | |
| 4778850 | Sutton, Jon | Address on file | | | | | | | |
| 4778889 | Sutton, Jonathan | Address on file | | | | | | | |
| 4807313 | SUY CO LTD | RYAN CHUNG | L&S #1 BLDG 4TH FL | 461 YEOKSAM-RO, GANGNAMGU | | SEOUL | | 06195 | KOREA, REPUBLIC OF |
| 4871553 | SUZ CO | 901 W MORTON AVE STE 18C | | | | JACKSONVILLE | IL | 62650 | |
| 4874021 | SUZ CO | CHRIS JACQUES | 1325 E JACKSON STREET | | | MACOMB | IL | 61455 | |
| 4887051 | SUZANNE ANDERSON | SEARS OPTICAL 1277 | 6301 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | |
| 4848829 | SUZANNE CHINN | 4 SEABREEZE CT | | | | Pacifica | CA | 94044 | |
| 4888319 | SUZANNE EL HABRE | SUZIS JEWELS W | P O BOX 13782 | | | SAVANNAH | GA | 31416 | |
| 4810475 | SUZANNE JOLY-CHARLES | 2496 ORCHID BAY DR. #203 | | | | NAPLES | FL | 34109 | |
| 4796030 | SUZANNE KERSH | DBA TO THE NINES | 2574 LYON AVE | | | RIVERSIDE | CA | 92503 | |
| 4853134 | SUZANNE KLAUCK | 906 IMPALA | | | | San Antonio | TX | 78258 | |
| 4847434 | SUZANNE LESTER | 6691 TREASURE LANE | | | | Celina | OH | 45822 | |
| 4809889 | SUZANNE WARRICK | 1162 OAK HILL ROAD | | | | LAFAYETTE | CA | 94549 | |
| 4795874 | SUZANNE WATERS | DBA LATHER & FIZZ BATH BOUTIQUE | PO BOX 3276 | | | OLYMPIC VALLEY | CA | 96146 | |
| 4852038 | SUZANNE WEICHERS | 30011 RED MOUNTAIN DR | | | | Valley Center | CA | 92082 | |
| 4852880 | SUZETTE BERRY | 840 OLD HIGHWAY 16 | | | | Benton | MS | 39039 | |
| 4847729 | SUZETTE PORNELOS | 13393 MARIPOSA RD | | | | VICTORVILLE | CA | 92395 | |
| 4849105 | SUZETTE SMITH | 12276 HICKORY HILLS RD | | | | ATHENS | AL | 35614 | |
| 4875621 | SUZHOU CHUNJU ELECTRIC CO LTD | EDWARD ZHANG/CATHY LI/MAREIKE | 902 WEST CHUNSHENHU ROAD | HUANGQIAO, XIANGCHENG DISTRICT | | SUZHOU | JIANGSU | 215132 | CHINA |
| 4807314 | SUZHOU HIWEL TEXTILE CO LTD | PATRICK CAI | BUILDING 6, JINTING INDUSTRIAL PARK | JINTING TOWN, WUZHONG DISTRICT | SUZHOU | WUZHONG | JIANGSU | 215111 | CHINA |
| 4888676 | SUZHOU KAILAI TRADING CO LTD | TINA | 28 F NO 1638 XIHUAN ROAD | INTERNATIONAL TRADE BUILDING | | SUZHOU | ZHEJIANG | 215000 | CHINA |
| 4807315 | SUZHOU NEWLOOK IMP & EXP CO LTD | SALLY/KEIKO | B1207,YIYUAN CENTURY PLAZA | HAIYU ROAD | SUZHOU | CHANGSHU | JIANGSU | 215500 | CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795135 | SUZI WEBB | DBA WEBB DIRECT 2U | 109 S MAIN AVE | | | PORTALES | NM | 88130 | |
| 4846293 | SUZIE MCGHEE | 2339 TOWERING OAKS CIR | | | | Seffner | FL | 33584 | |
| 4867613 | SUZIMUSIC LLC | 451 18TH ST | | | | BROOKLYN | NY | 11215 | |
| 4845632 | SUZY MCDOWELL | 62 MARKET ST | | | | New Haven | CT | 06513 | |
| 4803389 | SVAP GOLF MILL RETAIL II LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 4854543 | SVAP GOLF MILL RETAIL II LP/STERLING ORG. | SVAP GOLF MILL RETAIL II, L.P. | C/O STERLING RETAIL SERVICES, INC. | ATTN: GREG MOROSS | 340 ROYAL POINCIANA WAY, SUITE 316 | PALM BEACH | FL | 33480 | |
| 4803017 | SVAP GOLF MILL RETAIL LP | 239 GOLF MILL CENTER | | | | NILES | IL | 60714 | |
| 4780712 | SVAP II HERNDON CENTRE, LLC | C/O STERLING RETAIL SERVICES | 340 ROYAL POINCIANA WAY,STE 316 | | | PALM BEACH | FL | 33480 | |
| 4808866 | SVAP II HERNDON CENTRE, LLC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANA WAY, SUITE 316 | | | PALM BEACH | FL | 33480 | |
| 4803387 | SVAP POMPANO CITI CENTRE II LP | 340 ROYAL POINCIANA WAY SUITE 316 | | | | PALM BEACH | FL | 33480 | |
| 4854429 | SVAP POMPANO CITI CENTRE LLC | SVAP POMPANO CITI CENTRE II LP | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4805553 | SVAP POMPANO CITI CENTRE LP | ATTN CRAIG A MUELLER | 340 ROYAL POINCIANA WAY | SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4779474 | SVAP Winter Park, LP | 340 Royal Poinciana Way, Suite 316 | | | | Palm Beach | FL | 33480 | |
| 4847519 | SVETLANA RIZO | 1505 PROMONTORY RIDGE WAY | | | | Vista | CA | 92081 | |
| 4875953 | SVG DISTRIBUTION INC | FILLPOINT LLC | 1936 EAST DEERE AVE STE 130 | | | SANTA ANA | CA | 92705 | |
| 4879089 | SVL LLC | MICHAEL HULL | 369 W MAIN STREET SUITE 4D | | | AVON | CT | 06001 | |
| 4886469 | SVM LP | S V M LP | 3727 VENTURA DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4794972 | SVM PRODUCTS LLC | DBA HOT AS SEEN ON TV PRODUCTS | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 4800160 | SVM PRODUCTS LLC | DBA SVMPRODUCTS.COM | 510 PARROTT ST SUITE 4 | | | SAN JOSE | CA | 95112 | |
| 4854467 | SVN EQUITIES LLC (SPERRY VAN NESS) | GWINNETT PARK SPE, LLC | C/O SVN EQUITIES LLC | 18881 VON KARMAN SUITE 800 | | IRVINE | CA | 92612 | |
| 4855164 | SVOBODA, PATRICK J AND KATHLEEN D. | Address on file | | | | | | | |
| 4854869 | SW COMMERCE RENO LLC | C/O AEW CAPITAL MANAGEMENT | ATTN: ASSET MANAGER, SW COMMERCE CENTER | 601 S. FIGUEROA STREET, SUITE 2150 | | LOS ANGELES | CA | 90017 | |
| 4881048 | SW CORPORATION | P O BOX 218033 | | | | BARRIGADA | GU | 96921 | |
| 4810594 | SW DESIGNS | 4770 BISCAYNE BLVD #1280 | | | | MIAMI | FL | 33137 | |
| 4779844 | SW Investments of Montana, LLC | PO Box 6430 | Attn; Teri Bird | | | Great Falls | MT | 59406-6430 | |
| 4808878 | SW INVESTMENTS OF MONTANA, LLC | C/O CURTIS L WILKE | NORTH 40 OUTFITTERS | 5109 ALASKA TRAIL | | GREAT FALLS | MT | 59405 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887985 | SW LOCK & SAFE | SOUTHWEST LOCK & SAFE LLC | 3255 SO WADSWORTH UNIT C | | | LAKEWOOD | CO | 80227 | |
| 4860915 | SW RIEDER LLC | 150 HOCKING MALL | | | | LOGAN | OH | 43138 | |
| 4888202 | SW RIEDER LLC | STEVEN WESLEY RIEDER | 150 HOCKING MALL | | | LOGAN | OH | 43138 | |
| 4785035 | Swackhammer, David & Faith | Address on file | | | | | | | |
| 4796560 | SWADDLEDESIGNS LLC | DBA SWADDLEDESIGNS | 500 ANDOVER PARK E | | | TUKWILA | WA | 98188 | |
| 4798819 | SWAN HAT GROUP | DBA JASS HATS | 460 BAYVIEW AVE | | | INWOOD | NY | 11096 | |
| 4867713 | SWAN LAKE HARDWARE LAWN & RENTAL | 4605 SHED ROAD | | | | BOSSIER CITY | LA | 71111 | |
| 4792158 | Swanier, Ingrid | Address on file | | | | | | | |
| 4880594 | SWANK INC | P O BOX 15041 | | | | NEWARK | NJ | 07192 | |
| 4859760 | SWANN COMMUNICATIONS USA INC | 12636 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4790749 | Swann, Steve | Address on file | | | | | | | |
| 4870106 | SWANSEA WATER DISTRICT | 700 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| 4784090 | Swansea Water District | 700 Wilbur Avenue | | | | Swansea | MA | 02777 | |
| 4865867 | SWANSON MARTIN & BELL | 330 NORTH WABASH STE 3300 | | | | CHICAGO | IL | 60611 | |
| 4869467 | SWANSON MECHANICAL SERVICE INC | 614 N MAIN ST | | | | OLIVET | MI | 49074 | |
| 4805986 | SWANSON TOOL CO INC | 211 ONTARIO ST | | | | FRANKFORT | IL | 60423 | |
| 4785979 | Swanson, Anita | Address on file | | | | | | | |
| 4785980 | Swanson, Anita | Address on file | | | | | | | |
| 4857257 | SWANSON, HIKO N. | Address on file | | | | | | | |
| 4811658 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 N. Wabash | Suite 3300 | | Chicago | IL | 60611 | |
| 4885934 | SWANSONS REFRIGERATION AND | RESTAURANT REPAIR | 1710 E TRENT #4 | | | SPOKANE | WA | 99202 | |
| 4803780 | SWAP.COM INC | DBA SWAP.COM | 850 VETERANS PARKWAY, UNIT A | | | BOLINGBROOK | IL | 60440 | |
| 4874016 | SWAPMEET LOCKSMITH | CHOI SUNG RAI | 1600 E HOLT AVE #G34 | | | POMONA | CA | 91767 | |
| 4796063 | SWAPNA SRINIVASASHETTY | DBA SAAPNI | 1789 ROUTE 27 SUITE 112 | | | EDISON | NJ | 08817 | |
| 4798364 | SWARI TECHNOLOGY | DBA SWARI TECHNOLOGY INC | 1314 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| 4861040 | SWARTHOUT RECYCLING LLC | 1514 COUNTY ROAD 19 | | | | BEAVER DAMS | NY | 14812 | |
| 4861472 | SWAT FAME INC | 16425 E GALE AVENUE | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4783138 | SWATARA TOWNSHIP | 599 EISENHOWER BLVD | | | | Harrisburg | PA | 17111 | |
| 4780411 | Swatara Township Tax Collector | 599 Eisenhower Blvd | PO BOX 3255 | | | Harrisburg | PA | 17105-3255 | |
| 4806777 | SWATOW PUERTO RICO CORPORATION | AMELIA INDUSTRIAL PK DIANA ST LOC | 27 2ND FLOOR | | | GUAYNABO | PR | 00924 | |
| 4886611 | SWB YANKEES LLC | SCRANTON WILKES BARRE YANKEES | 235 MONTAGE MOUNTAIN RD | | | MOOSIC | PA | 18507 | |
| 4887992 | SWC INC | SPARKLE CLEANING SERVICE | PO BOX 654 | | | MARSTONS MILLS | MA | 02648 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850639 | SWC SOLUTIONS INC | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4882660 | SWC TECHNOLOGY PARTNERS | P O BOX 6590 | | | | CAROL STREAM | IL | 60197 | |
| 4798597 | SWE INC | DBA SHOPWITHEASE | 23182 ALCALDE DRIVE STE D | | | LAGUNA HILLS | CA | 92653 | |
| 4858245 | SWEATS LANDSCAPING | 101 RED FOX RUN | | | | SUMMERVILLE | SC | 29485 | |
| 4850496 | SWEATS WINDOWS & MORE LLC | 345 FELLOWSHIP RD | | | | Williston | SC | 29853 | |
| 4802139 | SWEDISH CAR PARTS | 792 COUNTY LINE RD B | | | | BENSENVILLE | IL | 60106 | |
| 4880548 | SWEEP A LOT | P O BOX 145 | | | | OTTAWA | IL | 61350 | |
| 4862651 | SWEEP A LOT INC | 2005 HENDRIX DRIVE | | | | GROVE CITY | OH | 43123 | |
| 4882943 | SWEEPER SYSTEMS INC | P O BOX 735 | | | | BRANDON | FL | 33509 | |
| 4792738 | Sweesy, Barb | Address on file | | | | | | | |
| 4801203 | SWEET AND VICIOUS LLC | DBA BUBBLES BODYWEAR | 111 NE 21ST STREET | | | MIAMI | FL | 33137 | |
| 4858762 | SWEET BABY INC | 110 E 9TH ST A 1080 | | | | LOS ANGELES | CA | 90079 | |
| 4806037 | SWEET BABY INC | PO BOX 79215 | | | | LOS ANGELES | CA | 90079 | |
| 4866547 | SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104 | |
| 4796818 | SWEET ENDEAVOURS INC | DBA CHOCOLATINES | 1101 TOWER RD | | | SCHAUMBURG | IL | 60067 | |
| 4848981 | SWEET HOME FLOORING LLC | 384 EDEN ACRES LN | | | | Pell City | AL | 35125 | |
| 4869554 | SWEET PEA FLORAL DESIGN | 6231 PACIFIC AVE STE A2 | | | | STOCKTON | CA | 95207 | |
| 4868639 | SWEET PEA LIMITED INC | 5300 NW 37TH AVENUE | | | | MIAMI | FL | 33142 | |
| 4801091 | SWEET TREAT FAVORS | DBA SWEETTREATFAVORS .COM | PO BOX 1311 | | | POMONA | CA | 91769 | |
| 4803710 | SWEET WORLD USA | 12380 MEINERT AVE | | | | BROOKSVILLE | FL | 34613 | |
| 4861760 | SWEETRUSH INC | 1728 OCEAN AVE 366 | | | | SAN FRANCISCO | CA | 94112 | |
| 4811468 | SWEETS UNLIMITED LLC | 15090 N NORTHSIGHT BLVD #114 | | | | SCOTTSDALE | AZ | 85260 | |
| 4783741 | Sweetwater Authority | PO Box 2328 | | | | Chula Vista | CA | 91912-2328 | |
| 4780894 | Sweetwater County Treasurer | 80 W Flaming Gorge Wy Ste 139 | | | | Green River | WY | 82935 | |
| 4876964 | SWEETWATER REPORTER | HPC OF TEXAS | PO BOX 750 | | | SWEETWATER | TX | 79556 | |
| 4807865 | SWEETWATER UNITED LP | 18 EAST 50TH STREET-10TH FLOOR | C/O PAN AM EQUITIES | CONTACT- RICK SCHIANOVE | | NEW YORK | NY | 10022 | |
| 4780510 | Sweetwater United, L.P. | c/o Pan Am Equities | 18 East 50th Street 10th floor | | | New York | NY | 10022 | |
| 4866211 | SWEETWORKS CONFECTIONS LLC | 3500 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| 4866212 | SWEETWORKS INC | 3500 GENESEE STREET | | | | BUFFALO | NY | 14225 | |
| 4789962 | Sweigart, Abel | Address on file | | | | | | | |
| 4795533 | SWEN PRODUCTS INC | DBA SWEN PRODUCTS | 619 MAIN AVE E | | | WEST FARGO | ND | 58078 | |
| 4786321 | Swensen-Briones, Miriam | Address on file | | | | | | | |
| 4786322 | Swensen-Briones, Miriam | Address on file | | | | | | | |
| 4786969 | Swenson, Gus | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786970 | Swenson, Gus | Address on file | | | | | | | |
| 4871097 | SWEPT AWAY LLC | 8252 E LONG MESA DR STE A | | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4786017 | Swerzynski, Julia | Address on file | | | | | | | |
| 4786018 | Swerzynski, Julia | Address on file | | | | | | | |
| 4864631 | SWIFT AIR INC | 2717 WEST 6TH STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4858694 | SWIFT INDUSTRIAL POWER INC | 10917 MCBRIDE LANE | | | | KNOXVILLE | TN | 37932 | |
| 4864560 | SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | | WESTON | FL | 33331 | |
| 4794616 | SWIFT TRANSPORTATION COMPANY | 5601 WEST MOHAVE | | | | PHOENIX | AZ | 85031 | |
| 4888325 | SWIFT TRANSPORTATION FLEET | SWIFT SERVICES HOLDINGS INC | P O BOX 643985 | | | PITTSBURGH | PA | 15264 | |
| 4873139 | SWIFTECH COMPANY LTD | BLK 6 ZHONGSHAN CIVIL SCIENCE AND | TECHNOLOGY PARK | | | ZHONGSHAN CITY | GUANGDONG PROVINCE | 528400 | CHINA |
| 4880082 | SWIFTLIFT INC | P O BOX 10 | | | | VICTOR | NY | 14564 | |
| 4801205 | SWIM BIKE RUN DEPOT INC | DBA TRIVILLAGE | 12013 SW 129 COURT | | | MIAMI | FL | 33186 | |
| 4865527 | SWIM N PLAY INC | 313 REGINA AVENUE | | | | RAHWAY | NJ | 07065 | |
| 4806070 | SWIM N PLAY INC | 313 REGINA AVE | | | | RAHWAY | NJ | 07065 | |
| 4797484 | SWIMMIA LLC | DBA SWIMMIA | 560 ROYAL POINCIANA CT | | | WESTON | FL | 33326 | |
| 4795440 | SWIMSUITS FOR ALL LLC | DBA SWIMSUITSFORALL | 2300 SOUTHEASTERN AVENUE | | | INDIANAPOLIS | IN | 46201 | |
| 4884863 | SWIMWAYS CORP | PO BOX 418214 | | | | BOSTON | MA | 02241 | |
| 4879393 | SWIMWAYS FAR EAST COMPANY LIMITED | MS FANNIE CHEUNG | 1113, 11/F, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4800245 | SWING SET STUFF INC | 33750 STEADMAN | | | | NEW BOSTON | MI | 48164 | |
| 4802636 | SWING TIE LLC | 8020 W SAHARA AVE SUITE 100 | | | | LAS VEGAS | NV | 89117 | |
| 4802577 | SWINGARM USA | PO BOX 2354 | | | | LAKE OZARK | MO | 65049 | |
| 4788782 | Swinkin, Sherri | Address on file | | | | | | | |
| 4877536 | SWINSON ELECTRIC | JESKOR INC | 4898 G RONSON COURT | | | SAN DIEGO | CA | 92111 | |
| 4880542 | SWIRE COCA COLA USA | P O BOX 1440 | | | | DRAPER | UT | 84020 | |
| 4888327 | SWIRE COCA COLA USA | SWIRE PACIFIC HOLDINGS INC | PO BOX 413121 | | | SALT LAKE CITY | UT | 84141 | |
| 4861339 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURG | MO | 64093 | |
| 4806874 | SWISHER ACQUISITION INC | 1602 CORPORATE DR | | | | WARRENSBURY | MO | 64093 | |
| 4881091 | SWISHER INTL | P O BOX 2230 | | | | JACKSONVILLE | FL | 32203 | |
| 4888329 | SWISHER SERVICE COMPANY | SWISHER HYGIENE FRANCHISE CORP | P O BOX 473526 | | | CHARLOTTE | NC | 28247 | |
| 4797778 | SWISS DIALS INC | DBA SWISS DIALS | 608 S HILL ST STE 1315 | | | LOS ANGELES | CA | 90014 | |
| 4801875 | SWISS LINK INC | DBA WAVIAN USA | 5365 CLARK RD | | | PARADISE | CA | 95969 | |
| 4806118 | SWISS MADE BRANDS USA INC | 200 H FORSYTH HALL DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 4795099 | SWISS WATCH INTERNATIONAL INC | DBA WORLDOFWATCHES | 101 S. STATE ROAD 7 | SUITE 201 | | HOLLYWOOD | FL | 33023 | |
| 4871100 | SWISSTRAX CORPORATION | 82579 FLEMING WAY SUITE A | | | | INDIO | CA | 92201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804681 | SWITCH DOCTOR | 1071 CAMILLA ST | | | | ATLANTA | GA | 30314 | |
| 4804006 | SWITCHMATE HOME LLC | 6601 OWENS DRIVE SUITE 250 | | | | PLEASANTON | CA | 94588 | |
| 4799368 | SWIZZ STYLE INC | 165 W BROADWAY ST | | | | DOVER | OH | 44622 | |
| 4847708 | SWON CONSTRUCTON | 10456 TINTINHULL DR. | | | | INDIAN LAND | SC | 29707 | |
| 4860638 | SWORD CONSTRUCTION LLC | 1422 STONEHOLLOW STE B | | | | KINGWOOD | TX | 77339 | |
| 4802649 | SWORDFISH TOOLS INC | DBA SWORDFISH TOOLS | 810 W GOLDEN GROVE WAY UNIT C | | | COVINA | CA | 91722-3202 | |
| 4882817 | SWP ENTERPRISES LLC | P O BOX 702884 | | | | DALLAS | TX | 75370 | |
| 4792507 | Swyer, Alex | Address on file | | | | | | | |
| 4790939 | Swyers, Alex | Address on file | | | | | | | |
| 4796839 | SWYPELESS INC | DBA GLOVE LY TOUCH SCREEN GLOVES | 302 BOWERY | | | NEW YORK | NY | 10012 | |
| 4854331 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | 555 ROSE AVENUE | UNIT 7 | | VENICE | CA | 90291 | |
| 4808220 | SWZ, LLC | C/O OLIVE BRANCH PROPERTIES | UNIT C | 1733 ABBOT KINNEY BLVD. | | VENICE | CA | 90291 | |
| 4878438 | SXWELL USA LLC | LIFESTYLES US OPCO INC | 111 WOOD AVE SOUTH SUITE 210 | | | ISELIN | NJ | 08830 | |
| 4873489 | SY VENTURES V LLC | C/O 1ST COMMERCIAL REALTY GRP INC | 2009 PORTERFIELD WAY STE P | | | UPLAND | CA | 91786 | |
| 4882974 | SYBASE INC | P O BOX 742239 | | | | LOS ANGELES | CA | 90074 | |
| 4879192 | SYCAMORE CENTER DEKALB LLC | MIDAMCO | 3333 RICHMOND RD STE 350 | | | BEACHWOOD | OH | 44122 | |
| 4792772 | Sych, Bohdan | Address on file | | | | | | | |
| 4803648 | SYDENSTRICKER IMP CO | DBA SYDENSTRICKERS | 155 JOHN DEERE DRIVE | | | MOSCOW MILLS | MO | 63362 | |
| 4870164 | SYED I MAHMOOD | 704 IDLEWOOD DRIVE | | | | FRIENDSWOOD | TX | 77546 | |
| 4885648 | SYED M NAQVI | PRIME RETAILS LLC | 1275 RIDGE VISTA CT | | | LAWRENCEVILLE | GA | 30043 | |
| 4888334 | SYEDA KUTUB EYECARE PROFESSIONALS | SYEDA KUTUB | 51 MONARCH DR | | | STERLING | VA | 20164 | |
| 4808413 | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD STE 200 | | | ROSEVILLE | CA | 95661 | |
| 4858363 | SYK CORPORATION | 1023 KAWAIAHAO ST | | | | HONOLULU | HI | 96814 | |
| 4857171 | SYKES, KRYSTINE ALAINA | Address on file | | | | | | | |
| 4799872 | SYL BOOK | DBA CARGO LOT | 6324 N CHATHAM AVE STE 264 | | | KANSAS CITY | MO | 64151 | |
| 4873335 | SYLACAUGA SMALL ENGINE REPAIR | BRIAN FIELDERS | 702 WEST FORT WILLIAMS ST | | | SYLACAUGA | AL | 35150 | |
| 4792688 | Sylla, Marana | Address on file | | | | | | | |
| 4788165 | Sylvain, Aaron | Address on file | | | | | | | |
| 4788166 | Sylvain, Aaron | Address on file | | | | | | | |
| 4884563 | SYLVANIA LIGHTING SERVICES CORP | PO BOX 2120 | | | | CAROL STREAM | IL | 60132 | |
| 4856632 | SYLVESTER, DEANNA | Address on file | | | | | | | |
| 4801472 | SYLVIA AKUSHIE-EZEH | DBA 2CHIQUE BOUTIQUE | 3 WOLF TRAP COURT | | | NOTTINGHAM | MD | 21236 | |
| 4851238 | SYLVIA BERG | 191 KELLER AVE | | | | Reading | PA | 19608 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850991 | SYLVIA COTHIA | 13176 226TH ST | | | | LAURELTON | NY | 11413 | |
| 4803797 | SYLVIA GATZA | DBA ROSE FARM EQUIPMENT & RENTAL | 1475 RODENBURG RD | | | SCHAUMBURG | IL | 60193 | |
| 4845409 | SYLVIA MERICH | 1221 S IRVING ST | | | | Denver | CO | 80219 | |
| 4851822 | SYLVIA PADILLA | 705 E CROCKETT ST | | | | Beeville | TX | 78102 | |
| 4846816 | SYLVIA TYLER | 1580 AMSTERDAM AVE APT 75 | | | | New York | NY | 10031 | |
| 4798708 | SYMBIOTIC SOLUTIONS LLC | DBA CASTCOOLER | 8455 TERRAPIN TRAIL | | | COLORADO SPRINGS | CO | 80919 | |
| 4784777 | SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4784778 | SYMBOL TECH | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4861037 | SYMBOL TECHNOLOGIES INC | 15124 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4880397 | SYMPHONY TALENT LLC | P O BOX 123470 DEPT 3470 | | | | DALLAS | TX | 75312 | |
| 4849619 | SYN PRAPHAVANH | 10754 E 29TH ST | | | | Tulsa | OK | 74129 | |
| 4798753 | SYNAGLOBE LLC | DBA BATTERY FOX | 14117 PARKHILL LANE | | | OVERLAND PARK | KS | 66221 | |
| 4803745 | SYNAPSE GROUP INC | DBA SYNAPSE RETAIL VENTURES INC | 225 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| 4862447 | SYNCSORT INC | 2 BLUE HILL PLAZA # 1563 | | | | PEARL RIVER | NY | 10965 | |
| 4865804 | SYNERCOMM INC | 3265 GATEWAY RD SUITE 650 | | | | BROOKFIELD | WI | 53045 | |
| 4796292 | SYNERGEE FITNESS INC | DBA I HEART SYNERGEE | 9301 RYDEN RD | | | GRAND PORTAGE | MN | 55605 | |
| 4868269 | SYNERGIES HONG KONG LIMITED | 502,GOLDEN GATE COMMERCIAL BUILDING | 136-138, AUSTIN ROAD | | | KOWLOON | | | HONG KONG |
| 4804863 | SYNERGY DATA INC DBA BIGESTOCK | DBA BIGESTOCK | 20 SANTA CRUZ AISLE | | | IRVINE | CA | 92626 | |
| 4866990 | SYNERGY DATACOM SUPPLY INC | 405 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| 4802705 | SYNERGY FULFILLMENT SERVICES INC | 4418 ELLIS LANE | | | | EL MONTE | CA | 91731 | |
| 4885150 | SYNERGY MARKETING AND SALES INC | PO BOX 699 | | | | ROSEVILLE | CA | 95678 | |
| 4801850 | SYNERGY OFFROAD | 16 HILL ST | | | | CLINTON | MA | 01510 | |
| 4869857 | SYNERGY REPAIR SOLUTIONS LLC | 6619 CRITTENEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 4852784 | SYNERGY STONEWORKS & CONSTRUCTION LLC | 2092 76TH ST SW | | | | Byron Center | MI | 49315 | |
| 4865682 | SYNERGYLABS LLC | 3201 SW 42ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 4867187 | SYNERJIX BUSINESS SOLUTIONS LLC | 4175 SADDLE LANE | | | | WEST BLOOMFIELD | MI | 48322 | |
| 4799606 | SYNET ELECTRONICS INC | 220 TECHNOLOGY DRIVE SUITE 220 | | | | IRVINE | CA | 92618 | |
| 4798663 | SYNGURU INC | DBA LUSANA STUDIO | 3751 BROADWAY PL | | | LOS ANGELES | CA | 90007 | |
| 4792338 | Synington, Cheryl & Rodney | Address on file | | | | | | | |
| 4875005 | SYNNEX CORPORATION | DEPT #8755 | | | | LOS ANGELES | CA | 90084 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870014 | SYNTHESIS HOME TEXTILES (P) LTD | 69-74 ATHUR SIDCO INDUSTRIAL ESTATE | SALEM BY-PASS ROAD | | | KARUR | TAMIL NADU | 639 006 | INDIA |
| 4870879 | SYRACUSE CRUNCH HOCKEY CLUB | 800 S STATE STREET | | | | SYRACUSE | NY | 13202 | |
| 4888337 | SYS KOOL LLC | SYS-KOOL LLC | 11313 SO 146TH STREET | | | OMAHA | NE | 68138 | |
| 4888399 | SYSTEM ONE HOLDINGS LLC | TEAMPEOPLE | PO BOX 644722 | | | PITTSBURG | PA | 15264 | |
| 4865578 | SYSTEM TECHNOLOGY GROUP INC | 3155 W BIG BEAVER RD STE 220 | | | | TROY | MI | 48084 | |
| 4880534 | SYSTEMS 4 INC | P O BOX 1425 430 N SANTA FE | | | | SALINA | KS | 67402 | |
| 4802196 | SYSTOR SYSTEMS INC | DBA PRODUPLICATOR | 4010 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4877253 | SYT INC | JAMES B SLAUGHTER | 161 RICHLAND PLACE | | | MONROE | LA | 71203 | |
| 4856945 | SZ | POB 91752 | | | | LAFAYETTE | LA | 70509 | |
| 4792762 | Szafranski, James | Address on file | | | | | | | |
| 4790573 | Szekely, William | Address on file | | | | | | | |
| 4787923 | Szuch, Terri | Address on file | | | | | | | |
| 4787924 | Szuch, Terri | Address on file | | | | | | | |
| 4803740 | SZUL USA LLC | DBA SZUL.COM | 12 EAST 46TH STREET SUITE 3W | | | NEW YORK | NY | 10017 | |
| 4873806 | SZWAST & SZWAST LLC | CARTRIDGE WORLD | 1937 B FRUITVILLE PIKE | | | LANCASTER | PA | 17601 | |
| 4807879 | T & B GREELEY LC | C/O H JAMES TALBOT | 773 NORTHRIDGE CT | | | FARMINGTON | UT | 84025 | |
| 4888471 | T & B PARSONS INC | TERRY LEE PARSONS SR | 3703 HARRISON AVE# G | | | BUTTE | MT | 59701 | |
| 4861437 | T & D PLUMBING & HEATING CO INC | 1628 SULPHUR SPRING ROAD | | | | HALETHORPE | MD | 21227 | |
| 4888732 | T & E CRUZ INC | TOMAS I CRUZ | 1507 WEST 5TH STREET | | | PLAINVIEW | TX | 79072 | |
| 4881750 | T & J LANDSCAPE SERVICES INC | P O BOX 368 | | | | ST JOHN | IN | 46373 | |
| 4864291 | T & L SERVICES OF ALUM CREEK LLC | 2538 LITTLE COAL RIVER | | | | ALUM CREEK | WV | 25003 | |
| 4885373 | T & M COMFORT SYSTEMS | PO BOX 85 | | | | SWANTON | OH | 43558 | |
| 4888570 | T & M OF NORTH CAROLINA LLC | THOMAS GARY CRUMP | 3351 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| 4888746 | T & M OLSON INC | TONY IVEN OLSON | 123 BELTRAMI AVE NW | | | BEMIDJI | MN | 56601 | |
| 4888747 | T & M OLSON INC | TONY IVEN OLSON | 500 3RD ST WEST | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881267 | T & N ASPHALT SERVICES | P O BOX 26476 | | | | SALT LAKE CITY | UT | 84126 | |
| 4888625 | T & P OF KANSAS INC | TIM J OLSON | 101 N FOURTH ST | | | ATCHISON | KS | 66002 | |
| 4863806 | T & R LIFT INC | 23515 ULYSSES ST NE | | | | BETHEL | MN | 55005 | |
| 4847582 | T & T CLEANING AND RESTORATION LLC | 5460 S ARCADIA AVE STE 110 | | | | Tucson | AZ | 85706 | |
| 4800315 | T & T ENTERPRISES LLC | DBA OURPAMPEREDHOME | 2100 COLLEGE DR SUITE 100 | | | LAKE HAVASU CITY | AZ | 86403 | |
| 4888646 | T & T HOLDINGS LLC | TIMOTHY APPLEGATE | 10722 E 635 RD | | | PEGGS | OK | 74452 | |
| 4883743 | T & W TIRE | P O BOX 974474 | | | | DALLAS | TX | 75397 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874831 | T A COX TRUST | DBA CITY SHPING CTR ATTN: PAUL HUST | 3060 DEVONSHIRE | | | GERMANTOWN | TN | 38138 | |
| 4858907 | T A HOGAN ASSOCIATES LLC | 1111 FENCE ROW DRIVE | | | | FAIRFIELD | CT | 06284 | |
| 4877501 | T AND J B GAME LLC | JENNIFER LINN BURLINGAME | 201 N RIVERSIDE AVE | | | ST CLAIR | MI | 48079 | |
| 4863622 | T B SUPERMARKET CARTS INC | 23 LOCUST LANE | | | | HUNTINGTON | NY | 11743 | |
| 4871053 | T C GARMENT CO LTD | 82 SUKSAWAD ROAD SOI 43 | M001 BANG-KROO PRAPRADAENG | | | SAMUTPRAKARN | BANGKOK | 10130 | THAILAND |
| 4888888 | T C HOWELL LLC | TYLER C HOWELL | 1214 ROUND ISLAND DRIVE | | | KENDALLVILLE | IN | 46755 | |
| 4888381 | T C TECH SERVICE LLC | TASIA MONTZ | P O BOX 383 | | | AIEA | HI | 96701 | |
| 4848324 | T CONTRACTING LLC | 15 5TH ST | | | | Webster | MA | 01570 | |
| 4883195 | T D SECURITY LTD INC | P O BOX 81357 | | | | CLEVELAND | OH | 44181 | |
| 4799258 | T DANVILLE MALL LLC | PO BOX 504156 | | | | ST LOUIS | MO | 63150-4156 | |
| 4858599 | T E G ENTERPRISES RENTAL DIV | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888351 | T E S S | T W FLOYD | 1541 DABNEY DRIVE | | | HENDERSON | NC | 27536 | |
| 4802899 | T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4867872 | T ESAKI FARM INC | 4780 KAHAU RD | | | | KAPAA KAUAI | HI | 96746 | |
| 4885361 | T F H PUBLICATIONS INC | PO BOX 847828 | | | | DALLAS | TX | 75284 | |
| 4870098 | T F LOUDERBACK INC | 700 NATIONAL COURT | | | | RICHMOND | CA | 94804 | |
| 4869809 | T F STRIKER INC | 6540 LEESBOROUGH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241 | |
| 4888344 | T G LEE FOODS | T G LEE DAIRY | P O BOX 932689 | | | ATLANTA | GA | 31193 | |
| 4861402 | T H Y & ASSOCIATES INC | 16-151 WILIAMA STREET | | | | KEAAU | HI | 96749 | |
| 4875888 | T K F CONVEYOR SYSTEMS | FEDERAL EQUIPMENT CO | 5298 RIVER RD | | | CINCINNATI | OH | 45233 | |
| 4888648 | T K MAJOR LLC | TIMOTHY D MAJOR | 1101 E SCENIC RIVERS BLVD | | | SALEM | MO | 65560 | |
| 4888441 | T K W LLC | TERESA KAY WILSON | 1005 HWY #49 WEST | | | WEST HELENA | AR | 72390 | |
| 4874841 | T L M INTERNATIONAL INC | DBA DR HEATER USA | 340 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4805908 | T L M INTERNATIONAL INC | 340 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4858506 | T LEX | 105 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4850779 | T M CONSTRUCTION HOME IMPROVEMENT LLC | 81 PEARL HARBOR CIR | | | | Bridgeport | CT | 06610 | |
| 4863561 | T M CONTRACTING INC | 2265 HELENA FLATS ROAD | | | | KALISPELL | MT | 59901 | |
| 4881399 | T M P INTERNATIONAL INC | P O BOX 29145 | | | | PHOENIX | AZ | 85032 | |
| 4889075 | T MARZETTI CO | VATS ONLY | DEPT L-818 | | | COLUMBUS | OH | 43260 | |
| 4784779 | T MOBILE | PO BOX 51843 | | | | LOS ANGELES | CA | 90051-6143 | |
| 4884962 | T MOBILE INC | PO BOX 51843 | | | | LOS ANGELES | CA | 90051 | |
| 4888697 | T N D SALES & SERVICE | T-N-D SALES AND SERVICE | 429 N US HIGHWAY 81 BYPASS | | | MCPHERSON | KS | 67460 | |
| 4845782 | T N T RESTORATION INC | 971 ALAMEDA DR | | | | Longwood | FL | 32750 | |
| 4784330 | T Northgate Mall LLC | PO Box 644888 | | | | Philadelphia | PA | 15264-4888 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805545 | T NORTHGATE MALL LLC | PO BOX 644888 | | | | PITTSBURGH | PA | 15264-4888 | |
| 4865886 | T P CONSTRUCTION INC | 3301 HWY #2 NW | | | | HARVE | MT | 59501 | |
| 4884653 | T P G GLASS INC | PO BOX 268 | | | | TUSCALOOSA | AL | 35401 | |
| 4802956 | T PRESCOTT AZ LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | |
| 4847706 | T REED HVAC SERVICES INC | 10825 SEAVIEW AVE APT 37A | | | | Brooklyn | NY | 11236 | |
| 4858979 | T SHIRT INTERNATIONAL INC | 1121 MARLIN CT SUITE A | | | | WAUKESHA | WI | 53186 | |
| 4876778 | T SHIRT PRINT XPRESS | HC 04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727 | |
| 4804548 | T SOREMEKUN | DBA TECH GIANT | 9020 TIMBER MOON CT | | | LAWRENCEVILLE | GA | 30044 | |
| 4886367 | T SPRECKLES LLC | ROSS HARLE | P O BOX 209277 | | | AUSTIN | TX | 78720 | |
| 4859746 | T VERRASTRO BEER DIST INC | 126 NORTH BROAD ST | | | | WEST HAZELTON | PA | 18201 | |
| 4797958 | T W EVANS CORDAGE CO | 55 WALNUT GROVE AVE | P O BOX 8038 | | | CRANSTON | RI | 02920 | |
| 4799412 | T W EVANS CORDAGE CO | PO BOX 8038 | | | | CRANSTON | RI | 02920 | |
| 4849884 | T&C ENVIRONMENTAL SERVICES INC | 9100 E FLORIDA AVE APT 3 105 | | | | DENVER | CO | 80247 | |
| 4863243 | T&D REPAIR LLC | 219 LIBERTY STREET | | | | OSYKA | MS | 39657 | |
| 4850161 | T&G CONSTRUCTION LLC | 2111 SHAW ST | | | | Irwin | PA | 15642 | |
| 4888879 | T&K MOVING INC | TWO MEN AND A TRUCK | 3861 US HIGHWAY 421 N | | | WILMINGTON | NC | 28401 | |
| 4884660 | T&O ENTERPRISES LLC | PO BOX 270632 | | | | FORT COLLINS | CO | 80527 | |
| 4886268 | T&T APPLIANCE REPAIR | ROGER L VEACH | 1540 N 8TH W | | | RIVERTON | WY | 82501 | |
| 4845488 | T&T FLOORING INC | 427 SILVER RUN VALLEY RD | | | | Westminster | MD | 21158 | |
| 4803967 | T&T UP TECHNOLOGY INC | 17800 CASTLETON ST STE 180 | | | | LOS ANGELES | CA | 91748 | |
| 4881958 | T&W CORPORATION | P O BOX 42267 | | | | INDIANAPOLIS | IN | 46242 | |
| 4799527 | T3T INC | 13304 WEST CENTER RD SUITE 205 | | | | OMAHA | NE | 68144 | |
| 4866059 | T4G LIMITED | 340 KING STREET EAST STE 300 | | | | TORONTO | ON | M5A 1K8 | CANADA |
| 4807316 | TA HSING ELECTRIC WIRE & CABLE | CO LTD ==>SYLVIA LIN | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4878598 | TA HSING ELECTRIC WIRE & CABLE CO | LTD | NO.23, CHENG TIEN RD | TU CHENG DISTRICT, NEW TAIPEI CITY | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4854185 | TA REALTY, LLC | WHITE STAR FUND X LLC / THE REALTY ASSOC. FUND LP | C/O TA REALTY | ATTN: ASSET MANAGER | 28 STATE STREET, 10TH FLOOR | BOSTON | MA | 98101 | |
| 4888429 | TA STAFFING | TEMPORARY ALTERNATIVES INC | 1100 KERMIT DR STE 105 | | | NASHVILLE | TN | 37217 | |
| 4795644 | TA XUAN DUY KHANH | DBA JUSTIN & TA STORE LLC | 5034 BONIN DR | | | SULPHUR | LA | 70663 | |
| 4867882 | TAA APPAREL INC | 48 W 37TH ST 5TH FLR | | | | NEW YORK | NY | 10018 | |
| 4800505 | TABATA USA INC | DBA TUSA | 2380 MIRA MAR AVENUE | | | LONG BEACH | CA | 90815 | |
| 4782455 | TABC | PO BOX 13127 | | | | Austin | TX | 78711 | |
| 4862920 | TABET DIVITO & ROTHSTEIN LLC | 209 S LASALLE ST 7TH FLOOR | | | | CHICAGO | IL | 60604 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851570 | TABITHA HAWKINS | 14524 WOODLEIGH DR | | | | Chester | VA | 23831 | |
| 4791419 | Tablada, Vilma & Otto | Address on file | | | | | | | |
| 4804430 | TABLE AND HOME | DBA MOTT GIFTS | 2 SASEV COURT #110 | | | MONROE | NY | 10950 | |
| 4789336 | Tabler, Noel | Address on file | | | | | | | |
| 4800816 | TABLET WORLD LLC | DBA TABLET WORLD | 1790 TOWN & COUNTRY DR 101 | | | NORCO | CA | 92860 | |
| 4863666 | TABLETOPS UNLIMITED INC | 23000 SOUTH AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4806305 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | | CARSON | CA | 90745 | |
| 4800511 | TABLEVOGUE LLC | DBA TABLEVOGUE | 125 W. ROMANA STREET, SUITE 222 | | | PENSACOLA | FL | 32502 | |
| 4858934 | TABOOLA INC | 1115 BROADWAY, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4872762 | TABOR LORIS TRIBUNE | ATLANTIC CORP OF WILMINGTON | P O BOX 67 1108 E FIFTH ST | | | TABOR CITY | NC | 28463 | |
| 4851378 | TABORA AIR CONDITIONING & HEATING LLC | 9432 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 4802563 | TABULA RASA ENTERPRISES LLC | DBA EZ FRAME STRUCTURES | 1869 E SELTICE WAY #497 | | | POST FALLS | ID | 83854 | |
| 4858282 | TABUSO PLMBG HTNG & REMODELING INC | 1011 SOUTH RD | | | | PHILADELPHIA | PA | 15209 | |
| 4795795 | TACIE DAYLEY | DBA TACIES | 548 S 50 W | | | BURLEY | ID | 83318 | |
| 4857404 | Taco Bell | G.F. Enterprise Llc (Taco Bell) | George Fellows | 462 Mariner Drive | | Jupiter | FL | 33477 | |
| 4805243 | TACOMA MALL PARTNERSHIP | PO BOX 775756 | | | | CHICAGO, | IL | 60677 | |
| 4862636 | TACOMA SCREW PRODUCTS INC | 2001 CENTER STREET | | | | TACOMA | WA | 98409 | |
| 4805959 | TACONY CORP | 1760 GILSINN LANE | | | | FENTON | MO | 63026 | |
| 4859873 | TACOS MOBILE SERVICE INC | 12965 6TH ST | | | | CHINO | CA | 91710 | |
| 4796783 | TACTICAL GALAXY | 6573 ESTATE CR DR | | | | BRAINERD | MN | 56401 | |
| 4865335 | TACTICIAN CORPORATION | 305 N MAIN STREET | | | | ANDOVER | MA | 01810 | |
| 4874057 | TAD LLC | CHRISTOPHER PURVIS | 204 W BYPASS | | | ANDALUSIA | AL | 36420 | |
| 4882780 | TADCO SUPPLY INC | P O BOX 6917 | | | | SAN JOSE | CA | 95150 | |
| 4888358 | TADD MYERS PHOTOGRAPHER | TADD MYERS | 1527 W STATE HWY 114 #500 | | | GRAPEVINE | TX | 76051 | |
| 4794881 | TADEUSZ POKORSKI | DBA SILVER JEWELRY GEMSTONE | 216 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4801270 | TADIBROTHERS | 2376 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4856855 | TADROS, FARIES | Address on file | | | | | | | |
| 4857075 | TADROS, FARIES | Address on file | | | | | | | |
| 4802266 | TAE KIM | DBA KILLER GREEN | 336 SECOND CREEK | | | INCLINE VILLAGE | NV | 89451 | |
| 4863863 | TAED INC | 2395 HARRISON ST | | | | BATESVILLE | AR | 72501 | |
| 4852185 | TAFATOLU NEEMIA | 8421 GAYLOR WAY | | | | Carmichael | CA | 95608 | |
| 4792768 | Taff, Katie and Michael | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877764 | TAFT ICE DELIVERY LLC | JOSE ABIGAEL SANDOVAL | 1009 6TH ST | | | TAFT | CA | 93268 | |
| 4808216 | TAFT RETAIL INVESTORS LLC | C/O EQUUS CAPITAL PARTNERS, LTD | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |
| 4779398 | Taft Retail Investors, LLC | c/o Equis Capital Partners, Ltd. | 3200 Centre Square West | 1500 Market Street | | Philadelphia | PA | 19102 | |
| 4867309 | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET STE 1800 | | | | CINCINNATI | OH | 45202 | |
| 4800086 | TAG CITY INC | DBA TAG CITY | 1579 MONROE DRIVE | SUITE F324 | | ATLANTA | GA | 30324 | |
| 4863599 | TAG ICIB SERVICES INC | 2290 ALAHAO PLACE UNIT 303 | | | | HONOLULU | HI | 96819 | |
| 4802162 | TAGCO USA INC | DBA TAGCO DEALS | 779 N CHURCH RD | | | ELMHUSRT | IL | 60126 | |
| 4791140 | Tagger, Marina & Aaron | Address on file | | | | | | | |
| 4865610 | TAGKAST INC | 318 W ADAMS ST #400A | | | | CHICAGO | IL | 60606 | |
| 4856477 | TAGLIERI, ALANA | Address on file | | | | | | | |
| 4856411 | TAGNIPEZ, KATY | Address on file | | | | | | | |
| 4791191 | Tague, Mark & Janice | Address on file | | | | | | | |
| 4856402 | TAHAL SHEPPARD, ROSHNI ELENA | Address on file | | | | | | | |
| 4888360 | TAHIR KHAN | TAHIR R KHAN | 4631 S OXFORD AVE | | | TULSA | OK | 74135 | |
| 4797192 | TAHIR MAHMOOD | DBA DAYTONA BIKERS WEAR | 3100 S RIDGEWOOD SUITE 110 | | | SOUTH DAYTONA | FL | 32119 | |
| 4879612 | TAHLEQUAH DAILY PICTORIAL PRES | NEWSPAPER HOLDINGS INC | PO BOX 888 | | | TAHLEQUAH | OK | 74465 | |
| 4809474 | TAHOE QUARTERLY LLC | 924 INCLINE WAY SUITE B-C | | | | INCLINE VILLAGE | NV | 89451 | |
| 4809322 | TAHOE SIERRA BUILDERS | P.O. BOX 3113 | | | | ZEPHYR COVE | NV | 89448 | |
| 4854221 | TA-HSIUNG WANG, HUEY-YI WANG & TA-CHENG WANG, OLIVIA YAN SHUI HSIA | TA-HSIUNG WANG AND HUEY-YI WANG, TRUSTEES OF TA-HSIUNG WANG & HUEY-YI WANG REVOCABLE TR DTD 1/10/95 | T WANG, O YAN SHUI HSIA, TRUSTEES OF TA-CHENG WANG | & OLIVIA YAN SHUI HSIA REVOCABLE TR DTD 8/18/94 | C/O CARDOZA PROPERTIES, INC. 101 ELLINWOOD DRIVE | PLEASANT HILL | CA | 94523 | |
| 4808180 | TA-HSUING WANG AND HUEY - YI WANG | C/O CARDOZA PROPERTIES, INC. | ATTN: EDWARD GONZALES | 101 ELLINWOOD DRIVE | | PLEASANT HILL | CA | 94523 | |
| 4864369 | TAI FA IMPORT & EXPORT | 259 ET CALVO MEMORIAL PARK | | | | TAMUNING | GU | 96913 | |
| 4807317 | TAI JIN TEXTILE CO LTD | PARK KEUM JOO | # 182-6 DODANG-DONG | WONMI-GU | | PUCHONG | KYONGGI-DO | 421-130 | KOREA, REPUBLIC OF |
| 4797565 | TAI MOUNTAIN CORPORATION | DBA TAIMARKET.COM | 6 DAKOTA DRIVE | | | ACTON | MA | 01720 | |
| 4802153 | TAI MOUNTAIN CORPORATION | DBA TAIMARKET.COM | 1824 EVERGREEN ST | | | DUARTE | CA | 91010 | |
| 4798813 | TAI NGUYEN | DBA PRETENDPLAYS | 3209 FALLING LEAF AVE | | | ROSEMEAD | CA | 91770 | |
| 4804648 | TAI PHAM | DBA ISOPURE WATER | 515 N FAIRVIEW ST | | | SANTA ANA | CA | 92703 | |
| 4858721 | TAI YAR GARMENT INDUSTRY CO LTD | 10F, NO.1, JIHU ROAD | NEI HU DISTRICT | | | TAIPEI | TAIPEI | | TAIWAN, REPUBLIC OF CHINA |
| 4792668 | Taibi, Evelyn | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804523 | TAILGATE FANATIC.COM | DBA BLISS LINGERIE | 3220 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | |
| 4851025 | TAILOR MADE MECHANICAL INC | 1491 POLARIS PARKWAY | SUITE 165 | | | Columbus | OH | 43240 | |
| 4882049 | TAILOR MADE PRODUCTS INC | P O BOX 465 | | | | MILWAUKEE | WI | 53259 | |
| 4866213 | TAILWIND VOICE & DATA INC | 3500 HOLLY LANE N SUITE 10 | | | | PLYMOUTH | MN | 55447 | |
| 4872561 | TAINO PLUMBING | ANGEL L RIVERA | P O BOX 509 | | | CABO ROJO | PR | 00623 | |
| 4794644 | TAINTED VISIONS INC | DBA RETINAL DELIGHTS | 5404 WHITSETT AVE STE 124 | | | VALLEY VILLAGE | CA | 91607 | |
| 4888362 | TAJ FLOORING INC | TAJIMA FLOORING INC | PO BOX 5084 | | | DENVER | CO | 80217 | |
| 4785343 | Taj, Makai | Address on file | | | | | | | |
| 4785344 | Taj, Makai | Address on file | | | | | | | |
| 4797697 | TAJIANI INC | 1100 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4805041 | TAJIMA TOOL CORP | 3510 TORRANCE BLVD #112 | | | | TORRANCE | CA | 90503 | |
| 4796074 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 5444 E INDIANA ST #177 | | | EVANSVILLE | IN | 47715 | |
| 4801138 | TAJMA ENTERPRISES LLC | DBA TJ BRANDS | 1125 WEST STREET SUITE 430 | | | ANNAPOLIS | MD | 21401 | |
| 4797634 | TAK CHEONG YEUNG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4864570 | TAK SING ALLIANCE LIMITED | 26F WYLER CTR P2 200 TAI LIN PAI RD | KWAI CHUNG | | | KOWLOON | | | HONG KONG |
| 4802210 | TAKARA JJ COMMERCE | DBA GREEN BULK | 170 N ARROWHEAD AVE SUITE #D | | | RIALTO | CA | 92376 | |
| 4870751 | TAKE 5 | 788 JORDAN LANE | | | | DECATUR | GA | 30033 | |
| 4889480 | TAKE A BREAK SERVICES | WJW ENTERPRISES SAN DIEGO INC | 1240 SIMPSON WAY | | | ESCONDIDO | CA | 92029 | |
| 4869543 | TAKE TWO INTERACTIVE SOFTWARE INC | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| 4873028 | TAKEOVER ATHLETICS | BETTER AT LIFE INC | 1461 LONDON BRIDGE ROAD STE213 | | | VIRGINIA BEACH | VA | 23453 | |
| 4806837 | TAKEYA USA CORPORATION | 214 5TH ST #204 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 4888975 | TAKKO INTERNATIONAL LTD | UNIT1 14F EASTWING PENNINSULA SQUAR | 18 HUNG ON STREET | | | HONG HOM | KOWLOON | | HONG KONG |
| 4797608 | TAKLITE LLC | DBA TAKLITE | 8 STEWART ST | | | FRANKLIN | MA | 02038 | |
| 4874970 | TAKOMA KERO & TERRENCE KERO | DENTAL HEALTH CENTER | 1178 EL CAMINO REAL | | | SAN BRUNO | CA | 94066 | |
| 4852201 | TALA KITCHENS AND BATH LLC | 5104 HEADLAND HILLS AVE | | | | Tampa | FL | 33625 | |
| 4845573 | TALA MADANI | 4200 SEA VIEW LN | | | | Los Angeles | CA | 90065 | |
| 4793580 | Talamantez, Albina | Address on file | | | | | | | |
| 4793399 | Talas, Mohamad Fernas | Address on file | | | | | | | |
| 4854663 | TALBOT, DOUG | Address on file | | | | | | | |
| 4784883 | Talbot, Paul | Address on file | | | | | | | |
| 4784884 | Talbot, Paul | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885668 | TALBOTS PHARMACEUTICALS FAMILY | PRODUCTS LLC | 3030 AURORA AVENUE 2ND FLOOR | | | MONROE | LA | 71211 | |
| 4868440 | TALEND INC | 5150 EL CAMINO REAL STE C 31 | | | | LOS ALTOS | CA | 94022 | |
| 4808171 | TALENDELD PROPERTIES LP | 915 WEST FRANCIS STREET | C/O MURRAY VENTURES | ATTN ELIZABETH G TALENFELD | | ASPEN | CO | 81611 | |
| 4854780 | TALENFELD, MURRAY A & JOANNE A | Address on file | | | | | | | |
| 4867856 | TALENT GROUP INC | 4755 N HERMITAGE AVENUE | | | | CHICAGO | IL | 60640 | |
| 4858734 | TALENT INTELLIGENCE INC | 11 EAST ILLINOIS ST 4TH FLOOR | | | | CHICAGO | IL | 60611 | |
| 4879058 | TALENT RESOURCES | MICHAEL D HELLER | 124 E 36TH STREET SUITE A | | | NEW YORK | NY | 10016 | |
| 4848116 | TALENTIFY IO LLC | 7515 LAKE ALBERT DR | | | | Windermere | FL | 34786 | |
| 4874416 | TALENTQUEST | CORPORATE PSYCHOLOGY RESOURCES INC | 1275 PEACHTREE ST NE STE 400 | | | ATLANTA | GA | 30309 | |
| 4810667 | TALIAFERRO DESIGN LLC | 804 E WINDWARD WAY #301 | | | | LANTANA | FL | 33462 | |
| 4803796 | TALIBAH BOMANI | DBA JEWELRY BY TALI | 8234 S EVANS AVENUE | | | CHICAGO | IL | 60619 | |
| 4874533 | TALKABLE | CUREBIT INC | 475 VALENCIA STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 4865345 | TALKING RAIN BEVERAGE COMPANY INC | 30520 SE 84TH ST | | | | PRESTON | WA | 98050 | |
| 4811125 | TALKING STICK GOLF CLUB | 9998 E TALKING STICK WAY | | | | SCOTTSDALE | AZ | 85256 | |
| 4875891 | TALLAHASSEE DEMOCRAT | FEDERATED PUBLICATIONS | P O BOX 677585 | | | DALLAS | TX | 75267 | |
| 4883787 | TALLAPOOSA PUBLISHERS INC | P O BOX 999 | | | | ALEXANDER | AL | 35011 | |
| 4787715 | Talledo, Ana | Address on file | | | | | | | |
| 4867751 | TALLMADGE GLASS | 464 WEST AVE | | | | TALLMADGE | OH | 44278 | |
| 4856140 | TALLMAN, SHERI A | Address on file | | | | | | | |
| 4804771 | TALMU INC | DBA BUYACCESSORIES | 1449 37TH ST | 1449 37TH ST | | BROOKLYN | NY | 11218 | |
| 4810176 | TALQUALFILMS | 1850 NW 84 AVE. SUITE 116 | | | | MIAMI | FL | 33126 | |
| 4888365 | TALX CORPORATION | TALX UCM SERVICES INC | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4887533 | TAM NGUYEN | SEARS OPTICAL LOCATION 1733 | 77 BLEECKER ST #724 | | | NEW YORK | NY | 10012 | |
| 4790144 | Tamajo, Elizabeth | Address on file | | | | | | | |
| 4856782 | TAMANIO, ARNEL E. | Address on file | | | | | | | |
| 4810789 | TAMARA FELDMAN DESIGNS | 19333 Collins Ave | | | | Sunny Isles | FL | 33160 | |
| 4850903 | TAMARA JACOBS | 10525 SOUTHEASTERN AVE | | | | Indianapolis | IN | 46239 | |
| 4848270 | TAMARA SMITH | 16221 GUSTAFSON AVE | | | | Patterson | CA | 95363 | |
| 4787252 | Tamburello, Josephine | Address on file | | | | | | | |
| 4787253 | Tamburello, Josephine | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852474 | TAMI BELL | 1201 GREENWAY DR | | | | El Sobrante | CA | 94803 | |
| 4808913 | TAMIAMI INVESTMENT PARTNERS, LLC | 9010 OVERLOOK BLVD | | | | BRENTWOOD | TN | 37027 | |
| 4847400 | TAMIKO COREY | 3925 SEDONA DR | | | | Winterville | NC | 28590 | |
| 4803520 | TAMIR NADBORNY | DBA COSTUMEKINGDOM | 6025 YOLANDA AVE | | | TARZANA | CA | 91356 | |
| 4888369 | TAMMEYS FLOWERS & GIFTS | TAMMEY J FAFORD | PO BOX 510118 | | | KEALIA | HI | 96751 | |
| 4796647 | TAMMY FICKLING | DBA CAROLINA CUSTOM SWINGS LLC | 2385 KEISLER DAIRY RD | | | CONOVER | NC | 28613 | |
| 4845801 | TAMMY HINTON | 25327 W REED ST | | | | Channahon | IL | 60410 | |
| 4847512 | TAMMY L MIDDLETON WALKER | 1340 MICHIGAN AVE NE | | | | Washington | DC | 20017 | |
| 4802124 | TAMMY MURPHY | DBA HOME SELECTIONS | 537 BERRYMORE ROAD | | | REIDSVILLE | NC | 27320 | |
| 4886911 | TAMMY NGUYEN | SEARS OPTICAL | 4570 N ORACLE ROAD | | | TUCSON | AZ | 85705 | |
| 4847387 | TAMMY TAYLOR | 6415 S GOVE ST | | | | Tacoma | WA | 98409 | |
| 4847164 | TAMMY THREATTS | 223 HEART D FARM RD | | | | Broussard | LA | 70518 | |
| 4852817 | TAMMY TOMPKINS | 5026 ECHO RIDGE RD | | | | Raleigh | NC | 27612 | |
| 4845329 | TAMMY W SUE AND SHOEMAKER | 3025 CARSWELL DR | | | | Augusta | GA | 30909 | |
| 4881011 | TAMOR PLASTICS CORP | P O BOX 2103 | | | | CHICAGO | IL | 60674 | |
| 4883545 | TAMPA BAY TRANE | P O BOX 919309 | | | | ORLANDO | FL | 32891 | |
| 4881538 | TAMPA ELECTRIC | P O BOX 31318 | | | | TAMPA | FL | 33631 | |
| 4861643 | TAMPA ROOFING COMPANY INC | 1700 EAST ELLICOTT STREET | | | | TAMPA | FL | 33610 | |
| 4888370 | TAMPA TRIBUNE | TAMPA MEDIA GROUP LLC | P O BOX 85000 | | | RICHMOND | VA | 23285 | |
| 4793054 | Tampana, David | Address on file | | | | | | | |
| 4850992 | TAN TRAN | 2811 GEORGETOWN RD | | | | Baltimore | MD | 21230 | |
| 4856854 | TAN, WEI LUN | Address on file | | | | | | | |
| 4851550 | TANA BAILEY | 231 W 4500 S | | | | Washington Terrace | UT | 84405 | |
| 4871224 | TANA BANA DESIGN SERVICES | 85 GASTON RD | | | | MORRISTOWN | NJ | 07960 | |
| 4869124 | TANDEM ELECTRIC INC | 5836 S 228TH STREET | | | | KENT | WA | 98032 | |
| 4809224 | TANDEM PRODUCT SOLUTIONS | 65 LA CRUZ AVE | | | | BENICIA | CA | 94510 | |
| 4888371 | TANDUS CENTIVA US LLC | TANDUS CENTIVA INC | PO BOX 100756 | | | ATLANTA | GA | 30384 | |
| 4858606 | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | | YOAKUM | TX | 77995 | |
| 4780191 | Taney County Tax Collector | PO Box 278 | | | | Forsyth | MO | 65653 | |
| 4799173 | TANFORAN PARK MERCHANTS ASSOC | PO BOX 742112 | | | | LOS ANGELES | CA | 90074-2112 | |
| 4799014 | TANFORAN PARK S/C LLC | RE TANFORAN PARK S/C | PO BOX 742112 | | | LOS ANGELES | CA | 90074-2112 | |
| 4803805 | TANGAL LLC | DBA TANGAL TECH | 141 S HARRISON STREET APT G5 | | | EAST ORANGE | NJ | 07018 | |
| 4851156 | TANGELA GREEN | 2561 NW 206TH ST | | | | CARROLL CITY | FL | 33056 | |
| 4881843 | TANGI BUILDERS LLC | P O BOX 402 | | | | ROBERT | LA | 70455 | |
| 4801712 | TANGIBLE INVESTMENTS | 1910 S COAST HWY | | | | LAGUNA BEACH | CA | 92651 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781752 | Tangipahoa Parish School System | Sales Tax Division | P. O. Box 159 | | | Amite | LA | 70422-0159 | |
| 4881844 | TANGO PLUMBING INC | P O BOX 402 | | | | READING | MA | 01867 | |
| 4792272 | Tani, Jordan | Address on file | | | | | | | |
| 4870747 | TANIKAI INC | 787 ALUA ST | | | | WAILUKU | HI | 96793 | |
| 4889223 | TANIS MASONRY | WALTER SHKEMBI | 82 SUMMIT RD | | | PROSPECT | CT | 06712 | |
| 4794850 | TANITA CORPORATION OF AMERICA INC | DBA THE COMPETITIVE EDGE | 8166 304TH AVENUE S E | | | PRESTON | WA | 98050 | |
| 4851425 | TANJA BECK | 58 CERES ST | | | | San Francisco | CA | 94124 | |
| 4871990 | TANK INTEGRITY SERVICES INC | 9881 YORK THETA DR UNIT D | | | | NORTH ROYALTON | OH | 44133 | |
| 4880926 | TANKNOLOGY NDE | P O BOX 201567 | | | | AUSTIN | TX | 78720 | |
| 4797358 | TANNER BATES | DBA DREAMERCH | 818 BALINESE AVE | | | HENDERSON | NV | 89015 | |
| 4872796 | TANNER VILLAGE AT GRIFFIN LLC | ATTN: LARRY TANNER | 2832 SOUTH ARBOR DRIVE | | | GAINSVILLE | GA | 30507 | |
| 4870415 | TANNERS TEAM SPORTS INC | 736 MID AMERICA BLVD | | | | HOT SPRINGS | AR | 71913 | |
| 4867170 | TANSEL ELECTRONICS LLC | 4154 SILVER PEAK PKWY A | | | | SUWANEE | GA | 30024 | |
| 4869344 | TANTRUM APPAREL LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4865654 | TANYA CREATIONS INC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4807318 | TANYA CREATIONS LLC | PAULA MORIN | 360 NARRAGANSETT | PARK DRIVE | | EAST PROVIDENCE | RI | 02916-1034 | |
| 4865655 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4865656 | TANYA CREATIONS LLC | 320 NARRAGANSETT PK DR | | | | E PROVIDENCE | RI | 02916 | |
| 4851394 | TANYA FONVILLE | 171 SUNSET WAY | | | | Pittsburg | CA | 94565 | |
| 4846965 | TANYA MCCRAY | 205 LEXINGTON AVE | | | | Jersey City | NJ | 07304 | |
| 4845307 | TANYA MCMATH | 129 SKYLINE DR | | | | Cresson | TX | 76035 | |
| 4852757 | TANYA O ENGLAND | 24879 S LAMMERS RD | | | | TRACY | CA | 95377 | |
| 4797821 | TANYA RAYFORD | DBA TANYAS BATH AND BODY | PO BOX 805158 | | | CHICAGO | IL | 60680 | |
| 4847806 | TANYA WILLIAMS | 2 WILLIAM DR | | | | Holly Hill | FL | 32117 | |
| 4792404 | Tanzer, Catherine | Address on file | | | | | | | |
| 4795198 | TAO CONSULTING LLC | DBA TAO CONSULTING | 170 ALEXANDER AVE | | | DALY CITY | CA | 94014 | |
| 4801361 | TAO NING TOWNFORST INC | DBA TOWNFORST | 19410 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| 4800273 | TAO STACHERA | DBA YACANNA | 113 CEDAR STREET STE S4 | | | MILFORD | MA | 01757 | |
| 4875640 | TAOS NEWS INC | EL CRESPOSCULO INC | P O BOX 3737 226 ALBRIGHT ST | | | TAOS | NM | 87571 | |
| 4803852 | TAOTAO GAO | DBA APPLETREE TECHNOLOGY INC | 1327 STEELE ST | | | DENVER | CO | 80206 | |
| 4796441 | TAOTAO MANUFACTURER INC | 9833 GARIBALDI AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4809208 | TAP DESIGN | 628 LILJA COURT | | | | ROSEVILLE | CA | 95678 | |
| 4810940 | TAPCO | PO BOX 644947 | | | | PITTSBURGH | PA | 15264-4947 | |
| 4882628 | TAPE PRODUCTS COMPANY | P O BOX 644917 | | | | PITTSBURGH | PA | 15264 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859906 | TAPE SOLUTIONS INC | 130 RALPH ABLANEDO DR BLDG 3 | | | | AUSTIN | TX | 78748 | |
| 4855974 | TAPIA, EDITH | Address on file | | | | | | | |
| 4786248 | Tapia, Juana | Address on file | | | | | | | |
| 4786249 | Tapia, Juana | Address on file | | | | | | | |
| 4791282 | Tapia, Maurieio | Address on file | | | | | | | |
| 4857101 | TAPIA, WALDINA L | Address on file | | | | | | | |
| 4869854 | TAPLYTICS INC | 661 UNIVERSITY AVE STE 470 | | | | TORONTO | ON | M5G 1M1 | CANADA |
| 4872965 | TAPPENDORF PLUMBING | BDT INC | 4410 RICKER HILL RD | | | DAVENPORT | IA | 52802 | |
| 4859121 | TAPTICA INC | 115 SANSOME ST STE 801 | | | | SAN FRANCISCO | CA | 94104 | |
| 4859461 | TAPTICA SOCIAL LTD | 121 HAHASHMONAIM ST | | | | TEL AVIV | | | ISRAEL |
| 4870719 | TAR HONG DIRECT | 780 S NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4887469 | TARA A THIEL | SEARS OPTICAL LOCATION 1295 | 2031 8TH ST NORTH | | | ST PETERSBURG | FL | 33704 | |
| 4846636 | TARA ATCHISON | 6305 HAYLEY CT | | | | Springfield | IL | 62712 | |
| 4796901 | TARA BELINO | DBA SEATTLEDEALS2014 | PO BOX 4120 # 17309 | | | PORTLAND | OR | 97208 | |
| 4850359 | TARA BOYLE | 3003 JORDAN CIR | | | | Conway | SC | 29527 | |
| 4808672 | TARA RETAIL GROUP, LLC | ATTN: DARIO CAMPELO | P.O. BOX 11648 | | | ATLANTA | GA | 30355 | |
| 4866819 | TARA TOY CORP | 40 ADAMS AVENUE | | | | HAUPPAUGE | NY | 11788 | |
| 4786813 | Tarafa, Debbie | Address on file | | | | | | | |
| 4786814 | Tarafa, Debbie | Address on file | | | | | | | |
| 4785425 | Tareen, Iman | Address on file | | | | | | | |
| 4785426 | Tareen, Iman | Address on file | | | | | | | |
| 4801190 | TARGET DECOR AND MORE | 373 S WILLOW ST. #217 | | | | MANCHESTER | NH | 03103 | |
| 4807319 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | SUITE 200 | | NORTHFIELD | IL | 60093 | |
| 4878490 | TARGET MARKETING LLC | LISA IGNOFFO | 1850 OAK STREET | UNIT 200 | | NORTHFIELD | IL | 60093 | |
| 4806433 | TARGET MARKETING SYSTEMS | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 4860770 | TARGET MARKETING SYSTEMS INC | 146 ALEXANDRA WAY | | | | CAROL STREAM | IL | 60188 | |
| 4888377 | TARGET PLUS RESPONSE INC | TARGET RESPONSE INC | 1751 S NAPERVILLE RD STE 208 | | | WHEATON | IL | 60189 | |
| 4865374 | TARGETED MARKETING LLC | 307 S MILWAUKEE AVE UNIT 11 | | | | WHEELING | IL | 60090 | |
| 4883308 | TARGUS INC | P O BOX 847380 | | | | DALLAS | TX | 75284 | |
| 4804182 | TARGUS INC | PO BOX 847380 | | | | DALLAS | TX | 75284-7380 | |
| 4886164 | TARHEEL APPLIANCE REPAIR | ROBERT DOOTER | 1300 COKER AVE | | | CHARLOTTE | NC | 28208 | |
| 4881041 | TARHEEL JANITORIAL & BLDG MAINT INC | P O BOX 217 | | | | CARRBORO | NC | 27510 | |
| 4860005 | TARHEEL PAVING & ASPHALT CO INC | 1310 N MAIN STREET | | | | HENDERONVILLE | NC | 28792 | |
| 4888379 | TARHEEL ROOFING SERVICE | TARHEEL ROOFING INC | 2600 22ND STREET NORTH | | | ST OETERSBURG | FL | 33713 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797942 | TARIF HAWASLY | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4847418 | TARIQ KHAN | 35974 ITHACA DR | | | | Avon | OH | 44011 | |
| 4857852 | TARKETT USA INC | 015585 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4784893 | Tarkington, Eddie | Address on file | | | | | | | |
| 4784894 | Tarkington, Eddie | Address on file | | | | | | | |
| 4856335 | TARLETON, BRANDY | Address on file | | | | | | | |
| 4863873 | TARMATT ASPHALT PAVING & SEALING | 24 KAY LOU LANE | | | | ARDEN | NC | 28704 | |
| 4780692 | Tarrant County Tax Assessor Collector | 100 E Weatherford St | | | | Fort Worth | TX | 76196 | |
| 4780693 | Tarrant County Tax Assessor Collector | PO Box 961018 | | | | Forth Worth | TX | 76161-0018 | |
| 4865789 | TARTAN SUPPLY CO INC | 3250 N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| 4871154 | TARVER DISTRIBUTING CO INC | 8360 HIWASSEE ST | | | | CHARLESTON | TN | 37310 | |
| 4886863 | TAS CLEANING CO | SEARS MAID SERVICES | 4300 SUNNINGHILL DRIVE | | | GROVE CITY | OH | 43123 | |
| 4882446 | TAS TECHNOLOGY INC | P O BOX 601176 | | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4875588 | TAS WHEELCHAIR REPAIR LABOR | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 4875589 | TAS WHEELCHAIR REPAIR PARTS | EDMUND J NEGRON | URB COUNTRY CLUB MOLUCA # 812 | | | SAN JUAN | PR | 00924 | |
| 4846605 | TASHA ROWLAND | 3835 SAINT BARNABAS RD | | | | Suitland | MD | 20746 | |
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | | MOUNTAIN VIEW | CA | 94040 | |
| 4858719 | TASIA | 10F NO.85, CHOW TZE ST | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4786153 | Tassey, Michael | Address on file | | | | | | | |
| 4786154 | Tassey, Michael | Address on file | | | | | | | |
| 4860775 | TASTE BEAUTY LLC | 1460 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 4811118 | TASTE BUDS | 8443 E VIA DE ENCANTO | | | | SCOTTSDALE | AZ | 85258 | |
| 4885858 | TASTE OF HOME | READERS DIGEST SALES & SERVICES INC | 27493 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4864818 | TASTE OF NATURE INC | 2828 DONALD DOUGLAS LOOP N - A | | | | SANTA MONICA | CA | 90405 | |
| 4798015 | TASTEFUL HOME DECOR | 973 CO RD 8 | | | | HEFLIN | AL | 36264 | |
| 4857395 | Tasty Thai | Marisa Wiruhayarn | 601 NE Armory Dr. | | | Smithville | MO | 64089 | |
| 4888383 | TASTYKAKE INC | TASTY BAKING COMPANY | P O BOX 602618 | | | CHARLOTTE | NC | 28260 | |
| 4859874 | TATA AMERICA INTERNATIONAL CORP | 12977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4866548 | TATA CONSULTANCY SERVICES LTD | 379 THORNAL ST 4TH FLOOR | | | | EDISON | NJ | 08837 | |
| 4778938 | Tata Consultancy Services Ltd | Attn: Ashish Gupta | 379 Thornal St., 4Th Floor | | | Edison | NJ | 08837 | |
| 4886472 | TATA INTERNATIONAL LIMITED | S.SHRIRAM | NO. 58 & 59, PUDHUPAIR VILLAGE | NANADAMBAKKA M POST KUNDRATHUR (VIA) | | CHENNAI | TAMIL NADU | 600069 | INDIA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792506 | Tate, Richard | Address on file | | | | | | | |
| 4785943 | Tate'Alley, Barbara | Address on file | | | | | | | |
| 4785944 | Tate'Alley, Barbara | Address on file | | | | | | | |
| 4797362 | TATIANA KONOVALOVA | DBA BEADSTREASURE | 905 WELLBROOK STATION RD | | | CARY | NC | 27519 | |
| 4847961 | TATIANA WILSON | 855 E 233RD ST | | | | Bronx | NY | 10466 | |
| 4875810 | TATONDUK OUTFITTERS LIMITED | EVERTS AIR CARGO | P O BOX 61680 | | | FAIRBANKS | AK | 99706 | |
| 4873525 | TATONE PROPERTIES OF FLORIDA INC | C/O COMMERCIAL MANAGEMENT & LEASING | 100 WALLACE AVENUE STE 111 | | | SARASOTA | FL | 34237 | |
| 4885799 | TATUM AC INC | RANDSTAD NORTH AMERICA | PO BOX 2084 | | | CAROL STREAM | IL | 60132 | |
| 4854220 | TAUBMAN | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY | ATTN: GENERAL COUNSEL | 200 EAST LONG LAKE ROAD | BLOOMFIELD HILLS | MI | 48304 | |
| 4804942 | TAUBMAN LAND ASSOCIATES LLC | C/O TAUBMAN COMPANY/ATTN TREASURY | 200 EAST LONG LAKE ROAD | P O BOX 200 | | BLOOMFIELD HILLS | MI | 48304 | |
| 4803408 | TAUBMAN REALTY GROUP LP | TVO MALL OWNER LLC | PO BOX 67000 (DEPARTMENT 52701) | | | DETROIT | MI | 48267 | |
| 4780048 | Taunton City Tax Collector | 15 Summer Street | | | | Taunton | MA | 02780-3430 | |
| 4876339 | TAUNTON DAILY GAZETTE | GATEHOUSE MEDIA MASSACHUSETTS | PO BOX 845645 | | | BOSTON | MA | 02284 | |
| 4783415 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | | | TAUNTON | MA | 02780-0870 | |
| 4784091 | Taunton Water Division, MA | PO Box 844508 | | | | Boston | MA | 02284-4508 | |
| 4805491 | TAURUS AUGUSTA MALL LLC | NW 6190 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6190 | |
| 4875260 | TAVANO TEAM | DIEGO M ISOLA | 6718 NW 72ND AVE STE 19587 | | | MIAMI | FL | 33166 | |
| 4862025 | TAVERN SERVICE INC | 18228 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4881625 | TAW POWER SYSTEMS INC | P O BOX 3381 | | | | TAMPA | FL | 33601 | |
| 4848770 | TAWANA CRAIG | 403 65TH AVE | | | | Philadelphia | PA | 19126 | |
| 4872366 | TAWIL ASSOC INC | ALL ORDER DUNS MOVED TO KHQ | 112 WEST 34TH ST 20TH FL | | | NEW YORK | NY | 10120 | |
| 4785299 | Tawil, Salwa | Address on file | | | | | | | |
| 4784780 | TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | | | MCKINNEY | TX | 75070 | |
| 4863697 | TAX COLLECTOR | 231 E FORSYTH STREET ROOM 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4781751 | Tax Collector | Parish of St. Tammany | P. O. Box 61041 | | | Slidell | LA | 70161-1041 | |
| 4783859 | Tax Collector, City of Danbury, CT | P.O. Box 237 | | | | Danbury | CT | 06813 | |
| 4810048 | TAX COLLECTOR, PALM BEACH COUNTY | PO BOX 3353 | | | | WEST PALM BEACH | FL | 33402-3353 | |
| 4780098 | Tax Collector/Vestal CSD | PO Box 2484 | | | | Buffalo | NY | 14240 | |
| 4888393 | TAX COMPLIANCE | TCI ACQUISITION | 10089 WILLOW CREK RD STE 300 | | | SAN DIEGO | CA | 92131 | |
| 4783111 | Tax Trust Account | Discovery Recovery Department | P.O. Box 830471 | | | Birmingham | AL | 35283 | |
| 4852234 | TAX TRUST ACCOUNT | 9618 JEFFERSON HIGHWAY SUITE D 334 | | | | Baton Rouge | LA | 70809 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848052 | TAX TRUST ACCOUNT | PO BOX 830471 | | | | Birmingham | AL | 35283 | |
| 4783128 | TAX TRUST ACCOUNT-RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | | Birmingham | AL | 35283-0900 | |
| 4810392 | TAXCONNEX, LLC | 675 MANSELL ROAD | SUITE 240 | | | ROSWELL | GA | 30076 | |
| 4802220 | TAXI PRO PARTS | 5914 SW 25TH STREET | | | | WEST PARK | FL | 33023 | |
| 4782264 | Taxpayers Federation of Illinois | 430 East Vine Street | Suite A | | | Springfield | IL | 62703 | |
| 4881670 | TAXWARE LLC | P O BOX 347977 | | | | PITTSBURGH | PA | 15251 | |
| 4883908 | TAY LLC | PATRICK S TAYLOR | 1495 O'DOVERO DRIVE | | | MARQUETTE | MI | 49855 | |
| 4873387 | TAYLER & EMMA INC | BROCK PATRICK DUNCAN | 11947 SOUTH HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4875369 | TAYLOR APPLIANCE INSTALLATION | DONALD RAY TAYLOR II | 109 WESTBROOK DR | | | TAYLORSVILLE | NC | 28681 | |
| 4858476 | TAYLOR BRANDS LLC | 1043 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 4780156 | Taylor City Treasurer | 23555 Goddard | | | | Taylor | MI | 48180-0335 | |
| 4780157 | Taylor City Treasurer | PO Box 335 | | | | Taylor | MI | 48180-0335 | |
| 4861110 | TAYLOR COMPANIES OF OHIO INC | 1532 STATE ROUTE 43 | | | | MOGADORE | OH | 44260 | |
| 4780771 | Taylor County CAD Tax Collector | 1534 S Treadway | | | | Abilene | TX | 79604 | |
| 4780772 | Taylor County CAD Tax Collector | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4779770 | Taylor County Treasurer | P. O. Box 30 | | | | Perry | FL | 32348-0030 | |
| 4861062 | TAYLOR DOCK & DOOR COMPANY INC | 152 US HWY 206SUTH BLDG T83 | | | | HILLSBOROUGH | NJ | 08844 | |
| 4854094 | Taylor Door Sales LLC | 1138 Wayburn St | | | | Grosse Pointe Park | MI | 48230 | |
| 4852149 | TAYLOR FLOORING SERVICES LLC | PO BOX 91 | | | | Pottstown | PA | 19464 | |
| 4860127 | TAYLOR FREEZER OF MICH INC | 13341 STARK RD | | | | LIVONIA | MI | 48150 | |
| 4795329 | TAYLOR GIFTS OPERATING ACCOUNT | DBA SHOPGETORGANIZED | PO BOX 4007 | | | POTTSTOWN | PA | 19464 | |
| 4847731 | TAYLOR GOINS | 17 SEVEN POINT LN | | | | Cabot | AR | 72023 | |
| 4870057 | TAYLOR HOME FASHIONS LIMITED | 7/F PO SHAU CENTRE | 115 HOW MING STREET KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4810260 | TAYLOR JAMES FINE CABINETRY | 1930 S. TAMIAMI TRAIL | | | | SARASOTA | FL | 34239 | |
| 4877537 | TAYLOR LLC | JESSE AND ANGELA TAYLOR LLC | 1339 HWY 270 WEST | | | MALVERN | AR | 72104 | |
| 4868870 | TAYLOR MADE GOLF COMPANY INC | 5545 FERMI COURT | | | | CARLSBAD | CA | 92008 | |
| 4863238 | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | |
| 4871752 | TAYLOR NORTHEAST INC | 931 HEMLOCK ROAD | | | | MORGANTOWN | PA | 19543 | |
| 4872598 | TAYLOR PLUMBING AND REPAIRS | ANTHONY L TAYLOR SR | 3200 BUTTERWORTH CIRCLE | | | SUMTER | SC | 29154 | |
| 4867962 | TAYLOR PLUMBING INC | 488 DIENS DRIVE | | | | WHEELING | IL | 60090 | |
| 4869716 | TAYLOR POWER SYSTEMS | 6425 OLD RANGELINE ROAD | | | | THEODORE | AL | 36582 | |
| 4882889 | TAYLOR PRECISION PRODUCTS INC | P O BOX 71933 | | | | CHICAGO | IL | 60694 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794737 | TAYLOR PRECISION PRODUCTS INC FUND | DBA EATSMART PRODUCTS | 33 HAMPSHIRE ROAD | | | MAHWAH | NJ | 07430 | |
| 4863709 | TAYLOR PRECISION PRODUCTS L P | 2311 W 22ND ST SUITE 103 | | | | OAK BROOK | IL | 60523 | |
| 4800969 | TAYLOR PRECISION PRODUCTS LP | P O BOX 1240 | | | | LAS CRUCES | NM | 88001 | |
| 4880526 | TAYLOR PRECISION PRODUCTS SBT | P O BOX 1415 | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4885916 | TAYLOR RENTAL SALES & SRVC 05753 | RENT IT INC | 1448 ROUTE 7 SOUTH | | | MIDDLEBURY | VT | 05753 | |
| 4877262 | TAYLOR SMALL ENGINE REPAIR | JAMES C TAYLOR | 9106 HOMESTEAD RD | | | HOUSTON | TX | 77016 | |
| 4870663 | TAYLOR VISUAL GROUP LLC | 770 NORTH CHURCH ROAD UNIT C | | | | ELMHURST | IL | 60126 | |
| 4793620 | Taylor, Alexis | Address on file | | | | | | | |
| 4856220 | TAYLOR, AMBER | Address on file | | | | | | | |
| 4787232 | Taylor, Angela and Stephen | Address on file | | | | | | | |
| 4790714 | Taylor, Christopher | Address on file | | | | | | | |
| 4792344 | Taylor, Craig | Address on file | | | | | | | |
| 4787476 | Taylor, Dennis | Address on file | | | | | | | |
| 4787730 | Taylor, Devon | Address on file | | | | | | | |
| 4787731 | Taylor, Devon | Address on file | | | | | | | |
| 4787480 | Taylor, Kaidin | Address on file | | | | | | | |
| 4786612 | Taylor, Kamrin | Address on file | | | | | | | |
| 4786613 | Taylor, Kamrin | Address on file | | | | | | | |
| 4787433 | Taylor, Karen | Address on file | | | | | | | |
| 4786305 | Taylor, Nefertiti | Address on file | | | | | | | |
| 4786306 | Taylor, Nefertiti | Address on file | | | | | | | |
| 4856888 | TAYLOR, SHANEAH | Address on file | | | | | | | |
| 4808554 | TAYLOR/THEUS AUGUSTA, LLC | ATTN: MR. WILLIAM H. THEUS | 1213 LADY STREET, SUITE 300 | C/O WALTER TAYLOR & COMPANY, INC. | | COLUMBIA | SC | 29201 | |
| 4788711 | Taylor-Davidson, Patricia | Address on file | | | | | | | |
| 4788712 | Taylor-Davidson, Patricia | Address on file | | | | | | | |
| 4811216 | TAYLOR'S FLOORING | 1206 WEST 9TH STREET | | | | MESA | AZ | 85201 | |
| 4800320 | TAYLORS MARKET INC | DBA TAYLORS MARKET | 2900 FREEPORT BLVD | | | SACRAMENTO | CA | 95818 | |
| 4851068 | TAYLORSVILLE DAYZZ INC | 2600 W TAYLORSVILLE BLVD | | | | TAYLORSVILLE | UT | 84129 | |
| 4790833 | Tayme, Mary Lou | Address on file | | | | | | | |
| 4882355 | TAYMOR INDUSTRIES INC | P O BOX 56148 | | | | HAYWARD | CA | 94545 | |
| 4799677 | TAYMOR INDUSTRIES USA INC | 1586 ZEPHYR AVENUE | | | | HAYWARD | CA | 94544-7800 | |
| 4868922 | TAYSE INTERNATIONAL TRADING INC | 560 MARINE DRIVE | | | | CALHOUN | GA | 30701 | |
| 4888388 | TAYSEARS LLC | TAYSEER HASAN | 3857 MILL RUN CT | | | TOLEDO | OH | 43623 | |
| 4888387 | TAYSEERS LLC | TAYSEER HASAN | 9860 TELEGRAPH | | | TAYLOR | MI | 48180 | |
| 4863791 | TAZEWELL COUNTY ASPHALT CO INC | 23497 RIDGE ROAD | | | | EAST PEORIA | IL | 61611 | |
| 4779533 | Tazewell County Collector | 414 Court Street | | | | Pekin | IL | 61554-0490 | |
| 4779534 | Tazewell County Collector | PO Box 490 | | | | Pekin | IL | 61554-0490 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798889 | TAZI INTERNATIONAL INC | DBA TAZI SPORTING GOODS | 728 RED BARN LANE | | | ELGIN | IL | 60124 | |
| 4882551 | TAZMANIAN FREIGHT SYSTEMS INC | P O BOX 632655 | | | | CINCINNATI | OH | 45263 | |
| 4795017 | TB SUPPLY LLC | DBA BATTERYSHARKS.COM | 60 ANGELS CREST | | | RED HOOK | NY | 12571 | |
| 4889117 | TBDUM LLC DBA UNCLE MILTON | VICKY WONG | 301 YAMATO ROAD, SUITE 2112 | | | BOCA RATON | FL | 33431 | |
| 4795898 | TBG OF NC INC | DBA THE BABYS GALLERIE | 2020 JUNIPER LAKE RD | | | WEST END | NC | 27376 | |
| 4888359 | TBII INC | TAFT BANK INNOVATIONS INCORPORATED | 625 W UNIVERSITY DR STE D | | | ARLINGTON HTS | IL | 60004 | |
| 4889364 | TBR 2000 INC | WHITLEYS LOCK & SAFE | 14542 BROOK HOLLOW | | | SAN ANTONIO | TX | 78232 | |
| 4888342 | TBS EQUIPMENT SERVICE | T DANIEL SERVICE COMPANY LLC | 2100 YARBOROUGH RD | | | ST PAUL | NC | 28384 | |
| 4848054 | TC CONSTRUCTION LLC | 9146 COMSTOCK LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4884423 | TC ELECTRICAL SERVICES INC | PO BOX 1611 | | | | WALDORF | MD | 20604 | |
| 4851538 | TC FLOORING | 11122 ADOREE ST | | | | Norwalk | CA | 90650 | |
| 4885312 | TC MILLWORK INC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 4862841 | TC TECHNICIANS LLC | 2051 YOUNG ST #56 | | | | HONOLULU | HI | 96826 | |
| 4888438 | TCA HOLDINGS PROPARTNERS LLC | TENNIS CORPORATION OF AMERICA | 3611 N KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| 4795621 | TCC COOKING CO | DBA CHEFS | 5070 CENTENNIAL BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| 4804881 | TCC COOKING CO | DBA COOKING.COM | 4086 DEL REY AVENUE | | | MARINA DEL REY | CA | 90292 | |
| 4858703 | TCC INTERNATIONAL INC | 1095 DILLINGHAM BLVD SUITE 110 | | | | HONOLULU | HI | 96817 | |
| 4862398 | TCCI LLC | 1980 BERRY LANE | | | | DES PLAINES | IL | 60018 | |
| 4805851 | TCG BUCKEYE GEORGESVILLE 1615 LLC | C/O TRIDENT CAPITAL GROUP | ATTN DAVID PIZZOTTI | 40 GROVE STREET SUITE 250 | | WELLESLEY | MA | 02482 | |
| 4873656 | TCI CABLEVISION OF MONTANA INC | CABLEVISION SYSTEMS CORPORATION | 333 1ST AVE E | | | KALISPELL | MT | 59901 | |
| 4804794 | TCP GLOBAL CORPORATION | 6695 RASHA ST | | | | SAN DIEGO | CA | 92121 | |
| 4854611 | TCP REALTY | TCP RYAN STREET, LLC | C/O TCP REALTY SERVICES, LLC | 500 N. AKARD STREET | SUITE 3240 | DALLAS | TX | 75201 | |
| 4779400 | TCP Ryan Street, LLC | c/o TCP Realty Services, LLC | 500 N. Akard Street | Suite 3240 | | Dallas | TX | 75201 | |
| 4808909 | TCP RYAN STREET, LLC | 500 N. AKARD STREET, SUITE 3240 | | | | DALLAS | TX | 75201 | |
| 4808763 | TCRS, LLC | TRIPLE CROWN | RE: SOUTH CITY CENTER | 4340 S WEST STREET | | WICHITA | KS | 67217 | |
| 4793771 | TCS | Ashish Gupta | 1241 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |
| 4793770 | TCS | Jatin Doshi | 1240 E Diehl Rd Ste 560 | | | Naperville | IL | 60563 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888426 | TCS BASYS CONTROLS | TEMPERATURE CONTROL SPECIALTIES CO | 2800 LAURA LANE | | | MIDDLETON | WI | 53562 | |
| 4794640 | TD BANK | DBA ERAY MEDICAL SUPPLIES INC | 1340-12 LINCOLN AVE | | | HOLBROOK | NY | 11741 | |
| 4847380 | TD SAVAGE CONSTRUCTION LLC | PO BOX 265 | | | | Mill Run | PA | 15464 | |
| 4796276 | TD SPOT | DBA SPYSPOT | 125 EAST HILLSBORO BLVD | | | DEERFIELD BEACH | FL | 33441 | |
| 4869004 | TDBBS LLC | 5701 EASTPORT BLVD | | | | RICHMOND | VA | 23231 | |
| 4798099 | TDBBS LLC | DBA BEST BULLY STICKS | 5701 EASTPORT BLVD | | | RICHMOND | VA | 23231 | |
| 4881942 | TDC WATERPROOFING & RESTORATION LLC | P O BOX 41792 | | | | HOUSTON | TX | 77241 | |
| 4883213 | TDINDUSTRIES INC | P O BOX 819060 | | | | DALLAS | TX | 75381 | |
| 4888463 | TDL CONTRCTING | TERRY H THIGPIN | 9411 GREGORY DR | | | RICHMOND | VA | 23236 | |
| 4883643 | TDS TELECOM | P O BOX 94510 | | | | PALATINE | IL | 60094 | |
| 4784781 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 4793767 | Tds Telecom | Attn: President or General Counsel | 525 Junction Road | | | Madison | WI | 53717 | |
| 4793758 | TDS TELECOM | PO Box 608 | | | | Lancaster | WI | 53811-0608 | |
| 4888382 | TDT MEDIA INC | TASTING TABLE | 447 BROADWAY FL5 | | | NEW YORK | NY | 10013 | |
| 4888397 | TDX TECH | TDX COMPANIES LLC | P O BOX 1575 #177 | | | MINNEAPOLIS | MN | 55480 | |
| 4871332 | TE AMO LLC | 8700 REX ROAD | | | | PICO RIVERA | CA | 90660 | |
| 4849049 | TE DARMON | 9722 CRESTWATER CIR | | | | Magnolia | TX | 77354 | |
| 4884051 | TEACH MY TODDLER INC | PER OBU TERMS PROCESS | 42 YEWFIELD CRES | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4799641 | TEACH MY TODDLER INC | 42 YEWFIELD CRES | | | | TORONTO | ON | M3B 2Y6 | CANADA |
| 4853450 | Teachers Retirement System Of (Split Rent for Old National Bank Outlot) | Teachers Retirement System of Kentucky | c/o Bellwether Enterprise Real Estate | Suite 204, 4938 Brownsboro Road | | Louisville | KY | 40022 | |
| 4808040 | TEACHERS RETIREMENT SYSTEM OF KENTUCKY | C/O BELLWETHER ENTERPRISE REAL ESTATE | STE 204 | 4938 BROWNSBORO RD | | LOUISVILLE | KY | 40222 | |
| 4854584 | TEACHERS' RETIREMENT SYSTEM OF THE STATE OF KY | C/O BELLWETHER ENTERPRISE REAL ESTATE CAPITAL | 4938 BROWNSBORO ROAD | SUITE 204 | | LOUISVILLE | KY | 40222 | |
| 4875164 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055 | |
| 4849528 | TEALIUM INC | 11095 TORREYANA RD | | | | San Diego | CA | 92121 | |
| 4859109 | TEAM BEANS LLC | 115 FIELDCREST AVE | | | | EDISON | NJ | 08837 | |
| 4868729 | TEAM CONCEPT PRINTING & THERMOGRAPH | 540 TOWER BLVD | | | | CAROL STREAM | IL | 60188 | |
| 4800456 | TEAM CONCEPT TECHNOLOGY NA INC | DBA MOGEEKS | 2071 OTOOLE AVE | | | SAN JOSE | CA | 95131 | |
| 4874097 | TEAM DESIGN BUILD USA | CIRCLE T ENTERPRISES LLC | 178 SAMS LANE | | | ALEDO | TX | 76008 | |
| 4800597 | TEAM EXPRESS DISTRIBUTING LLC | DBA BASKETBALL EXPRESS | 5750 NORTHWEST PARKWAY SUITE 100 | | | SAN ANTONIO | TX | 78249 | |
| 4800598 | TEAM EXPRESS DISTRIBUTING LLC | DBA FOOTBALL AMERICA | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800599 | TEAM EXPRESS DISTRIBUTING LLC | DBA SOFTBALL.COM | 5750 NORTHWEST PARKWAY | | | SAN ANTONIO | TX | 78249 | |
| 4870322 | TEAM FIRE PROTECTION COMPANY INC | 7231 BOULDER AVE 545 | | | | HIGHLAND | CA | 92346 | |
| 4803599 | TEAM ICONIC | DBA WEST COAST CLEARANCE | 12006 REGENTVIEW AVE UNIT I | | | DOWNEY | CA | 90241 | |
| 4802415 | TEAM INTERNATIONAL GROUP OF AMERIC | DBA KALORIK USA | 1400 NW 159TH ST STE 102 | | | MIAMI GARDENS | FL | 33169 | |
| 4860456 | TEAM INTL GROUP OF AMERICA INC | 1400 NW 159TH ST STE 102 | | | | MIAMI GARDENS | FL | 33169 | |
| 4797584 | TEAM MAKENA | DBA SHOP ORTHOPEDICS | 17461 DERIAN AVE | | | IRVINE | CA | 92614 | |
| 4884806 | TEAM PEOPLE LLC | PO BOX 37604 | | | | BALTIMORE | MD | 21297 | |
| 4860494 | TEAM PRO MARK LLC | 14052 VALLEY DRIVE | | | | LONGMONT | CO | 80504 | |
| 4884623 | TEAM SERVICES GROUP LLC | PO BOX 24605 | | | | INDIANAPOLIS | IN | 46224 | |
| 4802239 | TEAM SPORTS COVERS LLC | DBA TEAM SPORTS COVERS | 55748 WESTERN STREET | | | MATTAWAN | MI | 49071 | |
| 4869189 | TEAM TECHNOLOGIES INC | 5949 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| 4886330 | TEAM UP INC | ROOM 205 HYUNDAI 1ST SHOPPING | MALL #357 DOHWA-DONG MAPO-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4860903 | TEAMMANN CO LTD | 15, HUO JU EAST ROAD, HULI | | | | XIAMEN | FUJIAN | | CHINA |
| 4778429 | Teamsters 243 | Attn: Cinci | 39420 Schoolcraft | | | Plymouth | MI | 48170 | |
| 4778428 | Teamsters 705 | Attn: Joe Bakes | 1645 W. Jackson Blvd. | | | Chicago | IL | 60612-3227 | |
| 4778437 | Teamsters Local 107 | Attn: Shawn Dougherty | 12275 Townsend Rd | | | Philadelphia | PA | 19154 | |
| 4778436 | Teamsters Local 243 | Attn: Jim (Cinci) Cianciola | 39420 Schoolcraft | | | Plymouth Twp | MI | 48170 | |
| 4778439 | Teamsters Local 688 | Attn: Chris Tongay | 4349 Woodson Rd | | | St Louis | MI | 63134 | |
| 4810322 | TEAMVIEWER GMBH | PO BOX 743135 | | | | ATLANTA | GA | 30374-3135 | |
| 4853518 | TeamViewerGmbH | Jahnstr.30 | | | | Goppingen | | 73037 | Germany |
| 4786921 | Tebbutt, Ronald | Address on file | | | | | | | |
| 4870218 | TEC LABORATORIES INC | 7100 TEC LABS WAY SW | | | | ALBANY | OR | 97321 | |
| 4864788 | TECH 4 KIDS INC | 28-1200 AEROWOOD DRIVE | | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4875220 | TECH 4 KIDS INC | DEREK PUN | 1200 AEROWOOD DRIVE, UNIT 28 | | | MISSISSAUGA | ON | L4W 2S7 | CANADA |
| 4874943 | TECH AIR | DEMPSEY ENTERPRISES INC | P O BOX 0021 | | | BATTLEBORO | VT | 05302 | |
| 4888406 | TECH CONNECTORS | TECHNOLOGY CONNECTORS LLC | 470 MISSION ST STE 2 | | | CAROL STREAM | IL | 60188 | |
| 4862749 | TECH CRAFT MARKETING | 2025 CUNARD | | | | LAVAL | QC | H7S 2N1 | CANADA |
| 4868693 | TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | | | CLEARWATER | FL | 33760 | |
| 4869724 | TECH ELECTRONICS INC | 6437 MANCHESTER AVENUE | | | | ST LOUIS | MO | 63139 | |
| 4800276 | TECH FOR LESS INC | DBA TECH FOR LESS LLC | 1610 GARDEN OF THE GODS RD | | | COLORADO SPRINGS | CO | 80907 | |
| 4802461 | TECH HEROES LLC | DBA TECHHEROES | 1035 WEST THIRD AVE | | | COLUMBUS | OH | 43212 | |
| 4885090 | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872522 | TECH KNOWLEDGE | ANATOLY KOZEL | 849 LORD NELSON BLVD | | | JACKSONVILLE | FL | 32218 | |
| 4884762 | TECH MASTERS LLC | PO BOX 34369 | | | | BARLETT | TN | 38184 | |
| 4870271 | TECH PLAN INC | 717 TAYLOR DR | | | | PLANO | TX | 75074 | |
| 4802703 | TECH RABBIT LLC | DBA TECHRABBIT | 601 LEHIGH AVE | | | UNION | NJ | 07083 | |
| 4848260 | TECH SERVICE TODAY LLC | 1901 S CONGRESS AVE STE 400 | | | | Boynton Beach | FL | 33426 | |
| 4889436 | TECH STONE | WILLIAM SCOTT LITTLE | 1113 TRAFTON RD | | | MOSS LANDING | CA | 92039 | |
| 4802022 | TECH UNLIMITED | 4088 WEST 141ST STREET | | | | HAWTHORNE | CA | 90250 | |
| 4880065 | TECHAIR | P O BOX 0021 | | | | BRATTLEBORO | VT | 05302 | |
| 4845727 | TECHCOOL COOLING & HEATING LLC | 5654 SAINT ELIAS ST | | | | NORTH LAS VEGAS | VA | 89081 | |
| 4862750 | TECHCRAFT MANUFACTURING INC | 2025 RUE CUNARD | | | | LAVAL | QC | H7S2N1 | CANADA |
| 4888931 | TECHGROUP HK LTD | UNIT 18 11 F, TOWER A,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD, TST | | | KOWLOON | | | HONG KONG |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 3461 RINGSBY CT STE 140 | | | DENVER | CO | 80216 | |
| 4799439 | TECHKO MAID INC | 9767 RESEARCH DRIVE | | | | IRVINE | CA | 92618 | |
| 4885779 | TECHMILEAGE LLC | RAJESH KUMAR | 431 W GARY WAY | | | PHOENIX | AZ | 85041 | |
| 4878319 | TECHNAGRAPHICS | LB 7620 PO BOX 9438 | | | | MINNEAPOLIS | MN | 55440 | |
| 4860854 | TECHNI CON | 149 CHRYSANTHEMUM CRT LATTE HE | | | | MANGILAO | GU | 96923 | |
| 4881515 | TECHNIBILT LTD | P O BOX 310 | | | | NEWTON | NC | 28658 | |
| 4865941 | TECHNICAL CHEMICAL COMPANY | 3327 PIPELINE RD | | | | CLEBURNE | TX | 76033 | |
| 4799385 | TECHNICAL CHEMICAL COMPANY | PO BOX 910142 | | | | DALLAS | TX | 75391-0142 | |
| 4866726 | TECHNICAL CONSUMER PRODUCTS INC | 391 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4806736 | TECHNICAL CONSUMER PRODUCTS INC | 3691 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3006 | |
| 4865032 | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY | | | | NORCROSS | GA | 30071 | |
| 4885264 | TECHNICAL SERVICES OF ORLANDO INC | PO BOX 771960 1824 PUTNEY CIR | | | | ORLANDO | FL | 32837 | |
| 4873390 | TECHNICAL YOUTH LLC | BROOKSOURCE | P O BOX 55767 | | | INDIANAPOLIS | IN | 46205 | |
| 4853519 | Technicare of Columbus, LLC | 10366 Liberty Rd. S | | | | Powell | OH | 43065 | |
| 4800728 | TECHNIDEA CORPORATION | 2121 EAST VALLEY PARKWAY SUITE D | | | | ESCONDIDO | CA | 92027 | |
| 4862442 | TECHNO SOURCE | 1ST FL, HONG KONG SPINNERS | PHASE I & II,800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4858905 | TECHNOLOGY ADVISORS INC | 1111 E TOUHY AVE # 550 | | | | DES PLAINES | IL | 60018 | |
| 4881100 | TECHNOLOGY CONSULTING INC | P O BOX 22529 | | | | LOUISVILLE | KY | 40252 | |
| 4877152 | TECHNOLOGY PARTNERS INTERNATIONAL | ISG INFORMATION SERVICES GROUP AMER | 10055 GROGANS MILL SUITE 200 | | | WOODLANDS | TX | 77380 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881553 | TECHNOLOGY SERVICES GROUP INC | P O BOX 3165 | | | | CAROL STREAM | IL | 60132 | |
| 4864349 | TECHNOLOGY SOLUTIONS GROUP INC | 2575 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 4800871 | TECHORBITS INC | DBA TECHORBITS | 23392 MADERO ST SUITE K | SUITE C | | MISSION VIEJO | CA | 92691 | |
| 4851663 | TECHPRO BUILDERS INC | 88 W 41ST AVE | | | | San Mateo | CA | 94403 | |
| 4801475 | TECHSPRES LLC | DBA ELECTRONICSPLUS LLC | 5510 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4861906 | TECHTRONIC APPLIANCES HK LTD | 18/F CDW BUILDING | 388 CASTLE PEAK ROAD | | | TSUEN WAN | | | HONG KONG |
| 4875790 | TECHTRONICS SERVICES | EUGENE HEDGEPETH | 2165 ALBERDEEN RD | | | MOUNTAINTOP | PA | 18707 | |
| 4795797 | TECKWRAP INC | DBA TECKWRAP USA | 6214A FRANKFORD AVE | | | BALTIMORE | MD | 21206 | |
| 4884200 | TECMO KOEI AMERICA CORP | PNC BANK 500 1ST AVE LB 644097 | | | | PITTSBURGH | PA | 15219 | |
| 4783401 | Teco Tampa Electric Company | P.O. Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4783399 | Teco: Peoples Gas | PO Box 31318 | | | | Tampa | FL | 33631-3318 | |
| 4877943 | TECSERV | KARCHER NORTH AMERICA INC | DEPT CH 19244 | | | PALATINE | IL | 60055 | |
| 4888411 | TECTA AMERICA AUSTIN LLC | TECTA AMERICA CORP | 2319 PATTERSON INDUSTRIAL DR | | | PFLUGERVILLE | TX | 78660 | |
| 4862133 | TECTA AMERICA COLORADO LLC | 1881 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| 4868739 | TECTA AMERICA CS LLC | 5401 ACUFF ROAD | | | | LUBBOCK | TX | 79403 | |
| 4888408 | TECTA AMERICA DAKOTAS LLC | TECTA AMERICA CORP | PO BOX 12878 | | | GRANDS FORKS | ND | 58208 | |
| 4870399 | TECTA AMERICA EAST LLC | 7340 MONTEVIDEO ROAD | | | | JESSUP | MD | 20794 | |
| 4865793 | TECTA AMERICA SACRAMENTO INC | 3257 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4860675 | TECTA AMERICA SOUTH FLORIDA INC | 1431 SW 30TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4874446 | TECUMSEH CHIEFTAIN | COUNTY PUBLICATIONS | PO BOX 809 | | | TECUMSEH | NE | 68450 | |
| 4851376 | TECUMSEH HEATING AND AIR | 5305 MANFIELD RD | | | | Manquin | VA | 23106 | |
| 4876844 | TECUMSEH HERALD | HERALD PUBLISHING CO INC | 110 E LOGAN ST PO BOX 218 | | | TECUMSEH | MI | 49286 | |
| 4803918 | TECZIA IT SERVICES LLC | DBA CARTCRUSH | 34 BALSAM DRIVE | | | HICKSVILLE | NY | 11801 | |
| 4851279 | TED BEACH | 1511 HEATHER LN | | | | Buckley | WA | 98321 | |
| 4883426 | TED HOSMER ENTERPRISES INC | P O BOX 888 | | | | HENRIETTA | NY | 14467 | |
| 4850241 | TED KARAMOTO | 326 I AVE | | | | Coronado | CA | 92118 | |
| 4871122 | TED L MILLAR | 82ND AND ORCHARD LLC C/O WESTWOOD | 14355 KEIL RD NE SUITE 11 | | | AURORA | OR | 97002 | |
| 4799080 | TED L MILLAR | C/O WESTWOOD DEVELOPMENT | DBA 82ND AND ORCHARD LLC | 14355 KEIL ROAD NE SUITE 11 | | AURORA | OR | 97002 | |
| 4850908 | TED MAHONEY | 2701 NE 115TH ST | | | | Vancouver | WA | 98686 | |
| 4792173 | Tedford, John | Address on file | | | | | | | |
| 4802134 | TEDS ELECTRONICS | 199 LEE AVE #841 | | | | BROOKLYN | NY | 11211 | |
| 4880452 | TEE JAY CENTRAL INC | P O BOX 130 | | | | GRIDLEY | IL | 61744 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867217 | TEE REX SOURCING & DESIGN LLC | 42 WEST 38TH STREET | SUITE 300 | | | NEW YORK | NY | 10018 | |
| 4802039 | TEE SHIRT UNIVERSITY LLC | DBA TEE SHIRT UNIVERSITY | 1900 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| 4880698 | TEE ZED PRODUCTS LLC | P O BOX 1662 | | | | JAMESTOWN | NC | 27282 | |
| 4802576 | TEEDAY GLOBAL SOLUTIONS LLC | DBA SLEEKTRENDS | 6106 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | |
| 4802233 | TEEHEESOCKS INC | DBA TEEHEE SOCKS | 235 S 6TH AVE | | | LA PUENTE | CA | 91765 | |
| 4858600 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 4888443 | TEG VENTURES INC | TERESA M GONZALEZ | 2400 VETERANS BLVD STE 16A | | | DEL RIO | TX | 78840 | |
| 4888444 | TEG VENTURES INC | TERESA M GONZALEZ | 410 S TEXAS DRIVE | | | EAGELE PASS | TX | 78852 | |
| 4888677 | TEGGYS LAWN CARE & SNOW REMOVAL | TINA JO PAUL | 8285 E 900TH | | | MACOMB | IL | 61455 | |
| 4867104 | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | |
| 4879365 | TEHACHAPI LAWN & GARDEN EQUIPMENT | MOUNTAIN TOP INDUSTRIES | 105 WEST H STREET | | | TEHACHAPI | CA | 93561 | |
| 4880798 | TEHACHAPI NEWS | P O BOX 1840 | | | | TEHACHAPI | CA | 93581 | |
| 4881580 | TEHACHAPI PLUMBING CO | P O BOX 325 | | | | TEHACHAPI | CA | 93581 | |
| 4888791 | TEI GROUP | TRANSEL ELEVATOR AND ELECTRIC | PO BOX 4110 | | | WOBURN | MA | 01888 | |
| 4869437 | TEICHMAN ENTERPRISES | 6100 BANDINI BLVD | | | | LOS ANGELES | CA | 90040 | |
| 4792702 | Teig, David & Molly | Address on file | | | | | | | |
| 4797219 | TEIK W LAI | DBA PRIME OUTLETS | 337 ABINGDON AVE | | | STATEN ISLAND | NY | 10308 | |
| 4788428 | Tejeda, Bertha | Address on file | | | | | | | |
| 4886346 | TEK NEK TOYS HK LTD | ROOM 805, 8/F, MIRROR TOWER | 61 MODY ROAD TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4877329 | TEK POWER AND CONTROL INC | JAMES PINE | 14767 94TH ST NORTH | | | WEST PALM BEACH | FL | 33412 | |
| 4884401 | TEK ROOFING COMPANY INC | PO BOX 1526 1239 BELLEVUE AVE | | | | EAU CLAIRE | WI | 54702 | |
| 4804079 | TEKKELL LLC | 141 GRAND AVE | | | | MIAMI | FL | 33133 | |
| 4807320 | TEKKY TOYS | JAMIE WIRT | 11415 W 183RD PLACE | SUITE E | | ORLAND PARK | IL | 60467 | |
| 4810734 | TEK-MATE LLC | 8519 E STATE ROAD 70 | | | | BRADENTON | FL | 34202 | |
| 4865836 | TEKNEST INC | 32985 HAMILTON CT STE 111 | | | | FARMINGTON HILLS | MI | 48334 | |
| 4865238 | TEKNO PRODUCTS INC | 301 ROUTE 17TH NORTH SUITE 204 | | | | RUTHERFORD | NJ | 07070 | |
| 4881876 | TEKNOR APEX COMPANY | P O BOX 405197 | | | | ATLANTA | GA | 30384 | |
| 4799012 | TEKNOR APEX COMPANY | P O BOX 405197 | | | | ATLANTA | GA | 30384-5197 | |
| 4846908 | TEKPARTNERS AND MEDPARTNERS HIM | PO BOX 4729 | | | | Winter Park | FL | 32793 | |
| 4866549 | TEKPLAN SOLUTIONS TEXAS LLC | 3798 WEST CHASE DR | | | | HOUSTON | TX | 77042 | |
| 4861280 | TEKSTAR CABLEVISION INC | 160 2 AVE SW | | | | PERHAM | MN | 56573 | |
| 4850689 | TEKTON BUILDING GROUP INC | 6797 DATA ST | | | | Pensacola | FL | 32504 | |
| 4800366 | TEKTRUM DEVELOPMENT CORP | DBA TEKTRUM | 5631 PALMER WAY SUITE J | | | CARLSBAD | CA | 92010 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888579 | TEL HOLDINGS INC | THOMAS LINWOOD LAYTON | 1377 N SANDHILLS BLVD | | | ABERDEEN | NC | 28315 | |
| 4868270 | TEL TEC INCORPORATED | 5020 LISA MARIE COURT | | | | BAKERSFIELD | CA | 93313 | |
| 4874836 | TELE MARKETERS INC | DBA CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | HOBOKEN | NJ | 07030 | |
| 4806797 | TELE MARKETERS INC | DBA CREATIVE CONCEPTS USA | 50 HARRISON STREET SUITE 112 | | | HOBOKEN | NJ | 07030 | |
| 4859671 | TELE MEDIA SFP LLC | 1247 WALNUT STREET STE 102 | | | | DANVILLE | PA | 17821 | |
| 4801820 | TELEASY CORP | DBA TELEASY CORPORATION | 534 S EDMONDS LN SUITE 103 | | | LEWISVILLE | TX | 75067 | |
| 4870979 | TELEBRANDS CORPORATION | 81 TWO BRIDGES RD | | | | FAIRFIELD | NJ | 07004 | |
| 4882435 | TELECHECK SERVICES INC | P O BOX 60028 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4853520 | TeleCheck Services, Inc. | PO Box 60028 | | | | City of Industry | CA | 91716-0028 | |
| 4863027 | TELECOMMUNICATIONS ENTERPRISES INC | 211 GRAVEL POND ROAD | | | | CLARKS SUMMIT | PA | 18411 | |
| 4795129 | TELECRAFTER PRODUCTS | 12687 W CEDAR DR | | | | LAKEWOOD | CO | 80228 | |
| 4857858 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4806667 | TELEDEX INC | 1 ATLAS STREET | | | | KENILWORTH | NJ | 07033 | |
| 4799386 | TELEDYNE WATER PIK | P O BOX 360900M | | | | PITTSBURGH | PA | 15251 | |
| 4886697 | TELEFLORA LLC | SEARS FLOWERS | 3309 EAST KINGS HIGHWAY | | | PARAGOULD | AR | 72450 | |
| 4784782 | TELEFONICA | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 | |
| 4888417 | TELEFONICA EMPRESAS | TELEFONICA USA INC | P O BOX 71389-8489 | | | SAN JUAN | PR | 00936 | |
| 4853521 | Telegent Inc. | PO Box 102 | | | | Powell | OH | 43065-0102 | |
| 4877211 | TELEGRAM | JACKSON COUNTY BROADCASTING INC | P O BOX 667 | | | JACKSON | OH | 45640 | |
| 4876799 | TELEGRAPH | HEARST COMMUNICATIONS INC | 115 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| 4879905 | TELEGRAPH | OGDEN NEWSPAPERS OF NEW HAMPSHIRE | 110 MAIN STREET STE 1 | | | NASHAU | NH | 03060 | |
| 4889498 | TELEGRAPH HERALD | WOODWARD COMMUNICATIONS INC | P O BOX 688 | | | DUBUQUE | IA | 52001 | |
| 4861612 | TELEGRAPH PUBLISHING CO | 17 EXECUTIVE DRIVE | | | | HUDSON | NH | 03051 | |
| 4862538 | TELEMERGENCY LTD | 200 13TH AVE UNIT 16 B2 | | | | RONKONKOMA | NY | 11779 | |
| 4804836 | TELEN CORPORATION | DBA MOVEMENT AUTO | PO BOX 535 | | | CASTAIC | CA | 91310 | |
| 4810328 | TELEOPTIONS TELECOM, INC | PO BOX 550834 | | | | FORT LAUDERDALE | FL | 33355 | |
| 4784783 | TELEPACIFIC COMM | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784784 | TELEPACIFIC COMM | PO BOX 509013 | | | | SAN DIEGO | CA | 92150-9013 | |
| 4888900 | TELEPACIFIC COMMUNICATIONS | U S TELEPACIFIC CORP | P O BOX 509013 | | | SAN DIEGO | CA | 92150 | |
| 4873748 | TELEPHARM LLC | CARDINAL HEALTH INC | 105 IOWA AVE STE 231 | | | IOWA CITY | IA | 52240 | |
| 4846454 | TELERIK INC | 201 JONES RD 2ND FLOOR | | | | WALTHAM | MA | 02451 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875740 | TELESIGHT LLC | ERC MARKET RESEARCH | 308 E BURLINGTON ST PMB 288 | | | IOWA CITY | IA | 52240 | |
| 4888421 | TELESOFT | TELESOFT CORP | 1661 E CAMELBACK RD SUITE 300 | | | PHOENIX | AZ | 85016 | |
| 4784785 | TELESOFT | 5343 N. 16th Street | Suite 330 | | | Phoenix | AZ | 85016-3911 | |
| 4868682 | TELESOFT LLC | 5343 N 16TH STREET STE 300 | | | | PHOENIX | AZ | 85016 | |
| 4888422 | TELESOURCE | TELESOURCE SERVICES INC | 156 BEELINE DRIVE | | | BENSENVILLE | IL | 60106 | |
| 4860741 | TELESOURCE INC | 1450 HIGHWOOD EAST | | | | PONTIAC | MI | 48340 | |
| 4853455 | TeleTech | Attn: Vice President Real Estate | 9197 South Peoria Street | | | Englewood | CO | 80112-5833 | |
| 4871694 | TELETECH SERVICES CORPORATION | 9197 SOUTH PEORIA STREET | | | | ENGLEWOOD | CO | 80112 | |
| 4865761 | TELETRAC INC | 32472 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4881165 | TELGIAN CORPORATION | P O BOX 24 | | | | DUBUQUE | IA | 52004 | |
| 4866343 | TELLERMATE INC | 3600 MANSELL RD STE 500 | | | | ALPHARETTA | GA | 30022 | |
| 4792169 | Tellez, Maria & Carlos | Address on file | | | | | | | |
| 4786246 | Tello, Mayhua | Address on file | | | | | | | |
| 4786247 | Tello, Mayhua | Address on file | | | | | | | |
| 4796889 | TELLY MYLES | DBA DEAL DISPATCHER | 304 CARRIAGE COURT #1067 | | | SUFFOLK | VA | 23434 | |
| 4800826 | TELLY MYLES | DBA NPPSC.COM LINGERIE | 304 CARRIAGE CT #1067 | | | SUFFOLK | VA | 23434 | |
| 4849141 | TELMA HOWARD | 1 LAUREN DR | | | | Nanuet | NY | 10954 | |
| 4811221 | TELQUEST INTERNATIONAL INC | 26 COMMERCE RD STE B | | | | FAIRFIELD | NJ | 07004 | |
| 4888424 | TELUS ENTERPRISE SOLUTIONS CORP | TELUS INTERNATIONAL US CORP | 2251 SOUTH DECATUR | | | LAS VEGAS | NV | 89102 | |
| 4873266 | TEM CON INC | BOX 687 | | | | TIFFIN | OH | 44883 | |
| 4805438 | TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | |
| 4808490 | TEMECULA'S ELITE, LLC | 2151 VOLUNTEER PARKWAY | C/O INTERSTATE MANAGEMENT, LLC | | | BRISTOL | TN | 37620 | |
| 4796666 | TEMEKA FORD | DBA DOLLAR WITH CENTS DISTRIBUTING | 10232 WOOD FERN COURT | | | CONROE | TX | 77385 | |
| 4866459 | TEMP AIR INC | 3700 W PRESERVE BOULEVARD | | | | BURNSVILLE | MN | 55337 | |
| 4867185 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | |
| 4849429 | TEMP TAMERS CORP | 210 BROOKVILLE RD | | | | Barnegat | NJ | 08005 | |
| 4878428 | TEMPERATURE EQUIPMENT CORPORATION | LEXINGTON CORPORATE ENTERPRISES INC | 1778 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4847709 | TEMPERATURE PRO DELCO | 520 ABBOTT DR STE B | | | | Broomall | PA | 19008 | |
| 4851913 | TEMPLE AREA BUILDERS ASSOCIATION | PO BOX 2002 | | | | Temple | TX | 76503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845490 | TEMPLE BNAI TORAH | 2900 JERUSALEM AVE | | | | Wantagh | NY | 11793 | |
| 4884723 | TEMPLE BOTTLING CO INC | PO BOX 308 | | | | TEMPLE | TX | 76503 | |
| 4876110 | TEMPLE DAILY TELEGRAM | FRANK MAYBORN ENTERPRISES INC | P O BOX 6114 | | | TEMPLE | TX | 76503 | |
| 4799237 | TEMPLE JUDEA OF MANHASSET | 33 SEARINGTOWN RD | | | | MANHASSET | NY | 11030 | |
| 4792900 | Templeman, Gwendolyn | Address on file | | | | | | | |
| 4861529 | TEMPT LLC | 16600 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4795393 | TEMPTATIONS LTD | DBA JEWELRYLAND.COM | 119 S EMERSON #150 | | | MOUNT PROSPECT | IL | 60056 | |
| 4852247 | TEMPTEC MECHANICAL LLC | 84 SPRAGUE ST | | | | Providence | RI | 02907 | |
| 4868953 | TEMPTED APPAREL CORP | 5630 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4806677 | TEMPUR PEDIC NORTH AMERICA LLC | ONE OFFICE PARKWAY | | | | TRINITY | NC | 27370 | |
| 4799697 | TEMPUR PEDIC NORTH AMERICA LLC | PO BOX 202707 | | | | DALLAS | TX | 75320-2707 | |
| 4869664 | TEMPUS TECHNOLOGIES INC | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 4784271 | TEMUA | P.O. Box 467 | | | | Marlton | NJ | 08053-0467 | |
| 4801566 | TEN ELEMENT LLC | DBA THE SUNGLASS SHOP | 4880 LOWER ROSWELL RD STE 165-352 | | | MARIETTA | GA | 30068 | |
| 4797351 | TEN GOOD LIMITED USA LLC | DBA TGL GLOBAL | 1712 PIONEER AVE STE 6163 | | | CHEYENNE | WY | 82001 | |
| 4850876 | TENA COE | 203 SIMMONS ST | | | | Spencer | WV | 25276 | |
| 4862903 | TENA KAY MIKELONIS | 208 UTE STREET | | | | DELTA | CO | 81416 | |
| 4846570 | TENAGLIA & HUNT PA | 395 WEST PASSAIC STREET | SUITE 205 | | | Rochelle Park | NJ | 07662 | |
| 4887693 | TEND INSIGHTS INC | SEEDONK INC | 46567 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4797865 | TENDER CONCEPTS DBA NULINE CONCEPT | DBA NULINE CONCEPTS INC | 221 N LASALLE STREET #650 | | | CHICAGO | IL | 60601 | |
| 4858561 | TENDER CORPORATION | 106 BURNDY ROAD | | | | LITTLETON | NH | 03561 | |
| 4884513 | TENEO STRATEGY LLC | PO BOX 200299 | | | | PITTSBURGH | PA | 15251 | |
| 4795355 | TENERGY CORPORATION | DBA PROPEL DIRECT | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4800559 | TENERGY CORPORATION | DBA TENERGY | 436 KATO TERRACE | | | FREMONT | CA | 94539 | |
| 4875903 | TENICO CONSTRUCTION CORP | FELIX CHARLEMAGNE | 6 BAHIA PASS PLACE | | | OCALA | FL | 34472 | |
| 4851406 | TENIZEN INC | 1 KENDALL SQ | B2106 | | | Cambridge | MA | 02139 | |
| 4803081 | TENMARK INDUSTRIAL LLC | C/O WESTMAR PROPERTY MANAGEMENT | 41623 MARGARITA ROAD SUITE 100 | | | TEMECULA | CA | 92591 | |
| 4854991 | TENMARK INDUSTRIAL, LLC | 17328 VENTURA BOULEVARD | SUITE 401 | | | ENCINO | OK | 91316 | |
| 4885177 | TENNANT CO | PO BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 4882869 | TENNANT SALES AND SERVICE CO | P O BOX 71414 | | | | CHICAGO | IL | 60694 | |
| 4805751 | TENNECO AUTOMOTIVE OPERATING CO | DBA MONROE AUTO EQUIPMENT | P O BOX 98990 | | | CHICAGO | IL | 60693 | |
| 4879324 | TENNECO AUTOMOTIVE OPERATING CO INC | MONROE AUTO EQUIPMENT | 500 NORTH FIELD DRIVE | | | LAKE FOREST | IL | 60045 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806501 | TENNECO INC | PO BOX 99584 | | | | CHICAGO | IL | 60693 | |
| 4876221 | TENNESSEAN NASHVILLE BANNER | GANNETT SATELLITE INFORMAITON | P O BOX 677589 | | | DALLAS | TX | 75267 | |
| 4863295 | TENNESSEE B & E DIVISION | 220 FRENCH LANDING DRIVE | | | | NASHVILLE | TN | 37243 | |
| 4888696 | TENNESSEE B & E DIVISION | TN LABOR & WORK FORCE DEV | 710 JAMES ROBERTSON | | | NASHVILLE | TN | 37243 | |
| 4782656 | TENNESSEE B&E DIVISION | 220 FRENCH LANDING DRIVE, 2nd FLOOR | | | | Nashville | TN | 37243 | |
| 4781889 | Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 4782400 | TENNESSEE DEPT OF AGRICULTURE | P O BOX 198990 | | | | Nashville | TN | 37219-8990 | |
| 4783085 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK STREET | ANDREW JACKSON STATE OFFICE BLDG | | | Nashville | TN | 37242 | |
| 4781830 | Tennessee Dept. of Revenue | Andrew Jackson State OfficeBldg | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4781831 | Tennessee Dept. of Revenue | Tire Waste Disposal Fee | 500 Deaderick Street | | | Nashville | TN | 37242-0600 | |
| 4867112 | TENNESSEE DOOR INC | 4116 BEND ROAD | | | | KODAK | TN | 37764 | |
| 4862882 | TENNESSEE DRUG & ALCOHOL INC | 207 GILL ST | | | | ALCOA | TN | 37701 | |
| 4889642 | Tennessee Lottery | Attn: Kelly Harrison | 26 Century Blvd | | | Nashville | TN | 37214 | |
| 4869445 | TENNESSEE RETAIL ASSOCIATION | 611 COMMERCE STREET STE 2605 | | | | NASHVILLE | TN | 37203 | |
| 4780938 | Tennessee Secretary of State | Division of Business Services | 312 Rosa L. Parks Avenue, 6th Floor | | | Nashville | TN | 37243-1102 | |
| 4867113 | TENNESSEE VALLEY ICE CO | 4116 S CREEK ROAD SOUTH | | | | CHATTANOOGA | TN | 37406 | |
| 4784472 | Tennessee-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4850013 | TENNIE RINKER | 157 AVANT GARDE CIR | | | | Kenner | LA | 70065 | |
| 4804187 | TENNISEXPRESS | 10770 WESTHEIMER RD | | | | HOUSTON | TX | 77042 | |
| 4871748 | TENNTEX SALES & SERVICE CO INC | 9304 CONVERSE BUSINESS LANE | | | | CONVERSE | TX | 78109 | |
| 4787403 | Tenorio, Margo | Address on file | | | | | | | |
| 4787404 | Tenorio, Margo | Address on file | | | | | | | |
| 4781753 | Tensas Parish Sales Tax Fund | S/U Tax Department | P. O. Box 430 | | | Vidalia | LA | 71373 | |
| 4878312 | TENSATOR INC | LAWRENCE METAL PRODUCTS INC | P O BOX 400 | | | BAY SHORE | NY | 11706 | |
| 4797307 | TENT AND TABLE LLC | DBA TENT AND TABLE | 2845 BAILEY AVE | | | BUFFALO | NY | 14215 | |
| 4797810 | TENTPAK SYSTEMS LTD | DBA TENTPAK SYSTEMS LLC | 1511 ALMO AVE | | | BURLEY | ID | 83318 | |
| 4868595 | TEPE SANITARY SUPPLY INC | 52878 FREDERIC DRIVE | | | | ELKHART | IN | 46514 | |
| 4861753 | TEPEL BROTHERS PRINTING COMPANY | 1725 JOHN R RD | | | | TROY | MI | 48083 | |
| 4796872 | TERA GRAND CORPORATION | DBA TERA GRAND | 1032 SERPENTINE LANE SUITE 102 | | | PLEASANTON | CA | 94566 | |
| 4884524 | TERACO INC | PO BOX 201905 | | | | DALLAS | TX | 75320 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888439 | TERADATA CORPORATION | TERADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4881489 | TERBORG DISTRIBUTING INC | P O BOX 307 | | | | DEMOTTE | IN | 46310 | |
| 4852115 | TERCO CONSTRUCTION COMPANY LLC | 11687 E CEDAR AVE | | | | Aurora | CO | 80012 | |
| 4852557 | TERENCE J BANTUM | 207 BITTLE AVE | | | | Berlin | NJ | 08009 | |
| 4850985 | TERESA CIAMPOLI | 7080 MOUNT VERNON ST | | | | Lemon Grove | CA | 91945 | |
| 4849548 | TERESA CLARK | 6518 LANCE ST | | | | CALLAWAY | FL | 32404 | |
| 4848668 | TERESA DENISE WILSON | 1800 S PACIFIC COAST HWY UNIT 68 | | | | Redondo Beach | CA | 90277 | |
| 4848091 | TERESA GUEMMER | 16281 HEATH CT | | | | Lakeville | MN | 55044 | |
| 4801286 | TERESA HOLLAND-BARRINGTON | DBA SOUTHERN WRAG COMPANY | 5428 PARKER BRANCH ROAD | | | FRANKLIN | TN | 37064 | |
| 4861171 | TERESA LANGEN ELM | 1555 GREEN BAY PLAZA OPT 2112 | | | | GREEN BAY | WI | 54304 | |
| 4853117 | TERESA MAXWELL | 103 TRINA ST | | | | Hebron | MD | 21830 | |
| 4873113 | TERESA MAY YAKLIN | BLACK CANYON LTD | 151 W US HWY 50 | | | GUNNISON | CO | 81230 | |
| 4800361 | TERESA MURPHY | PO BOX 45 210 YANT ST | | | | CAIRO | OH | 45820 | |
| 4887079 | TERESA PAPPA | SEARS OPTICAL 1370 | 2765 EASTLAND MALL | | | COLUMBUS | OH | 43232 | |
| 4845751 | TERESA PATTERSON | 10068 WINKLER DR | | | | Saint Louis | MO | 63136 | |
| 4845681 | TERESA UBARRI | URB ROOSEVELT 504 CALLE ALVARADO | | | | SAN JUAN | PR | 00918 | |
| 4849099 | TERESA VACA | 807 13TH ST | | | | Imperial Beach | CA | 91932 | |
| 4795241 | TERESA WINTER | DBA CONSTELLATION MINING COMPANY | PO BOX 248 | | | KASILOF | AK | 99610 | |
| 4888447 | TEREX EQUIPMENT SERVICE | TEREX UTILITIES INC | 12210 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4854428 | TERHARZ, ANTHONY L | Address on file | | | | | | | |
| 4888456 | TERI B TALENT & MODEL MANAGEMENT | TERRIB TALENT & MODEL MANAGEMENT | 1370 BROADWAY STE 515 | | | NEW YORK | NY | 10018 | |
| 4848041 | TERI GURLEY | 127 STEWART CREEK RD | | | | Longview | WA | 98632 | |
| 4865802 | TERI LINGERIE COMPANY LLC | 3261 NW YEON | | | | PORTLAND | OR | 97210 | |
| 4888451 | TERMINIX | TERMINIX CO OF EAST CAROLINA | PO BOX 2587 | | | FAYETTEVILLE | NC | 28302 | |
| 4853522 | Terminix | 3455 Centerpoint Dr | Ste. C | | | Urbancrest | OH | 43123 | |
| 4810014 | TERMINIX - MAITLAND | 1445 SOUTH ORLANDO AVENUE | ACCT #120651-5 | | | MAITLAND | FL | 32751 | |
| 4861781 | TERMINIX INTERNATIONAL | 1736 N MAGNOLIA AVE | | | | EL CAJON | CA | 92020 | |
| 4867216 | TERMINIX INTERNATIONAL | 42 VOLUNTEER BLVD STE A | | | | JACKSON | TN | 38305 | |
| 4882978 | TERMINIX INTERNATIONAL | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4880729 | TERMINIX INTERNATIONAL COMPANY | P O BOX 17167 | | | | MEMPHIS | TN | 38187 | |
| 4810015 | TERMINIX INT'L | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810013 | TERMINIX INT'L CO. LP(MIAMI) | PO BOX 742592 | | | | CINCINNATI | OH | 45274 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882979 | TERMINIX PROCESSING CENTER | P O BOX 742592 | | | | CINCINNATI | OH | 45274 | |
| 4810198 | TERMINIX-WINTER PARK | PO BOX 742592 | | | | CINCINNATI | OH | 45274-2592 | |
| 4791178 | Teron Del Valle, Martha | Address on file | | | | | | | |
| 4791177 | Teron Del Valle, Martha | Address on file | | | | | | | |
| 4886000 | TERRA VERDE LAWN CARE SERVICES | RICHARD L GILL | 14146 SAUL LANE | | | PORT CHARLOTTE | FL | 33981 | |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | Huntington | NY | 11743 | |
| 4883587 | TERRACON CONSULTANTS INC | P O BOX 931277 | | | | KANSAS CITY | MO | 64193 | |
| 4881667 | TERRAMAR SPORTS INC | P O BOX 3479 | | | | BUFFALO | NY | 14240 | |
| 4863389 | TERRANCE A SMITH DISTRIBUTING | 2215 N MADISON AVE W4809199 | | | | ANDERSON | IN | 46011 | |
| 4852209 | TERRANCE MORROW | 106 TEN TALL TRL | | | | New Bern | NC | 28560 | |
| 4782004 | TERREBONNE PARISH SALES TAX DEPT | P O BOX 670 | | | | Houma | LA | 70361-0670 | |
| 4848510 | TERRI KLEMKE | 2925 GREEN MEADOW DR | | | | Garland | TX | 75044 | |
| 4887450 | TERRI L HALEY | SEARS OPTICAL LOCATION 1229 | 4825 S LONGMOOR AVE | | | BOISE | ID | 83709 | |
| 4849257 | TERRIE CAMENISCH | 14310 RIATA CIR | | | | RENO | NV | 89521 | |
| 4789265 | Terrones, Anayancy | Address on file | | | | | | | |
| 4849360 | TERRY ADAMS | 284 HUBBARD AVE UNIT 5 | | | | Stamford | CT | 06905 | |
| 4850604 | TERRY BROWN | 948 COUNTY ROAD 438 | | | | Cullman | AL | 35057 | |
| 4800944 | TERRY BURNAM | DBA CEILING OUTPOST | 15058 W CAMPBELL AVE | | | GOODYEAR | AZ | 85395 | |
| 4846218 | TERRY CAMPBELL | 4016 HEATHER HILL WAY | | | | North Highlands | CA | 95660 | |
| 4884564 | TERRY COX | PO BOX 2121 | | | | HUNTSVILLE | AL | 35804 | |
| 4887199 | TERRY D FREEMAN OD | SEARS OPTICAL 1954 | 200 QUARRIER STREET | | | CHARLESTON | WV | 25301 | |
| 4850934 | TERRY DIXON | 531 HARBOR RD | | | | Ocean View | DE | 19970 | |
| 4849678 | TERRY DOBRANSKY | 5719 STATE RD | | | | PARMA | OH | 44134 | |
| 4801619 | TERRY DONAHUE | DBA TDS ONLINE STORE | 1045 SW 75TH RD | | | HOLDEN | MO | 64040 | |
| 4852339 | TERRY GRANT | 8426 MELROSE DR | | | | Stockton | CA | 95210 | |
| 4865492 | TERRY GUILLORY | 3115 HWY 28 EAST | | | | PINEVILLE | LA | 71360 | |
| 4800709 | TERRY L BOLTON | DBA HEAVENLY PERFECTION SKIN CARE | 4872 N NORMAN RD | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4888350 | TERRY L SCHRUM | T S LAWN CARE SERVICE | 4468 MORRISVILLE RD | | | BEALETON | VA | 22712 | |
| 4867136 | TERRY MCFARLIN | 413 BELLVIEW ST | | | | ALTOONA | PA | 16602 | |
| 4847630 | TERRY N BAKER | 612 CATALPA ST | | | | Angleton | TX | 77515 | |
| 4804176 | TERRY NIGRI | DBA DIGITAL DELIVERED | 3408 AVENUE N | | | BROOKLYN | NY | 11234 | |
| 4798375 | TERRY NIGRI | DBA TOP SALES | 1841 EAST 22ND ST | | | BROOKLYN | NY | 11229 | |
| 4801537 | TERRY PETERS | DBA T & D DISCOUNT MEDIA | 166 EELY RD A-2 | | | MCDADE | TX | 78650 | |
| 4888459 | TERRY S LAWN & GARDEN | TERRY D GOLDEN JR | 207 CHURCH AVE | | | MENA | AR | 71953 | |
| 4853088 | TERRY S PLUMBING | 1126 WALNUT DR | | | | Cottage Hills | IL | 62018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852847 | TERRY SKIDMORE | 329 OAK HAVEN TRL | | | | Rutherfordton | NC | 28139 | |
| 4888480 | TERRY SWAIM | TERRY VERNON SWAIM | 2105 MALCOLM AVE | | | NEWPORT | AR | 72112 | |
| 4846407 | TERRY TREAT | 14081 LA BARCA DR | | | | La Mirada | CA | 90638 | |
| 4871036 | TERRY VONDERHEIDE CARPENTRY INC | 817 LAWNWOOD AVENUE | | | | DEKALB | IL | 60115 | |
| 4874604 | TERRYS DAIRY INC | DAIRGOLD DAIRLICIOUS MEADOWGOLD | 2382 NORTH HIGHWAY | | | COLVILLE | WA | 99114 | |
| 4859149 | TERRYS FACE PAINTING INC | 1155 NE 102ND STREET | | | | MIAMI SHORES | FL | 33138 | |
| 4863317 | TERRYS SERVICE CENTER LLC | 2200 GOVERNMENT STREET | | | | OCEAN SPRINGS | MS | 39564 | |
| 4885673 | TERRYS SMALL ENGINE 68127 | PROFESSIONAL TOUCH INC | 4529 SOUTH 90TH ST | | | OMAHA | NE | 68127 | |
| 4888461 | TERRYS SMALL ENGINES | TERRY G WINTERS | 110 W VIRGINIA ST | | | HARRISBURG | IL | 62946 | |
| 4883819 | TERRYS YELLOW TRUCK PROPERTIES LP | P O DRAWER 7 | | | | EMORY | TX | 75440 | |
| 4806238 | TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BLVD | | | | NORTH VENICE | FL | 34275 | |
| 4789473 | Terzian, Robert | Address on file | | | | | | | |
| 4874047 | TESLA ELECTRICAL SOLUTIONS LLC | CHRISTOPHER LEHR | 2 BRANDYWINE CT #10 | | | VERNON | NJ | 07462 | |
| 4796941 | TESSA SHAFFER | DBA MOONSTONE CREATIONS | 246 ORCHARD RD | | | LIVERPOOL | PA | 17045 | |
| 4785635 | Tessmer, Temperance | Address on file | | | | | | | |
| 4807321 | TEST RITE INTERNATIONAL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4878851 | TEST RITE INTL CO LTD | MARY HU / SHARON LU | 1,2,5F, NO.23 HSINHU 3RD RD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4862201 | TEST RITE PRODUCTS CORP | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4801940 | TEST TEST | DBA IPHONE TEST ACCOUNT 2 | 900 ISLAND DR | | | REDWOOD CITY | CA | 94065 | |
| 4859316 | TESTFAIRY LTD | 12 HAMEYASDIM ST POB 100 | | | | KIRYAT ONO | | 5552111 | ISRAEL |
| 4868029 | TESTING ANALYSIS & CONTROL | 4940 OLD COLLINSVILLE ROAD | | | | SWANSEA | IL | 62226 | |
| 4888482 | TESTRITE VISUAL | TESTRITE INSTRUMENT CO | 216 SOUTH NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| 4867362 | TETERS FLORAL PRODUCTS CO INC | 4303 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799404 | TETERS FLORAL PRODUCTS INC | 6350 PAYSPHERE CIRCLE LOCK BOX | | | | CHICAGO | IL | 60674 | |
| 4858339 | TETON DISTRIBUTORS INC | 102 RELIANCE RD P O BOX 1029 | | | | ROCK SPRINGS | WY | 82901 | |
| 4795297 | TETON WEBSTORES LLC | DBA TETON WEBSTORES | 5 WEST 1ST SOUTH | | | REXBURG | ID | 83440 | |
| 4803804 | TETRON AUTO PARTS | 12126 RAMONA BLVD | | | | EL MONTE | CA | 91732 | |
| 4845863 | TETTERIS HEATING & AIR | 11005 HORSESHOE DR | | | | Frederick | MD | 21701 | |
| 4866723 | TEVAC INC | 3905 SOUTH OLD HIGHWAY 37 | | | | BLOOMINGTON | IN | 47401 | |
| 4797702 | TEW INC | DBA TEW | 56145 S 584 RD | | | TWIN OAKS | OK | 74368 | |
| 4857052 | TEW, TYANN Y | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879972 | TEWS THEISEN & THEISEN | ONE NORTH LASALLE ST STE 300 | | | | CHICAGO | IL | 60602 | |
| 4882523 | TEXARKANA GAZETTE | P O BOX 621 | | | | TEXARKANA | TX | 75504 | |
| 4869302 | TEXAS ACCESS CONTROLS LTD | 6000 GARDENDALE | | | | HOUSTON | TX | 77092 | |
| 4780939 | Texas Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714-9348 | |
| 4877249 | TEXAS CONSTRUCTION AND RENTAL | JAMES A HENRY | PO BOX 703353 | | | DALLAS | TX | 75370 | |
| 4796431 | TEXAS COWHIDE LLC | DBA TANGO COWHIDES | 2 DONNA WAY 204 | | | TROY | NY | 12180 | |
| 4793864 | Texas Department of Insurance | Attn: Glenn Dobmeier | 333 Guadalupe | | | Austin | TX | 78701 | |
| 4782601 | TEXAS DEPT OF AGRICULTURE | PO BOX 12076 | | | | Austin | TX | 78711-2076 | |
| 4880378 | TEXAS DEPT OF LICENSING REGULATION | P O BOX 12157 | | | | AUSTIN | TX | 78711 | |
| 4796001 | TEXAS FORTUNE INC | DBA UJTOYS | 1055 W SAM HOUSTON PKWY N STE 117 | | | HOUSTON | TX | 77043 | |
| 4783456 | Texas Gas Service | PO Box 219913 | | | | Kansas City | MO | 64121-9913 | |
| 4795542 | TEXAS HOOKAH LLC | DBA TEXASHOOKAH.COM | 8413 ALMEDA RD STE Q3 | | | HOUSTON | TX | 77054 | |
| 4883188 | TEXAS INDUSTRIAL EQUIPMENT | P O BOX 810026 | | | | DALLAS | TX | 75381 | |
| 4886456 | TEXAS LANDSCAPE CO | RZV LTD CO | PO BOX 8743 | | | HOUSTON | TX | 77249 | |
| 4880699 | TEXAS LOTTERY COMMISSION | P O BOX 16630 | | | | AUSTIN | TX | 78761 | |
| 4879175 | TEXAS MAIL SERVICES | MICHELLE S MCNUTT | 400 UHL ROAD | | | RED OAK | TX | 75154 | |
| 4888490 | TEXAS MEDICAL SCREENING | TEXAS MEDCO SCREENINGS | 118 CAMINO SANTA MARIA | | | SAN ANTONIO | TX | 78228 | |
| 4877358 | TEXAS METALS & PLASTIC RECYCLERS | JAMYKY LLC | 6318 GESSNER AT HEMPSTEAD | | | HOUSTON | TX | 77041 | |
| 4884933 | TEXAS MOTOR SPEEDWAY INC | PO BOX 500 | | | | FORT WORTH | TX | 76101 | |
| 4857927 | TEXAS MULTI TELE VENTAS INC | 1 SOUTH MAIN ST SUITE 103 | | | | MCALLEN | TX | 78501 | |
| 4883291 | TEXAS NICUSA LLC | P O BOX 843523 | | | | DALLAS | TX | 75284 | |
| 4848971 | TEXAS PLUMBING & AC SERVICES | 5204 AIRPORT FWY | | | | Fort Worth | TX | 76117 | |
| 4863947 | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | |
| 4800831 | TEXAS PREMIUM DETECTOR SALES | DBA TEXAS PREMIUM METAL DETECTORS | 1516 KINGWOOD DRIVE | | | KELLER | TX | 76248 | |
| 4859295 | TEXAS REPAIR CENTER INC | 11937 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78217 | |
| 4866889 | TEXAS RETAILERS ASSOCIATION | 400 W 15TH STREET SUITE 1405 | | | | AUSTIN | TX | 78701 | |
| 4888859 | TEXAS SADDLEBAGS INC | TSI PRODUCTS INC | 3600 E RANDOL MILL RD | | | ARLINGTON | TX | 76011 | |
| 4850400 | TEXAS SEAMLESS GUTTER PROJECTS | 10305 ANDOVER DR | | | | Dallas | TX | 75228 | |
| 4854005 | Texas Secretary of State | James E. Rudder Building | 1019 Brazos Street | 4th Floor | | Austin | TX | 78701 | |
| 4799935 | TEXAS SEW WARES | DBA SEW VAC DIRECT | 700 SOUTH BRYAN AVE | | | BRYAN | TX | 77803 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802841 | TEXAS SHARPENING LLC | DBA TEXAS SHARPENING | 7906B MOWINKLE DR | | | AUSTIN | TX | 78736 | |
| 4849414 | TEXAS SOUTHERN SERVICES | 1324 ROSEMONT ST | | | | Mesquite | TX | 75149 | |
| 4862861 | TEXAS STAR NUT AND FOOD CO INC | 206 MARKET AVE | | | | BOERNE | TX | 78006 | |
| 4858976 | TEXDOOR INC | 11202 BOMAR LN | | | | SAN ANTONIO | TX | 78233 | |
| 4883891 | TEXTIL DEL VALLE SA | PASAJE LOS DELFINES | 159 2DO PISO URBANIZACION | | | LAS GARDENAS | LIMA | | PERU |
| 4878565 | TEXTIL SAN CRISTOBAL S A | LOS ROBLES 441-447 | | | | LIMA | | | PERU |
| 4797189 | TEXTILATION INC | DBA GADGETS & SUPPLIES | 2037 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | |
| 4868776 | TEXTILE CREATIONS BY LILY INC | 545 EIGHTH AVENUE SUITE 540 | | | | NEWYORK | NY | 10018 | |
| 4800887 | TEXTILE WORLD1 LLC | DBA UP2DATE FASHION | 20 RICHARD ROAD | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4863219 | TEXTILES FROM EUROPE | 2170 STATE ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4863218 | TEXTILES FROM EUROPE INC | 2170 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| 4807322 | TEXTILES INTERNATIONAL OF EGYPT | MR I.A. NAZLAWY | PUBLIC DUTY FREE ZONE | NASR CITY | | CAIRO | | | EGYPT |
| 4888777 | TF AIRTIME SALES SBT | TRACFONE WIRELESS INC | P O BOX 3103 | | | CAROL STREAM | IL | 60132 | |
| 4888864 | TF TIRE & SERVICE | TULARE FIRESTONE | 1309 MAIN ST | | | DELANO | CA | 93215 | |
| 4808947 | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048 | |
| 4806456 | T-FAL/WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | | BOSTON | MA | 02241-3047 | |
| 4888187 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 2524 NORTH BROADWAY | | | PITTSBURG | KS | 66762 | |
| 4888188 | TFB ENTERPRISES INC | STEVEN K KNOWLES | 1909 E AUSTIN BLVD | | | NEVADA | MO | 64772 | |
| 4808724 | TFG LUFKIN, LP | ATTN: J. BENNETT MORGAN | 2121 N. AKARD STREET | SUITE 250 | | DALLAS | TX | 75201 | |
| 4869669 | TFI INC | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4802860 | TFI INC | DBA TF EXCHANGE | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4798100 | TFI INC | DBA TF PUBLISHING | 6355 MORENCITRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 4860388 | TFL TOTAL PROMOTION B V | 14 MUNSTERSTRAAT | | | | DEVENTER | EV | 7418 | NETHERLANDS |
| 4859698 | TFM COMM INC | 125 SW JACKSON ST | | | | TOPEKA | KS | 66603 | |
| 4849716 | TFOC INCORPORATED | 101 S MAIN ST | | | | Conroe | TX | 77301 | |
| 4888495 | TFORCE | TFORCE FINAL MILE LLC | 5429 LBJ FREEWAY STE 900 | | | DALLAS | TX | 75240 | |
| 4866104 | TFSJ HOLDINGS LLC | 343 W 400 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| 4871051 | TG HOLDINGS NE LLC | 82 MARGARET #311 | | | | PLATTSBURG | NY | 12901 | |
| 4880496 | TGC LLC | P O BOX 1358 | | | | DETROIT LAKES | MN | 56501 | |
| 4888719 | TGF MANAGEMENT GROUP HOLDCO INC | TOLL GLOBAL FORWARDING SCS USA INC | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| 4801088 | TGIB MARKETING INC | DBA ROCK BOTTOM GOLF | PO BOX 80 | | | NORTH CHILI | NY | 14514 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888962 | TGL (HK) LIMITED | UNIT B, 13/FL., CAPELLA HTR | 47 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4798730 | TGM DISTRIBUTION INC | DBA TGM SKATEBOARDS | 183 S MAIN | | | MOUNT CLEMENS | MI | 48043 | |
| 4806790 | TGM INC | PO BOX 365063 | | | | SAN JUAN | PR | 00936 | |
| 4798134 | TGT LAKE EMMA LLC | C\O TOWER REALTY ASSET MGMT | 135 W CENTRAL BLVD SUITE 900 | | | ORLANDO | FL | 32801 | |
| 4886019 | THACKER PLUMBING & HEATING | RICHARD THACKER PLUMBING | 3210 MAIN ST | | | MINERAL RIDGE | OH | 44440 | |
| 4868337 | THADS CYCLE SHOP LLC | 508 DATE ST | | | | CODY | WY | 82414 | |
| 4795723 | THAI GARDEN | 225 W. GOLF RD | | | | SCHAUMBURG | IL | 60195 | |
| 4863519 | THAI GARDEN INC | 225 W GOLF ROAD | | | | SCHAUMBURG | IL | 60195 | |
| 4861627 | THAI HOME GARMENT CO LTD | 17/81-84 MO7, BANGKHUTIEN | CHITALAY RD TAKAM | | | BANGKOK | | | THAILAND |
| 4796651 | THAIDEN CORPORATION | DBA THE CIRCLE TOWEL | 113 MCHENRY ROAD | | | BUFFALO GROVE | IL | 60089 | |
| 4862791 | THAKKAR AGILE CONSULTING LLC | 204 WINDHAM DRIVE | | | | EXTON | PA | 19341 | |
| 4889197 | THALBERG SALES INC | WADE ALLEN THALBERG | 928 WEST STREET | | | GRINNELL | IA | 50112 | |
| 4865441 | THALER OIL CO | 310 S MAIN | | | | CHIPPEWA FALLS | WI | 54728 | |
| 4865229 | THAMES & KOSMOS LLC | 301 FRIENDSHIP STREET | | | | PROVIDENCE | RI | 02903 | |
| 4881827 | THAMES REPAIR CENTER INC | P O BOX 40 | | | | SUMMERTON | SC | 29148 | |
| 4784855 | Thames, Amir | Address on file | | | | | | | |
| 4784856 | Thames, Amir | Address on file | | | | | | | |
| 4807323 | THANH CONG TEXT GMT INVEST TRAD JSC | CHO JAECHEON \LEEJONG\JENNY\PHU ONG | 36 TAY THANH STREET, TAY THANH WARD | TAN PHU DIST | | HO CHI MINH CITY | | 708500 | VIETNAM |
| 4778949 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | Attn: Lee Jong | 36 Tay Thanh Street | Tay Thanh Ward | Tan Phu Dist | Ho Chi Minh City | | 708500 | Vietnam |
| 4849276 | THANH MCGRAIN | 42 CASTLETON DR | | | | Richboro | PA | 18954 | |
| 4870877 | THANX MEDIA INC | 800 ROOSEVELT RD BLDG A 360 | | | | GLEN ELLYN | IL | 60137 | |
| 4795627 | THAO NGUYEN | DBA FURNITURE CLUB INC | 10011 GARDEN GROVE BLVD | | | GARDEN GROVE | CA | 92843 | |
| 4887098 | THAO THANH PHAM O D | SEARS OPTICAL 1416/KMART 3708 | 21520 G YORBA LINDA BLVD 256 | | | YORBA LINDA | CA | 92887 | |
| 4856757 | THAO, ALEE | Address on file | | | | | | | |
| 4856716 | THAO, MAI SOUA | Address on file | | | | | | | |
| 4793603 | Thaqi, Rex | Address on file | | | | | | | |
| 4871234 | THARANCO DRESS GROUP LLC | 850 PATERSON PLANK RD | | | | SECAUCUS | NJ | 07094 | |
| 4792296 | Thayer, David | Address on file | | | | | | | |
| 4800794 | THE AC OUTLET | 1811 S W 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | |
| 4795603 | THE AC OUTLET | 1813 S.W. 31ST AVE | | | | PEMBROKE PARK | FL | 33009 | |
| 4879691 | THE ACCESSORIES COLLECTIVE INC | NLDB | 30 NORTHERN SPY ROAD | | | FRANKLIN | MA | 02038 | |
| 4810266 | THE ALFOND INN | 300 EAST NEW ENGLAND AVE. | | | | WINTER PARK | FL | 32789 | |
| 4810909 | THE ARIZONA REPUBLIC | PO BOX 677595 | | | | DALLAS | TX | 75267-7595 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878914 | THE ASEAN CORPORATION LIMITED | MAY LAU/ HAILEY WONG | ROOM 1102-5, 11 FLOOR, 9 WING HONG | CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4807324 | THE ASSOCIATES GROUP LLC | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 4802452 | THE AUCTION FROG | 102 E CENTENNIAL ST | | | | RAPID CITY | SD | 57701 | |
| 4854117 | The Bank Of New York Mellon | 2 N. LaSalle Street | Suite 700 | | | Chicago | IL | 60602 | |
| 4778317 | THE BANK OF NEW YORK, AS NOTE TRUSTEE | 101 BARCLAY, 22ND FLOOR WEST | | | | NEW YORK | NY | 10286 | |
| 4794836 | THE BATH OUTLET LLC | DBA THEBATHOUTLET | 1953 WEST POINT PIKE | | | LANSDALE | PA | 19446 | |
| 4800055 | THE BBQ DEPOT | DBA BBQ DEPOT | 5881 PEMBROKE ROAD | | | HOLLYWOOD | FL | 33023 | |
| 4848799 | THE BEACON SLOOP CLUB INC | PO BOX 527 | | | | Beacon | NY | 12508 | |
| 4797561 | THE BEADING EMPORIUM | 2808 NORTH HIGHWAY 53 | | | | LA GRANGE | KY | 40031 | |
| 4797947 | THE BEECIRCLE INC | DBA THE BEE CIRCLE | 234 MASSEL CT | | | BENSENVILLE | IL | 60106 | |
| 4854460 | THE BEN TOBIN COMPANIES, LTD. | TOBIN PROPERTIES LTD. F/K/A THE BEN TOBIN COMPANIES LTD. DBA WHITMOORE, LLC | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 4803511 | THE BEST DEALS FOR YOU LLC | 820 GRANDVIEW DRIVE | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4848093 | THE BEST FLOORING INC | 3763 RAYMOND AVE | | | | Bridgeton | MO | 63044 | |
| 4796664 | THE BIKERS STORE | 10196 HWY 50 EAST SUITE A | | | | CARSON CITY | NV | 89706 | |
| 4809582 | THE BLUE BOOK BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 4805000 | THE BOPPY COMPANY LLC | 560 GOLDEN RIDGE RD STE 150 | | | | GOLDEN | CO | 80401 | |
| 4784435 | The Borough of Phoenixville | 351 Bridge St | | | | Phoenixville | PA | 19460 | |
| 4782892 | THE BOROUGH OF WEST VIEW | 441 PERRY HWY | | | | Pittsburgh | PA | 15229 | |
| 4795205 | THE BRACE SHOP | 6560 W ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 4803878 | THE BRANCH I | DBA BLUEJEAN | 3545 RIDGE RD #4 | | | CLEVELAND | OH | 44102 | |
| 4855260 | THE BREEDEN COMPANY | KILN CREEK SHOPPING CENTER LLC | C/O THE BREEDEN COMPANY, INC. | 560 LYNNHAVEN PARKWAY | | VIRGINIA BEACH | VA | 23452 | |
| 4889116 | THE BRIDGE DIRECT HK LTD | VICKY WONG | RM 518, CHINACHEM GOLDEN PLAZA | NO.77 MODY RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4805768 | THE C H HANSON COMPANY | 2000 NORTH AURORA ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4810661 | THE CABINETSHOP SOUTH FL LLC | 4400 NW 19TH AVE | SUITE D | | | POMPANO BEACH | FL | 33064 | |
| 4854981 | THE CAFARO COMPANY | CAFARO ROSS PARTNERSHIP | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854969 | THE CAFARO COMPANY | MARION PLAZA, INC. D/B/A EASTWOOD MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855322 | THE CAFARO COMPANY | MEADOWBROOK MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4854977 | THE CAFARO COMPANY | OHIO VALLEY MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855249 | THE CAFARO COMPANY | SPOTSYLVANIA MALL COMPANY | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4855285 | THE CAFARO COMPANY | THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL | C/O THE CAFARO COMPANY | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 4778519 | The Cafaro Northwest Partnership dba South Hill Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4794649 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 315 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 4799792 | THE CAMERA BOX INC | DBA THE CAMERA BOX | 307 RUTLEDGE STREET | | | BROOKLYN | NY | 11211 | |
| 4852087 | THE CARDINALE GROUP LLC | 71 TRENTON AVE | | | | Fanwood | NJ | 07023 | |
| 4853523 | The Carpet & Rug Institute Inc. | PO Box 2048 | | | | Dalton | GA | 30722 | |
| 4847525 | THE CENTRIC GROUP INC | 2800 BUSH RIVER RD STE 2A | | | | Columbia | SC | 29210 | |
| 4809275 | THE CHAMBER | 449 S. VIRGINIA STREET | SUITE 200 | | | RENO | NV | 89501 | |
| 4798271 | THE CIT COMMERCIAL SERVICES INC | RE C H F INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798274 | THE CIT COMMERCIAL SERVICES INC | RE JACK SCHWARTZ SHOES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798278 | THE CIT COMMERCIAL SERVICES INC | RE SKIDDERS FOOTWEAR INC | 51 SAW MILL POND RD | | | EDISON | NJ | 08817 | |
| 4803094 | THE CIT GROUP | RE JOSMO SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805595 | THE CIT GROUP COMMERCIA | PRIME ART JEWEL PAJ | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799224 | THE CIT GROUP/COMMERCIAL SERV | RE SCOPE IMPORTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805095 | THE CIT GROUP/COMMERCIAL SERVICES | RE AMERICAN EXCHANGE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798990 | THE CIT GROUP/COMMERCIAL SERVICES | RE CELS ENTERPRISES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804925 | THE CIT GROUP/COMMERCIAL SERVICES | RE MAVERICK INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805037 | THE CIT GROUP/COMMERCIAL SERVICES | RE MILLWORK TRADING CO LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804325 | THE CIT GROUP/COMMERCIAL SERVICES | RE PARIS BLUES | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805461 | THE CIT GROUP/COMMERCIAL SERVICES | RE POMEROY COLLECTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-2961 | |
| 4798235 | THE CIT GROUP/COMMERCIAL SERVICES | RE RESTRICTED FOOTWEAR INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798208 | THE CIT GROUP/COMMERCIAL SERVICES | RE WILL-RICH SHOE COMPANY LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805073 | THE CIT GROUP/COMMERCIAL SRVCS INC | RE LA NESI LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805303 | THE CIT GROUP/FACTORING | RE HARBOR FOOTWEAR GROUP LTD | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805139 | THE CIT GRP/COMMERCIAL SER INC | RE BB COMPANY INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778535 | The City of Asheville | Attn: Robin Currin, City Attorney | 70 Court Plaza | P.O. Box 7148 | | Asheville | NC | 28802 | |
| 4808447 | THE CITY OF KAPOLEI COMMUNITY ASSOC, INC | 711 KAPIOLANI BLVD., SUITE 700 | PACIFIC PARK PLAZA | C/O HAWAIIANA MANAGEMENT COMPANY, LTD | ATTN GEORGE YAMASAKI | HONOLULU | HI | 96813 | |
| 4808151 | THE CIUFFO FAMILY TRUST | PO BOX 2352 | DATED MAY 16,1980 | C/O ARTHUR CIUFFO & EVELYN EMERSON | TRUSTEES | FULTON | TX | 78358 | |
| 4778520 | The Ciuffo Family Trust A, dated 5/16/80 | c/o Arthur Ciuffo, Trustee | P O Box 2352 | | | Fulton | TX | 78358 | |
| 4807325 | THE CIVIL ENGINEERS LTD(WOVEN UNIT) | ANISUR RAHMAN | PLOT NO 8,9,159,160,3RD TO 8TH FL | BAGHBARI, HORINDHORA, HEMAYETPUR | | SAVAR | | 1340 | BANGLADESH |
| 4796565 | THE CLASSIC KITCHEN LLC | 104 REALINI DRIVE | | | | HAVELOCK | NC | 28532 | |
| 4796492 | THE CLEAN MACHINE | DBA BIKEGUYS | 4500 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| 4807326 | THE COLEMAN COMPANY INC. | TREY LEE | 3600 N HYDRAULIC | | | WICHITA | KS | 67219 | |
| 4859703 | THE COMPANION GROUP | 1250 9TH ST | | | | BERKELEY | CA | 94710 | |
| 4794815 | THE COMPETITIVE STORE | 640 S GRAND AVE STE 103 | | | | SANTA ANA | CA | 92705 | |
| 4783861 | The Connecticut Water Company - CWC | PO Box 981015 | | | | Boston | MA | 02298-1015 | |
| 4847415 | THE COOL GUYS INC | 14862 ELLISON CIR | | | | Omaha | NE | 68116 | |
| 4848677 | THE COUNTERTOP COMPANY INC | 140 ENGEL ST | | | | Escondido | CA | 92029 | |
| 4799827 | THE COUNTRY BUTLER | 8075 PLAINVILLE RD | | | | BALDWINSVILLE | NY | 13027 | |
| 4809473 | THE COURSE AT WENTE VINEYARDS | CRESTA BLANCA GOLF LLC | 5050 ARROYO RD | | | LIVERMORE | CA | 94550 | |
| 4802213 | THE CRANFORD GROUP | 2949 CROUSE LANE SUITE 100 | | | | BURLINGTON | NC | 27215 | |
| 4856043 | THE CRAZY COUPON | 15 PROSPECT PLACE | | | | TORRINGTON | CT | 06790 | |
| 4801582 | THE CRAZY HEIFER | PO BOX 7177 | | | | SPRECKELS | CA | 93908 | |
| 4808305 | THE DANIEL GROUP | 223 RIVERVIEW DRIVE | | | | DANVILLE | VA | 24541 | |
| 4855245 | THE DANIEL GROUP, INC | 223 RIVERVIEW DR | | | | DANVILLE | VA | 24541 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854811 | THE DAVIS COMPANIES | DIV SOUTH MAIN INVESTOR LLC DBA DIV SOUTH MAIN STREET LLC | THE DAVIS COMPANIES | 125 HIGH STREET | 21ST FLOOR | BOSTON | MA | 02110 | |
| 4799824 | THE DEAL RACK LLC | DBA THE DEAL RACK | 1445 CITY LINE SUITE 8 | | | WYNNEWOOD | PA | 19096 | |
| 4794755 | THE DECAL SHOPPE LLC | 13343 WEST FOXFIRE DRIVE SUITE 3 | SURPRISE AZ 85378 | | | SURPRISE | AZ | 85374 | |
| 4808243 | THE DENVER GARDENS CO, LLC | 433 N CAMDEN DR, SUITE 500 | | | | BEVERLY HILLS | CA | 90210 | |
| 4854203 | THE DENVER GARDENS COMPANY, LLC | C/O BILAK INVESTMENTS / DOLMAR, INC. | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 4811472 | THE DESIGN AGENCY INC | 1380 INDUSTRIAL DRIVE | | | | ITASCA | IL | 60143 | |
| 4804042 | THE DRESS OUTLET INC | 1220 S MAPLE AVE 1205 | | | | LOS ANGELES | CA | 90015 | |
| 4809053 | THE DUNNING LAW FIRM APC | 4545 MURPHY CANYON ROAD, SUITE 200 | | | | SAN DIEGO | CA | 92123 | |
| 4798700 | THE EDUCATION STATION INC | 700 CENTRAL AVE NE | | | | LE MARS | IA | 51031 | |
| 4849810 | THE ENERGUY INC | 1215 K ST FL 17 | | | | Sacramento | CA | 95814 | |
| 4783342 | The Energy Cooperative | PO BOX 740467 | | | | CINCINNATI | OH | 45274-0467 | |
| 4847778 | THE ESTATE OF DIANA ELBERSON | 8400 176TH ST NE | | | | Arlington | WA | 98223 | |
| 4778521 | The Estate of Walter R. Samuel & Marilyn Joy Samuels, as Tenants-in-Common dba Nineteenth Asheville Properties | c/o J & W Management Corporation | 505 Park Avenue | Suite 302 | | New York | NY | 10022 | |
| 4854759 | THE ESTATE OF WALTER R. SAMUELS & MARILYN JOY SAMUELS | THE ESTATE OF WALTER R. SAMUEL & MARILYN JOY SAMUELS, AS TENANTS-IN-COMMON | DBA NINETEENTH ASHEVILLE PROPERTIES | C/O J & W MANAGEMENT CORPORATION | 505 PARK AVENUE, SUITE 302 | NEW YORK | NY | 10022 | |
| 4805648 | THE EUREKA COMPANY | ELECTROLUX HOME CARE | P O BOX 70015 | | | CHICAGO | IL | 60673-0015 | |
| 4800150 | THE EVENING STORE | 960 GREENFIELD ROAD | | | | WOODMERE | NY | 11598 | |
| 4797347 | THE FAT DUCK INC | DBA MISTERZZ | 1323 OVINGTON AVE 2FL | | | BROOKLYN | NY | 11219 | |
| 4794814 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 9064 TEASLEY LANE # 200 | | | DENTON | TX | 76210 | |
| 4799995 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 SUITE 401 | | | PONDER | TX | 76259 | |
| 4854915 | THE FEIL ORGANIZATION | EAST END COMMONS ASSOCIATES LLC | C/O THE FEIL ORGANIZATION | 7 PENN PLAZA | SUITE 618 | NEW YORK | NY | 10001 | |
| 4800144 | THE FERNDALE GROUP INC | DBA PAWSIEPOO | 1730 LABOUNTY DRIVE #9-140 | | | FERNDALE | WA | 98248 | |
| 4797953 | THE FINAL GRAB INC | 1020 EAST 48TH ST 2ND FLOOR | | | | BROOKLYN | NY | 11203 | |
| 4804749 | THE FIRST COST GLOBAL LLC | DBA NETAILOR1 | 2460 LEMOINE AVE 4TH FLOOR SUITE Q | | | FORT LEE | NJ | 07024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808506 | THE FIRST NATIONAL BANK IN SIOUX FALLS | PO BOX- 5186 | THE FIRST NATIONAL BANK IN SIOUX FALLS | TRUSTEE OF THE R.E NOHLGREN ET AI TRUST | ATTN: ROSALIE RISWOLD-BRENDE | SIOUX FALLS | SD | 57117-5186 | |
| 4801968 | THE FITNESS OUTLET | DBA VALUE FITNESS | 2737 77TH AVE SE | | | MERCER ISLAND | WA | 98040 | |
| 4804713 | THE FLOORING CONNECTION | DBA FLOOR SUPPLIES.NET | PO BOX 416 | | | PERU | NY | 12972 | |
| 4799917 | THE FLOR STOR | DBA FLOORCLEANERS | 23052 ALCALDE DR | SUITE B | | LAGUNA HILLS | CA | 92653 | |
| 4854423 | THE FORBES COMPANY (SIDNEY FORBES) | FORBES / COHEN FLORIDA PROPERTY LIMITED PARTNERSHIP | C/O THE FORBES COMPANY | ATTN: TIMOTHY BLAIR | 100 GALLERIA OFFICECENTRE, SUITE 427 | SOUTHFIELD | MI | 48034 | |
| 4798063 | THE FRAME JOB LLC | DBA AWAY MISSION | 15757 PINES BLVD #102 | | | PEMBROKE PINES | FL | 33027 | |
| 4796149 | THE GATEHOUSE | DBA GATEHOUSE | 1874 PATRCIA AVE | | | SIMI VALLEY | CA | 93065 | |
| 4884314 | THE GERSON COMPANY | PO BOX 1209 | | | | OLATHE | KS | 66051-1209 | |
| 4801810 | THE GIFTING GROUP LLC | DBA ALDER CREEK GIFTS | 42210 ZEVO DRIVE | | | TEMECULA | CA | 92591 | |
| 4801141 | THE GOATEESAVER COMPANY LLC | DBA GOATEESAVER COMPANY LLC | 2001 BROWNWOOD RD | | | LITTLE ROCK | AR | 72207 | |
| 4806357 | THE GOODYEAR TIRE & RUBBER COMPANY | P O BOX 277348 | | | | ATLANTA | GA | 30384-2885 | |
| 4799355 | THE GORILLA GLUE COMPANY | 4550 RED BANK EXPWY | | | | CINCINNATI | OH | 45227 | |
| 4811225 | THE GRAPHIC ARTS STUDIO INC | 28W111 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| 4857381 | The Great American Chicken | KFC | Nina Garcia-Guinto | 1990 S. Bundy Drive, Suite 900 | | Los Angeles | CA | 90025 | |
| 4795766 | THE GREEN LIFE | 8665 PICKFORD ST | | | | LOS ANGELES | CA | 90035 | |
| 4796260 | THE GREENSTATION | 21781 VENTURA BLVD. #427 | | | | WOODLAND HILLS | CA | 91364 | |
| 4810861 | THE GRILL DUDES | 299 ALIENTA LANE | | | | RANCHO MISSION VIEJO | CA | 92694 | |
| 4850405 | THE GUTTER COMPANY OF FLORIDA | 800 S DAKOTA AVE | #120 | | | Tampa | FL | 33606 | |
| 4799387 | THE H.T. HACKNEY CO | DBA HOLLAND HOUSE | 9420 E 33RD ST | | | INDIANOPOLIS | IN | 46235 | |
| 4804594 | THE HANDSFREE EXPERTS LLC KEN CERA | DBA CAR-KIT USA | 1414 3RD STREET CIRCLE E CIRCLE E | | | PALMETTO | FL | 34221 | |
| 4847287 | THE HANDYMAN CREW INTERNATIONAL LLC | 5515 TIDEWATER DR | | | | Houston | TX | 77085 | |
| 4782404 | THE HERALD | 132 W Main Street | | | | Rock Hill | SC | 29730 | |
| 4799100 | THE HILLMAN GROUP INC | P O BOX 532582 | | | | ATLANTA | GA | 30353-2582 | |
| 4795086 | THE HILLSON GROUP | DBA COOL STUFF CHEAP | 5407 N HAVERHILL RD UNIT 341 | | | WEST PALM BEACH | FL | 33407 | |
| 4798848 | THE HOME DECOR STORE INC | DBA SWINGINGCAFEDOORS | 299 BOWMAN LANE | | | APOLLO | PA | 15613 | |
| 4809188 | THE HOME IMPROVEMENTS GROUP INC | 448 MAIN STREET | | | | WOODLAND | CA | 95695 | |
| 4797926 | THE ICE EMPIRE | DBA THE ICE EMPIRE LLC | 106 5 JUDGE AISO ST 111 | | | LOS ANGELES | CA | 90012 | |
| 4783441 | The Illuminating Company | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4795677 | THE IRISH LINEN STORE LLC | 1105 WARE ST SW | | | | VIENNA | VA | 22180 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852617 | THE JAVINCHI GROUP LLC | 7000 E 132ND ST | | | | Grandview | MO | 64030 | |
| 4798645 | THE JDP GROUP LLC | DBA LAWNLIFT GRASS & MULCH PAINTS | 215 SOUTH PACIFIC ST SUITE 111 | | | SAN MARCOS | CA | 92078 | |
| 4800230 | THE JEWELRY GALLERIA | DBA THEJEWELRYGALLERIA.COM | 655 S HILL ST STE C64 | | | LOS ANGELES | CA | 90014 | |
| 4800411 | THE JEWELRY GROUP | DBA DIAMOND JEWELRY | 50 CRAGWOOD ROAD #225 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4801326 | THE JONECA.CORPORATION | DBA THE JONECA CORPORATION | 4332 E. PALMA AVE. | | | ANAHEIM | CA | 92807 | |
| 4806094 | THE KALENCOM CORPORATION | 740 CLOUET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 4850501 | THE KATE CAMRYN GROUP | 3649 FOREST TRCE | | | | Trussville | AL | 35173 | |
| 4889629 | The Keyless Shop, Inc | Attn: Christopher Lanier | 261 Frederick St | | | Hagerstown | MD | 21740 | |
| 4801764 | THE KIDS WATCH COMPANY LLC | DBA THE KIDS WATCH COMPANY | PO BOX 152 | | | TUCKER | GA | 30084 | |
| 4810516 | THE KITCHEN SCENE | 5075 NORTH A1A HIGHWAY | | | | VERO BEACH | FL | 32963 | |
| 4803530 | THE KNIGHTS TREASURE LLC | DBA THE KNIGHTS TREASURE | 1027 S RAINBOW BLVD #277 | | | LAS VEGAS | NV | 89145 | |
| 4849404 | THE KRAUTSTRUNK CO INC | PO BOX 4009 | | | | Monterey | CA | 93942 | |
| 4854402 | THE KROGER CO. | ATTN: REAL ESTATE DEPARTMENT | 1014 VINE STREET | | | CINCINNATI | OH | 45202-1100 | |
| 4854597 | THE KROGER CO. | EDGEWOOD PLAZA HOLDINGS, LLC | C/O PRIORITY PROPERTIES, LLC | 1045 S. WOODS MILL ROAD | SUITE 1 | TOWN AND COUNTRY | MO | 63017 | |
| 4809612 | THE KUNIKO YAMAMOTO CONSERAT | DOMINQUE TEHRANI CONSERVATOR | PO BOX 842 | | | BELMONT | CA | 94002 | |
| 4850490 | THE LAMAR COMPANIES | 7108 E 48TH TER | | | | Kansas City | MO | 64129 | |
| 4798791 | THE LAYTONSVILLE COLLECTION | DBA MY SCRAPPIN SPOT | 20901 GOLF VIEW DRIVE | | | LAYTONSVILLE | MD | 20882 | |
| 4799453 | THE LEARNING JOURNEY INTL LLC | 24435 NORTH 20TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4805831 | THE LEE COMPANY | P O BOX 840484 | | | | DALLAS | TX | 75284-0484 | |
| 4806268 | THE LEHIGH GROUP | P O BOX 860566 | | | | MINNEAPOLIS | MN | 55486-0566 | |
| 4799546 | THE LEHIGH GROUP | PO BOX 931284 | | | | CLEVELAND | OH | 44193-1499 | |
| 4801928 | THE LIANGS TRADING INC | DBA FANTASTIC PRODUCTS | 151 S 9TH AVE | | | LA PUENTE | CA | 91746 | |
| 4870282 | THE LINDY BOWMAN COMPANY | 7180 TROY HILL DRIVE, SUITES J&K | ELKRIDGE | | | HOWARD | MD | 21075 | |
| 4797033 | THE LITTLE BATH | 315 MEIGS ROAD UNIT A360 | | | | SANTA BARBARA | CA | 93109 | |
| 4805992 | THE LITTLE TIKES CO | 16300 ROSCOE BLVD SUITE 150 | | | | VAN NUYS | CA | 91406 | |
| 4798838 | THE LIZTON SIGN SHOP | PO BOX 2 | | | | LIZTON | IN | 46149 | |
| 4802824 | THE LUCKY PENNY LLC | DBA I LOVE CHARACTERS | 3631 NORTHWOODS DR | | | KISSIMMEE | FL | 34746 | |
| 4778399 | THE LUXE GROUP INC | 304 HUDSON STREET 5 FLOOR | | | | NEW YORK | NY | 10013 | |
| 4806317 | THE MADDEN CORPORATION | 94-411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 4805726 | THE MARTIN WHEEL CO INC | DIV OF AMERICANA DEVELOPMENT INC | POB 643715 | | | CINCINNATI | OH | 45264 | |
| 4807327 | THE MAYA GROUP INC. | MAUREEN FOOTDALE | 10741 WALKER ST | | | CYPRESS | CA | 90630 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809013 | THE MCDERMOTT GROUP | 2201 FRANCISCO DRIVE, SUITE 140-451 | | | | EL DORADO HILLS | CA | 95762 | |
| 4855053 | THE MCDOWELL PARTNERSHIP | C/O MOSITES DEVELOPMENT COMPANY | 400 MOSITES WAY | SUITE 100 | | PITTSBURGH | PA | 15205 | |
| 4804549 | THE MCINNIS GROUP INC | 173 MONTARA DRIVE | | | | ALISO VIEJO | CA | 92656 | |
| 4795245 | THE MEDICAL SUPPLY DEPOT INC | DBA MEDICAL SUPPLY DEPOT.COM | 1702 47TH STREET | | | BROOKLYN | NY | 11204 | |
| 4858605 | THE MEKELBURG CO INC | 107 TRUMBULL ST BLDG E-1 | | | | ELIZABETH | NJ | 07206 | |
| 4801054 | THE MERCHANDISE GROUP DBA MCGUIRE | DBA MCGUIRE ARMY NAVY | 475 OBERLIN AVE S | | | LAKEWOOD | NJ | 08701 | |
| 4806275 | THE MERCHANT OF TENNIS | DBA US MERCHANTS | 8737 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4796928 | THE MESH KING INC | DBA COQUETA SWIMWEAR | 5045 SW 153RD TERRACE | | | DAVIE | FL | 33331 | |
| 4805793 | THE METAL WARE CORPORATION | DEPARTMENT 473 | | | | MILWAUKEE | WI | 53259-0473 | |
| 4783862 | The Metropolitan District CT | P.O. Box 990092 | | | | HARTFORD | CT | 06199-0092 | |
| 4805674 | THE MIBRO GROUP | PO BOX 8000 DEP #89 | | | | BUFFALO | NY | 14267 | |
| 4811538 | THE MOBILE BISTRO LLC | 5029 E 5TH STREET | | | | TUCSON | AZ | 85711 | |
| 4867290 | THE MOONWALK GUY INC | 424 SOUTH MAIN ROAD | | | | MOUNTAIN TOP | PA | 18707 | |
| 4796077 | THE NATURAL HEALTH SHOPPE | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 4800886 | THE NEWMAN TRADING COMPANY LLC | DBA BLUEROCK TOOLS | 1100 SW 16TH ST STE D | | | RENTON | WA | 98057 | |
| 4778318 | THE NEWS GROUP, L.P. | 1955 LAKE PARK DR., STE. 400 | | | | SMYRNA | GA | 30080 | |
| 4854857 | THE NORRIS LIVING TRUST | DAVID J. NORRIS, SUCCESSOR TRUSTEE OF | THE NORRIS LIVING TRUST DATED APRIL 23, 1992 | 19835 NORTHWEST NESTUCCA DRIVE | | PORTLAND | OR | 97229 | |
| 4846470 | THE OMNI CLUB LLC | 7961 E 60TH PL NO 74-102 | | | | Tulsa | OK | 74145 | |
| 4796520 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 20300 FRANZ ROAD STE 2 #1 | | | KATY | TX | 77449 | |
| 4801428 | THE ONTIVEROS GROUP | DBA KATY MED SOLUTIONS | 3427 RAINSHORE DRIVE | | | KATY | TX | 77449 | |
| 4807328 | THE ORB FACTORY LIMITED | MELISSA MILNE | 225 HERRING COVE ROAD | | | HALIFAX | NS | B3P 1L3 | CANADA |
| 4797427 | THE ORIGINAL GINOS EAST OF BARRING | 45 S BARRINGTON RD | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4810338 | THE OUTDOOR APPLIANCE STORE | 27564 OLD 41 ROAD | | | | BONITA SPRINGS | FL | 34135 | |
| 4801425 | THE PACKAGE GROUP LLC | 109 W MAYFLOWER AVE | | | | LAS VEGAS | NV | 89030 | |
| 4857373 | The Paper Store, LLC | Kristen Rodrigues | 20 Main Street | | | Acton | MA | 01720 | |
| 4888866 | THE PARALLAX GROUP INTL LLC | TUNGAN LIU, JAMIE THRUSH | 65 ENTERPRISE 3RD FLOOR | | | ALISO VIEJO | CA | 92656 | |
| 4809105 | THE PARTY HELPERS | 780 MONTAGUE EXPRESSWAY | SUIT 707 | | | SAN JOSE | CA | 95124 | |
| 4848329 | THE PATTON GROUP LLC | 1773 STAREE LN | | | | Fort Worth | TX | 76179 | |
| 4778922 | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr General Counsel | Office of the Chief Counsel | 1200 K Street, N.W., Suite 300 | | Washington | DC | 20005-4026 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808595 | THE PEP BOYS | ATTN: ROB NYSTROM | 3111 W. ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 4849306 | THE PERFECT TOUCH ACCENTS & INTERIORS LCC | 15649 N 63 RD WAY | | | | Scottsdale | AZ | 85254 | |
| 4795097 | THE PICTURE PEDDLER INC | DBA THE PICTURE PEDDLER | 40212 N NEWPORT HWY | PO BOX 214 | | ELK | WA | 99009 | |
| 4796336 | THE PILLOW COLLECTION INC | DBA THE PILLOW COLLECTION | 16 SIXTH ROAD SUITE C | | | WOBURN | MA | 01801 | |
| 4810636 | THE PLACE FOR KITCHENS AND BATHS | 285 SE MIZNER BLVD #43 | | | | BOCA RATON | FL | 33432 | |
| 4810345 | THE PLACE FOR KITCHENS AND BATHS INC | 285 SE MIZNER BLVD. SUITE 43 | | | | BOCA RATON | FL | 33432 | |
| 4802206 | THE PLUMBERS CHOICE INC | DBA THE PLUMBERS CHOICE | 3655 E LA SALLE ST | | | PHOENIX | AZ | 85040 | |
| 4810138 | THE PLUMBING PLACE | 5678 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 4796392 | THE POWER SELLERS | DBA THEPOWERSELLERS | 6043 NW 167 STREET UNIT A9 | | | HIALEAH | FL | 33015 | |
| 4798555 | THE POWERSHOPPER INC | DBA LOWESTPRICEONLINE | 721 WEST WOODBURY RD | | | ALTADENA | CA | 91001 | |
| 4798397 | THE PREMIUM CONNECTION INC | DBA PREMIUM CONNECTION | 6165 S.PECOS RD | | | LAS VEGAS | NV | 89120 | |
| 4810842 | THE PRINTERY INC | 1762 KAISER AVENUE | | | | IRVINE | CA | 92614 | |
| 4794863 | THE PRODUCT SUPERSTORE | 700 N NEELY ST #9 | | | | GILBERT | AZ | 85233 | |
| 4871661 | THE QUEENS TREASURES INC | 914 N NINTH STREET | | | | STROUDSBURG | PA | 18360 | |
| 4799328 | THE QUIKRETE COMPANIES | P O BOX 930134 | | | | ATLANTA | GA | 31193-0134 | |
| 4794893 | THE RAIN BARREL COMPANY LLC | DBA THE RAIN BARREL DEPOT | 5255 LINNADINE WAY | | | NORCROSS | GA | 30092 | |
| 4808752 | THE RANDALL BENDERSON 1993-1 TRUST | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4794823 | THE READY PROJECT | 909 W. 500 N | | | | LINDON | UT | 84042 | |
| 4810351 | THE REAL DEAL | 450 WEST 31 STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4810853 | THE REAL DEAL | 450 WEST 31ST STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4849643 | THE RE-FAB 4 LLC | 5016 DENTON DR | | | | Dallas | TX | 75235 | |
| 4801898 | THE RENOVATORS SUPPLY INC | DBA RENOVATORS SUPPLY | 1 RIVER ST | | | ERVING | MA | 01344 | |
| 4854493 | THE RICHARDSON COMPANY | LANY DM, LLC | C/O RICHARD RIDLOFF | THE RICHARDSON COMPANY | 3592 NW 61ST CIRCLE | BOCA RATON | FL | 33496 | |
| 4855085 | THE ROBBINS COMPANY | CAPITAL ENTERPRISES, INC. | C/O THE ROBBINS COMPANY | 555 CITY AVENUE | SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4854375 | THE ROBBINS COMPANY | JARDEL COMPANY, INC. | C/O THE ROBBINS COMPANY | ATTN: DEBORAH MILLS HOUSTON | 555 CITY AVENUE, SUITE 130 | BALA CYNWYD | PA | 19004 | |
| 4850406 | THE ROOFING GUY LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 4857290 | The Salvation Army | 10 West Algonquin | | | | Des Planes | IL | 60179 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846390 | THE SAN DIEGO UNION-TRIBUNE LLC | 435 N MICHIGAN AVE | | | | Chicago | IL | 60611 | |
| 4804815 | THE SAUSAGE MAKER INC | DBA THE SAUSAGE MAKER | 1500 CLINTON ST | STE 123 | | BUFFALO | NY | 14206 | |
| 4808184 | THE SCHREIBER CO - BELLEVIEW ASSOC LTD | 609 EPSILON DRIVE | C/O THE SCHREIBER CO. | | | PITTSBURGH | PA | 15238 | |
| 4779401 | The Schreiber Co. - Belleview Associates, Ltd | c/o The Schreiber Company | 609 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 4806044 | THE SCOTT & FETZER CO | P O BOX 5960 | | | | CLEVELAND | OH | 44193 | |
| 4805739 | THE SCOTTS COMPANY INC | P O BOX 93211 | | | | CHICAGO | IL | 60673-3211 | |
| 4810580 | THE SCOUT GUIDE PALM BEACH, LLC | P.O. BOX 3167 | | | | PALM BEACH | FL | 33480 | |
| 4854480 | THE SELIGMAN GROUP / QKC MAUI OWNER LLC | QKC MAUI MZB, LLC DBA QKC MAUI OWNER LLC | C/O S.M. FARTHINGTON LTD., LLC | ATTN: STEPHANIE ZIMMERMAN | ONE TOWNE SQUARE, SUITE 1913 | SOUTHFIELD | MI | 48076 | |
| 4849773 | THE SERVICE PEOPLE INC | 356 E 13TH AVE APT 2 | | | | Columbus | OH | 43201 | |
| 4806492 | THE SHERWIN-WILLIAMS CO | P O BOX 6399 | | | | CLEVELAND | OH | 44101 | |
| 4798324 | THE SIGNAL GROUP LLC | DBA SOLIDSIGNAL.COM | 22285 ROETHEL DR | | | NOVI | MI | 48375 | |
| 4794872 | THE SILVER DEPOT | DBA NOUREDA | 643 SOUTH OLIVE STREET #955 | | | LOS ANGELES | CA | 90014 | |
| 4800069 | THE SILVER DEPOT | DBA NOUREDA | 6520 PLATT AVE #958WEST HILLS | | | LOS ANGELES | CA | 91307 | |
| 4804314 | THE SLICK ZONE INC | DBA THESLICKZONE.COM | 1060 LINWOOD ST | | | BROOKLYN | NY | 11208 | |
| 4794757 | THE SOCK COMPANY | DBA AMAZING SOCKS | 12 SULLIVAN ST | | | WESTWOOD | NJ | 07675 | |
| 4848125 | THE SOLID ROCK REMODELING SERVICES LLC | 1187 LINCOLN ST | | | | Vandergrift | PA | 15690 | |
| 4802819 | THE SOURCE FORCE | DBA CONSUMER GOODS USA | 6601 LYONS RD SUITE E 1 | | | COCONUT CREEK | FL | 33073 | |
| 4854617 | THE STOP & SHOP SUPERMARKET COMPANY LLC | P O BOX 55888 | | | | BOSTON | MA | 02205-5888 | |
| 4808877 | THE STOP & SHOP SUPERMARKET COMPANY LLC | ATTN: SR VP OF REAL ESTATE | 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | |
| 4808017 | THE SULLY LP | 6824 ELM STREET, SUITE 200 | C/O BEATTY MANAGEMENT COMPANY, INC. | ATTN: KENNETH E MILLER COO | | MCLEAN | VA | 22101-3866 | |
| 4796228 | THE SUPPLY CAPTAIN LTD | DBA SUPPLY CAPTAIN | 26 WESTERN AVE | | | MARLBORO | NY | 12542 | |
| 4797877 | THE TABLE ROCK STORE | 113 RHYNE STREET | | | | MORGANTON | NC | 28655 | |
| 4795480 | THE TOOL PEOPLE | 13506 SUMMERPORT DRIVE SUITE 783 | | | | WINDERMERE | FL | 34786 | |
| 4806612 | THE TORO CO | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694-6300 | |
| 4781980 | The Town Of Kiawah Island | 4475 Betsy Kerrison Pkwy | | | | Johns Island | SC | 29455-7126 | |
| 4783864 | The Town of Windham, CT | PO Box 257 | | | | Willimantic | CT | 06226-0257 | |
| 4809060 | THE TOWN OF WOODSIDE | P.O. BOX 620005 | | | | WOODSIDE | CA | 94062 | |
| 4810486 | THE TRIAD GROUP, INC | 17568 ROCKEFELLER CIRCLE | | | | FORT MYERS | FL | 33967 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802626 | THE TRIANGLES TOUCH OF CLASS LLC | DBA IM SURVIVAL | 4002 GLENNSTONE DRIVE | | | DURHAM | NC | 27704 | |
| 4803781 | THE TV CHOPSHOP LLC | DBA TV CHOP SHOP | 5501 S CEDAR ST | | | LANSING | MI | 48910 | |
| 4857445 | The Twins Group, Inc. | Taco Bell | 3019 S. Kettering Blvd. | | | Moraine | OH | 45439 | |
| 4804201 | THE TWISTER GROUP | 1547 BRANDON RD | | | | GLENVIEW | IL | 60025 | |
| 4851706 | THE U DISTRICT PARTNERSHIP | 4516 UNIVERSITY WAY NE | | | | Seattle | WA | 98105 | |
| 4801356 | THE UBER SHOP CORP | DBA THE UBER SHOP | 6905 AVENUE K | | | PLANO | TX | 75074 | |
| 4800893 | THE ULTIMATE COLLECTION INC | DBA ULTIMATECOLLECTIO NNYC | 500 8TH AVE | SUITE 201 | | NEW YORK | NY | 10018 | |
| 4802009 | THE ULTIMATE SPORTS FAN | 300 PLEASANT GROVE ROAD STE 360 | | | | MT JULIET | TN | 37122 | |
| 4808539 | THE UPS STORE | 1540 SHINING ORE | CHRISTOPHER HULSHOF DBA THE UPS STORE | | | BRENTWOOD | TN | 37027 | |
| 4804940 | THE UTTERMOST COMPANY | 3325 GRASSY HILL ROAD | P O BOX 558 | | | ROCKY MOUNT | VA | 24151 | |
| 4811334 | THE VEGAS INDEX | 1980 FESTIVAL PLAZA DR STE 300 | | | | LAS VEGAS | NV | 89135 | |
| 4798699 | THE VERTICAL GROUP LLC | DBA BRAND-X ELECTRONICS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 4857338 | The Village at Orange, LLC | Patrick Furlong, Gen Mgr | 5973 Avenida Encinas, Suite 300 | | | Carlsbad | CA | 92008 | |
| 4795212 | THE WASSERSTROM COMPANY | 477 S FRONT ST | | | | COLUMBUS | OH | 43215 | |
| 4804251 | THE WATCH COMPANY INC | DBA THE WATCH CO | 1500 N CASALOMA DR SUITE 202 | | | APPLETON | WI | 54913 | |
| 4795595 | THE WATCH GALLERY | DBA TIMEZONE123 | 333 CASE ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4798642 | THE WATERBED DOCTOR | 15132 GOLDENWEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4806223 | THE WHISTLER GROUP INC | PO BOX 1716 | | | | SEARCY | AR | 72145 | |
| 4850766 | THE WHITAKER GROUP | 2907 N 39TH ST | | | | Milwaukee | WI | 53210 | |
| 4801391 | THE WICKER HOUSE LLC | DBA GRILL PIGS | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4796457 | THE WICKER HOUSE LLC | DBA THE WICKER HOUSE | 8565 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123 | |
| 4807902 | THE WIDEWATERS GROUP, INC | P O BOX 3, 5786 WIDEWATERS PARKWAY | | | | DEWITT | NY | 13214-0003 | |
| 4889471 | THE WILLBES & CO LTD | WIRYESEONG-DAERO 22-GIL 27 | OGEYM-DONG, SONGPA-KU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4866330 | THE WISH FACTORY LTD | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET | | | CAUSEWAY BAY | | | HONG KONG |
| 4796685 | THE WISHLIST STORE | 20 MIRIAM LANE | | | | PLAINVIEW | NY | 11803 | |
| 4854901 | THE WORKSHOP, INC. | DBA NORTHEAST CAREER PLANNING | ATTN: EXECUTIVE DIRECTOR | 339 BROADWAY | | MENANDS | NY | 12204 | |
| 4807893 | THE WORLD MISSION, INC. | ATTN: DEBBIE AUSTIN | 4200 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321 | |
| 4808100 | THE WRIGHT COMPANY, INC | ATTN: MICHAEL H. NORMENT, VP | SUITE 100 | 3200 PACIFIC AVENUE | | VIRGINIA BEACH | VA | 23451 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801564 | THE WRIGHT LIFE INC | DBA THE WRIGHT LIFE | 200 LINDEN | | | FORT COLLINS | CO | 80524 | |
| 4806100 | THE YANKEE CANDLE COMPANY INC | PO BOX 31804 | | | | HARTFORD | CT | 06150-1804 | |
| 4784393 | The York Water Company | 130 E Market St | | | | York | PA | 17405-7089 | |
| 4846793 | THEALLEN WILLIAMS | 2416 SW WINTERBOND CT | | | | Lees Summit | MO | 64081 | |
| 4799797 | THEBIGZOO | 32214 TAMINA RD | | | | MAGNOLIA | TX | 77354 | |
| 4794999 | THEDIETSHOP.COM | DBA THE DIET SHOP | 54085 AVENIDA HERRERA | | | LA QUINTA | CA | 92253 | |
| 4789940 | Thein, Benny | Address on file | | | | | | | |
| 4846575 | THEION SMALLWOOD | 911 E LAKE AVE | | | | Baltimore | MD | 21212 | |
| 4808805 | THEISEN REAL ESTATE LLC | ATTN: DAWN UDELHOFEN | C/O EPIC CONSTRUCTION | 3749 KILLIAN LANE, P.O.BOX 249 | | KIELER | WI | 53812 | |
| 4848771 | THELMA CAREY | 1820 SOLLERS WHARF RD | | | | Lusby | MD | 20657 | |
| 4852442 | THELMA WILDER | 3816 GRAND SPRING AVE | | | | Baltimore | MD | 21211 | |
| 4847029 | THEO BECKER | 1329 PINE ST | | | | Saint Helena | CA | 94574 | |
| 4807329 | THEO KLEIN HK LTD | MARTIN KLEIN | 15/F, OTB BUILDING | 160 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 4878839 | THEO KLEIN HK LTD | MARTIN KLEIN | 15/F, OTB BUILDING | 160 GLOUCESTER ROAD | | HONGKONG | | | HONG KONG |
| 4851997 | THEO P GRIFFIN | 2222 SAINT RAYMONDS AVE | | | | Bronx | NY | 10462 | |
| 4852034 | THEODIS P PALMER | 32 RUNNYMEDE BLVD | | | | Sumter | SC | 29153 | |
| 4847990 | THEODORA MOSHOURIS FINCHER | 4920 43RD AVE N | | | | Saint Petersburg | FL | 33709 | |
| 4846266 | THEODORE ALEXEZ | 23 WASHINGTON AVE | | | | Highland Park | NJ | 08904 | |
| 4797691 | THEODORE AMOS | DBA MOMOSHOP | 86 HALSEY ST | | | BROOKLYN | NY | 11216 | |
| 4853012 | THEODORE E HANLEY | 73 JEREMY CT | | | | Monroe Township | NJ | 08831 | |
| 4849606 | THEODORE FYKES | 451 MADISON ST NE | | | | Washington | DC | 20011 | |
| 4888681 | THEORY3 INC | TIREFLYS | 5 TEN EYCK #19 | | | BROOKLYN | NY | 11206 | |
| 4796764 | THEOS MEDICAL SYSTEMS INC | DBA THEOS MEDICAL SYSTEMS | 2954 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| 4871750 | THERAPEARL LLC | 9305 GERWIG LANE SUITE Q | | | | COLUMBIA | MD | 21046 | |
| 4887594 | THERESA ANDERSON PARK | SEARS OPTICAL LOCATION 2339 & 2419 | 3030 GATEWAY BL | | | SPRINGFIELD | OR | 97477 | |
| 4802267 | THERESA B LOCUSON | DBA OAKVIEW COLLECTIBLES | PO BOX 30 | | | LIMINGTON | ME | 04049 | |
| 4849175 | THERESA CAIRNS | 26 N WATERFORD DR | | | | Schaumburg | IL | 60194 | |
| 4852139 | THERESA CONCEPCION | 121 MALLOWHILL RD | | | | Springfield | MA | 01129 | |
| 4811475 | THERESA FRANKLIN | 11940 M. VISTA DEL ORO | | | | FORT MCDOWELL | AZ | 85264 | |
| 4851642 | THERESA HAHN | 241 BELLEVUE RD | | | | Red Lion | PA | 17356 | |
| 4852851 | THERESA J ANDERSON | 322581 HIGHWAY 2 | | | | Newport | WA | 99156 | |
| 4850071 | THERESA LYNN | 6115 GRANADA ST | | | | ROELAND PARK | KS | 66205 | |
| 4850268 | THERESA M LOWRY | 8320 LEDA CT | | | | ANTELOPE | CA | 95843 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846936 | THERESA MCLEOD | 5043 WALTON AVE | | | | Philadelphia | PA | 19143 | |
| 4887490 | THERESA RADTKE | SEARS OPTICAL LOCATION 1414 | 8 HOPE ST | | | MONTVALE | NJ | 07645 | |
| 4848663 | THERESA ROBERTS | 240 N PARKSIDE AVE | | | | Chicago | IL | 60644 | |
| 4851019 | THERESA SMITH | 604 HAIFA CT | | | | Toms River | NJ | 08753 | |
| 4887496 | THERESA VOYLES | SEARS OPTICAL LOCATION 1460 | 29500 WEST 7MILE RD | | | LIVONIA | MI | 48152 | |
| 4851844 | THERESA WELCH | 730 VZ COUNTY ROAD 3418 | | | | Wills Point | TX | 75169 | |
| 4846525 | THERESA WOODRUFF | 4985 HIGHWAY 19 | | | | Ethel | LA | 70730 | |
| 4849223 | THERESA WRIGHT | 503 MARSH CV | | | | Killeen | TX | 76542 | |
| 4852438 | THERESA ZAKUTNY | 39 CORBIT ST | | | | Newark | DE | 19711 | |
| 4850043 | THERESIA HUNT | 804 5TH ST | | | | Boone | IA | 50036 | |
| 4868343 | THERM O TYPE | 509 CHURCH STREET | | | | NOKOMIS | FL | 34274 | |
| 4861328 | THERMA CORP | 1601 LAS PLUMAS AVENUE | | | | SAN JOSE | CA | 95133 | |
| 4888545 | THERMA LLC | THERMA HOLDINGS LLC | 1601 LAS PLUMAS AVENUE | | | SAN JOSE | CA | 95133 | |
| 4870167 | THERMAL COMFORT AIR INC | 705 A PECAN CIRCLE | | | | MANHATTAN | KS | 66502 | |
| 4884739 | THERMAL TECH LLC | PO BOX 3140 | | | | WAILUKU | HI | 96793 | |
| 4811122 | THERMASOL STEAMBATH CO | 1958 STEAM WAY | | | | ROUND ROCK | TX | 78665 | |
| 4888546 | THERMASTOR PRODUCTS GROUP | THERMA-STOR LLC | 3037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4882484 | THERMO DYNAMICS INC | P O BOX 608 | | | | ELIOT | ME | 03903 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 4866487 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4799333 | THERMOS LLC | 37220 EAGLE WAY | | | | CHICAGO | IL | 60678-1372 | |
| 4859921 | THERMOSTAT RECYCLING CORPORATION | 1300 NORTH 17TH ST SUITE 1752 | | | | ARLINGTON | VA | 22209 | |
| 4870934 | THERMOTECH INC | 803 S 26TH STREET | | | | HARRISBURG | PA | 17111 | |
| 4880791 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191 | |
| 4805699 | THERMWELL PRODUCTS CO INC | P O BOX 18268 | | | | NEWARK | NJ | 07191-8268 | |
| 4870219 | THETFORD CORPORATION | 7101 JACKSON ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4866414 | THEUTS FLOWER BARN INC | 36615 POUND ROAD | | | | RICHMOND | MI | 48062 | |
| 4807888 | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC | D/B/A TSG PROPERTIES | STE 310 | 2127 INNERBELT BUSINESS CTR DR | ST. LOUIS | MO | 63114 | |
| 4855090 | THF REALTY | THF KENDIG DEVELOPMENT, L.P. | C/O STAENBERG GROUP, INC., DBA TSG PROPERTIES | 2127 INNERBELT BUSNESS CENTER DR. | SUITE 310 | ST. LOUIS | MO | 63114 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 4887425 | THI KHOA NGUYEN | SEARS OPTICAL LOCATION 1137 | 1000 E 41ST | | | AUSTIN | TX | 78751 | |
| 4845620 | THIAGO ANDRADE | 5551 SANTEELAH CT | | | | Charlotte | NC | 28217 | |
| 4790005 | Thibaut, Roma | Address on file | | | | | | | |
| 4888179 | THIBERT SALES INC | STEVEN G THIBERT | 303 MAIN AVENUE NORTH | | | THIEF RIVER FALLS | MN | 56701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878953 | THIEF RIVER FALLS TIMES | MCM MEDIA LLC | 324 N MAIN ST P O BOX 100 | | | THIEF RIVER FLS | MN | 56701 | |
| 4867190 | THIEF RIVER GLASS | 418 ATLANTIC AVE NORTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4793093 | Thiele, Steve | Address on file | | | | | | | |
| 4882910 | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4804820 | THIGO INTERNATIONAL INC | DBA GEMORIE | 400 S BALDWIN AVE SUITE 734L | | | ARCADIA | CA | 91007 | |
| 4793274 | Thigpen, Alyssa | Address on file | | | | | | | |
| 4863787 | THILENIUS INC | 2346 RUST AVENUE | | | | CAP GIRARDEAU | MO | 63701 | |
| 4880422 | THILSTED ELECTRIC COMPANY | P O BOX 1266 | | | | ENID | OK | 73702 | |
| 4888780 | THINGS REMEMBERED | TRACY KECK | 5500 AVION PARK DRIVE | | | HIGHLAND HEIGHTS | OH | 44143 | |
| 4868676 | THINK 360 INC | 5335 DIVIDEND DRIVE STE A | | | | DECATUR | GA | 30035 | |
| 4796453 | THINK BRONZE | DBA BRONZIONI GALLERY | 101 MAIN ST | | | MINEOLA | NY | 11501 | |
| 4797486 | THINKFOUNT STUDIOS LLC | DBA TARA FORTUNA | 211 W MISSION RD #F | | | ALHAMBRA | CA | 91801 | |
| 4860067 | THINKFUN INC | 1321 CAMERON STREET | | | | ALEXANDRIA | VA | 22314 | |
| 4876391 | THINKGEEK INC | GEEKNET INC | 11216 WAPLES MILL RD STE 100 | | | FAIRFAX | VA | 22030 | |
| 4871415 | THINKWAY TOYS | 8885 WOODBINE AVE | | | | MARKHAM | ON | L3R5G1 | CANADA |
| 4804024 | THINOPTICS | 155 ISLAND DRIVE | | | | PALO ALTO | CA | 94301 | |
| 4808093 | THIRD FAIRFAX LLC | 6300 WILSHIRE BLVD, SUITE 1800 | | | | LOS ANGELES | CA | 90048 | |
| 4854255 | THIRD FAIRFAX LLC / IRA SMEDRA | TF, LLC | C/O THE ARBA GROUP, INC. | 6300 WILSHIRE BLVD. | SUITE 1800 | LOS ANGELES | CA | 90048 | |
| 4878612 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 60 DOWNEAST HWY | | | ELLSWORTH | ME | 04953 | |
| 4878613 | THIRTY FOUR HERRICK INC | LUCAS J DUNBAR | 90 MOOSEHEAD TRAIL | | | NEWPORT | ME | 04953 | |
| 4888548 | THIRTY FOUR O NINE PROPERTY LLC | THIRYT-FOUR-O-NINE PROPERTY LLC | 13431 N BROADWAY EXT STE 115 | | | OKLAHOMA CITY | OK | 73114 | |
| 4854904 | THIRTY SEVEN PLAIN AVENUE CORP | THIRTY SEVEN PLAIN AVE CORP. | ATTN: DAN ABT, PRESIDENT | 253 N. GRAND AVENUE | | POUGHKEEPSIE | NY | 12603 | |
| 4876687 | THIS WEEK PUBLICATIONS | HAGADONE HAWAII INC | P O BOX 30755 | | | HONOLULU | HI | 96820 | |
| 4800712 | THMOTORSPORTS INC | DBA THMOTORSPORTS | 740 SAMSON WAY | | | NORTHBROOK | IL | 60062 | |
| 4868915 | THOMANN ASPHALT PAVING CORP | 56 GUNNVILLE ROAD | | | | LANCASTER | NY | 14086 | |
| 4872644 | THOMARIOS | APOSTOLOS GROUP INC | ONE CANAL SQUARE PLAZA | | | AKRON | OH | 44308 | |
| 4877862 | THOMAS & BETTS POWER SOLUTIONS LLC | JT PACKARD | 27583 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4888555 | THOMAS & COMPANY | THOMAS AND THORNGREN INC | 1VANTAGE WAY STE A 105 PO BOX | | | NASHVILLE | TN | 37228 | |
| 4845262 | THOMAS A DAUGHTERY | 5612 UNITED CT | | | | GULF BREEZE | FL | 32563 | |
| 4850216 | THOMAS A LAVELLE JR | 237 ORCHARD CREEK LN | | | | Rochester | NY | 14612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857335 | Thomas A Morabito Trustee & Francis J Morabito, Trustee of the Morabito Family Trust Dated 4-14-88 | 1968 Los Angeles Avenue | | | | Berkeley | CA | 94707-2419 | |
| 4799588 | THOMAS AARON BILLIARDS INC | 365 NE BAKER ROAD | | | | STUART | FL | 34994 | |
| 4847667 | THOMAS ALEXANDER | 251 E LAKEVIEW AVE | | | | Columbus | OH | 43202 | |
| 4799810 | THOMAS AND SHANNON WIKNICH | DBA GUNS4US INC | 417 E RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| 4852726 | THOMAS ARENA | 14258 146TH PL SE | | | | Renton | WA | 98059 | |
| 4849988 | THOMAS BARRY | 188 RIVERSIDE DR N | | | | Brick | NJ | 08724 | |
| 4887291 | THOMAS BLOM O D P A | SEARS OPTICAL 2565 | 303 US HWY 301 BLVD W | | | BRADENTON | FL | 34205 | |
| 4795692 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 35318 SE CENTER STREET | | | SNOQUALMIE | WA | 98065 | |
| 4800856 | THOMAS BOMBELI | DBA MAKINGCOSMETICS INC | 10800 231ST WAY NE SUITE 100 | | | REDMOND | WA | 98053 | |
| 4848107 | THOMAS BOYLE | 305 W ROBERTS ST | | | | Norristown | PA | 19401 | |
| 4888340 | THOMAS BRIEL JR | T & S AUTOMOTIVE | 529 STONE HILL RD | | | CONESTOGA | PA | 17516 | |
| 4794974 | THOMAS C COOK JR | DBA THE JAX CAT TACKLE COMPANY | 39 BIRCH LANE | | | BECKET | MA | 01223 | |
| 4850792 | THOMAS CARR | 87 W STEVENSON DR | | | | Glendale Heights | IL | 60139 | |
| 4849717 | THOMAS CLARK | 30 CHERYL LN | | | | Prospect | CT | 06712 | |
| 4851846 | THOMAS COLLINS | 3102 E PERRYTON DR | | | | Dallas | TX | 75224 | |
| 4845725 | THOMAS CONNELLY | 10951 E BAY SHORE DR | | | | MARBLEHEAD | OH | 43440 | |
| 4811464 | THOMAS DESIGN GROUP LLC | 7500 E PINNACLE PEAK RD H121/ H221 | | | | SCOTTSDALE | AZ | 85255 | |
| 4880178 | THOMAS DIAZ INC | P O BOX 1031 | | | | SABANA SECA | PR | 00952 | |
| 4867206 | THOMAS DOOR CONTROLS INC | 4196 INDIANOLA AVENUE | | | | COLUMBUS | OH | 43214 | |
| 4846371 | THOMAS DUHON | 11 DANA ST | | | | LUMBERTON | TX | 77657 | |
| 4886970 | THOMAS E WHITLATCH | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4861941 | THOMAS EARL HAMMERSCHMIDT | 1800 PIPESTONE RD STE M54 | | | | BENTON HARBOR | MI | 49022 | |
| 4885984 | THOMAS ELECTRIC CO | RICHARD E THOMAS | 5104 HERITAGE DRIVE | | | NASHPORT | OH | 43830 | |
| 4887046 | THOMAS EUGENE WHITLATCH | SEARS OPTICAL 1244 | 2899 WHITEFORD RD SUITE 288 | | | YORK | PA | 17402 | |
| 4887255 | THOMAS EUGENE WHITLATCH OD | SEARS OPTICAL 2254 | 1301 QUENTIN RD | | | LEBANON | PA | 17042 | |
| 4867316 | THOMAS FLEMING COMPANY INC | 426 NORTH AVENUE | | | | WAUKEGAN | IL | 60085 | |
| 4801738 | THOMAS FLETCHER DBA SAVANNAH PLAST | DBA SAVANNAH PLASTICS | 1127 MERIDIAN DR | | | SAVANNAH | GA | 31406 | |
| 4848727 | THOMAS FOLSOM | 510 SUNSET DR | | | | Monticello | FL | 32344 | |
| 4802388 | THOMAS FORRISTELL | DBA MADE IN USA SHOP | 8656 PENFIELD DRIVE | | | NORTHFIELD | OH | 44067 | |
| 4849761 | THOMAS FOWLER | 187 DAKOTA AVE | | | | Pittsburgh | PA | 15202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797197 | THOMAS G STEINKE II | DBA SPICYICE | 4700 ROUND HOUSE CIRCLE | | | MONCLOVA | OH | 43542 | |
| 4804651 | THOMAS GOLBECK | DBA GAMA ELECTRONICS | 1240 COBBLESTONE WAY | | | WOODSTOCK | IL | 60012 | |
| 4848802 | THOMAS GOODIN | 7701J EVANS RD E | | | | Grand Bay | AL | 36541 | |
| 4846072 | THOMAS GRILEY | 4082 FIGARO CIR | | | | Huntington Beach | CA | 92649 | |
| 4805567 | THOMAS GUASTELLO | C/O BEDFORD PARK PROPERTIES LLC | 34120 WOODWARD AVENUE | | | BIRMINGHAM | MI | 48009 | |
| 4851434 | THOMAS HARPER | 25 APACHE PASS | | | | Hanover | PA | 17331 | |
| 4848556 | THOMAS HARTIS | 3209 OLDE CREEK TRL | | | | Matthews | NC | 28105 | |
| 4852629 | THOMAS HAYNES | 1807 W BUENA VISTA AVE | | | | Visalia | CA | 93291 | |
| 4804291 | THOMAS HICKEY | DBA CHRIS'S ELECTRONICS 4 LESS | 142 EDWARD AVE | | | MASTIC | NY | 11950 | |
| 4888735 | THOMAS INC | TOMMY WAYNE MATTHEWS | 3000 SOUTH 18TH STREET | | | WOODWARD | OK | 73801 | |
| 4851355 | THOMAS J CHADWELL | 119 MCINTOSH CT | | | | Taylorsville | KY | 40071 | |
| 4802784 | THOMAS J FAINI | DBA GIFT BY KASIA | 5418 S COROMELL PL | | | SIOUX FALLS | SD | 57108 | |
| 4869393 | THOMAS J LORENZ | 606 WALMART DRIVE | | | | FARMINGTON | MO | 63640 | |
| 4870408 | THOMAS J PAUSEWANG | 735 OLD AUSTIN HWY STE B | | | | BASTROP | TX | 78602 | |
| 4849867 | THOMAS JAMES HUDSON | 2611 PINECROFT RD | | | | Greensboro | NC | 27407 | |
| 4810653 | THOMAS KINSLOE | 1109 NE 4 DR | | | | DEERFIELD BEACH | FL | 33441 | |
| 4800683 | THOMAS L DOWNER | DBA JACKS COUNTRY STORE INC | PO BOX 710 | CORNER OF BAY AVE & HWY 103 | | OCEAN PARK | WA | 98640 | |
| 4868447 | THOMAS L STEWART | 5152 WEATHERFORD DR | | | | BIRMINGHAM | AL | 35242 | |
| 4845772 | THOMAS LASKEY | 382 RIVERBEND DR | | | | Milan | MI | 48160 | |
| 4848720 | THOMAS LOFTON | 7326 SHEPHERD ST | | | | Sarasota | FL | 34243 | |
| 4888571 | THOMAS MACKAY | THOMAS H MACKAY | 169 ISLAND WEST DR | | | BLUFFTON | SC | 29910 | |
| 4809741 | THOMAS MADDOX | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 4846544 | THOMAS MALONE | 138 ROBINS RUN W | | | | Swedesboro | NJ | 08085 | |
| 4851652 | THOMAS MARTIN | 105 TOWER DRIVE | | | | Stevensville | MD | 21666 | |
| 4788178 | Thomas McGee, Sandra Ballesteros & | Address on file | | | | | | | |
| 4887223 | THOMAS MCLAUGHLIN | SEARS OPTICAL 2074 | 600 STROUD MALL ROUTE 611 | | | STROUDSBURG | PA | 18360 | |
| 4852408 | THOMAS MOORE | 644 SABRINA WAY | | | | Vista | CA | 92084 | |
| 4848325 | THOMAS MORIN | 162 PENDLETON AVE | | | | CHICOPEE | MA | 01020 | |
| 4846485 | THOMAS MOYLAN | 9 LONGVIEW AVE | | | | Lake Hiawatha | NJ | 07034 | |
| 4850681 | THOMAS MUDGETTE | 4606 HARVEST MEADOW ST | | | | San Antonio | TX | 78250 | |
| 4853121 | THOMAS MYERS | 3107 ECHODALE AVE | | | | Baltimore | MD | 21214 | |
| 4800330 | THOMAS OCONNOR | DBA A M I SERVICES | 5349 W PAPRIKA LOOP | | | HOMOSASSA | FL | 34448 | |
| 4847289 | THOMAS OHARA | 215 S PINE ST | | | | Bonne Terre | MO | 63628 | |
| 4846580 | THOMAS OOMEN | 172 SHERADEN AVE | | | | Staten Island | NY | 10314 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800929 | THOMAS P BENDIXEN | DBA INFINITEPURSUITS | 475 WOODBINE DRIVE | | | MARION | IA | 52302 | |
| 4869186 | THOMAS P NEWTON | 5940 SOUTH MAFLOWER DRIVE | | | | LORAIN | OH | 44053 | |
| 4847189 | THOMAS PEANA | 20 SOMMERSET DR | | | | Yaphank | NY | 11980 | |
| 4852833 | THOMAS PELONERO | 39558 CANARY CIR | | | | Temecula | CA | 92591 | |
| 4884508 | THOMAS PIPE AND SUPPLY LLC | PO BOX 20007 | | | | PHOENIX | AZ | 85036 | |
| 4859032 | THOMAS PLUMBING SERVICE INC | 11329 P STREET #102 | | | | OMAHA | NE | 68137 | |
| 4803706 | THOMAS QUALITY AUTO | DBA HERITAGE | 2700 NEWMAN RD | | | MOBILE | AL | 36695 | |
| 4887159 | THOMAS R KELLEY | SEARS OPTICAL 1697 | 800 MILLCREEK MALL | | | ERIE | PA | 16565 | |
| 4794943 | THOMAS SACCUCI | DBA B2BPROFESSIONALTOOLS.COM | 67765 OVANTE ROAD | | | CATHEDRAL CITY | CA | 92234 | |
| 4849384 | THOMAS SAMPSON | 34 PARK ST | | | | Ashville | OH | 43103 | |
| 4885036 | THOMAS SEWER SERVICE LLC | PO BOX 6016 | | | | JACKSON | MI | 49204 | |
| 4887167 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 1720 | 14100 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313 | |
| 4887286 | THOMAS SOVIAR OD PLLC | SEARS OPTICAL 2482 | 4460 24TH AVE | | | FORT GRATIOT | MI | 48059 | |
| 4851586 | THOMAS STEPHEN | 1112 NW 80TH ST | | | | Vancouver | WA | 98665 | |
| 4865489 | THOMAS T VO | 3111 W TINA LN | | | | PHOENIX | AZ | 85027 | |
| 4865333 | THOMAS THOMAS & HAFER LLP | 305 N FRONT ST P O BOX 999 | | | | HARRISBURG | PA | 17108 | |
| 4852326 | THOMAS TRUTT | 300 W LINCOLN ST | | | | Findlay | OH | 45840 | |
| 4848909 | THOMAS VISCUSO | 329 WATSON HOLLOW DR | | | | Rio Vista | CA | 94571 | |
| 4862148 | THOMAS W HOTHAM | 189 BELAIR ROAD | | | | WARMINSTER | PA | 18974 | |
| 4887080 | THOMAS W PERKA OD LLC | SEARS OPTICAL 1374 | 8 HILLTOP PLAZA | | | KITTANNING | PA | 16201 | |
| 4846176 | THOMAS WARD | 7740 ROCK SPRINGS RD | | | | Penryn | CA | 95663 | |
| 4866582 | THOMAS WILLIAM BERNARDSON JR | 3809 AZALEA PL | | | | BURNSVILLE | MN | 55337 | |
| 4848484 | THOMAS WILSON | PO BOX 6559 | | | | MARCH AIR RESERVE BA | CA | 92518 | |
| 4809195 | THOMAS YANCEY | 3681 STROLLING HILLS RD. | | | | CAMERON PARK | CA | 95682 | |
| 4786073 | Thomas, Angela | Address on file | | | | | | | |
| 4786074 | Thomas, Angela | Address on file | | | | | | | |
| 4792642 | Thomas, Betty | Address on file | | | | | | | |
| 4793259 | Thomas, Brenda | Address on file | | | | | | | |
| 4787899 | Thomas, Courtney | Address on file | | | | | | | |
| 4787900 | Thomas, Courtney | Address on file | | | | | | | |
| 4791547 | Thomas, Donna | Address on file | | | | | | | |
| 4786576 | Thomas, Doris | Address on file | | | | | | | |
| 4786577 | Thomas, Doris | Address on file | | | | | | | |
| 4789352 | Thomas, Frank | Address on file | | | | | | | |
| 4791148 | Thomas, Jackie & Gina | Address on file | | | | | | | |
| 4784939 | Thomas, James | Address on file | | | | | | | |
| 4792899 | Thomas, John | Address on file | | | | | | | |
| 4788023 | Thomas, Judy | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788024 | Thomas, Judy | Address on file | | | | | | | |
| 4811422 | THOMAS, MALCOLM **DON'T USE PASSED AWAY | 5743 E MARCONI AVENUE | | | | SCOTTSDALE | AZ | 85254 | |
| 4788860 | Thomas, Phyllis | Address on file | | | | | | | |
| 4788861 | Thomas, Phyllis | Address on file | | | | | | | |
| 4790579 | Thomas, Tanesa | Address on file | | | | | | | |
| 4811659 | Thomas, Thomas & Hafer, LLP | Attn: Ryan Blazure | Cross Creek point, 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18705 | |
| 4791128 | Thomas, Trinette | Address on file | | | | | | | |
| 4856680 | THOMAS, VERNITA L. | Address on file | | | | | | | |
| 4792857 | Thomas, Victoria | Address on file | | | | | | | |
| 4786647 | Thomas, Wendy | Address on file | | | | | | | |
| 4874162 | THOMASTON TIMES | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4873616 | THOMASVILLE RETAIL I LLC | C/O VANGUARD ASSOICATES INC | 1900 THE EXCHANGE STE 180 | | | ATLANTA | GA | 30339 | |
| 4888592 | THOMASVILLE TIMES | THOMASVILLE TIMES INC | P O BOX 367 | | | THOMASVILLE | AL | 36784 | |
| 4858407 | THOMLEYS VAC U SWEEP | 103 WAVERLY CIRCLE | | | | DOTHAN | AL | 36301 | |
| 4873568 | THOMPSON & CREWS DEVELOPMENT LLC | C/O LURIE AND ASSOCIATES | 2650 THOUSAND OAKS STE 2350 | | | MEMPHIS | TN | 38118 | |
| 4869993 | THOMPSON & JOHNSON EQUIP CO INC | 6926 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 | |
| 4858184 | THOMPSON APPLIANCE | 1004 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361 | |
| 4858080 | THOMPSON BEVERAGE COMPANY INC | 100 PENNSYLVANIA STREET | | | | MILAN | MI | 48160 | |
| 4861372 | THOMPSON BRODY & KAPLAN LLP | 161 N CLARK ST STE 3575 | | | | CHICAGO | IL | 60601 | |
| 4854154 | Thompson Brody & Kaplan, LLP | Attn: Robert E. Wilens | 161 North Clark Street, Suite 3575 | | | Chicago | IL | 60601 | |
| 4863866 | THOMPSON DIRECT INC | 2397 VON ESCH RD UNIT K | | | | PLAINFIELD | IL | 60586 | |
| 4797686 | THOMPSON ELECTRIC SERVICE | DBA EMS GLOBAL DIRECT | PO BOX 511 | | | STOLLINGS | WV | 25646 | |
| 4859945 | THOMPSON ELEVATOR INSP SERVICE INC | 1302 E THAYER STREET | | | | MT PROSPECT | IL | 60056 | |
| 4887435 | THOMPSON FAMILY VISION P A | SEARS OPTICAL LOCATION 1161/2131 | 5030 INDIAN CREEK PARKWAY#310 | | | OVERLAND PARK | KS | 66207 | |
| 4806032 | THOMPSON FERRIER LLC | 230 5TH AVE SUITE 1004 | | | | NEW YORK | NY | 10001 | |
| 4809465 | THOMPSON GARAGE DOORS | 171 S 18TH ST | | | | SPARKS | NV | 89431-5581 | |
| 4884853 | THOMPSON NURSERY INC | PO BOX 4128 | | | | ROCKY MOUNT | NC | 27803 | |
| 4796460 | THOMPSON OCHE | DBA PETOLAM LLC | 2108 AUBURN DR | | | RICHARDSON | TX | 75081 | |
| 4888594 | THOMPSON TRACTOR CO INC | THOMPSON POWER SYSTEMS | PO BOX 934005 | | | ATLANTA | GA | 31193 | |
| 4778349 | THOMPSON TRACTOR CO., INC. | PO BOX 10367 | | | | BIRMINGHAM | AL | 35202 | |
| 4886171 | THOMPSON TURF MANAGEMENT INC | ROBERT E THOMPSON | 11 HILLSBORO DR | | | CABOT | AR | 72023 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847782 | THOMPSON WINDOW AND DOORS | 7407 RIDAN WAY | | | | Louisville | KY | 40214 | |
| 4792511 | Thompson, Bob | Address on file | | | | | | | |
| 4790124 | Thompson, Bonnie | Address on file | | | | | | | |
| 4792957 | Thompson, Candace | Address on file | | | | | | | |
| 4792939 | Thompson, Curtis | Address on file | | | | | | | |
| 4788722 | Thompson, David | Address on file | | | | | | | |
| 4786371 | Thompson, David | Address on file | | | | | | | |
| 4792924 | Thompson, Linda | Address on file | | | | | | | |
| 4856644 | THOMPSON, LISA J | Address on file | | | | | | | |
| 4785519 | Thompson, Rebecca | Address on file | | | | | | | |
| 4785520 | Thompson, Rebecca | Address on file | | | | | | | |
| 4787764 | Thompson, Sara | Address on file | | | | | | | |
| 4787765 | Thompson, Sara | Address on file | | | | | | | |
| 4787377 | Thompson, Shirley | Address on file | | | | | | | |
| 4787378 | Thompson, Shirley | Address on file | | | | | | | |
| 4786841 | Thompson, Thomas | Address on file | | | | | | | |
| 4788273 | Thompson, Wanda | Address on file | | | | | | | |
| 4788274 | Thompson, Wanda | Address on file | | | | | | | |
| 4811660 | Thompson, Coe, Cousins & Iro ns, LLP | Attn: Barry Moscowitz | 700 North Pearl Street, 25th Floor | | | Dallas | TX | 75201-2832 | |
| 4860674 | THOMPSONS GAS INC | 1431 NORTH ILLINOIS | | | | BELLEVILLE | IL | 62220 | |
| 4871572 | THOMSON PLAZA SHOPPING CENTER LLC | 904 CHASE STREET | | | | ATHENS | GA | 30601 | |
| 4882451 | THOMSON REUTERS TAX & ACCOUNTING IN | P O BOX 6016 | | | | CAROL STREAM | IL | 60197 | |
| 4879136 | THOMSON WEIR LLC | MICHAEL S THOMSON | 420 WEST CAPITOL AVE STE 4 | | | SPRINGFIELD | IL | 62704 | |
| 4889325 | THOMSON WEST | WEST PAYMENY CTRE P O BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 4793115 | Thomson, Eugenia | Address on file | | | | | | | |
| 4793116 | Thomson, Eugenia | Address on file | | | | | | | |
| 4811353 | THOMSON, RICHARD | 9360 W FLAMINGO RD #110-150 | | | | LAS VEGAS | NV | 89147 | |
| 4787887 | Thon, Ingrid | Address on file | | | | | | | |
| 4787888 | Thon, Ingrid | Address on file | | | | | | | |
| 4875063 | THOR 760M LLC | DEPT 34607 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4808558 | THOR 760M LLC | C/O THOR EQUITIES, LLC | ATTN: LEGAL DEPARTMENT | 25 WEST 39TH STREET, 16TH FLOOR | | NEW YORK | NY | 10018 | |
| 4879018 | THOR DOORS AND CONSTRUCTION INC | METTHEW R THORNTON | 100 UNION STREET | | | PACHECO | CA | 94553 | |
| 4799147 | THOR GALLERY MILITARY CIRCLE LLC | FOR BENEFIT OF GERMAN AMERICAN | CAPITAL CORPORATION | P O BOX 51040 | | NEWARK | NJ | 07101-5140 | |
| 4860323 | THOR GROUP | 13831 OAKS AVE | | | | CHINO | CA | 91710 | |
| 4798893 | THOR HOLDINGS CORP | DBA JEWLZIE | 244 5TH AVE SUITE 2458 | | | NEW YORK | NY | 10001 | |
| 4806654 | THORNE ELECTRIC CO | P O BOX 18363 | | | | SAN ANTONIO | TX | 78218-0363 | |
| 4860316 | THORNE INVESTMENT GROUP LTD | 1381 2ND STREET | | | | MENDOTA | MN | 55150 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866521 | THORNES REFRIGERATION LLC | 375 W SECOND ST | | | | WINONA | MN | 55987 | |
| 4864108 | THORNTON BROS SEWER SERVICE INC | 2476 LARRY LANE | | | | BAY CITY | MI | 48706 | |
| 4886216 | THORNTON CO LLC | ROBERT WAYNE THORNTON | 1560 C WEST GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| 4849690 | THORNTON PRIME | 2180 SHIELDS AVE | | | | Eugene | OR | 97405 | |
| 4792992 | Thornton, Dean | Address on file | | | | | | | |
| 4856908 | THORNTON, ELIZA | Address on file | | | | | | | |
| 4875608 | THOROUGH CURSOR INC | EDWARD LAMB | 5518 BOUND BROOK CT | | | VIRGINIA BEACH | VA | 23462 | |
| 4862748 | THORPE DISTRIBUTING COMPANY | 20240 S DIAMOND LK RD PO BX120 | | | | ROGERS | MN | 55374 | |
| 4845397 | THORPES QUALIFIED REMODELING AND CUSTOM SHEET METAL INC | 5822 M RD | | | | Red Bud | IL | 62278 | |
| 4862316 | THORSEN TOOLS INC | 1932 S. LYNX AVENUE | | | | ONTARIO | CA | 91761 | |
| 4866552 | THOUGHTWORKS INC | 3799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4854486 | THOUSAND GROWTH DEVELOPMENT LIMIITED | THOUSAND GROWTH DEVELOPMENT LIMITED | TSIM SHA TSUI CENTRE, SALISBURY RD, TSIM SHA TSUI | 12TH FLOOR | | KOWLOON | | | Hong Kong |
| 4878096 | THOUSAND OAKS TROPHIES | KEVIN P FRAN STILLWELL | 2884 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| 4800314 | THOUSANDSHORES INC | DBA HISGADGET INC | 33442 WESTERN AVE | | | UNION CITY | CA | 94587-1234 | |
| 4885601 | THQ INC | POST OFFICE BOX 51349 | | | | LOS ANGELES | CA | 90051 | |
| 4875868 | THREAD COLLECTIVE INC | FAME JEANS INC | LOCKBOX 1642 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4886706 | THREE BROTHERS CONSTRUCTION CO | SEARS GARAGE DOORS | 1902 NW 29TH ST | | | OAKLAND PARK | FL | 33311 | |
| 4865060 | THREE D COMMERCIAL SERVICES INC | 3 BROWNS LANE | | | | HOWTHORNE | NY | 10532 | |
| 4886226 | THREE FORKS TRADITIONS | ROBERTTLON LIMLA SMITH | PO BOX 557 | | | BEATTYVILLE | KY | 41311 | |
| 4860087 | THREE HANDS CORPORATION | 13259 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4888599 | THREE LEAF | THREE LEAF SOLUTIONS LLC | 801 CARTERS CORNER RD | | | SUNBURY | OH | 43074 | |
| 4869801 | THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | | | WEST HILLS | CA | 91307 | |
| 4778378 | THREE POINT CAPITAL, LLC | 630 5TH AVENUE, SUITE 2505 | | | | NEW YORK | NY | 10111 | |
| 4859640 | THREE RIVERS COMMERCIAL NEWS INC | 124 N MAIN STREET | | | | THREE RIVERS | MI | 49093 | |
| 4866265 | THREE RIVERS CONFECTIONS LLC | 3530 SMALLMAN STREET | | | | PITTSBURGH | PA | 15201 | |
| 4784100 | Three Rivers Water Deptartment | 2146-C Main St | | | | Three Rivers | MA | 01080 | |
| 4864361 | THREE SEAS INC | 2582 S SANTIAM HWY | | | | LEBANON | OR | 97355 | |
| 4874478 | THREE SEAS INC | CRAIG A CANCILLA | 2445 NEW KINGS BLVD | | | CORVALLIS | OR | 97330 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874481 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 1795 12TH STREET | | | HOOD RIVER | OR | 97031 | |
| 4874482 | THREE SEAS INC | CRAIG ALLEN CANCILLA | 224 NE 3RD AVE | | | CAMAS | WA | 98607 | |
| 4807330 | THREE STARS FASHION | AMIN ELSAYED | ROAD # 7, PUBLIC FREE ZONE - AMREYA | | | ALEXANDRIA | | 23511 | EGYPT |
| 4795330 | THREE TEN FASHION | DBA TAG ENVY | 2118 WILSHIRE BLVD #228 | | | SANTA MONICA | CA | 90403 | |
| 4871459 | THREE V APPAREL CO LTD | 8F, NO.100, HOUGANG STREET | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883264 | THREE Z PRINTING COMPANY | P O BOX 840007 | | | | KANSAS CITY | MO | 64184 | |
| 4877231 | THREESIXTY SOURCING LTD | JADEE ZHONG | UNIT 2202, 22F, OCTA TOWER | 8 LAM CHAK STREET, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4863730 | THREEVOLTS LLC | 2322 GORDON AVENUE | | | | SAINT PAUL | MN | 55108 | |
| 4849804 | THRESHER INTERIORS | 124 CAROL SUSAN LN | | | | Fort Pierce | FL | 34982 | |
| 4854095 | Threshold Door Services LLC | 75 Carver Avenue | | | | Westwood | NJ | 07675 | |
| 4878159 | THRIFTY BEVERAGE | KMRS MARKETING | 734 SAN SOUCI PKWY | | | WILKES BARRE | PA | 18706 | |
| 4801467 | THRIFTY WHITE | DBA THE ONLINE DRUGSTORE | 126 5TH ST N | | | BRECKENRIDGE | MN | 56520 | |
| 4868976 | THRILLIST MEDIA GROUP | 568 BROADWAY SUITE 506 | | | | NEW YORK | NY | 10012 | |
| 4888604 | THRONE ELECTRIC CO - EXPENSE ONLY | THRONE ELECTRIC CO | P O BOX 18363 | | | SAN ANTONIO | TX | 78218 | |
| 4856630 | THROW, JACLYN | Address on file | | | | | | | |
| 4856637 | THROW, JACLYN M | Address on file | | | | | | | |
| 4856636 | THROW, KENNETH G | Address on file | | | | | | | |
| 4796957 | THROWMAX | DBA THROWRIGHT L L C | 9225 NE 5TH ST | | | BELLEVUE | WA | 98004 | |
| 4870272 | THRU WAY PLUMBING & HEATING INC | 717 UNION VALLEY RD | | | | MAHOPAC | NY | 10541 | |
| 4872803 | THRUSH ENTERPRISES LLC | AUBRIE RIAL | 1180 BLOWING ROCK RD BOONE MAL | | | BOONE | NC | 28607 | |
| 4801631 | THT BODY INTIMATES LLC | DBA FASHION TO GOSSIP | 501 E 89TH ST | | | BROOKLYN | NY | 11236 | |
| 4798465 | THU INDUSTRIES LLC | DBA VAC BELTS | 172 W 1650 N | | | CENTERVILLE | UT | 84014 | |
| 4801569 | THU PHANG | DBA CAMEL CUSTOMIZE | 755 E CAPITOL AVE | | | MILPITAS | CA | 95035 | |
| 4887049 | THU T KOELER | SEARS OPTICAL 1268 | 17230 NEWHOPE ST #105 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4800512 | THUAN LE | DBA LAMOVERSTOCK | 4929 CASTANA AVE #22 | | | LAKEWOOD | CA | 90712 | |
| 4864540 | THUAN PHUONG EMBROIDERIES GMT COLTD | 267-275 NGUYEN VAN LUONG | WARD 12, DIST 6 | | | HO CHI MINH CITY | | | VIETNAM |
| 4867215 | THULE INC | 42 SILVERMINE | | | | SEYMOUR | CT | 06483 | |
| 4805758 | THULE INC (KAR RITE INTERNATIONAL) | ATTN STEVE ZUBERNICK | 42 SILVERMINE ROAD | | | SEYMORE | CT | 06483 | |
| 4806334 | THULE ORGANIZATION SOLUTIONS INC | DBA CASE LOGIC INC | DEPT CH 19134 | | | PALATINE | IL | 60055-9134 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847082 | THUMBTACK INC | 1355 MARKET ST FL 6 | | | | San Francisco | CA | 94103 | |
| 4884907 | THUNDER BAY ELECTRIC INC | PO BOX 472 | | | | ALPENA | MI | 49707 | |
| 4882800 | THUNDER BAY PLAZA LLC | P O BOX 700440 | | | | PLYMOUTH | MI | 48170 | |
| 4870720 | THUNDER GROUP INC | 780 S NOGALES STREET | | | | INDUSTRY | CA | 91748 | |
| 4806825 | THUNDER GROUP INC | 780 SOUTH NOGALES STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4860150 | THUNDER MOUNTAIN ELECTRIC | 1340 S LININGER DR | | | | GOLDEN | CO | 80401 | |
| 4869457 | THUNDER ROAD ASPHALT | 612 N SAWYER ROAD | | | | OCONOMOWOC | WI | 53066 | |
| 4801395 | THUNDERDEALS.COM | 382 N LEMON AVE #349 | | | | WALNUT | CA | 91789 | |
| 4865017 | THURGOOD PLUMBING | 2955 SOUTH BLUFF RD | | | | SYRACUSE | UT | 84075 | |
| 4780840 | Thurston County Treasurer | 2000 Lakeridge Dr SW | | | | Olympia | WA | 98502-6080 | |
| 4785196 | Thurston, Alvin | Address on file | | | | | | | |
| 4789866 | Thurston, Diane | Address on file | | | | | | | |
| 4886986 | THUY Q LE OD | SEARS OPTICAL 1104 | 521 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| 4798211 | THUYTIEN VU | DBA ARTS CO LLC | PO BOX 4234 | | | WICHITA FALLS | TX | 76308 | |
| 4849960 | THY NGUYEN | 2341 PLYMOUTH LN | | | | Norcross | GA | 30071 | |
| 4800395 | THY TRADING LLC | DBA THY TRADING | 122 MILL RD STE P1650 | | | PHOENIXVILLE | PA | 19460 | |
| 4851030 | TI INVESTORS OF MOKENA LLC | 710 N PLANKINTON AVE STE 1100 | | | | Milwaukee | WI | 53203 | |
| 4800024 | TIA R GRENCZ | DBA 20 LAKES LLC | 4060 INDUSTRIAL DRIVE | | | HARRISON | MI | 48625 | |
| 4846399 | TIAA COMMERCIAL FINANCE INC | P O BOX 911608 | | | | Denver | CO | 80291 | |
| 4801474 | TIAN LUAN | DBA ANGEL USA | 1465 SLATER ROAD | | | FERNDALE | WA | 98248 | |
| 4804357 | TIAN XU | DBA BAY800.COM | 8610 25TH AVE | | | BROOKLYN | NY | 11214 | |
| 4807331 | TIAN YU INTL TRADING CO LTD | DANIEL NIU | NO 494,CORNER OF PADAUK ST&U AUNG | THU ST, SHWE LIN PAN IND ZONE | | YANGON | | | MYANMAR |
| 4849084 | TIANAS MECHANICAL & ELECTRICAL SVCES INC | 5952 LOUIS I AVE | | | | Marrero | LA | 70072 | |
| 4845876 | TIANIE MITCHELL | 7200 CAMINO COLEGIO | | | | Rohnert Park | CA | 94928 | |
| 4807332 | TIANJIN KANGLI ZEFANGYUAN | KITCHENWARE CO LTD | 3-2513 ZHEKUN BUILDING | ZHANJIANG ROAD,HEXI DISTRICT | | TIANJIN | | | CHINA |
| 4878635 | TIANJIN PANYAM GARDEN & HORTICULTUR | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4807333 | TIANJIN PANYAM GARDEN&HORTICULTURAL | LUXIANG SUN | NO 33 JIZHAO ROAD | ECONOMIC DEVELOPMENT AREA DAGANG | | TIANJIN | | 300270 | CHINA |
| 4879753 | TIANJIN QIANBAIYI FURNITURE CO LTD | NO.88 FU AN ROAD NANCAICUN TOWN | WUQING DISTRICT | | | TIANJIN | | 301709 | CHINA |
| 4802158 | TIANNA BOWERS | DBA GOTYOUCOVERED | 38689 MIDLAND TRAIL HWY | | | RAINELLE | WV | 25962 | |
| 4803497 | TIANXING FENG | DBA COMFY BEDDING STORE | 20531 EAST WALNUT DRIVE NORTH | | | CITY OF DIAMOND BAR | CA | 91789 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792684 | Tibbetts, Barry & Delcy | Address on file | | | | | | | |
| 4795428 | TIBOR WEISZ | DBA ORGANIC SHIELD DIV OF PRINT4LE | 11928 BUBBLING BROOK ST | | | MOORPARK | CA | 93021 | |
| 4888608 | TIC LLC | TIC INVESTMENT COMPANY | MKT PLC S22422 POB 84 D 2569 | | | LOS ANGELES | CA | 90084 | |
| 4807928 | TIC MISSION ASSOCIATES LP | C/O TISHMAN INTERNATIONAL COMPANIES | ATTN: ALAN D.LEVY | 1801 CENTURY PARK EAST | SUITE 475 | LOS ANGELES | CA | 90067 | |
| 4865812 | TICO SERVICES INC | 3273 WILEY POST LOOP | | | | ANCHORAGE | AK | 99517 | |
| 4887952 | TIDEWATER AIR FILTER FABRICATION CO | SOUTHEASTERN ENGINEERING SALES INC | 825 POPLAR HALL DR | | | NORFOLK | VA | 23502 | |
| 4846241 | TIDEWATER HOME IMPROVEMENTS LLC | 11015 WARWICK BLVD | | | | Newport News | VA | 23601 | |
| 4878979 | TIDEWATER HOME REPAIR | MEHRSHAD MAHMOUDIZARANDI | 1026 LAYTON ST | | | NORFOLK | VA | 23502 | |
| 4883031 | TIDEWATER LANDSCAPE MANAGEMENT INC | P O BOX 7571 | | | | GARDEN CITY | GA | 31418 | |
| 4888609 | TIDEWATER PUBLICATIONS LLC | TIDEWATER NEWS | 1000 ARMORY DRIVE | | | FRANKLIN | VA | 23851 | |
| 4880406 | TIDEWATER STORAGE TRAILER RENTALS | P O BOX 12446 | | | | WILMINGTON | NC | 28405 | |
| 4783871 | Tidewater Utilities, Inc | 1100 South Little Creek Road | | | | Dover | DE | 19901 | |
| 4888390 | TIDY SERVICES | TBC ASSOCIATES II LLC | 2011 COOK DRIVE | | | SALEM | VA | 24153 | |
| 4874963 | TIEN HU TRADING HONG KONG LIMITED | DENNIS LEUNG | UNIT 501-504, 5/F, NANYANG PLAZA | 57 HUNG TO ROAD | | KWUN TONG | KOWLOON | | HONG KONG |
| 4806285 | TIENSHAN INC | 88732 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | |
| 4792942 | Tiernan, W. Scott | Address on file | | | | | | | |
| 4859021 | TIERRA NUEVA FINE COCOA LLC | 1130 NW 159TH DR | | | | MIAMI | FL | 33169 | |
| 4799712 | TIERRA-DERCO INTERNATIONAL LLC | 1000 SOUTH SAINT CHARLES ST | | | | JASPER | IN | 47546 | |
| 4864508 | TIERZA SCACCIA | 2651 W DIVISION ST | | | | CHICAGO | IL | 60622 | |
| 4800973 | TIESHA CREATIONS LLC | DBA TIA COLLECTIONS | 50W 47TH ST SUITE 1101 | | | NEW YORK | NY | 10036 | |
| 4793589 | Tietjen, Rachel & Ryan | Address on file | | | | | | | |
| 4872049 | TIFANJA ENTERPRISES INC | 9990 OLD TROY PIKE | | | | TIPP CITY | OH | 45371 | |
| 4887053 | TIFFANNY LAI | SEARS OPTICAL 1278 | 1518 9TH ST APT Q | | | SANDA MONICA | CA | 90401 | |
| 4804461 | TIFFANY HESTER | DBA ELECTRONICS R US | 620B DELOACH MILL ROAD | | | HAGAN | GA | 30429 | |
| 4804368 | TIFFANY HESTER | DBA HESTER ENTERTAINMENT | PO BOX 138 | | | HAGAN | GA | 30429 | |
| 4847426 | TIFFANY LUCAS | 8737 W CORNELL AVE APT 6 | | | | LAKEWOOD | CO | 80227 | |
| 4886932 | TIFFANY MATHAS CHAMBERLIN | SEARS OPTICAL | 1008 ROSS PARK MALL DR | | | PITTSBURGH | PA | 15237 | |
| 4796955 | TIFFANY MCCOY | DBA FLAWLESS FACE BEAUTY | 7515 NAPLES LN | | | FRISCO | TX | 75035 | |
| 4804151 | TIFFANY NIMRICK | RWR MOTORSPORTS | 2603 BLUEFIELD ST | | | HOPEWELL | VA | 23860 | |
| 4887590 | TIFFANY TILLER | SEARS OPTICAL LOCATION 2301 | 5415 NE ANTIOCH ROAD | | | KANSAS CITY | MO | 64119 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871499 | TIFFEN CO LLC | 90 OSER AVE MICHELLE IVONE | | | | HAUPPAUGE | NY | 11788 | |
| 4865895 | TIFFIN WESTGATE LTD | 33050 CHAGRIN BLVD STE 360 | | | | PEPPER PIKE | OH | 44124 | |
| 4875333 | TIFFIN WESTGATE LTD | DOMINIC VISCONSI JR | 30050 CHAGRIN BLVD STE 360 | | | PEPPER PIKE | OH | 44124 | |
| 4779856 | Tift County Tax Commissioner | 225 Tift Ave | | | | Tifton | GA | 31793-0930 | |
| 4779857 | Tift County Tax Commissioner | PO Box 930 | | | | Tifton | GA | 31793-0930 | |
| 4801201 | TIGARETTE CORP | DBA DEALSGEEK28 | 7056 ARCHIBALD #102-228 | | | EASTVALE | CA | 92880 | |
| 4872007 | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | |
| 4885484 | TIGER DIRECT | PO BOX 935313 | | | | ATLANTA | GA | 31193 | |
| 4878606 | TIGER ELECTRONICS FAR EAST SERV LTD | LTD | UNIT 610-616 6F TRADE SQUARE | 681 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG |
| 4888488 | TIGER GAS | TEXAS INDUSTRIAL GAS & EQPT RENTAL | P O BOX 303 | | | HUMBLE | TX | 77347 | |
| 4863085 | TIGER INTERNATIONAL LLC | 2121 41 AVENUE SUITE 3C | | | | LONG ISLAND CITY | NY | 11101 | |
| 4870427 | TIGER ISLAND HARDWARE LLC | 7393 LOUISIANA 182 | | | | MORGAN CITY | LA | 70380 | |
| 4864861 | TIGER JEWELRY MFG THAILAND LTD | 285 2 LADYA RD SOMDET JAOPRAYA | | | | KLONG-SAN | | | THAILAND |
| 4811420 | TIGER MECHANICAL | 3317 S HIGLEY RD | STE 114-133 | | | GILBERT | AZ | 85297 | |
| 4797377 | TIGER MEDIA INC | DBA SACRED TIGER | 711 MONROE STREET #2 | | | OREGON CITY | OR | 97045-1901 | |
| 4797184 | TIGER SUPPLIES INC | DBA TIGER SUPPLIES INC | 27 SELVAGE ST | | | IRVINGTON | NJ | 07111 | |
| 4865857 | TIGER TELECOM INC | 33 WEST 86TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| 4804386 | TIGER TREND INC | DBA TIGER TREND CLOTHING | 3028 GIANT ROAD | | | SAN PABLO | CA | 94806 | |
| 4854127 | Tiger Valuation Services LLC | 60 State St | Suite 1150 | | | Boston | MA | 02109 | |
| 4860185 | TIGEREY ACCESSORIES LLC | 135 S LASALLE DEPT 1439 | | | | CHICAGO | IL | 60674 | |
| 4860099 | TIGERSPIKE INC | 133 W 19TH ST 7TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 4810925 | TIGH INTERIORS LLC | 10090 N 118TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| 4879451 | TIGHE ZEMAN EQUIPMENT LLC | N50WA3740 OVERVIEW DR STE G | | | | MENOMONEE FALLS | WI | 53051 | |
| 4852310 | TIGHTSTRETCH CARPET INSTALLATION CO LLC | 4925 N WARNOCK ST | | | | Philadelphia | PA | 19141 | |
| 4853177 | TIIU ECKELBERRY | 7000 NW COUNTY ROAD 1140 | | | | Corsicana | TX | 75110 | |
| 4872731 | TILBERG LLC | ASHLEY TILBERG | 700 WEST SPRUCE | | | MITCHELL | SD | 57301 | |
| 4795321 | TILBURY ENTERPRISES LLC | DBA CARBONFIBERHOODS.COM | 3565 E POST RD | SUITE 108 | | LAS VEGAS | NV | 89120 | |
| 4791435 | Tilbury, Barbara | Address on file | | | | | | | |
| 4846758 | TILE & STONE CUSTOMS LLC | 511 SHILOH RD | | | | Seneca | SC | 29678 | |
| 4878550 | TILE BY LONNIE II | LONNIE KOLWELTER | 1321 N ARTHUR BURCH DRIVE | | | BOURBONNAIS | IL | 60914 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806789 | TILE REDI USA LLC | 4450 NW 126TH AVE STE 101 | | | | CORAL SPRINGS | FL | 33065 | |
| 4806632 | TILIA INC | DBA JARDEN CONSUMER SOLUTIONS | 5544 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 4859556 | TILIA JARDEN CONSUMER SOLUTIONS | 12214 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4859127 | TILLER & TOILER | 115 W FIFTH ST | | | | LARNED | KS | 67550 | |
| 4888617 | TILLERS EQUIPMENT & TOOL RENTALS LL | TILLERS EQUIPMENT & RENTALS | 12501 N MURPHY RD | | | MARICOPA | AZ | 85138 | |
| 4848795 | TILLMAN FARR | PO BOX 245 | | | | Jacumba | CA | 91934 | |
| 4852172 | TILLMAN ROOFING SIDING AND GUTTERS | 5419 MACLAND RD | | | | POWDER SPRINGS | GA | 30127 | |
| 4807931 | TILLMANS CORNER PARTNERS LTD PARTNERSHP | 3500 EASTERN BLVD | C/O ARONOV REALTY CO INC | | | MONTGOMERY | AL | 36123 | |
| 4806210 | TILLOTSON POWER PRODUCTS LLC | 2130 N 22ND STREET | | | | DECATUR | IL | 62526 | |
| 4878891 | TILMANN ENTERPRISES LLC | MATTHEW ROBERT TILMANN | 1400 S MISSION STREET | | | MOUNT PLEASANT | MI | 48858 | |
| 4862380 | TILMANN HARDWARE | 1963 N WINN ROAD | | | | MT PLEASANT | MI | 48858 | |
| 4808294 | TILSON AUTOMOTIVE SERVICE CENTER | 843 3RD AVENUE SE | ATTN: BEN TILSON | | | ROCHESTER | MN | 55904 | |
| 4883383 | TILT OR LIFT INC | P O BOX 8728 | | | | MAUMEE | OH | 43537 | |
| 4868407 | TILTON TRAILER RENTAL CORP | 512 WEST MAIN STREET | | | | TILTON | NH | 03276 | |
| 4888647 | TIM ANDERSON OD PLLC | TIMOTHY D ANDERSON | 3127 ROYAL HANNAH DR NE | | | ROCKFORD | MI | 49341 | |
| 4849975 | TIM CHIZO | 29355 JARRELL CT | | | | Nuevo | CA | 92567 | |
| 4850955 | TIM COX | 245 WOOD FORGE CIR | | | | Lebanon | OH | 45036 | |
| 4797633 | TIM DETWILER | DBA DETWILER NATIVE SEED | 3273 S FM 271 | | | BONHAM | TX | 75418 | |
| 4867409 | TIM GODDARDS PLUMBING | 4350 QUAIL CANYON ROAD | | | | SAN BERNARDINO | CA | 92404 | |
| 4888623 | TIM HANEY INC | TIM HANEY | 1010 HWY 25 B NORTH | | | HEBER SPRINGS | AR | 72543 | |
| 4803728 | TIM JAHNKE | DBA ELVESSUPPLY | 601 CARLSON PKWY STE 1015A | | | MINNETONKA | MN | 55305 | |
| 4853004 | TIM JAMES ROONEY | 14580 OUTRIGGER DR | | | | San Leandro | CA | 94577 | |
| 4798382 | TIM MANN | DBA CREATIVE IMPACT GRAPHICS | 42315 KINGSMILL CIRCLE | | | ELIZABETH | CO | 80107 | |
| 4847457 | TIM MITCHAM | 1329 149TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 4888665 | TIM MOXLEY | TIMOTHY MOXLEY | 1969 NORMAL STREET | | | DECATUR | GA | 30032 | |
| 4845598 | TIM PERKINS | 321 S 13TH AVE | | | | Hopewell | VA | 23860 | |
| 4863108 | TIM SHEA PLUMBING & HEATING | 2127 MESERVEY HILL | | | | WELLSVILLE | NY | 14895 | |
| 4847493 | TIM THOMPSON | 111 CENTER AVE S | | | | Mitchellville | IA | 50169 | |
| 4852635 | TIM WISE | 327 MERCER RD | | | | Harmony | PA | 16037 | |
| 4845593 | TIM WOOD | 1700 INDIA HOOK RD APT 202 | | | | Rock Hill | SC | 29732 | |
| 4800964 | TIM YODER | DBA FULFILLED BY SEARS | 1590 EDGEFIELD LN | | | HOFFMAN ESTATES | IL | 60169 | |
| 4846460 | TIM YOUNG | 558 ANITA DR | | | | Clarksville | TN | 37042 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794808 | TIM ZHU | DBA IFAVOR123 | 5070 LINDSAY CT | | | CHINO | CA | 91710 | |
| 4865966 | TIMBALOOLOO INC | 333 WEST 21ST STREET# 4RW | | | | NEW YORK | NY | 10011 | |
| 4873125 | TIMBERCREEK LAWN CARE | BLAIR TORCHICK | 4753 HALLSVILLE PIKE | | | KINGSTON | OH | 45644 | |
| 4778832 | Timberg, Barry | Address on file | | | | | | | |
| 4778851 | Timberg, Barry | Address on file | | | | | | | |
| 4863812 | TIMBERHILL SHOPPING CENTER LLC | 2359 NW KINGS BOULEVARD | | | | CORVALLIS | OR | 97330 | |
| 4790557 | Timberlake, Bonnie | Address on file | | | | | | | |
| 4806099 | TIMBERLAND A DIV JIT | VF OUTDOOR INC | N850 COUNTY HWY CB | | | APPLETON | WI | 54914 | |
| 4799490 | TIMBERLAND A DIV OF VF OUTDOOR INC | VF OUTDOOR INC | PO BOX 92550 | | | CHICAGO | IL | 60675-2550 | |
| 4847976 | TIMBERLINE CONSTRUCTION SERVICES | 18119 BLUFF INLET RD | | | | Cornelius | NC | 28031 | |
| 4883708 | TIMBERLINE NURSERY INC | P O BOX 96 | | | | HILLISTER | TX | 77624 | |
| 4880433 | TIMBERLYN LIGHTING MANAGEMENT INC | P O BOX 128 | | | | GENESEO | IL | 61254 | |
| 4870632 | TIMBERS KOVAR CO | 7653 ST CLAIR AVENUE | | | | MENTOR | OH | 44060 | |
| 4888652 | TIMCON INC | TIMOTHY F SNYDER | 239 WALKER RD | | | ALAMOSA | CO | 81101 | |
| 4870039 | TIME CAP LABORATORIES INC | 7 MICHAEL AVENUE | | | | FARMINGDALE | NY | 11735 | |
| 4795121 | TIME CLOCK EXPRESS | 7915 BEACHES DRIVE | | | | CLERMONT | FL | 34714 | |
| 4879463 | TIME ENTERPRISES | NADER F ZAROU | 1235 BOLTON ABBEY DRIVE | | | JACKSONVILLE | FL | 32223 | |
| 4879640 | TIME ENTERPRISES | NFZ INC | 13130 WEXFORD HOLLOW RD N | | | JACKSONVILLE | FL | 32224 | |
| 4855228 | TIME EQUITIES | NEWGATE MALL HOLDINGS LLC AND NEWGATE MALL | EQUITIES LLC, AS TENANTS IN COMMON | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | FORT WORTH | TX | 76107 | |
| 4869670 | TIME FACTORY INC NON SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4798920 | TIME FOR WATCHES | 7W 45TH ST | | | | NEW YORK | NY | 10036 | |
| 4886802 | TIME JEWELS CO LLC | SEARS LOCATION 1368 | 2456 UPLAND DR | | | CONCORD | CA | 94520 | |
| 4866149 | TIME OUT LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4864066 | TIME SERVICE INC | 245 23RD STREET | | | | TOLEDO | OH | 43604 | |
| 4880076 | TIME WARNER CABLE | P O BOX 0916 | | | | CAROL STREAM | IL | 60132 | |
| 4881576 | TIME WARNER CABLE | P O BOX 3237 | | | | MILWAUKEE | WI | 53201 | |
| 4881908 | TIME WARNER CABLE | P O BOX 4117 | | | | BUFFALO | NY | 14240 | |
| 4882439 | TIME WARNER CABLE | P O BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4882836 | TIME WARNER CABLE | P O BOX 70872 | | | | CHARLOTTE | NC | 28272 | |
| 4882837 | TIME WARNER CABLE | P O BOX 70874 | | | | CHARLOTTE | NC | 28272 | |
| 4884303 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101 | |
| 4884670 | TIME WARNER CABLE | PO BOX 27908 | | | | NEW YORK | NY | 10087 | |
| 4888636 | TIME WARNER CABLE | TIME WARNER ENTERTAINMENT ADVANCE | P O BOX 1104 | | | CAROL STREAM | IL | 60132 | |
| 4784786 | TIME WARNER CABLE | PO BOX 0916 | | | | CAROL STREAM | IL | 60132-0916 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784787 | TIME WARNER CABLE | PO BOX 1060 | | | | CAROL STREAM | IL | 60132 | |
| 4784788 | TIME WARNER CABLE | PO BOX 11820 | | | | NEWARK | NJ | 07101-8120 | |
| 4868259 | TIME WARNER CABLE INC | 501-503 THIRTEEN STREET | | | | FRANKLIN | PA | 16323 | |
| 4880075 | TIME WARNER CABLE NORTHEAST | P O BOX 0901 | | | | CAROL STREAM | IL | 60132 | |
| 4888634 | TIME WARNER CABLE SWO DIVISION | TIME WARNER CABLE | P O BOX 1060 | | | CAROL STREAM | IL | 60132 | |
| 4888635 | TIME WARNER COMMUNICATIONS | TIME WARNER ENTERTAINMENT | P O BOX 0900 | | | CAROL STREAM | IL | 60132 | |
| 4810312 | TIMECLOCK PLUS | 1 TIME CLOCK DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 4872606 | TIMEKEEPER | ANTON ENTERPRISES | 27001 US 19 N. C/O SEARS 1415 | | | CLEARWATER | FL | 33761 | |
| 4859680 | TIMEKEEPER PRODUCTS LLC | 125 COMMERCE DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 4799015 | TIMEKEEPERS PRODUCTS | 125 COMMERCE DR | | | | HAUPPAUGE | NY | 11788-3932 | |
| 4809270 | TIMELESS INTERIORS | 17235 SNOW BERRY DR | | | | RENO | NV | 89511 | |
| 4880467 | TIMELINE LOGISTICS INC | P O BOX 131483 | | | | HOUSTON | TX | 77219 | |
| 4866295 | TIMELINK TRADING LIMITED | 3550 N LEXINGTON AVE STE 208 | | | | SHOREVIEW | MN | 55126 | |
| 4866319 | TIMELY APPLIANCE CO INC | 36 34 FRANCIS LEWIS BLVD | | | | FLUSHING | NY | 11358 | |
| 4804832 | TIMELY BUYS LLC | DBA TIMELYBUYS | 2207 CONCORD PIKE #516 | | | WILMINGTON | DE | 19803 | |
| 4868606 | TIMELY ENT CO LTD | 529 SEC 3 | YUN CHIRD TENG CHUNG CHENT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4874679 | TIMELY RAIN MUSICAL INSTR CO LTD | DANIEL SHI | UNIT 216 2/F MIRROR TOWER | 61 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4884718 | TIMEPAYMENT CORP | PO BOX 3069 | | | | WOBURN | MA | 01888 | |
| 4801900 | TIMEPIECE TRADING LLC | DBA TIMEPIECE TRADING | 6007 16TH AVENUE | | | BROOKLYN | NY | 11204 | |
| 4794914 | TIMERS PLUS LLC | DBA SPRINKLER SYSTEM STORE | 1065 SOUTH 500 WEST #3 | | | WOODS CROSS | UT | 84010 | |
| 4876215 | TIMES | GANNETT RIVER STATES PUBLISHING | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 4876696 | TIMES | HALL METRO MEDIA LLC | P O BOX 838 | | | GAINESVILLE | GA | 30503 | |
| 4878373 | TIMES | LEE PUBLICATIONS INC | 601 W 45TH AVE | | | MUNSTER | IN | 46321 | |
| 4883940 | TIMES | PAWTUCKET TIMES INC | P O BOX 307 | | | PAWTUCKET | RI | 02862 | |
| 4888641 | TIMES | TIMES OF TRENTON PUBLISHING CORP | LOCKBOX 2122 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4878379 | TIMES AND DEMOCRAT | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4864580 | TIMES ARGUS | 27 WALES ST PO BOX 668 | | | | RUTLAND | VT | 05701 | |
| 4866216 | TIMES AT HAND | 3500 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 4889063 | TIMES BULLETIN | VAN WERT COUNTY PUBLICATIONS INC | P O BOX 271 | | | VAN WERT | OH | 45891 | |
| 4878454 | TIMES CORPORATION | LIMITED | TIMES CORPORATION | SUITE 502, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4889336 | TIMES COURIER | WESTERN CAROLINA NEWSPAPERS LLC | P O BOX 1076 | | | ELLIJAY | GA | 30540 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888437 | TIMES DAILY INC | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATUR | AL | 35609 | |
| 4879566 | TIMES HERALD | NEWNAN TIMES HERALD INC | P O BOX 1057 | | | NEWNAN | GA | 30264 | |
| 4880715 | TIMES HERALD | P O BOX 1699 | | | | FORREST CITY | AR | 72336 | |
| 4876207 | TIMES HERALD CO | GANNETT MICHIGAN NEWSPAPERS | PO BOX 5009 | | | PORT HURON | MI | 48061 | |
| 4873038 | TIMES HERALD NEWSPAPERS | BEWICK PUBLICATIONS INC | 4907 SCHAEFER P O BOX 706 | | | DEARBORN | MI | 48126 | |
| 4888639 | TIMES HERALD PUBLISHING CO INC | TIMES HERALD | P O BOX 140 | | | WATERTOWN | WI | 53094 | |
| 4879915 | TIMES HERALD RECORD | OHENRY NEWSPAPERS | P O BOX 2046 40 MULBERRY ST | | | MIDDLETOWN | NY | 10940 | |
| 4888607 | TIMES INDICATOR | TI PUBLICATIONS | P O BOX 7 44 W MAIN | | | FREMONT | MI | 49412 | |
| 4875310 | TIMES JOURNAL | DIVISION STREET NEWS INC | P O BOX 339 | | | COBLESKILL | NY | 12043 | |
| 4876053 | TIMES JOURNAL | FORT PAYNE NEWSPAPERS INC | P O BOX 680349 | | | FT PAYNE | AL | 35968 | |
| 4880849 | TIMES JOURNAL | P O BOX 190 120 WILSON ST | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4875558 | TIMES LEADER | EASTERN OHIO NEWSPAPERS INC | PO BOX 7005 | | | WHEELING | WV | 26003 | |
| 4870637 | TIMES LEADER PUBLICATIONS LLC | 7670 SOUTH US31 | | | | INDIANAPOLIS | IN | 46227 | |
| 4869916 | TIMES LOGISTICS COURIERS LLC | 6733 JONES MILL COURT SUITE F | | | | NORCROSS | GA | 30092 | |
| 4888225 | TIMES MEDIA GROUP | STRICKBINE PUBLISHING INC | 1620 W FOUNTAINHEAD PKWY 210 | | | TEMPE | AZ | 85282 | |
| 4873652 | TIMES NEWS | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102085 | | | ATLANTA | GA | 30368 | |
| 4888640 | TIMES NEWS | TIMES NEWS LLC | P O BOX 239 | | | LEHIGHTON | PA | 18235 | |
| 4873653 | TIMES NEWS PUBLISHING CO INC | CA NORTH CAROLINA HOLDINGS INC | P O BOX 102542 | | | ATLANTA | GA | 30368 | |
| 4876304 | TIMES NEWSPAPERS INC | GATEHOUSE MEDIA ILLINOIS HOLDINGS | PO BOX 9426 | | | PEORIA | IL | 61612 | |
| 4885070 | TIMES PICAYUNE | PO BOX 62084 | | | | NEW ORLEANS | LA | 70162 | |
| 4888642 | TIMES PICAYUNE PUBLISHING CORP | TIMES PICAYUNE PUBLISHING LLC | P O BOX 62084 | | | NEW ORLEANS | LA | 70162 | |
| 4880064 | TIMES PUBLISHING NEWSPAPERS INC | P O BOX #7195 | | | | PENNDEL | PA | 19047 | |
| 4872391 | TIMES RECORD | ALLIANCE PRINTERS LLC | P O BOX 10 | | | BRUNSWICK | ME | 04011 | |
| 4873409 | TIMES RECORD ALLIANCE PRESS | BRUNSWICK PUBLISHING LLC | 3 BUSINESS PRKWY STE 1 | | | BRUNSWICK | ME | 04011 | |
| 4883797 | TIMES RECORD INC | P O BOX DRAWER 159 | | | | FAYETTE | AL | 35555 | |
| 4876412 | TIMES RECORDER | GENNETT | 34 4TH STREET S | | | ZANESVILLE | OH | 43701 | |
| 4876290 | TIMES REPORTER | GATEHOUSE MEDIA | P O BOX 667 | | | NEW PHILADELPHIA | OH | 44663 | |
| 4878835 | TIMES REPUBLICAN | MARSHALLTOWN NEWSPAPER INC | PO BOX 1300 | | | MARSHALLTOWN | IA | 50158 | |
| 4878380 | TIMES RETAIL | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4870407 | TIMES SQUARE JOINT VENTURE LLP | 735 NO WATER ST STE 1200 | | | | MILWAUKEE | WI | 53202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808019 | TIMES SQUARE JOINT VENTURE LLP | 735 N WATER STREET | C/O FRISCH SHAY & TAYLOR INC | ATTN: BRUCE TAYLOR | | MILWAUKEE | WI | 53202-4100 | |
| 4855318 | TIMES SQUARE JOINT VENTURE, LLP (FST REAL ESTATE) | TIMES SQUARE JOINT VENTURE, LLP | C/O FRISCH, SHAY & TAYLOR, INC. | 735 NORTH WATER STREET | SUITE 1200 | MILWAUKEE | WI | 53202 | |
| 4873669 | TIMES STANDARD | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4868938 | TIMES THREE CLOTHIER LLC | 561 SEVENTH AVE 12TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4879594 | TIMES TRIBUNE | NEWSPAPER HOLDINGS INC | PO BOX 516 | | | CORBIN | KY | 40701 | |
| 4886608 | TIMES TRIBUNE | SCRANTON TIMES LP | 149 PENN AVENUE | | | SCRANTON | PA | 18503 | |
| 4876801 | TIMES UNION | HEARST CORPORATION | 1 NEWS PLAZA BOX 15000 | | | ALBANY | NY | 12212 | |
| 4876871 | TIMES UNION | HIGH KEY ENTERPRISES LLC | P O BOX 1448 | | | WARSAW | IN | 46581 | |
| 4858029 | TIMETRADE SYSTEMS INC | 100 AMES POND DRIVE SUITE 100 | | | | TEWKSBURY | MA | 01876 | |
| 4884728 | TIMEX CORPORATION | PO BOX 310 | | | | MIDDLEBURY | CT | 06762 | |
| 4805713 | TIMEX CORPORATION | P O BOX # 60509 | | | | CHARLOTTE | NC | 28260 | |
| 4802525 | TIMEX.COM INC | DBA TIMEX | 555 CHRISTIAN ROAD | | | MIDDLEBURY | CT | 06762 | |
| 4798650 | TIMI SAVINGS | DBA WHOLESALEDEPOT | 14090 COUNTY RD | | | CARBON | TX | 76435 | |
| 4870030 | TIMLIN PLUMBING & HEATING | 7 E FRONT STREET | | | | YOUNGSTOWN | OH | 44503 | |
| 4858807 | TIMM MELVIN PLBG & HEATING | 11005 E 1000TH STREET | | | | MACOMB | IL | 61455 | |
| 4850883 | TIMMY JAMES | 909 SUNSET DR | | | | Somerdale | NJ | 08083 | |
| 4796463 | TIMMY LAMPP | DBA NAUGHTYBOYTOYZ | 246 CYPRESS STREET | | | INDEPENDENCE | LA | 70443 | |
| 4887067 | TIMOTHY BOSSETTI | SEARS OPTICAL 1317 | 8401 GATEWAY WEST | | | EL PASO | TX | 79925 | |
| 4852049 | TIMOTHY BOWERS | 806 N LASSEN ST | | | | Willows | CA | 95988 | |
| 4797252 | TIMOTHY BRANDON HICKS (HICKS LAND | DBA VICTORYDEAL | 21502 ANDREWS GARDEN | | | SAN ANTONIO | TX | 78258 | |
| 4798076 | TIMOTHY BRYDICH | DBA BRYDICH & CO | 12052 EUDORA COURT | | | THORNTON | CO | 80241 | |
| 4847700 | TIMOTHY CLARK | 604 COTTAGE ROW | | | | Sycamore | IL | 60178 | |
| 4801731 | TIMOTHY COHAGEN | DBA CWS | 10469 LANCASTER ST | | | HUNTLEY | IL | 60142 | |
| 4858370 | TIMOTHY EUGENE HUSEN | 1025 8TH ST | | | | WEST DES MOINES | IA | 50265 | |
| 4846780 | TIMOTHY GALVIN | 66 GEORGE ST | | | | Manhasset | NY | 11030 | |
| 4847741 | TIMOTHY GROH | 515 S MAIN ST | | | | Raynham | MA | 02767 | |
| 4888663 | TIMOTHY HANEY INC | TIMOTHY LYNN HANEY | 107 MEADOW VIEW DRIVE | | | MOUNTAIN VIEW | AR | 72560 | |
| 4851045 | TIMOTHY HORTON | 2317 BOLTON ST | | | | Norfolk | VA | 23504 | |
| 4870650 | TIMOTHY J HOGAN | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 4778321 | Timothy Johnson, individually and on behalf of all others similarly situated | Bradley S Manewith | Siegel & Dolan Ltd. | 150 N Wacker Drive | Suite 1100 | Chicago | IL | 60606 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778319 | Timothy Johnson, individually and on behalf of all others similarly situated | Harold L. Lichten | Lichten & Liss-Riordan, P.C. | 729 Boylston Street | Suite 2000 | Boston | MA | 02116 | |
| 4778320 | Timothy Johnson, individually and on behalf of all others similarly situated | Olena Savytska | Lichten & Liss-Riordan, P.C. | 729 Boylston Street, Suite 2000 | | Boston | MA | 02116 | |
| 4779263 | Timothy Johnson, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779262 | Timothy Johnson, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779260 | Timothy Johnson, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779264 | Timothy Johnson, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4779261 | Timothy Johnson, individually and on behalf of all others similarly situated | Address on file | | | | | | | |
| 4870906 | TIMOTHY LEE LAMBORN | 801 N TWEEDT ST C-102 | | | | KENNEWICK | WA | 99336 | |
| 4852355 | TIMOTHY MCCLESKEY | 4121 HOME HAVEN DR | | | | Nashville | TN | 37218 | |
| 4849841 | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | | Niantic | CT | 06357 | |
| 4845401 | TIMOTHY OARE CABINETRY & TRIM LLC | 4802 109TH ST N | | | | Saint Petersburg | FL | 33708 | |
| 4800152 | TIMOTHY P SWANSON | DBA YOUR ACCOUNTS DISPLAY NAME | 351 HICKORY LANE | | | SOUTH ELGIN | IL | 60177 | |
| 4851267 | TIMOTHY PROFFITT | 8952 OLD MEADOW DR | | | | Chagrin Falls | OH | 44023 | |
| 4809084 | TIMOTHY RADUENZ | 3841 24th ST UNIT A | | | | SAN FRANCISCO | CA | 94114 | |
| 4797741 | TIMOTHY RUSSELL | DBA CAMPINGANDKAYAKING.COM | 176 JERRIE DALE DR | | | ANNISTON | AL | 36201 | |
| 4845550 | TIMOTHY SMITH | 5140 BOCAW PL | | | | San Diego | CA | 92115 | |
| 4798438 | TIMOTHY SMITH | DBA SPARECOVER.COM | PO BOX 678451 | | | ORLANDO | FL | 32867 | |
| 4804248 | TIMOTHY SMITH | DBA SPARECOVER.COM | 8504 ALVERON AVE | | | ORLANDO | FL | 32817 | |
| 4848945 | TIMOTHY SWINK | 5644 HAYES WATERS RD | | | | Morganton | NC | 28655 | |
| 4850226 | TIMOTHY T BROWN | 1746 COLE BLVD STE 225 | | | | Golden | CO | 80401 | |
| 4796021 | TIMOTHY VELLA | DBA KOM TACTICAL | 12742 E CALEY AVE UNIT 2D | | | CENTENNIAL | CO | 80111 | |
| 4846400 | TIMOTHY VIGLIETTA | 4935 CENTRALIA RD | | | | NORTH CHESTERFIELD | VA | 23237 | |
| 4888657 | TIMS CART SERVICE | TIMOTHY J LEONHARDI | PO BOX 1128 | | | FILLMORE | CA | 93015 | |
| 4888659 | TIMS COMFORT PLUS | TIMOTHY J SILVA | 6507 E MALLON | | | SPOKANE | WA | 99212 | |
| 4888655 | TIMS DEALER STORE OF BOWLING | TIMOTHY HERBERT WILKINS | 1234 N MAIN | | | BOWLING GREEN | OH | 43402 | |
| 4879437 | TIMS LIGHTING COMPANY | N 7255 32ND COURT | | | | WEYAUWEGA | WI | 54983 | |
| 4888627 | TIMS LOCK SHOP | TIM MAY | 804 E SOMERS ST | | | EATON | OH | 45320 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863202 | TIMS SNOWPLOWING INC | 2161 W WARNER | | | | CHICAGO | IL | 60618 | |
| 4848175 | TIMSON CONSTRUCTION LLC | 549 MCNAUGHT RD S | | | | Roy | WA | 98580 | |
| 4863869 | TIN SHING INDUSTRIAL CO LTD | 23F WORKINGFIELD COMM BLDG | 408-412 JAFFE RD | | | WANCHAI | | | HONG KONG |
| 4857425 | Tina Dang | D&L Nails | Tina Dang | 1313 Mayew Ct. | | San Jose | CA | 95121 | |
| 4848839 | TINA DAVIS | 5131 N CREASY SPRINGS RD | | | | Columbia | MO | 65202 | |
| 4796388 | TINA NIKOLAJEVIC | DBA MIADERMA | 603G COUNTRY CLUB DR | | | BENSENVILLE | IL | 60106 | |
| 4850933 | TINA ROCH | 1310 W RIDGE AVE | | | | Sharpsville | PA | 16150 | |
| 4887337 | TINA VU | SEARS OPTICAL LOC 1209 | 2100 N BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | |
| 4789241 | Tindall, Gary | Address on file | | | | | | | |
| 4870808 | TINDER LOCK AND ACCESS SOLUTIONS | 7TINDER CO LLC | 2802 E 55TH PLACE | | | INDIANAPOLIS | IN | 46220 | |
| 4879007 | TINGLE ENTERPRISES LLC | MERLIN DEAN TINGLE | 1601 S OHLMAN | | | MITCHELL | SD | 57301 | |
| 4857873 | TINGLEY RUBBER CORPORATION | 1 CRAGWOOD ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4883079 | TINIUS OLSEN TESTING MACHINE | P O BOX 7780 1204 | | | | PHILADELPHIA | PA | 19182 | |
| 4807858 | TINKER CREDIT UNION | P.O. BOX 45750 | | | | TINKER AIR FORCE BASE | OK | 73145 | |
| 4886253 | TINKERS TECH SERVICES INC | RODNEY REILING | 3340 19TH ST SE | | | AUBURN | WA | 98092 | |
| 4867592 | TINLEY ICE CO | 450 SOUTH CENTRAL AVE STE A | | | | UNIVERSITY PARK | IL | 60484 | |
| 4858347 | TINOS PLUMBING INC | 1020 FREEDOM BLVD | | | | WATSONVILLE | CA | 95076 | |
| 4788983 | Tinson, Angela | Address on file | | | | | | | |
| 4864142 | TIOGA PUBLISHING | 25 EAST AVE P O BOX 118 | | | | WELLSBORO | PA | 16901 | |
| 4802387 | TION DESIGN LLC | DBA TION DESIGN | 4200 83RD AVE N | | | BROOKLYN PARK | MN | 55443 | |
| 4876344 | TIP OFF SHOPPING GUIDE | GATEHOUSE MEDIA MICHIGAN HOLDINGS | P O BOX 287 33 MCOLLUM ST | | | HILLSDALE | MI | 49242 | |
| 4866207 | TIP TOP BRANDING LLC | 350 W HUBBARD ST SUITE 460 | | | | CHICAGO | IL | 60654 | |
| 4868297 | TIP TOP CANNING CO INC | 505 S SECOND ST | | | | TIPP CITY | OH | 45371 | |
| 4801248 | TIP TOP LLC | DBA PHILLIPS HEALTH | 1261 GREENVIEW LANE | | | GULF BREEZE | FL | 32563 | |
| 4779552 | Tippecanoe County Treasurer | 20 North 3rd St | | | | Lafayette | IN | 47901 | |
| 4779402 | TIPPECANOE MALL/SPG LP | c/o Simon Property Group | 6/30/203+CQ1366+C R1366 | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |
| 4888449 | TIPPMANN SPORTS LLC | TERMINATE PER OBU PROCESS | 2955 ADAMS CTR ROAD | | | FORT WAYNE | IN | 46803 | |
| 4852673 | TIPTON CONSTRUCTION LLC | 11218 FUNNY CIDE DR | | | | Noblesville | IN | 46060 | |
| 4789752 | Tipton, Katina | Address on file | | | | | | | |
| 4856508 | TIPTON, LISA M | Address on file | | | | | | | |
| 4858552 | TIPTONS LAWN & LANDSCAPING INC | 10551 WEST CALLA RD | | | | SALEM | OH | 44460 | |
| 4858826 | TIRE GUIDES INC | 1101-6 S ROGERS CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 4799487 | TIRE RACK INC THE | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |
| 4804192 | TIRECO INC | 500 W 190TH ST 6TH FLOOR | | | | GARDENA | CA | 90248-4265 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803516 | TIRESEASY, LLC | DBA TIRES EASY | 4562 E 2ND STREET SUITE H | | | BENICIA | CA | 94510 | |
| 4802509 | TIRMIZI IMPEX INC | DBA EXCLIRIA | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4797855 | TIRMIZI IMPEX INC | DBA GIFT INN | 34 WASHINGTON HEIGHTS ST | | | SELDEN | NY | 11784 | |
| 4873601 | TIS EQUITIES IX LLC | C/O SCHIFFMAN ENTERPRISES | 9229 SUNSET BLVD STE 501 | | | LOS ANGELES | CA | 90069 | |
| 4787054 | Tishchuk, Yevdokya | Address on file | | | | | | | |
| 4787055 | Tishchuk, Yevdokya | Address on file | | | | | | | |
| 4886590 | TITAN 69 LLC | SCOTT COLOSI | 453 E 9TH ST | | | NORTHAMPTON | PA | 18067 | |
| 4810226 | TITAN ELECTRICAL SERVICES | 836 NE 7 TERRACE UNIT 6 | | | | CAPE CORAL | FL | 33909 | |
| 4802434 | TITAN FOODS INC | DBA TITAN FOODS | 25 56 31ST ST | | | ASTORIA | NY | 11102 | |
| 4880418 | TITAN IMPORTS | P O BOX 12633 | | | | TAMUNING | GU | 96931 | |
| 4860678 | TITAN LLC | 1432 BETHANY TURNPIKE | | | | HONESDALE | PA | 18431 | |
| 4801235 | TITAN MFG AND DIST INC | DBA TITAN DISTRIBUTORS | 141 EASTLEY ST #113 | | | COLLIERVILLE | TN | 38017 | |
| 4870161 | TITAN POWER INC | 7031 W OAKLAND ST | | | | CHANDLER | AZ | 85226 | |
| 4797125 | TITAN PRODUCTS LLC | DBA TITAN APPLIANCES | 3460 MARRON RD | | | OCEANSIDE | CA | 92056 | |
| 4882412 | TITAN PROPERTY MAINTENANCE LLC | P O BOX 5864 | | | | SAGINAW | MI | 48603 | |
| 4870072 | TITAN ROOFING INC | 70 ORANGE STREET | | | | CHICOPEE | MA | 01013 | |
| 4847867 | TITAN SECURITY DOORS | 973 N COLORADO ST | | | | GILBERT | AZ | 85233 | |
| 4864610 | TITANZ PLUMBING INC | 2705 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33952 | |
| 4853985 | Titman, John | Address on file | | | | | | | |
| 4862018 | TITUS ELECTRICAL CONTRACTING LP | 1821 CENTRAL COMMERCE CT | | | | ROUND ROCK | TX | 78664 | |
| 4888683 | TITUS LOCK SERVICES | TITUS SALES INC | 1900 BAILEY STREET | | | CHARLES CITY | IA | 50616 | |
| 4805142 | TITUSVILLE COMMERCIAL PROPERTIES | 5801 CONGRESS AVENUE SUITE 219 | | | | BOCA RATON | FL | 33487 | |
| 4862922 | TITUSVILLE HERALD INC | 209 W SPRING STREET | | | | TITUSVILLE | PA | 16354 | |
| 4803405 | TITUSVILLE MALL LLC | ATTN LISA MCCOTTER | 3550 S WASHINGTON AVENUE #21 | | | TITUSVILLE | FL | 32780 | |
| 4802971 | TIVOLI SQUARE APARTMENTS LP | DBA FC RANCHO LLC | PO BOX 511458 | | | LOS ANGELES | CA | 90051-8013 | |
| 4854284 | TIVOLI SQUARE APARTMENTS, LP (TIVOLI CAPITAL, INC., GP) | FC RANCHO, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN: REAL ESTATE MANAGER | 25612 BARTON ROAD, PMB #310 | LOMA LINDA | CA | 92354 | |
| 4856918 | TIVOLI, MELANIE | Address on file | | | | | | | |
| 4888688 | TJ & H CHILLUNS LTD | TJH CHILLUNS LTD | 4900 NORTH WEIR DRIVE | | | MUNCIE | IN | 47304 | |
| 4888687 | TJ & H CHILLUNS LTD SBT | TJH CHILLUNS | 4900 N WEIR DRIVE | | | MUNICE | IN | 47304 | |
| 4852634 | TJ KYLE CONSTRUCTION LLC | 418 BUCHANAN AVE | | | | Folsom | PA | 19033 | |
| 4800374 | TJ MCNAIRY | DBA VMR CUSTOMIZATION | 1534 N MOORPARK RD | | | THOUSAND OAKS | CA | 91360 | |
| 4778941 | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang | No. 2 Jianshe Road Baodi District | | | Tianjin | | 301200 | China |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807334 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301200 | CHINA |
| 4807335 | TJ TIANXING KESHENG LTHR PROD COLTD | POWER WANG | NO.2 JIANSHE ROAD BAODI DISTRICT | | | TIANJIN | | 301800 | CHINA |
| 4889676 | TJ&H Chilluns, Ltd | Attn: Thomas Hayth | 4900 North Weir Drive | | | Muncie | IN | 47304 | |
| 4847245 | TJB CONSTRUCTION LLC | 306 ALLEN LAKE RD | | | | Sopchoppy | FL | 32358 | |
| 4888686 | TJB HOMES INC | TJB SUPER ENERGY HOMES INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4865528 | TJB SUNSHINE ENTERPRISES INC | 313 ROUND LAKE RD | | | | BALLSTON LAKE | NY | 12019 | |
| 4863609 | TJD HOLDINGS INC | 2299 TRAVERSEFIELD DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| 4796546 | TJERNLUND PRODUCTS INC | DBA PROFESSIONAL GRAD PRODUCTS | 1601 9TH STREET | | | WHITE BEAR LAKE | MN | 55110 | |
| 4888713 | TJK RETAIL LLC | TODD RICHARD MCCUBBIN | PO BOX 1193 | | | FORT DODGE | IA | 50501 | |
| 4868862 | TJM INNOVATIONS LLC | 5519 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| 4879981 | TJM USA LLC | ONE ROCKEFELLER PLZ 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4799440 | TJM USA LLC | ONE ROCKEFELLER PLAZA 10TH FLOOR | | | | NEW YORK | NY | 10020 | |
| 4802796 | TJM USA LLC DBA MARC | DBA AURA BY TJM | 3435 34TH STREET | | | ASTORIA | NY | 11106 | |
| 4845382 | TJS HEATING AND AIR CONDITIONING LLC | 20 GROTON SCHOOL RD | | | | Ayer | MA | 01432 | |
| 4888649 | TK MAJOR LLC | TIMOTHY D MAJOR | 1101 EAST SCENIC RIVERS BLVD | | | SALEM | MO | 65560 | |
| 4866266 | TK SNYDER LLC | 3533 MAIN STREET STE 3 | | | | KOEKUK | IA | 52632 | |
| 4878072 | TK SNYDER LLC | KERRY L SNYDER | 3533 MAIN ST#3 | | | KEOKUK | IA | 52632 | |
| 4878082 | TK&F CONTRACTORS | KEVIN B JACKSON | 2346 ARMOND DRIVE | | | LONGVIEW | TX | 75602 | |
| 4873205 | TKG CHRISTIANA CENTER LLC | BOONE COUNTY NATIONAL BANK | P O BOX 7151 | | | COLUMBIA | MO | 65205 | |
| 4863031 | TKG COLERAIN TOWNE CENTER LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4877736 | TKG ENTERPRISES LLC | JON MARK GRISHAM | 306 EAST WALNUT | | | RIPLEY | MS | 38663 | |
| 4798142 | TKG FAIRHAVEN COMMONS LLC | ATTN HIRAM WATSON | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4808658 | TKG SAN YSIDRO DEVELOPMENT, LLC | ATTN: TREY LANDES | 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 4863032 | TKG SMITH FARM LLC | 211 N STADIUM BLVD STE 201 | | | | COLUMBIA | MO | 65203 | |
| 4866573 | TKG SWEEPING & SERVICES LLC | 3804 HAWTHORN CT | | | | WAUKEGAN | IL | 60087 | |
| 4859216 | TKO APPAREL INC | 1175 NE 125TH STE 102 | | | | NORTH MIAMI | FL | 33161 | |
| 4859217 | TKO EVOLUTION APPAREL INC | 1175 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| 4888474 | TKO INSTALLATION | TERRY OBRIEN | 701 CASEY DR | | | MINOOKA | IL | 60447 | |
| 4797389 | TKO MOUNTINGS | DBA PROMOUNTINGS.COM | 101 STATESMAN RD | | | CHALFONT | PA | 18914 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809730 | TKO SPORTS ADVERTISING AND PRODUCTION | 4075 S ARCADIA LANE D-1 | | | | FORT MOHAVE | AZ | 86426 | |
| 4888689 | TKP IRRIGATION & LIGHTING SPECIALIS | TKP LANDSCAPE CONSTRUCTION | 1835 RIDGEVIEW DR | | | SEVEN HILLS | OH | 44131 | |
| 4888466 | TKS LOT SWEEPING ETC | TERRY J KNOWLTON | P O BOX 1172 | | | HAVRE | MT | 59501 | |
| 4888796 | TL PEREZ RESIDENTIAL SERVICES | TRAVIS L PEREZ | 609 OLD COUNTY RD | | | WASHINGTON | ME | 04574 | |
| 4860462 | TLB HOLDINGS INC | 14000 25TH AVE NORTH STE 120 | | | | PLYMOUTH | MN | 55447 | |
| 4879523 | TLC LAWN & MAINTENANCE | NELSON E ORTIZ | 18575 WHALEYS CORNER RD | | | GEORGETOWN | DE | 19947 | |
| 4885948 | TLC MARKETING WORLDWIDE | REWARD COMPANY | 80 BROAD STREET 22ND FLOOR | | | NEW YORK | NY | 10004 | |
| 4888690 | TLC PLUMBING | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4888691 | TLC PLUMBING & UTILITY | TLC COMPANY INC | 5000 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| 4888551 | TLC PLUMBING HVAC | THOMAS A COZART | 135 GOODELL AVE P O BOX 62 | | | READLYN | IA | 50668 | |
| 4882865 | TLD OF PUERTO RICO INC | P O BOX 71314 | | | | SAN JUAN | PR | 00936 | |
| 4805332 | TLF (KYRENE COMMONS) LLC | PO BOX 742703 | | | | LOS ANGELES | CA | 90074-2703 | |
| 4854190 | TLF (PROLOGIS) | TLF (KYRENE COMMONS), LLC | C/O COLLIERS INTERNATIONAL | ATTN: JOHN DAHLIN | 2390 EAST CAMELBACK ROAD, SUITE 100 | PHOENIX | AZ | 85016 | |
| 4855002 | TLF (PROLOGIS) | TLF (PORTLAND) LLC | C/O STOCKBRIDGE REAL ESTATE FUNDS | FOUR EMBARCADERO CENTER | SUITE 3300 | SAN FRANCISCO | CA | 94111 | |
| 4803037 | TLF PROPERTIES FUND LP | DBA TLF (PORTLAND) LLC | PO BOX 742548 | | | LOS ANGELES | CA | 90074-2548 | |
| 4798414 | TLM INTERNATIONAL INC | DBA ILIVING USA | 239 HARBOR WAY | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4854674 | TLM REALTY CORP, DAVID & STUART EPSTEIN | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4855232 | TLM REALTY CORP, RON OEHL | SPANISH FORK, UT REALTY LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4854944 | TLM REALTY CORP, RON OEHL (74.75%) & DDR (25.25%) | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | 295 MADISON AVENUE | 37TH FLOOR | NEW YORK | NY | 10017 | |
| 4797587 | TLM RESEARCH LABS LLC | DBA INNOVET PET PRODUCTS | 1013 W 190TH | | | GARDENA | CA | 90248 | |
| 4809214 | TLN INTERIORS | 5217 MATINA DR. | | | | ELK GROVE | CA | 95757 | |
| 4861818 | TLS ELECTRIAL CO INC | 1750 CORN ROAD | | | | SMYRNA | GA | 30080 | |
| 4848684 | TLS ENERGY SAVERS LLC | 425 S VENICE BLVD | | | | Venice | FL | 34293 | |
| 4804583 | TLZ TECHNOLOGIES | 2812 BROADWAY CENTER BLVD | | | | BRANDON | FL | 33510 | |
| 4803035 | TM FAIRLANE CENTER LP | ATTN ACCOUNTS RECEIVABLE | DEPT 1350 | 75 REMITTANCE DRIVE | | CHICAGO | IL | 60675-1350 | |
| 4798687 | TM TECH | DBA TRADINGBLOCK | 704 MYSTIC DR | | | GREENSBORO | NC | 27406 | |
| 4810234 | TM TELCOMM CORP, INC | 10205 NW 19 STREET STE 101 | | | | DORAL | FL | 33172 | |
| 4888717 | TM&G SERVICE & MAINTENANCE | TOLEDO GLASS LLC | 103 AVONDALE AVE | | | TOLEDO | OH | 43604 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801971 | TMAS LLC | DBA THE MARTIAL ARTS STORE | 3848 CENTENNIAL TRAIL | | | DULUTH | GA | 30096 | |
| 4880190 | TMC DISTRIBUTION INC | P O BOX 10411 | | | | EL PASO | TX | 79995 | |
| 4796384 | TMC ETOOLS | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 4803860 | TMC MARKETING | DBA FIXMYTOYS | 600 S SANDUSKY RD | | | SANDUSKY | MI | 48471 | |
| 4806868 | TMD HOLDINGS LLC | PO BOX 751 | | | | ALLISON PARK | PA | 15101 | |
| 4888543 | TME REED INC | THEODORE MARTIN REED | 325 WEST FREEDOM AVENUE | | | BURNHAM | PA | 17009 | |
| 4848551 | TMH ROOFING INC | 28441 STONEY POINT CV | | | | MENIFEE | CA | 92585 | |
| 4809217 | TMH SOLUTIONS AT WORK | RJMS CORP DBA TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139-8526 | |
| 4866536 | TMI ACQUISTION LLC | 3761 E TECHNICAL DR | | | | TUCSON | AZ | 85713 | |
| 4884152 | TMI STRIPING | PJ GRYP | P O BOX 44 | | | SHREWSBURY | PA | 17361 | |
| 4805522 | TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD SUITE C 100 | | | | TYLER | TX | 75703 | |
| 4855203 | TMM INVESTMENTS LTD. | TMM INVESTMENTS LTD. | 212 OLD GRANDE BLVD. | SUITE C-100 | | TYLER | TX | 75703 | |
| 4857287 | T-Mobile | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 4860301 | TMOXPHOTO LTD | 138 KIRKWOOD RD NE #5 | | | | ATLANTA | GA | 30317 | |
| 4811449 | TMP IMAGING LLC | 2824 N POWER RD STE 113 #150 | | | | MESA | AZ | 85215 | |
| 4803330 | TMP SRE 1 LLC | CITADEL MALL MANAGEMENT OFFICE | 2070 SAM RITTENBERG BLVD #200 | | | CHARLESTON | SC | 29407 | |
| 4888762 | TMS SOUTH | TOTAL MAINTENANCE SOLUTIONS SOUTH | P O BOX 35377 | | | HOUSTON | TX | 77235 | |
| 4794980 | TMT MARKETING LLC | DBA TMT MARKETING | 1 ORIENT WAY STE F | | | RUTHERFORD | NJ | 07070 | |
| 4800168 | TMT MARKETING LLC | DBA TMT MARKETING | 152 HARRINGTON RD | | | CLIFTON | NJ | 07012 | |
| 4782330 | TN Department of Agriculture | PO Box 111359 | | | | Nashville | TN | 37222-1359 | |
| 4782331 | TN Department of Agriculture | PO Box 40627 | | | | Nashville | TN | 37204 | |
| 4793863 | TN Department of Labor & Workforce | Buraeau of Workers Compensation | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| 4781380 | TN Dept of Agriculture | PO Box 111359 | | | | Nashville | TN | 37222-1359 | |
| 4888086 | TN DEPT OF LABOR & WORK FORCE DEV | STATE OF TENNESSEE | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 | |
| 4847975 | TN DEPT OF REVENUE BUSINESS TAX | ANDREW JACKSON STATE OFFICE | | | | Nashville | TN | 37242 | |
| 4875204 | TN STATE TREASURER | DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FLOOR | | | NASHVILLE | TN | 37243 | |
| 4848104 | TNC PAINTING & REMODELING LLC | 2606 MINNESOTA AVE | | | | Saint Louis | MO | 63118 | |
| 4862366 | TNG GP | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |
| 4862367 | TNG GP SBT DSD | 1955 LAKE PARK DRIVE SUITE 400 | | | | SMYRNA | GA | 30080 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801725 | TNG PACIFIC LLC | DBA TRENDSBLUE | 3913 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 4796151 | TNOJI INC | DBA WILLOWBEE | 2107 D W COMMONWEALTH AVE #221 | | | ALHAMBRA | CA | 91803 | |
| 4863627 | TNP PLUMBING & HEATING LLC | 23 PETTIT ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4799249 | TNP SITES LLC | C/O MIDWAY MALL | 4800 N TEXOMA PKWY SUITE 460 | | | SHERMAN | TX | 75090 | |
| 4805483 | TNP SITES LLC | C/O ROYALE PROPERTY MANAGEMENT | 184 NEW EGYPT ROAD | | | LAKEWOOD | NJ | 08701 | |
| 4855219 | TNP SITES, LLC (CHARLES PINTER) | TNP SITES, LLC | C/O MIDWAY MALL MANAGEMENT OFFICE | 4800 N. TEXOMA PARKWAY | SUITE 460 | SHERMAN | TX | 75090 | |
| 4871368 | TNS LLC | 8775 CLOUDLEAP CT STONEHOUSE | | | | COLUMBIA | MD | 21045 | |
| 4801716 | TNT DEALS INC | DBA PENS N MORE | 7734 W 99TH STREET | | | HICKORY HILLS | IL | 60457 | |
| 4876884 | TNT GULUM CONSTRUCTION SERVICES INC | HILMI A GULUM | 36 KALLEN AVENUE | | | SCHENECTADY | NY | 12304 | |
| 4870597 | TNT LUMBER COMPANY | 75910 ZAMBEZI CT | | | | PALM DESERT | CA | 92211 | |
| 4881036 | TNT MEDIA GROUP INC | P O BOX 2154 | | | | OLDSMAR | FL | 34677 | |
| 4888754 | TNT OF PULASKI INC | TONYA W MCCHESNEY | 30 PARTRIDGE ROAD | | | WOODLAWN | VA | 24381 | |
| 4852102 | TNT PLUMBING & HEATING | 1114 CORBETT ST | | | | Hagerstown | MD | 21740 | |
| 4853437 | To & Sons Corporation | Attn: Hana | 550 NW Burnside Road | | | Gresham | OR | 97030 | |
| 4860557 | TOADALLY SNAX INC | 1410 FARRAGUT AVE | | | | BRISTOL | PA | 19007 | |
| 4790687 | Tobar, Mateo | Address on file | | | | | | | |
| 4799774 | TOBEINSTYLE-COM INC | DBA TOBEINSTYLE | 301 E MARSHALL ST | | | SAN GABRIEL | CA | 91776 | |
| 4888703 | TOBEY KARG SERVICE AGENCY INC | TOBEY-KARG SERVICE AGENCY | 431 JANE STREET | | | CARNEGIE | PA | 15106 | |
| 4882414 | TOBEYS CONSTRUCTION & CARTAGE INC | P O BOX 588 | | | | HERSCHER | IL | 60941 | |
| 4868367 | TOBII TECHNOLOGY INC | 510 N WASHINGTON ST SUITE 200 | | | | FALLS CHURCH | VA | 22046 | |
| 4808767 | TOBIN PROPERTIES LTD | F/K/A AS THE BEN TOBIN COMPANIES LTD | DBA WHITMOORE, LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | HOLLYWOOD | FL | 33021 | |
| 4779403 | Tobin Properties Ltd. f/k/a The Ben Tobin Companies Ltd. dba Whitmoore, LLC | 1101 Ben Tobin Drive | | | | Hollywood | FL | 33021 | |
| 4856682 | TOBIN, LINDSAY M | Address on file | | | | | | | |
| 4788167 | Tobin, Ryan | Address on file | | | | | | | |
| 4789561 | Tobiska, Wendy and Jac | Address on file | | | | | | | |
| 4870062 | TOBY AMIDOR NUTRITION | 70 BREWSTER RD | | | | SCARSDALE | NY | 10583 | |
| 4866054 | TOBY ENTERPRISES II CORP | 34 WEST 33RD STREET STE 1201 | | | | NEW YORK | NY | 10001 | |
| 4868766 | TOBY NYC CORP | 544 PARK AVE | | | | BROOKLYN | NY | 11205 | |
| 4794926 | TOBY TRUMAN | DBA DISCOUNT MYLAR BAGS | 118 MIDTOWN CT | SUITE I | | HENDERSONVILLE | TN | 37075 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878073 | TOBYS INC | KERRY LEE TRIMBLE WOEHL | 2901 BROADWAY | | | YANKTON | SD | 57078 | |
| 4794771 | TODAYS CONCEPT | 190 WHITMAN AVE | | | | EDISON | NJ | 08817 | |
| 4809108 | TODAY'S KITCHEN & BATH | 6911 NEW MELONES CIRCLE | | | | DISCOVERY BAY | CA | 94050 | |
| 4797488 | TODAYS OFFICE FURNITURE LLC | DBA TODAYS OFFICE FURNITURE & EDUC | 120 E CHESTNUT ST | | | GARDEN CITY | KS | 67846 | |
| 4799921 | TODD & TANIA PEDERSON | DBA ALL HIGH HEEL SHOES | 58 LOUGHNEY BAY | | | HUDSON | WI | 54016 | |
| 4850347 | TODD BOHART | 11802 98TH AVE NE | | | | Kirkland | WA | 98034 | |
| 4847649 | TODD BROWN | 3227 WESTWICK DR | | | | Houston | TX | 77082 | |
| 4887664 | TODD D PETERSON | SEARS WATCH & JWLRY RPR 1625 | 3947 TAMPICO DRIVE | | | SARASOTA | FL | 34235 | |
| 4801482 | TODD DAUGHERTY | DBA 1800 AUTOMOTIVE TOOLS | PO BOX 108 | | | MARLTON | NJ | 08053 | |
| 4801870 | TODD HOFFMAN | DBA VITA SCIENCES | 386 ROUTE 59 UNT 203 | | | AIRMONT | NY | 10952 | |
| 4845902 | TODD J RODMAN | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 4887318 | TODD MAYNARD | SEARS OPTICAL 2854 | 10699 US RT 60 | | | ASHLAND | KY | 41102 | |
| 4797398 | TODD MENCIAS | DBA MYBEVERAGEBOOSTS.COM | 2164 S 94TH ST | | | WEAT ALLIS | WI | 53227 | |
| 4850185 | TODD PROUGH | 4078 LEMOYNE WAY | | | | Campbell | CA | 95008 | |
| 4849393 | TODD ROBERTS | 5645 W 134TH ST | | | | Savage | MN | 55378 | |
| 4846989 | TODD SPONSLER | 620 ALLEGHENY ST | | | | Hollidaysburg | PA | 16648 | |
| 4804385 | TODD STEPHENSON | DBA CERTIFIEDBATTERY | BOX 1766 | | | POINT ROBERTS | WA | 98281 | |
| 4847170 | TODD STUMPF | 43 MOUNT SINAI AVE | | | | Mount Sinai | NY | 11766 | |
| 4849900 | TODD SUMMERS | 2610 SALEM CIR | | | | Marion | IA | 52302 | |
| 4852981 | TODD TABACCO | 16 CHATUM CT | | | | Middlebury | CT | 06762 | |
| 4852964 | TODD VOORHEES | 150 LANDIS AVE | | | | Chula Vista | CA | 91910 | |
| 4888706 | TODD WAITS | TODD ALLEN WAITS | 9001 E MINNESOTA AVE | | | SUN LAKES | AZ | 85248 | |
| 4792493 | Todd, Antonyo | Address on file | | | | | | | |
| 4791961 | Todd, Charles & Janet | Address on file | | | | | | | |
| 4786313 | Todd, Linda | Address on file | | | | | | | |
| 4870687 | TODDS ENVIROSCAPES INC | 7727 PARIS AVENUE | | | | LOUISVILLE | OH | 44646 | |
| 4866720 | TODDS HYDRAULIC REPAIR | 3904 4TH PARKWAY | | | | TERRE HAUTE | IN | 47804 | |
| 4880426 | TODO MAULEG | P O BOX 127 | | | | HAGATNA | GU | 96932 | |
| 4871263 | TODS LOCK & KEY | 8521 SOUTH STATE ST | | | | SANDY | UT | 84070 | |
| 4792442 | Toennies, Susan | Address on file | | | | | | | |
| 4881237 | TOFT DAIRY INCORPORATED | P O BOX 2558 | | | | SANDUSKY | OH | 44870 | |
| 4801648 | TOILETTREE PRODUCTS | 41 ORCHARD STREET | | | | RAMSEY | NJ | 07446 | |
| 4778241 | Tokio Marine America Insurance Company | Attn: Pattie Adams | 800 E. Colorado Blvd. | | | Pasadena | CA | 91101 | |
| 4868980 | TOKUTEK INC | 57 BEDFORD STREET SUITE 101 | | | | LEXINGTON | MA | 02420 | |
| 4802330 | TOL INC | DBA TOP TIER BEAUTY | 26570 AGOURA RD | | | CALABASAS | CA | 91302 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866605 | TOLBERT ELECTRIC MOTOR CO INC | 3822 DIVIDEND | | | | GARLAND | TX | 75042 | |
| 4799575 | TOLBERT YILMAZ MANUFACTURING | 1328 UNION HILL RD | | | | ALPHARETTA | GA | 30004 | |
| 4870028 | TOLEDO & CO INC | 7 CARR 2 KM | | | | VEGA ALTA | PR | 00693 | |
| 4806392 | TOLEDO & CO INC | 7 CARR 2 KM | | | | VEGA ALTA | PR | 00693 | |
| 4868750 | TOLEDO BLADE CO | 541 N SUPERIOR ST SINGLE COPY | | | | TOLEDO | OH | 43660 | |
| 4808061 | TOLEDO CORP | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORPORATION | | | GREAT NECK | NY | 10021 | |
| 4779404 | Toledo Corp. | c/o United Capital Corp. | United Capital Building | 9 Park Place, 4th Floor | | Great Neck | NY | 11021-5017 | |
| 4783218 | Toledo Edison | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4789231 | Toledo, Stephany | Address on file | | | | | | | |
| 4782021 | TOLEDO-LUCAS COUNTY HEALTH DEPT | 635 N ERIE | | | | Toledo | OH | 43604 | |
| 4852548 | TOLEDOS FLOORING | 33353 TEMECULA PKWY STE 104 PMB 329 | | | | Temecula | CA | 92592 | |
| 4791871 | Tolefree, Connie | Address on file | | | | | | | |
| 4787236 | Tolen, Tyrone | Address on file | | | | | | | |
| 4787237 | Tolen, Tyrone | Address on file | | | | | | | |
| 4785053 | Tolentino, Sheena | Address on file | | | | | | | |
| 4787941 | Toliver, Marguerite | Address on file | | | | | | | |
| 4865214 | TOLL GAS & WELDING SUPPLY | 3005 NIAGARA LANE NORTH | | | | PLYMOUTH | MN | 55447 | |
| 4888720 | TOLLEFSON PUBLISHING | TOLLEFSON ENTERPRISES INC | P O BOX 837 117 WEST MAIN ST | | | LUVERNE | MN | 56156 | |
| 4859411 | TOLLEFSRUD BUILDERS SUPPLY INC | 1201 THIRD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4856548 | TOLLETT, JESSICA | Address on file | | | | | | | |
| 4791533 | Tolliver, Kent & Catherine | Address on file | | | | | | | |
| 4888721 | TOLLYS AC & REFRIGERATION | TOLLY JAMES JR | 1206 BONNER DR | | | KILLEEN | TX | 76549 | |
| 4807336 | TOLLYTOTS LIMITED | PANG CHAN | 10/F., WHARF T&T CENTRE | 7 CANTON RD, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4869415 | TOLMAN MFG & SUPPLY CO | 61 DORCHESTER AVE | | | | BOSTON | MA | 02127 | |
| 4876754 | TOLSON INVESTMENTS LLC | HARVEY A TOLSON | 6591 W CENTRAL AVE STE 100 | | | TOLEDO | OH | 43617 | |
| 4797260 | TOLUCA WATCH INC | DBA TOLUCA WATCH CO | 4200 W RIVERSIDE DR | | | BURBANK | CA | 91505 | |
| 4888562 | TOM BECHT ENTERPRISE INC | THOMAS E BECHT | 105 WEST 24TH STREET | | | CONNERSVILLE | IN | 47331 | |
| 4860871 | TOM BEHEL | 15 BEHEL LANE | | | | TUSCUMBIA | AL | 35674 | |
| 4861617 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS ST | | | | MILFORD | NH | 03055 | |
| 4806252 | TOM CALLAHAN ASSOCIATES INC | 17 POWERS STREET | | | | MILFORD | NH | 03055 | |
| 4886917 | TOM CLEMENS | SEARS OPTICAL | 1880 US 231 S STE A | | | CRAWFORDSVILLE | IN | 47933 | |
| 4864409 | TOM CODY DESIGN | 260 WEST 39TH STREET 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4846903 | TOM DAVILA | 13757 ARAPAHOE PL | | | | Chino | CA | 91710 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858511 | TOM DAY COMPANY LLC | 105 N BENGE ST | | | | MCKINNEY | TX | 75069 | |
| 4887586 | TOM FELSTET OD PLLC | SEARS OPTICAL LOCATION 2242 | 1515 GRAND AVE | | | BILLINGS | MT | 59102 | |
| 4859955 | TOM GEISE PLUMBING INC | 1304 CHERRY LANE | | | | QUINCY | IL | 62301 | |
| 4885009 | TOM GIBBONS & ASSOCIATES LLC | PO BOX 574 | | | | ROCHESTER | IL | 62563 | |
| 4880805 | TOM HENNIG COMPANY | P O BOX 186 | | | | LOS ALTOS | CA | 94023 | |
| 4795961 | TOM HYLL | DBA KATAZOOM | 55 KILLARNEY LANE | | | GREER | SC | 29650 | |
| 4849702 | TOM J EWARD | 716 N SONATA ST | | | | Salt Lake City | UT | 84116 | |
| 4862391 | TOM LEWIS | 19730 BELLAW WOODS | | | | HUMBLE | TX | 77338 | |
| 4863665 | TOM MACERI & SON INC | 23000 INDUSTRIAL DRIVE W | | | | ST CLAIR SHORES | MI | 48080 | |
| 4796996 | TOM MIONE | DBA MY BODYBUILDING NETWORK | 1722 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4851756 | TOM NAIL | 1528 SW CROSS CREEK PL | | | | Blue Springs | MO | 64015 | |
| 4850673 | TOM NOWIERSKI | 269 10 GRAND CENTRAL PKWAY | | | | Floral Park | NY | 11005 | |
| 4884378 | TOM RYAN | PO BOX 143 | | | | CARVER | MN | 55315 | |
| 4887264 | TOM TEKAVEC | SEARS OPTICAL 2304 | 9920 MALL RD | | | WESTOVER | WV | 26505 | |
| 4860782 | TOM THOMAS & CO | 1460 RODESTER ROAD | | | | TROY | MI | 48083 | |
| 4868764 | TOM TROY ENTERPRISES INC | 5439 BUTLER STREET | | | | PITTSBURGH | PA | 15201 | |
| 4870154 | TOMAHAWK ELECTRIC INC | 7029 E FLAMENCO PL | | | | TUCSON | AZ | 85710 | |
| 4796256 | TOMAHAWK LIVE TRAP LLC | DBA TOMAHAWK LIVE TRAP | PO BOX 155 | | | HAZELHURST | WI | 54531 | |
| 4852473 | TOMALAK CONSTRUCTION | 18600 NE 65TH ST | | | | Vancouver | WA | 98682 | |
| 4796376 | TOMAS HAVRANEK | DBA VILLA328 | 656 KEKAULIKE AVE #A | | | KULA | HI | 96790 | |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | Simi Valley | CA | 93063 | |
| 4875915 | TOMAS P CARDONA | FERRAM PLZ RD #2 KM 125 1 INT | | | | AGUADILLA | PR | 00603 | |
| 4885855 | TOMAS P CARDONA | RD 111 KM 15.6 BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 4849197 | TOMAS ROBLES | 3228 ESCONDIDO PASS | | | | San Antonio | TX | 78264 | |
| 4873721 | TOMASSETTI DISTRIBUTORS | CANADA DRY BOTTLING OF MERIDEN | 266 RESERVOIR AVENUE | | | MERIDEN | CT | 06450 | |
| 4851798 | TOMASZ BEDNARSKI | 176 MERILINE AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4786831 | Tomaszewski-Roney, Marcia | Address on file | | | | | | | |
| 4888553 | TOMBAR LLC | THOMAS A SCHMITT | 2014 DESPERADO TRAIL | | | CORVALLIS | MT | 59828 | |
| 4783425 | Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | | | Fulton | MS | 38843 | |
| 4788989 | Tomchak, Julie | Address on file | | | | | | | |
| 4845257 | TOMIE ARMENTA | 4007 FANUEL ST | | | | San Diego | CA | 92109 | |
| 4850467 | TOMISHA WOODRUFF | 7908 E 118TH ST | | | | Kansas City | MO | 64134 | |
| 4861047 | TOMKAT COUTURE LLC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4863354 | TOMKCO MACHINING INC | 2208 BAZETTA ROAD | | | | CORTLAND | OH | 44410 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861955 | TOMLINSON PLUMBING INC | 1801 WEST JACKSON ST | | | | MUNCIE | IN | 47303 | |
| 4856807 | TOMLINSON, BRIANA | Address on file | | | | | | | |
| 4847027 | TOMMIE CAMPBELL | 341 WESTWATER WAY DR | | | | Fayetteville | NC | 28301 | |
| 4850127 | TOMMY THOMPSON | 2706 W ASHLAN AVE SPACE 259 | | | | Fresno | CA | 93705 | |
| 4802077 | TOMMY YIP | DBA HOT DIECAST TOYS | 628 NORA AVE | | | WEST COVINA | CA | 91790 | |
| 4846847 | TOMOKO DITOMASSI | 7108 BLUE JAY CT SE | | | | Lacey | WA | 98503 | |
| 4873082 | TOMPKINS CORPORATION | BILL TOMPKINS CORPORATION | PO BOX 353 | | | NORTH ANDOVER | MA | 01845 | |
| 4780076 | Tompkins County Treasurer | Tompkins County Finance | 125 E. Court St | | | Ithaca | NY | 14850 | |
| 4888736 | TOMRA PROCESSING CENTER | TOMRA OF NORTH AMERICA INC | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | |
| 4859475 | TOMS LOCK & KEY | 121 STRAWN | | | | JONESBORO | AR | 72401 | |
| 4863161 | TOMS LOCK SERVICE | 215 EAST 3RD ST | | | | WINONA | MN | 55987 | |
| 4877742 | TOMS MOBILE LOCKSMITH LLC | JONATHAN CROPPER | 1719 OAK ST | | | MAYSVILLE | KY | 41056 | |
| 4865266 | TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | | | KENNEBUNK | ME | 04043 | |
| 4784262 | Toms River Municipal Utilities Authority | 340 West Water Street | | | | Toms River | NJ | 08753 | |
| 4782467 | TOMS RIVER TOWNSHIP | PO BOX 728 | FIRE COMMISSIONERS | | | Toms River | NJ | 08754 | |
| 4881805 | TOMS SEWER AND DRAIN SERVICE INC | P O BOX 388 | | | | GIRARD | OH | 44420 | |
| 4888722 | TOMS SHARP SHOP | TOM & TERRY MCCOOL | 317 W SANGER ST | | | HOBBS | NM | 88240 | |
| 4888723 | TOMS SMALL ENGINE REPAIR | TOM DILDINE | 16562 HWY 90 W | | | RAVENDEN | AR | 72460 | |
| 4807337 | TOM'S TOY INTERNATIONAL (HK) LTD | WAI CHAN | ROOM 604-606, CONCORDIA PLAZA | 1 SCIENCE MUSEUM ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4803482 | TOMSWARE USA | DBA TOMSWARE USA INC | 4840 IRVINE BLVD 202 STE | | | IRVINE | CA | 92620 | |
| 4862271 | TOMTOM INC | 1915 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4884774 | TOMTOM NORTH AMERICA INC | PO BOX 3506 | | | | BOSTON | MA | 02241 | |
| 4804840 | TOMTOP GROUP LIMITED | DBA TOMTOP | 14273 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746-3037 | |
| 4867477 | TOMY INTERNATIONAL INC | 4408 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4861779 | TONE SOFTWARE | 1735 SOUTH BROOKHURST | | | | ANAHEIM | CA | 92804 | |
| 4884372 | TONER PLUS OF PR INC | PO BOX 141 | | | | BAYAMON | PR | 00960 | |
| 4797463 | TONER WORLDWIDE | PO BOX 3372 | | | | CHATSWORTH | CA | 91313 | |
| 4793516 | Toner, Raquel | Address on file | | | | | | | |
| 4799726 | TONER.COM INC | 163 IMLAY STREET | | | | BROOKLYN | NY | 11231 | |
| 4883691 | TONERS PLUS INC | P O BOX 9537 | | | | GLENDALE | CA | 91226 | |
| 4802607 | TONERSWORLD INC | DBA TONERSWORLD | 18 PRAG BLVD | | | MONROE | NY | 10950 | |
| 4803835 | TONEWEAR INC | 10471 128TH STREET | | | | S RICHMOND HILLS | NY | 11419 | |
| 4856544 | TONEY, LAKESHA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882422 | TONG CHIOU | P O BOX 596 | | | | ROGERSVILLE | AL | 35652 | |
| 4878735 | TONG LUNG METAL INDUSTRY CO | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | | TAIPEI | | 104 | TAIWAN, REPUBLIC OF CHINA |
| 4852586 | TONG SOK KANG | 7100 SAN RAMON RD APT 75 | | | | Dublin | CA | 94568 | |
| 4861162 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA DRIVE STE210 | | | | DIAMOND BAR | CA | 91765 | |
| 4806860 | TONGFANG GLOBAL INC | 1550 VALLEY VISTA SUITE #210 | | | | DIAMOND BAR | CA | 91765 | |
| 4886156 | TONGO PRODUCTIONS INC | ROBERT C TONGE | 2002 SLEEPY HOLLOW RD | | | SLEEPY HOLLOW | IL | 60118 | |
| 4861600 | TONGYANG MAJOR CORP | 16F SIGNATURE TWRS SEOUL W.WING 100 | CHEONGGYECHEO NST.99SUPYODON G,JUNGGU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4806085 | TONI ACQUISITIONS LLC | 5500 LINCOLN DRIVE SUITE 110 | | | | EDINA | MN | 55436 | |
| 4796970 | TONI D SHAVERS | DBA STORYBOOK SHOES | 253 NORTH MAIN STREET SUITE F | | | JONESBORO | GA | 30236 | |
| 4848931 | TONI SABOTTA | 818 E HIGH ST | | | | Hennepin | IL | 61327 | |
| 4850452 | TONI SPINA | 114 N FRITZ DR | | | | Milford | IL | 60953 | |
| 4801258 | TONINO ZACCAGNINI | DBA EPOXYMASTER | 900 WILSHIRE DRIVE SUITE 202 | | | TROY | MI | 48084 | |
| 4861648 | TONKA CONSTRUCTION INC | 1700 OAK GROVE CHASE | | | | ORLANDO | FL | 32820 | |
| 4807887 | TONOPAH CRAIG ROAD COMPANY LLLP | 26135 MUREAU ROAD | SUITE 200 | C/O MAURY ABRAMS LLC | | CALABASAS | CA | 91302 | |
| 4847054 | TONY BANKS | 5391 DOUBLE VIEW CIR | | | | Baxter | TN | 38544 | |
| 4851823 | TONY BARREIRO | 29 LOWER COUNTY RD | | | | West Dennis | MA | 02670 | |
| 4851487 | TONY BRUNETT | 7015 POND LN | | | | Bon Aqua | TN | 37025 | |
| 4880003 | TONY CHACHERES CREOLE FOODS OF | OPELOUSAS INC | 519 N LOMBARD ST | | | OPELOUSAS | LA | 70570 | |
| 4845726 | TONY CHAMPAGNE | 7708 RICHARD ST | | | | Metairie | LA | 70003 | |
| 4800585 | TONY CHONG | DBA GRAVITY TRADING | 7347 ETHEL AVENUE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4851308 | TONY COATS | 2214 RANDI RD | | | | Rowlett | TX | 75088 | |
| 4880757 | TONY DECALO | P O BOX 176 | | | | PALISADES PARK | NJ | 07650 | |
| 4886121 | TONY DEVELOPMENT & MFG LTD | RM.1006, 10 FL, HOUSTON CNTR | 63 MODY ROAD | | | KOWLOON | | | HONG KONG |
| 4869583 | TONY HERCE PLUMBING INC | 626 LOUISA STREET | | | | KEY WEST | FL | 33040 | |
| 4796115 | TONY HUGHES | DBA TVMOVIEGIFTS | 4990 CANTON RD | | | MARIETTA | GA | 30066 | |
| 4810731 | TONY J ZANONI | 12711 DAISY PLACE | | | | BRADENTON | FL | 34212 | |
| 4795565 | TONY JACOBS | DBA BATHANDBED.COM | 28825 GODDARD RD | | | ROMULUS | MI | 48174 | |
| 4871545 | TONY LOPEZ | 901 METRO | | | | GALLUP | NM | 87301 | |
| 4801299 | TONY NING | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | HOLLIS | NY | 11423 | |
| 4887413 | TONY PARK | SEARS OPTICAL LOCATION 1114 | 5011 216TH STREET | | | BAYSIDE HILLS | NY | 11364 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795727 | TONY PAULK | DBA TAPAULK COMMUNICATIONS LLC | PO BOX 189 | | | DELLSLOW | WV | 26531 | |
| 4846875 | TONY RAY BETZ | 1112 G ST | | | | Rio Linda | CA | 95673 | |
| 4861967 | TONYS PIZZA | 1806 CECIL AVENUE | | | | DELANO | CA | 93215 | |
| 4869372 | TONYS PROFESSIONAL SERVICES INC | 604 MARKET STREET | | | | SIOUX CITY | IA | 51103 | |
| 4797138 | TOO | DBA TOO APPAREL | 353 W 4TH ST #310 | | | CINCINNATI | OH | 45202 | |
| 4851382 | TOO COOL PRO AIR CONDITIONING & HEATING | 608 EXCHANGE AVE | | | | Schertz | TX | 78154 | |
| 4800802 | TOO MANY AMPS DOT COM LLC | DBA TOOMANYAMPS | 3220 PEPPER LANE | | | LAS VEGAS | NV | 89120 | |
| 4793075 | Toobert, Shara | Address on file | | | | | | | |
| 4881812 | TOOELE TRANSCRIPT BULLETIN | P O BOX 390 | | | | TOOELE | UT | 84074 | |
| 4876393 | TOOELE VALLEY SALES AND SERVICE | GEM VENTURES INC | 398 N MAIN ST | | | TOOELE | UT | 84074 | |
| 4796750 | TOOFAIR LIMITED LIABILITY COMPANY | DBA TOOFAIR | 42 BURKLEY PLACE | | | UNION | NJ | 07083 | |
| 4803544 | TOOL AND EQUIPMENT SALES CORP | DBA TOOL AND EQUIPMENT SALES CORP | 4200 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4800324 | TOOL KING LLC | DBA TONZOF.COM | 11111 W 6TH AVE UNIT D | | | LAKEWOOD | CO | 80215 | |
| 4878623 | TOOL SERVICE SUPPLY | LUDWIG A MENGHINI | 89 N CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4803543 | TOOL SHACK | 840 N. EUCLID ST | | | | ANAHEIM | CA | 92801 | |
| 4798400 | TOOLCITY.COM INC | 14535 VALLEY VIEW #R | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4798082 | TOOLDESK.COM | DBA TOOLDESK | 40423 CTY HWY 1 | | | RICHVILLE | MN | 56576 | |
| 4797014 | TOOLMART INC | DBA TOOLMARTS.COM | 2750 AUTO PARKWAY #13 | | | ESCONDIDO | CA | 92029 | |
| 4804675 | TOOLPRICE | PO BOX 3835 | | | | ONTARIO | CA | 91761 | |
| 4799817 | TOOLRAGE.COM | 36 SUMMER DR | | | | DILLSBURG | PA | 17019 | |
| 4796785 | TOOLS AND MORE | DBA MAX VALUE HARDWARE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4798877 | TOOLS OPTION INC | 1434 SANTA ANITA AVE. | | | | SOUTH EL MONTE | CA | 91733 | |
| 4801193 | TOOLS PLUS | DBA TOOLS PLUS OUTLET | 60 SCOTT ROAD | | | PROSPECT | CT | 06712 | |
| 4795557 | TOOLSERVE INC | DBA 1-800 TOOLREPAIR | 707 WEST MAIN STREET | | | HENDERSONVILLE | TN | 37075 | |
| 4795361 | TOOLSTODAY.COM LLC | DBA TOOLSTODAY | 833 RALEIGH LN | | | WOODMERE | NY | 11598 | |
| 4795720 | TOOLTOPIA LLC | DBA TOOLTOPIA | 125 FREESTATE BLVD | | | SHREVEPORT | LA | 71107 | |
| 4790104 | Tootellquevedo, Christien | Address on file | | | | | | | |
| 4889310 | TOP APEX ENTERPRISES LTD | WESLEY CHANG | UNIT NO. 10,5/F. WING ON PLAZA | 62 MODY ROAD | | KOWLOON | | | HONG KONG |
| 4886028 | TOP ASIAN RESOURCE CO LTD | RICHARD ZUO | A AREA 9/F VC PLAZA,,NO 128 | NORTH ZHONGHUA STREET,SHIJIAZHUANG | | SHIJIAZHUANG | HEBEI | 50050 | CHINA |
| 4872760 | TOP BRASS BUILDING SERVICES | ATLANTA TOP BRASS MARKETING & SERVI | 1828 SWIFT 206 | | | NORTH KANSAS CITY | MO | 64116 | |
| 4883804 | TOP BRASS INC | P O BOX K | | | | WITTENBERG | WI | 54499 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807339 | TOP CENTURY ENTERPRISES LTD | JAY CHANG | UNIT 7-8,16/F,BLK A,NEW TRADE PLAZA | 6 ON PING STREET, SHU LEK YUEN | | NEW TERRITORIES | | | HONG KONG |
| 4796725 | TOP DAWG ELECTRONICS | 13630 IMMANUEL RD STE E | | | | PFLUGERVILLE | TX | 78660 | |
| 4851101 | TOP DOG SHEET METAL LLC | 131-59 231ST ST | | | | LAURELTON | NY | 11413 | |
| 4883138 | TOP FLIGHT INC | P O BOX 798037 | | | | ST LOUIS | MO | 63179 | |
| 4807340 | TOP GLORY SHOES LIMITED | MR BANDY | FT 22 6FL BLK B HI-TECH LND CNTR | 491-501 CASTLE PEAK RD, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 4797742 | TOP GREENER INC | DBA TOPGREENER | 1701 E EDINGER AVE STE A3 | | | SANTA ANA | CA | 92705 | |
| 4864834 | TOP HEAVY CLOTHING CO IND | 28381 VINCENT MORAGA DRIVE | | | | TEMECULA | CA | 92590 | |
| 4811054 | TOP KNOBS, INC. | 29770 NETWORK PLACE | | | | CHICAGO | IL | 60673-1297 | |
| 4796354 | TOP LIGHTING CORPORATION | DBA LOADSTONE STUDIO | 9955 6TH ST. SUITE A | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4801812 | TOP LOWRIDER | PO BOX 4011 | | | | ONTARIO | CA | 91761 | |
| 4800305 | TOP NAILS | DBA BEAUTYLUXUREE.COM | 11993 CLAYTON LN | | | VICTORVILLE | CA | 92392 | |
| 4852163 | TOP NOTCH CARPENTRY | 9524 AFTON GROVE RD | | | | Cordova | TN | 38018 | |
| 4850781 | TOP NOTCH FLOORS AND MORE | 12862 ASPEN LN | | | | Rogers | MN | 55374 | |
| 4852852 | TOP NOTCH HEATING & AIR LLC | 2196 ROBERTS VIEW TRL | | | | BUFORD | GA | 30519 | |
| 4880379 | TOP NOTCH LAWN CARE INC | P O BOX 121591 | | | | W MELBOURNE | FL | 32912 | |
| 4877235 | TOP NOTCH PLUMBING INC | JAIME E MEJIA | 4903 N VECINO DR | | | COVINA | CA | 91722 | |
| 4811416 | TOP NOTCH REAL ESTATE & MANAGEMENT LLC | P.O. BOX 21363 | | | | MESA | AZ | 85277 | |
| 4885194 | TOP OF THE WORLD | PO BOX 721210 | | | | NORMAN | OK | 73070 | |
| 4800056 | TOP ONE INTERNATIONAL CORP | 14 BOND ST | #442 | | | GREAT NECK | NY | 11021 | |
| 4850357 | TOP PROPERTY SERVICES INC | 2615 SILVER CREEK DR | | | | Franklin Park | IL | 60131 | |
| 4864649 | TOP QUALITY MAINTENANCE INC | 2728 PARSONS RUN CT | | | | HENDERSON | NV | 89074 | |
| 4878006 | TOP QUALITY REPAIR | KEITH SHELBY | 31 BLISTEN SPRING LANE | | | MANVEL | TX | 77578 | |
| 4875212 | TOP RX INC | DEPT T 5 PO BOX 1844 | | | | MEMPHIS | TN | 38101 | |
| 4882282 | TOP SHELF BEVERAGE DIST CO LLC | P O BOX 5326 | | | | FLORENCE | SC | 29501 | |
| 4848740 | TOP STEP MANUFACTURING LLC | 2531 UNIONTOWN RD | | | | Westminster | MD | 21158 | |
| 4804454 | TOP TIER II LLC DBA CEDAR RAPIDS | DBA MOTORCYCLE ATV MANIAC | 4601 8TH AVE | | | MARION | IA | 52302 | |
| 4874019 | TOP TO BOTTOM REMODELING | CHRIS ALLEN SILER | 3818 S FLORA | | | WICHITA | KS | 67215 | |
| 4867518 | TOP TRUMPS USA INC | 4449 EASTON WAY 2ND FLOOR | | | | COLUMBUS | OH | 43219 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804262 | TOP10 ELECTRONCS CORP | DBA TOP10 ELECTRONICS CORPORATION | 3137 COMMERCE PKWY | | | MIRAMAR | FL | 33025 | |
| 4886855 | TOPAZ BUSINESS SOLUTIONS INC | SEARS MAID SERVICES | 7 CHECKERBERRY LANE | | | SHREWSBURY | MA | 01545 | |
| 4803834 | TOPEAKMART | DBA TOPEAKMART LTD | 1950S CARLOS AVE ONTARIO | | | CA | CA | 91761 | |
| 4876322 | TOPEKA CAPITAL JOURNAL | GATEHOUSE MEDIA KANSAS HOLDINGS | DEPT 1243 P O BOX 121243 | | | DALLAS | TX | 75312 | |
| 4867922 | TOPET USA INC | 4833 FRONT ST B STE 501 | | | | CASTLE ROCK | CO | 80104 | |
| 4888935 | TOPFAIR INDUSTRIES | UNIT 23, 11TH FLOOR, LIVEN HOUSE | NOS. 61-63 KING YIP ST, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4854096 | Topfire Media Inc | 905 175th St | Floor 3 | | | Homewood | IL | 60430 | |
| 4868008 | TOPHAT LOGISTICAL SOLUTIONS LLC | 4921 S 2ND STREET | | | | MILWAUKEE | WI | 53207 | |
| 4872076 | TOPLINE CORPORATION | A DIVISION OF STEVEN MADDEN LTD | 52-35 BARNETT AVE | | | LONG ISLAND CITY | NY | 11104 | |
| 4806829 | TOPLINE FURNITURE | 1455 W. THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4860762 | TOPLINE FURNITURE WAREHOUSE CORP | 1455 W THORNDALE AVE | | | | ITASCA | IL | 60143 | |
| 4880844 | TOPMOST CHEMICAL & PAPER CORP | P O BOX 18913 | | | | MEMPHIS | TN | 38118 | |
| 4886716 | TOPNOTCH OVERHEAD DOOR | SEARS GARAGE DOORS | 4 BAY BERRY HILL | | | MOHOPAC | NY | 10541 | |
| 4873251 | TOPPS COMPANY INC | BOX 4050 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| 4886401 | TOPPS ELECTRONIC SERVICES INC | RT 3 BOX 118 | | | | BLUEFIELD | WV | 24701 | |
| 4800485 | TOPS DRESS INC | DBA MITB CHANNELS | 106B CAPITOLA DR | | | DURHAM | NC | 27713 | |
| 4779420 | Tops Holding, LLC | 1149 Harrisburg Pike | | | | Carlisle | PA | 17013-0249 | |
| 4866624 | TOPSON DOWNS OF CA INC | 3840 WATSEKA AVE | | | | CULVER | CA | 90232 | |
| 4858437 | TOPSVILLE INC | 10370 USA TODAY WAY | | | | NEW YORK | NY | 10018 | |
| 4872835 | TOPY TOP S A | AV. SANTUARIO 1323 | | | | LIMA | | 36 | PERU |
| 4887027 | TORAL N DESAI | SEARS OPTICAL 1202 | 2727 FAIRFIELD COMMONS | | | BEAVER CREEK | OH | 45431 | |
| 4869035 | TORBIK SAFE & LOCK INC | 575 S MAIN ST | | | | WILKES BARRE | PA | 18701 | |
| 4795487 | TORCHSTAR CORP | DBA TORCHSTAR | 200 S 5TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4870868 | TORCO SUPPLY CO INC | 800 INTERCHANGE RD | | | | LEHIGHTON | PA | 18235 | |
| 4804547 | TORE | DBA ONLINESUPERDEALE RSS | 94499 CLOPPER ROAD B5 | | | GAITHERSBURG | MD | 20878 | |
| 4860125 | TORI RICHARD LTD | 1334 MOONUI STREET | | | | HONOLULU | HI | 96817 | |
| 4807341 | TORIN INC | AMY CHEN | 4355 E. BRICKELL STREET | | | ONTARIO | CA | 91761 | |
| 4867416 | TORIN INC | 4355 E BRICKELL STREET | | | | ONTARIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806808 | TORIN INC | 4355 BRICKELL STREET | | | | ONTARIO | CA | 91761 | |
| 4868890 | TORKIA INTERNATIONAL INC | 555 WINSOR DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4866389 | TORO COMPANY | 36346 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4786619 | Toro Rodriguez, Emily | Address on file | | | | | | | |
| 4786620 | Toro Rodriguez, Emily | Address on file | | | | | | | |
| 4786618 | Toro Rodriguez, Emily | Address on file | | | | | | | |
| 4864013 | TORRANCE LOCK AND KEY | 2421 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| 4790837 | Torres Carrillo, Delia | Address on file | | | | | | | |
| 4788746 | Torres Valles, Esteban | Address on file | | | | | | | |
| 4793614 | Torres, Adela | Address on file | | | | | | | |
| 4784985 | Torres, Carmina | Address on file | | | | | | | |
| 4784986 | Torres, Carmina | Address on file | | | | | | | |
| 4793244 | Torres, Corina | Address on file | | | | | | | |
| 4784948 | Torres, David | Address on file | | | | | | | |
| 4786319 | Torres, Edda | Address on file | | | | | | | |
| 4786320 | Torres, Edda | Address on file | | | | | | | |
| 4793313 | Torres, Hilda | Address on file | | | | | | | |
| 4793457 | Torres, Lucio | Address on file | | | | | | | |
| 4791018 | Torres, Maria | Address on file | | | | | | | |
| 4792578 | Torres, Maria | Address on file | | | | | | | |
| 4786586 | Torres, Ramonita | Address on file | | | | | | | |
| 4786587 | Torres, Ramonita | Address on file | | | | | | | |
| 4856032 | TORRES-YORK, CHRISTINA | Address on file | | | | | | | |
| 4793390 | Torrez, Fatima | Address on file | | | | | | | |
| 4786315 | Torri, Linda | Address on file | | | | | | | |
| 4786316 | Torri, Linda | Address on file | | | | | | | |
| 4800643 | TORRINGTON SUPPLY COMPANY INC | DBA PLUMBING PLANET | 100 NORTH ELM STREET | | | WATERBURY | CT | 06723 | |
| 4793130 | Torsythe-Taber, Mary | Address on file | | | | | | | |
| 4871177 | TORTILLAS MEXICO INC | 840 W 11TH AVE | | | | DENVER | CO | 80204 | |
| 4868163 | TORYS ROOFING & WATERPROOFING INC | 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 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4847902 | TOSHI NOBE | 1919 BUDDING BLVD | | | | San Antonio | TX | 78247 | |
| 4799622 | TOSHIBA AMERICA INFORMATION SYSTEM | PO BOX 98076 | | | | CHICAGO | IL | 60693 | |
| 4877057 | TOSHIBA AMERICA INFORMATION SYSTEMS | INC | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | |
| 4888760 | TOSHIBA GCS | TOSHIBA GLOBAL COMMERCE SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264 | |
| 4801084 | TOT TO TEEN | DBA BABY CARE | 55 UNION ROAD | UNIT 107 | | SPRING VALLEY | NY | 10977 | |
| 4876992 | TOT TUTORS INC | HUMBLE CREW INC | 6600 WEST ROGERS CIRCLE STE 13 | | | BOCA RATON | FL | 33487 | |
| 4858523 | TOTAL AIR SOLUTIONS LLC | 1050 CORPORATE AVE UNIT 118 | | | | NORTH PORT | FL | 34289 | |
| 4847469 | TOTAL BATH TRANSFORMATIONS LLC | 947 TAMARA DR | | | | Smyrna | DE | 19977 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | Union City | NJ | 07087 | |
| 4866283 | TOTAL COMFORT SOLUTIONS INC | 3545-1 ST JOHNS BLUFF RD S 316 | | | | JACKSONVILLE | FL | 32224 | |
| 4802700 | TOTAL COMM INC | DBA CIMPLE CO | 180 W 500 S WAREHOUSE 6 | | | SPANISH FORK | UT | 84660 | |
| 4846864 | TOTAL ECOLOGICAL QUALITY PAINTING INC | 598 PRAIRIE LAKE DR | | | | FERN PARK | FL | 32730 | |
| 4861406 | TOTAL ELECTRICAL SERVICES INC | 1616 ROSETREE LANE | | | | MT PROSPECT | IL | 60056 | |
| 4868186 | TOTAL FACILITY INC | 500 LAPP ROAD | | | | MALVERN | PA | 19355 | |
| 4859930 | TOTAL FILTRATION SERVICES INC | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4869954 | TOTAL FIRE & SAFETY INC | 6808 HOBSON VALLEY DR UNIT 105 | | | | WOODRIDGE | IL | 60517 | |
| 4886731 | TOTAL GARAGE SOLUTIONS | SEARS GARAGE SOLUTIONS | 242 BECKS WOOD DR | | | BEAR | DE | 19701 | |
| 4871149 | TOTAL GYM FITNESS LLC | 835 SPRINGDALE DRIVE | SUITE 206 | | | EXTON | PA | 19341 | |
| 4848381 | TOTAL HOME SERVICE INC | 639 HEATHERLY RD | | | | Mooresville | NC | 28115 | |
| 4861036 | TOTAL HVAC LLC | 15115 OLD HICKORY BLVD STE B | | | | NASHVILLE | TN | 37211 | |
| 4869153 | TOTAL INTERACTIVE SOLUTIONS LLC | 590 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4806020 | TOTAL INTERACTIVE SOLUTIONS LLC | 560 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | DBA TOTAL INTERACTIVE SOLUTIONS | 684 COUNTRY LINE RD | | | BENSENVILLE | IL | 60601 | |
| 4889185 | TOTAL MECHANICAL INC | W234 N2830 POUL RD | | | | PEWAUKEE | WI | 53072 | |
| 4884368 | TOTAL MOBILITY SERVICES | PO BOX 14005 | | | | SAN ANTONIO | TX | 78214 | |
| 4797500 | TOTAL OPERATIONS MANAGEMENT LLC | DBA BESTMADE NATURAL PRODUCTS | PO BOX 2943 | | | VERO BEACH | FL | 32961 | |
| 4865166 | TOTAL OPTOMETRIC SERVICE INC | 300 W 14 MILE ROAD OPT 1490 | | | | TROY | MI | 48084 | |
| 4863809 | TOTAL PLASTICS INC | 23559 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4794617 | TOTAL QUALITY LOGISTICS | 1701 EDISON DR | | | | MILFORD | OH | 45150 | |
| 4810352 | TOTAL QUALITY LOGISTICS, LLC | PO BOX 799 | | | | MILFORD | OH | 45150 | |
| 4882572 | TOTAL QULAITY LOGISTICS | P O BOX 634558 | | | | CINCINNATI | OH | 45263 | |
| 4866644 | TOTAL RESOURCES INTERNATIONAL | 385 S LEMON AVE STE E191 | | | | WALNUT | CA | 91789 | |
| 4878022 | TOTAL ROOFING & RECONSTRUCTION | KEMPER & ASSOCIATES INC | 13332 BEE ST | | | FARMERS BRANCH | TX | 75234 | |
| 4877029 | TOTAL TRAFFIC NETWORK | IHEARTCOMMUNICATIONS INC | 62301 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4881211 | TOTAL WELDING SUPPLY | P O BOX 249 | | | | EAST FREETOWN | MA | 02717 | |
| 4882877 | TOTALINE ARCO SUPPLY | P O BOX 71519 | | | | SAN JUAN | PR | 00936 | |
| 4800279 | TOTALLYFRAGRANCE.COM | DBA TOTALLY FRAGRANCE INC | 8 WHATENEY SUITE 100 | | | IRVINE | CA | 92618 | |
| 4798147 | TOTALPACK INC | DBA NICOLAS IVULIC | 1867 NW 72 AVE | | | MIAMI | FL | 33126 | |
| 4881188 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 24457 | | | | SEATTLE | WA | 98124 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881911 | TOTEM OCEAN TRAILER EXPRESS INC | P O BOX 4129 | | | | FEDERAL WAY | WA | 98063 | |
| 4794618 | TOTEM OCEAN TRLS | P O BOX 24908 | | | | SEATTLE | WA | 98124 | |
| 4882556 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263 | |
| 4805732 | TOTES ISOTONER CORPORATION | P O BOX 633381 | | | | CINCINNATI | OH | 45263-3381 | |
| 4857948 | TOTH ENTERPRISES OF WNC INC | 10 BROOK DRIVE | | | | ASHEVILLE | NC | 28805 | |
| 4778838 | Toth, Jeremy | Address on file | | | | | | | |
| 4803995 | TOTOLY JAKE INC | DBA JAKE SALES | 257 GRANDALE AVE | | | KALISPELL | MT | 59901-2108 | |
| 4800623 | TOUCH ENTERPRISES LLC | DBA TOUCH ENTERPRISES | 117 N. COOPER ST | | | OLATHE | KS | 66061 | |
| 4859709 | TOUCHPOINT 360 | 1250 FEEHANVILLE DR STE 100 | | | | MT PROSPECT | IL | 60056 | |
| 4877727 | TOUCHSTONE BERNAYS ATTYS AT LAW | JOHNSTON BEALL SMITH & STOLLENWERCK | 4040 RENAISSANCE TWR 1201 ELM | | | DALLAS | TX | 75270 | |
| 4810518 | TOUCHSTONE COUNTERTOPS DESIGN | 3659 PROSPECT AVE | | | | WEST PALM BEACH | FL | 33404 | |
| 4880962 | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | |
| 4875316 | TOUR ICE | DK LLC | 1022 2ND AVE W | | | TWIN FALLS | ID | 83301 | |
| 4871969 | TOUR ICE OF CENTRAL UTAH | 981 NORTH INDUSTRIAL PK DR | | | | OREM | UT | 84057 | |
| 4876046 | TOUR ICE OF ONTARIO | FORDS SERVICE CENTER INC | 359 S E 2ND ST | | | ONTARIO | OR | 97914 | |
| 4787399 | Tournay-Magnone, Stefani | Address on file | | | | | | | |
| 4787400 | Tournay-Magnone, Stefani | Address on file | | | | | | | |
| 4792620 | Tousant, John | Address on file | | | | | | | |
| 4865336 | TOUSIGNANT INC & EXTERIOR WHOLESALE | 305 NORTH EAST AVE | | | | KANKAKEE | IL | 60901 | |
| 4864360 | TOVAR SNOW PROFESSIONAL | 25817 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4857022 | TOVAR, ADRIANA | Address on file | | | | | | | |
| 4793065 | Tovar, Lisa | Address on file | | | | | | | |
| 4849286 | TOWANA WRIGHT | 3517 COOK RD | | | | Memphis | TN | 38109 | |
| 4808833 | TOWANDA PA HOLDING LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4888763 | TOWELLERS LIMITED | TOWELLERS HOUSE | WSA 30 BLOCK 1, F B AREA | | | KARACHI | | | PAKISTAN |
| 4800686 | TOWELSELECTIONS INC | DBA TOWELSELECTIONS | 1106 EDGEWATER AVE | | | RIDGEFIELD | NJ | 07657 | |
| 4809172 | TOWER DEVELOPMENT CORP | 4378 AUBURN BLVD SUITE 300 | | | | SACRAMENTO | CA | 95841 | |
| 4866386 | TOWER ELEVATOR CORPORATION | 3631 NW 48 TERRACE | | | | MIAMI | FL | 33142 | |
| 4881479 | TOWER LABORATORIES LTD | P O BOX 306 | | | | CENTERBROOK | CT | 06409 | |
| 4859493 | TOWER TECH SERVICES INC | 12110 VALLIANT ST | | | | SAN ANTONIO | TX | 78216 | |
| 4809011 | TOWER VALET PARKING, INC | 660 4TH STREET # 808 | | | | SAN FRANCISCO | CA | 94107 | |
| 4858648 | TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878535 | TOWERS WATSON PENNSYLVANIA | LOCKBOX 7482 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4885460 | TOWLIFT CLEVELAND | PO BOX 92439-N | | | | CLEVELAND | OH | 44193 | |
| 4847291 | TOWN & COUNTRY CONSTRUCTION LLC | 83 COBBLER SQ | | | | Sparta | NJ | 07871 | |
| 4858527 | TOWN & COUNTRY DISTRIBUTORS INC | 1050 W ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| 4859560 | TOWN & COUNTRY ELECTRIC INC | 1223 11TH AVE NO | | | | NAMPA | ID | 83687 | |
| 4867549 | TOWN & COUNTRY GARAGE DOORS INC | 44621 N SIERRA HIGHWAY | | | | LANCASTER | CA | 93534 | |
| 4870574 | TOWN & COUNTRY GLASS CO INC | 7516 39TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4862996 | TOWN & COUNTRY GOLF CARS | 2101 N PINE AVE | | | | OCALA | FL | 34475 | |
| 4869430 | TOWN & COUNTRY INC | 610 S MARKET ST | | | | WATERLOO | IL | 62298 | |
| 4867846 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SO | | | | LAKEWOOD | NJ | 08701 | |
| 4805653 | TOWN & COUNTRY LINEN CORP | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 4865450 | TOWN & COUNTRY LOCKSMITH INC | 3100 SUMMER AVE | | | | MEMPHIS | TN | 38112 | |
| 4888739 | TOWN & COUNTRY SERVICES | TONICA HARDWARE INC | 220 LASALLE STREET | | | TONICA | IL | 61370 | |
| 4889142 | TOWN & COUNTRY WINDOW CLEANING | VINCENZO FRAGOMENI | P O BOX 1091 | | | TROY | MI | 48099 | |
| 4802787 | TOWN AND COUNTRY POWER CENTER | 722 D WEST MT VERNON BLVD | | | | MOUNT VERNON | MO | 65712 | |
| 4802989 | TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680-9611 | |
| 4798980 | TOWN CENTER AT BOCA RATON TRUST | 4839 TOWN CTR @ BOCA RATON | P O BOX 35470 | | | NEWARK | NJ | 07193-0909 | |
| 4805099 | TOWN CENTER AT COBB LLC | P O BOX 281552 | | | | ATLANTA | GA | 30384-1552 | |
| 4867953 | TOWN CENTER PLUMBING | 4859 DOLTON DR SPACE D | | | | VIRGINIA BEACH | VA | 23462 | |
| 4805843 | TOWN EAST MALL LLC | SDS-12-1514 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | |
| 4782627 | TOWN OF ACTON | 472 MAIN STREET | | | | Acton | MA | 01720 | |
| 4783548 | Town of Acton, MA | 472 Main Street | | | | Acton | MA | 01720 | |
| 4782936 | TOWN OF ADDISON | PO BOX 98 | | | | Addison | AL | 35540 | |
| 4780392 | Town of Amherst Receiver of Taxes | Amherst Municipal Building | 5583 Main Street | | | Williamsville | NY | 14221 | |
| 4860865 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 4782735 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | BUSINESS LICENSE | | | Apple Valley | CA | 92307 | |
| 4783486 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | | | Apple Valley | CA | 92307-3061 | |
| 4853037 | TOWN OF ASTATULA | 25009 COUNTY ROAD 561 | | | | Astatula | FL | 34705 | |
| 4808980 | TOWN OF ATHERTON | 91 ASHFIELD ROAD | | | | ATHERTON | CA | 94027 | |
| 4782654 | Town of Auburn | 104 Central Street | Department of Weights and Measures | | | Auburn | MA | 01501 | |
| 4783541 | Town of Auburn, MA | 104 Central Street | | | | Auburn | MA | 01501 | |
| 4781594 | Town of Avon | P.O. Box 151590 | | | | Lakewood | CO | 80215-8501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780340 | Town of Babylon Tax Collector | 200 East Sunrise Highway | | | | Lindenhurst | NY | 11757 | |
| 4782443 | TOWN OF BARNSTABLE | 200 Main Street | Weights & Measures program | | | Hyannis | MA | 02601 | |
| 4782566 | TOWN OF BARNSTABLE | 200 MAIN STREET | BUILDING COMMISSION | | | Hyannis | MA | 02601 | |
| 4784304 | Town of Batavia, NY | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4781381 | TOWN OF BEATRICE | PO BOX 56 | | | | Beatrice | AL | 36425 | |
| 4875958 | TOWN OF BEL AIR | FINANCE OFFICE | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | |
| 4783552 | Town of Bel Air, MD | 39 Hickory Avenue | | | | Bel Air | MD | 21014 | |
| 4782149 | TOWN OF BENNINGTON | 205 SOUTH STREET | TOWN CLERKS OFFICE | | | Bennington | VT | 05201 | |
| 4781930 | TOWN OF BERLIN | 23 LINDEN STREET | | | | Berlin | MA | 01503 | |
| 4783011 | TOWN OF BERRY | 30 SCHOOL AVENUE | | | | Berry | AL | 35546 | |
| 4783544 | Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4784093 | Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | | | Billerica | MA | 01821 | |
| 4783103 | Town of Black | PO Box 301 | | | | Black | AL | 36314 | |
| 4782942 | TOWN OF BLOUNTSVILLE | PO BOX 186 | | | | Blountsville | AL | 35031 | |
| 4781382 | TOWN OF BRAINTREE | 90 POND STREET | DEPT OF MUNICIPAL LIC & INSP | | | Braintree | MA | 02184 | |
| 4782975 | TOWN OF BRANTLEY | PO BOX 44 | | | | Brantley | AL | 36009 | |
| 4781596 | Town of Breckinridge | P.O. Box 1237 | | | | Breckinridge | CO | 80424 | |
| 4869734 | TOWN OF BROOKFIELD UTILITY DISTRICT | 645 N JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| 4857897 | TOWN OF BROOKHAVEN | 1 INDEPENENCE HILL | | | | FARMINGVILLE | NY | 11738 | |
| 4782108 | TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL - | DIVISION OF FIRE PREVENTION | | | Farmingville | NY | 11738 | |
| 4782991 | TOWN OF BROOKWOOD | 16048 HWY 216 | | | | Brookwood | AL | 35444 | |
| 4873449 | TOWN OF BURLINGTON | BURLINGTON FIRE DEPARTMENT | 21 CENTER ST | | | BURLINGTON | MA | 01803 | |
| 4782205 | TOWN OF BURLINGTON | 61 CENTER STREET | BOARD OF HEALTH | | | Burlington | MA | 01803 | |
| 4783540 | Town of Burlington, MA | 29 Center Street | | | | Burlington | MA | 01803 | |
| 4784083 | Town of Burlington, MA | Department of Public Works, 29 Center Street | | | | Burlington | MA | 01803 | |
| 4781600 | Town of Carbondale | Tax Administration | 511 Colorado Avenue | | | Carbondale | CO | 81623 | |
| 4783104 | TOWN OF CARROLLTON | P O BOX 169 | | | | Carrollton | AL | 33447 | |
| 4781601 | Town of Castle Rock | P. O. Box 17906 | | | | Denver | CO | 80217 | |
| 4782943 | TOWN OF CEDAR BLUFF | PO BOX 38 | | | | Cedar Bluff | AL | 35959 | |
| 4782426 | TOWN OF CEDAR GROVE | 302 Alexander St | BUSINESS & OCCUPATION TAX | | | Cedar Grove | WV | 25039 | |
| 4858049 | TOWN OF CHRISTIANSBURG | 100 EAST MAIN STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| 4782104 | TOWN OF CHRISTIANSBURG | 100 E MAIN ST | | | | Christiansburg | VA | 24073-3029 | |
| 4782516 | TOWN OF CINCO BAYOU | 10 YACHT CLUB DRIVE | | | | Cinco Bayou | FL | 32548-4436 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780395 | Town of Clarence Tax Collector | One Town Place | | | | Clarence | NY | 14031 | |
| 4867471 | TOWN OF CLAY | 4401 ROUTE 31 | | | | CLAY | NY | 13041 | |
| 4784299 | Town of Clay Uniform Water | 4401 Route 31 | | | | Clay | NY | 13041 | |
| 4783105 | TOWN OF CLAYTON | PO BOX 385 | | | | Clayton | AL | 36016 | |
| 4783080 | TOWN OF COFFEE SPRINGS | P O BOX 8 | | | | Coffee Springs | AL | 36318 | |
| 4782992 | TOWN OF COKER | P O BOX 278 | | | | Coker | AL | 35452 | |
| 4781383 | TOWN OF COLLIERVILLE | 500 POPLAR AVE W BUSINESS TAX | | | | Collierville | TN | 38017 | |
| 4783012 | TOWN OF COLLINSVILLE | PO BOX 390 | | | | Collinsville | AL | 35961 | |
| 4782941 | TOWN OF COOSADA | P O BOX 96 | | | | Coosada | AL | 36020-0096 | |
| 4809415 | TOWN OF CORTE MADERA | P.O. BOX 159 | | | | CORTE MADERA | CA | 94976-0159 | |
| 4781609 | Town of Crested Butte | P.O. Box 39 | | | | Crested Butte | CO | 81224 | |
| 4858628 | TOWN OF CUTLER BAY | 10720 CARIBBEAN BLVD SUITE 105 | | | | CUTLER BAY | FL | 33189 | |
| 4782786 | TOWN OF DARTMOUTH | 400 SLOCUM ROAD | BOARD OF HEALTH | | | Dartmouth | MA | 02747-0985 | |
| 4781384 | TOWN OF DARTMOUTH | BOARD OF HEALTH | 400 SLOCUM ROAD | | | Dartmouth | MA | 02747-0985 | |
| 4783048 | TOWN OF DAUPHIN ISLAND | 1011 BIENVILLE BLVD | BUS LICENSE DEPT | | | Dauphin Island | AL | 36528 | |
| 4781385 | TOWN OF DAUPHIN ISLAND | BUS LICENSE DEPT | 1011 BIENVILLE BLVD | | | Dauphin Island | AL | 36528 | |
| 4783107 | TOWN OF DUTTON | P O BOX 6 | | | | Dutton | AL | 35744 | |
| 4850776 | TOWN OF EAST HAMPTON | 159 PANTIGO RD | | | | East Hampton | NY | 11937 | |
| 4781386 | TOWN OF ECLECTIC | 145 MAIN ST | PO BOX 240430 | | | Eclectic | AL | 36024 | |
| 4782979 | TOWN OF ECLECTIC | PO BOX 240430 | 145 MAIN ST | | | Eclectic | AL | 36024 | |
| 4782258 | TOWN OF EDGEFIELD | 400 MAIN STREET | | | | Edgefield | SC | 29824-1302 | |
| 4781543 | Town of Eva | P. O. Box 456 | | | | Decatur | AL | 35602 | |
| 4783106 | TOWN OF EXCEL | P O BOX 369 | | | | Excel | AL | 36439 | |
| 4781387 | TOWN OF FALKVILLE | P O BOX 407 | | | | Falkville | AL | 35622 | |
| 4850694 | TOWN OF FLOORS LLC | 919 WINDROSE DR | | | | Orlando | FL | 32824 | |
| 4782318 | TOWN OF FRANKLIN | PO BOX 1479 | | | | Franklin | NC | 28744-1479 | |
| 4784226 | Town of Franklin, NC | PO BOX 1479 | | | | FRANKLIN | NC | 28744 | |
| 4781619 | Town of Frisco | P.O. Box 4100 | 1st and Main St. | | | Frisco | CO | 80443 | |
| 4857929 | TOWN OF FRYE ISLAND | 1 SUNSET BLVD | | | | FRYE ISLAND | ME | 04071 | |
| 4781388 | TOWN OF GEORGETOWN | 39 THE CIC PLANNING & ZONING DEPT | | | | Georgetown | DE | 19947 | |
| 4782948 | TOWN OF GREAT FALLS | PO BOX 177 | | | | Great Falls | SC | 29055 | |
| 4782178 | TOWN OF GREECE FIRE MARSHAL | 1 VINCE TOFANY BLVD | | | | Greece | NY | 14612 | |
| 4778579 | Town of Griffith | Attn: Clerk-Treasurer Department | 111 N Broad Street | | | Griffith | IN | 46319 | |
| 4782678 | TOWN OF GRIFFITH | 111 N BROAD STREET | | | | Griffith | IN | 46319-2294 | |
| 4784042 | Town of Griffith, IN | 111 North Broad Street | | | | Griffith | IN | 46319 | |
| 4781626 | Town of Gunnison | P.O. Box 239 | | | | Gunnison | CO | 81230 | |
| 4781389 | TOWN OF HAMMONDVILLE | 37669 US HWY 11 | | | | Hammondsville | AL | 35989 | |
| 4781390 | TOWN OF HANOVER | 550 HANOVER STREET | BOARD OF HEALTH SUITE 17 | | | Hanover | MA | 02339 | |
| 4868829 | TOWN OF HANOVER TREASURER | 550 HANOVER STREET | | | | HANOVER | MA | 02339 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784085 | Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | | | Hanover | MA | 02339 | |
| 4782137 | TOWN OF HARDEEVILLE | 205 MAIN ST | PO BOX 609 | | | Hardeeville | SC | 29927 | |
| 4783605 | Town of Henrietta, NY | PO Box 999 | | | | Henrietta | NY | 14467-0999 | |
| 4845558 | TOWN OF HILLIARD | 15859 COUNTY ROAD 108 | | | | Hilliard | FL | 32046 | |
| 4809784 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 4782259 | TOWN OF HILTON HEAD ISLAND | 1 TOWN CENTER CT | ONE TOWN CENTER COURT | | | Hilton Head Island | SC | 29928 | |
| 4781969 | TOWN OF HOMER | 400 EAST MAIN | | | | Homer | LA | 71040 | |
| 4784245 | Town of Hudson,NH Water Utility | P.O. Box 9572 | | | | Manchester | NH | 03108-9572 | |
| 4781939 | TOWN OF HUNTINGTON | 100 MAIN ST, RM 106 | OFC OF FIRE MARSHALL | | | Huntington | NY | 11743 | |
| 4780071 | Town of Huntington Tax Receiver | 100 Main Street | | | | Huntington | NY | 11743 | |
| 4782142 | TOWN OF IRMO | P O BOX 406 | | | | Irmo | SC | 29063 | |
| 4782110 | TOWN OF JOHNSTON | 500 MIMS AVENUE | | | | Johnston | SC | 29832 | |
| 4782311 | TOWN OF KILL DEVIL HILLS | P O BOX 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4784217 | Town of Kill Devil Hills, NC | P.O. Box 1719 | | | | Kill Devil Hills | NC | 27948 | |
| 4781989 | TOWN OF KILMARNOCK | P O BOX 1357 | 514 N MAIN ST | | | Kilmarnock | VA | 22482-1357 | |
| 4782950 | TOWN OF KIMBERLY | P O BOX 206 | | | | Kimberly | AL | 35091 | |
| 4781391 | Town of Kinston | 856 Main Street | | | | Kinston | AL | 36453 | |
| 4868688 | TOWN OF LAKE PARK | 535 PARK AVENUE | | | | LAKE PARK | FL | 33403 | |
| 4781392 | TOWN OF LANGSTON | 9277 Co Rd 67 | | | | Langston | AL | 35755 | |
| 4782537 | TOWN OF LANTANA | 318 SOUTH DIXIE HWY | OCC LICENSE SECTION | | | Lantana | FL | 33462 | |
| 4781393 | TOWN OF LANTANA | OCC LICENSE SECTION | 318 SOUTH DIXIE HWY | | | Lantana | FL | 33462 | |
| 4783900 | Town of Lantana, FL | 500 Greynolds Circle | | | | Lantana | FL | 33462-4594 | |
| 4781631 | Town of Larkspur | P.O. Box 310 | | | | Larkspur | CO | 80118 | |
| 4782951 | TOWN OF LEIGHTON | P O DRAWER 308 | | | | Leighton | AL | 35646 | |
| 4782138 | TOWN OF LEXINGTON | P OST OFFICE BOX 397 | | | | Lexington | SC | 29071 | |
| 4781824 | Town of Lexington | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 4784455 | Town of Lexington, SC | P.O. Box 397 | | | | Lexington | SC | 29071 | |
| 4783109 | TOWN OF LITTLEVILLE | 1810 GEORGE WALLACE HWY | TOWN CLERKS OFFICE | | | Russellville | AL | 35654 | |
| 4781394 | TOWN OF LITTLEVILLE | TOWN CLERKS OFFICE | 1810 GEORGE WALLACE HWY | | | Russellville | AL | 35654 | |
| 4783110 | TOWN OF LOCUST FORK | P O BOX 67 | | | | Locust Fork | AL | 35097 | |
| 4868137 | TOWN OF LONDONDERRY | 50 NASHUA RD | | | | LONDONDERRY | NH | 03053 | |
| 4809511 | TOWN OF LOS GATOS | PO BOX 697 | | | | LOS GATOS | CA | 95031 | |
| 4781635 | Town of Louisville | Sales Tax Division | 749 Main Street | | | Louisville | CO | 80027 | |
| 4778601 | Town of Madawaska | Attn: Town Clerk | 328 St. Thomas Street, Suite 101 | | | Madawaska | ME | 04756 | |
| 4783556 | Town of Madawaska | 328 St. Thomas Street, Suite 101 | | | | Madawaska | ME | 04756 | |
| 4783059 | TOWN OF MAGNOLIA SPRINGS | P O BOX 890 | | | | Magnolia Springs | AL | 36555 | |
| 4778602 | Town of Mahopac | Attn: Town Clerk | Carmel Town Hall | 60 McAlpin Avenue | | Mahopac | NY | 10541 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809671 | TOWN OF MAMMOTH LAKES | P.O. BOX 10479 | | | | NEWPORT BEACH, | CA | 92658-0479 | |
| 4847284 | TOWN OF MANCHESTER | 41 CENTER ST | | | | Manchester | CT | 06040 | |
| 4783860 | Town of Manchester, CT | P.O. BOX 150487 | | | | HARTFORD | CT | 06115-0487 | |
| 4781972 | TOWN OF MANY | P.O. BOX 1330 | | | | Many | LA | 71449 | |
| 4811085 | TOWN OF MARANA | 11555 W. CIVIC CENTER DRIVE | | | | MARANA | AZ | 85653 | |
| 4782955 | Town of McKenzie | P O Box 151 | | | | Mc Kenzie | AL | 36456 | |
| 4781900 | TOWN OF MIDDLETOWN | 19 WEST GREEN ST | DEPT OF LICENSING | | | Middletown | DE | 19709 | |
| 4781395 | TOWN OF MIDDLETOWN | DEPT OF LICENSING | 19 WEST GREEN ST | | | Middletown | DE | 19709 | |
| 4782182 | TOWN OF MONCKS CORNER | P O BOX 700 | | | | Moncks Corner | SC | 29461 | |
| 4784230 | Town of Morehead City, NC | 706 Arendell St | | | | Morehead City | NC | 28557 | |
| 4783113 | TOWN OF MOSSES | P O BOX 296 | | | | Hayneville | AL | 36040 | |
| 4783003 | TOWN OF MOUNDVILLE | P O BOX 98 | | | | Moundville | AL | 35474 | |
| 4782417 | TOWN OF MOUNT PLEASANT | 100 ANN EDWARDS LN | LICENSE DIVISION | | | Mount Pleasant | SC | 29464 | |
| 4781396 | TOWN OF MOUNT PLEASANT | LICENSE DIVISION | 100 ANN EDWARDS LN | | | Mount Pleasant | SC | 29464 | |
| 4781638 | Town of Mt. Crested Butte | P. O. Box 5800 | | | | Mt. Crested Butte | CO | 81225-5800 | |
| 4778619 | Town of Natick | Attn: Diane Packer, Town Clerk | 13 E. Central St. | | | Natick | MA | 01760 | |
| 4780050 | Town of Natick Tax Collector | 13 E Central St | | | | Natick | MA | 01760 | |
| 4783543 | Town of Natick, MA | 13 E. Central St. | | | | Natick | MA | 01760 | |
| 4784089 | Town of Natick, MA | 13 E. Central St., 1st Floor | | | | Natick | MA | 01760 | |
| 4782957 | TOWN OF NEW SITE | 12791 HWY 22 EAST | | | | New Site | AL | 36256 | |
| 4784295 | Town of Newburgh, NY | 311 Route 32 | | | | Newburgh | NY | 12550 | |
| 4859981 | TOWN OF NEWINGTON TOWN HALL | 131 CEDAR STREET | | | | NEWINGTON | CT | 06111 | |
| 4784302 | Town of Niagara, NY | 7105 Lockport Road | | | | Niagara Falls | NY | 14305 | |
| 4782544 | TOWN OF NORTH ATTLEBORO | 43 S WASHINGTON ST | BOARD OF HEALTH | | | North Attleborough | MA | 02760 | |
| 4781397 | TOWN OF NORTH ATTLEBORO | BOARD OF HEALTH | 43 S WASHINGTON ST | | | North Attleborough | MA | 02760 | |
| 4784078 | Town of North Attleborough | 49 Whiting Street | | | | North Attleborough | MA | 02760 | |
| 4783114 | TOWN OF NORTH COURTLAND | P O BOX 93 | | | | North Courtland | AL | 35618 | |
| 4783004 | TOWN OF NOTASULGA | P O BOX 207 | | | | Notasulga | AL | 36866 | |
| 4782958 | TOWN OF ODENVILLE | 183 Alabama Street | | | | Odenville | AL | 35120 | |
| 4781398 | TOWN OF OHATCHEE | BUSINESS LICENSE | PO BOX 645 | | | Ohatchee | AL | 36271 | |
| 4783005 | TOWN OF OHATCHEE | PO BOX 645 | BUSINESS LICENSE | | | Ohatchee | AL | 36271 | |
| 4853191 | TOWN OF ORO VALLEY | 11000 N LA CANADA DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811035 | TOWN OF ORO VALLEY | CLERK'S DEPARTMENT | 11000 N LA CANADA DRIVE | | | ORO VALLEY | AZ | 85737 | |
| 4782111 | TOWN OF PACOLET | P.O. BOX 700 | | | | Pacolet | SC | 29372 | |
| 4782112 | TOWN OF PAGELAND, SC | 126 N. PEARL STREET | | | | Pageland | SC | 29728 | |
| 4782787 | TOWN OF PALMER | 4417 MAIN STREET | | | | Palmer | MA | 01069 | |
| 4780034 | Town of Palmer Tax Collector | 4417 Main St | | | | Palmer | MA | 01069 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780035 | Town of Palmer Tax Collector | PO Box 382 | | | | Reading | MA | 01867-0682 | |
| 4783550 | Town of Palmer, MA | PO Box 382 | | | | Readin | MA | 01867-0682 | |
| 4781640 | Town of Parker | Sales Tax Administration | P.O. Box 5602 | | | Denver | CO | 80217-5602 | |
| 4783026 | TOWN OF PIKE ROAD | P O BOX 640339 | | | | Pike Road | AL | 36064 | |
| 4782121 | TOWN OF PINE RIDGE | 2757 FISH HATCHERY ROAD | | | | West Columbia | SC | 29172 | |
| 4778632 | Town of Pineville | Attn: City Attorney | 200 Dover Street | | | Pineville | NC | 28134 | |
| 4783115 | TOWN OF PISGAH | P O BOX 2 | | | | Pisgah | AL | 35765 | |
| 4784307 | Town of Plattsburgh, NY | 151 Banker Road | | | | Plattsburgh | NY | 12901 | |
| 4782061 | TOWN OF PORT ROYAL | 700 PARIS AVE | BUSINESS LICENSE DEPT. | | | Port Royal | SC | 29935-0009 | |
| 4809417 | TOWN OF PORTOLA VALLEY | 765 PORTOLA RD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4780349 | Town of Poughkeepsie Receiver of Taxes | 1 Overocker Rd | | | | Poughkeepsie | NY | 12603 | |
| 4847563 | TOWN OF PRESCOTT | 7501 E CIVIC CIRCLE | | | | Prescott Valley | AZ | 86314 | |
| 4782140 | TOWN OF PROSPERITY | P O BOX 36 | | | | Prosperity | SC | 29127 | |
| 4859742 | TOWN OF PUTNAM | 126 CHURCH STREET | | | | PUTNAM | CT | 06260 | |
| 4874991 | TOWN OF RANDOLPH | DEPARTMENT OF PUBLIC WORKS | 41 SOUTH MAIN ST | | | RANDOLPH | MA | 02368 | |
| 4783008 | Town of Rehobeth | 221 Melvern Road | | | | Rehobeth | AL | 36301 | |
| 4781399 | TOWN OF REPTON | P O BOX 35 | | | | Repton | AL | 36475 | |
| 4781642 | Town of Ridgeway | P.O. Box 10 | | | | Ridgeway | CO | 81432 | |
| 4781400 | TOWN OF ROCKFORD | PO BOX 128 | | | | Rockford | AL | 35136-0128 | |
| 4783077 | TOWN OF ROCKFORD | PO BOX 128 | | | | Rockford | AL | 35136 | |
| 4809534 | TOWN OF ROSS | BUSINESS LICENSE COLLECTOR | PO BOX 320 | | | ROSS | CA | 94957 | |
| 4847997 | TOWN OF ROSSVILLE | PO BOX 27 | | | | Rossville | TN | 38066 | |
| 4781978 | TOWN OF RUTLAND | 181 BUSINESS ROUTE 4 | TOWN CLERK & TRES. OFFICE | | | Center Rutland | VT | 05736 | |
| 4781942 | TOWN OF RUTLEDGE | PO BOX 85 | | | | Rutledge | AL | 36071 | |
| 4865847 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | | SALEM | NH | 03079 | |
| 4779908 | Town of Salem Tax Collector | 33 Geremonty Dr | | | | Salem | NH | 03079-3390 | |
| 4779909 | Town of Salem Tax Collector | P.O. Box 9650 | | | | Manchester | NH | 03108-9650 | |
| 4782046 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE - HEALTH DEPARTMENT | | | | Salem | NH | 03079-3390 | |
| 4781401 | TOWN OF SALEM, NH | HEALTH DEPARTMENT | 33 GEREMONTY DRIVE | | | Salem | NH | 03079-3390 | |
| 4784250 | Town of Salem, NH | 33 Geremonty Drive | | | | Salem | NH | 03079-3390 | |
| 4849061 | TOWN OF SALLEY | PO BOX 484 | | | | Salley | SC | 29137 | |
| 4809416 | TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVENUE | | | | SAN ANSELMO | CA | 94960 | |
| 4883655 | TOWN OF SAUGUS | P O BOX 947 | | | | SAUGUS | MA | 01906 | |
| 4782116 | TOWN OF SAUGUS | 27 HAMILTON STREET | | | | Saugus | MA | 01906-0000 | |
| 4782845 | TOWN OF SAUGUS | 298 CENTRAL STREET | BOARD OF HEALTH | | | Saugus | MA | 01906 | |
| 4781402 | TOWN OF SAUGUS | BOARD OF HEALTH | 298 CENTRAL STREET | | | Saugus | MA | 01906 | |
| 4784079 | Town of Saugus, MA | 298 Central Street | | | | Saugus | MA | 01906 | |
| 4783534 | Town of Schererville, IN | 10 East Joliet Street | | | | Schereville | IN | 46375 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784038 | Town of Schererville, IN | 540 Kaeser Blvd. | | | | Schererville | IN | 46375 | |
| 4783071 | TOWN OF SEABROOK ISLAND | 2001 SEABROOK ISLAND ROAD | | | | Seabrook | SC | 29455 | |
| 4781403 | TOWN OF SECTION | Business License | P.O. Box 310 | | | Section | AL | 35771 | |
| 4781568 | Town of Section | Crockers Accouting and Tax Service | P.O. Box 352 | | | Alexandria | AL | 36250 | |
| 4782961 | TOWN OF SECTION | P.O. Box 310 | Business License | | | Section | AL | 35771 | |
| 4783117 | TOWN OF SIPSEY | PO BOX 156 | | | | Sipsey | AL | 35584 | |
| 4780341 | Town of Smithtown Tax Collector | 99 Main Street | | | | Smithtown | NY | 11787 | |
| 4781645 | Town of Snowmass Village | P.O. Box 5010 | | | | Snowmass Village | CO | 81615 | |
| 4782428 | Town of Sophia | PO Box 700 | Treasurer | | | Sophia | WV | 25921 | |
| 4781993 | TOWN OF SOUTH BOSTON | 455 FERRY ST | FINANCE DEPARTMENT | | | South Boston | VA | 24592 | |
| 4781994 | TOWN OF SOUTH HILL | 211 SOUTH MECKLENBURG AVE | | | | South Hill | VA | 23970 | |
| 4781404 | TOWN OF SOUTH PALM BEACH | 3577 SOUTH OCEAN BLVD | | | | South Palm Beach | FL | 33480 | |
| 4782607 | TOWN OF SOUTHAMPTON | 18 Jackson Avenue | Divison of Fire Prevention | | | Hampton Bays | NY | 11946 | |
| 4782139 | TOWN OF SPRINGDALE | 2915 PLATT SPRINGS RD | | | | Springdale | SC | 29170 | |
| 4853066 | TOWN OF ST JOHN | 10955 W 93RD AVE | | | | Saint John | IN | 46373 | |
| 4849957 | TOWN OF STAR CITY | 370 BROADWAY AVE | | | | STAR CITY | WV | 26505 | |
| 4783125 | TOWN OF SULLIVAN'S ISLAND | P.O.BOX 427 | | | | Sullivans Island | SC | 29482 | |
| 4782962 | TOWN OF SUMMERDALE | 502 W. Lee Avenue | | | | Summerdale | AL | 36580 | |
| 4782255 | TOWN OF SUMMERVILLE | 200 S MAIN ST | | | | Summerville | SC | 29483 | |
| 4781405 | TOWN OF SURFSIDE BEACH | 115 U. S. HIGHWAY 17 | | | | Surfside Beach | SC | 29575 | |
| 4783118 | TOWN OF SYLVANIA | P O BOX 150 | | | | Sylvania | AL | 35988 | |
| 4783065 | TOWN OF TAYLOR | 1469 SOUTH COUNTY ROAD 59 | | | | Taylor | AL | 36301 | |
| 4781648 | Town of Telluride | P.O. Box 1704 | | | | Telluride | CO | 81435-1704 | |
| 4809378 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4783032 | TOWN OF TRINITY | 35 PRESTON DRIVE | | | | Trinity | AL | 35673 | |
| 4781573 | Town of Trinity | P.O. Box 302 | | | | Decatur | AL | 35602 | |
| 4781650 | Town of Vail | 75 So. Frontage Road | | | | Vail | CO | 81657 | |
| 4783119 | TOWN OF VALLEY HEAD | PO BOX 126 | | | | Valley Head | AL | 35989 | |
| 4780127 | Town of Victor Tax Collector | 85 East Main Street | | | | Victor | NY | 14564 | |
| 4781999 | TOWN OF WARRENTON | P O DRAWER 341 | | | | Warrenton | VA | 20188-0341 | |
| 4783278 | Town of Warrenton, VA | PO Box 341 | | | | Warrenton | VA | 20188 | |
| 4784545 | Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | | | Warrenton | VA | 20186 | |
| 4783676 | Town of Warrenton, VA | Town Hall, 18 Court Street | | | | Warrenton | VA | 20186 | |
| 4781406 | TOWN OF WATERLOO | PO BOX 38 | | | | Waterloo | AL | 35677-0038 | |
| 4783865 | Town of Watertown, CT | 747 French Street | | | | Oakville | CT | 06779-1099 | |
| 4784309 | Town of Watertown, NY | 22867 Co Rte 67 | | | | Watertown | NY | 13601 | |
| 4784227 | Town of Waynesville, NC | P.O. Box 100 | | | | Waynesville | NC | 28786 | |
| 4782063 | TOWN OF WILLIAMSTON | PO BOX 70 | | | | Williamston | SC | 29697 | |
| 4784560 | Town of Williston, VT | PO Box 1361 | | | | BRATTLEBORO | VT | 05302-1361 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781407 | TOWN OF WILSONVILLE | PO BOX 70 LICENSE DEPARTMENT | | | | Wilsonville | AL | 35186 | |
| 4781653 | Town of Windsor | 301 Walnut Street | | | | Windsor | CO | 80550 | |
| 4782418 | TOWN OF WINNSBORO | P O BOX 209 | | | | Winnsboro | SC | 29180 | |
| 4781654 | Town of Winter Park | P. O. Box 3327 | | | | Winter Park | CO | 80482 | |
| 4782965 | TOWN OF WOODVILLE | P O BOX 94 | | | | Woodville | AL | 35776 | |
| 4866377 | TOWN OF YORKTOWN BUILDING DEPT | 363 UNDERHILL AVE | | | | YORKTOWN HTS | NY | 10598 | |
| 4848715 | TOWN OF YUCCA VALLEY | 57090 TWENTYNINE PALMS HWY | | | | Yucca Valley | CA | 92284 | |
| 4779405 | Town Real Estate Enterprises, LLC, Agent | c/o Kossman Development Company | Eleven Parkway Center | Suite 300 | | Pittsburgh | PA | 15220 | |
| 4808521 | TOWN REAL ESTATE ENTERPRISES,LLC,AGENT | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4798975 | TOWN SQUARE SHOPPING CENTER LLC | NW 6246 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6246 | |
| 4803144 | TOWNE MALL GALLERIA LLC | C/O SA MARY OHIO LLC | 3461 TOWNE BLVD SUITE B-250 | | | FRANKLIN | OH | 45005 | |
| 4804344 | TOWNE MALL LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | |
| 4779406 | Towne Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4889320 | TOWNE PLACE SUITES BY MARRIOTT | WEST DUNDEE TOWNPLACE MGMT | 2185 MARRIOTT DR | | | WEST DUNDEE | IL | 60118 | |
| 4854539 | TOWNE REALTY, INC. | TOWNE REALTY, INC., | DBA TI INVESTORS OF MOKENA LLC | ATTN: CHAD NAVIS, DIRECTOR | 710 PLANKINTON AVENUE, SUITE 1100 | MILWAUKEE | WI | 53203 | |
| 4799028 | TOWNE SQUARE MALL ACQUISITION LLC | 2717 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4858003 | TOWNLEY INC | 10 WEST 33RD ST STE 418 | | | | NEW YORK | NY | 10001 | |
| 4871328 | TOWNLINE POWER EQUIPMENT COMPANY | 870 S MAIN STREET | | | | BELLINGHAM | MA | 02019 | |
| 4879643 | TOWNS COUNTY HERALD | NGN & TCH INC | P O BOX 365 | | | HIAWASSEE | GA | 30546 | |
| 4873579 | TOWNSEND STREET ASSOCIATES LP | C/O MOSBACHER PROPERTIES GROUP LLC | 18 E 48TH STREET 19TH FLOOR | | | NEW YORK | NY | 10017 | |
| 4785204 | Townsend, Samuel | Address on file | | | | | | | |
| 4785205 | Townsend, Samuel | Address on file | | | | | | | |
| 4786683 | Townsend, Sarria | Address on file | | | | | | | |
| 4786684 | Townsend, Sarria | Address on file | | | | | | | |
| 4872786 | TOWNSHIP OF ABINGTON | ATTN MRS WEBB | 1166 OLD YORK RD | | | ABINGTON | PA | 19001 | |
| 4861063 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4782855 | TOWNSHIP OF BELLEVILLE | 152 WASHINGTON AVE | | | | Belleville | NJ | 07109 | |
| 4784274 | Township of Belleville, NJ | 152 Washington Avenue | | | | Belleville | NJ | 07109 | |
| 4782856 | TOWNSHIP OF CUMRU | 1775 WELSH RD | | | | Mohnton | PA | 19540 | |
| 4782396 | TOWNSHIP OF DARBY | PO BOX 1391 | c/o MRRS, LLC | | | Media | PA | 19063 | |
| 4858277 | TOWNSHIP OF DEPTFORD | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 4782065 | TOWNSHIP OF DEPTFORD | 1011 COOPER STREET | MUNICIPAL BUILDING | | | Deptford | NJ | 08096 | |
| 4781408 | TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | | | Deptford | NJ | 08096 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862121 | TOWNSHIP OF FALLS | 188 LINCOLN HWY SUITE 100 | | | | FAIRLESS HILLS | PA | 19030 | |
| 4784432 | Township of Falls Authority | 557 Lincoln Highway | | | | Fairless Hills | PA | 19030 | |
| 4783592 | Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | | | Somerset | NJ | 08873 | |
| 4784253 | Township of Freehold, NJ | 1 Municipal Plaza | | | | Freehold | NJ | 07728-3099 | |
| 4781409 | TOWNSHIP OF HAMILTON | DIVISION OF HEALTH | P O BOX 00150 | | | Hamilton | NJ | 08650-0150 | |
| 4783099 | TOWNSHIP OF HAMILTON | P O BOX 00150 | DIVISION OF HEALTH | | | Hamilton | NJ | 08650-0150 | |
| 4782611 | TOWNSHIP OF LAWRENCE | 2207 Lawrence Road | | | | Lawrenceville | NJ | 08648 | |
| 4782849 | TOWNSHIP OF LIVINGSTON | 204 Hillside Avenue | Health Department | | | Livingston | NJ | 07039 | |
| 4781410 | TOWNSHIP OF LIVINGSTON | Health Department | 204 Hillside Avenue | | | Livingston | NJ | 07039 | |
| 4784257 | Township of Livingston, NJ | 357 South Livingston Avenue | | | | Livingston | NJ | 07039 | |
| 4879198 | TOWNSHIP OF MIDDLETOWN | MIDDLETOWN TOWNSHIP | 3 MUNICIPAL WAY | | | LANGHORNE | PA | 19047 | |
| 4782489 | TOWNSHIP OF MIDDLETOWN | 1 Kings Highway | Health Department | | | Middletown | NJ | 07748 | |
| 4781411 | TOWNSHIP OF MIDDLETOWN | Health Department | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4783581 | Township of Middletown Sewage Auth. | P.O. Box 281 | | | | Middletown | NJ | 07748 | |
| 4778611 | Township of Middletown, NJ | Attn: Heidi R. Brunt, RMC, CMC, Township Clerk | 1 Kings Highway | | | Middletown | NJ | 07748 | |
| 4783626 | Township of Middletown, Sewer Authority | 100 Beverly Way | | | | Belford | NJ | 07718 | |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 4784266 | Township of Moorestown, NJ | 601 E 3rd Street | | | | Moorestown | NJ | 08057 | |
| 4783586 | Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | | | Moorestown | NJ | 08057 | |
| 4780608 | Township of North Versailles | 1401 Greensburg Avenue | | | | North Versailles | PA | 15137 | |
| 4782997 | TOWNSHIP OF OCEAN | 399 MONMOUTH ROAD | BUSINESS LICENSING | | | Oakhurst | NJ | 07755 | |
| 4783132 | Township of Ocean | 399 Monmouth Road | Food Licensing | | | Oakhurst | NJ | 07755 | |
| 4866781 | TOWNSHIP OF OCEAN POLICE DEPARTMENT | 399 MONMOUTH RD | | | | OAKHURST | NJ | 07755 | |
| 4783583 | Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | | | Oakhurst | NJ | 07755-1591 | |
| 4782690 | TOWNSHIP OF PALMER | P.O. BOX 3039 | 3 WELLER PLACE | | | Palmer | PA | 18043 | |
| 4783654 | Township of Palmer, PA | 3 Weller Pl | | | | Palmer | PA | 18045-1975 | |
| 4784270 | Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | | | Parsippany | NJ | 07054 | |
| 4780299 | Township of Toms River | PO BOX 983113 | | | | Boston | MA | 02298-3113 | |
| 4782115 | Township of Toms River Dept. of Health | P.O. Box 728 | ATTN: Food Establishments | | | Toms River | NJ | 08754 | |
| 4783593 | Township of Wall, NJ | 2700 Allaire Road | | | | Wall | NJ | 07719 | |
| 4784276 | Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | | | Wall | NJ | 07719 | |
| 4867850 | TOWNSHIP OF WAYNE FIRE BUREAU | 475 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4784263 | Township of Wayne, NJ | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 4869837 | TOWNSHIP OF WEST ORANGE | 66 MAIN STREET | | | | WEST ORANGE | NJ | 07052 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783587 | Township of Woodbridge Sewer Utility | 1 Main Street | | | | Woodbridge | NJ | 07095 | |
| 4861482 | TOWSON APPLIANCE REPAIR SERVICE | 1646 EAST JOPPA ROAD | | | | TOWSON | MD | 21286 | |
| 4790817 | Toxey, Estella | Address on file | | | | | | | |
| 4857940 | TOY BIZ WORLDWIDE LIMITED | 1/F HK SPINNERS INDUSTRIAL BLDG | PHASE 1&2 800 CHEUNG SHA WAN RD | | | KOWLOON | | | HONG KONG |
| 4877942 | TOY BOX LIMITED | KAPO TSANG / STELLA NIP | 8/F,PHASE I&II HONGKONG SPINNERSIND | BLDG,818CHEUNG SHAWANRD,CHE UNGSHAWAN | | KOWLOON | HONG KONG | | CHINA |
| 4888933 | TOY CENTURY INDUSTRIAL CO LTD | UNIT 214, 2/F., NEW EAST OCEAN | CENTRE,NO. 9 SCIENCE MUSEUM RD TST | | | KOWLOON | | | HONG KONG |
| 4877502 | TOY HERO COMPANY LTD | JENNIFER LO | RM 1505-08, 15/F., CHINACHEM GOLDEN | PLAZA, 77 MODY ROAD, TST | | KOWLOON | | | HONG KONG |
| 4885483 | TOY INDUSTRY ASSOCIATION INC | PO BOX 934837 | | | | ATLANTA | GA | 31193 | |
| 4858933 | TOY INDUSTRY FOUNDATION | 1115 BROADWAY SUITE 400 | | | | NEW YORK | NY | 10010 | |
| 4865464 | TOY INVESTMENTS INC | 3101 WEST VALLEY HWY EAST | | | | SUMNER | WA | 98390 | |
| 4860228 | TOY ISLAND USA INC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4866185 | TOY ISLAND USA LLC | 350 5TH AVENUE 9TH STREET | | | | NEW YORK | NY | 10118 | |
| 4870831 | TOY QUEST LTD | 8/F HONG KONG SPINNERS IND BLDG | 818 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4877471 | TOY SHOCK INTERNATIONAL LIMITED | JEFFREY FALKE | UNIT11, 10/F, TOWER A, NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM RD, | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 4874362 | TOY STATE INTERNATIONAL LIMITED | CONNIE WONG | UNIT 905,9/F,WEST WING,TST CENTRE | 66 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4874363 | TOY STATE INTERNATIONAL LTD | CONNIE WONG | UNIT 905,9/F,WEST WING,TST CENTRE | 66 MODY ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4886335 | TOY THINGS | ROOM 401, 4/F, TOWER 2, SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4798408 | TOY VILLE LLC | 4100 RIVERSIDE DRIVE SUITE 103 | | | | MACON | GA | 31210 | |
| 4887681 | TOY WOODS (BD) CO LTD | SECTOR 4, PLOT NO 31, CEPZ, | | | | CHITTAGONG | | | BANGLADESH |
| 4803863 | TOY ZONE | 10314 NORRIS AVE SUITE D | | | | PACOIMA | CA | 91331 | |
| 4878078 | TOY2U MANUFACTORY COMPANY LIMITED | KEV LAI\GEMMY IP | STE 511,5/F,CHINACHE M GOLDEN PLAZA | 77 MODY RD,TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4883707 | TOYDRIVER LLC | P O BOX 96 | | | | NEW ROCHELLE | NY | 10804 | |
| 4797520 | TOYLINKS INC | 1252 47 STREET | | | | BROOKLYN | NY | 11219 | |
| 4800958 | TOYNK TOYS | DBA TOYNK | 2249 WINDSOR CT | | | ADDISON | IL | 60101 | |
| 4880174 | TOYOTA FORKLIFTS OF ATLANTA | P O BOX 102883 | | | | ATLANTA | GA | 30368 | |
| 4853229 | TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | | Dallas | TX | 75266 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778374 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | PO BOX 9050 | | | | COPPELL | TX | 75019 | |
| 4862313 | TOYOTA LIFT NORTHWEST | 19305 72ND AVE S | | | | KENT | WA | 98032 | |
| 4888775 | TOYOTA LIFT NORTHWEST | TOYOTA TSUSHO MATERIAL HANDLING AME | P O BOX 4100 MAIL STOP 98 | | | PORTLAND | OR | 97208 | |
| 4859854 | TOYOTA LIFT OF LOS ANGELES | 12907 IMPERIAL HIGHWAY | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4882748 | TOYOTA LIFT OF TEXAS | P O BOX 678528 | | | | DALLAS | TX | 75267 | |
| 4886085 | TOYOTA MATERIAL HANDLING | RJMS CORP | PO BOX 398526 | | | SAN FRANCISCO | CA | 94139 | |
| 4809418 | TOYOTA MATERIAL HANDLING | PO BOX 398526 | | | | SAN FRANCISCO | CA | 94139-8526 | |
| 4882024 | TOYOTA MATERIAL HANDLING CA | P O BOX 45333 | | | | SAN FRANCISCO | CA | 94145 | |
| 4876044 | TOYOTA MATERIAL HANDLING NORTHEAST | FOR SHO USAGE ONLY | P O BOX 88120 | | | CHICAGO | IL | 60695 | |
| 4885405 | TOYOTA MATERIAL HANDLING OHIO | PO BOX 88120 | | | | CHICAGO | IL | 60695 | |
| 4888773 | TOYOTA MOTOR CREDIT | TOYOTA FINANCIAL SERVICES | P O BOX 2431 | | | CAROL STREAM | IL | 60132 | |
| 4882853 | TOYOTALIFT INC | P O BOX 710280 | | | | SANTEE | CA | 92072 | |
| 4882854 | TOYOTALIFT OF ARIZONA INC | P O BOX 710310 | | | | SANTEE | CA | 92072 | |
| 4811037 | TOYOTALIFT OF ARIZONA, INC. | PO BOX 710310 | | | | SANTEE | CA | 92072-0280 | |
| 4801490 | TOYS 2 COLLECTABLES INC | PO BOX 126 115 N UATH | | | | KANOPOLIS | KS | 67454 | |
| 4800704 | TOYS R US DELAWARE INC .COM ACCOUN | DBA TOYS R US & BABIES R US | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | |
| 4804142 | TOYSCAMP INC | DBA TOYSCAMP INC | 40 RICHBOYNTON RD | | | DOVER | NJ | 07801 | |
| 4803300 | TP LINK USA CORPORATION | DBA INETWORKTECH | 145 S STATE COLLEGE BLVD SUITE 40 | | | BREA | CA | 92821 | |
| 4860374 | TPF ACQUISITION CO | 13970 W LAUREL DR | | | | LAKE FOREST | IL | 60045 | |
| 4866852 | TPF TOYS LLC | 400 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245 | |
| 4867585 | TPG TELEMANAGEMENT INC | 450 LINCOLN HIGHWAY | | | | FAIRLESS HILLS | PA | 19030 | |
| 4869738 | TPM GRAPHICS INC | 645 WEST UNIVERSITY DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4811316 | TPM SERVICES | 3680 WEST QUAIL AVENUE #1 | | | | LAS VEGAS | NV | 89118 | |
| 4795259 | TPMSDIRECT | DBA TPMS DIRECT | 157 VIKING AVE | | | BREA | CA | 92821 | |
| 4888776 | TPN | TPN HOLDINGS LLC | 9400 N CENTRAL EXPWY STE 1500 | | | DALLAS | TX | 75231 | |
| 4884135 | TPP OPERATING INC | PICTURE PEOPLE | 1155 KAS DRIVE SUITE 180 | | | RICHARDSON | TX | 75081 | |
| 4799041 | TPRF / TULSA INDUSTRIAL LLC | C/O CB RICHARD ELLIS/OK | 1401 S BOULDER AVE | SUITE 200 | | TULSA | OK | 74119-3649 | |
| 4888403 | TPS GROUP | TECHNICAL PRINTING SOLUTIONS GROUP | 2150 WESTERN COURT STE 400 | | | LISLE | IL | 60532 | |
| 4881348 | TPUSA | P O BOX 27926 | | | | SALT LAKE CITY | UT | 84127 | |
| 4784789 | TPX COMMUNICATIONS | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869688 | TR JOHNSON & SON INC | 640 8TH AVENUE P O BOX 2285 | | | | HUNTINGTON | WV | 25701 | |
| 4802979 | TR RENO LLC | BLDG F3717C | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| 4806091 | TR WHOLESALE SOLUTIONS LLC | 7101 VORDEN PKWY | | | | SOUTH BEND | IN | 46628 | |
| 4871300 | TRA MI T TRUONG O D INC | 862 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | Clayton | NC | 27520 | |
| 4801757 | TRACEY ANN GORDON | DBA 16GBPLUS | 86 HALSEY ST APT 2H | | | BROOKLYN | NY | 11216 | |
| 4848473 | TRACEY WALKER | 134 S PENNOCK AVE | | | | Upper Darby | PA | 19082 | |
| 4881527 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132 | |
| 4806854 | TRACFONE WIRELESS INC | P O BOX 3103 | | | | CAROL STREAM | IL | 60132-3103 | |
| 4887228 | TRACIE LYNN TEIG MALSOM | SEARS OPTICAL 2082 | 3902 13TH AVE SOUTH STE 600 | | | FARGO | ND | 58103 | |
| 4852344 | TRACIE THOMAS | 1901 BAYTREE CT | | | | PORT ORANGE | FL | 32128 | |
| 4875817 | TRACK TRADING | EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 4806538 | TRACK TRADING | DBA EXACO TRADING | 10203 B METROPOLITAN DR | | | AUSTIN | TX | 78758 | |
| 4871915 | TRACKING FIRST LLC | 9690 S 300 WEST | | | | SANDY | UT | 84070 | |
| 4877780 | TRACTOR JOES COMPANY | JOSEPH A VURGASON | 2349 PENNINGTON RD | | | PENNINGTON | NJ | 08534 | |
| 4858626 | TRACTORS 2 TRIMMERS LLC | 1072 ROUTE 171 | | | | WOODSTOCK | CT | 06281 | |
| 4865536 | TRACTORS ON THE CREEK LLC | 3139 CANE CREEK RD | | | | FAIRVIEW | NC | 28730 | |
| 4858451 | TRACX US INC | 104 WEST 27 STREET 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4852416 | TRACY BARTIMUS | 4790 SHATTLES RD | | | | Moss Point | MS | 39562 | |
| 4869935 | TRACY BELL | 67800 MALL RING RD OPTIC 2104 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 4846933 | TRACY CHRISTENSEN | 125 KENOSHA ST | | | | Walworth | WI | 53184 | |
| 4851005 | TRACY COOK | 126 SWARTHMORE AVE | | | | Charleston | WV | 25302 | |
| 4887323 | TRACY E TATE OD | SEARS OPTICAL 2940 | 3457 TOWNE BLVD | | | FRANKLIN | OH | 45005 | |
| 4868630 | TRACY EVANS LTD | 530 SEVENTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4795643 | TRACY FALL | DBA TOOLZ UNLIMITED | PO BOX 182 | | | TEMPERANCE | MI | 48182 | |
| 4800821 | TRACY FALL | DBA TOOLZ UNLIMITED | 6385 S DIXIE HWY | | | ERIE | MI | 48133-9227 | |
| 4802929 | TRACY MALL PARTNERS LP | PO BOX 86 - SDS-12-1385 | | | | MINNEAPOLIS | MN | 55486-1385 | |
| 4798145 | TRACY MALL PARTNERS LP | ROUSE PROPERTIES INC-W VALLEY MALL | SDS-12-1385 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4845921 | TRACY MANTOR | 15490 MAPLETREE DR | | | | Punta Gorda | FL | 33955 | |
| 4888374 | TRACY PRESS | TANK TOWN MEDIA LLC | 145 WEST 10TH ST P O BOX 419 | | | TRACY | CA | 95376 | |
| 4887642 | TRACY WELLS | SEARS OPTICAL LOCATION NUMBER 1271 | 5150 DAKOTA AVE | | | CASTLE ROCK | CO | 80104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851201 | TRACY WILDER | 1100 E RIDGEWOOD ST | | | | Long Beach | CA | 90807 | |
| 4803957 | TRADDICTIVAS LIMITED | DBA BECKONING | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4861767 | TRADE ASSOCIATES GROUP LTD | 1730 WEST WRIGHTWOOD | | | | CHICAGO | IL | 60614 | |
| 4799787 | TRADE CONCEPTS | 363 RIDER AVE FL 2 | | | | BRONX | NY | 10451 | |
| 4796566 | TRADE HAPPY INC | DBA HOMESTART | 199 LEE AVE SUITE 661 | | | BROOKLYN | NY | 11211 | |
| 4864086 | TRADE ROUTE COMPANIES INC | 246 MARINE LAB ROAD | | | | MANGILAO | GU | 96913 | |
| 4798003 | TRADE STAR INTERNATIONAL INC | DBA ONLINEPLANTCENTE R | 6168 MIDDLE RIDGE ROAD | | | MADISON | OH | 44057 | |
| 4868252 | TRADE WEST INC | 501 SUMNER ST #621 | | | | HONOLULU | HI | 96817 | |
| 4811244 | TRADE WIND MANUFACTURING LLC | 800 W GRANT ST | | | | PHOENIX | AZ | 85007 | |
| 4861181 | TRADE X PARTNERS LLC | 156 W56TH STREET | | | | NEW YORK | NY | 10019 | |
| 4804932 | TRADECOZONE | 13628 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| 4868740 | TRADEMARK GAMES INC | 5401 BAUMHART ROAD | | | | LORAIN | OH | 44053 | |
| 4797715 | TRADEMARK GAMES INC | DBA DESTINATION HOME | 7951 WEST ERIE AVE | | | LORAIN | OH | 44053 | |
| 4794708 | TRADEMARK PRODUCTS | 104 SPENCER 5 B | | | | BROOKLYN | NY | 11205 | |
| 4799639 | TRADEMARK TOOLS INC | 21 STAFFERN DRIVE | | | | CONCORD | ON | L4K 2X2 | CANADA |
| 4885501 | TRADEMASTER INC | PO BOX 950 | | | | MARION | IN | 46952 | |
| 4804792 | TRADEMYGUN INC | DBA TRADEMYGUN | 6485 MERCHANTS DR | | | LAOTTO | IN | 46763 | |
| 4795022 | TRADEPORT USA | DBA TRADEPORT | 22 CANAL STREET SUITE 125 | | | SOMERSWORTH | NH | 03878 | |
| 4803652 | TRADERVAR.COM LTD | DBA TRADERVAR.COM | 5806 STEARNS RD | | | NORTH OLMSTED | OH | 44070 | |
| 4854097 | Tradesmen International LLC | 9760 Shephard Road | | | | Macedonia | OH | 44056 | |
| 4881537 | TRADESMITHE INC | P O BOX 313 | | | | HINCKLEY | IL | 60520 | |
| 4801538 | TRADEWINDS DISTRIBUTING COMPANY LL | DBA COMFORTUP | 2665 SOUTH BAYSHORE DRIVE #901 | | | MIAMI | FL | 33133 | |
| 4795634 | TRADEWINDS GEAR | DBA BOATERS PLUS | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800815 | TRADEWINDS GEAR | DBA BOATERS PLUS | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 4797652 | TRADING CHECKING | DBA HEATH TRADING | 2220 W CHESTNUT AVE | | | SANTA ANA | CA | 92703 | |
| 4802260 | TRADING CHECKING | DBA HEATH TRADING | 21851 NEWLAND ST #119 | | | SANTA ANA | CA | 92703 | |
| 4887749 | TRADING POST REPAIR | SHANNON BROWN | 9974 W HWY 160 | | | PAGOSA SPRINGS | CO | 81147 | |
| 4803510 | TRADION ENTERPRISES INC | DBA BEAUTYHAIRONLINES | 1148 E 11TH ST | | | LOS ANGELES | CA | 90021 | |
| 4864347 | TRADITIONAL BAKING | 2575 S WILLOW AVENUE | | | | BLOOMINGTON | CA | 92316 | |
| 4862560 | TRAFCO CONTRACTING LLC | 200 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864654 | TRAILER LEASING COMPANY INC | 2733 PICKETTVILLE ROAD | | | | JACKSONVILLE | FL | 32220 | |
| 4858468 | TRAILER ONE INC | 1041 LAKE ROAD | | | | MEDINA | OH | 44286 | |
| 4865556 | TRAILHEAD BEVERAGE INC | 315 N 4TH ST P O BOX 849 | | | | WORLDLAND | WY | 82401 | |
| 4862084 | TRAILMATE | 1851 67TH AVE EAST | | | | SARASOTA | FL | 34243 | |
| 4867823 | TRAINING CONCEPTS INC | 473 E 161ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4856025 | TRAINOR, KATHRYN | Address on file | | | | | | | |
| 4800539 | TRAINZ.COM | 2740 FAITH INDUSTRIAL DRIVE | SUITE 200 | | | BUFORD | GA | 30518 | |
| 4888953 | TRALY HONG KONG LIMITED | UNIT 808,TWR 2,CHEUNGSHAWAN PLAZA | 833 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4887203 | TRAM D NGUYEN OD | SEARS OPTICAL 1998 | 1525 WALNUT STREET | | | SAN GABRIEL | CA | 91776 | |
| 4859765 | TRAMONTE DISTRIBUTING CO | 1267 S MAIN STREET | | | | AKRON | OH | 44301 | |
| 4859766 | TRAMONTE DISTRIBUTING CO | 1267 SOUTH MAIN | | | | AKRON | OH | 44301 | |
| 4859869 | TRAMONTINA USA INC | 12955 W AIRPORT BLVD | | | | SUGAR LAND | TX | 77478 | |
| 4806457 | TRAMONTINA USA INC | P O BOX 5456 ROCKEFELLER CTR STAT | | | | NEW YORK | NY | 10185 | |
| 4885584 | TRAMPIS G PORTER | PORTER AND SONS SPECIALTY C0 | 2013 BARTEVILLE RD | | | CARLISLE | KY | 40311 | |
| 4798619 | TRAMPOLINES USA INC | DBA TRAMPOLINES USA | 8672 IH 10 W | | | ORANGE | TX | 77632 | |
| 4797729 | TRAN QUOC | DBA LUXURY SHOPPING | 3904 NEWPORT LN NW | | | ROCHESTER | MN | 55901 | |
| 4801895 | TRAN QUOC | DBA TERRY YOUNG | 723 OSAGE DR | | | FORT WALTON BEACH | FL | 32547 | |
| 4801070 | TRAN THI HANH | DBA DAVIDSON STORE | 7401 N DONNELLY AVE | | | KANSAS CITY | MO | 64158 | |
| 4857227 | TRAN, LUC V | Address on file | | | | | | | |
| 4793371 | Tran, Tai | Address on file | | | | | | | |
| 4883067 | TRANE GUAM | P O BOX 7749 | | | | TAMUNING | GU | 96931 | |
| 4885533 | TRANE US INC | PO BOX 98167 | | | | CHICAGO | IL | 60693 | |
| 4889487 | TRANQUIL ACRES | WOLF LANDSCAPING | 610 ELM RD N E | | | WARREN | OH | 44483 | |
| 4802600 | TRANS COSMOS AMERICA INC | DBA VAIO | 879 W190TH ST SUITE 1050 | | | GARDENA | CA | 90248 | |
| 4889566 | TRANS IOWA | YELLOW & CAPITOL CAB COMPANY | 1550 E ARMY POST ROAD | | | DES MOINES | IA | 50320 | |
| 4880929 | TRANS LA | P O BOX 20185 | | | | NEW ORLEANS | LA | 70141 | |
| 4861746 | TRANS REGIONAL INTERNATIONAL INC | 1720 PEACHTREE ST NW STE 1036 | | | | ATLANTA | GA | 30309 | |
| 4866186 | TRANS TECH PRODUCTS LLC | 350 5TH AVENUE FL 59 | | | | NEW YORK | NY | 10118 | |
| 4885338 | TRANS WESTERN POLYMERS INC | PO BOX 842320 | | | | DALLAS | TX | 75284 | |
| 4866338 | TRANS WORLD MARKETING | 360 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4801676 | TRANS WORLD SOURCING INC | DBA TRANS WORLD SOURCING INC | 6895 AIRPORT DRIVE | | | RIVERSIDE | CA | 92504 | |
| 4803963 | TRANSACTUAL SYSTEMS INC | DBA WALL COLOR SIGNS | 3700 LAWNDALE LN N | | | PLYMOUTH | MN | 55446 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804354 | TRANSFORM PARTNERS LLC | DBA MOUNT-IT | 12113 KIRKHAM ROAD | | | POWAY | CA | 92064 | |
| 4809698 | TRANSFORM YOUR DECOR | 75 CLAIRE WAY | | | | TIBURON | CA | 94920 | |
| 4864604 | TRANSFORMER INSPECTION RETROFILL | 2704 NORMANDY RD | | | | ROYAL OAK | MI | 48073 | |
| 4885165 | TRANSFUEL INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681 | |
| 4854098 | TRANSITWORKS | 4199 Kinross Lakes Pkwy | Ste 300 | | | Richfield | OH | 44286 | |
| 4858894 | TRANSNATIONAL FOODS INC | 1110 BRICKELL AVE 808 | | | | MIAMI | FL | 33131 | |
| 4888094 | TRANSOFT SOLUTIONS INC | STE 250 13575 COMMERCE PKWY | | | | RICHMOND | BC | V6V 2R2 | CANADA |
| 4876729 | TRANSOURCE | HARLAND CLARKE CORP | P O BOX 931898 | | | ATLANTA | GA | 31193 | |
| 4879389 | TRANSPARENT OVERSEAS | MR. TARUN MAHAJAN | DHOLPURA CROSSING, AGRA ROAD | | | FIROZABAD | UTTAR PRADESH | 283203 | INDIA |
| 4852663 | TRANSPERFECT GLOBAL INC | 3 PARK AVE FL 39 | | | | New York | NY | 10016 | |
| 4888601 | TRANSPERFECT TRANSLATIONS INTERNATI | THREE PARK AVE 39TH FLR | | | | NEWYORK | NY | 10016 | |
| 4861727 | TRANSPORT CORP OF AMERICA INC | 1715 YANKEE DOODLE ROAD | | | | EAGAN | MN | 55121 | |
| 4794619 | TRANSPORT CORP OF AMERICA INC. | P.O. BOX SDS11 | | | | MINNEAPOLIS | MN | 55486 | |
| 4871060 | TRANSPORT SECURITY INC | 820 SOUTH PINE STREET | | | | WACONIA | MN | 55387 | |
| 4794620 | TRANSPORT XPRESS | 945 F ST | | | | W SACRAMENTO | CA | 95605 | |
| 4805621 | TRANSPORTATION ALLIANCE BANK | RE KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415 | |
| 4888395 | TRANSPORTATION COMMODITIES INC | TCI LEASING | 4950 TRIGGS STREET | | | COMMERCE | CA | 90022 | |
| 4888396 | TRANSPORTATION COMMODITIES INC | TCI LEASING RENTALS | 4950 TRIGGS ST | | | COMMERCE | CA | 90022 | |
| 4809481 | TRANSPORTATION SERVICES | 5121 HEDGE AVE | | | | SACRAMENTO | CA | 95826 | |
| 4879280 | TRANSPORTE BAIROA | MIRADOR BAIROA 29 2U 25 | | | | CAGUAS | PR | 00727 | |
| 4884554 | TRANSUNION RISK & ALTERNATIVE DATA | PO BOX 209047 | | | | DALLAS | TX | 75320 | |
| 4881567 | TRANSYLVANIA TIMES | P O BOX 32 | | | | BREVARD | NC | 28712 | |
| 4846443 | TRANTEL HEATING & COOLING INC | 2616 SE 17TH AVE | | | | Portland | OR | 97202 | |
| 4805838 | TRANWER LLC | PO BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | |
| 4864310 | TRAP ZAP ENVIORNMENTAL SYSTEMS INC | 255 BRAEN AVE | | | | WYCKOFF | NJ | 07481 | |
| 4788964 | Trapani, Joseph | Address on file | | | | | | | |
| 4878633 | TRAPPER MECHANICAL LLC | LUTHER DUETT | 16380 HWY #6 STE #24X3291 | | | EAGLE | CO | 81631 | |
| 4859801 | TRASH COMPACTOR SERVICE INC | 128 MARBLE DRIVE | | | | MCMURRAY | PA | 15317 | |
| 4869105 | TRAU & LOEVNER INC | 5817 CENTRE AVE | | | | PITTSBURGH | PA | 15206 | |
| 4852042 | TRAUDE COLEMAN | 123 WILD HERON RD | | | | Savannah | GA | 31419 | |
| 4789617 | Traut, Lee | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863714 | TRAVEL CADDY INC | 231311 MONMENTUR PLACE | | | | CHICAGO | IL | 60689 | |
| 4799472 | TRAVEL CADDY INC | C/O TRAVELON | LOCK BOX# 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | |
| 4875587 | TRAVEL CONCEPTS INC | EDIFICIO DARLINGTON | | | | RIO PIEDRAS | PR | 00925 | |
| 4872805 | TRAVEL DOCTOR CORPORATE HEALTH MGT | AUBURNDALE CORPORATION | 7515 GREENVILLE AVENUE STE 605 | | | DALLAS | TX | 75231 | |
| 4864762 | TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR ST | | | | POMONA | CA | 91766 | |
| 4806533 | TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVE | | | | CITY OF INDUSTRY | CA | 91746-1511 | |
| 4869168 | TRAVELERS CLUB LUGGAGE INC | 5911 FRESCA DRIVE | | | | LA PALMA | CA | 90623 | |
| 4870085 | TRAVELPRO INTERNATIONAL INC | 700 BANYAN TRAIL | | | | BOCA RATON | FL | 33431 | |
| 4785678 | Traver, Lori | Address on file | | | | | | | |
| 4804804 | TRAVERS TOOL CO INC | DBA TRAVERSTOOL CO INC | 128-15 26TH AVE | | | FLUSHING | NY | 11354 | |
| 4860991 | TRAVERSE CITY GLASS COMPANY INC | 1502 BARLOW | | | | TRAVERSE CITY | MI | 49686 | |
| 4874315 | TRAVERSE CITY RECORD EAGLE | COMMUNITY NEWSPAPER GROUP LLC | 120 W FRONT ST | | | TRAVERSE CITY | MI | 49684 | |
| 4871530 | TRAVIS ARROWSMITH | 9002 N 121ST E AVE 600 | | | | OWASSO | OK | 74055 | |
| 4849797 | TRAVIS BOWLING | 501 W TEXAS ST | | | | Amity | AR | 71921 | |
| 4846792 | TRAVIS CHRISTOPHER REED | 841 CAPITOL BLVD | | | | Corydon | IN | 47112 | |
| 4780603 | Travis County Tax Collector | PO Box 149328 | | | | Austin | TX | 78714-9328 | |
| 4852471 | TRAVIS GABLE | 25465 104TH ST NW | | | | Zimmerman | MN | 55398 | |
| 4845501 | TRAVIS JACKSON | 119 TERRYBROOK CT | | | | Vallejo | CA | 94591 | |
| 4796026 | TRAVIS MULHOLLAND | DBA BLACKJACK GUIDE COAT CO | 177 CENTER LANE | | | LEVITTOWN | NY | 11756 | |
| 4810316 | TRAVIS REFRIGERATION & A/C INC | 619 DAYTON AVE. | | | | LEHIGH ACRES | FL | 33972 | |
| 4851018 | TRAVIS ROOFING SUPPLY OF AUSTIN LLC | 5010 BURLESON RD | | | | Austin | TX | 78744 | |
| 4848732 | TRAVIS ROOFING SUPPLY OF SAN ANTONIO LLC | 3347 N PANAM EXPY | | | | San Antonio | TX | 78219 | |
| 4795213 | TRAVIS RUSH | DBA THEFLEAFIGHTER.COM | 100 TWISTED PINE DR | | | GRANTS PASS | OR | 97527 | |
| 4867153 | TRAVIS SCHNEIDER | 4144 TUJUNGA AVE 201 | | | | STUDIO CITY | CA | 91604 | |
| 4786749 | Travis, Debra | Address on file | | | | | | | |
| 4856989 | TRAYLOR, JACQUELINE | Address on file | | | | | | | |
| 4866809 | TRAYS MFG GROUP LLC | 4 HEATHER CT | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4888797 | TRC ENVIRONMENTAL CORPORATION | TRC ENVIRONMENTAL | P O BOX 536282 | | | PITTSBURGH | PA | 15253 | |
| 4888587 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 7147 W 48TH STREET | | | FREMONT | MI | 49412 | |
| 4888588 | TRC HOLDINGS CORP | THOMAS RAY CHESTER | 2931 WEST SHORE DRIVE | | | HOLLAND | MI | 49424 | |
| 4847129 | TRC HOME REPAIR LLC | 431 BARRECA ST | | | | Norco | LA | 70079 | |
| 4799056 | TRC MM LLC | P O BOX 840137 | | | | LOS ANGELES | CA | 90084-0137 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778322 | TRCAY KOWALSKI | PETER T VRDOLYAK | 7725 W 159TH ST | | | TINLEY PARK | IL | 60477 | |
| 4869117 | TRE MILANO LLC | 5826 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| 4886118 | TREAD FIT INDUSTRIAL COMPANY LTD | RM C-10,1/F,BLOCK C, HK IND CENTER | 481-491CASTLEPEAKR D,LAI CHI KOK | | | KOWLOON | LA PAZ | | HONG KONG |
| 4795876 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1332 LUPIN LN NW | | | SALEM | OR | 97302 | |
| 4801008 | TREAD LIFE FITNESS | DBA TREADLIFE FITNESS LLC | 1351 TANDEM AVE NE | | | SALEM | OR | 97301 | |
| 4804500 | TREADMILLDOCTOR.COM INC | DBA TREADMILL DOCTOR | 1333 KANSAS ST | | | MEMPHIS | TN | 38106 | |
| 4863224 | TREADSTONE GROUP INC | 2173 SMITH HARBOUR DRIVE | | | | DENVER | NC | 28037 | |
| 4806422 | TREADWAYS CORPORATION | 2000 CAMPUS LANE | | | | EAST NORRITON | PA | 19403 | |
| 4853397 | Treasure Coast - JCP Associates, Ltd. | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 4799168 | TREASURE COAST ENTERPRISES LLC | PO BOX 666 | | | | FORT PIERCE | FL | 34954 | |
| 4805248 | TREASURE COAST JCP ASSOCIATES | PO BOX 775746 | | | | CHICAGO | IL | 60677 | |
| 4859096 | TREASURE COAST LOCK & SAFE INC | 1147 US 1 | | | | VERO BEACH | FL | 32960 | |
| 4886618 | TREASURE COAST NEWSPAPERS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 1410 | | | CHARLOTTE | NC | 28201 | |
| 4874946 | TREASURE COVE PRODUCTS LLC | DENISE WELLS | 2269 CHESTNUT ST #333 | | | SAN FRANISCO | CA | 94123 | |
| 4806161 | TREASURE COVE PRODUCTS LLC | 2269 CHESTNUT STREET #333 | | | | SAN FRANCISCO | CA | 94123 | |
| 4798544 | TREASURE COVE PRODUCTS LLC | DBA CRAZYSAVER | 2269 CHESTNUT STREET #333 | | | SAN FRANCISCO | CA | 94123 | |
| 4877565 | TREASURE EXCHANGE | JIM HERNANDEZ | 8016 ZUNI RD SE STE A | | | ALBUQUERQUE | NM | 87108 | |
| 4886122 | TREASURE GLORY GARMENT FACTORY LTD | RM1007,10/F,BLK A,FOCAL IND BLDG | 21 MAN LOK STREET, HUNG HOM | | | KOWLOON | | | HONG KONG |
| 4888923 | TREASURE GLORY GARMENT FACTORY LTD | UNIT 1007 10/F BLOCK A | FOCAL INDUSTRIAL BUILDING | 21 MAN LOK STREET | | HUNGHOM | KOWLOON | | HONG KONG |
| 4807342 | TREASURE INNOVATOR LIMITED | SANDFORD JASON | FUXIANG, LTD NAN-SIR NEW INDUSTRIAL | ZONE, CHA-SHAN TOWN | | DONGGUAN | GUANGDONG | 523391 | CHINA |
| 4849137 | TREASURE LEGGETT | 2727 PLANET AVE SE | | | | Palm Bay | FL | 32909 | |
| 4795524 | TREASURE LINGERIE | 1223 WILSHIRE BLVD, #833 | | | | SANTA MONICA | CA | 90403 | |
| 4862511 | TREASURE MANAGEMENT LLC | 20 REGENCY WAY | | | | MANALAPAN | NJ | 07726 | |
| 4885776 | TREASURE VALLEY COFFEE INC | RAIN WATER REFRESHED | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | |
| 4884938 | TREASURE VALLEY FIBERGLASS REPAIR | PO BOX 50122 | | | | BOISE | ID | 83705 | |
| 4784546 | Treasurer - Spotsylvania County | P.O. Box 9000 | | | | Spotsylvania | VA | 22553-9000 | |
| 4781910 | TREASURER CHESTERFIELD COUNTY | PO BOX 70 | | | | Chesterfield | VA | 23832 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884892 | TREASURER CITY OF ALBANY | PO BOX 447 | | | | ALBANY | GA | 31703 | |
| 4874130 | TREASURER CITY OF LIMA | CITY OF LIMA | 50 TOWN SQUARE | | | LIMA | OH | 45801 | |
| 4782497 | TREASURER CITY OF ROANOKE | P O BOX 1451 | | | | Roanoke | VA | 24007 | |
| 4782095 | Treasurer of Allegheny County | 542 4th Avenue | Health Dept. Fee & Permits Section | | | Pittsburgh | PA | 15219-2111 | |
| 4781412 | Treasurer of Allegheny County | Health Dept. Fee & Permits Section | 542 4th Avenue | | | Pittsburgh | PA | 15219-2111 | |
| 4782649 | TREASURER OF CHESTER COUNTY | 601 WESTTOWN ROAD SUITE 288 | | | | West Chester | PA | 19380 | |
| 4781445 | TREASURER OF GUAM | BLDG 13-1 SECOND FLOOR | P O BOX 23607 | | | BARRIGADA | GFM | 96921 | GUAM |
| 4781413 | Treasurer of Spotsylvania County | P.O. Box 65 | | | | Spotsylvania | VA | 22553 | |
| 4782844 | TREASURER OF STATE MAINE | 17 STATE HOUSE STATION | | | | Augusta | ME | 04333-0017 | |
| 4889149 | TREASURER OF VIRGINIA | VIRGINIA DEPT OF HEALTH PROFESSIONS | 9960 MAYLAND DRIVE STE 300 | | | RICHMOND | VA | 23233 | |
| 4781414 | TREASURER OF VIRGINIA | P O BOX 526 VDACS | | | | Richmond | VA | 23218-0526 | |
| 4846551 | TREASURER OF VIRGINIA | 9960 MARYLAND DRICE SUITE 400 | | | | Richmond | VA | 23233 | |
| 4854006 | Treasurer of Virginia | James Monroe Bldg, 3rd Fl. | 101 N. 14th Street | | | Richmond | VA | 23219 | |
| 4888066 | TREASURER STATE OF CT | STATE OF CONNECTICUT | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| 4782780 | TREASURER STATE OF CT | 165 CAPITOL AVENUE | DEPT. OF CONSUMER PROTECTION | | | Hartford | CT | 06106 | |
| 4781415 | TREASURER STATE OF CT | DEPT. OF CONSUMER PROTECTION | 165 CAPITOL AVENUE | | | Hartford | CT | 06106 | |
| 4782360 | TREASURER STATE OF IOWA | P O BOX 10455 | | | | Des Moines | IA | 50306-0455 | |
| 4888069 | TREASURER STATE OF MAINE | STATE OF MAINE DEPT OF ENVIRONMENT | 155 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 4782578 | TREASURER STATE OF MAINE | 8 STATE HOUSE STATION | LIQUOR LICENSING & INSPECTION UNIT | | | Augusta | ME | 04333-0008 | |
| 4781416 | TREASURER STATE OF MAINE | LIQUOR LICENSING & INSPECTION UNIT | 8 STATE HOUSE STATION | | | Augusta | ME | 04333-0008 | |
| 4859838 | TREASURER STATE OF NEW HAMPSHIRE | 129 PLEASANT ST | | | | CONCORD | NH | 03301 | |
| 4888081 | TREASURER STATE OF NEW JERSEY | STATE OF NJ TREASURY | P O BOX 638 | | | TRENTON | NJ | 08646 | |
| 4888079 | TREASURER STATE OF NEW NJ SEY NJ | STATE OF NEW JERSEY | P O BOX 417 | | | TRENTON | NJ | 08646 | |
| 4888080 | TREASURER STATE OF NJ | STATE OF NJ COMMUNITY AFFAIRS | P O BOX 816 | | | TRENTON | NJ | 08625 | |
| 4861912 | TREASURER STATE OF OHIO | 180 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4875176 | TREASURER STATE OF OHIO | DEPT L-2711 | | | | COLUMBUS | OH | 43260 | |
| 4881839 | TREASURER STATE OF OHIO | P O BOX 4009 | | | | REYNOLDSBURG | OH | 43068 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780659 | Treasurer, City of Memphis | 125 North Main - Room 301 | | | | Memphis | TN | 38103 | |
| 4780660 | Treasurer, City of Memphis | PO Box 185 | | | | Memphis | TN | 38101-0185 | |
| 4781956 | TREASURER, CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DR | COMMISSIONER OF THE REVENUE | | | Virginia Beach | VA | 23456-9002 | |
| 4783677 | Treasurer, County of York | P.O. Box 10 | | | | Yorktown | VA | 23690 | |
| 4782100 | TREASURER, LOUDOUN CO | PO BOX 347 | | | | Leesburg | VA | 20178-0347 | |
| 4781958 | TREASURER, SPOTSYLVANIA COUNTY | P.O. BOX 175 | RICHARD E HOLBERT BLDG | | | Spotsylvania | VA | 22553 | |
| 4782070 | TREASURER, STATE OF MAINE | 11 STATE HOUSE STATION - | DHHS HEALTH INSPECTION PROGRAM | | | Augusta | ME | 04333-0011 | |
| 4782812 | TREASURER, STATE OF MAINE | 28 STATE HOUSE STATION | DIVISION OF ANIMAL & PLANT HEALTH | | | Augusta | ME | 04333 | |
| 4781418 | TREASURER, STATE OF MAINE | DHHS HEALTH INSPECTION PROGRAM | 11 STATE HOUSE STATION | | | Augusta | ME | 04333-0011 | |
| 4781417 | TREASURER, STATE OF MAINE | DIVISION OF ANIMAL & PLANT HEALTH | 28 STATE HOUSE STATION | | | Augusta | ME | 04333 | |
| 4782094 | Treasurer, State of NH | Bureau of Finance Receipts Unit Food Protection | 129 Pleasant Street | | | Concord | NH | 03301 | |
| 4782652 | TREASURER, STATE OF OHIO | P O BOX 4009 | FISCAL BEDDING | | | Reynoldsburg | OH | 43068-9009 | |
| 4874131 | TREASURERS OFFICE FALSE ALARM | CITY OF MINOT | P O BOX 5006 | | | MINOT | ND | 58702 | |
| 4781454 | Treasury of Guam | C/O Department of Revenue & Taxation | Bldg. 13-1 Second Floor Marine Drive | | | GMF | GU | 96921 | |
| 4881147 | TREASURY OF GUAM DEPT OF REV & TAX | P O BOX 23607 | | | | BARRIGADA | GU | 96921 | |
| 4883928 | TREASURY SERVICES ADVISORY | PAUL R KIRBY | 3401 W ALLINE AVE | | | TAMPA | FL | 33611 | |
| 4883866 | TREATS HOSPITALITY LLC | PARADISE BIRIYANI POINTE | 927 WEST GOLF RD | | | SCHAUMBURG | IL | 60194 | |
| 4864920 | TREBBIANNO LLC | 29 WEST 35TH STREET 12 FLOOR | | | | NEW YORK | NY | 10001 | |
| 4810866 | TREBOR NEVETS | 2116 EAST 4TH ST | | | | LONG BEACH | CA | 90814 | |
| 4877809 | TREE 413 | JOSEPH P ALEXOPOULOS CONSTRUCTION | 1200 CONVERSE ST | | | LONGMEADOW | MA | 01106 | |
| 4877746 | TREE GUY | JONATHAN RYAN BARTON | 391 MYRTLE AVE | | | VENTURA | CA | 93004 | |
| 4861114 | TREE HOUSE KIDS INC | 1535 BORDER AVENUE NO B | | | | CORONA | CA | 92882 | |
| 4803533 | TREE LEDS | 10132 NW 7 STREET #210 | | | | MIAMI | FL | 33172 | |
| 4885415 | TREE OF LIFE INC | PO BOX 890727 | | | | DALLAS | TX | 75389 | |
| 4800265 | TREE QUEST LLC | DBA TREADMILL WORLD | 1701 BROADWAY | | | VANCOUVER | WA | 98663 | |
| 4888804 | TREEHOUSE FOODS INC | TREEHOUSE PRIVATE BRANDS INC | 2021 SPRING ST SUITE 600 | | | OAKBROOK | IL | 60523 | |
| 4871738 | TREEPODIA LTD | 93 RAMOT YAM ST | | | | HERZLIYA | PITUACH | 46851 | ISRAEL |
| 4790355 | Tregler, Deborah | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791415 | Trego, Fred and Laura | Address on file | | | | | | | |
| 4792993 | Trejo, Larry | Address on file | | | | | | | |
| 4794621 | TREKKER LOGISTICS | 8118 BUNKUM RD | | | | CASEYVILLE | IL | 62232 | |
| 4792650 | Tremain, Amy | Address on file | | | | | | | |
| 4883585 | TREMCO | P O BOX 931111 | | | | CLEVELAND | OH | 44193 | |
| 4857050 | TREMEL, JUSTIN | Address on file | | | | | | | |
| 4856027 | TREMOR, KEVIN R | Address on file | | | | | | | |
| 4846062 | TRENARY ENTERPRISE LLC | 1467 STONE TRL | | | | ENTERPRISE | FL | 32725 | |
| 4788801 | Trenary, Joann | Address on file | | | | | | | |
| 4800614 | TREND COMMERCE CONSULTING | DBA TRENDTOGO.INC | 2754 CONEY ISLAND PO BOX 91 | | | BROOKLYN | NY | 11235 | |
| 4807343 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | SHENZHEN | PINGHU | GUANGDONG | 518111 | CHINA |
| 4875872 | TREND LAB LLC | FASHION ENTERPRISES LLC | 3190 W COUNTY RD 42 | | | BURNSVILLE | MN | 55337 | |
| 4806056 | TREND LAB LLC | 3190 WEST COUNTY RD 42 | | | | BURNSVILLE | MN | 55337 | |
| 4797665 | TREND ROOM INC | DBA BIGANDTALL247 | 314 N ALPINE RD | | | ROCKFORD | IL | 61107 | |
| 4881412 | TREND SERVICE GROUP | P O BOX 294 | | | | HARLAN | KY | 40831 | |
| 4874888 | TRENDEX HOME DESIGNS | DC & JIT | P O BOX 735 | | | CHAMPLAIN | NY | 12919 | |
| 4849335 | TRENDLINE CONSTRUCTION LLC | 11505 ANDY DR | | | | Riverview | FL | 33569 | |
| 4868472 | TRENDS INTERNATIONAL INC | 5188 WEST 74TH STREET | | | | INDIANAPOLIS | IN | 46268 | |
| 4887888 | TRENDSET ORIGINALS LLC | SKIVA INTERNATIONAL INC | 1407 BROADWAY SUITE 503 | | | NEW YORK | NY | 10018 | |
| 4795616 | TRENDSETTER TRADING | DBA TRENDSETTER HOMEZ | 5 WILSON LANE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4794681 | TRENDSFORLESS INC | DBA ATOZEYEWEAR.COM | 2525 BATCHELDER STREET | | | BROOKLYN | NY | 11235 | |
| 4869838 | TRENDSFORMERS LLC | 66 NICHOLAS AVE | | | | WEST ORANGE | NJ | 07052 | |
| 4871265 | TRENDSOURCE DISTRIBUTION INC | 8535 E HARTFORD DR SUITE 108 | | | | SCOTTSDALE | AZ | 85255 | |
| 4797666 | TRENDY DAYS | 2511 FRIEDLAND PLACE | | | | RALEIGH | NC | 27617 | |
| 4797434 | TRENDYPUNKY | DBA GORDON | 4260 VIA ARBOLADA UNIT 318 | | | LOS ANGELES | CA | 90042 | |
| 4851805 | TRENT WINKLER | 160 N TRACY ST | | | | Markle | IN | 46770 | |
| 4849328 | TRENT ZIMMERMAN | 9385 SW PALOMINO PL | | | | Beaverton | OR | 97008 | |
| 4785001 | Trent, Alex | Address on file | | | | | | | |
| 4886668 | TRENTHAM ENTERPRISES INC | SEARS CARPET & UPHOLSTERY CARE | 3902 E ROESER RD | | | PHOENIX | AZ | 85040 | |
| 4778756 | Trentham, Travis | Address on file | | | | | | | |
| 4778895 | Trentham, Travis | Address on file | | | | | | | |
| 4778753 | Trentham, Travis | Address on file | | | | | | | |
| 4778809 | Trentham, Travis | Address on file | | | | | | | |
| 4889177 | TRENTON REPUBLICAN TIMES | W R ROGERS PRINTING COMPANY INC | 122 EAST 8TH ST P O BOX 548 | | | TRENTON | MO | 64683 | |
| 4784272 | Trenton Water Works | 333 Cortland Street | | | | Trenton | NJ | 08638 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795269 | TREPTEK LLC | DBA LIZARDLEDS | 200 E CENTENNIAL DR UNIT 500 | | | OAK CREEK | WI | 53154 | |
| 4866568 | TRESKA INC | 3801 AUSTIN LANE | | | | FORT WORTH | TX | 76111 | |
| 4808323 | TRESTLE NATOMAS LLC | 419 WAVERLY ST | C/O MCNELLIS PRTNR LLC | ATTN: J MCNELLIS | | PALO ALTO | CA | 94301 | |
| 4869900 | TREU HOUSE OF MUNCH INC | 6700 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4862205 | TREVCO INC | 1900 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4851343 | TREVEAR THOMAS | 9233 THOMPSON LAKE DR | | | | Missouri City | TX | 77459 | |
| 4872341 | TREVINO RETAIL LLC | ALFONSO A TREVINO | 9902 POTRANCO RD SUITE 112 | | | SAN ANTONIO | TX | 78251 | |
| 4787283 | Trevino, Aurelio Rose | Address on file | | | | | | | |
| 4792540 | Trevino, Richard | Address on file | | | | | | | |
| 4789868 | Trevino, Uriah | Address on file | | | | | | | |
| 4852706 | TREVOR BLOOD | 11701 MASONIC RD SW | | | | LAKEWOOD | WA | 98498 | |
| 4883932 | TREVVETT & SMITH LLC | PAUL TRAVVETT | PO BOX 21 | | | COLD BROOK | NY | 13324 | |
| 4864220 | TREY BUSINESS SOLUTIONS INC | 2501 STROUD ROAD | | | | JACKSON | GA | 30233 | |
| 4869456 | TRI CITIES BEVERAGE CORP | 612 INDUSTRIAL PARK DR | | | | NEWPORT NEWS | VA | 23606 | |
| 4848735 | TRI CITIES RESTORATION AND REMODELING | 3460 CHEROKEE RD | | | | Jonesborough | TN | 37659 | |
| 4889518 | TRI CITIES SOUTHWEST VA | WORLD MEDIA ENTERPRISES | P O BOX 25876 | | | RICHMOND | VA | 23260 | |
| 4889512 | TRI CITIES SOUTHWEST VIRGINIA | WORLD MEDIA ENTERPRISES | PO BOX 609 | | | BRISTOL | VA | 24203 | |
| 4882062 | TRI CITIES TEMPERATURE CONTROL | P O BOX 470 SVS | | | | BINGHAMTON | NY | 13903 | |
| 4809012 | TRI CITY APPLIANCE INSTALLATION | 3480 HOLMES PLACE | | | | FREMONT | CA | 94555 | |
| 4873759 | TRI CITY APPLIANCE SERVICE | CARL S JACKSON | 1370 E WASHINGTON ST | | | PETERSBURG | VA | 23803 | |
| 4878926 | TRI CITY HERALD | MCCLATCHY COMPANY | 333 WEST CANAL DRIVE | | | KENNEWICK | WA | 99336 | |
| 4863951 | TRI CITY ICE INC | 2415 GREEN UP AVE | | | | ASHLAND | KY | 41101 | |
| 4882391 | TRI CITY INDUSTRIAL POWER | P O BOX 576 | | | | WEST CARROLLTON | OH | 45449 | |
| 4883845 | TRI CITY TIMES | PAGE ONE INC | P O BOX 278 | | | IMLAY CITY | MI | 48444 | |
| 4881137 | TRI CO COMMUNICATIONS INC | P O BOX 2319 | | | | INVERNESS | FL | 34451 | |
| 4860759 | TRI CO DOOR NY INC | 1455 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| 4868692 | TRI CO FLOORS | 535 VERNON WAY | | | | EL CAJON | CA | 92020 | |
| 4888823 | TRI COASTAL DESIGN | TRI-COASTAL DESIGN | 40 HARRY SHUPE BLVD | | | WHARTON | NJ | 07885 | |
| 4806626 | TRI COASTAL DESIGN GROUP | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4866830 | TRI COASTAL DESIGN GROUP INC | 40 HARRY SHUPE BOULEVARD | | | | WHARTON | NJ | 07885 | |
| 4886423 | TRI COUNTY APPLIANCE REPAIR | RUSSELL L KIRKLAND | 1801 SPRING ST | | | SOCORRO | NM | 87801 | |
| 4880545 | TRI COUNTY BACK FLOW SPECIALISTS | P O BOX 1447 | | | | HIGHLAND | MI | 48357 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864506 | TRI COUNTY BEVERAGE | 2651 EAST TEN MILE ROAD | | | | WARREN | MI | 48091 | |
| 4858971 | TRI COUNTY DISTRIBUTING | 1120 OAK HILL AVE | | | | YOUNGSTOWN | OH | 44501 | |
| 4881504 | TRI COUNTY FIRE EXTINGUISHERS | P O BOX 309 | | | | RIFLE | CO | 81650 | |
| 4863689 | TRI COUNTY GLASS INC | 2306 AVE K PO BOX 789 | | | | KEARNEY | NE | 68848 | |
| 4802940 | TRI COUNTY MALL LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278-1919 | |
| 4888809 | TRI COUNTY PLBG & HTG OF PERKINS IN | TRI COUNTY PLUMBING | 15 MONTEREY DR | | | KINCHELOE | MI | 49788 | |
| 4869110 | TRI COUNTY POWER RODDING INC | 5820 DWIGHT AVENUE | | | | WATERFORD | MI | 48327 | |
| 4873466 | TRI COUNTY REBUILDERS | BWA ENTERPRISES LLC | 534 W 100 S | | | PAUL | ID | 83347 | |
| 4888825 | TRI COUNTY RENTALS & SALES | TRI-COUNTY RENTALS | P O BOX 1717 | | | CHIEFLAND | FL | 32644 | |
| 4881405 | TRI COUNTY SWEEPING SERVICES INC | P O BOX 292457 | | | | DAVIE | FL | 33329 | |
| 4849390 | TRI COUNTY TILE INC | 39456 VASSAR CT | | | | Sterling Heights | MI | 48313 | |
| 4886242 | TRI COUNTY TIMES | ROCKMAN COMMUNICATIONS INC | 256 N FENEAY DR | | | FENTON | MI | 48430 | |
| 4873454 | TRI EAGLE SALES | BUSCH TRANSOU L C | 1314 SW 17TH STREET | | | OCALA | FL | 34471 | |
| 4861525 | TRI GAS COMPANY | 1660 BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| 4807344 | TRI GREAT INTERNATIONAL LTD | FIONA LIU | 7FL NO.99 SEC-2 | CHUNG SHAN N.RD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4870146 | TRI GREEN TRACTOR LLC | 702 NAVCO DRIVE | | | | LAFAYETTE | IN | 47905 | |
| 4884713 | TRI ISLAND ENERGY LLC | PO BOX 305062 | | | | ST THOMAS | VI | 00803 | |
| 4884485 | TRI LAKES NEWSPAPER INC | PO BOX 1900 | | | | BRANSON | MO | 65615 | |
| 4869804 | TRI LAKES PETROLEUM LLC | 6525 JEROME RD P O BOX 37 | | | | ALMA | MI | 48801 | |
| 4807345 | TRI LAND CORPORATION LTD | JANE MENG | ROOM 1201, TOWER A, XINTIAN CENTURY | BUS CTR, SHIXIA NORTH 2 ST, FUTIAN | | SHENZHEN | GUANGDONG | 518017 | CHINA |
| 4884526 | TRI LIFT INC | PO BOX 20247 | | | | EAST HAVEN | CT | 06512 | |
| 4860816 | TRI LIFT NEW JERSEY | 1471 JERSEY AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 4801272 | TRI NGHIEM | DBA THEMEGASTORES.COM | 10612 TRASK AVENUE STE A | | | GARDEN GROVE | CA | 92843 | |
| 4864479 | TRI NORTH BUILDERS INC | 2625 RESEARCH PARK DR | | | | FITCHBURG | WI | 53711 | |
| 4888810 | TRI PACK INC | TRI PACK USA INC | 303 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 4850638 | TRI PILLAR CONTRACTORS LLC | 1640 GOLDEN GATE BLVD W | | | | NAPLES | FL | 34120 | |
| 4871768 | TRI PRO INC | 936 GREENBRIER ST | | | | CHARLESTON | WV | 25311 | |
| 4864152 | TRI R MECHANICAL SERVICES INC | 25 RANSIER DRIVE | | | | WEST SENECA | NY | 14224 | |
| 4888829 | TRI RICH INVESTMENTS L P | TRI-RICH INVESTMENTS L P | 3200 RIVERFRONT DR STE 204 | | | FORT WORTH | TX | 76107 | |
| 4885543 | TRI SALES CO | PO BOX 99435-FILE 99435 | | | | CHICAGO | IL | 60693 | |
| 4864105 | TRI SALES MARKETING LLC | 247 ROUTE 100 | | | | SOMERS | NY | 10589 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888830 | TRI STAR ELECTRIC INC | TRI-STAR ELECTRIC INC | 2979 JESSUP RD | | | JESSUP | MD | 20794 | |
| 4888831 | TRI STAR POWER | TRI-STAR INDUSTRIAL EQUIPMENT | 1553 BARTLETT ROAD | | | MEMPHIS | TN | 38134 | |
| 4884585 | TRI STATE ASPHALT INC | PO BOX 223 | | | | WYCKOFF | NJ | 07481 | |
| 4879459 | TRI STATE AUTOMATIC DOOR INC | NABCO ENTRANCES INC | 2100 ARCTIC AVE UNIT 1 | | | BOHEMIA | NY | 11716 | |
| 4880732 | TRI STATE BERKEL INC | P O BOX 17204 | | | | CINCINNATI | OH | 45217 | |
| 4799909 | TRI STATE CAMERA | DBA TRISTATECAMERA.COM | 150 SULLIVAN ST | | | BROOKLYN | NY | 11231 | |
| 4876018 | TRI STATE CARPET | FLOORING FACTORY OUTLETS INC | 6901 APPLING FARMS PKWY | | | MEMPHIS | TN | 33133 | |
| 4797116 | TRI STATE COMPUTER CENTRE LTD | DBA TSCC | 103 PENNSYLVANIA AVE | | | MATAMORAS | PA | 18336 | |
| 4863567 | TRI STATE DELIVERY | 2268 S STATE ROUTE 123 | | | | LEBANON | OH | 45036 | |
| 4854704 | TRI STATE DEVELOPMENT LLC | TRI-STATE DEVELOPMENT LLC | PO BOX 5345 | | | SAGINAW | MI | 48603 | |
| 4809263 | TRI STATE DISTRIBUTORS INC (FIRE MAGIC) | 550 E FIRST AVE | | | | SPOKANE | WA | 99202 | |
| 4888832 | TRI STATE DOOR SOLUTIONS LLC | TRI-STATE DOOR SOLUTIONS LLC | P O BOX 4 | | | LAPORTE | IN | 46352 | |
| 4879431 | TRI STATE EYE CARE | MYTOPICS 2000 INC SEARS OPTICAL1874 | 2501 MT HOLLY RD 100 | | | BURLINGTON | NJ | 08016 | |
| 4871169 | TRI STATE FIRE PROTECTION LLC | 84 LAKE STREET | | | | NASHUA | NH | 03060 | |
| 4888833 | TRI STATE GARAGE DOOR INC | TRI-STATE GARAGE DOOR INC | 3521 S NORTON AVE | | | SIOUX FALLS | SD | 57105 | |
| 4862260 | TRI STATE GLASS COMPANY | 1911 DRESDEN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4858342 | TRI STATE PLUMBING LLC | 102 WEST 3RD STREET | | | | SIOUX CITY | IA | 51103 | |
| 4866627 | TRI STATE POTTERY | 3841 MARIPOSA ST | | | | DENVER | CO | 80211 | |
| 4798094 | TRI STATE TIRE SERVICE INC | DBA AUTOANDATVTIRES | 4420 G BANKERS CIRCLE | | | DORAVILLE | GA | 30360 | |
| 4802851 | TRI STATE TIRE SERVICE INC | DBA TST ONLINE | 4420 G BANKERS CIRCLE | | | DORAVILLE | GA | 30360 | |
| 4888834 | TRI US SWEEPING | TRI-US SERVICES INC | 78 BALL CREEK P O BOX 123 | | | KENT CITY | MI | 49330 | |
| 4881506 | TRI VALLEY BEVERAGE INC | P O BOX 309 RT 233 | | | | WESTMORELAND | NY | 13490 | |
| 4869770 | TRI WELD IND INC | 65 SOUTH SECOND STREET | | | | BAY SHORE | NY | 11706 | |
| 4881546 | TRIAD MECHANICAL CONTRACTORS INC | P O BOX 31518 | | | | CHARLESTON | SC | 29417 | |
| 4848436 | TRIAD QUALITY BUILDERS OR NORTH CAROLINA | 2712 AZALEA DR | | | | Greensboro | NC | 27407 | |
| 4884460 | TRIAD SERVICE CENTER | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4880273 | TRIAD SERVICE CENTER OF MICHIGAN | P O BOX 1108 | | | | JACKSON | MI | 49204 | |
| 4888093 | TRIAM INTERNATIONAL LIMITED | STE 1418, NAN FUNG COMMERCIAL CNTR | 19 LAM LOK STREET, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4870781 | TRIANGLE APARTMENT ASSOCIATION | 7920 ACC BLVD STE 220 | | | | RALEIGH | NC | 27617 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857459 | Triangle Baseball Academy, Inc. | Grand Slam USA | Gene Maneri | 4500 Western Blvd. | | Raleigh | NC | 27606 | |
| 4859445 | TRIANGLE DISTRIBUTING CO | 12065 E PIKE ST NULL | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4862512 | TRIANGLE FIRE PROTECTION INC | 20 ROADWAY DRIVE | | | | CARLISLE | PA | 17013 | |
| 4806762 | TRIANGLE HOME FASHIONS | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4872050 | TRIANGLE HOME FASHIONS LLC | 9A NICHOLAS COURT | | | | DAYTON | NJ | 08810 | |
| 4859905 | TRIANGLE ICE CO INC | 130 PEOPLES CREEK RD | | | | GAFFNEY | SC | 29340 | |
| 4882545 | TRIANGLE ICE CO OF LUMBERTON INC | P O BOX 631 | | | | LUMBERTON | NC | 28359 | |
| 4873348 | TRIANGLE PLUMBING & BACKFLOW | BRIAN M MOUNTAIN | P O BOX 41432 | | | RALEIGH | NC | 27629 | |
| 4880429 | TRIANGLE SYSTEMS INC | P O BOX 12752 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 4798953 | TRIANGLE TOWN CENTER LLC | P O BOX 74771 | | | | CLEVELAND | OH | 44194-4771 | |
| 4877889 | TRIANGLE TRADING CO INC | JULIO N MATOS BUILDING # 10 | | | | CAROLINA | PR | 00985 | |
| 4883649 | TRIANGLE WHOLESALERS INC | P O BOX 9457 | | | | COLUMBUS | GA | 31908 | |
| 4806119 | TRIARCH INTERNATIONAL INC | 1190 NW 159TH DRIVE | | | | MIAMI | FL | 33169 | |
| 4880815 | TRIATOMIC ENVIRONMENTAL INC | P O BOX 1867 | | | | JUPITER | FL | 33468 | |
| 4876907 | TRIB PUBLICATIONS INC | HOGANSVILLE HOME NEWS | PO BOX 426 3051 ROOSVELT HWY | | | MANCHESTER | GA | 31816 | |
| 4801736 | TRIBALIST LTD | ARGYLE INDUSTRIAL ESTATE APPIN RD | UNIT 10 12 | | | BIRKENHEAD | NY | 10001 | |
| 4889316 | TRIBBLE ROSS & WAGNER | WESSON H TRIBBLE PC | 3355 WEST ALABAMA ST STE 1200 | | | HOUSTON | TX | 77098 | |
| 4885249 | TRIBLES INC | PO BOX 758719 | | | | BALTIMORE | MD | 21275 | |
| 4861742 | TRIBORO QUILT MANUFACTURING CORP | 172 SOUTH BROADWAY | | | | WHITE PLAINS | NY | 10605 | |
| 4872274 | TRIBUNE | AIM MEDIA INDIANA OPERATING LLC | P O BOX 447 | | | SEYMOUR | IN | 47274 | |
| 4876139 | TRIBUNE | FREEDOM ARIZONA INFORMATION INC | 10102 W SANTA FE DRIVE | | | SUN CITY | AZ | 85351 | |
| 4875556 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC | 240 FRANKLIN ST SE | | | WARREN | OH | 44482 | |
| 4875557 | TRIBUNE CHRONICLE | EASTERN OHIO NEWSPAPERS INC | POB 1431 240 FRANKLIN ST SE | | | WARREN | OH | 44482 | |
| 4883973 | TRIBUNE COURIER | PAXTON MEDIA GROUP LLC | PO BOX 1250 | | | PADUCAH | KY | 42002 | |
| 4864096 | TRIBUNE DIRECT | 24637 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883698 | TRIBUNE PUBLISHING CO | P O BOX 957 | | | | LEWISTON | ID | 83501 | |
| 4882602 | TRIBUNE REVIEW | P O BOX 642562 | | | | PITTSBURGH | PA | 15264 | |
| 4888815 | TRIBUNE REVIEW | TRIB TOTAL MEDIA INC | 622 CABIN HILL DRIVE | | | GREENSBURG | PA | 15601 | |
| 4879592 | TRIBUNE STAR | NEWSPAPER HOLDINGS INC | P O BOX 149 | | | TERRE HAUTE | IN | 47808 | |
| 4870639 | TRICAM INDUSTRIES INC | 7677 EQUITABLE DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868268 | TRICARICO ARCHITECTURE AND DESIGN | 502 VALLEY ROAD | | | | WAYNE | NJ | 07470 | |
| 4887150 | TRICIA KORENKIEWICZ | SEARS OPTICAL 1654 GRANITE RUN MALL | 1067 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| 4811044 | TRI-CITY APPLIANCE SERVICE | 2920 E MOHAWK LN #107 | | | | PHOENIX | AZ | 85050 | |
| 4807918 | TRI-CITY ASSOC LP | C/O SIERRA MANAGEMENT CORP. | 805 THIRD AVENUE | SUITE 830 | | NEW YORK | NY | 10022 | |
| 4847350 | TRI-CITY GARAGE DOORS | 937 KAROLY ST | | | | Bethlehem | PA | 18017 | |
| 4850879 | TRICITY RENOVATIONS | 5533 LANCELOT DR | | | | Sacramento | CA | 95842 | |
| 4861351 | TRICO PLATE GLASS CO INC | 1604 WEST STATE STREET | | | | FREMONT | OH | 43420 | |
| 4805696 | TRICO PRODUCTS CORPORATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 4865791 | TRICO PRODUCTS CORPRATION | 3255 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 | |
| 4862041 | TRICO TV & APPLIANCE INC | 183 JERSEY AVE | | | | PORT JERVIS | NY | 12771 | |
| 4807346 | TRI-COASTAL DESIGN GROUP INC | KENUS | 40 HARRY SHUPE BOULEVARD | | | WHARTON | NJ | 07936 | |
| 4885313 | TRICON CONSTRUCTION LLC | PO BOX 826 | | | | BENSALEM | PA | 19020 | |
| 4799103 | TRICON PROPERTIES LTD | JANET M MAKRAUER TRUSTEE | C/O ZOLA MAKRAUER | 25 CARPENTER RIDGE | | CINCINNATI | OH | 45241-3272 | |
| 4783222 | Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | | | Hooker | OK | 73945 | |
| 4857320 | Tri-County Mall LLC | Jason Moa | 11700 PRINCETON PIKE | | | Springdale | OH | 45246 | |
| 4886702 | TRIDEN CONSULTING | SEARS GARAGE DOORS | 6990 VILLAGE PARKWAY STE 212 | | | DUBLIN | CA | 94568 | |
| 4867439 | TRIDENT DESIGN LLC SBT | 44 E PRESCOTT ST | | | | COLUMBUS | OH | 43215 | |
| 4875516 | TRIDENT LIMITED | E 212 | KITCHLU NAGAR | | | LUDHIANA | | | INDIA |
| 4861446 | TRIEC ELECTRICAL SERVICES INC | 1630 PROGRESS DR | | | | SPRINGFIELD | OH | 45505 | |
| 4876009 | TRIFECTA COMPANY LIMITED | FLAT M, 3/F, KAISER ESTATE PHASE 3 | 11 HOK YUEN STREET, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4876008 | TRIFECTA MANUGACTURING LTD | FLAT M 3F KAISER ESTATE PHASE 3 | HOK YUEN STREET, | | | HUNG HOM | KOWLOON | | HONG KONG |
| 4798062 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 101 NE THIRD AVENUE SUITE 1500 | | | FORT LAUDERDALE | FL | 33301 | |
| 4802778 | TRIFECTA PHARMACEUTICALS USA LLC | DBA TRIFECTA PHARMACEUTICALS USA | 4100 N POWERLINE ROAD STE J4 | | | POMPANO BEACH | FL | 33073 | |
| 4810331 | TRIFECTA TECHNOLOGIES, INC | 612 W HAMILTON STREET SUITE 600 | | | | ALLENTOWN | PA | 18101 | |
| 4796321 | TRIFURION LLC | DBA TRIFURION | 3673 LEXINGTON AVE N STE H-2 #420 | | | ARDEN HILLS | MN | 55126 | |
| 4801307 | TRIFURION LLC | DBA TRIFURION | 8014 OLSON MEMORIAL HWY PO BOX 420 | | | GOLDEN VALLEY | MN | 55427 | |
| 4867270 | TRIGG LABORATORIES INC | 4220 WEST WINDMILL LANE #140 | | | | LAS VEGAS | NV | 89139 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785477 | Trigo, MaryLou | Address on file | | | | | | | |
| 4785478 | Trigo, MaryLou | Address on file | | | | | | | |
| 4808705 | TRIGROUP PROPERTIES, LLC | C/O MCWHIRTER REALTY PARTNERS, LLC | ATTN: JUSTIN CARSWELL | 709 CANTON ROAD, NE, SUITE 240 | | MARIETTA | GA | 30060 | |
| 4796094 | TRIIIFECTO | DBA TRIIIFECTO INC | 261 WINSLOW WAY | | | LAKE IN THE HILLS | IL | 60156 | |
| 4871225 | TRIKKE TECH INC | 85 INDUSTRIAL WAY STE F | | | | BUELTON | CA | 93427 | |
| 4797234 | TRILETICS INC | DBA TRILETICS INC | 55 WEBSTER AVE | | | NEW ROCHELLE | NY | 10801 | |
| 4858815 | TRILLIANT FOOD AND NUTRITION LLC | 1101 MOASIS DRIVE | | | | LITTLE CHUTE | WI | 54140 | |
| 4803931 | TRILLION DESIGNS INC | TRILLION DESIGNS INC | 6008 LAKE GROVE BLVD | | | CARY | NC | 27519 | |
| 4862364 | TRILLIUM SOLUTIONS GROUP INC | 1954 FIRST STREET SUITE 204 | | | | HIGHLAND PARK | IL | 60035 | |
| 4792988 | Trillo, Giselle | Address on file | | | | | | | |
| 4866193 | TRILOGY SPORTSWEAR INC | 350 FIFTH AVE STE 3907 | | | | NEW YORK | NY | 10118 | |
| 4862909 | TRIMALAWN EQUIPMENT INC | 2081 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 4809556 | TRIMARK ERF INC | 415 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 | |
| 4779407 | Tri-Mart Corporation | c/o United Capital Corp | 9 Park Place; 4th Floor | United Capital Building | | Great Neck | NY | 11021-5017 | |
| 4807868 | TRI-MART CORPORATION | 9 PARK PLACE 4TH FLOOR | C/O UNITED CAPITAL CORP | | | GREAT NECK | NY | 11021 | |
| 4866291 | TRIMAX GROUP INC | 355 N LANTANA ST SUITE 784 | | | | CAMARILLO | CA | 93010 | |
| 4868364 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X 4V6 | CANADA |
| 4806556 | TRIMAX SPORTS INC | 510 EAST KENT AVE SOUTH | | | | VANCOUVER | BC | V5X 4V6 | CANADA |
| 4875377 | TRIMAX TRADING WUXI CO LTD | DONG'AN ROAD,ZHENFA 8TH AVENUE | SHUOFANG,NEW DISTRICT | | | WUXI | JIANGSU | | CHINA |
| 4790331 | Trimble, Billy & Bessie | Address on file | | | | | | | |
| 4805472 | TRIMEN LLC | 1204 ENGINEERS ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 4802825 | TRIMFIT GLOBAL INC | DBA TRIMFIT | 463 7TH AVE #1501 | | | NEW YORK | NY | 10018 | |
| 4868239 | TRIMFIT INC | 501 CAMBRIA AVE #160 | | | | BENSALEM | PA | 19020 | |
| 4882154 | TRIMFOOT CO LLC WEE KIDS | P O BOX 503468 | | | | ST LOUIS | MO | 63150 | |
| 4806026 | TRIMFOOT COMPANY LLC | 115 TRIMFOOT TERRACE | | | | FARMINGTON | MO | 63640 | |
| 4809584 | TRIMKITS USA, LLC | 14200 JARVI DRIVE | | | | ANCHORAGE | AK | 99516 | |
| 4810016 | TRIMLINE DESIGN CENTER | 10001 S DIXIE HWY | | | | MIAMI | FL | 33156 | |
| 4880505 | TRIMSPA INC | P O BOX 13838 | | | | NEWARK | NJ | 07188 | |
| 4846521 | TRIMWORKS HOME IMPROVEMENT LLC | 782 UNIONDALE AVE | | | | Uniondale | NY | 11553 | |
| 4871186 | TRINER SCALE & MFG CO INC | 8411 HACKS CROSS RD | | | | OLIVE BRANCH | MS | 38654 | |
| 4854191 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 33 NEW MONTGOMERY STREET, SUITE 1210 | | SAN FRANCISCO | CA | 94105 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854192 | TRINET ESSENTIAL FACILITIES XXVII, INC. | C/O ISTAR FINANCIAL, INC. | ATTN: ASSET MANAGEMENT | 8440 HARDY DR. | | TEMPE | AZ | 85284 | |
| 4799250 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | C/O ISTAR FINANCIAL INC | PO BOX 100343 | | PASADENA | CA | 91189-0343 | |
| 4805489 | TRINET ESSENTIAL FACILITIES XXVIII | C/O SFI BELMONT LLC | PO BOX 100343 | | | PASADENA | CA | 91189-0343 | |
| 4879464 | TRINH LE WATCH REPAIR | NAM TRIHN LE | 1420 TRAVIS BLVD | | | FAIRFIELD | CA | 94533 | |
| 4887008 | TRINH PHAM | SEARS OPTICAL 1158 | 98 180 KAMEHAMEHA HIGHWAY | | | AIEA | HI | 96701 | |
| 4796692 | TRINH XUAN THUAN | DBA THE DEALER | 907 AMBER KNOLL | | | SAN ANTONIO | TX | 78251 | |
| 4866403 | TRINIDAD BENHAM CORP | 3650 S YOSEMITE #300 | | | | DENVER | CO | 80237 | |
| 4886685 | TRINIDAD INCORPORATED | SEARS CARPET & UPHOLSTERY CARE | P O BOX 20365 | | | PORTLAND | OR | 97230 | |
| 4847965 | TRINIDAD PORTER | 6317 PARK HEIGHTS AVE APT T7 | | | | Baltimore | MD | 21215 | |
| 4793359 | Trinidad, Gloria | Address on file | | | | | | | |
| 4862416 | TRINITY 3 ACCEPTANCE CORP | 199 MIDDLENECK ROAD | | | | GREAT NECK | NY | 11027 | |
| 4804855 | TRINITY CANDLE FACTORY | PO BOX 2429 | | | | RED OAK | TX | 75154 | |
| 4796323 | TRINITY CHURCH SUPPLY LLC | 5479 NORTH BEND RD. | | | | CINCINNATI | OH | 45247 | |
| 4882476 | TRINITY COMPACTION | P O BOX 6046 | | | | AURORA | IL | 60598 | |
| 4862790 | TRINITY CONST GROUP LTD | 204 SW 2ND ST SUITE 200 | | | | DES MOINES | IA | 50309 | |
| 4847438 | TRINITY CONSTRUCTION OF KENNER LLC | 504 W ESPLANADE AVE | | | | Kenner | LA | 70065 | |
| 4885029 | TRINITY CONSTRUCTION OF VIRGINIA | PO BOX 6 | | | | PENN LAIRD | VA | 22846 | |
| 4882494 | TRINITY DOOR SYSTEMS INC | P O BOX 61 | | | | COLUMBIANA | OH | 44408 | |
| 4886764 | TRINITY HANDYMAN LLC | SEARS HANDYMAN SOLUTIONS | 131 MORNINGHILL DR STE 3 | | | COLUMBIA | SC | 29210 | |
| 4861842 | TRINITY INTERNATIONAL INDUSTRI | 17601 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| 4888121 | TRINITY LOCK SERVICE | STEPHEN L BERKEY | 50 EMS T6 LANE | | | LEESBURG | IN | 46538 | |
| 4871167 | TRINITY PACKAGING CORP | 84 BUSINESS PARK DR | | | | ARMONK | NY | 10504 | |
| 4803985 | TRINITY PARFUM INC | 2500 PLAZA 5, 25TH FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| 4800705 | TRINITY REFLECTIONS | DBA TRINITY REFLECTIONS SUNSHADES | 130 TUSCANY TRAIL | | | DALLAS | GA | 30157 | |
| 4808517 | TRINITY REIT,INC. | PO BOX 5880 | | | | NEW YORK | NY | 10087-5880 | |
| 4851952 | TRINITY RENOVATIONS | 3706 GREENCREST CT | | | | Kissimmee | FL | 34746 | |
| 4876621 | TRINITY RETAIL CONCEPTS INC | GREGORY HAMILTON | 200 PAUL HUFF PKWY SPACE 504 | | | CLEVELAND | TN | 37312 | |
| 4851130 | TRINITY ROOFING L&R BRTHERS INC | 2235 KERN ST | | | | San Bernardino | CA | 92407 | |
| 4861989 | TRINITY TRANSPORT INC | 18119 SUSSEX HWY PO BOX 220 | | | | BRIDGEVILLE | DE | 19933 | |
| 4851460 | TRINITY UVC LIGHTING | 5173 KERNWOOD CT | | | | Palm Harbor | FL | 34685 | |
| 4810287 | TRINIY CONSTRUCTORS, LLC | 105 E. BERCKMAN ST. SUITE C | | | | FRUITLAND PARK | FL | 34731 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875010 | TRINTECH | DEPT 0544 | P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 4880975 | TRINTECH INC | P O BOX 205367 | | | | DALLAS | TX | 75320 | |
| 4863125 | TRIO PLUMBING CO INC | 2138 HUNTERSWAY CT | | | | CHESTERFIELD | MO | 63017 | |
| 4882588 | TRION INDUSTRIES | P O BOX 640764 | | | | PITTSBURGH | PA | 15264 | |
| 4797779 | TRIPACT INC | 2546 LOMA AVE UNIT B | | | | SOUTH EL MONTE | CA | 91733 | |
| 4864696 | TRIPLE A LAWN & LANDSCAPE | 2768 S CO RD 100 WEST | | | | SULLIVAN | IN | 47882 | |
| 4873761 | TRIPLE A REFRIGERATION & AIR CONDIT | CARLITO B PAMINTUAN | PMB338 1270N MARINE CORP DR ST | | | TAMUNING | GU | 96913 | |
| 4858768 | TRIPLE ACCESSORIES DBA ROYAL LOVE | 110 E. 9TH STREET #C1165 | | | | LOS ANGELES | CA | 90034 | |
| 4867086 | TRIPLE B CORPORATION INC | 4103 SECOND AVENUE SOUTH | | | | SEATTLE | WA | 98134 | |
| 4872912 | TRIPLE B SALES INC | BARBARA BRYANT | 23 S PARK SHOPPING CENTER HWY | | | NASHVILLE | AR | 71852 | |
| 4872915 | TRIPLE B SALES INC | BARBARA G BRYANT | 150 GARDEN OAKS DRIVE | | | CAMDEN | AR | 71701 | |
| 4872916 | TRIPLE B SALES INC | BARBARA G BRYANT | 2020 NW AVE | | | EL DORADO | AR | 71730 | |
| 4797696 | TRIPLE BEST LLC | DBA TRIPLEBEST | 13858 TORREY BELLA CT | | | SAN DIEGO | CA | 92129 | |
| 4889122 | TRIPLE CCC HYDRAULICS | VICTOR W CLARK | 580 JOSEY AVE | | | BYROMVILLE | GA | 31007 | |
| 4805385 | TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 4863991 | TRIPLE CROWN HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4808868 | TRIPLE CROWN OPERATING TRUST, LP | ATTN: ACCOUNTS RECEIVABLE SSC | 4340 S. WEST STREET | | | WICHITA | KS | 67217 | |
| 4886222 | TRIPLE D 57 INC | ROBERTA DUMBROW | 13373PLAZA DELRIO BLVD APT3311 | | | PEORIA | AZ | 85381 | |
| 4871695 | TRIPLE E APPLIANCE INSTALLATION INC | 92 44 218 STREET | | | | QUEENS VILLAGE | NY | 11429 | |
| 4883197 | TRIPLE E PARTNERS LLC | P O BOX 8155 | | | | CINCINNATI | OH | 45208 | |
| 4862522 | TRIPLE EIGHT DISTRIBUTION INC | 20 W VANDERVENTER AVE STE 101 | | | | PORT WASHINGTON | NY | 11050 | |
| 4871987 | TRIPLE F DISTRIBUTING INC | 98-735 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4888838 | TRIPLE G ENTERPRISE INC | TROY A SAGE | 2995 CLEVELAND ROAD | | | WOOSTER | OH | 44691 | |
| 4885977 | TRIPLE G LAWN FERTILIZATION | RICHARD D WILSON | P O BOX 2286 | | | GLENS FALLS | NY | 12801 | |
| 4808404 | TRIPLE HORSESHOE, LP | 825 VAN NESS AVE., SUITE 301 | C/O ADAM SPARKS, GENERAL PARTNER | | | SAN FRANCISCO | CA | 94109 | |
| 4861554 | TRIPLE J ENTERPRISES INC | 167D ET CALVO MEMORIAL PARKWAY | | | | TAMUNING | GU | 96913 | |
| 4861868 | TRIPLE J FIVE STAR WHOLESALE FOODS | 178 WEST MARINE DR | | | | DEDEDO | GU | 96929 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877899 | TRIPLE J LAWN CARE | JUSTIN JONES | 264 TANYA LANE | | | SOMERSET | KY | 42503 | |
| 4779556 | Triple M Investments | PO BOX 20206 | | | | Louisville | KY | 40250-0206 | |
| 4808214 | TRIPLE M INVESTMENTS LLC | 3034 HUNSINGER LANE | | | | LOUISVILLE | KY | 40220 | |
| 4866251 | TRIPLE N SUNSET PLAZA MANAGEMENT LL | 3520 PIEDMONT RD STE 130 | | | | ATLANTA | GA | 30305 | |
| 4798617 | TRIPLE NET PRICING LLC | DBA TRIPLENET PRICING | 12154 DARNESTOWN RD SUITE 311 | | | GAITHERSBURG | MD | 20878 | |
| 4868089 | TRIPLE PLUS LTD | 5 HAMADA ST SOUT HI TEC PARK | | | P.O.B 507 | YOGNEAM | | 2069200 | ISRAEL |
| 4807347 | TRIPLE PLUS LTD. | MICHAEL ISAKOV | 5 HAMADA ST. | SOUTH HI-TEC PARK | | YOKNEAM | | | ISRAEL |
| 4888827 | TRIPLE S PLUMBING | TRIPLE S PLUMBING CO INC | 987 S E STATE ROAD 100 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 4889186 | TRIPLE TTT TRUCKING | W239 N7135 LYNN ANNE LANE | | | | SUSSEX | WI | 53089 | |
| 4870511 | TRIPLELIFT INC | 75 REMITTANCE DR DEPT 6606 | | | | CHICAGO | IL | 60675 | |
| 4889671 | Triple-S Management Corp | Attn: Gustavo Perez Fernandez | PO Box 11320 | 1441 FD Roosevelt Ave | | San Juan | PR | 00922 | |
| 4856932 | TRIPP, MELINDA S | Address on file | | | | | | | |
| 4888828 | TRIPPE MANUFACTURING CO | TRIPP LITE | 1111 W 35TH STREET | | | CHICAGO | IL | 60609 | |
| 4795829 | TRIPPLES PERFUMES | DBA GIFTS4YOU | 9700 HARWIN DR. | | | HOUSTON | TX | 77036 | |
| 4888313 | TRIPT 2 LLC | SUSHIL PREM | 3 N RANDALL RD | | | BATAVIA | IL | 60510 | |
| 4875171 | TRIPWIRE INC | DEPT CH17020 | | | | PALATINE | IL | 60055 | |
| 4864282 | TRISCAPE LAWN MAINTENANCE INC | 2530 COMMERCIAL ROAD | | | | FT WAYNE | IN | 46809 | |
| 4800756 | TRISH WALKER | DBA SPARKLING CLEAN | 2109 NORTHUMBRIA DR | | | SANFORD | FL | 32771 | |
| 4877581 | TRISKA TILE PAINT AND CONSTRUCTION | JIRKA TRISKA | 5915 SOUTH VILLAGE DR | | | INDIANAPOLIS | IN | 46239 | |
| 4871289 | TRISLE INC | 860 EHA STREET | | | | WAILUKU MAUI | HI | 96793 | |
| 4865037 | TRISTAR ELECTRIC | 2979 JESSUP RD | | | | JESSUP | MD | 20794 | |
| 4888812 | TRISTAR FULFILLMENT SERVICES INC | TRI STAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN ROAD | | | BRIDGEPORT | NJ | 08014 | |
| 4860635 | TRISTAR POWER SYSTEMS LLC | 14213 EWING AVENUE S | | | | BURNSVILL | MN | 55306 | |
| 4870294 | TRISTAR PRODUCTS INC | 720 CENTRE AVE | | | | READING | PA | 19601 | |
| 4804984 | TRI-STATE DEVELOPMENT LLC | P O BOX 5345 | | | | SAGINAW | MI | 48603 | |
| 4874677 | TRISTATE SECURITY | DANIEL R ROOT | 65142 ROCKY LANE | | | STURGIS | MI | 49091 | |
| 4864112 | TRISTATE SPEED SERVICE CO LLC | 248 KEYSTONE RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 4845264 | TRISTIN L HICKEY | PO BOX 262 | | | | Fairplay | CO | 80440 | |
| 4852380 | TRISTRAM GAZE | 5826 N HAIGHT AVE | | | | Portland | OR | 97217 | |
| 4810231 | TRI-SYSTEMS GROUP, INC | 7500 NW 25 STREET STE. 207 | | | | MIAMI | FL | 33122 | |
| 4872702 | TRITON IMAGING SYSTEMS | ARROW RIBBON & LASER LLC | 31320 VIA COLLNAS SUITE 103 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4865380 | TRITON PRODUCTS | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865381 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139 | |
| 4805906 | TRITON PRODUCTS LLC | 30700 CARTER ST STE D | | | | SOLON | OH | 44139-3568 | |
| 4853208 | TRIUMPH FLOORING LLC | 196 E 57TH ST | | | | Brooklyn | NY | 11203 | |
| 4862335 | TRIUMPH MODULAR INC | 194 AYER ROAD | | | | LITTLETON | MA | 01460 | |
| 4858464 | TRIUMPH PHARMACEUTICALS INC | 10403 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| 4857981 | TRIUMPH PLANT CORP INC | 10 PATRICIA DRIVE | | | | NEW YORK CITY | NY | 10956 | |
| 4859031 | TRIUMPH SPORTS USA INC | 11327 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| 4806728 | TRIUMPH SPORTS USA INC | PO BOX 71520 | | | | CHICAGO | IL | 60694-1520 | |
| 4793559 | Trivelloni, Mary/Antonio | Address on file | | | | | | | |
| 4848302 | TRIVETT MECHANICAL INC | 8111 SPRUCE ST | | | | MANASSAS | VA | 20111 | |
| 4803765 | TRIWAY CORPORATION | DBA CUBANFOODMARKET | 6701 NW 84 AVENUE | | | MIAMI | FL | 33166 | |
| 4811374 | TRIWAY INVESTMENTS BUILDING | 2101 STRADA MIA CT | | | | LAS VEGAS | NV | 89117 | |
| 4869956 | TRIXXI CLOTHING COMPANY INC | 6817 E ACCO STREET | | | | COMMERCE | CA | 90040 | |
| 4810726 | TRK KITCHEN DESIGNS LLC | 2051 ZUYDER TERRACE | | | | NORTHPORT | FL | 34286 | |
| 4883392 | TROFIMA CORPORATION | P O BOX 877 | | | | ARECIBO | PR | 00613 | |
| 4792471 | Troia, Kimberley | Address on file | | | | | | | |
| 4793023 | Trombley, Silvia and John | Address on file | | | | | | | |
| 4785371 | Tronnes, Deborah | Address on file | | | | | | | |
| 4858365 | TROPHY AWARDS MFG INC | 1023 TOWN DRIVE | | | | WILDER | KY | 41076 | |
| 4868604 | TROPIC ICE CO | 529 N 600 WEST | | | | ST GEORGE | UT | 84770 | |
| 4864030 | TROPIC ICE HOLDINGS LLC | 243 N OLD HWY 91 | | | | HURRICANE | UT | 84737 | |
| 4810429 | Tropical Cabinets of SW Fl | 2070 ANDREA LN. #2 | | | | FT. MYERS | FL | 33912 | |
| 4803638 | TROPICAL ESSENCE LLC | DBA TROPICAL ESSENCE | 6923 NARCOOSSEE RD STE 619 | | | ORLANDO | FL | 32822 | |
| 4888343 | TROPICAL FERTILIZER CORP | T F PUERTO RICO CORP | P O BOX 154 | | | SABANA SECA | PR | 00952 | |
| 4858649 | TROPICAL LAWNMOWERS INC | 10798 SW 24TH ST | | | | MIAMI | FL | 33165 | |
| 4883386 | TROPICAL MUSIC OF PUERTO RICO INC | P O BOX 8733 | | | | SANTURCE | PR | 00910 | |
| 4865572 | TROPICAL NUT FRUIT INC | 3150 URBANCREST INDUSTRIAL DR | | | | URBANCREST | OH | 43123 | |
| 4861594 | TROPICAL PALLETS INC | 1691 N W 23RD ST | | | | MIAMI | FL | 33142 | |
| 4871532 | TROPICAL PUBLISHERS & SOUVENIRS LLC | 9009 HAVENSIGHT WHSE 3 | | | | ST THOMAS | VI | 00802 | |
| 4881979 | TROPICAL TRAILER LEASING LLC | P O BOX 430766 | | | | MIAMI | FL | 33243 | |
| 4875631 | TROPICAL VENDORS | EGEA INC | ROYAL PARK BLD Q3 BO PALMAS | | | CATANO | PR | 00962 | |
| 4881087 | TROPICALE FOODS INC | P O BOX 2224 91708 | | | | CHINO | CA | 91710 | |
| 4882607 | TROPICANA PRODUCTS SALES INC | P O BOX 643106 | | | | PITTSBURGH | PA | 15264 | |
| 4882814 | TROPIGAS DE PUERTO RICO | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871505 | TROTTA TROTTA & TROTTA | 900 CHAPEL ST 12TH FL | | | | NEW HAVEN | CT | 06503 | |
| 4811661 | Trotta, Trotta & Trotta LLC | Attn: Erica Todd-Trotta | 900 Chapel Street | | | New Haven | CT | 06503 | |
| 4883075 | TROTTER SOFT PRETZELS INC | P O BOX 7777 W2855 | | | | PHILADELPHIA | PA | 19175 | |
| 4862794 | TROUBLE SHOOTERS OF CENTRAL | 2040 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858 | |
| 4876126 | TROUBLESHOOTERS | FRED A WAGNER | 532 STATE ROUTE 186 | | | SARANAC LAKE | NY | 12983 | |
| 4883601 | TROUTMAN SANDERS LLP | P O BOX 933652 | | | | ATLANTA | GA | 31193 | |
| 4881035 | TROXEL COMPANY | P O BOX 2153 DEPT 1904 | | | | BIRMINGHAM | AL | 35287 | |
| 4778817 | Troxel, Leslie | Address on file | | | | | | | |
| 4886936 | TROY C BECKER 20 20 EYE ASSOC | SEARS OPTICAL | 16303 CRETIAN POINT CT | | | CYPRESS | TX | 77429 | |
| 4780168 | Troy City Treasurer | 500 W Big Beaver Rd | | | | Troy | MI | 48084 | |
| 4780169 | Troy City Treasurer | PO Box 554754 | | | | Detroit | MI | 48255-4754 | |
| 4865453 | TROY CMBS PROPERTY LLC | 3100 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| 4803689 | TROY CURTIS | DBA CURTIS DVD SALES | 8800 BLUE LICK RD | | | LOUISVILLE | KY | 40219 | |
| 4809072 | TROY DOMIER | 1177 VASQUEZ AVE | | | | SUNNYVALE | CA | 94086 | |
| 4848271 | TROY DREIFURST | 22431 287TH ST | | | | Platte Center | NE | 68653 | |
| 4798862 | TROY HESS | DBA VFTW | 99 STEAMWHISTLE DR | | | IVYLAND | PA | 18974 | |
| 4810017 | TROY INDUSTRIES, INC. | 7045 NW 26 AVE | | | | MIAMI | FL | 33147 | |
| 4809843 | TROY L. CARLOCK SR dba ALL CUSTOM WOODWK | dba ALL CUSTOM WOODWORKS | 280 SALLY RIDE DRIVE UNIT 5 | | | CONCORD | CA | 94520 | |
| 4888525 | TROY PUBLICATIONS | THE MESSENGER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4888840 | TROY REYNOLDS PLUMBING CO | TROY REYNOLDS | 917 DOW JONES RD | | | ALMA | AR | 72921 | |
| 4804425 | TROY VALENZUELA ELECTRONICS AND MO | DBA ELECTRONICS AND MORE USA | 10491 VENICE BLVD STE 106 | | | LOS ANGELES | CA | 90034 | |
| 4851226 | TROYCO CONSTRUCTION LLC | 781 E 3000 N | | | | NORTH OGDEN | UT | 84414 | |
| 4882483 | TROYER FOODS INC | P O BOX 608 | | | | GOSHEN | IN | 46526 | |
| 4792482 | Troyer, Norman | Address on file | | | | | | | |
| 4887018 | TROYKA VISION CARE LIMITED | SEARS OPTICAL 1172 | 5 STRATFORD SQUARE MALL | | | BLOOMINGDALE | IL | 60108 | |
| 4872370 | TROYS GLASS | ALL VALLEY HOUSING SERVICES INC | 1501 EAST TULARE AVE | | | TULARE | CA | 93274 | |
| 4861208 | TRP COMPANY INC | 1575 DELUCCHI LANE, SUITE 115 | | | | RENO | NV | 89502 | |
| 4802980 | TRP-MCB EASTPOINT LLC | C/O EASTPOINT MALL | 7839 EASTPOINT MALL SUITE 10 | | | BALTIMORE | MD | 21224 | |
| 4810218 | TR-SYSTEMS GROUP, INC | 7500 NW 25 ST. SUITE 207 | | | | MIAMI | FL | 33122 | |
| 4811338 | TRU BUILT CUSTOMS LLC | 261 W KIMBERLY DR | | | | HENDERSON | NV | 89015 | |
| 4881092 | TRU FIT MARKETING CORPORATION | P O BOX 223027 | | | | PITTSBURGH | PA | 15251 | |
| 4877079 | TRU GAS | INERGY PROPANE LLC | 2216 STATE HWY 16 PO BOX 2213 | | | LA CROSSE | WI | 54602 | |
| 4862907 | TRU LOCK & SECURITY INC | 2080 TRUAX BLVD | | | | EAU CLAIRE | WI | 54703 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887651 | TRUC MINH PHAM | SEARS OPTICLA LOC 2505 | 4040 HODIDAY LN | | | OAKWOOD | GA | 30566 | |
| 4859431 | TRUCKEE TAHOE HOME IMPROVEMENT LLC | 12047 DONNER PASS RD STE A3 | | | | TRUCKEE | CA | 96161 | |
| 4795429 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 627 HORSEBLOCK ROAD | | | FARMINGVILLE | NY | 11738 | |
| 4800633 | TRUCORE DISTRIBUTORS INC | DBA TRUMEDIC | 252 INDIAN HEAD ROAD | | | KINGS PARK | NY | 11754 | |
| 4858482 | TRUDEAU CORP | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517 | |
| 4804253 | TRUDEAU CORPORATION JIT | 10440 WOODWARD AVE | | | | WOODRIDGE | IL | 60517-4934 | |
| 4856685 | TRUDEAU, DAISY | Address on file | | | | | | | |
| 4852595 | TRUDY KENNEDY | 8429 ILDICA ST | | | | Lemon Grove | CA | 91945 | |
| 4868768 | TRUE CUT LAWN CARE & LANDSCAPNG LLC | 5440 IRVING RUDY ROAD | | | | SYKESVILLE | MD | 21784 | |
| 4847638 | TRUE FINISH CONTRACTING | 7940 SILVERTON AVE STE 208 | | | | San Diego | CA | 92126 | |
| 4806335 | TRUE FITNESS TECHNOLOGY INC | 865 HOFF ROAD | | | | O FALLAN | MO | 63366 | |
| 4888846 | TRUE FOOD SERV EQUIP INC | TRUE FOOD SERVICE EQUIPMENT INC | P O BOX 790100 DEPT 456139 | | | ST LOUIS | MO | 63179 | |
| 4804635 | TRUE FORM INTIMATE APPAREL | DIVISION OF MAIDENFORM INC | C/O THE CIT GROUP | P O BOX 30533 | | CHARLOTTE | NC | 28230-0533 | |
| 4884398 | TRUE INC | PO BOX 1517 | | | | NEW YORK | NY | 10021 | |
| 4866558 | TRUE IVY LLC | 38 LILAH LANE | | | | READING | MA | 01867 | |
| 4807348 | TRUE JADE COMPANY LIMITED | 3/F., FUK WO FACTORY BUILDING | 5 SHEUNG HEI STREET, SANPOKONG | | | KOWLOON | | | HONG KONG |
| 4811283 | TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | | ST. LOUIS | MO | 63179-0100 | |
| 4809777 | TRUE MANUFACTURING CO. | 2001 EAST TERRA LANE | | | | O'FALLON | MO | 63366-4434 | |
| 4783404 | True Natural Gas | P.O. Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4863926 | TRUE NORTH OUTDOOR LLC | 2405 MERRIAM LANE | | | | KANSAS CITY | KS | 66106 | |
| 4810117 | TRUE RESIDENTIAL | DEPARTMENT 11858 PO BOX 790100 | | | | ST. LOUIS | MO | 63179-0100 | |
| 4809571 | TRUE RESIDENTIAL LLC | DEPARTMENT 11858 | PO BOX 790100 | | | ST LOUIS | MO | 63179-0100 | |
| 4811188 | TRUE RESIDENTIAL LLC | PO BOX 790100 (DEPT 11858) | | | | ST LOUIS | MO | 63179-0100 | |
| 4868173 | TRUE SCIENCE HOLDINGS LLC | 500 E SHORE DR STE 120 | | | | EAGLE | ID | 83616 | |
| 4869109 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTION PARK | CA | 90255 | |
| 4799484 | TRUE SOURCE PRODUCTS INC | 5820 BICKETT STREET | | | | HUNTINGTON PARK | CA | 90255 | |
| 4798737 | TRUE SUN LLC | 1803 HAMILTON PLACE | | | | STEUBENVILLE | OH | 43952 | |
| 4860904 | TRUE TIMBER OUTDOORS HOLDING CO LLC | 150 ACCURATE WAY | | | | INMAN | SC | 29349 | |
| 4876653 | TRUE VALUE HARDWARE OF GREENVILLE | GTVH LLC | 701 S GREENVILLE WEST DRIVE | | | GREENVILLE | MI | 48838 | |
| 4878489 | TRUE VINE ENTERPRISES LLC | LISA DAVIS NELSON | 640 W POPLAR AVENUE | | | COLLIERVILLE | TN | 38017 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794777 | TRUEBOARDER INC | DBA TRUEBOARDER | 1 TECHNOLOGY DR | SUITE B 113 | | IRVINE | CA | 92618 | |
| 4866252 | TRUELOVE PLUMBING COMPANY | 3522 NORTH SWING | | | | KINGMAN | AZ | 86401 | |
| 4866390 | TRUESHINE PROFESSIONAL WINDOW CLEAN | 3635 NW 70TH ST | | | | TOPEKA | KS | 66618 | |
| 4849435 | TRUEX INC | 11925 WILSHIRE BLVD FL 2 | | | | Los Angeles | CA | 90025 | |
| 4888851 | TRUGREEN | TRUGREEN LIMITED PARTNERSHIP | P O BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888852 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | PO BOX 78501 | | | PHOENIX | AZ | 85062 | |
| 4888853 | TRUGREEN CHEMLAWN | TRUGREEN LIMITED PARTNERSHIP | 301 SW ORALABOR RD | | | ANKENY | IA | 50021 | |
| 4888854 | TRUGREEN SCRANTON 4893 | TRUGREEN LIMITED PARTNERSHIP | P O BOX 9001501 | | | LOUISVILLE | KY | 40290 | |
| 4875139 | TRUIST INC | DEPT CH 16952 | | | | PALATINE | IL | 60055 | |
| 4789581 | Trujillo, Ashley | Address on file | | | | | | | |
| 4857138 | TRUJILLO, AUDREY | Address on file | | | | | | | |
| 4790116 | Trujillo, Melissa | Address on file | | | | | | | |
| 4788546 | Trujillo, Michael | Address on file | | | | | | | |
| 4788547 | Trujillo, Michael | Address on file | | | | | | | |
| 4869008 | TRULAND SERVICE CORPORATION | 5701J GENERAL WASHINGTON DR | | | | ALEXANDRIA | VA | 22312 | |
| 4861069 | TRULINE DEVELOPMENT LLC | 15201 N 59TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4848798 | TRULYMAY ALLISON | 790 BALTIMORE PIKE | | | | Gardners | PA | 17324 | |
| 4863232 | TRUMBULL CEMENT PRODUCTS CO INC | 2185 LARCHMENT AVE NE | | | | WARREN | OH | 44483 | |
| 4782242 | TRUMBULL COUNTY AUDITOR | 160 HIGH STREET | | | | Warren | OH | 44481-1090 | |
| 4861835 | TRUMBULL COUNTY HEALTH DEPT | 176 CHESTNUT AVE N E | | | | WARREN | OH | 44483 | |
| 4780430 | Trumbull County Treasurer | 160 High St | | | | Warren | OH | 44481 | |
| 4784349 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | | | Vienna | OH | 44473 | |
| 4867608 | TRUMBULL CTY AUTO SUPPLY INC | 4505 MAHONING AVE N W | | | | CHAMPION | OH | 44483 | |
| 4880906 | TRUMBULL INDUSTRIES | P O BOX 200 | | | | WARREN | OH | 44482 | |
| 4808685 | TRUMBULL PLAZA HOLDING LLC | 1010 NORTHERN BLVD. | SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4789788 | Trumped-Eastwood, Nikesha | Address on file | | | | | | | |
| 4888855 | TRUNK ARCHIVE | TRUNK IMAGES INC | 466 BROOME STREET 4FL | | | NEW YORK | NY | 10019 | |
| 4798034 | TRUNK OUTLET | 565 BLOSSOM ROAD SUITE A | | | | ROCHESTER | NY | 14610 | |
| 4882906 | TRUPER HERRAMIENTAS S A DE C V | P O BOX 7247-6547 | | | | PHILADEPHIA | PA | 19170 | |
| 4863343 | TRUSS & SON PLUMBING INC | 2204 N JOHN REDDITT | | | | LUFKIN | TX | 75904 | |
| 4807907 | TRUSSVILLE PARTNERS LIMITED PARTNERSHIP | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 4870617 | TRUST LOCK & KEY INC | 7613 W 162ND PLACE | | | | TINLEY PARK | IL | 60477 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888849 | TRUSTE | TRUE ULTIMATE STANDARDS EVERYWHERE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | 94103 | |
| 4799107 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | WINDWARD MALL MSC 61333 | PO BOX 1300 | | HONOLULU | HI | 96807-1300 | |
| 4805234 | TRUSTEES OF ESTATE OF BERNICE | PAUAHI BISHOP | PO BOX 1300-WINDWARD MALL MSC61333 | | | HONOLULU, | HI | 96807-1300 | |
| 4802344 | TRUSTMARK JEWELERS LLC | DBA TRUSTMARK JEWELERS | 550 FIRST COLONIAL ROAD STE 311 | | | VIRGINIA BEACH | VA | 23451 | |
| 4798308 | TRUSTY COMMERCE LLC | DBA TRUSTY COMMERCE | 8273 STATE ROUTE 73 | | | HILLSBORO | OH | 45133 | |
| 4885142 | TRUTECH LLC | PO BOX 6849 | | | | MARIETTA | GA | 30065 | |
| 4811365 | TRUTEMP EQUIPMENT | 4010 E RAYMOND ST | | | | PHOENIX | AZ | 85040 | |
| 4806349 | TRUXEDO INC | 2209 KELLEN GROSS DRIVE | | | | YANKTON | SD | 57078 | |
| 4850857 | TRVA AUSTIN RV SHOW INC | 918 CONGRESS AVE STE 200 | | | | Austin | TX | 78701 | |
| 4867173 | TRY IT DISTRIBUTING CO INC | 4155 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| 4867455 | TRY LOCK ROOFING INC | 440 NORTHWOOD DRIVE | | | | TONAWANDA | NY | 14223 | |
| 4880641 | TRY OUR PALLETS INC | P O BOX 1571 | | | | MELROSE PARK | IL | 60161 | |
| 4875670 | TRYONLIFE LLC | ELIZABETH B TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 4875671 | TRYONLIFE LLC | ELIZABETH BENFORD TRYON | 8267 FEDERALSBURG HWY | | | DENTON | MD | 21629 | |
| 4847637 | TRYSTATE HEATING AND COOLING | 9801 CONE CT | | | | Upper Marlboro | MD | 20772 | |
| 4850380 | TRZ MILLWORKS | 713 N CEDAR AVE | | | | Broken Arrow | OK | 74012 | |
| 4881323 | TS ELECTRIC | P O BOX 277 | | | | RICHMOND | OH | 43944 | |
| 4868036 | TS GREENVILLE LLC | 4949 N BROADWAY STE 105 | | | | BOULDER | CO | 80304 | |
| 4887774 | TSA HOLDINGS LLC | SHAWN M REHBERG | 910 HUNTINGTON AVE | | | WISCONSIN RAPIDS | WI | 54494 | |
| 4870022 | TSAY E BVI INTERNATIONAL INC | 6FL-3, NO 333, FU-HSING N ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4888420 | TSC | TELEPHONE SERVICE COMPANY | P O BOX 408 | | | WAPAKONETA | OH | 45895 | |
| 4784790 | TSC | PO BOX 408 | | | | WAPAKONETA | OH | 45895 | |
| 4867090 | TSC STAFFING SOLUTIONS INC | 4105 STATE HWY 121 SUITE 610 | | | | BEDFORD | TX | 76021 | |
| 4873501 | TSCA 229 LIMITED PARTNERSHIP | C/O BRAD QUINE QUINE & ASSOC | P O BOX 833009 | | | RICHARDSON | TX | 75083 | |
| 4858434 | TSCHIDA BROTHERS PLUMBING | 1036 FRONT ST | | | | SAINT PAUL | MN | 55103 | |
| 4861867 | TSCM CORPORATION | 17791 JAMESTOWN LANE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4846362 | TSEGA GHEBREMICAEL | 99 LESSING RD | | | | West Orange | NJ | 07052 | |
| 4854729 | TSG DOWNTOWN CHESTERFIELD REDEVELOPMENT LLC | 2127 INNERBELT BUSINESS CENTER DRIVE | SUITE 310 | | | ST. LOUIS | MO | 63114 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803430 | TSG DWNTWN CHESTERFIELD REDEVLPMNT | C/O STAENBERG GROUP | 2127 INNERBELT BUS CNTR DR STE 310 | | | ST LOUIS | MO | 63114 | |
| 4870930 | TSHIRT EXPRESS INC | 8020 W 26TH AVE | | | | HIALEAH | FL | 33016 | |
| 4803481 | TSRA CLOTHING INC | DBA TSRA CLOTHING | 1200 S BRAND BLVD #185 | | | GLENDALE | CA | 91204 | |
| 4866672 | TSZRO LLC | 389 FIFTH AVE STE 1012 | | | | NEW YORK | NY | 10016 | |
| 4799666 | TT GROUP INC | 702 CARNATION ROAD | | | | AURORA | MO | 65605 | |
| 4880986 | TTE TECHNOLOGY INC | P O BOX 2069 | | | | CAROL STREAM | IL | 60132 | |
| 4874419 | TTEC HOLDINGS INC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 4811331 | TTS LLC | PO BOX 847594 | | | | DALLAS | TX | 75284-7594 | |
| 4802063 | TTS PRODUCTS | DBA STAPLEMANIA | 2822 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023 | |
| 4785115 | Tubbs, Lincoln | Address on file | | | | | | | |
| 4793530 | Tuccinardi, David | Address on file | | | | | | | |
| 4792264 | Tuck, Aaron | Address on file | | | | | | | |
| 4862630 | TUCKER INTERNATIONAL LLC | 2000 WATER VIEW DR SUITE 101 | | | | HAMILTON | NJ | 08691 | |
| 4873881 | TUCKER PAINTING INC | CHAD TUCKER | 3508 NW 84TH TERRACE | | | KANSAS CITY | MO | 64154 | |
| 4859473 | TUCKER PLUMBING | 121 NORTH PARKWAY | | | | PEKIN | IL | 61554 | |
| 4858980 | TUCKER RETAIL LLC | 1121 OLD JERSEY RIDGE RD | | | | MAYSVILLE | KY | 41056 | |
| 4791087 | Tucker, Alysha | Address on file | | | | | | | |
| 4786721 | Tucker, Joe & Betty | Address on file | | | | | | | |
| 4791825 | Tucker, Laihah | Address on file | | | | | | | |
| 4856155 | TUCKER, ROBERT | Address on file | | | | | | | |
| 4792579 | Tucker, Susan | Address on file | | | | | | | |
| 4783392 | Tucson Electric Power Company | PO BOX 80077 | | | | Prescott | AZ | 86304-8077 | |
| 4811505 | TUCSON HISPANIC CHAMBER OF COMMERCE | 823 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85719 | |
| 4811008 | TUCSON LIFESTYLE MAGAZINE | PO BOX 3001 | | | | BEAVER DAM | WI | 53916 | |
| 4811546 | TUCSON LOCAL MEDIA LLC | 7225 N MONA LISA RD STE 125 | | | | TUCSON | AZ | 85741 | |
| 4798960 | TUCSON MALL | GGP TUCSON MALL LLC | SDS 12 2082 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4804929 | TUCSON MALL | GGP TUCSON MALL LLC | PO BOX 86 - SDS 12 2082 | | | MINNEAPOLIS | MN | 55486-2082 | |
| 4811533 | TUCSON MUSEUM OF ART | 140 N MAIN AVE | | | | TUCSON | AZ | 85701 | |
| 4888699 | TUCSON NEWSPAPERS | TNI PARTNERS | P O BOX 677365 | | | DALLAS | TX | 75267 | |
| 4782047 | TUCSON POLICE DEPT/ALARM UNIT | 1310 W MIRACLE MILE | | | | Tucson | AZ | 85705 | |
| 4811043 | TUCSON TRANSPORT | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 6070 | | | PHOENIX | AZ | 85005-6070 | |
| 4808410 | TUCUMCARI ATM LLC | C/O MADISON PARTNERS | ATTN: ABBY LANUNOFF | 12121 WILSHIRE BLVD STE 900 | | LOS ANGELES | CA | 90025 | |
| 4854856 | TUCUMCARI ATM LLC (MADISON PARTNERS) | TUCUMCARI ATM, LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 4779408 | Tucumcari ATM, LLC | c/o Madison Partners | 12121 Wilshire Blvd. | Suite 900 | | Los Angeles | CA | 90025 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788950 | Tudor, Opal | Address on file | | | | | | | |
| 4789073 | Tufte, Carol | Address on file | | | | | | | |
| 4792550 | Tufte, Clark & Karen | Address on file | | | | | | | |
| 4796582 | TUITEL TECHNOLOGY LLC | DBA TUIREL | 444 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| 4785923 | Tuitt, Eunice | Address on file | | | | | | | |
| 4785924 | Tuitt, Eunice | Address on file | | | | | | | |
| 4792073 | Tukhi, Nasir | Address on file | | | | | | | |
| 4782610 | TULARE CO | 5957 S MOONEY BLVD | ENVIRONMENTAL HEALTH | | | Visalia | CA | 93277 | |
| 4869194 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| 4779616 | Tulare County Treasurer-Tax Collector | 221 S Mooney Blvd Rm 104-E | | | | Visalia | CA | 93291-4593 | |
| 4779617 | Tulare County Treasurer-Tax Collector | PO Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 4779454 | Tulare Irrigation District Tax Collector | 6826 Avenue 240 | | | | Tulare | CA | 93274 | |
| 4779455 | Tulare Irrigation District Tax Collector | PO BOX 1920 | | | | TULARE | CA | 93275-1920 | |
| 4791881 | Tulier Polanco, Ethel | Address on file | | | | | | | |
| 4807349 | TULIP HOME MANUFACTURE CO.LTD | JASON | NO.1 JINWEN ROAD, | ZHUQIAO TOWN PU DONG AREA | | SHANGHAI | | | CHINA |
| 4883373 | TULL BROTHERS | P O BOX 867 | | | | CORINTH | MS | 38835 | |
| 4780654 | Tullahoma City Tax Collector | PO Box 807 | | | | Tullahoma | TN | 37388 | |
| 4784475 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | | TULLAHOMA | TN | 37388 | |
| 4789645 | Tuller, Sandra | Address on file | | | | | | | |
| 4862572 | TULPEHOCKEN SPRING WATER INC | 200 NORTH 1ST ST SUITE E | | | | STROUDSBURG | PA | 18360 | |
| 4780290 | Tulsa County Treasurer | 500 S Denver Ave 3rd Fl | | | | Tulsa | OK | 74103-3840 | |
| 4780291 | Tulsa County Treasurer | PO Box 21017 | | | | Tulsa | OK | 74121-1017 | |
| 4882402 | TULSA OVERHEAD DOOR INC | P O BOX 580997 | | | | TULSA | OK | 74158 | |
| 4873049 | TULSA WORLD | BH MEDIA GROUP HOLDINGS INC | P O BOX 1770 | | | TULSA | OK | 74102 | |
| 4873058 | TULSA WORLD & OR OKLAHOMA WEEKLY | BH MEDIA GROUP INC | P O BOX 26906 | | | RICHMOND | VA | 23261 | |
| 4799822 | TUNDRA SPECIALTIES INC | DBA TUNDRA RESTAURANT SUPPLY | 3825 WALNUT ST | SUITE E | | BOULDER | CO | 80301 | |
| 4802571 | TUNGSTEN JEWELER | 603 WILSHIRE BLVD SUIT 300 | | | | LOS ANGELES | CA | 90017 | |
| 4807350 | TUNGTEX INTERNATIONAL LIMITED | MIKE MA | 12TH FLOOR, TUNGTEX BUILDING | 203 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4878963 | TUNIES & SUCH NURSERY & LANDSCAPING | MECKLEYS PARTNERSHIP | 690 YAMPA AVENUE | | | CRAIG | CO | 81625 | |
| 4854568 | TUNLAW LLC | 4246 FARMINGTON ROAD | | | | GAS CITY | IN | 46933 | |
| 4808900 | TUNLAW LLC | ATTN: JIM NORTON | 4246 FARMINGTON ROAD | | | GAS CITY | IN | 46933 | |
| 4889008 | TUNNEL VISION PIPELINE SERVICES | UPPER PENINSULA RUBBER CO INC | P O BOX 541 | | | ESCANABA | MI | 49829 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877847 | TUNNELL HILL FLOWERS OF ELIZABETHTO | JOYCE C EMERSON | 2779 BARDSTOWN ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| 4877420 | TUNNICLIFF INC | JB PARTS & SUPPLY | 1000 SOUTH 8TH STREET | | | CLARINDA | IA | 51632 | |
| 4887350 | TUONG VI PHAM | SEARS OPTICAL LOC 1634 | 6111 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120 | |
| 4887426 | TUONG VO | SEARS OPTICAL LOCATION 1139 | 301 S CENTER PKWY | | | TUKWILA | WA | 98188 | |
| 4802954 | TUP 130 LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45265-3391 | |
| 4853403 | TUP 130, LLC | c/o Brookfield Properties ( R ) LLC | Attn: Legal Department | 200 Vesey Street, 25th Floor | | New York | NY | 10281 | |
| 4808014 | TUPART II LLC | 222 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631-4352 | |
| 4854195 | TUPART II, LLC | 222 GRAND AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 4784194 | Tupelo Water & Light Dept | P.O. Box 588 | | | | Tupelo | MS | 38802-0588 | |
| 4860982 | TUPOS SERVICES LLC | 1501 SWG AVE | | | | LAWTON | OK | 73501 | |
| 4792588 | Turbe, Jarrod | Address on file | | | | | | | |
| 4791610 | Turbe, Jarrod | Address on file | | | | | | | |
| 4878629 | TURBO CLEAN INDUSTRIAL SPRAYERS | LUKE D JOHNSON | P O BOX 272 | | | RAMONA | CA | 92065 | |
| 4865029 | TURBO ICE COMPANY LLC | 297 HIGHLAND BOULEVARD | | | | NATCHEZ | MS | 39120 | |
| 4796811 | TURBO TUNES | 16166 LAKE MICHIGAN DR | | | | WEST OLIVE | MI | 49460 | |
| 4794794 | TURBOBUSA LLC | DBA NORTHEAST CYCLE SHOP | 200 OLD COUNTY CIRCLE | | | WINDSOR LOCKS | CT | 06096 | |
| 4865102 | TURBOCHYLL COMPANY | 30 S OCEAN AVE STE 304B | | | | FREEPORT | NY | 11520 | |
| 4790229 | Turchiano, John | Address on file | | | | | | | |
| 4792454 | Turecamo, Frances | Address on file | | | | | | | |
| 4871734 | TURF & GARDEN INC | 929 PROFESSIONAL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 4888869 | TURF & IRRIGATION HARDWARE | TURF & IRRIGATION INC | 933 AIRLINE ROAD | | | CORPUS CHRISTI | TX | 78412 | |
| 4883363 | TURF SCAPE LLC | P O BOX 86023 | | | | BATON ROUGE | LA | 70879 | |
| 4870642 | TURFSCAPE COMPANY INC | 769 PREVATT RD | | | | DOTHAN | AL | 36301 | |
| 4869131 | TURIN CHOCOLATES LLC | 5850 TOWN AND COUNTRY NO 501 | | | | FRISCO | TX | 75034 | |
| 4871899 | TURISTA PROPANE LTD | 9621 W STATE HWY 107 | | | | MISSION | TX | 78573 | |
| 4888870 | TURKEY HILL DAIRY INC | TURKEY HILL LP | P O BOX 827647 | | | PHILADELPHIA | PA | 19182 | |
| 4790317 | Turkieh, Najiba | Address on file | | | | | | | |
| 4889055 | TURLEY CT | VALLEY PRESS PUBLISHING INC | PO BOX 497 | | | SIMSBURY | CT | 06070 | |
| 4863882 | TURLEY PUBLICATIONS INC | 24 WATER ST | | | | PALMER | MA | 01069 | |
| 4789119 | Turley, Nancy | Address on file | | | | | | | |
| 4873572 | TURLOCK CINEMA CENTER LLC | C/O MATTESON REALTY SERVICES INC | 1510 FASHION ISLAND BLVD 380 | | | SAN MATEO | CA | 94404 | |
| 4783150 | Turlock Irrigation District | P.O. Box 819007 | | | | Turlock | CA | 95381-9007 | |
| 4880885 | TURLOCK JOURNAL | P O BOX 1958 | | | | MANTECA | CA | 95336 | |
| 4862322 | TURNER BEVERAGE CO INC | 1935 MAX LUTHER DRIVE | | | | HUNTSVILLE | AL | 35811 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871082 | TURNER COMMERCIAL REFRIGERATION | 824 N WALNUT STREET | | | | MUNCIE | IN | 47305 | |
| 4880334 | TURNER DISTRIBUTION INC | P O BOX 117 | | | | CLINTON | MS | 39060 | |
| 4880095 | TURNER HOLDINGS LLC | P O BOX 1000 DEPT 023 | | | | MEMPHIS | TN | 38148 | |
| 4884226 | TURNER LEASING CO INC | PO BOX 1023 | | | | GLADE SPRING | VA | 24340 | |
| 4880697 | TURNER RETAIL SERVICES | P O BOX 1661 | | | | BELLFLOWER | CA | 90707 | |
| 4856923 | TURNER, ASHLEY | Address on file | | | | | | | |
| 4790629 | Turner, Johnny | Address on file | | | | | | | |
| 4857128 | TURNER, STEPHEN | Address on file | | | | | | | |
| 4793152 | Turner, Susan | Address on file | | | | | | | |
| 4793641 | Turner, Wayne | Address on file | | | | | | | |
| 4873557 | TURNERSVILLE INTERSTATE LLC | C/O INTERSTATE PROPERTIES | P O BOX 416479 | | | BOSTON | MA | 02241 | |
| 4867311 | TURNKEY ASSET SOLUTIONS LLC | 425 WILLOW VIEW KNOLL | | | | ALPHARETTA | GA | 30022 | |
| 4806340 | TURNPRO LLC | 12334 BURGOYNE DR | | | | HOUSTON | TX | 77077 | |
| 4888539 | TURTLE CO INC | THE TURTLE CO INC | 64 EAST MIDLAND AVENUE | | | PARAMUS | NJ | 07652 | |
| 4796432 | TURTLE FUR COMPANY | DBA TURTLE FUR | 146 INDUSTRIAL PARK DR. | | | MORRISVILLE | VT | 05661 | |
| 4795261 | TURTLE KING CORP | DBA TABLE ART DECOR | 3288 E VERNON AVE | | | VERNON | CA | 90058 | |
| 4801976 | TURTLE KINGDOM | DBA TURTELKINGDOM | 2217 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4863702 | TURTLE ROCK LLC | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 4869575 | TURTLE WAX INC | 625 WILLOWBROOK CENTRE PKWY | | | | WILLOWBROOK | IL | 60527 | |
| 4788458 | Tus, Daniel | Address on file | | | | | | | |
| 4788459 | Tus, Daniel | Address on file | | | | | | | |
| 4782592 | TUSCALOOSA COUNTY | P O BOX 020737 | LICENSE COMMISSIONER | | | Tuscaloosa | AL | 35402 | |
| 4781576 | Tuscaloosa County Special Tax Board | Sales Tax Department | P. O. Box 20738 | | | Tuscaloosa | AL | 35402-0738 | |
| 4779599 | Tuscaloosa County Tax Collector | 714 Greensboro Ave Rm 124 | | | | Tuscaloosa | AL | 35401-1891 | |
| 4873635 | TUSCALOOSA NEWS | CA ALABAMA HOLDINGS INC | P O BOX 116477 | | | ATLANTA | GA | 30368 | |
| 4878389 | TUSCAN | LEHIGH DAIRIES INC | BOX 3881 P O BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4867531 | TUSCANY CONSTRUCTION INC | 445 WEST KAY AVENUE | | | | ADDISON | IL | 60101 | |
| 4877516 | TUSCARORA LANDSCAPING AND LAWN SVC | JEREMY BARD | 8229 PATH VALLEY ROAD | | | FANNETSBURG | PA | 17221 | |
| 4804203 | TUSHAR PATEL | DBA DVD OVERSEAS ELECTRONICS | 1252 REMINGTON ROAD UNIT A | | | SCHAUMBURG | IL | 60173 | |
| 4808515 | TUSKEENA GULFPORT CENTER, LLC | 3662 DAUPHIN STREET, SUITE 1-A | ATTN: WENDY WOODS | | | MOBILE | AL | 36608 | |
| 4789094 | Tutt, Zerita | Address on file | | | | | | | |
| 4784324 | Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 4856744 | TUTTLE, SCOTT | Address on file | | | | | | | |
| 4785289 | Tuttle, Stephen | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785290 | Tuttle, Stephen | Address on file | | | | | | | |
| 4855268 | TUTU PARK LIMITED | C/O TUTU PARK MALL MANAGEMENT OFFICE | 4605 TUTU PARK MALL | SUITE 254 | | ST THOMAS | VI | 00802 | |
| 4808057 | TUTU PARK LIMITED | 4605 TUTU PARK MALL, STE 254 | | | | ST THOMAS | VI | 00802 | |
| 4883467 | TUXEDO JUNCTION INC | P O BOX 9004 120 EARHART DR | | | | WILLIAMSVILLE | NY | 14221 | |
| 4801267 | TUXEDO WAREHOUSE INC | DBA TUXEDO WAREHOUSE | 216 12TH AVE S | | | NAMPA | ID | 83651 | |
| 4795447 | TUXGEAR INC | DBA TUXGEAR.COM | 1380 E COMMERCIAL DR | STE 102 | | MERIDIAN | ID | 83642 | |
| 4800642 | TUXGEAR INC | DBA TUXGEAR.COM | 1270 E FAIRVIEW AVE STE 120 | | | MERIDIAN | ID | 83642 | |
| 4801571 | TV PARTS OUTLET LLC | 939 E 62ND AVE | | | | DENVER | CO | 80216 | |
| 4877685 | TV REPAIR | JOHN MOOR | 27901 NORRIS RD # 100 | | | BOZEMAN | MT | 59718 | |
| 4797632 | TV XSTREAM MEDIA | 12727 W CERCADO LANE | | | | PHOENIX | AZ | 85340 | |
| 4862272 | TVL INTERNATIONAL LLC | 1916 DUGGAN DR | | | | CHARLOTTE | NC | 28270 | |
| 4801814 | TVL INTERNATIONAL LLC | DBA TVL INTERNATIONAL | 165 SOUTH TRADE ST | | | MATTHEWS | NC | 28105 | |
| 4801658 | TVN ENTERPRISES INC | DBA CASABA SHOP | 8420 CASABA AVENUE | | | WINNETKA | CA | 91306 | |
| 4795951 | TVREPLACEMENTPARTS.COM | DBA TVREPLACEMENTPARTS | 705 PELICAN LN | | | PEOTONE | IL | 60468 | |
| 4866321 | TVTY INC | 36 COOPER SQUARE 4TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4784378 | TVWD/CWS | PO Box 8996 | | | | Vancouver | WA | 98668-8996 | |
| 4854590 | TW PROPERTIES LENEXA LLC | TW PROPERTIES LENEXA, LLC | ATTN: THOMAS WHYTE, JR. MANAGER | 4350 MCKINLEY STREET | | OMAHA | NE | 68112 | |
| 4846762 | TW PROPERTIES LENEXA LLC | 4350 MCKINLEY ST | | | | Omaha | NE | 68112 | |
| 4888875 | TWC PRODUCT AND TECHNOLOGY LLC | TWCC HOLDING CORP | PO BOX 101634 | | | ATLANTA | GA | 30392 | |
| 4871721 | TWEEDS WHOLESALE LLC | 924 HEWITT AVE | | | | RIVERTON | WY | 82501 | |
| 4805039 | TWELVE OAKS MALL LLC | DEPARTMENT 52701 | P O BOX 67000 | | | DETROIT | MI | 48267-0523 | |
| 4795784 | TWELVE1TENHOLDINGSLLC | DBA SHOPASSEENONTV | 1449 37TH STREET | | | BROOKLYN | NY | 11218 | |
| 4884832 | TWENTIETH CENTURY FOX HOME | PO BOX 402665 | | | | ATLANTA | GA | 30384 | |
| 4778380 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | 2121 AVENUE OF THE STARS, 14TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| 4805166 | TWENTY FIRST PROPERTIES INC | 2121 SOUTH COLUMBIA SUITE 650 | | | | TULSA | OK | 74114-3505 | |
| 4803769 | TWENTY SIX ACCESSORIES INC | DBA 26 ACCESSORIES | 10 W 37TH ST FL 9 | | | NEW YORK | NY | 10018 | |
| 4869733 | TWILIO INC | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4850661 | TWILION INC | 645 HARRISON ST FL 3 | | | | San Francisco | CA | 94107 | |
| 4882427 | TWIN CITY ELECTRIC & ALARMS CORP | P O BOX 6 SO STATION | | | | FALL RIVER | MA | 02724 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882259 | TWIN CITY EQUIPMENT INC | P O BOX 5256 | | | | LAFAYETTE | IN | 47903 | |
| 4854730 | TWIN CITY ESTATE CORPORATION | C/O RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 4808760 | TWIN CITY ESTATE CORPORATION | ATTN: RL JONES PROPERTIES | 17195 NEW COLLEGE AVENUE | | | WILDWOOD | MO | 63040 | |
| 4872638 | TWIN CITY GARAGE DOOR CO | API GARAGE DOOR INC | 5601 BOONE AVE | | | MINNEAPOLIS | MN | 55428 | |
| 4849089 | TWIN CITY HOME IMPROVEMENT INC | 9913 STEVENS AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4888876 | TWIN CITY TIMES | TWIN CITY PUBLISHING INC | 33 DUNN STREET | | | AUBURN | ME | 04210 | |
| 4779895 | Twin Falls County Treasurer | 425 Shoshone St N | | | | Twin Falls | ID | 83303 | |
| 4779896 | Twin Falls County Treasurer | Box 88 | | | | Twin Falls | ID | 83303-0088 | |
| 4863716 | TWIN LAB IDEASPHERE COMPANY | 2314 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4873902 | TWIN LAKE MOWER REPAIR | CHARLES DAVID SMITH | 2980 5TH ST BOX 46 | | | TWIN LAKE | MI | 49457 | |
| 4865607 | TWIN LAKES LANDSCAPING | 31755 S RATHJE ROAD | | | | PEOTONE | IL | 60468 | |
| 4867805 | TWIN SISTERS PRODUCTIONS LLC | 4710 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4861588 | TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4805996 | TWIN STAR INTERNATIONAL INC | 1690 SOUTH CONGRESS AVE SUITE 210 | | | | DELRAY BEACH | FL | 33445 | |
| 4806088 | TWIN STARS JEWELRY GROUP LLC | 1200 RIVER AVENUE SUITE 10E | | | | LAKEWOOD | NJ | 08701 | |
| 4866280 | TWIN STATE INC | 3541 E KIMBERLY ROAD | | | | DAVENPORT | IA | 52807 | |
| 4877432 | TWIN STATES HOLDINGS LLC | JEAN D LAROSILIERE | 32 AMES PLAZA | | | WALPOLE | NH | 03608 | |
| 4878715 | TWIN TIER MINI STORAGE | MALCOLM A LANE | P O BOX 85 | | | HORSEHEADS | NY | 14845 | |
| 4857989 | TWIN TOWERS TRADING INC | 10 STATION STREET | | | | MANALAPAN | NJ | 07726 | |
| 4881916 | TWININGS NORTH AMERICA INC | P O BOX 414599 | | | | BOSTON | MA | 02241 | |
| 4862178 | TWINS ENTERPRISES INC | 19 YAWKEY WAY | | | | BOSTON | MA | 02215 | |
| 4802403 | TWINWOOD TRADING INC | DBA TWINWOOD | 121 S 1ST AVE | | | ARCADIA | CA | 91006 | |
| 4866179 | TWIST INTIMATE GROUP LLC | 35 W 35TH ST SUITE 903 | | | | NEW YORK | NY | 10001 | |
| 4875904 | TWISTER SWEEPER | FELIX HERNANDEZ | 10939 THRUSH DR | | | RIVERSIDE | CA | 92505 | |
| 4860223 | TWITTER INC | 1355 MARKET STREET SUITE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 4797859 | TWM WHOLESALE LLC | 3745 PETERSEN RD | | | | STOCKTON | CA | 95215 | |
| 4881655 | TWO DOGS PLUMBING & DRAIN CLEANING | P O BOX 344 | | | | THE DALLES | OR | 97058 | |
| 4796280 | TWO EAST IMPORTS LLC | DBA EBUYSPYS | PO BOX 806 | | | MUSKEGO | WI | 53150 | |
| 4854995 | TWO J'S-PSF, LLC | P.O. BOX 370 | | | | GRESHAM | OR | 97030 | |
| 4860245 | TWO L ELECTRIC COMPANY | 1363 HEISTAN PLACE | | | | MEMPHIS | TN | 38104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799557 | TWO LIPS SHOE CO | 9237 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-1416 | |
| 4876464 | TWO LIPS SHOE COMPANY | GHANIMIAN ENTERPRISES INC | 9237 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| 4802735 | TWO OGRES LLC | DBA TWO OGRES | PO BOX 117159 | | | BURLINGAME | CA | 94011 | |
| 4868375 | TWO OLDOGS LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | |
| 4860551 | TWO ONE TWO NEW YORK INC | 1410 BROADWAY SUITE 2104 | | | | NEW YORK | NY | 10018 | |
| 4845614 | TWO OR MORE CONSTRUCTION LLC | 2107 N DECATUR RD STE 118 | | | | Decatur | GA | 30033 | |
| 4862017 | TWO POINT CONVERSIONS INC | 1820 W WEBSTER AVE 450 | | | | CHICAGO | IL | 60614 | |
| 4873971 | TWO SISTERS KIRKSVILLE LLC | CHERI MARIE GALASKE | 2216 SOUTH BALTIMORE | | | KIRKSVILLE | MO | 63501 | |
| 4887935 | TWO SISTERS MOBERLY LLC | SONYA DENISE FREELS | 643 N MORLEY STE D | | | MOBERLY | MO | 65270 | |
| 4877316 | TWO WOLVES ENTERPRISES INC | JAMES MICHAEL BRAGDON | 5302 S MAIN STREET | | | SHALLOTTE | NC | 28459 | |
| 4800471 | TWOBIRCH LLC | DBA TWOBIRCH | 619 E PALLISADE AVE SUITE 102 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4792462 | Tworkowski, Steve | Address on file | | | | | | | |
| 4806049 | TWOS COMPANY INC | 500 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| 4884083 | TWPD INVESTMENTS INC | PETROS DEMETRIOV | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4888591 | TWR SERVICES LLC | THOMAS W RUNCK | 871 MEADOW RIDGE DR | | | CINCINNATI | OH | 45245 | |
| 4873679 | TWYN FOOD CORP | CALLE 20 NO 1391 URB PUERTO NU | | | | SAN JUAN | PR | 00922 | |
| 4782354 | TX DEPT OF STATE HEALTH SERV | PO BOX 149347 | CASH RECEIPTS MC 2003 | | | Austin | TX | 78714-9347 | |
| 4782583 | TX Dept. of Agriculture | PO Box 12077 | | | | Austin | TX | 78711-2077 | |
| 4783459 | TXU Energy/650638 | PO BOX 650638 | | | | Dallas | TX | 75265-0638 | |
| 4858720 | TY FASHION INTERNATIONAL CO LTD | 10F, NO 1 JIHU RD | NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4877722 | TYCO INTEGRATED SECURITY | JOHNSON CONTROLS SECURITY SOLUTIONS | 500 ROSS STREET LOCKBOX 371994 | | | PITTSBURGH | PA | 15251 | |
| 4878109 | TYCO INTEGRATED SECURITY | KEYSTONE US MANAGEMENT INC | 10405 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| 4875638 | TYDENBROOKS SECURITY PRODUCTS GRP | EJ BROOKS COMPANY | 16036 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4877621 | TYECO MATERIAL HANDLING | JOE TYQUIENGCO | P O BOX 8595 | | | AGAT | GU | 96928 | |
| 4871444 | TYGART VALLEY DISTRIBUTORS | 895 INDUSTRIAL PARK RD | | | | ELKINS | WY | 26241 | |
| 4803723 | TYK VENTURES LLC | DBA TYK INDUSTRIES | 11175 CICERO DRIVE SUITE 100 | | | ALPHARETTA | GA | 30004 | |
| 4852951 | TYLER AIR INC | 20 W ROOSEVELT SQ APT 4D | | | | Mount Vernon | NY | 10550 | |
| 4877898 | TYLER FARMS LLC | JUSTIN FOSTER | P O BOX 648 | | | COLLINSVILLE | AL | 35961 | |
| 4799790 | TYLER HICKEY | DBA EASTERN ENVIORMENTAL | 274 LINE RD | | | MANORVILLE | NY | 11949 | |
| 4797181 | TYLER JOHNSON | DBA OREGAN SHIPPING | 3126 ALAMEDA ST UNIT 322 | | | MEDFORD | OR | 97504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888389 | TYLER MORNING TELEGRAPH | TBB PRINTING LTD | 410 WEST ERWIN STREET | | | TYLER | TX | 75702 | |
| 4802310 | TYLER PUCKETT | DBA KYRIE INDUSTRIES | 912 VENICE ST | | | HURST | TX | 76053 | |
| 4886151 | TYLER S APPLIANCE REPAIR COMPANY | ROBERT BONILLA | 9843 SABLE GREEN | | | SAN ANTONIO | TX | 78251 | |
| 4862980 | TYLER SALES CO INC | 2100 PARK ST | | | | MUSKEGON HTS | MI | 49444 | |
| 4878035 | TYLER SERVICES | KENNETH A TYLER | 5457 HWY 64 | | | POTTSVILLE | AR | 72868 | |
| 4804807 | TYLER TURNEY | DBA WEDGENIX | 1538 HOWARD ACCESS RD UNIT A | | | UPLAND | CA | 91786 | |
| 4845649 | TYLER WILLIS | 525 CEDAR AVE S | | | | Renton | WA | 98057 | |
| 4873882 | TYLERS LAWN SERVICE | CHAD TYLER | 1050 HILLCREST DR | | | EAST ALTON | IL | 62024 | |
| 4871067 | TYLERS LOCK & KEY SERVICE INC | 821 JEFFERSON STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 4882890 | TYLERTOWN TIMES INC | P O BOX 72 | | | | TYLERTOWN | MS | 39667 | |
| 4862490 | TYMETRIX INC | 20 CHURCH STREET 11TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 4889557 | TYNAN EQUIPMENT COMPANY | YALE INDUSTRAIL TRUCKS TYNAN | 5926 STOCKBERGER PLACE | | | INDIANAPOLIS | IN | 46241 | |
| 4788331 | Tyndall, Kadesha | Address on file | | | | | | | |
| 4880690 | TYNER EATON & FULCE PLLC | P O BOX 1646 626 CORINNE ST | | | | HATTIESBURG | MS | 39403 | |
| 4878516 | TYNER PAVING COMPANY | LMT ENTERPRISES | 919 S FREMONT AVENUE #368 | | | ALHAMBRA | CA | 91803 | |
| 4861124 | TYR SPORT INC | 15391 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4868442 | TYRATECH INC | 5151 MCCRIMMON PARKWAY STE 275 | | | | MORRISVILLE | NC | 27560 | |
| 4848772 | TYREE PLOWDEN | 3408 PRINCESS ST | | | | Edinburg | TX | 78539 | |
| 4857076 | TYREE, JENNIFER | Address on file | | | | | | | |
| 4847738 | TYREL ALASTAIR HUNTER | 23500 SANS SOUCI ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 4851006 | TYRONE O NEAL | 318 PENDERY AVE | | | | Cincinnati | OH | 45215 | |
| 4888892 | TYS APPLIANCE REPAIR | TYRONE A HARVALA | 814 14TH STREET SW | | | JAMESTOWN | ND | 58401 | |
| 4869595 | TYSER ELECTRIC COMPANY | 629 E MINNESOTA AVENUE | | | | DELAND | FL | 32723 | |
| 4870783 | TYSON FENCE CO INC | 7921 GRAYSON RD | | | | HARRISBURG | PA | 17111 | |
| 4863314 | TYSON FOODS INC | 2200 DON TYSON PKWY | | | | SPRINGDALE | AR | 72765 | |
| 4796022 | TYSON MIRELES | DBA STYLE ADDICTION | 22605 LA PALMA AVE. SUITE 511 | | | YORBA LINDA | CA | 92887 | |
| 4787660 | Tyson, Leonard | Address on file | | | | | | | |
| 4787661 | Tyson, Leonard | Address on file | | | | | | | |
| 4795130 | TZEDEK ASCENDING INC | DBA SOCKBIN | 718 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4800333 | TZEDEK ASCENDING INC | DBA SOCKBIN | 642 NUTLEY PL | | | VALLEY STREAM | NY | 11516 | |
| 4796004 | TZM LLC | DBA PEARLS BY LA REGIS | 62 WEST 47TH ST | | | NEW YORK | NY | 10036 | |
| 4799413 | TZUMI ELECTRONICS LLC | 4 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | |
| 4799741 | U B I SOFT | DEPT 33569 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94107 | |
| 4863771 | U C MILK CO LLC | 234 N SCOTT ST P O BOX 400 | | | | MADISONVILLE | KY | 42431 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880742 | U C S WASTE EQUIPMENT CO | P O BOX 1737 | | | | DAYTON | OH | 45401 | |
| 4888895 | U HAUL INTERNATIONAL | U HAUL INTERNATIONAL MICHIGAN | P O BOX 52128 | | | PHOENIX | AZ | 85072 | |
| 4861002 | U P ENTERPRISES LLC | 1505 NORTH LINCOLN ROAD | | | | ESCANABA | MI | 49829 | |
| 4866475 | U S A DISTRIBUTORS INC | 3711 HUDSON AVENUE | | | | UNION CITY | NJ | 07087 | |
| 4876654 | U S A LIFT TRUCK SERVICE | GUADALUPE GALLARZO | 1001 E 7TH ST STE A | | | LOS ANGELES | CA | 90021 | |
| 4868936 | U S A OPOLY INC | 5607 PALMER WAY | | | | CARLSBAD | CA | 92010 | |
| 4802416 | U S CONTRACTING SOLUTIONS | DBA BRANDWAREHOUSE | 125 E COLUMBINE LANE | | | WESTFIELD | IN | 46074 | |
| 4880928 | U S COTTON LLC | P O BOX 201792 | | | | DALLAS | TX | 75320 | |
| 4874989 | U S CUSTOMS AND BORDER PROTECTION | DEPARTMENT OF HOMELAND SECURITY | P O BOX 70946 | | | CHARLOTTE | NC | 28272 | |
| 4872660 | U S DIVERS CO INC | AQUA LUNG AMERICA INC | 2340 COUSTEAU COURT | | | VISTA | CA | 92803 | |
| 4805861 | U S DIVERS CO INC | 2340 COUSTEAU COURT | | | | VISTA | CA | 92081 | |
| 4802307 | U S ELECTRICAL SERVICES INC | DBA SE SUPPLY | 14 JEWEL DRIVE | | | WILMINGTON | MA | 01887 | |
| 4858510 | U S ELECTRONICS INC | 105 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 4883641 | U S F DUGAN | P O BOX 9448 | | | | WICHITA | KS | 67247 | |
| 4869789 | U S GENERAL CORPORATION | 6501 W 91ST AVE | | | | WESTMINSTER | CO | 80031 | |
| 4884935 | U S HEALTH WORKS MEDICAL GROUP | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4885474 | U S HEALTHWORKS MEDICAL GRP FL INC | PO BOX 932489 | | | | ATLANTA | GA | 31193 | |
| 4850404 | U S INTERNATIONAL CONSTRUCTION SERV INC | 8403 MILLWOOD DR | | | | Tampa | FL | 33615 | |
| 4861998 | U S JACLEAN INC | 1816 W 135 STREET | | | | GARDENA | CA | 90249 | |
| 4877418 | U S LAWNS OF LAKELAND & PLANT CITY | JAYNE BROTHERS MANAGEMENT INC | P O BOX 2534 | | | LAKELAND | FL | 33806 | |
| 4877182 | U S LAWNS OF LITTLE ROCK | J CREW PROPERTY MANAGEMENT LLC | 12713 MACARTHUR DR | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4881740 | U S MATERIALS HANDLING CORP | P O BOX 366 | | | | UTICA | NY | 13503 | |
| 4799569 | U S POLYMERS INC | 1057 SOUTH VAIL AVE | | | | MONTEBELLO | CA | 90640 | |
| 4888898 | U S QUALITY FURNITURE | U S QUALITY FURNITURE SERVICES INC | 8920 WINKLER DRIVE | | | HOUSTON | TX | 77017 | |
| 4854298 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 301 | SHORT HILLS | NJ | 07078 | |
| 4854804 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855000 | U S REALTY, A/K/A GARDEN PROPERTIES | U.S. REALTY 86 ASSOCIATES / U.S. REALTY 87 ASSOCIATES | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4854830 | U S REALTY, A/K/A GARDEN PROPERTIES | WESTMOUNT PLAZA ASSOC | C/O GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | SUITE 102 | SHORT HILLS | NJ | 07078 | |
| 4889222 | U S SATELLITE | WALTER MESSICK | 3751 HARROW COURT | | | REDDING | CA | 96002 | |
| 4883589 | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 4850428 | U S UNIVERSAL SERVICES GROUP LLC | 106 WARWICK RD | | | | Lawnside | NJ | 08045 | |
| 4886997 | U S VISION OPTICAL | SEARS OPTICAL 1130 AND 2372 | 10 HARMON ROAD | | | GLENDORA | NJ | 08029 | |
| 4878156 | U S VISION OPTICAL INC | KMART OPTICAL 4059 4995 7634 | P O BOX 124 | | | GLENDORA | NJ | 08029 | |
| 4798298 | U SAVE MORE INC | DBA U SAVE MORE | 274 E EAU GALLIE BLVD SUITE 311 | | | INDIAN HARBOUR BEACJ | FL | 32937 | |
| 4804334 | U.A.A. INC | DBA LYFE ESSENTIALZ | 1140 E. CITRUS STREET | | | RIVERSIDE | CA | 92507 | |
| 4798511 | U.A.A. INC | DBA UNIQUE AUTOMOTIVE ACCESSORIES | 4935 CECELIA ST | | | CUDAHY | CA | 90201 | |
| 4808254 | U.P. ENTERPRISES LLC | ATTN: DENIS SEVERINSEN AND/OR KATHLEEN | M. BERGQUIST | 1505 NORTH LINCOLN RD | | ESCANABA | MI | 49829 | |
| 4778323 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 4778338 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 209 S. LASALLE STREET , 3RD FLOOR | | | | CHICAGO | IL | 60604 | |
| 4778324 | U.S. Bank National Association, as Trustee | 209 S. LaSalle Street, 3' Floor | | | | Chicago | IL | 60604-1219 | |
| 4778325 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR THE HOLDERS OF THE STRUCTURE | C/O MIDLAND LOAN SERVICES A DIVISION OF PNC , BANK, NATIONAL ASSOCIATION | 10851 MASTIN, SUITE 700 | | | OVERLAND PARK | KS | 66210 | |
| 4784831 | U.S. Bank National Association, Indenture trustee for the KCD IP Asset Backed Notes | Attn: Jose A Galarza, Vice President, Global Structured Finance | 190 S. LaSalle Street, 3rd Floor | MS: MK-IL-SL7M | | Chicago | IL | 60603 | |
| 4793832 | U.S. Department of Labor | Attn: Michelle Massenberg | 200 Constitution Ave NW | | | Washington | DC | 20210 | |
| 4807351 | U.S. DIVERS CO.INC | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |
| 4809419 | U.S. HEALTHWORKS MEDICAL GROUP | P.O. BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4809586 | U.S. POSTAL SERVICE | 150 RALEYS TOWNE CENTRE | | | | ROHNERT PARK | CA | 94928-9998 | |
| 4779409 | U.S. Realty 86 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4793801 | U.S. Realty 86 Associates / U.S. Realty 87 Associates | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4845656 | U-1ST SERVICES LLC | 3638 S PERKINS RD | | | | Memphis | TN | 38118 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795064 | U2O USA LLC | DBA DIGITALACCENTS | 338 JERICHO TURNPIKE SUITE 389 | | | SYOSSET | NY | 11791 | |
| 4778426 | UAW 1112 | Attn: Ben Strickland | 298 North Lipkey Rd. North | | | Jackson | OH | 44451 | |
| 4778427 | UAW 8275 | Attn: Kieran Martin | 1375 Virginia Dr. Suite 201 | | | Fort Washington | PA | 19034 | |
| 4877121 | UAW LOCAL 1112 | INTERNATIONAL UNION | 11471 REEUTHER DRIVE SW | | | WARREN | OH | 44481 | |
| 4877122 | UAW LOCAL 8275 | INTERNATIONAL UNION UAW LOCAL 8275 | 1528 HAINES RD | | | LEVITTOWN | PA | 19055 | |
| 4859505 | UB DISTRIBUTORS LLC | 1213 GRAND ST | | | | BROOKLYN | NY | 11211 | |
| 4800403 | UBATTERIES | 23 MAUCHLY STE 107 | | | | IRVINE | CA | 92618 | |
| 4797194 | UBH PUBLICATIONS INC | DBA ULTRA BLACK HAIR INC | 2171 S TRENTON WAY #220 | | | DENVER | CO | 80231 | |
| 4875059 | UBISOFT ENTERTAINMENT | DEPT 33569 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94107 | |
| 4806438 | UBOXES LLC | 3521 ENTERPRISE WAY | | | | MIRAMAR | FL | 33025 | |
| 4849864 | UBROTHERS CONSTRUCTION | 9 VILLAGE ROCK LN APT 1 | | | | Natick | MA | 01760 | |
| 4784827 | UBS AG, as lender for the Sparrow Term Loan maturing 2019 | Hunton Andrews Kurth LLP | Attn: Brett L. Gross | 200 Park Avenue | | New York | NY | 10166 | |
| 4778326 | UBS AG, STAMFORD BRANCH, AS ADMINISTRATIVE AGENT | 600 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 4889003 | UBS INC | UNIVERSE BUILDINGS SYSTEMS INC | 1332 E VALENCIA DRIVE | | | FULLERTON | CA | 92831 | |
| 4888998 | UBS UNIVERSAL BUILDING SEVICES | UNIVERSAL BUILDING SERVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | |
| 4800822 | UBUYFURNITURE INC | DBA UBUYFURNITURE.COM | 93 BERKSHIRE DRIVE SUITE D | | | CRYSTAL LAKE | IL | 60014 | |
| 4874741 | UC2MANAGEMENT LLC | DAVID BOLEN | 1328 BUFORD HWY STE 110 | | | BUFORD | GA | 30518 | |
| 4782813 | UDAF | P O BOX 146500 | | | | Salt Lake City | UT | 84114 | |
| 4845674 | UDB PROPERTIES LLC | 6989 S OLD CARRIAGE RD | | | | Rocky Mount | NC | 27803 | |
| 4808749 | UE BRUCKNER PLAZA LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4780470 | UE Montehiedra Acquisition LP | P.O. Box 392040 | | | | Pittsburgh | PA | 15251-9040 | |
| 4856795 | UELSMABB, JONATHAN | Address on file | | | | | | | |
| 4882106 | UESCO INDUSTRIES INC | P O BOX 489 | | | | WORTH | IL | 60482 | |
| 4805586 | UF FACTORS | RE JORDACHE ENTERPRISES INC | PO BOX 200983 | | | PITTSBURGH | PA | 15251-0983 | |
| 4778432 | UFCW Local 880 | Attn: Michael Martino | 9199 Market Place, Suite 2 | | | Broadview Heights | OH | 44147 | |
| 4778430 | UFCW Local 881 | Attn: Jeffrey Collier | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |
| 4778433 | UFCW Local 881 | Attn: Jeffrey Collier Paul Schaefer | 1 Sunset Hills Executive Drive, Suite 102 | | | Edwardsville | IL | 62025 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874177 | UGA CAREER CENTER | CLARK HOWELL HALL 2ND FLOOR | | | | ATHENS | GA | 30602 | |
| 4878714 | UGAM SOLUTIONS PVT LTD | MALAD LINK RD GOREGAON W | PRISM TOWER B WING 6TH FL | | | MUMBAI | | 400064 | INDIA |
| 4783358 | UGI Utilities Inc | PO Box 15503 | | | | Wilmington | DE | 19886-5503 | |
| 4880750 | UGRIN ALEXANDER ZADICK & HIGGINS | P O BOX 1746 | | | | GREAT FALLS | MT | 59403 | |
| 4866339 | UHLS FEED & SMALL ENGINE LLC | 360 VALLEY ROAD | | | | CORYDON | IN | 47112 | |
| 4867093 | UIDC ALTARE CORPORATION | 411 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10016 | |
| 4876662 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS | 268 SOUTH 200 EAST | | | ROOSEVELT | UT | 84066 | |
| 4876664 | UINTAH BASIN STANDARD | GULL COMMUNICATIONS INC | 268 S 200 E | | | ROOSEVELT | UT | 84066 | |
| 4780775 | Uintah County Treasurer | 147 E MAIN ST | | | | Vernal | UT | 84078-2643 | |
| 4855235 | UINTAH PLAZA LLC | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | P.O. BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| 4808883 | UINTAH PLAZA SHOPPING CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP, INC. | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| 4808001 | UINTAH PLAZA, LLC | C/O WESTERRA CORP | 265 EAST 100 SOUTH | SUITE 308 | | SALT LAKE CITY | UT | 84111 | |
| 4801802 | UJ RAMELSON CO | DBA UJ RAMELSON CO | 165 THOMAS ST | | | NEWARK | NJ | 07114 | |
| 4810133 | UK SALES LLC dba HALEX MARKETING | P.O. BOX 880127 | | | | BOCA RATON | FL | 33488 | |
| 4873670 | UKIAH DAILY JOURNAL | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 4866151 | UKIAH OXYGEN CO | 3470 N STATE STREET | | | | UKIAH | CA | 95482 | |
| 4805307 | UK-LASALLE INC | SDS-12-1662 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4870528 | UL LLC | 75 REMITTANCE DRIVE STE #1524 | | | | CHICAGO | IL | 60675 | |
| 4869529 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4810018 | ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 4810992 | U-LINE CORPORATION | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| 4877858 | ULINE LAWN EQUIPMENT | JS LAWN SHOP | 290 WEST SAUK TRAIL | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4885409 | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | | | CHICAGO | IL | 60680 | |
| 4845743 | ULISSES MOREIRA LLC | 2 S MEADOW DR | | | | Danbury | CT | 06811 | |
| 4881822 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 4805668 | ULLMAN DEVICES CORPORATION | DANBURY ROAD | P O BOX 398 | | | RIDGEFIELD | CT | 06877 | |
| 4805627 | ULLMAN DEVICES CORPORATION | P O BOX 398 | | | | RIDGEFIELD | CT | 06877 | |
| 4857064 | ULLOA, SAGY | Address on file | | | | | | | |
| 4792450 | Ullrich, Judith & Terry | Address on file | | | | | | | |
| 4798031 | ULRIC SZABO | DBA SZABO SHOES | 20900 CENTER RIDGE ROAD | | | ROCKY RIVER | OH | 44116 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789201 | Ulrich, Wilma & Jim | Address on file | | | | | | | |
| 4862413 | ULTA LIT TECHNOLOGIES INC | 1989 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4808619 | ULTA SALON, COSMETICS & FRAGRANCE, INC. | 1135 ARBOR DRIVE | WINDHAM LAKES BUSINESS PARK | ATTN: SR. VP-GROWTH & DEVELOPMENT | | ROMEOVILLE | IL | 60446 | |
| 4865675 | ULTIMATE ACCESSORY GROUP | 3200 S KINGSHIGHWAY | | | | ST LOUIS | MO | 63139 | |
| 4795273 | ULTIMATE APPROACH INC | DBA AMSAHR | 2219 E THOUSAND OAKS | | | THOUSAND OAKS | CA | 91362 | |
| 4796827 | ULTIMATE CARDS AND COINS | 19049 BARTOW BLVD | | | | FORT MYERS | FL | 33967 | |
| 4874742 | ULTIMATE CHALLENGE MANAGEMENT LLC | DAVID BOLEN | 832 DACULA ROAD | | | DACULA | GA | 30019 | |
| 4851621 | ULTIMATE CONSUMER TRADESHOWS LLC | PO BOX 354 | | | | Waldorf | MD | 20604 | |
| 4809145 | ULTIMATE DESIGNS | 3061 SILVER LODE CT | | | | PLACERVILLE | CA | 95667 | |
| 4846122 | ULTIMATE EVENT INC | 11821 S PREAMBLE RD | | | | Draper | UT | 84020 | |
| 4888904 | ULTIMATE HEARING SOLUTIONS III | UHS III LLC | 435 W BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| 4809242 | ULTIMATE HOME PROTECTOR PANS (DRIP TITE) | 25422 TRABUCO ROAD STE 105-622 | | | | LAKE FOREST | CA | 92630 | |
| 4801540 | ULTIMATE KITCHEN STORAGE RACKS | 4556 SUNDOWN ROAD | | | | DELTA | CO | 81416 | |
| 4888907 | ULTIMATE LANDSCAPING | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4874959 | ULTIMATE LAWN CARE | DENNIS J WILSON | P O BOX 3212 | | | QUINCY | IL | 62301 | |
| 4794781 | ULTIMATE PAINTBALL | 7075 STORMY LANE | | | | BONNE TERRE | MO | 63628 | |
| 4867340 | ULTIMATE SERVICES INC | 43 FEDEM ROAD | | | | SPRINGFIELD | NJ | 07081 | |
| 4800376 | ULTIMATE SLEEP | 400 WHISPERING HILLS RD | | | | BOONE | NC | 28607 | |
| 4883581 | ULTIMATE SOFTWARE GROUP INC | P O BOX 930953 | | | | ATLANTA | GA | 31193 | |
| 4800671 | ULTIMO FASHIONS USA | 6228 N TALMAN AVE | | | | CHICAGO | IL | 60659 | |
| 4866683 | ULTRA GIRL INC | 39 ROCK HALL RD | | | | LAWRENCE | NY | 11559 | |
| 4794622 | ULTRA LOGISTICS | 475 MARKET STREET | | | | ELMWOOD PK | NJ | 07407 | |
| 4867844 | ULTRA LOGISTICS INC | 475 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| 4880372 | ULTRA OPTIX INC SBT | P O BOX 120627 | | | | EAST HAVEN | CT | 06512 | |
| 4859125 | ULTRA PACIFIC | 115 TUN PEDRO CRUZ | | | | UPPER TUMON | GU | 96931 | |
| 4796194 | ULTRA SALON | DBA ULTRASTORE | PO BOX 1396 | | | FRAMINGHAM | MA | 01776 | |
| 4870315 | ULTRACONTESTCOM LLC | 722 TALBOT AVE | | | | PACIFICA | CA | 94044 | |
| 4811368 | ULTRADJS | 4261 SAN ALIVIA CT | | | | LAS VEGAS | NV | 89141 | |
| 4800966 | ULTRALUX LLC | DBA DEXCLUSIVE | 1155 NW 159TH DR | | | MIAMI | FL | 33169 | |
| 4799851 | ULTRATONE GUITARS | 7535 CHIPMUNK WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4864002 | ULTRAWIZ ELECTRONICS INC | 242 MILL STREET | | | | GREENWICH | CT | 06830 | |
| 4847544 | ULYSSES BROWN | 2200 DRYDEN CT | | | | Waldorf | MD | 20601 | |
| 4866206 | UMA ENTERPRISES INC | 350 W APRA ST | | | | COMPTON | CA | 90220 | |
| 4806292 | UMA ENTERPRISES INC | 350 WEST APRA STREET | | | | COMPTON | CA | 90220 | |
| 4787854 | Umamoto, Karen & Brian | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875077 | UMAREX USA INC | DEPT 5565 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4783224 | Umatilla Electric Cooperative | P.O. Box 1148 | | | | Hermiston | OR | 97838-3148 | |
| 4861685 | UMBRA U S A INC | 1705 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 4795586 | UMBRELLA PET SUPPLY | 7715 ELLIS RD. UNIT G | | | | WEST MELBOURNE | FL | 32904 | |
| 4872325 | UMBRELLA VENTURES LLC | ALBERT CHARLES VANCE | 585 KIRBY LANE | | | GRAND JUNCTION | CO | 81504 | |
| 4856819 | UMEK, ABIGAIL | Address on file | | | | | | | |
| 4856820 | UMEK, JENNIFER | Address on file | | | | | | | |
| 4786863 | Umfleet, Belinda | Address on file | | | | | | | |
| 4786864 | Umfleet, Belinda | Address on file | | | | | | | |
| 4800249 | UMMAD A SALEEM | DBA WEST BEECH | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4801752 | UMMAD SALEEM | DBA SUPER MART | 1055 WEST BEECH ST | | | LONG BEACH | NY | 11561 | |
| 4810870 | UMPLEBY, GEOFF | DBA: SANTA GEOFF | 1322 E OCEANFRONT | | | NEWPORT BEACH | CA | 92661 | |
| 4884345 | UMPQUA DAIRY PRODUCT CO | PO BOX 1306 | | | | ROSEBURG | OR | 97470 | |
| 4885469 | UNARCO MATERIAL HANDLING INC | PO BOX 930970 | | | | ATLANTA | GA | 31193 | |
| 4799883 | UNBEATABLE SALE | DBA UNBEATABLESALE.COM INC | 195 LEHIGH AVE STE 5 | | | LAKEWOOD | NJ | 08701 | |
| 4879303 | UNBOUND COMMERCE | MOBEGIC INC | 20 SPEEN STREET SUITE 201 | | | FRAMINGHAM | MA | 01701 | |
| 4853524 | Unbound Commerce Inc | 88 Oak Street | | | | Newton | MA | 02464 | |
| 4801647 | UNBRANDED LLC | DBA COJA TRADE | PO BOX 552 | | | CENTERVILLE | UT | 84014 | |
| 4860923 | UNCAS INTERNATIONAL LLC | 150 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4865590 | UNCLE BUCKS PARTY TYME INC | 3160 HAGGERTY RD STE Q | | | | WEST BLOOMFIELD | MI | 48323 | |
| 4867702 | UNCLE BUCKS WHOLESALE INC | 460 EAST LANIER AVE | | | | FAYETTEVILLE | GA | 30214 | |
| 4888903 | UNCLE CHARLEYS SAUSAGE CO LLC | UCSC ACQUISITION COMPANY LLC | 1135 INDUSTRIAL PARK RD | | | VANDERGRIFT | PA | 15690 | |
| 4876124 | UNCLE FRANK MTN & CLNG SVC | FRANKLIN J MARSHALL | P O BOX 734 | | | AUSTELL | GA | 30168 | |
| 4868564 | UNCLE JOSH BAIT CO | 525 JEFFERSON STREET | | | | FORT ATKINSON | WI | 53538 | |
| 4877051 | UNCLE MILTON INDUSTRIES | INC | 29209 CANWOOD STREET STE 120 | | | AGOURA HILLS | CA | 91301 | |
| 4807352 | UNCLE MILTON INDUSTRIES INC | ELENA MA ; KEVIN WACHI | 29209 CANWOOD STREET, STE. 120 | WESTLAKE VILLAGE | | AGOURA HILLS | CA | 91301 | |
| 4881676 | UNDER PRESSURE INC | P O BOX 35054 | | | | TULSA | OK | 74153 | |
| 4800734 | UNDERDOG ENDEAVORS INC | DBA MYPARTYSHIRT.COM | 20 DUBON CT | | | FARMINGDALE | NY | 11735 | |
| 4880733 | UNDERGROUND VAULTS & STORAGE INC | P O BOX 1723 | | | | HUTCHINSON | KS | 67504 | |
| 4860114 | UNDERPRESSURE POWERWASHERS | 13312 RANCHERO STE 18 PMB317 | | | | OAK HILLS | CA | 92344 | |
| 4865575 | UNDERSCORE FILMS LLC | 3153 N BROADWAY ST | | | | CHICAGO | IL | 60657 | |
| 4873923 | UNDERSTAR INTERESTS LLC | CHARLES MORRIS RICE | 638 E HOUSTON ST | | | CLEVELAND | TX | 77327 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809197 | UNDERWOOD NEW LIFE CONSTRUCTION | 9164 QUAIL BROOK CIRCLE | | | | ELK GROVE | CA | 95624 | |
| 4778220 | Underwriters at Lloyds | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 4778229 | Underwriters at Lloyds | Attn: Midlands Management Corporation | 3817 Northwest Expressway | | | Oklahoma City | OK | 73112 | |
| 4875353 | UNEEDA DOOR & WINDOW | DONALD F WELLS JR | 1745 YOUNG ROAD | | | PUNXSUTAWNEY | PA | 15767 | |
| 4880156 | UNEEDA GLASS COMPANY | P O BOX 1023 1439 SIXTH AVE | | | | COLUMBUS | GA | 31902 | |
| 4878269 | UNEEDA INTERNATIONAL LTD | LARRY HOGGE WILSON LEE YETTA LEUNG | 16-17/F,TAL BUILDING,49 AUSTIN RD | TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4868141 | UNEX MANUFACTURING INC | 50 PROGRESS PLACE | | | | JACKSON | NJ | 08527 | |
| 4861044 | UNGER FABRIK LLC | 1515 E 15TH ST | | | | LOS ANGELES | CA | 90021 | |
| 4880621 | UNGER INDUSTRIAL LLC | P O BOX 15313 | | | | NEWARK | NJ | 07192 | |
| 4803677 | UNGER INDUSTRIAL LLC | P O BOX 15313 | | | | NEWARK | NJ | 07192-5313 | |
| 4877068 | UNI FORTUNE TOYS | INDUSTRIAL LTD | UNI FORTUNE TOYS | FLAT A-C CHEUNG HING SHING CENTRE | 21-27 SHA TSUI ROAD | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4862261 | UNI HOSIERY CO INC | 1911 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4881534 | UNI KING OF HAWAII INC | P O BOX 31215 | | | | HONOLULU | HI | 96820 | |
| 4888958 | UNI WIN IMP & EXP CO LTD | UNIT A B 6FL FUGUANG BLDG | NO 567 QIANPU DONGLU | | | XIAMEN | FUJIAN | | CHINA |
| 4864620 | UNICO NATIONAL INC | 271 US HIGHWAY 46 W STE F 103 | | | | FAIRFIELD | NJ | 07004 | |
| 4797931 | UNICORN GROUP USA INC | DBA SOKOAIR | 2620 DURFEE AVENUE | | | EL MONTE | CA | 91732 | |
| 4799709 | UNICORN TIRE CORPORATION | 4660 DISTRIPLEX DRIVE WEST | | | | MEMPHIS | TN | 38118 | |
| 4885432 | UNIDEN AMERICA CORPORATION | PO BOX 910597 | | | | DALLAS | TX | 75391 | |
| 4807353 | UNIEK INC | PEGGY MCCALLEN | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597 | |
| 4870944 | UNIEK INC | 805 UNIEK DRIVE | | | | WAUNAKEE | WI | 53597 | |
| 4882617 | UNIFIDE INDUSTRIES LLC | P O BOX 643756 | | | | PITTSBURGH | PA | 15264 | |
| 4865347 | UNIFIED ENGINEERING INC | 3056 WEBER DRIVE | | | | AURORA | IL | 60502 | |
| 4783123 | UNIFIED GOVERNMENT | 4953 State Ave | BUSINESS LICENSE DIVISION | | | Kansas City | KS | 66102 | |
| 4781419 | UNIFIED GOVERNMENT | BUSINESS LICENSE DIVISION | 4953 State Ave | | | Kansas City | KS | 66102 | |
| 4852827 | UNIFIED GOVERNMENT OF WY KCK | BUILDING INSPECTION DIVISION | 4953 STATE AVENUE | | | Kansas City | KS | 66102 | |
| 4779990 | Unified Government Treasury | 710 N 7th St | | | | Kansas City | KS | 66101 | |
| 4779991 | Unified Government Treasury | PO Box 175013 | | | | Kansas City | KS | 66101 | |
| 4863503 | UNIFIED INC | 225 DUPONT STREET | | | | PLAINVIEW | NY | 11803 | |
| 4878236 | UNIFIED MARINE | LAKE RED ROCK LLC | 1190 OLD ASHEVILLE HWY | | | NEWPORT | TN | 37821 | |
| 4806371 | UNIFIED MARINE | LAKE RED ROCK LLC | PO BOX 429 | | | NEWPORT | TN | 37822 | |
| 4862632 | UNIFIED PRODUCTS INC | 20001 SO WESTERN AVE | | | | TORRANCE | CA | 90501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782785 | UNIFIED PUBLIC HEALTH DEPT | 619 ANN AVENUE | ENVIRONMENTAL HEALTH SERVICES | | | Kansas City | KS | 66101 | |
| 4781420 | UNIFIED PUBLIC HEALTH DEPT | ENVIRONMENTAL HEALTH SERVICES | 619 ANN AVENUE | | | Kansas City | KS | 66101 | |
| 4863155 | UNIFIRST CORP | 215 ALTEZ SE | | | | ALBUQUERQUE | NM | 87107 | |
| 4862298 | UNIFIRST CORPORATION | 1924 JUMPER ROAD | | | | SALINA | KS | 67401 | |
| 4864502 | UNIFIRST CORPORATION | 265 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| 4871592 | UNIFIRST CORPORATION | 907 3RD AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| 4795296 | UNIFORM COUNTRY | 6535 COMMONWEALTH DR | | | | ROANOKE | VA | 24018 | |
| 4784791 | UNIFY | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4883774 | UNIFY INC | P O BOX 99076 | | | | CHICAGO | IL | 60693 | |
| 4805129 | UNI-KING OF HAWAII INC | POB 31215 | | | | HONOLULU | HI | 96820 | |
| 4804438 | UNILEVER BESTFOODS | JIM KERMAN | PARK 80 WEST PLAZA ONE 6TH FL | | | SADDLE BROOK | NJ | 07663 | |
| 4882806 | UNILEVER DE PUERTO RICO INC | P O BOX 70129 | | | | SAN JUAN | PR | 00936 | |
| 4798831 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 2090 AFTON STREET | | | HOUSTON | TX | 77055 | |
| 4804785 | UNILIGHT INDUSTRIAL INC | DBA PIERSURPLUS | 4647 PINE TIMBERS STREET SUITE 115 | | | HOUSTON | TX | 77041 | |
| 4804764 | UNILUTION INC | DBA ISOURCE | 1345 UNION HILL INDUSTRIAL CT | SUITE A | | ALPHARETTA | GA | 30004 | |
| 4800102 | UNILUV MARKETING INC | DBA SKECH | 3556 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | |
| 4799513 | UNIMAVEN INC | 74 GREEN ST | | | | HACKENSACK | NJ | 07601 | |
| 4888916 | UNIMAX SYSTEMS CORPORATION | UNIMAX | 121 S 8TH ST STE 1000 | | | MINNEAPOLIS | MN | 55402 | |
| 4879540 | UNION | NEVADA COUNTY PUBLISHING CO INC | 464 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4778173 | Union Bank | Attn: Rachel Bartha | 227 W Monroe Street | Suite 1550 | | Chicago | IL | 60606 | |
| 4889206 | UNION BULLETIN | WALLA WALLA UNION BULLETIN | P O BOX 1358 | | | WALLA WALLA | WA | 99362 | |
| 4882601 | UNION CAMP CORPORATION | P O BOX 642121 | | | | PITTSBURGH | PA | 15264 | |
| 4872655 | UNION CAPITAL INTERNATIONAL LTD | APRIL KO | 6F NO.45, LANE 3, JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4855088 | UNION CENTER REALTY, LLC | 952 WILKES-BARRE TOWNSHIP BLVD | | | | WILKES-BARRE | PA | 18702 | |
| 4808534 | UNION CENTER REALTY, LLC | ATTN: ACCOUNTING DEPT | 952 WILKES-BARRE TOWNSHIP BOULEVARD | | | WILKES-BARRE | PA | 18702 | |
| 4884876 | UNION CITY DAILY MESSENGER | PO BOX 430 | | | | UNION CITY | TN | 38261 | |
| 4888453 | UNION COUNTY LEADER | TERRANCE L MARTIN | P O BOX 486 | | | CLAYTON | NM | 88415 | |
| 4798470 | UNION COUNTY MEDICAL GREATSKIN ACC | DBA GREATSKIN COSMETIC SKIN CARE P | 118 WALNUT ST | | | CLAYTON | NM | 88415 | |
| 4799008 | UNION GAP PROPERTY LLC | C/O OAKTREE CAPITAL MANAGEMENT LLC | VALLEY MALL LLC | P O BOX 827827 | | PHILADELPHIA | PA | 19182 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872672 | UNION ICE CO | ARCTIC GLACIER VERNON INC | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| 4861852 | UNION IMPORTERS INC | 1767 MORRIS AVENUE SUITE 206 | | | | UNION | NJ | 07083 | |
| 4858108 | UNION LEADER CORP | 100 WILLIAM LOEB P O BOX 9555 | | | | MANCHESTER | NH | 03109 | |
| 4783383 | Union Oil & Gas Incorporated | P.O. Box 27 | | | | Winfield | WV | 25213 | |
| 4781755 | Union Parish Sales & Use Tax Commission | P.O. Box 903 | | | | Ruston | LA | 71273-0903 | |
| 4863172 | UNION PETROLEUM COMPANY INC | 215 UNION STREET | | | | LUZERNE | PA | 18709 | |
| 4867365 | UNION PLUMBING CO INC | 4305 WEST POST ROAD BLDG 7 | | | | LAS VEGAS | NV | 89118 | |
| 4808924 | UNION REAL ESTATE COMPANY | STE 1250 | 301 GRANT ST | | | PITTSBURGH | PA | 15219-1629 | |
| 4879584 | UNION RECORDER | NEWSPAPER HOLDINGS INC | 165 GARRETT WAY P O BOX 520 | | | MILLEDGEVILLE | GA | 31059 | |
| 4779937 | Union Township Tax Collector-Union | 1976 Morris Avenue | | | | Union | NJ | 07083 | |
| 4886520 | UNION TRIBUNE PUBLISHING COMPANY | SAN DIEGO UNION TRIBUNE LLC | PO BOX 121222 | | | SAN DIEGO | CA | 92112 | |
| 4876150 | UNION UNDERWEAR COMPANY INC | FRUIT OF THE LOOM | ONE FRUIT OF THE LOOM DRIVE | | | BOWLING GREEN | KY | 42103 | |
| 4803107 | UNIONTOWN MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | ATTN IGAL NAMDAR | 150 GREAT NECK ROAD SUITE 304 | | GREAT NECK | NY | 11021 | |
| 4872158 | UNIONTOWN NEWSPAPERS INC | ACCT HERALD STANDARD | P O BOX 848 | | | UNIONTOWN | PA | 15401 | |
| 4869901 | UNIPET USA LLC | 6701 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| 4810863 | UNIQUE APPLIANCE INSTALLATION | 12338 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 4852495 | UNIQUE CONSTRUCTION INC | 501 WOODLAND RD | | | | Gaithersburg | MD | 20877 | |
| 4865246 | UNIQUE CONSULTANT LLC | 3010E CEDAR DR | | | | CHANDLER | AZ | 85249 | |
| 4805061 | UNIQUE DESIGNS | 521 5TH AVENUE STE 820 | | | | NEW YORK | NY | 10175 | |
| 4868519 | UNIQUE DESIGNS INC | 521 FIFTH AVE #610 | | | | NEW YORK | NY | 10175 | |
| 4880655 | UNIQUE GIFTS | P O BOX 15951 | | | | HONOLULU | HI | 96830 | |
| 4883345 | UNIQUE INDUSTRIES INC | P O BOX 8500-55317 | | | | PHILADELPHIA | PA | 19178 | |
| 4873328 | UNIQUE LAWN CARE LLC | BRETT GALEN ZAMBOTTI | 308 JACOB STREET | | | KITTANNING | PA | 16201 | |
| 4800449 | UNIQUE SALES OF USA INC | DBA QUALITY PHOTO | 132 MELROSE ST | | | BROOKLYN | NY | 11206 | |
| 4871173 | UNIQUE SPORTS PRODUCTS INC | 840 MC FARLAND ROAD | | | | ALPHARETTA | GA | 30201 | |
| 4881501 | UNIQUE STORAGE INC | P O BOX 3085 | | | | MACON | GA | 31216 | |
| 4860795 | UNIQUE SWEEPING SERVICES INC | 14629 SW 104TH STREET #130 | | | | MIAMI | FL | 33186 | |
| 4799695 | UNIQUE TRONICS INC | 7750 DENSMORE AVE | | | | VAN NUYS | CA | 91364 | |
| 4794703 | UNIQUEPOS LLC | 29 CHESTER PL | | | | NEW ROCHELLE | NY | 10801 | |
| 4870950 | UNISAN NEBRASAKA LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4870490 | UNISOURCE | 7472 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4808105 | UNISOURCE CENTERS LLC | C/O WANGARD PARTNERS, INC. | ATTN: STEWART WANGARD | SUITE 310 | 1200 N. MAYFAIR ROAD | MILWAUKEE | WI | 53226 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855314 | UNISOURCE CENTRES, LLC, ET. AL. | C/O WANGARD PARTNERS, INC., AGENT | 1200 MAYFAIR ROAD | SUITE 310 | | MILWAUKEE | WI | 53226 | |
| 4875944 | UNISOURCE WORLDWIDE INC | FILE 57006 | | | | LOS ANGELES | CA | 90074 | |
| 4881897 | UNISOURCE WORLDWIDE INC | P O BOX 409884 | | | | ATLANTA | GA | 30384 | |
| 4889580 | UNITARY PRODUCTS GRP N AMERICA | YORK INTERNATIONAL CORP | P O BOX 951798 | | | DALLAS | TN | 75395 | |
| 4887978 | UNITE | SOUTHERN REGIONAL JOINT BOARD EDUC | 4405 MALL BLVD SUITE 600 | | | UNION CITY | GA | 30291 | |
| 4879492 | UNITE NATIONAL PLUS PLAN | NATIONAL PLUS PLAN | 6 BLACKSTONE VALLEY PLACE #302 | | | LINCOLN | RI | 02865 | |
| 4882306 | UNITE NATIONAL RETIREMENT FUND | P O BOX 5426 | | | | WHITE PLAINS | NY | 10602 | |
| 4888991 | UNITE SOUTHWEST DISTRICT COUNCIL | UNITED STATES REGIONAL JOINT BOARD | P O BOX 39215 | | | LOS ANGELES | CA | 90039 | |
| 4802300 | UNITED ACCESSORIES LLC | DBA BIG ELECTRON LIQUIDATORS | P O BOX 521340 | | | FLUSHING | NY | 11352 | |
| 4885087 | UNITED ALARM SYSTEMS | PO BOX 634 MAIN OFFICE | | | | ENDICOTT | NY | 13760 | |
| 4802541 | UNITED APPAREL | DBA HANKS SURPLUS | 2109 NE 19TH AVE | | | WILTON MANORS | FL | 33305 | |
| 4858024 | UNITED APPAREL COMPANY LTD | 10/F, WOON LEE COMMERCIAL BUILDING | 7-9 AUSTIN AVENUE, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4888159 | UNITED APPLIANCE REPAIR | STEVE BULLARD | 1085 CANTERBURY DR | | | COOKESVILLE | TN | 38501 | |
| 4868334 | UNITED ASSEMBLY SERVICES LLC | 50750 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047 | |
| 4864436 | UNITED BEVERAGE | 2604 WEST AIRLINE | | | | WATERLOO | IA | 50703 | |
| 4864064 | UNITED BEVERAGE CO | 2449-2453 E RIVER ROAD | | | | DAYTON | OH | 45439 | |
| 4871185 | UNITED BEVERAGE CO | 841 UNITED DR | | | | SOUTH BEND | IN | 46601 | |
| 4861345 | UNITED BEVERAGE LLC | 1603 S PIERCE | | | | MASON CITY | IA | 50401 | |
| 4866638 | UNITED BEVERAGES OF NC LLC | 385 AIRPORT RD P O BOX 727 | | | | SALISBURY | NC | 28145 | |
| 4809228 | UNITED BUILDING MAINTENANCE, LLC | 799 OVERHILL DRIVE | | | | HAYWARD | CA | 94544 | |
| 4808229 | UNITED CAPITAL CORP | 9 PARK PLACE 4TH FLOOR | UNITED CAPITAL BUILDING | ATTN MICHAEL J. WEINBAUM | | GREAT NECK | NY | 11021 | |
| 4808233 | UNITED CAPITAL CORP | 9 PARK PLACE, 4TH FLOOR | ATTN: MICHAEL WEINBAUM | | | GREAT NECK | NY | 11021-5017 | |
| 4854949 | UNITED CAPITAL CORP. | AFP SEVENTY ONE CORP. | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021 | |
| 4855148 | UNITED CAPITAL CORP. | JKM CORPORATION | C/O UNITED CAPITAL CORP. | 9 PARK PLACE, 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |
| 4854980 | UNITED CAPITAL CORP. | TOLEDO CORP. | C/O UNITED CAPITAL CORP. | UNITED CAPITAL BUILDING | 9 PARK PLACE, 4TH FLOOR | GREAT NECK | NY | 11021-5017 | |
| 4854682 | UNITED CAPITAL CORP. | TRI-MART CORPORATION | C/O UNITED CAPITAL CORP | 9 PARK PLACE; 4TH FLOOR | UNITED CAPITAL BUILDING | GREAT NECK | NY | 11021-5017 | |
| 4805054 | UNITED COMB & NOVELTY COMPANY | PO BOX 358 | | | | LEOMINISTER | MA | 01453 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888989 | UNITED COMB & NOVELTY CORP | UNITED SOLUTIONS | P O BOX 358 | | | LEOMINSTER | MA | 01453 | |
| 4884915 | UNITED CONSTRUCTION COMPANY INC | PO BOX 4859 | | | | PARKERSBURG | WV | 26104 | |
| 4863746 | UNITED CONTAINER COMPANY | 233 HAWTHORNE AVENUE | | | | ST JOSEPH | MI | 49085 | |
| 4809493 | UNITED CONTRACT SERVICES, INC. | 1161 RINGWOOD CT., STE 170 | | | | SAN JOSE | CA | 95131 | |
| 4871619 | UNITED CURTAIN CO INC | 91 WALES AVE | | | | AVON | MA | 02322 | |
| 4865147 | UNITED DAIRY INC | 300 N FIFTH STREET | | | | MARTINS FERRY | OH | 43935 | |
| 4866581 | UNITED DATA SECURITY | 3808 N SULLIVAN RD BLDG 26A | | | | SPOKANE VALLEY | WA | 99216 | |
| 4858911 | UNITED DELIVERY SERVICE LTD | 1111 N RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| 4865943 | UNITED DISPLAYCRAFT | 333 EAST TOUHY AVENUE | | | | DES PLAINES | IL | 80018 | |
| 4870105 | UNITED DISTRIBUTING COMPANY INC | 700 WEST CARROLL STREET | | | | DOTHAN | AL | 36301 | |
| 4888984 | UNITED DISTRIBUTOR | UNITED DISTRIBUTORS OF GENERAL | PMB STE 407 #90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 4858925 | UNITED DISTRIBUTORS ALBANY | 1113 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4868846 | UNITED DISTRIBUTORS ATLANTA | 5500 UNITED DRIVE | | | | SMYRNA | GA | 30082 | |
| 4858505 | UNITED DISTRIBUTORS HICKORY | 105 9TH STREET NW | | | | HICKORY | NC | 28601 | |
| 4870660 | UNITED DISTRIBUTORS SAVANNAH | 770 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 4885613 | UNITED ELECTRIC POWER | POWER FLO TECHNOLOGIES INC | PO BOX 1170 | | | GARDEN CITY PARK | NY | 11040 | |
| 4860798 | UNITED EXCHANGE CORP | 14659 A ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4860172 | UNITED FISH DISTRIBUTORS INC | 1349 ADELAIDE | | | | DETROIT | MI | 48207 | |
| 4879740 | UNITED FUJIAN FOOTWEAR CO LTD | NO. 65 JUYUANZHOU INDUSTRIAL ZONE, | JINSHAN | | | FUZHOU | FUJIAN | | CHINA |
| 4882235 | UNITED FURNITURE INDUSTRIES INC | P O BOX 519 | | | | VERONA | MS | 38879 | |
| 4868935 | UNITED GLOBAL SOURCING INC | 5607 NEW KING STREET STE 100 | | | | TROY | MI | 48098 | |
| 4783396 | United Illuminating Company | PO Box 9230 | | | | CHELSEA | MA | 02150-9230 | |
| 4858945 | UNITED INDUSTRIAL CONSTRUCTION INC | 1117 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 | |
| 4859335 | UNITED INDUSTRIAL SERVICE INC | 120 ALMGREN DR P O BOX 380 | | | | AGAWAM | MA | 01001 | |
| 4881867 | UNITED INDUSTRIES CORPORATION | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4807354 | UNITED INFINITE CORP TAIWAN BRANCH | BELLE HUNG | 5F, NO 45, LANE 3, JIHU ROAD, | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4881868 | UNITED INTERNATIONAL CORP | P O BOX 404456 | | | | ATLANTA | GA | 30384 | |
| 4871607 | UNITED IRON & METAL LLC | 909 MILLINGTON AVE | | | | BALTIMORE | MD | 21223 | |
| 4780738 | United ISD Tax Collector | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| 4867883 | UNITED LEGWEAR COMPANY LLC | 48 W 38TH ST FL 3 | | | | NEW YORK | NY | 10018 | |
| 4798932 | UNITED LINENS CORP | DBA UNITED LINENS | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873672 | UNITED MECHANICAL INC | CALIFORNIA UNITED MECHANICAL INC | 2161 OAKLAND ROAD | | | SAN JOSE | CA | 95131 | |
| 4846043 | UNITED MIRROR & GLASS | PO BOX 2529 | | | | Weatherford | TX | 76086 | |
| 4778174 | United Missouri Bank | Attn: Blake Smith | 1010 Grand Blvd | MS 1020310 | | Kansas City | MO | 64106 | |
| 4863918 | UNITED NATIONAL CLOSEOUT STORE INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4806388 | UNITED NATIONAL CLOSEOUT STORES IN | 2404 E SUNSHINE BLVD | | | | FORT LAUDERDALE | FL | 33304 | |
| 4863919 | UNITED NATIONAL CLOSEOUT STORES INC | 2404 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| 4885143 | UNITED NETWORKS OF AMERICA INC | PO BOX 6855 | | | | MIRAMAR BEACH | FL | 32550 | |
| 4865319 | UNITED NURSERY LLC | 30401 SW 217TH AVE | | | | HOMESTEAD | FL | 33030 | |
| 4888416 | UNITED ONE SOURCE | TELEBUSINESS INC | PO BOX 59269 | | | DALLAS | TX | 75229 | |
| 4876712 | UNITED ONE SOURCE INC | HANDSOME HOLDINGS INC | 2830 MERRELL RD | | | DALLAS | TX | 75229 | |
| 4858765 | UNITED OVERSEAS TEXTILE CORP | 110 E 9TH STREET STE A-453 | | | | LOS ANGELES | CA | 90079 | |
| 4797111 | UNITED PAPER & OFFICE SUPPLY | DBA UNITED PAPER ONLINE | 6750 ST RT DD HWY SE | | | FAUCETT | MO | 64448 | |
| 4794623 | UNITED PARCEL SERVICE | 2600 WARRENVILLE RD | SUITE 210 | | | DOWNERS GRV | IL | 60515 | |
| 4810019 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | |
| 4811009 | UNITED PARCEL SERVICE (A/P) | PO BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | |
| 4887999 | UNITED PET GROUP | SPECTRUM BRANDS INC | P O BOX 532654 | | | ATLANTA | GA | 30353 | |
| 4858538 | UNITED PLANT GROWERS | 1054 MAR VISTA DR | | | | VISTA | CA | 92083 | |
| 4783160 | United Power Inc | PO Box 173703 | | | | Denver | CO | 80217-3703 | |
| 4848039 | UNITED PRESERVATION PROPERTIES | 15525 EGO AVE | | | | East Detroit | MI | 48021 | |
| 4862824 | UNITED PROPANE INC | 205 NAJOLES ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 4862393 | UNITED PROPERTIES CORP | 1975 HEMPSTEAD TPKE STE 309 | | | | EAST MEADOW | NY | 11554 | |
| 4869010 | UNITED RADIO SERVICE INC | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| 4808865 | UNITED REALTY M.T.A. LLC | ATTN: FRANCIS DUCHARME | OFFICE A-2925 N.GREENFIELD | | | PHOENIX | AZ | 85016 | |
| 4888032 | UNITED REFRIGERATION AND AIR CONDI | STAGLER CORPORATION DM | 511 EAST 19 TH STREET | | | BLKERSFIELD | CA | 93305 | |
| 4882727 | UNITED REFRIGERATION INC | P O BOX 677036 | | | | DALLAS | TX | 75267 | |
| 4884959 | UNITED RENTALS | PO BOX 51705 | | | | LOS ANGELES | CA | 90051 | |
| 4880125 | UNITED RENTALS NORTH AMERICA INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4880126 | UNITED RENTALS NORTHWEST INC | P O BOX 100711 | | | | ATLANTA | GA | 30384 | |
| 4871200 | UNITED SALAD CO | 8448 NE 33RD DRIVE | | | | PORTLAND | OR | 97211 | |
| 4798731 | UNITED SCOPE LLC | DBA AMSCOPE | 14370 MYFORD #150 | | | IRVINE | CA | 92606 | |
| 4860881 | UNITED SERVICES GROUP INC | 15 HAVENSHIRE RD SUITE 13 | | | | ROCHESTER | NY | 14625 | |
| 4876568 | UNITED SIGN CO | GRAPHICS HOUSE SPORTS PROMOTIONS IN | 444 IRWIN AVE | | | MUSKEGON | MI | 49442 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877726 | UNITED SIGN SYSTEMS | JOHNSON UNITED INC | 5201 PENTECOST DR | | | MODESTO | CA | 95356 | |
| 4809572 | UNITED SIGN SYSTEMS | ATTENTION: MARCO ESPINA | 5201 PENTECOST DRIVE | | | MODESTO | CA | 95356 | |
| 4885115 | UNITED SITE SERVICES | PO BOX 660475 | | | | DALLAS | TX | 75266 | |
| 4866083 | UNITED SITE SERVICES OF CALIFORNIA | 3408 HILLCAP AVE | | | | SAN JOSE | CA | 95136 | |
| 4870488 | UNITED STATES ACCESSORIES INC | 747 DUNE RD | | | | WEST HAMPTON BEACH | NY | 11978 | |
| 4864992 | UNITED STATES FIRE PROTECTION | 2936 SOUTH 166TH STREET | | | | NEW BERLIN | WI | 53151 | |
| 4806078 | UNITED STATES LUGGAGE | P O BOX 13722 | | | | NEWARK | NJ | 07188-3722 | |
| 4880503 | UNITED STATES LUGGAGE COMPANY LP | P O BOX 13722 | | | | NEWARK | NJ | 07188 | |
| 4860357 | UNITED STATES PLASTIC CORP | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| 4864245 | UNITED STATES PLAYING CARD CO | 2510 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4885605 | UNITED STATES POSTAL SERVICE | POSTAGE BY PHONE 11759123 CMRS PBP | P O BOX 0566 | | | CAROL STREAM | IL | 60132 | |
| 4882671 | UNITED STATES WELDING INC | P O BOX 663680 | | | | INDIANAPOLIS | IN | 46266 | |
| 4877763 | UNITED SWEEPING SERVICES | JOSE A HERNANDEZ | 568 DOANE STREET | | | SAN LORENZO | CA | 94580 | |
| 4807355 | UNITED TEXTILE INC TAIWAN BRANCH | BELLE HUNG | 2F NO 45 LANE 3 JIHU ROAD | NEIHU DISTRICT | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4858193 | UNITED TOBACCO VAPOR GROUP | 1005 UNION CENTER DR SUITE F | | | | ALPHARETTA | GA | 30004 | |
| 4874072 | UNITED UNIVERSAL PARTNERS LTD | CIACIA LIU | NO 45, LANE 3 | JIHU RD, NEIHU DISTRICT | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4882468 | UNITED WEAVERS OF AMERICA INC | P O BOX 603 | | | | DALTON | GA | 30721 | |
| 4887725 | UNITED WINDOW CLEANING LLC | SETH KUDDES | 909 TERRA VIEW CIR | | | FORT COLLINS | CO | 80525 | |
| 4881197 | UNITEK ENVIRONMENTAL GUAM | P O BOX 24607 GMF | | | | BARRIGADA | GU | 96921 | |
| 4797757 | UNITEK SERVICES | DBA KSIDDI | 2459 W DEVON AVE | | | CHICAGO | IL | 60659 | |
| 4885154 | UNITEK SOLVENT SERVICES INC | PO BOX 700370 | | | | KAPOLEI | HI | 96709 | |
| 4873698 | UNITEX INC | CALLE O NEILL 211 | | | | HATO REY | PR | 00918 | |
| 4806442 | UNITEX INC | CALLE O'NEILL 211 | | | | HATO REY | PR | 00918 | |
| 4783307 | UNITIL MA Electric & Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1010 | |
| 4783209 | UNITIL NH Electric Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 4783330 | UNITIL NH Gas Operations | PO Box 981077 | | | | Boston | MA | 02298-1077 | |
| 4850927 | UNITTIE PEYTON | 412 MOCKINGBIRD RD | | | | Bristol | TN | 37620 | |
| 4803597 | UNITY BRANDS INC | 50 WEST 34TH STREET | SUITE # 7C10 | | | NEW YORK | NY | 10001 | |
| 4850087 | UNITY BUILDING LLC | PO BOX 134 | | | | Great Falls | VA | 22066 | |
| 4879163 | UNITY INVESTMENT INC | MICHAEL WINTON | 1420 CEDAR LANE | | | TULLAHOMA | TN | 37388 | |
| 4879162 | UNITY INVESTMENTS INC | MICHAEL WINTON | 620 MADISON ST | | | SHELBYVILLE | TN | 37160 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848446 | UNITY TECHNOLOGIES APS | LOVSTRAEDE 5 | | | | Copenhagen K | | 1152 | DENMARK |
| 4783642 | Unity Township Municipal Authority PA | PO BOX 506 | | | | PLEASANT UNITY | PA | 15676 | |
| 4863655 | UNIVA CORPORATION | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| 4859931 | UNIVAR USA INC | 13009 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4794642 | UNIVERSAL | DBA UNIVERSAL VACUUMS | 7124 ALLISON ST | | | LANDOVER HILLS | MD | 20784 | |
| 4858559 | UNIVERSAL AC INC | 106 BLUE INDIGO CT | | | | KISSIMMEE | FL | 34743 | |
| 4865842 | UNIVERSAL APPAREL INC | 33 CALLE BOLIVIA STE 400 | | | | SAN JUAN | PR | 00917 | |
| 4804846 | UNIVERSAL APPLIANCE PARTS | DBA PARTSAWAY | 16141 NORDHOFF STREET | | | NORTH HILLS | CA | 91343 | |
| 4847994 | UNIVERSAL BUILDING & DEVELOPMENT | 2810 WOODLAND AVE | | | | Columbus | OH | 43211 | |
| 4802396 | UNIVERSAL CHRISTMAS | 340 BEACH 148 ST | | | | NEPONSIT | NY | 11694 | |
| 4809153 | UNIVERSAL CUSTOM DESIGN | 9104 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4800787 | UNIVERSAL DIRECT BRANDS LLC | DBA UNIVERSAL DIRECT BRANDS | 5581 HUDSON INDUSTRIAL PARKWAY | | | HUDSON | OH | 44236 | |
| 4881986 | UNIVERSAL DOOR SYSTEMS INC | P O BOX 43246 | | | | BIRMINGHAM | AL | 35243 | |
| 4859992 | UNIVERSAL ELECTRIC MOTOR SRVCS INC | 131 SOUTH NEWMAN STREET | | | | HACKENSACK | NJ | 07601 | |
| 4802808 | UNIVERSAL ELECTRICAL SUPPLY LTD | DBA UES | 1711 CUDABACK AVE PMB 927650 | | | NIAGARA FALLS | NY | 14303-1709 | |
| 4862000 | UNIVERSAL ENGINEERING SERVICES INC | 1818 7TH AVENUE NORTH UNIT 1 | | | | LAKE WORTH | FL | 33461 | |
| 4806015 | UNIVERSAL ENTERPRISES INC | #7 8030 SW NIMBUS AVE | | | | BEAVERTON | OR | 97008 | |
| 4796269 | UNIVERSAL ENTERPRISES INCORPORATED | DBA UEI TEST INSTRUMENTS | 8030 SW NIMBUS AVE. | | | BEAVERTON | OR | 97008 | |
| 4859056 | UNIVERSAL ENTRY INSTALLATION | 114 S COTEMAN RD | | | | CENTEREACH | NY | 11720 | |
| 4798606 | UNIVERSAL ENVIRONMENTAL PRODUCTS I | DBA HEATANDCOOL.COM | 2190 NW 89 PL | | | DORAL | FL | 33172 | |
| 4886876 | UNIVERSAL HEARING LLC | SEARS NON OPTICAL LOC 1684 | 131 ENTERPRISE RD | | | JOHNSTOWN | NY | 12095 | |
| 4800328 | UNIVERSAL HERBS INC | DBA HERBSPRO | 1817 ADDISON WAY | | | HAYWARD | CA | 94544 | |
| 4887910 | UNIVERSAL HOLDINGS I LLC | SMITH BROTHERS COMPANY | 3501 WEST 48TH PLACE | | | CHICAGO | IL | 60632 | |
| 4886759 | UNIVERSAL HOME SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 4886859 | UNIVERSAL HOME SERVICES LLC | SEARS MAID SERVICES | 5435 W SAHARA AVENUE STE E | | | LAS VEGAS | NV | 89146 | |
| 4864956 | UNIVERSAL HOSIERY INC | 29102 HANCOCK PKWY | | | | VALENCIA | CA | 91355 | |
| 4807356 | UNIVERSAL INNOVATIONS LTD | STEWART O'CONNELL | KILCOOLE INDUSTRIAL ESTATE, | KILCOOLE, WICKLOW, IRELAND | | KILCOOLE | WICKLOW | | IRELAND |
| 4810744 | UNIVERSAL INSTALLATIONS | 6931 THOMAS STREET | | | | HOLLYWOOD | FL | 33024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873790 | UNIVERSAL MANUFACTURING CORP | CARR 647 KM 0.5 BARRIO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 4800199 | UNIVERSAL MERCHANDISE GROUP INC | DBA UMG | 7115 BACCHINI AVE | | | SACRAMENTO | CA | 95608 | |
| 4810993 | UNIVERSAL METALS | P.O. BOX 2409 | | | | PHOENIX | AZ | 85002 | |
| 4889655 | Universal Money Centers, Inc | Attn: Pam Glenn | 6800 Squibb Rd | | | Shawnee Mission | KS | 66202 | |
| 4872910 | UNIVERSAL MUSIC & VIDEO | BANK OF AMERICA PO BOX 98279 | | | | CHICAGO | IL | 60693 | |
| 4857991 | UNIVERSAL MUSIC GROUP DISTRIBUTION | 10 UNIVERSAL CITY PLZ STE 400 | | | | UNIVERSAL CITY | CA | 91608 | |
| 4864608 | UNIVERSAL PLUMBING CO | 2705 LINWOOD AVENUE | | | | SHREVEPORT | LA | 71103 | |
| 4866592 | UNIVERSAL POWER EQUIPMENT INC | 3812 COLISEUM BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 4861745 | UNIVERSAL POWER GROUP | 1720 HAYDEN DR | | | | CARROLLTON | TX | 75006 | |
| 4887684 | UNIVERSAL PROTECTION SERVICE | SECURITY FORCES LLC | PO BOX 402836 | | | ATLANTA | GA | 30384 | |
| 4888999 | UNIVERSAL REFRIGERATION | UNIVERSAL ENTERPRISES INC | 545 BEER ROAD | | | MANSFIELD | OH | 44906 | |
| 4869791 | UNIVERSAL SERVICE AGENCY LLC | 6504 ZARDA DR | | | | SHAWNEE | KS | 66226 | |
| 4881358 | UNIVERSAL SITE SERVICES INC | P O BOX 28010 | | | | SAN JOSE | CA | 95159 | |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | Las Vegas | NV | 89115 | |
| 4869697 | UNIVERSAL STATUARY CORP | 6400 GROSS POINT ROAD | | | | NILES | IL | 60714 | |
| 4884185 | UNIVERSAL SUNGLASSES | PMB 213 609 AVENUE SUITE 102 | | | | PONCE | PR | 00716 | |
| 4877084 | UNIVERSAL SUPPLY CORP | INK EXPRESS | 5855 GREEN VALLEY CIRCLE 206 | | | CULVER CITY | CA | 90230 | |
| 4865632 | UNIVERSAL SURPLUS USA INC | 32 BRUNSWICK AVE | | | | EDISON | NJ | 08817 | |
| 4858948 | UNIVERSAL SURVEILLANCE SYSTEMS | 11172 ELM AVENUE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4889672 | Universal Vending Management, LLC | Attn: Rudy Marano | 425 North Avenue East | PO Box 130 | | Westfield | NJ | 07091 | |
| 4880668 | UNIVERSAL WHOLESALER ASSOCIATES INC | P O BOX 160927 | | | | HONOLULU | HI | 96816 | |
| 4810163 | UNIVERSAL WINDOW CLEANING | 1240 DEAN STREET | | | | ST. CLOUD | FL | 34771 | |
| 4883452 | UNIVERSAL WORLDWIDE TRADING | P O BOX 89682 | | | | HONOLULU | HI | 96830 | |
| 4797073 | UNIVERSE OPTIMAX INC | PO BOX 162 | | | | MORTON GROVE | IL | 60053 | |
| 4794902 | UNIVERSE TIME INC | DBA WATCH & EYEWEAR CENTER | 8303 SW FREEY WAY #530 | | | HOUSTON | TX | 77074 | |
| 4855082 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MANAGEMENT CORPORATION | 230 WINDSOR AVENUE | P O BOX 446 | | NARBERTH | PA | 19072 | |
| 4808182 | UNIVERSITY CENTER ASSOCIATES | C/O METROPOLITAN MGMT CORP | 230 WINDSOR AVENUE | PO BOX 446 | | NARBETH | PA | 19072 | |
| 4854502 | UNIVERSITY CITY, INC | C/O COMMERCIAL PROPERTY MANAGEMENT LLC | P.O. BOX 3145 | | | COEUR D'ALENE | ID | 83814 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807948 | UNIVERSITY CITY, INC | ATTN: JIM KOON | COMMERCIAL PROPERTY MANAGEMENT | 105 N. 1ST STREET | SUITE 300 | COEUR D'ALENE | ID | 83814 | |
| 4883414 | UNIVERSITY DIRECTORIES | P O BOX 8830 | | | | CHAPEL HILL | NC | 27515 | |
| 4809636 | UNIVERSITY ELECTRIC | 1500 MARTIN AVENUE | | | | SANTA CLARA | CA | 95050 | |
| 4811232 | UNIVERSITY ELECTRIC CO INC | 1500 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4862769 | UNIVERSITY GAMES | 2030 HARRISON STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4855271 | UNIVERSITY MALL LLC | LBCMT 2007-C3 DORSET STREET LLC | C/O KEYPOINT PARTNERS LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | |
| 4805355 | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 235021 | | MONTGOMERY | AL | 36123-5021 | |
| 4799027 | UNIVERSITY MALL LLC | C/O FINARD PROPERTIES LLC | P O BOX 845913 | | | BOSTON | MA | 02284-5913 | |
| 4872784 | UNIVERSITY OF CHICAGO | ATTN JANICE FARRAR | 5807 SOUTH WOODLAWN AVENUE | | | CHICAGO | IL | 60637 | |
| 4859387 | UNIVERSITY OF IL AT CHICAGO | 1200 W HARRISON RM 3050 | | | | CHICAGO | IL | 60607 | |
| 4858044 | UNIVERSITY OF TENNESSEE CAREER SRVS | 100 DUNFORD HALL | 915 VOLUNTEER BLVD | | | KNOXVILLE | TN | 37996 | |
| 4873244 | UNIVERSITY OF WASHINGTON | BOX 352500 | | | | SEATTLE | WA | 98195 | |
| 4859974 | UNIVERSITY REALTY ASSOICATES LLC | 1308 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703 | |
| 4871926 | UNIVERSITY SPORTS PUBLICATIONS INC | 9702 GAYTON RD DEPT 381 | | | | RICHMOND | VA | 23233 | |
| 4805560 | UNIVEST - BTC S&R LLC | 10611 NORTH HAYDEN RD STE D-105 | | | | SCOTTSDALE | AZ | 85260 | |
| 4854350 | UNIVEST-BTC S&R LLC | UNIVEST-BTC S&R, LLC | ATTN: JACK N. ROSS II | 10611 NORTH HAYDEN ROAD | SUITE D-105 | SCOTTSDALE | AZ | 85260 | |
| 4857308 | Univest-Btc S&R LLC | Attn: Jack Ross | 10611 N. Hayden Road Suite D-105 | | | Scottsdale | AZ | 85260 | |
| 4889004 | UNIVISION RADIO BROADCASTING TX LP | UNIVISION RECEIVABLES CO LLC | P O BOX 460627 | | | HOUSTON | TX | 77056 | |
| 4802241 | UNIWIDE WIRELESS CORPORATION | DBA UNIWIDE WIRELESS | 525 S ARDMORE AVE #235 | | | LOS ANGELES | CA | 90020 | |
| 4790745 | Unknown, Darnell | Address on file | | | | | | | |
| 4790743 | Unknown, Eric | Address on file | | | | | | | |
| 4792433 | Unknown, Faith | Address on file | | | | | | | |
| 4792766 | Unknown, Jim | Address on file | | | | | | | |
| 4790924 | Unknown, Unknown | Address on file | | | | | | | |
| 4791979 | Unknown, Unknown | Address on file | | | | | | | |
| 4792792 | Unknown, Unknown | Address on file | | | | | | | |
| 4792854 | Unknown, Unknown | Address on file | | | | | | | |
| 4801754 | UNLIMITED CELLULAR | PO BOX 1071 | | | | NEWBURGH | NY | 12550 | |
| 4851975 | UNLIMITED INSTALLER | 2342 PUE RD | | | | San Antonio | TX | 78245 | |
| 4873060 | UNLIMITED SUCCESS CORP | BHUPENDRA PURI | 176 US HWY 202 & 31 | | | RINGOES | NJ | 08551 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871984 | UNMC COLLEGE OF PHARMACY | 986000 NEBRASKA MEDICAL CENTER | | | | OMAHA | NE | 68198 | |
| 4800261 | UNORTH, INC | DBA UNORTH | 1900 WYATT DR SUITE 13 | | | SANTA CLARA | CA | 95054 | |
| 4801276 | UNPLUGGR | 267 AMBOY AVE | | | | METUCHEN | NJ | 08840 | |
| 4889006 | UNRULY | UNRULY MEDIA INC | 41 WEST 25TH ST 4TH FL | | | NEW YORK | NY | 10010 | |
| 4783146 | UNS Electric Inc | PO BOX 80079 | | | | Prescott | AZ | 86304-8079 | |
| 4783282 | UNS Gas Inc | PO BOX 80078 | | | | Prescott | AZ | 86304-8078 | |
| 4849128 | UP & C ENTERPRISES LLC | 13809 SHANNON AVE | | | | Laurel | MD | 20707 | |
| 4854099 | Up & Down Doors, Inc. | 901 S Jackson St | | | | Batavia | IL | 60510 | |
| 4798120 | UP FIELDGATE US INVESTMENTS | FASHION SQUARE LLC | ATTN MANAGEMENT OFFICE | 3201 E COLONIAL DRIVE | | ORLANDO | FL | 32803 | |
| 4880632 | UP NORTH BUILDERS INC | P O BOX 156 3181 HWY 53 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4868696 | UP NORTH TRUCKING INC | 5361 JEAN DULUTH RD | | | | DULUTH | MN | 55803 | |
| 4886301 | UP RITE DISTRIBUTING LLC | RONALD J OLSON | 3350 DICKINSON ROAD | | | DEPERE | WI | 54115 | |
| 4810258 | UP WITH PAPER | 6049 HI-TEK COURT | | | | MASON | OH | 45040 | |
| 4867611 | UPD INC | 4507 S MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| 4866263 | UPFRONT AUTO REPAIR LLC | 353 MEADOWDALE RD | | | | FAIRMONT | WV | 26554 | |
| 4802865 | UPGRADE SOLUTION INC | DBA SUPERSELL | 3625 W MACARTHUR BLVD SUITE 311 | | | SANTA ANA | CA | 92704 | |
| 4848430 | UPHILL PLUMBERS SERVICES LLC | 10602 BARNSDALE DR | | | | Cheltenham | MD | 20623 | |
| 4795673 | UPHOLSTERY DECOR | DBA TIP PEDIC BRAND PRODUCTS | 5788 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| 4885199 | UPM KYMMENE | PO BOX 7247-8863 | | | | PHILADELPHIA | PA | 19170 | |
| 4881252 | UPM KYMMENE INC | P O BOX 2593 | | | | CAROL STREAM | IL | 60132 | |
| 4881913 | UPM MANAGEMENT LLC | P O BOX 414 | | | | HOUGHTON | MI | 49931 | |
| 4878775 | UPON THIS ROCK LLC | MARK AUSTIN | PO BOX 9323 | | | SOUTH BURLINGTON | VT | 05407 | |
| 4785866 | Uppal, Alishba | Address on file | | | | | | | |
| 4785867 | Uppal, Alishba | Address on file | | | | | | | |
| 4806550 | UPPER CANADA SOAP & CANDLE MAKERS | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| 4861025 | UPPER CANADA SOAP AND CANDLE MAKER | 1510 CATERPILLAR ROAD | | | | MISSISSAUGA | ON | L4X 2Y1 | CANADA |
| 4877879 | UPPER CANADA SOAP&CANDLE MAKERS CO | JUILE SALVATORE | 1510A CATERPILLAR ROAD | | | MISSISSAUGA | ON | L4X 2W9 | CANADA |
| 4780465 | Upper Darby School District Tax Collector | 4611 Bond Ave | | | | Drexel Hill | PA | 19026 | |
| 4780466 | Upper Darby School District Tax Collector | c/o Wells Fargo | PO Box 13925 | | | Philadelhia | PA | 19101 | |
| 4852449 | UPPER DEERFIELD TOWNSHIP | 1325 HWY 77 | PO BOX 5098 | | | SEABROOK | NJ | 08302 | |
| 4861817 | UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD | | | | KING OF PRUSSIA | PA | 19406 | |
| 4780550 | Upper St Clair School District Tax Collector | 1820 McLaughlin Run Road | | | | Upper St Clair | PA | 15241 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780551 | Upper St. Clair Township Tax Collector | 1820 McLaughlin Run Road | | | | Upper St. Clair | PA | 15241 | |
| 4877870 | UPPER VALEY PLUMBING REPAIR CO | JUAN R PUGA JR | 801 S COTTON | | | EL PASO | TX | 79901 | |
| 4870909 | UPPER VALLEY PLUMBING REPAIR INC | 801 S COTTON | | | | EL PASO | TX | 79901 | |
| 4853113 | UPRAISE CONSTRUCTION | 15 HARRISON ST | | | | Middletown | NY | 10940 | |
| 4849497 | UPRAISIN INC | 2417 W WARREN BLVD | | | | Chicago | IL | 60612 | |
| 4793488 | Upright, Henry | Address on file | | | | | | | |
| 4888986 | UPS | UNITED PARCEL SERVICE INC | P O BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| 4888987 | UPS | UNITED PARCEL SERVICES INC | LOCK BOX 577 | | | CAROL STREAM | IL | 60132 | |
| 4889009 | UPS CUSTOM HOUSE BROKERAGE INC | UPS SUPPLY CHAIN SOLUTIONS INC | PO BOX 34486 | | | LOUISVILLE | KY | 40232 | |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811115 | UPS FREIGHT | PO BOX 650690 | | | | DALLAS | TX | 75265-0690 | |
| 4857411 | Ups Store | John S/Jennifer White | 6135 Burnham Road | | | Salem | VA | 24018 | |
| 4859628 | UPS SUPPLY CHAIN SOLUTIONS | 12380 MORRIS RD 4TH FLOOR | | | | ALPHARETTA | GA | 30005 | |
| 4852175 | UPSCALE BATH SOLUTIONS LLC | 1408 COLONY HILL CT | | | | Stone Mountain | GA | 30083 | |
| 4809720 | UPSCALE CONSTRUCTION | 2151 UNION STREET SUITE ONE | | | | SAN FRANCISCO | CA | 94123 | |
| 4795724 | UPSCALE COUNTRY | 1628 BROADWAY | PO BOX 1172 | | | PARSONS | KS | 67357 | |
| 4802025 | UPSCLAE TIME LLC | DBA UPSCALETIME.COM | 20911 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4880707 | UPSHER SMITH LABS INC | P O BOX 1683 CODE USL 301 | | | | MINNEAPOLIS | MN | 55480 | |
| 4869031 | UPSHOT INC | 5746 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4850206 | UPSIDE RJS LIMITED | 11 HOMESTEAD RD | | | | BEESLEYS POINT | NJ | 08223 | |
| 4862135 | UPSTAR USA GROUP | 1885 S VINEYARD AVENUE STE 1 | | | | ONTARIO | CA | 91761 | |
| 4869817 | UPSTART GROUP | 655 WHEAT LANE | | | | WOOD DALE | IL | 60191 | |
| 4888844 | UPSTATE FORKLIFT MAINTENANCE AND | TRUCK REPAIR CENTER INC | P O BOX 39 | | | SENECA | SC | 29679 | |
| 4854155 | Upton, Mickits and Heymann, LLP | Attn: Kevin Mickits | Frost Bank Plaza | 802 N. Caranchua, Suite 450 | | Corpus Christi | TX | 78401 | |
| 4800770 | UPTOWN GIRL SNOODS N Y INC | DBA UPTOWN GIRL HEADWEAR | 1454 EAST 23RD STREET | | | BROOKLYN | NY | 11210 | |
| 4795426 | UPVEL LLC | DBA UPVEL | 13139 RAMONA BLVD | | | IRWINDALE | CA | 91706 | |
| 4867369 | UR INKS INC | 431 PONCE DE LEON AVE STE 802 | | | | SAN JUAN | PR | 00917 | |
| 4802374 | UR VITAMIN STORE INC | DBA URVITAMINS.COM | 250 LARKFIELD RD STE B | | | EAST NORTHPORT | NY | 11731-2448 | |
| 4864805 | URBAN ARMOR GEAR LLC | 28202 CABOT ROAD SUITE 300 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4869163 | URBAN CONSTRUCTION COMPANY | 5909 N 39TH AVENUE | | | | WAUSAU | WI | 54401 | |
| 4809227 | URBAN CULTIVATOR | Unit #311 - 13060 80TH AVE | | | | SURREY B.C. | CN | V3W2B2 | Canada |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853081 | URBAN DESIGN & REMODEL LLC | 5643 W LUGANO DR | | | | WEST JORDAN | UT | 84081 | |
| 4853386 | Urban Edge Properties LP | c/o UE 839 New York Avenue LLC | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4808941 | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4808750 | URBAN EDGE PROPERTIES LP | DBA UE MONTEHIEDRA ACQUSITION LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4808751 | URBAN EDGE PROPERTIES LP | DBA URBAN EDGE CAGUAS LP | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4853387 | Urban Edge Properties LP dba Urban Edge Caguas LP | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 4806391 | URBAN GORILLA TOOLS INC | 4500 E RAMADA DRIVE | | | | PRESCOTT | AZ | 86301 | |
| 4866857 | URBAN GROUP EXERCISE CONSULTANTS | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4799556 | URBAN GRP EXERCISE CONSULTANTS LTD | 400 EAST 71ST STREET | | | | NEW YORK | NY | 10021 | |
| 4848246 | URBAN INTERIORS & MORE INC | 5507 WATERMAN BLVD APT B | | | | Saint Louis | MO | 63112 | |
| 4889022 | URBAN METALS | URBAN GROUP OF COMPANIES LLC | 1724 GARFIELD AVE | | | KANSAS CITY | MO | 64127 | |
| 4870718 | URBAN PINE PLUMBING & MECHANICAL IN | 780 LGLEHART AVE | | | | ST PAUL | MN | 55104 | |
| 4805495 | URBAN SHOPPING CENTERS LP | SOUTHPOINT MALL LLC | URBAN SHOP CTRS LP-SOUTHPOINT MALL | PO BOX 86/SDS-12-2886 | | MINEAPOLIS | MN | 55486-2886 | |
| 4800963 | URBAN SUPER DEALS | DBA GIFTS4YOU | 9700 HARWIN DR 119 | | | HOUSTON | TX | 77036 | |
| 4796616 | URBAN TRADING INC | DBA BJ SHIP FREE | 217 CENTER STREET #193 | | | NEW YORK | NY | 10013 | |
| 4799087 | URBANCAL MANHATTAN TOWN CENTER LLC | 1515 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4869859 | URBANCAL OAKLAND MALL LLC | 6621 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4886447 | URBANDALE LAWN SOLUTIONS INC | RYAN JACOBS | 4010 155TH ST | | | URBANDALE | IA | 50323 | |
| 4783963 | Urbandale Water Department | 3720 86th | | | | Urbandale | IA | 50322 | |
| 4800416 | URBANEST LIVING INC | DBA URBANEST LIVING | 3539 N MILWAUKEE AVE | | | CHICAGO | IL | 60641 | |
| 4785832 | Urbina, Iris | Address on file | | | | | | | |
| 4785833 | Urbina, Iris | Address on file | | | | | | | |
| 4778752 | Urena, Abraham | Address on file | | | | | | | |
| 4778899 | Urena, Abraham | Address on file | | | | | | | |
| 4793019 | Uribe, Daniella | Address on file | | | | | | | |
| 4860300 | URIE & BLANTON WELDING SUPPLIES | 138 KEYSTONE ROAD | | | | CHESTER | PA | 19014 | |
| 4864471 | URMAN INC | 26202 OAK RIDGE DR BLDG B | | | | SPRING | TX | 77380 | |
| 4800342 | URQUHART LLC | DBA FR SAFETY DIRECT | 1087 CR 3031 | | | CARTHAGE | TX | 75633 | |
| 4880373 | URQUHART PLUMBING CO INC | P O BOX 12063 | | | | FLORENCE | SC | 29504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856231 | URQUHART, SHERIZE | Address on file | | | | | | | |
| 4883481 | URS CARIBE LLP | P O BOX 9024263 | | | | SAN JUAN | PR | 00902 | |
| 4880328 | URS CORPORATION | P O BOX 116183 | | | | ATLANTA | GA | 30368 | |
| 4808308 | URSCHEL DEVELOPMENT CORP | C/O DIRECTOR OF REAL ESTATE | 907 VALE PARK RD STE 1H | | | VALPARAISO | IN | 46383 | |
| 4779970 | Urschel Development Corporation Director of RE | 907 Vale Park Road Suite 1H | | | | Valparaiso | IN | 46383 | |
| 4854585 | URSCHEL, ROBERT | Address on file | | | | | | | |
| 4793087 | Ursini, Michael | Address on file | | | | | | | |
| 4846290 | URSULA DOBSON | 3410 RUTGERS ST | | | | Hyattsville | MD | 20783 | |
| 4846818 | URSULA MURPHY | 9182 RIDGE POST | | | | San Antonio | TX | 78250 | |
| 4848816 | URSULA SWANN | 4150 ROLLINS AVE | | | | Mobile | AL | 36618 | |
| 4848785 | URSULAE KERGER | 155 RIMMA WAY | | | | Roseville | CA | 95661 | |
| 4793552 | Urzua, Laticia | Address on file | | | | | | | |
| 4848899 | US AIR COMFORT | 3300 BRISTOL RD | | | | Bensalem | PA | 19020 | |
| 4884267 | US AIR CONDITIONING DISRTIBUTORS | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4884268 | US AIR CONDITIONING DISTRIBUTOR | PO BOX 1111 | | | | LA PUENTE | CA | 91749 | |
| 4861591 | US AIR CONDITIONING DISTRIBUTRS LLC | 16900 CHESTNUT STREET | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | Rock Hill | SC | 29732 | |
| 4797082 | US ALIBABA LLC | 717 NOGALES ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4784821 | US Attorney for Southern District of New York | Attn: Bankruptcy Division | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| 4796267 | US AUTO ACCESSORIES | DBA USAUTO | 1259 RT 46 EAST BLD 4 SUITE4G | | | PARSIPPANY | NJ | 07054 | |
| 4778327 | US BANK NATIONAL ASSOCIATION | PO BOX 970668 | | | | BOSTON | MA | 02196 | |
| 4803020 | US BANK NATIONAL ASSOCIATION | LOCKBOX SERVICES CM9705 | RETRAM INC 1993 A/C 221290001 | PO BOX 70870 | | ST PAUL | MN | 55170-9705 | |
| 4779499 | US BANK OPS CENTER, TRUST FINANCE MGMT | PO BOX 86, SDS 12-2700 | REF 1090040 STONECREST | | | MINNEAPOLIS | MN | 55486 | |
| 4853525 | US Bank Voyager Fleet Sys, Inc | PO Box 412535 | | | | Kansas City | MO | 64141-2535 | |
| 4855026 | US BANK, C-III ASSET MGMT. LLC (GEMINI IN RECEIVERSHIP) | GEMINI MANAGEMENT COMPANY, LLC (IN RECEIVERSHIP) | C/O C-III ASSET MANAGEMENT LLC | ATTN: CHRIS BRANTLEY, VP SPECIAL SERVICING | 5221 N. O'CONNOR BLVD., SUITE 800 | IRVING | TX | 75039 | |
| 4854330 | US BANK, N.A., AS TRUSTEE | U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE | ATTN: BARRY IHRKE, VICE PRESIDENT | GLOBAL CORPORATE TRUST SERVICES, EP-MN-WS1D | 60 LIVINGSTON AVENUE | ST. PAUL | MN | 55107 | |
| 4875006 | US CELLULAR | DEPT 0205 | | | | PALATINE | IL | 60055 | |
| 4881765 | US CELLULAR | P O BOX 371345 | | | | PITTSBURGH | PA | 15250 | |
| 4784792 | US CELLULAR | PO BOX 0205 | | | | PALATINE | IL | 60055-0203 | |
| 4803393 | US CENTENNIAL MALLS JV II LLC | DBA FOX VALLEY SP LLC | 8750 N CENTRAL EXPSWY SUITE 1740 | C/O CENTENNIAL RE MANAGEMENT LLC | | DALLAS | TX | 75231 | |
| 4803392 | US CENTENNIAL MALLS JV II LLC | DBA HAWTHORN SP LLC | 8750 N CENTRAL EXPRSWY SUITE 1740 | | | DALLAS | TX | 75231 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778522 | US Centennial Malls JV LLC | dba The Connecticut Post LP | c/o Centennial Real Estate Mgmt. LLC | Attn: Chief Operating Officer | 8750 N. Central Expressway, Suite 1740 | Dallas | TX | 75231 | |
| 4803138 | US CENTENNIAL MALLS JV LLC | DBA CONNECTICUT POST LP | PO BOX 32068 | | | NEW YORK | NY | 10087-2068 | |
| 4803137 | US CENTENNIAL MALLS JV LLC | DBA FOX VALLEY MALL LLC | 28769 NETWORK PL - TN #80692600 | | | CHICAGO | IL | 60673-1769 | |
| 4803145 | US CENTENNIAL MALLS JV LLC | DBA HAWTHORN LP | 8021 EAGLE WAY - TENANT #80710400 | | | CHICAGO | IL | 60673-1802 | |
| 4803146 | US CENTENNIAL MALLS JV LLC | DBA US CENTENNIAL VANCOUVER MALL | 8020 EAGLE WAY - TENANT #80728600 | | | CHICAGO | IL | 60678-1080 | |
| 4852949 | US DAN LLC | 3855 HEADSAIL DR | | | | New Port Richey | FL | 34652 | |
| 4781447 | US DEPARTMENT OF AGRICULTURE | PACA DIVISION | 1400 INDEPENDENCE AVE SW | ROOM 1510 STOP 0242 | | WASHINGTON | DC | 20250-0242 | |
| 4877568 | US DIVERS | JIM RICE | 2340 COUSTEAU COURT | | | VISTA | CA | 92081 | |
| 4863917 | US ELECTRIC CO INC | 2403 W MAIN STREET | | | | RICHMOND | VA | 23200 | |
| 4866108 | US ENGINEERING CO | 3433 ROANOKE ROAD | | | | KANSAS CITY | MO | 64111 | |
| 4871134 | US EQUIPMENT CO | 8311 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4781421 | US FOOD & DRUG ADMINISTRATION | 5001 CAMPUS DRIVE | FOOD FACILITY REGISTRATION | | | COLLEGE PARK | MD | 20740 | |
| 4781448 | US FOOD AND DRUG ADMINISTRATION | FOOD FACILITY REGISTRATION | 5001 CAMPUS DRIVE | | | COLLEGE PARK | MD | 20740 | |
| 4866429 | US FOODS INC | 3682 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4803448 | US FURNISHINGS EXPRESS CORP | DBA US FURNISHINGS EXPRESS INC | 295 BREA CANYON RD | | | CITY OF INDUSTRY | CA | 91789 | |
| 4888990 | US GAS | UNITED STATES CYLINDER GAS | 11618 S MAYFIELD | | | ALSIP | IL | 60803 | |
| 4881869 | US HEALTH WORKS MEDICAL GRP INC | P O BOX 404473 | | | | ATLANTA | GA | 30384 | |
| 4881870 | US HEALTHWORKS MEDICAL GRP PC | P O BOX 404480 | | | | ATLANTA | GA | 30384 | |
| 4859326 | US HOME TEXTILES GROUP LLC | 12 W 31ST STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860634 | US JESCO INTERNATIONAL LTD | 1421 WESTWAY CIRCLE | | | | CARROLTON | TX | 75006 | |
| 4877860 | US LAWNS BROWARD | JSG PROFESSIONALS SOUTH INC | P O BOX 90310 | | | ALLENTOWN | PA | 18109 | |
| 4878933 | US LAWNS OF OCALA | MCCROANCO INC | 10394 NW HWY 320 | | | MICANOPY | FL | 32667 | |
| 4879987 | US LAWNS OF TERRE HAUTE | ONE SOURCE LANDSCAPE ASSOCIATES INC | P O BOX 10609 | | | TERRE HAUTE | IN | 47801 | |
| 4858009 | US LEGWORK LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4874222 | US LINES LLC | CMA CGM | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4869383 | US METRO GROUP INC | 605 S WILTON PLACE | | | | LOS ANGELES | CA | 90005 | |
| 4845775 | US METRO GROUP INC | 3171 W OLYMPIC BLVD # 553 | | | | Los Angeles | CA | 90006 | |
| 4804159 | US MICRO CORPORATION | 7000 HIGHLANDS PARKWAY SUITE 160 | | | | SMYRNA | GA | 30082 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878677 | US NEIGHBORS CONSTRUCTION INC | MACIEJ CZERWINSKI | 648 OSWEGO DR | | | CAROL STREAM | IL | 60188 | |
| 4858051 | US NONWOVENS CORP | 100 EMJAY BOULEVARD | | | | BRENTWOOD | NY | 11717 | |
| 4859476 | US ONE MOBILE STORAGE INC | 121 US HIGHWAY ONE SUITE 108 | | | | KEY WEST | FL | 33040 | |
| 4803635 | US OUTLET ONLINE INC | DBA USOUTLETONLINE | 1423 SOUTH MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4889025 | US PLUMBING INC | US PLUMBING & SEWER INC | 8400 WILMETTE AVE | | | DARIEN | IL | 60561 | |
| 4808343 | US REALTY 86 ASSOC | STE 301 | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078-2619 | |
| 4804512 | US REALTY 86 ASSOCIATES | 820 MORRIS TURNPIKE STE 301 | | | | SHORT HILLS | NJ | 07078-2619 | |
| 4853438 | US Realty 87 Associates | Attn: General Counsel | 820 Morris Turnpike, Suite 301 | | | Short Hills | NJ | 07078 | |
| 4808291 | US REALTY 87 ASSOCIATES | 820 MORRIS TURNPIKE | C/O GARDEN COMMERCIAL PROPERTIES | ATTN: PHIL SCHIFFMAN | | SHORTHILLS | NJ | 07078 | |
| 4872740 | US RECORD SEARCH AND INFORMATION SE | ASSET RESEARCH | 5406 GODFREY ROAD | | | PARKLAND | FL | 33067 | |
| 4884724 | US SAFETYGEAR INC | PO BOX 309 | | | | LEAVITTSBURG | OH | 44430 | |
| 4873580 | US SAGUARO PROPERTIES LLC | C/O MPB REALTY SERVICES INC | 1450 E INDIAN SCHOOL RD #104 | | | PHOENIX | AZ | 85014 | |
| 4804165 | US SALON SUPPLY LLC | 708 SOUTH KALAMAZOO ST | | | | PAW PAW | MI | 49079 | |
| 4858507 | US SIGN & LIGHTING SERVICE LLC | 105 DORSA AVE | | | | WAYNE | NJ | 07470 | |
| 4800788 | US SOLAR PUMPS | P O BOX 51 | | | | FALLS | PA | 18615 | |
| 4848102 | US STANDARD PRODUCTS CORP | PO BOX 5509 | | | | Englewood | NJ | 07631 | |
| 4858227 | US TECH SOLUTIONS INC | 101 HUDSON ST STE 3715 | | | | JERSEY CITY | NJ | 07302 | |
| 4798668 | US TRADE ENTERPRISES | DBA US TRADE ENT | 5107 CADISON ST | | | TORRANCE | CA | 90503 | |
| 4804574 | US TRADE ENTERPRISES | DBA US TRADE ENT | 2722 COMMERCE WAY | | | PHILADELPHIA | PA | 19154 | |
| 4889647 | US Vision, Inc | 1 Harmon Drive | | | | Glendora | NJ | 08029 | |
| 4889633 | US Vision, Inc | Attn: Rob McCoy | 1 Harmon Drive | | | Glendora | NJ | 08029 | |
| 4798390 | US WATER FILTERS | DBA DISCOUNT FILTER STORE LLC | 5001 AMERICAN BLVD W SUITE #101 | | | BLOOMINGTON | MN | 55437 | |
| 4884625 | US XPRESS | PO BOX 24748 | | | | CHATTANOOGA | TN | 37422 | |
| 4794624 | US XPRESS | P. O. BOX 21449 | | | | CHATTANOOGA | TN | 37421 | |
| 4876504 | US YELLOW PAGES | GLOBAL DIRECTORIES | PO BOX 41308 | | | JACKSONVILLE | FL | 32203 | |
| 4796987 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE | FL | 32065 | |
| 4801706 | USA APPLIANCE TRADING AND EXPORT | DBA BEST ORIGINAL FILTERS | 694 EDGEWOOD AVE NORTH | | | JACKSONVILLE FL | FL | 32065 | |
| 4860949 | USA BOUQUET LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4876593 | USA CLEAN MASTER | GREEN CLEANING SYSTEMS INC | 28755 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4801315 | USA DAWGS INC | DBA USA DAWGS INC | 4120 W WINDMILL LANE #106 | | | LAS VEGAS | NV | 89139 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865538 | USA EXPORTS | 314 E MARINE DRIVE 2ND FLOOR | | | | AGANA | GU | 96910 | |
| 4859454 | USA FENCE COMPANY | 1209 44TH AVE E | | | | BRADENTON | FL | 34203 | |
| 4859608 | USA MAINTENANCE OF FLORIDA LLC | 12310 S W 39 TERR | | | | MIAMI | FL | 33175 | |
| 4795460 | USA MOTORS GROUP LLC | 2003 STILWELL AV | | | | BROOKLYN | NY | 11223 | |
| 4860424 | USA OUTERWEAR | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4860425 | USA OUTERWEAR LLC | 1400 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4796356 | USA PEG | DBA WALLPEG | 3309 CRABTREE ST | | | FORT WORTH | TX | 76111 | |
| 4861249 | USA PLUMBING & SEWER SERVICE INC | 15900 32 MILE ROAD | | | | RAY TOWNSHIP | MI | 48096 | |
| 4804271 | USA PRINTER COMPANY LLC | 41571 CORNING PLACE UNIT 110 | | | | MURRIETA | CA | 92562 | |
| 4875280 | USA PROTECTION | DISTRICT PROTECTION INC | P O BOX 1817 | | | HEMET | CA | 92546 | |
| 4878234 | USA SMART SHOPPER | LAKE HAVASU INC | PO BOX 3012 | | | LAKE HAVASU | AZ | 86405 | |
| 4799656 | USA SPORTS INC | COMMERCIAL SALES VENDOR | 10600 SHADOW WOOD DR 301 | | | HOUSTON | TX | 77043 | |
| 4800012 | USA SUPPLY SOURCE | 382 ROUE 59 SUITE 274 | | | | MONSEY | NY | 10952 | |
| 4876202 | USA TODAY | GANNETT | PO BOX 677446 | | | DALLAS | TX | 75267 | |
| 4876206 | USA TODAY | GANNETT CO INC | P O BOX 677460 | | | DALLAS | TX | 75267 | |
| 4883135 | USA TODAY | P O BOX 79782 | | | | BALTIMORE | MD | 21279 | |
| 4811403 | USA TODAY NETWORK | PO BOX 677460 | | | | DALLAS | TX | 75267-7460 | |
| 4865429 | USA UNDERWEAR | 31 WEST 34TH STREET 6RH FL | | | | NEW YORK | NY | 10001 | |
| 4795449 | USAINTEL | DBA USAINTEL ILAB | 8730 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4801628 | USATAC LLC | DBA USATAC | 9663 SANTA MONICA BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 4796255 | USAVINYL LLC | DBA WEATHERABLES | 5795 GREEN POINTE DRIVE SOUTH | | | GROVEPORT | OH | 43125 | |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | | LA MIRADA | CA | 90638 | |
| 4793806 | USDA Food & Nutrition Services | 3101 Park Center Drive | | | | Alexandria | VA | 22302 | |
| 4793805 | USDA Food & Nutrition Services | Attn: Retailer Help Line | PO Box 7228 | | | Falls Church | VA | 22040 | |
| 4804524 | USEFUL PRODUCTS LLC | DBA DRILL BRUSH | 9809 RIVER RD | | | MARCY | NY | 13403 | |
| 4858906 | USELMAN CONSTRUCTION COMPANY | 1111 FARMINGTON AVE | | | | FARMINGTON | NM | 87401 | |
| 4868369 | USER INTERFACE ENGINEERING | 510 TURNPIKE ST STE 102 | | | | NORTH ANDOVER | MA | 01845 | |
| 4864538 | USER TESTING INC | 2672 BAYSHORE PARKWAY 703 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4867454 | USER ZOOM INC | 440 NORTH WOLFE ROAD | | | | SUNNYVALE | CA | 94085 | |
| 4793205 | Usera, Norma | Address on file | | | | | | | |
| 4860337 | USF COLLECTION INC | 1385 BROADWAY STE 1012A | | | | NEW YORK | NY | 10018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864611 | USF HOLLAND INC | 27052 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4797218 | USFUL GLASSWORKS INC | DBA USFUL GLASSWORKS | 5858 W FRANKLIN RD | | | BOISE | ID | 83709 | |
| 4865263 | USGAARD SMITH SALES & SERVICE | 302 COLLEGE DR | | | | DECORAH | IA | 52101 | |
| 4862390 | USGB SERVICES LLC | 19728 SAUMS ROAD | | | | HOUSTON | TX | 77084 | |
| 4801046 | USHANKA LLC | DBA USHANKA COM | 724 SALISBURY RD | | | SYRACUSE | NY | 13219 | |
| 4888897 | USPG PORTFOLIO FIVE LLC | U S PROPERTIES GROUP INC | P O BOX 64-3906 | | | CINCINNATI | OH | 45264 | |
| 4808722 | USPG PORTFOLIO TWO, LLC | 3665 FISHINGER BOULEVARD | | | | HILLIARD | OH | 43026 | |
| 4794838 | USTRG LTD | DBA DUBLIN MICRO | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4798691 | USTRG LTD | DBA PRINTERSWAREHOUSE.COM | 4231 LEAP RD SUITE H | | | HILLIARD | OH | 43026 | |
| 4782814 | UT DEPT OF AGRICULTURE & FOOD | 350 NORTH REDWOOD RD | PO BOX 146500 | | | Salt Lake City | UT | 84114 | |
| 4780781 | Utah County Tax Collector-RE | 100 E Center St Ste 1200 | | | | Provo | UT | 84606 | |
| 4780782 | Utah County Tax Collector-RE | PO Box 410483 | | | | Salt Lake City | UT | 84141 | |
| 4780940 | Utah Department of Commerce | Division of Corporations and Commercial Code | P.O. Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| 4866106 | UTAH OVERHEAD DOOR | 3431 W 5825 S | | | | ROY | UT | 84067 | |
| 4867329 | UTAH RETAIL MERCHANTS ASSOC | 4286 SOUTH MAIN STREET | | | | MURRAY | UT | 84107 | |
| 4781834 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0130 | |
| 4781835 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134 | |
| 4781891 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0300 | |
| 4794986 | UTC VENTURE LLC | PO BOX 55976 | | | | LOS ANGELES | CA | 90074-5976 | |
| 4783849 | Ute Water Conservancy District | P.O. Box 460 | | | | GRAND JUNCTION | CO | 81502 | |
| 4853984 | uth, Joe | Address on file | | | | | | | |
| 4871058 | UTICA CUTLERY COMPANY | 820 NOYES ST | | | | UTICA | NY | 13502 | |
| 4863600 | UTILITIES INSTRUMENTATION SERVICE | 2290 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| 4783718 | Utility Billing Services-AR | P.O. Box 8100 | | | | Little Rock | AR | 72203-8100 | |
| 4784068 | Utility Payment Processing/BR Water | PO Box 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| 4795511 | UTM FURNITURE | DBA COLOR4OFFICE.COM | 5581 DANIELS ST UNIT G | | | CHINO | CA | 91710 | |
| 4797079 | UTOMO INC | DBA TOMO PRODUCT | 10916 SAINT LOUIS DRIVE #3 | | | EL MONTE | CA | 91731 | |
| 4869336 | UTOPIA THE AGENCY INC | 601 W26TH STREET 1223 | | | | NEW YORK | NY | 10001 | |
| 4871510 | UTZ QUALITY FOODS INC | 900 HIGH STREET | | | | HANOVER | PA | 17331 | |
| 4882958 | UVALDE LEADER NEWS | P O BOX 740 | | | | UVALDE | TX | 78802 | |
| 4861799 | UVERITECH INC | 1743 S GRAND AVENUE | | | | GLENDORA | CA | 91740 | |
| 4795929 | UV-NAILS | 21011 ITASCA STREET | | | | CHATSWORTH | CA | 91311 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862518 | UVSUNSENSE LLC | 20 TROY RD | | | | WHIPPANY | NJ | 07981 | |
| 4791048 | Uvumenoglu, Nebahat | Address on file | | | | | | | |
| 4870705 | UW MADISON PHARMACY STUDENT SENATE | 777 HIGHLAND AVE RM 1019 RENNE | | | | MADISON | WI | 53705 | |
| 4789672 | Uzan, Edmond | Address on file | | | | | | | |
| 4801755 | UZMA MUKARAM | DBA SUPER STORE | 639 W PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4797376 | UZMA MUKRAM | DBA ETTMIND | 655 WEST PARK AVE | | | LONG BEACH | NY | 11561 | |
| 4788534 | Uzoaru, Matthias | Address on file | | | | | | | |
| 4788535 | Uzoaru, Matthias | Address on file | | | | | | | |
| 4862813 | UZZI AMPHIBIOUS GEAR LLC | 205 ANSIN BLVD | | | | HALLANDALE | FL | 33009 | |
| 4793605 | Uzzle, Pam | Address on file | | | | | | | |
| 4851276 | V & BRO COMPANY LLC | 3229 S 217TH EAST AVE | | | | Broken Arrow | OK | 74014 | |
| 4887918 | V & M RENTAL | SNARE CREEK LLC | 520 FORT HILL | | | GORHAM | ME | 04038 | |
| 4808009 | V & V REAL ESTATE INVESTMENTS | ATTN: VINCE FOND, JR. | 130 CHURCHILL HUBBARD RD | | | YOUNGSTOWN | OH | 44505 | |
| 4804261 | V AND S JEWELRY | DBA WATCHMAN347.COM | 62 WEST 47TH STREET | SUITE 14A-13 | | NY | NY | 10036 | |
| 4863147 | V AND V SUPREMO FOODS INC | 2141 S THROOP ST. | | | | CHICAGO | IL | 60608 | |
| 4889034 | V ANGOCO | V ANGOCO TRUCKING INC | P O BOX 7078 | | | AGAT | GU | 96928 | |
| 4882834 | V ANGOCOS TRUCKING | P O BOX 7078 | | | | AGAT | GU | 96928 | |
| 4852971 | V BUILD & IMPROVE | 12814 126TH WAY NE APT J10 | | | | Kirkland | WA | 98034 | |
| 4867033 | V C ICE CO | 409 S 2ND AVE | | | | MAYODAN | NC | 27027 | |
| 4866680 | V FRAAS USA INC | 39 GUS LAPHAM LANE | | | | PLATTSBURGH | NY | 12901 | |
| 4889108 | V G SUPPLY COMPANY INC | V-G SUPPLY COMPANY INC | 1400 RENASISSANCE DR #309 | | | PARK RIDGE | IL | 60068 | |
| 4872245 | V H ROUSH COMPANY | AFFORDABLE DOORS LTD | 1502 AUGUSTA STREET | | | ZANESVILLE | OH | 43701 | |
| 4885607 | V I CARDS INC | POSTCARDS ETC LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | | BILLINGS | MT | 59101 | |
| 4876173 | V SUAREZ & CO | G P O BOX 364588 | | | | SAN JUAN | PR | 00936 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | | TAIPEI | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 4800167 | V TOE SOCKS INC | 416 BIENVILLE PLACE | | | | GREER | SC | 29650 | |
| 4877035 | V TWIN PRODUCTIONS LLC | ILL CONDUCT | 2130 ROSELAKE CIR | | | ST PETERS | MO | 63376 | |
| 4862646 | V W ICE INC | 2003 GARFIELD ST | | | | MISSOULA | MT | 59801 | |
| 4848734 | V&A ROOFING INC | HC 3 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 4851194 | V&S MECHANICAL SERVICES LLC | 804 E JEFFERSON ST | | | | Rockville | MD | 20852 | |
| 4851603 | V&T BROS CO | 44 HILLSIDE AVE | | | | South Hadley | MA | 01075 | |
| 4847598 | V&V CARPETING INC | 6704 SOUDER ST | | | | Philadelphia | PA | 19149 | |
| 4864579 | V&V APPLIANCE PARTS INC | 27 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4780158 | V&V Real Estate Investments | 130 Churchill-Hubbard Rd | | | | Youngstown | OH | 44505 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874722 | V12 DATA | DATA MENTORS LLC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |
| 4874723 | V12 GROUP | DATAGENCE INC | 141 WEST FRONT ST STE 410 | | | RED BANK | NJ | 07701 | |
| 4799407 | V2 FITNESS LLC | 2700 PATRIOT BLVD STE 135 | | | | GLENVIEW | IL | 60026 | |
| 4889038 | V3 COMPANIES OF ILLINOIS LTD | V3 COMPANIES LTD | 7325 JANES AVE STE 100 | | | WOODRIDGE | IL | 60517 | |
| 4804605 | V3 DESIGNS INC | DBA V3 JEWELRY | 22 ADAMS STREET | | | EDISON | NJ | 08820 | |
| 4783134 | VA Dept of Health | Bedding and Upholstered Furniture Inspection | 109 Governor Street, Rm 521 | | | Richmond | VA | 23219 | |
| 4803302 | VAC EQUITIES LLC | DBA COMFORT HOME | 501 PROSPECT STREET SUITE 99/98 | | | LAKEWOOD | NJ | 08701 | |
| 4853526 | Vac Systems International, Inc. | 11950 Riverwood Drive | | | | Burnsville | MN | 55337 | |
| 4889039 | VAC WAY LAWN & GARDEN LLC | VAC-WAY LAWN & GARDEN LLC | 595 MARKET STREET | | | KINGSTON | PA | 18704 | |
| 4804779 | VACUUM AND SEWING | DBA VACUUM AND SEWING CENTER | 3205 SW 40TH BLVD SUITE B | | | GAINESVILLE | FL | 32608 | |
| 4800181 | VACUUM CLEANER MARKET INC | DBA VACUUM CLEANER MARKET | 439 VINEYARD TOWN CENTER | | | MORGAN HILL | CA | 95037 | |
| 4797101 | VADIM KRAVETSKY | DBA JAMES STORE | 1010 N KINGS RD #115 | | | WEST HOLLYWOOD | CA | 90069 | |
| 4852901 | VADIM SUSANIN | 932 LANNING AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4885635 | VAGO CO INC | PREMIUM COFFEE ROASTERS INC | 2510 HAMBURG TURNPIKE | | | LACKAWANNA | NY | 14218 | |
| 4791268 | Vaidya, Sona | Address on file | | | | | | | |
| 4798310 | VAIKUNTH LLC | DBA AIVA | 1406 GRAND HAVEN LN | | | SUGAR LAND | TX | 77479 | |
| 4788852 | Vaimaono, Ta'Alola | Address on file | | | | | | | |
| 4788853 | Vaimaono, Ta'Alola | Address on file | | | | | | | |
| 4886690 | VAL PRO CLEANING SERVICES INC | SEARS CARPET & UPHOLSTERY CLEANING | 4355 W RENO AVE#1 | | | LAS VEGAS | NV | 89118 | |
| 4802518 | VAL SHTEINBERG | DBA ICECARATS | 1574 GULF ROAD #64 | | | POINT ROBERTS | WA | 98281 | |
| 4803846 | VALA TAYEBI | DBA QUICK WIRELESS INC | 11870 SANTA MONICA BLVD | SUITE 106 578 | | LOS ANGELES | CA | 90025 | |
| 4846340 | VALADEZ CONSTRUCTION | 1315 E 55TH ST | | | | Tacoma | WA | 98404 | |
| 4871577 | VALASSIS DIRECT MAIL INC | 90469 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881578 | VALASSIS INC | P O BOX 3245 | | | | BOSTON | MA | 02241 | |
| 4848074 | VALCORE CONSTRUCTION LLC | 312 S 4TH ST | | | | Louisville | KY | 40202 | |
| 4792278 | Valderas, Irene | Address on file | | | | | | | |
| 4785770 | Valdes, Lourdes | Address on file | | | | | | | |
| 4785771 | Valdes, Lourdes | Address on file | | | | | | | |
| 4874365 | VALDEZ ENDUMP SERVICE | CONRADO VALDEZ | 6857 RD 136 | | | EARLIMART | CA | 93219 | |
| 4790432 | Valdner, Vimagda | Address on file | | | | | | | |
| 4810091 | VALDON PUBLISHING d/b/a BAY WATCH NEWS | P.O. BOX 884 | | | | DARIEN | CT | 06820 | |
| 4788206 | Valdovinos, Ramon | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788207 | Valdovinos, Ramon | Address on file | | | | | | | |
| 4789511 | Vale, Wilda | Address on file | | | | | | | |
| 4883272 | VALEANT PHARMACEUTICALS | P O BOX 841412 | | | | DALLAS | TX | 75284 | |
| 4786557 | Valedon Jimenez, Yolanda | Address on file | | | | | | | |
| 4786556 | Valedon Jimenez, Yolanda | Address on file | | | | | | | |
| 4846140 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | Altamonte Springs | FL | 32701 | |
| 4879821 | VALENCIA COUNTY NEWS BULLETIN | NUMBER NINE MEDIA INC | P O BOX 25 | | | BELEN | NM | 87002 | |
| 4884421 | VALENCIA FORKLIFT SERVICES CORP | PO BOX 160804 | | | | HIALEAH | FL | 33016 | |
| 4874202 | VALENCIA IMPORTS | CLIFT INTERNATIONAL LTD | 700 BUSINESS PARK DRIVE STE101 | | | FREEHOLD | NY | 07751 | |
| 4804109 | VALENCIA IMPORTS | 700 CAMPUS DR WEST | | | | MORGANVILLE | NJ | 07751 | |
| 4805155 | VALENCIA TOWN CENTER VENTURE LP | P O BOX 31001-1324 | | | | PASADENA | CA | 91110-1324 | |
| 4783767 | Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | | | Santa Clarita | CA | 91350 | |
| 4792008 | Valencia, Nathanial | Address on file | | | | | | | |
| 4856443 | VALENTIN, EDITH | Address on file | | | | | | | |
| 4794666 | VALENTINEPERFUME.COM LLC | DBA VALENTINE PERFUME | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 4882859 | VALENTINO INC | P O BOX 71153 | | | | RICHMOND | VA | 23255 | |
| 4866633 | VALENZANO BAKING COMPANY INC | 3849 CARNATION STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 4790019 | Valenzuela, Maria | Address on file | | | | | | | |
| 4792689 | Valera-Astacio, Ana | Address on file | | | | | | | |
| 4846206 | VALERIA STUMPF | 1685 BRODHEAD RD | | | | Coraopolis | PA | 15108 | |
| 4810474 | VALERIE BEE | 28419 VERDE LANE | | | | BONITA SPRINGS | FL | 34135 | |
| 4852167 | VALERIE BOUSQUET | 1600 NW DEERFERN ST | | | | Camas | WA | 98607 | |
| 4846049 | VALERIE BROWN | 7421 N BASELINE RD | | | | Wawaka | IN | 46794 | |
| 4845724 | VALERIE BUSHMAN | 8670 MOUNT HOPE RD | | | | Harrison | OH | 45030 | |
| 4852206 | VALERIE METZGER | 201 N BLAKE RD | | | | Spokane Valley | WA | 99216 | |
| 4801212 | VALERIE REGAN | DBA HIDDEN GROVE | 11013 WOODSTOCK ST #902 | | | HUNTLEY | IL | 60142 | |
| 4850892 | VALERIY GODONYUK | 479 MCLEAN RD | | | | Ozark | MO | 65721 | |
| 4796137 | VALERY MULIN | DBA STICKALZ | 809 LIVE OAK DR. UNIT 27 | | | CHESAPEAKE | VA | 23320 | |
| 4799829 | VALETINEERFUME.COM LLC | DBA VALENTINEPERFUME.COM LLC | 215 GATES ROAD UNIT D | | | LITTLE FERRY | NJ | 07643 | |
| 4795685 | VALEX | DBA WIDGETREE | 3820 ZANE TRACE DR | | | COLUMBUS | OH | 43228 | |
| 4863292 | VALID USA INC | 220 FENCL LANE | | | | HILLSIDE | IL | 60162 | |
| 4874498 | VALIDITY INC | CRMFUSION US INC | DEPT CH 17384 | | | PALATINE | IL | 60055 | |
| 4796406 | VALKYRIE FINANCIAL INC | DBA MYBOATSTORE | 55 S PIONEER BLVD #365 | | | SPRINGBORO | OH | 45066 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799383 | VALLCO SHOPPING MALL LLC | 10123 N WOLFE ROAD SUITE 1095 | | | | CUPERTINO | CA | 95014 | |
| 4789069 | Valle Colon, Naika | Address on file | | | | | | | |
| 4804133 | VALLE VISTA MALL REALTY HOLDING | LLC | 1010 NORTHERN BLVD SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4787684 | Valle, Ignacio | Address on file | | | | | | | |
| 4789050 | Vallecillo, Edith | Address on file | | | | | | | |
| 4785153 | Vallecillo, Merlin Sequeira | Address on file | | | | | | | |
| 4785154 | Vallecillo, Merlin Sequeira | Address on file | | | | | | | |
| 4870563 | VALLERIE SERVICE COMPANY LLC | 751 FRANKFURST AVE | | | | BALTIMORE | MD | 21226 | |
| 4798081 | VALLES CORP | DBA SHOEVARIETY | 1437 E LAMPLIGHTER LN | | | NORTH WALES | PA | 19454-3695 | |
| 4876127 | VALLEY APPLIANCE SERVICE | FRED J HORIO | 627 BOLTON STREET APT 3 | | | SAN JOSE | CA | 95129 | |
| 4885121 | VALLEY BEVERAGE DISTRIBUTORS | PO BOX 665 | | | | BLYTHE | CA | 92225 | |
| 4862625 | VALLEY BEVERAGE INC | 2000 RED BUD AVE | | | | MCALLEN | TX | 78504 | |
| 4879050 | VALLEY BOAT & MOTOR INCORPORATED | MICHAEL BROWNE | 419 SNAKE RIVER AVE | | | LEWISTON | ID | 83501 | |
| 4885073 | VALLEY BY PRODUCTS INC | PO BOX 628 | | | | CANUTILLO | TX | 79835 | |
| 4859455 | VALLEY CART SERV SYSTEMS | 1209 ALLEN DRIVE | | | | MODESTO | CA | 95350 | |
| 4860134 | VALLEY CITIES FENCING | 1338 SIXTH STREET | | | | NORCO | CA | 92860 | |
| 4876933 | VALLEY CITY TIMES RECORD | HORIZON N DAKOTA PUBLICATIONS INC | 146 3RD ST NE P O BOX 697 | | | VALLEY CITY | ND | 58072 | |
| 4809182 | VALLEY CONTRACTORS EXCHANGE INC | 951 E 8TH STREET | | | | CHICO | CA | 95928 | |
| 4872304 | VALLEY COURIER | ALAMOSA NEWSPAPERS INC | 401 STATE AVE P O BOX 1099 | | | ALAMOSA | CO | 81101 | |
| 4881865 | VALLEY CREST LANDSCAPE MAINTENANCE | P O BOX 404083 | | | | ATLANTA | GA | 30384 | |
| 4883143 | VALLEY DISTRIBUTORS INC | P O BOX 8 | | | | OAKLAND | ME | 04963 | |
| 4867380 | VALLEY ELECTRIC | 432 N WOOD STREET | | | | FREMONT | OH | 43420 | |
| 4783354 | Valley Energy | P.O. Box 340 | | | | Sayre | PA | 18840-0340 | |
| 4869694 | VALLEY ENTERPRISES INC | 640 VARSITY DR | | | | ELGIN | IL | 60120 | |
| 4884334 | VALLEY ENTRY SYSTEMS INC | PO BOX 126 | | | | ESCALON | CA | 95320 | |
| 4864119 | VALLEY EQUIPMENT LLC | 2482 PATTERSON RD | | | | GRAND JUNCTION | CO | 81505 | |
| 4872624 | VALLEY FENCE COMPANY | APACHE CONSTRUCTION COMPANY INC | PO BOX 12312 | | | ALBUQUERQUE | NM | 87195 | |
| 4858238 | VALLEY FIRE PROTECTION SYSTEMS LLC | 101 N RADDANT ROAD | | | | BATAVIA | IL | 60510 | |
| 4809218 | VALLEY FLEET CLEAN | P.O. BOX 9854 | | | | FRESNO | CA | 93794 | |
| 4869019 | VALLEY FORD TRUCK INC | 5715 CANAL ROAD | | | | CLEVELAND | OH | 44125 | |
| 4871354 | VALLEY FORGE FLAG CO INC | 875 BERKSHIRE BLVD STE 101 | | | | READING | PA | 19610 | |
| 4883937 | VALLEY GLASS | PAULDEN JOSEPH HEPLER | 72-163 NORTH SHORE DR #B | | | THOUSAND PALSM | CA | 92276 | |
| 4802926 | VALLEY HILLS MALL LLC | SDS-12-1532 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4888244 | VALLEY ISLE PUMPING INC | SUCK EM UP PUMPING | 291 L KULA ROAD | | | PUKALANI | HI | 96768 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889052 | VALLEY LANDSCAPING AND MAINTENANCE | VALLEY LANDSCAPING & MAINT INC | 12900 N LOWER SACRAMENTO RD | | | LODI | CA | 95242 | |
| 4866077 | VALLEY LOCK & KEY SERVICE LLC | 3402 W WASHINGTON AVE #118 | | | | YAKIMA | WA | 98903 | |
| 4804122 | VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | | PHILADELPHIA | PA | 19182-7827 | |
| 4848863 | VALLEY MASONRY & REPAIR LLC | 18018 N ALYSSUM DR | | | | Sun City West | AZ | 85375 | |
| 4867721 | VALLEY MOBILITY PLUS INC | 4614 N EXPRESSWAY PO BOX 8577 | | | | BROWNSVILLE | TX | 78526 | |
| 4860392 | VALLEY MOVING & STORAGE | 14 TRUCKER DRIVE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4879630 | VALLEY NEWS | NEWSPAPERS OF NEW HAMPSHIRE | PO BOX 877 | | | WHITE RIVER JUNCTION | VT | 05001 | |
| 4862965 | VALLEY NEWS DISPATCH | 210 FOURTH AVENUE | | | | TARENTUM | PA | 15084 | |
| 4868689 | VALLEY OF THE SUN COSMETICS LLC | 535 PATRICE PLACE | | | | GARDENA | CA | 90248 | |
| 4811452 | VALLEY OF THE SUN YMCA | 350 N FIRST AVENUE | | | | PHOENIX | AZ | 85003 | |
| 4858289 | VALLEY OUTDOOR POWER EQUIPMENT INC | 1012 E FERGUSON ST | | | | PHARR | TX | 78577 | |
| 4870608 | VALLEY OXYGEN INC | 760 E LACEY BLVD | | | | HANFORD | CA | 93230 | |
| 4799093 | VALLEY PLAZA IMPROVEMENT ASSOCIATI | 6329 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4862883 | VALLEY PLUMBING CO | 207 SMILEY DRIVE | | | | ST ALBANS | WV | 25177 | |
| 4875066 | VALLEY POWER SYSTEMS INC | DEPT 34677 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4862994 | VALLEY PRESSURE PROS INC | 2101 JEWETTA AVE | | | | BAKERSFIELD | CA | 93312 | |
| 4889056 | VALLEY PROPANE | VALLEY PROPANE OF BAKERSFIELD INC | 4717 KIMBER AVENUE | | | BAKERSFIELD | CA | 93307 | |
| 4807947 | VALLEY PROPERTIES INC SEARS WIRE | 875 EAST STREET | | | | TWEKSBURY | MA | 01876-1469 | |
| 4885100 | VALLEY PROTEINS INC | PO BOX 643393 | | | | CINCINNATI | OH | 45264 | |
| 4879331 | VALLEY PUBLISHING | MONTE VISTA JOURNAL | 229 ADAMS ST P O BOX 607 | | | MONTE VISTA | CO | 81144 | |
| 4866124 | VALLEY REFRIGERATION AND AIR | 345 LAUREL STREET | | | | PITTSTON | PA | 18640 | |
| 4860876 | VALLEY RIDGE LANDSCAPE CONTRAC INC | 15 DANIELLE DRIVE | | | | WAYNE | NJ | 07470 | |
| 4876239 | VALLEY SCOOTERS OF TEXAS | GARDEN PATCH INC | 1748 CENTRAL BLVD | | | BROWNSVILLE | TX | 78520 | |
| 4876422 | VALLEY SWEEPER SERVICE | GEORGE HALBY | P O BOX 673 | | | BLYTHE | CA | 92226 | |
| 4889053 | VALLEY TIMES NEWS | VALLEY NEWSMEDIA LLC | PO BOX 850 220 N 12TH ST | | | LANETT | AL | 36863 | |
| 4876370 | VALLEY TOWN CRIER | GATEHOUSE MEDIA TEXAS HOLDINGS II | 1811 N 23RD STREET | | | MCALLEN | TX | 78501 | |
| 4886204 | VALLEY VIEW EYE CARE PC | ROBERT S PATTERSON OD | 2100 HAMILTON PLACE BLVD | | | CHATTANOOGA | TN | 37421 | |
| 4860325 | VALLEY VIEW INDUSTRIES HC INC | 13834 KOSTNER AVE | | | | CRESTWOOD | IL | 60445 | |
| 4792520 | Valley, Daniel | Address on file | | | | | | | |
| 4878773 | VALMARK INC | MARK AND VALERIE HARDY | 2317 CANYON CREEK | | | SHERMAN | TX | 75092 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865582 | VALOR BRANDS LLC | 3159 ROYAL DRIVE SUITE 360 | | | | ALPHARETTA | GA | 30022 | |
| 4802696 | VALPACKS INC | DBA SCALE LABS | 31 WOODBRIDGE TERRACE APT # F | | | WOODBRIDGE | NJ | 07095 | |
| 4883652 | VALPAK DIRECT MKTG SYSTEMS | P O BOX 945889 | | | | ATLANTA | GA | 30394 | |
| 4889058 | VALPAK OF CHICAGOLAND | VALPAK FRANCHISE OPERATIONS | 1200 JORIE BLVD #224 | | | OAK BROOK | IL | 60523 | |
| 4874559 | VALPAK OF TAMPA BAY | D & A MARKETING INC | 132 10TH AVE NORTH SUITE 101 | | | SAFETY HARBOR | FL | 34695 | |
| 4784033 | Valparaiso City Utilities | PO Box 1520 | | | | South Bend | IN | 46634-1520 | |
| 4806445 | VALSPAR CORPORATION | TH1254C PO BOX 4290 STATION A | | | | TORONTO | ON | M5W 0E1 | CANADA |
| 4799597 | VALSPAR CORPORATION | 62318 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 4796569 | VAL-TEST DISTRIBUTORS INC | DBA VAL-TEST GROUP | 2400 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| 4809434 | VALUE APPLIANCE | 660 COMMERCE DR #F | | | | ROSEVILLE | CA | 95678 | |
| 4810207 | VALUE GRAPHICS CORPORATION | 1063 NE 46TH COURT | | | | OAKLAND PARK | FL | 33334 | |
| 4800602 | VALUE LINK SUPPLIES, LLC | DBA MYSTORE365 | 688 E GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4866863 | VALUE MAX PRODUCTS LLC | 400 JAY ST | | | | COLDWATER | MI | 49039 | |
| 4860008 | VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | | | PLYMOUTH | MN | 55441 | |
| 4871302 | VALUE PLACE FRANCHISE SERVICE LLC | 8621 E 21ST STREET N STE 250 | | | | WICHITA | KS | 67206 | |
| 4801916 | VALUE PRICE LLC | DBA RIGHTPRICEBATTERY | 3001 EDWARDS DR | | | PLANO | TX | 75025 | |
| 4866406 | VALUE SMART PRODUCTS INC | 3651 PEACHTREE PKWY STE E-317 | | | | SUWANEE | GA | 30024 | |
| 4801181 | VALUENETPC INC | DBA VALUENET-PC | 14300 CHERRY LANE COURT SUITE 106 | | | LAUREL | MD | 20707 | |
| 4784793 | VALUNET FIBER | 2914 W. US Highway 50 STE A | | | | Emporia | KS | 66801-5394 | |
| 4864961 | VALUNET LLC | 2914 W US HIGHWAY 50 STE A | | | | EMPORIA | KS | 66801 | |
| 4880912 | VALVOLINE CO | P O BOX 200350 | | | | HOUSTON | TX | 77216 | |
| 4872723 | VALVOLINE INC | ASHLAND INC | 16397 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | |
| 4884293 | VALVOLINE LLC | PO BOX 117131 | | | | ATLANTA | GA | 30368 | |
| 4785642 | Van Banks Jr, Clyde | Address on file | | | | | | | |
| 4856369 | VAN BRACKLE, JUNE M | Address on file | | | | | | | |
| 4790848 | Van Breusegen, Jennifer & Thane | Address on file | | | | | | | |
| 4784130 | Van Buren Township, MI | 46425 Tyler Rd | | | | Van Buren Twp | MI | 48111-5217 | |
| 4861317 | VAN DE POEL & LEVY | 1600 SOUTH MAIN PLAZA STE 325 | | | | WALNUT CREEK | CA | 94596 | |
| 4854156 | Van De Poel, Levy, Arneal & Serot, LLP | Attn: Jennifer Thomas | 1600 South Main Plaza, Suite 325 | | | Walnut Creek | CA | 94596 | |
| 4880470 | VAN DE VOORDE SERVICES LLC | P O BOX 1322 | | | | COOKEVILLE | TN | 38503 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863848 | VAN DYKE GAS CO | 23823 SHERWOOD | | | | CENTERLINE | MI | 48015 | |
| 4859308 | VAN ELMORE SERVICES INC | 12 BUERGER ROAD | | | | MOBILE | AL | 36608 | |
| 4797030 | VAN HAI NGUYEN | DBA DRUG HOUSE | 6 WESTLAND ST | | | HARTFORD | CT | 06120 | |
| 4796274 | VAN HAI NGUYEN | DBA GENERAL STORE | 7341 ELDORADO ST | | | MCLEAN | VA | 22102 | |
| 4801252 | VAN HAI NGUYEN | DBA NEW STYLE SHOP | 12003 RAVEN VIEW DRIVE | | | HOUSTON | TX | 77067 | |
| 4796275 | VAN HAI NGUYEN | DBA YVES ROCHER | 1221 CONRAD HILTON BLVD | | | CISCO | TX | 76437 | |
| 4871247 | VAN HAREN ELECTRIC INC | 8500 PIEDMONT INDUSTRIAL PR DR | | | | BYRON CENTER | MI | 49315 | |
| 4864900 | VAN HERWEG ELECTRIC INC | 2885 ENTERPRISE CT | | | | SAGINAW | MI | 48603 | |
| 4870603 | VAN HOOK SERVICE CO INC | 76 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| 4885016 | VAN KIRK SAND & GRAVEL INC | PO BOX 585 | | | | SUTTON | NE | 68979 | |
| 4871230 | VAN METER INC | 850 32ND AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4866848 | VAN NESS PLASTIC MOLDING CO INC | 400 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4800854 | VAN NGUYEN | DBA CARMEN HINES | 9908 WEST 52ND STREET | | | SHAWNEE | KS | 66203 | |
| 4851792 | VAN PALMER | 867 OLD 41 HWY | | | | Milner | GA | 30257 | |
| 4875755 | VAN SANT INSTALLATIONS | ERIC VAN SANT | 2945 VICKERS DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| 4847869 | VAN TAYLOR | 104 MINTZ LN | | | | Cantonment | FL | 32533 | |
| 4871070 | VAN WINGERDEN GREENHOUSES INC | 8210 PORTAL WAY | | | | BLAINE | WA | 98230 | |
| 4867106 | VAN WINGERDEN INTL INC SBT | 4112 HAYWOOD ROAD | | | | MILLS RIVER | NC | 28759 | |
| 4882429 | VAN ZANDT NEWSPAPERS LLC | P O BOX 60 | | | | WILLS POINT | TX | 75169 | |
| 4882321 | VAN ZYVERDEN INC | P O BOX 550 | | | | MERIDIAN | MS | 39302 | |
| 4857039 | VAN, NHUAN | Address on file | | | | | | | |
| 4800274 | VANCE INDUSTRIES INC | 5617 W HOWARD STREET | | | | NILES | IL | 60714 | |
| 4799181 | VANCOUVER MALL II LLC | BANK OF AMERICA | FILE # 54735 | | | LOS ANGELES | CA | 90074 | |
| 4798236 | VANCOUVER MALL III LLC | BANK OF AMERICA | FILE #54735 | | | LOS ANGELES | CA | 90074 | |
| 4807357 | VANDALE INDUSTRIES INC | JOAN VANGURP | 16 EAST 34TH STREET | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 4861915 | VANDALE INDUSTRIES INC | 180 MADISON AVE 2ND FL | | | | NEW YORK | NY | 10016 | |
| 4806284 | VANDALE INDUSTRIES INC | 180 MADISON AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4877815 | VANDENBERG CONTRACTING | JOSEPH VANDENBERG | 4755 EGNER RD | | | CEDAR SPRINGS | MI | 49319 | |
| 4785609 | Vandenberghe, Catherine and Ken | Address on file | | | | | | | |
| 4801953 | VANDER INTERNATIONAL LLC | DBA VANDER TEC | 7768 40TH AVE | | | SACRAMENTO | CA | 95824 | |
| 4867080 | VANDERBILT HOME PRODUCTS LLC | 4100 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4879143 | VANDERHYDE HAWLEY LLC | MICHAEL VANDERHYDE | 4255 ALPINE AVE | | | COMSTOCK PARK | MI | 49321 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800258 | VANDUE CORPORATION | DBA VANDUE | 8333 ARJONS DR SUITE A | | | SAN DIEGO | CA | 92126 | |
| 4871084 | VANDYKE WHOLESALE | 8245 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 4864883 | VANESSA CEBALLOS | 28638 QUEENSLAND DRIVE | | | | MENIFEE | CA | 92584 | |
| 4846996 | VANESSA HARRY | 57525 MAINEGRA RD | | | | Slidell | LA | 70460 | |
| 4851572 | VANESSA NESBIT | 964 WALNUT SHADE RD | | | | Dover | DE | 19901 | |
| 4883761 | VANEX INC | P O BOX 987 | | | | MT VERNON | IL | 62864 | |
| 4877784 | VANFLEET LAW OFFICES | JOSEPH B VANFLEET LLC | 411 HAMILTON BLVD SUITE 2002 | | | PEORIA | IL | 61602 | |
| 4856463 | VANGELOFF, KARLJOHN | Address on file | | | | | | | |
| 4856465 | VANGELOFF, KARL-JOHN | Address on file | | | | | | | |
| 4856689 | VANGELOFF, KOSTA | Address on file | | | | | | | |
| 4856688 | VANGELOFF, KOSTA | Address on file | | | | | | | |
| 4876586 | VANGUARD CLEANING SYSTEMS OF GREATE | GREATER HOUSTON CLEANING LLC | 6950 PORTWEST DRIVE SUITE 110 | | | HOUSTON | TX | 77024 | |
| 4871339 | VANGUARD DISTRIBUTING CORP | 8717 NW BLVD | | | | DAVENPORT | IA | 52806 | |
| 4869862 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVENUE STE 100 | | | | LAS VEGAS | NV | 89119 | |
| 4880154 | VANGUARD PRODUCTS GROUP | P O BOX 102072 | | | | ATLANTA | GA | 30368 | |
| 4797456 | VANGUARDIA TRADING LLC | DBA UNIVERSO EXTREMO BOARDS | 7801 N W 37TH STREET | | | DORAL | FL | 33166 | |
| 4873418 | VANHOUTEN ELECTRIC | BRYCE VANHOUTEN | 305 OHIO | | | RED OAK | IA | 51566 | |
| 4849545 | VANI DEVAIAH | 11145 BIDDEFORD PL | | | | New Port Richey | FL | 34654 | |
| 4879370 | VANILLA SUGAR PTY LTD | MPMH PRODUCTS INC | 788 WILLIS STREET | | | GLEN ELLYN | IL | 60137 | |
| 4806862 | VANILLA SUGAR PTY LTD | 788 WILLIS STREET | | | | GLEN ELLEYN | IL | 60137 | |
| 4883026 | VANITY FAIR BRANDS LP | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 4883027 | VANITY FAIR BRANDS LP BESTFORM | P O BOX 75647 | | | | CHARLOTTE | NC | 28275 | |
| 4805990 | VANITY FAIR INTIMATES | P O BOX 840487 | | | | DALLAS | TX | 75284-0487 | |
| 4786119 | Vann, Raymond | Address on file | | | | | | | |
| 4786120 | Vann, Raymond | Address on file | | | | | | | |
| 4788683 | Vanober, Joshua | Address on file | | | | | | | |
| 4845938 | VANOSDEL CONSTRUCTION | 18808 NE SILVAN DR | | | | Yacolt | WA | 98675 | |
| 4889065 | VANS LOCK SHOP | VANS LOCK LLC | 2767 JENKINTOWN RD | | | ARDSLEY | PA | 19038 | |
| 4861633 | VANS WHOLESALE LLC | 170 N 2ND ST | | | | LARAMIE | WY | 82072 | |
| 4871543 | VANTAGE ID APPLICATIONS | 901 LANE AVE STE 200 | | | | CHULA VISTA | CA | 91914 | |
| 4799837 | VANTAGE POINT CORPORATION | DBA BUYVPC | 5700 77TH STREET | | | KENOSHA | WI | 53142 | |
| 4861772 | VANTE INC | 1733 SHEEPSHEAD BAY RD SUITE 3 | | | | BROOKLYN | NY | 11235 | |
| 4785387 | Vanvogt, George | Address on file | | | | | | | |
| 4801982 | VAPETITAN LLC | DBA VAPETITAN | 37675 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 4850407 | VAPOR ENTERPRISE LLC | 4024 HIGHLAND SHORES DR | | | | Plano | TX | 75024 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795596 | VAPORACTIVE INC | DBA LOW PRO DEALS | 560 W MAIN ST #C333 | | | ALHAMBRA | CA | 91801 | |
| 4872479 | VAPORIZER LLC | AMERICAN ROCK SALT HOLDINGS LLC | 46 LATHROP ROAD EXTENSION NULL | | | PLAINFIELD | CT | 06374 | |
| 4806155 | VAPORIZER LLC | 46 LATHROP ROAD EXTENSION | | | | PLAINFIELD | CT | 06374 | |
| 4800339 | VAPORSTORE INC | DBA VAPORSTORE | 2380 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| 4810851 | VAPUR INC | 351 CANDELARIA RD | | | | OXNARD | CA | 93030 | |
| 4889066 | VAQUERIA TRES TRES MONJITAS INC | VAQUERIA TRES MONJITAS INC | P O BOX 366757 | | | SAN JUAN | PR | 00936 | |
| 4856106 | VAQUERO IDARRAGA, JESUS | Address on file | | | | | | | |
| 4848609 | VARA ELECTRIC CORP | 6135 LANSHIRE DR | | | | Tampa | FL | 33634 | |
| 4859881 | VARA HOME FASHION SHANGHAI CO LTD | 12F SUN TONG INFOPORT PLAZA | 55 HUAI HAI XI ROAD | | | SHANGHAI | | | CHINA |
| 4859026 | VARA HOME USA LLC | 11301 CARMEL COMMONS BLVD | SUITE 100 | | | CHARLOTTE | NC | 28226 | |
| 4810805 | VARABYEU DESIGN INC. | 4689 PONCE DE LEON BLVD. | SUITE 300 | | | CORAL GABLES | FL | 33146 | |
| 4889067 | VARCOMAC ELECTRICAL CONSTRUCTION | VARCOMAC ELECTRICAL CONST CO | 9010 JUNCTION DRIVE | | | ANNAPOLIS JUNCT | MD | 20701 | |
| 4787586 | Varela, Darlene | Address on file | | | | | | | |
| 4787587 | Varela, Darlene | Address on file | | | | | | | |
| 4792638 | Varela, Lourdes & Rolando | Address on file | | | | | | | |
| 4867418 | VARELLA JEWELRY USA LLC | 43575 MISSION BLVD SUITE 714 | | | | FREMONT | CA | 94539 | |
| 4850984 | VARENKA KRAFT | 14736 E 12TH AVE | | | | Aurora | CO | 80011 | |
| 4791993 | Vargas, Brayan | Address on file | | | | | | | |
| 4787269 | Vargas, Juan | Address on file | | | | | | | |
| 4785200 | Vargas, Marie | Address on file | | | | | | | |
| 4785962 | Vargas, Sonia | Address on file | | | | | | | |
| 4785963 | Vargas, Sonia | Address on file | | | | | | | |
| 4792121 | Vargas, Tina | Address on file | | | | | | | |
| 4792122 | Vargas, Tina | Address on file | | | | | | | |
| 4863452 | VARIETY ACCESSORIES LLC | 223 SE 1ST AVE P O BOX 550 | | | | CLARA CITY | MN | 56222 | |
| 4806270 | VARIETY ACCESSORIES LLC | P O BOX 550 223 SE 1ST AVE | | | | CLARA CITY | MN | 56222 | |
| 4800117 | VARIETY CHENEVERT | DBA AKASHI FASHIONS | 1614 OCEAN AVE | | | SANTA MONICA | CA | 90404 | |
| 4801749 | VARIETY FAIR STORE LLC | DBA FAN CAVE SPORTS & AUTOMOBILIA | 369 E WATERTOWER ST STE A | | | MERIDIAN | ID | 83642 | |
| 4889016 | VARIETY FOODS SERVICES INC | URB INDUSTRIAL LAS CUEVAS CAR | | | | TRUJILLO ALTO | PR | 00976 | |
| 4889128 | VARIETY INTERNATIONAL ENTERPRISES | VIE CORPORATION | P O BOX 7598 | | | TAMUNING | GU | 96931 | |
| 4859375 | VARIETY MERCHANDISE WHOLESALERS | 1200 FULLER RD | | | | LINDEN | NJ | 07036 | |
| 4865310 | VARIETY PET FOODS LLC | 304 INVERNESS WAY SOUTH STE245 | | | | ENGLEWOOD | CO | 80112 | |
| 4791867 | Varner, Shamila | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881563 | VARNEY INC | P O BOX 3187 | | | | ROANOKE | VA | 24015 | |
| 4864597 | VARNEY SMITH LUMBER CO INC | 2701 RTE 302 | | | | LISBON | NH | 03585 | |
| 4875579 | VARNEY SMITH LUMBER COMPANY INC | ED CARBONNEAU | 2701 RTE 302 | | | LISBON | NH | 03585 | |
| 4785606 | Varona, Felicia | Address on file | | | | | | | |
| 4785605 | Varona, Felicia | Address on file | | | | | | | |
| 4801086 | VAROUJ APPLIANCES SERVICES INC | DBA VAROUJ APPLIANCES | 6454 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4887668 | VASANT S JADIA | SEARS WATCH REPAIR | 1001 SUN VALLEY BLVD | | | CONCORD | CA | 94520 | |
| 4888051 | VASEN INTERNATIONAL LIMITED | STANLEY WU | FT 909-911, KWONG SANG HONG CNTR | 151-153 HOI BUN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4848497 | VASHON-MAURY ISLAND CHAMBER OF COMMERCE | PO BOX 1035 | | | | Vashon | WA | 98070 | |
| 4846895 | VASILE CRETA | 1651 E VILLA MARIA DR | | | | Phoenix | AZ | 85022 | |
| 4810193 | VASILE DANUT MURESAN | 901 34 AVE. N 7681 | | | | SAINT PETERSBURG | FL | 33734 | |
| 4849055 | VASILIOS M PAPPAS | 9412 WARREN ST | | | | Silver Spring | MD | 20910 | |
| 4888309 | VASK LLC | SUSAN VORSHAK | 2500 WEST STATE STREET | | | ALLIANCE | OH | 44601 | |
| 4848397 | VASKEN ANOUCHIAN | 828 MONTEREY RD | | | | Glendale | CA | 91206 | |
| 4800932 | VASKEN CHAMLAIAN | DBA ARVACO | 2416 W VICTORY BLVD #630 | | | BURBANK | CA | 91506 | |
| 4889613 | Vasquez Business Group | Attn: Clara Venegas | 62 E 11th St | | | Tracy | CA | 95376 | |
| 4787423 | Vasquez, Gloria | Address on file | | | | | | | |
| 4786753 | Vasquez, Nora | Address on file | | | | | | | |
| 4786754 | Vasquez, Nora | Address on file | | | | | | | |
| 4811220 | VASQUEZ, ROGELIO | 2234 E ATLANTA AVE | | | | PHOENIX | AZ | 85040 | |
| 4858116 | VASSALLO INTERNATIONAL GRP INC | 1000 CARR #506 | | | | PONCE | PR | 00780 | |
| 4786538 | Vassallo, Donna | Address on file | | | | | | | |
| 4786539 | Vassallo, Donna | Address on file | | | | | | | |
| 4791387 | Vassel, Mona | Address on file | | | | | | | |
| 4873704 | VAST BROADBAND | CALRITY TELECOM LLC | PO BOX 35153 | | | SEATTLE | WA | 98124 | |
| 4784794 | VAST BROADBAND | PO BOX 35153 | | | | SEATTLE | WA | 98124-5153 | |
| 4799399 | VASTRADE INTERNATIONAL INC | 457 WEST ALLEN AVENUE SUITE 1 | | | | SAN DIMAS | CA | 91773 | |
| 4870500 | VASWANI INC | 75 CARTER DRIVE | | | | EDISON | NJ | 08817 | |
| 4888255 | VATICO INTERNATIONAL CORP | SUITE 702 7TH FL NO 43 NUNG AN ST | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4859077 | VAUGHAN & BUSHNELL MANUFACTURING CO | 11414 MAPLE AVE P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4805626 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034 | |
| 4805689 | VAUGHAN & BUSHNELL MFG CO | P O BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 4788550 | Vaughn, Larry | Address on file | | | | | | | |
| 4793317 | Vaughn, Spencer | Address on file | | | | | | | |
| 4792189 | Vaughn, Ted | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796762 | VAULT AUTOMOTIVE SYSTEMS INC | DBA VAULT AUTOMOTIVE SYSTEMS | 1824 GILFORD AVE | | | NEW HYDE PARK | NY | 11040 | |
| 4860501 | VAULT SPORTSWEAR INC | 1407 BROADWAY RM 1208 | | | | NEW YORK | NY | 10018 | |
| 4858870 | VAUTIER COMMUNICATIONS INC | 1109 OXFORD LN | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4861607 | VAX ENTERPRISES INC | 17 CALLE TEIDE PALMAS DEL TURA | | | | CAGUAS | PR | 00725 | CANADA |
| 4859734 | VAX SERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4809220 | VAZ AIR | 33850 SOUTH BIRD ROAD | | | | TRACY | CA | 95304 | |
| 4871928 | VAZGEN ZAGHIKIAN | 9712 APPALOOSA WAY | | | | SHADOW HILLS | CA | 91040 | |
| 4889013 | VAZQUEZ POLAR AIR CONDITIONER CORP | URB CIUDAD #120 CALLE OVIEDO | | | | CAGUS | PR | 00727 | |
| 4790142 | Vazquez, Jose | Address on file | | | | | | | |
| 4790143 | Vazquez, Jose | Address on file | | | | | | | |
| 4855981 | VAZQUEZ, MARIA | Address on file | | | | | | | |
| 4793690 | Vazquez, Robert | Address on file | | | | | | | |
| 4786641 | Vazquez-Ortega, Arnaldo | Address on file | | | | | | | |
| 4786642 | Vazquez-Ortega, Arnaldo | Address on file | | | | | | | |
| 4795699 | VBN SALES | DBA GUDCRAFT | 10422 SE 244TH ST | | | KENT | WA | 98030 | |
| 4800860 | VBN SALES | DBA GUDCRAFT | 8307 S 192ND ST | | | KENT | WA | 98032 | |
| 4805329 | V-BRO PRODUCTS LLC | 28114 COUNTRY ROAD 561 | | | | TAVARES | FL | 32778-9463 | |
| 4878501 | VCC LLC | LITTLE ROCK 216 LOUISIANA ST | | | | LITTLE ROCK | AR | 72201 | |
| 4802986 | VCG - SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353-8624 | |
| 4798116 | VCG HERITAGE MALL LLC | DBA HERITAGE MALL | PO BOX 2025 | | | PORTLAND | OR | 97208 | |
| 4802915 | VCG WHITNEY FIELD LLC | PO BOX 842939 | | | | BOSTON | MA | 02284-2939 | |
| 4869234 | VCM PRODUCTS LLC | 6 PARAGON WAY SUITE 103 | | | | FREEHOLD | NJ | 07728 | |
| 4782842 | VDACS | P O BOX 430 | | | | Richmond | VA | 23218 | |
| 4795751 | VEARON INC | DBA EASY FIT BRANDS | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |
| 4790128 | Veater, William & Donna | Address on file | | | | | | | |
| 4873581 | VECTOR 1 INVESTMENTS LLC | C/O MRED MANAGEMENT INC | 13890 BISHOPS DRIVE STE 205 | | | BROOKFIELD | WI | 53005 | |
| 4885297 | VECTOR CONSTRUCTION INC | PO BOX 809 | | | | NORTH BEND | WA | 98045 | |
| 4870583 | VECTOR IMPRESSIONS INC | 7540 NORTH LA CHOLLA BOULEVARD | | | | TUCSON | AZ | 85741 | |
| 4811192 | VECTOR IMPRESSIONS INC | 7540 N LA CHOLLA BLVD | | | | TUCSON | AZ | 85741 | |
| 4883447 | VECTOR SECURITY | P O BOX 89462 | | | | CLEVELAND | OH | 44101 | |
| 4866070 | VECTOR SECURITY INC | 3400 MCKNIGHT EAST DRIVE | | | | PITTSBURG | PA | 15237 | |
| 4888386 | VECTRA INC | TAYLOR CORPORATION | 3950 BUSINESS PARK DR | | | COLUMBUS | OH | 43204 | |
| 4783299 | Vectren Energy Delivery/6248 | P.O. Box 6248 | | | | Indianapolis | IN | 46206-6248 | |
| 4783297 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | | Indianapolis | IN | 46206-6250 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783346 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | | Indianapolis | IN | 46206-6262 | |
| 4863406 | VEDDER PRICE PC | 222 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601 | |
| 4797403 | VEDICA ORGANICS LLC | DBA VEDICA ORGANICS | 502 PARK AVENUE APT 7E | | | NEW YORK | NY | 10022 | |
| 4876471 | VEEDER ROOT CO | GILBARCO INC | 12249 COLLECTIONS CTRE DRIVE | | | CHICAGO | IL | 60693 | |
| 4848549 | VEGA CONSTRUCTION SERVICES LLC | 2326 W MAPLE ST | | | | Milwaukee | WI | 53204 | |
| 4889079 | VEGA ECM SOLUTIONS | VEGATEK CORPORATION | 3801 SPRINGHURST BLVD STE 207 | | | LOUISVILLE | KY | 40241 | |
| 4851634 | VEGA FLOOR COVERING INC | 4765 SHATTALON CIR | | | | Winston-Salem | NC | 27106 | |
| 4786715 | Vega Rubio, Maria | Address on file | | | | | | | |
| 4786716 | Vega Rubio, Maria | Address on file | | | | | | | |
| 4789304 | Vega, Kristan | Address on file | | | | | | | |
| 4792313 | Vega, Serapia | Address on file | | | | | | | |
| 4787174 | Vega, Sol | Address on file | | | | | | | |
| 4787175 | Vega, Sol | Address on file | | | | | | | |
| 4800603 | VEGAS PRO A/V | 3651 LINDELL ROAD SUITE D290 | | | | LAS VEGAS | NV | 89103 | |
| 4867719 | VEGAS PROPANE INC | 4610 EAKER ST | | | | N LAS VEGAS | NV | 89030 | |
| 4802606 | VEGAS SUSPENSION & OFFROAD LLC | DBA LIFTKITS4LESS | 4580 N RANCHO DRIVE SUITE 130 | | | LAS VEGAS | NV | 89130 | |
| 4811288 | VEGAS VALLEY AIR DUCT | 4045 S BUFFALO DR SUITE #101-198 | | | | LAS VEGAS | NV | 89147 | |
| 4857964 | VEGHERB LLC | 10 GEDNEY CIRCLE | | | | WHITE PLAINS | NY | 10605 | |
| 4806077 | VEGHERB LLC | DBA SCENERY SOLUTIONS | 222 GRACE CHURCH STREET SUITE 302 | | | PORT CHESTER | NY | 10573 | |
| 4886875 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL 3641 | 3003 ENGLISH CREEK AVE #E-04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4886878 | VEIGHT GATTO ENTERPRISES LLC | SEARS NON OPTICAL LOC 2524 | 3003 ENGLISH CREEK AVE # E04 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4801496 | VEIL ENTERTAINMENT AND PROMOTIONS | DBA VEIL ENTERTAINMENT | 130 S REDWOOD RD BLDG B | | | NORTH SALT LAKE | UT | 84054 | |
| 4875767 | VELAS HISPANIOLA S A | ERROL JR. BOULOS | AVE. LA PISTA NO. 10 HAINAMOSA | INVIVIENDA PARQUE 2 | | SANTO DOMINGO | | 11802 | DOMINICAN REPUBLIC |
| 4876095 | VELASCO CONSTRUCTION | FRANCISCO R VELASCO | 23410 TORONJA CORTE | | | CORONA | CA | 92883 | |
| 4793352 | Velasquez, Leonar | Address on file | | | | | | | |
| 4786937 | Velasquez, Maria | Address on file | | | | | | | |
| 4856060 | VELASQUEZ, STEPHANIE L | Address on file | | | | | | | |
| 4856405 | VELASQUEZ, STEPHANIE L | Address on file | | | | | | | |
| 4789213 | Velazquez Vargas, Ivette | Address on file | | | | | | | |
| 4788379 | Velazquez, Carmen | Address on file | | | | | | | |
| 4788380 | Velazquez, Carmen | Address on file | | | | | | | |
| 4867007 | VELCRO USA INC | 406 BROWN AVENUE | | | | MANCHESTER | NH | 03103 | |
| 4806090 | VELCRO USA INC | 96 SUNDIAL AVE | | | | MANCHESTER | NH | 03103 | |
| 4790166 | Velez Cintron, Rosa | Address on file | | | | | | | |
| 4790167 | Velez Cintron, Rosa | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787124 | Velez Collazo, Mildred | Address on file | | | | | | | |
| 4787125 | Velez Collazo, Mildred | Address on file | | | | | | | |
| 4786665 | Velez Perez, Jianiel | Address on file | | | | | | | |
| 4786666 | Velez Perez, Jianiel | Address on file | | | | | | | |
| 4788468 | Velez Rivera, Alice | Address on file | | | | | | | |
| 4788469 | Velez Rivera, Alice | Address on file | | | | | | | |
| 4785997 | Velez Roura, Sandra | Address on file | | | | | | | |
| 4786123 | Velez Vargas, Joaniber | Address on file | | | | | | | |
| 4786260 | Velez, Michael | Address on file | | | | | | | |
| 4786261 | Velez, Michael | Address on file | | | | | | | |
| 4886883 | VELMAS KEYS | SEARS NON OPTICAL LOCATION 1118 | 754 S STATE | | | SALT LAKE CITY | UT | 84111 | |
| 4870570 | VELOCITY MICRO ELECTRONICS INC | 7510 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4810818 | VELOCITY VEHICLE GROUP | PO BOX 101284 | | | | PASADENA | CA | 91189-1284 | |
| 4793213 | Veloz, Lisa | Address on file | | | | | | | |
| 4852120 | VELVET BAXLEY | 14485 SWITCH BACK RD | | | | SPRING HILL | FL | 34609 | |
| 4885019 | VELVET ICE CREAM COMPANY INC | PO BOX 588 | | | | UTICA | OH | 43080 | |
| 4867271 | VEN SOFT LLC | 4221 WALNEY RD STE 500 | | | | CHANTILLY | VA | 20151 | |
| 4854142 | Venable LLP | Attn: Michael A. Signorelli | 600 Massachusetts Avenue, NW | | | Washington | DC | 20001 | |
| 4882532 | VENABLE LLP | P O BOX 62727 | | | | BALTIMORE | MD | 21264 | |
| 4788876 | Venable, Maria | Address on file | | | | | | | |
| 4856241 | VENAFRO, ELIZABETH | Address on file | | | | | | | |
| 4846259 | VENANCIO GONZALEZ JR | 12000 SAWMILL RD APT 1708 | | | | Spring | TX | 77380 | |
| 4875222 | VENANGO NEWSPAPERS INC | DERRICK PUBLISHING COMPANY | P O BOX 889 | | | OIL CITY | PA | 16301 | |
| 4863897 | VENCO POWER SWEEPING INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4863898 | VENCO WESTERN INC | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| 4800027 | VENDITIO GROUP LLC | DBA OUTLET STORES | 4030 DEERPARK BLVD SUITE 200 | | | SAINT AUGUSTINE | FL | 32033 | |
| 4877909 | VENDOME | K & M ASSOCIATES LP | P O BOX 934825 | | | ATLANTA | GA | 31193 | |
| 4869949 | VENDOR DEVELOPMENT GROUP INC | 680 N LAKE SHORE DR STE 1214 | | | | CHICAGO | IL | 60611 | |
| 4799553 | VENDOR DEVELOPMENT GROUP INC | 120 IONIA ST SW STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4809077 | VENDORS UNITED GP | 9045 SW BARBUR BLVD 101 | | | | PORTLAND | OR | 97219 | |
| 4864121 | VENETIAN WORLDWIDE LLC | 2485 S 2700 W | | | | WEST VALLEY CITY | UT | 84119 | |
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 4845341 | VENICE JENKINS | 3143 W LEXINGTON ST | | | | Chicago | IL | 60612 | |
| 4793587 | Venie, Anne | Address on file | | | | | | | |
| 4849386 | VENITA SIMON | 1122 PARK ST NE | | | | Washington | DC | 20002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849283 | VENKAT RAMASWAMY | 1005 NE 65TH AVE | | | | Portland | OR | 97213 | |
| 4871727 | VENSTAR INC | 9250 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 4811171 | VENT A HOOD LTD | PO BOX 830426 | | | | RICHARDSON | TX | 75083 | |
| 4811281 | VENT MASTERS INC | 11575 W 13TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 4811119 | VENTANA DISTRIBUTING COMPANY | 2825 E. CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4863575 | VENTIV TECHNOLOGY INC | 227 WEST MONROE SUITE 650 | | | | CHICAGO | IL | 60606 | |
| 4802622 | VENTMERE LTD | DBA EDIFIER | 1902 RIDGE ROAD #103 | | | WEST SENECA | NY | 14224 | |
| 4873696 | VENTO DISTRIBUTORS CORP | CALLE FRANCES #40 | | | | GUAYNABO | PR | 00968 | |
| 4799542 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDUSTRIAL PARK | | | GUAYNABO | PR | 00965 | |
| 4806248 | VENTO DISTRIBUTORS CORP | CALLE FRANCES 40 | AMELIA INDSUTRIAL PARK | | | GUAYNABO | PR | 00934 | |
| 4786410 | Ventresca, Frances | Address on file | | | | | | | |
| 4786411 | Ventresca, Frances | Address on file | | | | | | | |
| 4787412 | Ventresca, Margaret | Address on file | | | | | | | |
| 4848293 | VENTURA AGUILAR | 1212 LILY TER | | | | Austin | TX | 78741 | |
| 4886616 | VENTURA COUNTY STAR | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 52167 | | | PHOENIX | AZ | 85072 | |
| 4779457 | Ventura County Tax Collector | 800 S Victoria Ave | | | | Ventura | CA | 93009-1290 | |
| 4878120 | VENTURA ENTERPRISE CO INC | KIM SPENCER | 512 SEVENTH AVENUE | 38TH FLOOR | | NEW YORK | NY | 10018 | |
| 4882593 | VENTURA FOODS LLC | P O BOX 641100 | | | | PITTSBURGH | PA | 15264 | |
| 4811231 | VENTURA TV VIDEO APPLIANCE CENTER INC | 3619 E VENTURA AVE | | | | FRESNO | CA | 93702 | |
| 4809796 | VENTURA TV VIDEO APPLIANCE CENTER INC. | 3619 E VENTURA | | | | FRESNO | CA | 93702 | |
| 4809329 | VENTURA TV VIDEO APPLIANCE CNT | 3619 E VENTURA BLVD | | | | FRESNO | CA | 93702 | |
| 4783736 | Ventura Water | PO Box 612770 | | | | San Jose | CA | 95161-2770 | |
| 4860169 | VENTURE ASSOCIATES OF HILTON HEAD | 1347 B RIBAUT ROAD | | | | PORT ROYAL | SC | 29935 | |
| 4866037 | VENTURE MARKETING CORPORATION | 34 FEED MILL RD P O BOX 518 | | | | LECOMPTE | LA | 71346 | |
| 4881216 | VENTURE MECHANICAL CONTRACTORS INC | P O BOX 25 1012 E WILLIAMS ST | | | | DANVILLE | IL | 61832 | |
| 4866531 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 3209 | | | | FAIRFIELD | NJ | 07004 | |
| 4866532 | VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE SUITE 209 | | | | FAIRFIELD | NJ | 07004 | |
| 4800244 | VENTURE RETAIL INC | DBA VIRGINIA SERVICE SUPPLY | PO BOX 1206 | | | GOOCHLAND | VA | 23063 | |
| 4870332 | VENTURER ELECTRONICS INC | 725 DENISON ST | | | | MARKHAM | ON | L3R 1B8 | CANADA |
| 4795320 | VENUS - COSTUME HUB | DBA COSTUME HUB | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4795318 | VENUS - LING DIVA | DBA LINGERIE DIVA | 5370 W 95TH ST | | | PRAIRIE VILLAGE | KS | 66207 | |
| 4884158 | VENUS COLOMBIANA SA | PLASTICAUCHO COLOMBIA SA | CRA. 35 #13-55 | ACOPI | | YUMBO | VALLE DEL CAUCA | | COLOMBIA |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864364 | VENUS GROUP INC | 25861 WRIGHT STREET | | | | FOOTHILL RANCH | CA | 92610 | |
| 4887137 | VENUS TSAI OD | SEARS OPTICAL 1598 | 20 AGUILAR | | | IRVINE | CA | 92614 | |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4889104 | VER TECH | VER-TECH | 6801 BLECK DRIVE | | | ROCKFORD | MN | 55373 | |
| 4848195 | VERA CONSTRUCTION LLC | 19451 PIRELLI LN NE | | | | Hubbard | OR | 97032 | |
| 4847980 | VERA NEWTON | 3800 PECANWOOD WAY | | | | Louisville | KY | 40299 | |
| 4795515 | VERANDA ENTERPRISES | 143 ESSEX ST | | | | HAVERHILL | MA | 01832 | |
| 4860679 | VERATEX INC | 14320 ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| 4778328 | Verbatim Americas LLC | 1200 W.T. HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4859390 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| 4800022 | VERBENA PRODUCTS LLC | DBA VERBENA PRODUCTS | PO BOX 145358 | | | CORAL GABLES | FL | 33114 | |
| 4879275 | VERCI JEWELRY CORP | MIRACLE EAR | 22554 VENTURA BLVD SUITE 114 | | | WOODLAND HILLS | CA | 91364 | |
| 4855205 | VERDE MEISTER LANE LP | C/O IDI LLC | ATTN: MANAGER-LEASE ADMINISTRATION | 1100 PEACHTREE STREET NE, SUITE 1000 | | ATLANTA | GA | 30309 | |
| 4799001 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1100 | | | ATLANTA | GA | 30309 | |
| 4805006 | VERDE MEISTER LANE LP | C/O IDI LLC | 1100 PEACHTREE STREET SUITE 1000 | | | ATLANTA | GA | 30309 | |
| 4881974 | VERDE VALLEY NEWSPAPER | P O BOX 429 116 S MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| 4886403 | VERDI SALES | RT 31 BOX 24 | | | | SAVANNAH | NY | 13146 | |
| 4850293 | VERDIS CRANE | 837 MORGAN LN | | | | Rio Vista | CA | 94571 | |
| 4811344 | VERDONI, JENNIFER L | 2965 CALLE DEL VALLE | | | | LAS VEGAS | NV | 89120 | |
| 4787022 | Verdrager, Martin | Address on file | | | | | | | |
| 4787023 | Verdrager, Martin | Address on file | | | | | | | |
| 4868293 | VERED BENHORIN | 505 COURT ST #1F | | | | BROOKLYN | NY | 11231 | |
| 4867444 | VEREKER INC | 44 FRID STREET | | | | HAMILTON | ON | L8N 3G3 | CANADA |
| 4783430 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | | Velva | ND | 58790-7417 | |
| 4858404 | VERHOEF TRAINING INC | 103 HILLSIDE AVE | | | | WEST CALDWELL | NJ | 07006 | |
| 4859213 | VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| 4861358 | VERIFINE DAIRY PROD OF SHEBOYGAN | 1606 ERIE AVE | | | | SHEBOYGAN | WI | 53082 | |
| 4878320 | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4806128 | VERIGOLD DBA RENAISSANCE JEWELRY | 501 MADISON AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | |
| 4875306 | VERISK CRIME ANALYTICS INC | DIVISION OF ASPECT LOSS PREVENTION | P O BOX 27508 | | | NEW YORK | NY | 10087 | |
| 4859755 | VERISTREAM LLC | 12612 CHALLENGER PKY STE 300 | | | | ORLANDO | FL | 32826 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873356 | VERITA LLC | BRIAN SCOTT THOMAS | 9269 S VILLAGE SHOP DRIVE | | | SANDY | UT | 84094 | |
| 4873357 | VERITA LLC | BRIAN SCOTT THOMAS | 162 N MAIN STREET | | | TOOELE | UT | 84074 | |
| 4807358 | VERITAS TEKSTIL KONF PAZSANVETIC AS | DILAVER YARDIM | ORGANIZE SANAYI BOLGES | SERVERGAZI CADDESI NO 5 | | DENIZLI | | 20065 | TURKEY |
| 4882864 | VERITEXT | P O BOX 71303 | | | | CHICAGO | IL | 60694 | |
| 4864133 | VERITEXT CORPORATE SERVICES INC | 25 B VREELAND ROAD SUITE 301 | | | | FLORHAM PARK | NJ | 07932 | |
| 4889085 | VERITIV OPERATING CO WAS UNISOURCE | VERITIV OPERATING COMPANY | P O BOX 409884 | | | ATLANTA | GA | 30384 | |
| 4889086 | VERITIV OPERATING CO WAS XPEDX | VERITIV OPERATING COMPANY | P O BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| 4883320 | VERITIVE OPERATING COMPANY | P O BOX 849089 | | | | DALLAS | TX | 75284 | |
| 4882090 | VERIZON | P O BOX 4820 | | | | TRENTON | NJ | 08650 | |
| 4882667 | VERIZON | P O BOX 660720 | | | | DALLAS | TX | 75266 | |
| 4883548 | VERIZON | P O BOX 920041 | | | | DALLAS | TX | 75392 | |
| 4889089 | VERIZON | VERIZON COMMUNICATIONS INC | PO BOX 4830 | | | TRENTON | NJ | 08650 | |
| 4889090 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4832 | | | TRENTON | NJ | 08650 | |
| 4889091 | VERIZON | VERIZON NEW JERSEY INC | P O BOX 4833 | | | TRENTON | NJ | 08650 | |
| 4889092 | VERIZON | VERIZON NEW YORK INC | P O BOX 15124 | | | ALBANY | NY | 12212 | |
| 4889093 | VERIZON | VERIZON PENNSYLVANIA INC | P O BOX 28000 | | | LEHIGH VALLEY | PA | 18002 | |
| 4784795 | VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 4784796 | VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 | |
| 4784797 | VERIZON | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784798 | VERIZON | PO BOX 4830 | | | | Trenton | NJ | 08650 | |
| 4784799 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |
| 4784800 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 | |
| 4784801 | VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4793768 | Verizon | Attn: Lisa Siebert | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| 4855344 | VERIZON | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4854128 | Verizon | PO Box 15124 | | | | Albany | NY | 12212 | |
| 4784802 | VERIZON BUSINESS | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4855350 | VERIZON BUSINESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4885117 | VERIZON BUSINESS NETWORK SRVCS INC | PO BOX 660794 | | | | DALLAS | TX | 75266 | |
| 4784803 | VERIZON CABS | PO BOX 4820 | | | | TRENTON | NJ | 08650-4820 | |
| 4784804 | VERIZON CABS | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 | |
| 4889088 | VERIZON CONFERENCING | VERIZON BUSINESS NETWORK SERVICES | PO BOX 660206 | | | DALLAS | TX | 75266 | |
| 4784805 | VERIZON FLORIDA | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 4889801 | Verizon Sales Office | 205 N Michigan Ave | Suite 700 | | | Chicago | IL | 60601 | |
| 4880148 | VERIZON SELECT SERVICES INC | P O BOX 101956 | | | | ATLANTA | GA | 30392 | |
| 4873842 | VERIZON WIRELESS | CELLCO PARTNERSHIP | P O BOX 408 | | | NEWARK | NJ | 07101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889094 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | P O BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| 4889095 | VERIZON WIRELESS | VERIZON WIRELESS SERVICES LLC | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| 4784806 | VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | |
| 4855357 | VERIZON WIRELESS | Lisa Siebert | 205 N Michigan Ave | Suite 700 | | Chicago | IL | 60601 | |
| 4811081 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4809420 | VERIZON WIRELESS MESSAGING SVC | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 | |
| 4787226 | Verma, Nidhi | Address on file | | | | | | | |
| 4787227 | Verma, Nidhi | Address on file | | | | | | | |
| 4779541 | Vermilion County Treasurer | 6 N Vermilion St | | | | Danville | IL | 61834-0730 | |
| 4779542 | Vermilion County Treasurer | PO Box 730 | | | | Danville | IL | 61834-0730 | |
| 4781756 | Vermillion Parish School Board | S/U Tax Department | P. O. Drawer 520 | | | Abbeville | LA | 70511 | |
| 4782188 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | C/O Licensing & Registration | | | Montpelier | VT | 05620-2901 | |
| 4782189 | VERMONT AGENCY OF AGRICULTURE | 116 State Street | Nursery Dealer License | | | Montpelier | VT | 05620-2901 | |
| 4781422 | VERMONT AGENCY OF AGRICULTURE | C/O Licensing & Registration | 116 State Street | | | Montpelier | VT | 05620-2901 | |
| 4781839 | Vermont Business Tax Division | P. O. Box 547 | | | | Montpelier | VT | 05601 | |
| 4781893 | Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05633-1401 | |
| 4783464 | Vermont Electric Cooperative, Inc. | PO BOX 1400 | | | | BRATTLEBORO | VT | 05302-1400 | |
| 4870823 | VERMONT ELEVATOR INSPECTION SERVICE | 8 PVT DUNNACK DR | | | | W TOPSHAM | VT | 05086 | |
| 4783375 | Vermont Gas Systems, Inc. | PO Box 22082 | | | | Albany | NY | 12201-2082 | |
| 4862286 | VERMONT JUVENILE FURNITURE | 192 SHELDON AVE | | | | WEST RUTLAND | VT | 05777 | |
| 4860833 | VERMONT RETAIL & GROCERS ASSOCIATIO | 148 STATE ST | | | | MONTPELIER | VT | 05602 | |
| 4780941 | Vermont Secretary of State | Corporations Division | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| 4807975 | VERMONT-SLAUSON SHOPPING CENTER, LTD. | 3333 NEW HYDE PARK RD. | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042 | |
| 4852027 | VERNA COLEGUECK | 2950 SANDSTONE DR | | | | Anderson | CA | 96007 | |
| 4784537 | Vernal City, UT | 374 East Main | | | | Vernal | UT | 84078 | |
| 4864908 | VERNAL FIRE EXTINGUISHER | 2891 WEST 1500 NORTH | | | | VERNAL | UT | 84078 | |
| 4796175 | VERNAL TECH INC | DBA VERNAL TECH | PO BOX 309 | | | NEWARK | DE | 19713 | |
| 4845582 | VERNIA MEIGS | 818 22ND ST NW | | | | Winter Haven | FL | 33881 | |
| 4847409 | VERNON BUTLER | 206 W PARKWAY AVE | | | | Chester | PA | 19013 | |
| 4889099 | VERNON D SCHMUCK & SON | VERNON D SCHMUCK | 810 PLEASANT VIEW DRIVE | | | EPHRATA | PA | 17522 | |
| 4870465 | VERNON GUILES | 7410 MAPLEVIEW ROAD | | | | CICERO | NY | 13039 | |
| 4851052 | VERNON HARGRAVE | 269 S BIRCH ST | | | | Van | TX | 75790 | |
| 4781757 | Vernon Parish Sales Tax Dept. | 117 BelviewRd. | | | | Leesville | LA | 71446 | |
| 4879063 | VERNON PARK INVESTMENTS LLC | MICHAEL DAVID INGALLS | 834 HARDEE ROAD STE 400A | | | KINSTON | NC | 28504 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851619 | VERNON R PATRICK | 530 ROBIN RD | | | | COVINGTON | GA | 30016 | |
| 4845991 | VERNON STEPHENS | 1736 HOUNDS WAY | | | | HENRICO | VA | 23231 | |
| 4850769 | VERNON WALTER | 1303 YACHT BASIN DR | | | | Colonial Heights | VA | 23834 | |
| 4889078 | VERO BEACH LAUNDRY INC | VB LAUNDRY INC | 810 21ST STREET-567-2176 | | | VERO BEACH | FL | 32960 | |
| 4874140 | VERO BEACH POLICE DEPARTMENT | CITY OF VERO BEACH | 1055 20TH STREET | | | VERO BEACH | FL | 32960 | |
| 4851526 | VERONICA BASHIR | 5055 STENTON AVE | | | | Philadelphia | PA | 19144 | |
| 4848635 | VERONICA BOGNOT | 7720 65TH ST | | | | Ridgewood | NY | 11385 | |
| 4848828 | VERONICA CARROLL | 12610 CLAIRE DR | | | | Poway | CA | 92064 | |
| 4848233 | VERONICA DOTY | 176 CARY LAKE DR | | | | Coldwater | MI | 49036 | |
| 4847137 | VERONICA JONES | 1090 WASHINGTON ST | | | | Braintree | MA | 02184 | |
| 4809255 | VERONICA LANDAVERDE LLC | 301 FRANCE AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4848662 | VERONICA QUARLES | 6505 DALE DR | | | | Marion | MS | 39342 | |
| 4846496 | VERONICA RODRIGUEZ | 1265 HILLTOP DR | | | | Salinas | CA | 93905 | |
| 4865852 | VERROS LAFAKIS & BERKSHIRE PC | 33 NORTH LASALLE ST 25TH FL | | | | CHICAGO | IL | 60602 | |
| 4796218 | VERSA INDUSTRIES INC | DBA VERSA360 | 761A RACQUET CLUB DRIVE | | | ADDISON | IL | 60101 | |
| 4800991 | VERSACOURT LLC | DBA SPEEDWAY GARGE TILE MFG | 2765 MICHIGAN AVE RD NE | | | CLEVELAND | TN | 37323 | |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | | SAN MATEO | CA | 94403 | |
| 4808637 | VERSAILLES LAND GROUP, LLC | #9101 | 1025 MAJESTIC DRIVE | | | LEXINGTON | KY | 40591 | |
| 4870836 | VERSAPET INCORPORATED | 80 MIDWEST RD UNIT 1 5 | | | | TORONTO | ON | M1P 3A9 | CANADA |
| 4860592 | VERSO BRAND HOLDINGS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4889102 | VERSO PAPER | VERSO CORPORATION | 4621 SOLUTIONS CTR LB 744621 | | | CHICAGO | IL | 60677 | |
| 4866865 | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4801782 | VERTEX DEAL LLC | DBA VERTEX DEAL | 409 MIDDLE LANE | | | HOWELL | NJ | 07731 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | | CHICAGO | IL | 60673 | |
| 4859830 | VERTEX INTERNATIONAL | 12885 PROSPERITY AVE | | | | BECKER | MN | 55308 | |
| 4802858 | VERTEX INTERNATIONAL INC | DBA VERTEX PRODUCTS USA | 12885 PROSPERITY AVE | | | BECKER | MN | 55308 | |
| 4800759 | VERTGROUP LLC | DBA J RODEN COMPANY | 2036 NEVADA CITY HWY STE 120 | | | NEVADA CITY | CA | 95945 | |
| 4799861 | VERTICAL GROUP LLC | DBA CLICK 4 DAILY DEALS | 2036 NEVADA CITY HWY #120 | | | GRASS VALLEY | CA | 95945 | |
| 4866860 | VERTICAL INDUSTRIAL PARK | 400 GARDEN CITY PLAZA STE 210 | | | | GARDEN CITY | NY | 11530 | |
| 4808118 | VERTICAL INDUSTRIAL PARK ASSOC. | 400 GARDEN CITY PLAZA SUITE 210 | | | | GARDEN CITY | NY | 11530 | |
| 4854902 | VERTICAL INDUSTRIAL PARK ASSOCIATES | 400 GARDEN CITY PLAZA | SUITE 210 | | | GARDEN CITY | NY | 11530-3336 | |
| 4795369 | VERTICAL PARTNERS WEST LLC | DBA ATOMIK RC | 14028 N OHIO ST | | | RATHDRUM | ID | 83858 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793802 | Vertical Industrial Park Associates | Attn: Robert Cicero | 400 Garden City Plaza Suite 210 | | | Garden City | NY | 11530-3336 | |
| 4883296 | VERTIS INC | P O BOX 844167 | | | | DALLAS | TX | 75284 | |
| 4878437 | VERTIV SERVICES INC | LIEBERT CORP | P O BOX 70474 | | | CHICAGO | IL | 60673 | |
| 4859926 | VERUS SPORTS INC | 1300 VIRGINIA DR STE 401 | | | | FORT WASHINGTON | PA | 19034 | |
| 4793560 | Verwiel, John & Maria | Address on file | | | | | | | |
| 4796018 | VERZAZIO.COM | DBA VERZAZIO JEWELERS | 6 NORTH BLVD | | | NEW YORK | NY | 12078 | |
| 4885556 | VESCO INDUSTRIAL TRUCKS OF HICKORY | PO DRAWER 1990 | | | | HICKORY | NC | 28603 | |
| 4853973 | Veselka, Mike | Address on file | | | | | | | |
| 4807359 | VESSEL TOOLS U.S.A. INC. | YUJI MIYATA | 1012 BRIOSO DRIVE | SUITE 107 | | COSTA MESA | CA | 92627 | |
| 4788840 | Vessichio, Joseph | Address on file | | | | | | | |
| 4788841 | Vessichio, Joseph | Address on file | | | | | | | |
| 4792213 | Vest, Robin | Address on file | | | | | | | |
| 4881928 | VESTCOM RETAIL SOLUTIONS | P O BOX 416225 | | | | BOSTON | MA | 02241 | |
| 4856235 | VESTER, JAKARA | Address on file | | | | | | | |
| 4863421 | VESTURE GROUP | 2220 SCREENLAND DR | | | | BURBANK | CA | 91505 | |
| 4795877 | VESTURES FLOURISH | DBA ROLLING BUY CORP | 810 LOS VALLECITOS BLVD SUITE G | | | SAN MARCOS | CA | 92069 | |
| 4798021 | VET APPROVED RX | 14677 HWY 194 | | | | OAKLAND | TN | 38060 | |
| 4872082 | VET2TECH | A LEGACY FOR LEARNING CORPORATION | 4312 ALDER PLACE | | | BELLEVILLE | IL | 62226 | |
| 4868827 | VETEMENTS VA YOLA LTEE LES | 550 DESLAURIERS | | | | MONTREAL | QC | H4N 1V8 | CANADA |
| 4808727 | VETERANS ELUA LLC | 1668 SOUTH KING STREET | SUITE 230 | | | HONOLULU | HI | 96826 | |
| 4796481 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA SOAPS & SOAPS | 6815 BISCAYNE BLVD SUITE 103-102 | | | MIAMI | FL | 33138 | |
| 4800296 | VETERANS ENTERPRISE SOLUTIONS LLC | DBA THE BEST ENERGY STORE | 7320 NW 12TH ST 111 | | | MIAMI | FL | 33126 | |
| 4887900 | VETERANS MESSENGER SERVICE INC | SLOT 302141 P O BOX 66973 | | | | CHICAGO | IL | 60666 | |
| 4889107 | VETERANS OPPORTUNITIES | VETERANS OPPORTUNITIES.COM | 929 S HIGH ST PKY CTR STE #170 | | | WEST CHESTER | PA | 19382 | |
| 4799433 | VETERINARY SERVICES INC | 3700 WESTERM WAY NE STE A | | | | ALBANY | OR | 97321 | |
| 4856763 | VEURINK, KELSEY | Address on file | | | | | | | |
| 4852305 | VEZINA INDUSTRIES | 33543 AVENUE 9 | | | | MADERA | CA | 93636 | |
| 4882597 | VF IMAGEWEAR INC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 4799352 | VF IMAGEWEAR INC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |
| 4805622 | VF IMAGEWEAR INC | PO BOX 640396 | | | | PITTSBURGH | PA | 15264-0396 | |
| 4885241 | VF JEANSWEAR LIMITED PARTNERSHIP | PO BOX 751478 | | | | CHARLOTTE | NC | 28275 | |
| 4882598 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264 | |
| 4805722 | VF LICENSED SPORTS GROUP LLC | P O BOX 641993 | | | | PITTSBURGH | PA | 15264-1993 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849232 | VF MALL LLC | PO BOX 55702 | | | | Los Angeles | CA | 90074 | |
| 4877373 | VF OUTDOOR INC | JANSPORT A DIVISION OF VF OUTDOOR | 13911 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4877739 | VFLEX MEDIA GROUP | JON V HERRMANN | 2459 W AUGUSTA 2R | | | CHICAGO | IL | 60622 | |
| 4889132 | VFP FIRE SYSTEMS | VIKING AUTOMATIC SPRINKLER COMPANY | P O BOX 74008409 | | | CHICAGO | IL | 60674 | |
| 4795063 | VGT GROUP INC | DBA D2MOTO | 833 LAWSON STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| 4800254 | VGT GROUP INC | DBA D2MOTO | 3416 POMONA BLVD | | | CITY OF INDUSTRY | CA | 91748 | |
| 4889109 | VHC GROUP LLC | VH CONSULTING GROUP | 422 CODDING RD | | | WESTFIELD | NJ | 07090 | |
| 4809134 | VHC HOME IMPROVEMENT INC | 545 POWERS DR. | | | | EL DORADO HILLS | CA | 95762 | |
| 4781453 | VI Bureau of Internal Revenue | 6115 Estate Smith Bay, Suite 225 | | | | St Thomas | VI | 00802 | |
| 4889118 | VI CORPS INC | VICORP INC | P O BOX 256 | | | BENTON | IL | 62812 | |
| 4882163 | VI JON INC | P O BOX 504371 | | | | ST LOUIS | MO | 63150 | |
| 4864872 | VIA FIORI ENTERPRISES LLC | 2850 SHORELINE DR | | | | ROCKWALL | TX | 75032 | |
| 4810549 | VIANI, ALEXANDER | 211 2ND CT | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4808776 | VIAPORT NEW YORK LLC | 10401 US HWY 441 SUITE 336-A | | | | LEESBURG | FL | 34788 | |
| 4803086 | VIAPORT NEW YORK LLC | ATTN MANAGEMENT OFFICE | 93 W CAMPBELL ROAD | | | SCHENECTADY | NY | 12306 | |
| 4856394 | VIARS, CHRISTINA | Address on file | | | | | | | |
| 4882153 | VIATECH PUBLISHING SOLUTIONS INC | P O BOX 503433 | | | | ST LOUIS | MO | 63150 | |
| 4869339 | VIATEK CONSUMER PRODUCTS GROUP INC | 6011 CENTURY OAKS DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4798861 | VIATEK CONSUMER PRODUCTS GROUP INC | DBA VIATEK CONSUMER PRODUCTS GROUP | 6011 CENTURY OAKS DRIVE | | | CHATTANOOGA | TN | 37416 | |
| 4865167 | VIBES MEDIA LLC | 300 W ADAMS ST 7TH FLOOR | | | | CHICAGO | IL | 60606 | |
| 4798373 | VIBRATION SOLUTION LLC | DBA THE VIBRATION SOLUTION LLC | 2966 S CHURCH ST SUITE 101 | | | BURLINGTON | NC | 27215 | |
| 4889119 | VIC TOWING SERVICE | VICTOR AND NARHREN LAZAR | P O BOX 815072 | | | DALLAS | TX | 75381 | |
| 4789411 | Vicens Rodriguez, Antonio | Address on file | | | | | | | |
| 4873275 | VICENTE BENGOA | BOX 9003 | | | | ST THOMAS | VI | 00801 | |
| 4810766 | VICENTE CARABETTA | 79 SOUTH WEST 12 STREET APT 2301 | | | | MIAMI | FL | 33130 | |
| 4850854 | VICENTE ESTRELLA | 967 RIP STEELE RD | | | | Columbia | TN | 38401 | |
| 4846500 | VICENTE H TORRES | 760 REED ST | | | | Santa Clara | CA | 95050 | |
| 4850719 | VICENTE HUMBERTO COLLI BRISENO | 13401 NE 28TH ST | | | | Vancouver | WA | 98682 | |
| 4876780 | VICENTE LASANTA | HC 5 BOX 54140 | | | | CAGUAS | PR | 00725 | |
| 4792308 | Vicente, Adriana | Address on file | | | | | | | |
| 4806365 | VICHY LABORATORIES LOREAL USA | 4 NEW YORK PLAZA 15TH FLOOR | | | | NEW YORK | NY | 10004 | |
| 4856074 | VICINANZA, MELISSA | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793187 | Vicini, Jesse & Ernestine | Address on file | | | | | | | |
| 4869926 | VICKERMAN COMPANY | 675 TACOMA BLVD | | | | NYA | MN | 55368 | |
| 4846107 | VICKI CHATEL | 6360 STAVE CT | | | | Manassas | VA | 20112 | |
| 4846388 | VICKI GREEN | 6107 SLIGO PKWY | | | | CHILLUM | MD | 20782 | |
| 4798209 | VICKI JO HONE DBA FIRST FANTASIES | DBA THE INTERNET DEPARTMENT STORE | 71 N. 1445 W | | | OREM | UT | 84057 | |
| 4849326 | VICKI SCHULTZ | 18155 SW BROAD OAK BLVD | | | | Beaverton | OR | 97007 | |
| 4889114 | VICKSBURG POST | VICKSBURG NEWSMEDIA LLC | PO BOX 821668 | | | VICKSBURG | MS | 39182 | |
| 4846065 | VICKY MCCAFFREY | 4137 FALLS RD | | | | Baltimore | MD | 21211 | |
| 4879759 | VICLANDX CO LTD | NO6 ALLEY 8 LAND 100 SEC 2 DONG | SHAN RD. BEITUM DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4796425 | VICMARR AUDIO | DBA NY-AUDIO | 9 KILMER COURT | | | EDISON | NJ | 08817 | |
| 4851949 | VICNA RENOVATIONS LLC | 2814 SW 337TH ST | | | | Federal Way | WA | 98023 | |
| 4853097 | VICTOIRE IBRAHIM | 613 NELSON ST | | | | Rockville | MD | 20850 | |
| 4796301 | VICTOR | DBA PIGGYBLLC | 3414 NAVARO ST. | | | DALLAS | TX | 75212 | |
| 4852977 | VICTOR BARNHILL | 101 FRIENDLY DR | | | | BELLEVILLE | IL | 62226 | |
| 4887423 | VICTOR C LACOUR LLC | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 4852117 | VICTOR CANCHOLA | 410 SOUTH CT | | | | Dixon | CA | 95620 | |
| 4852088 | VICTOR CARPENTRY INC | 1446 NW 66TH AVE | | | | MARGATE | FL | 33063 | |
| 4780125 | Victor Central School District Tax Collector | Victor Central School | P.O. Box 375 | | | Warsaw | NY | 14569 | |
| 4846255 | VICTOR CISNEROS | 1800 CRAIGS CREEK RD | | | | New Castle | VA | 24127 | |
| 4848186 | VICTOR DAVILA | 557 OBAR DR | | | | La Puente | CA | 91746 | |
| 4865220 | VICTOR ENVELOPE COMPANY | 301 ARTHUR COURT | | | | BENSENVILLE | IL | 60106 | |
| 4795568 | VICTOR GO | DBA DOGITECH | 646 E 43RD ST | | | CHICAGO | IL | 60653 | |
| 4796000 | VICTOR KERR | DBA WILLIAMSUPPLY | 5230 N FLORIDA AVE HWY 41 | | | HERNANDO | FL | 34470 | |
| 4845259 | VICTOR LOPEZ | 23 VERNON PL | | | | Mount Vernon | NY | 10552 | |
| 4857834 | VICTOR M LUGO | #2 CALLE PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 4848845 | VICTOR M MENDOZA | PO BOX 782 | | | | Crandall | TX | 75114 | |
| 4798331 | VICTOR NI | DBA WGV INTERNATIONAL | 10675 HICKSON ST | | | EL MONTE | CA | 91731 | |
| 4848796 | VICTOR RIVERA | 2008 FRONT ST | | | | East Meadow | NY | 11554 | |
| 4847772 | VICTOR SANCHEZ | 87 VAN WAGENEN AVE APT 2B | | | | Jersey City | NJ | 07306 | |
| 4845241 | VICTOR SANTIAGO | 24 WELLINGTON ST | | | | WALTHAM | MA | 02451 | |
| 4848171 | VICTOR SARINANA | 39080 CALA DEL VALLE | | | | Murrieta | CA | 92562 | |
| 4848319 | VICTOR SARINANA | 39080 CALE DEL VALLE | | | | Murrieta | CA | 92562 | |
| 4783604 | Victor Sewer District | 60 E Main Street | | | | Victor | NY | 14564 | |
| 4845416 | VICTOR T CRAWFORD | 4823 TRENTON RD | | | | Hyattsville | MD | 20784 | |
| 4858045 | VICTOR TECHNOLOGY LLC | 100 E CROSSROADS PKWY STE B | | | | BOLINGBROOK | IL | 60440 | |
| 4805670 | VICTORIA & CO | P O BOX 277512 | | | | ATLANTA | GA | 30384-7512 | |
| 4809776 | VICTORIA & CRAIG DANFORD | 10 KATLAS COURT | | | | NOVATO | CA | 94945 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880610 | VICTORIA ADVOCATE | P O BOX 1518 | | | | VICTORIA | TX | 77902 | |
| 4801789 | VICTORIA AHEARN | DBA TV HEALTH PRODUCTS CO | 11 NASH PKWY | | | SOMERSWORTH | NH | 03878 | |
| 4870462 | VICTORIA CHAMBER OF COMMERCE | 7403 LONE TREE RD SUITE 211 | | | | VICTORIA | TX | 77905 | |
| 4864697 | VICTORIA CLASSICS | 277 5TH AVENUE | | | | NEW YORK | NY | 10016 | |
| 4848511 | VICTORIA GREENWAY | 11909 COWNE CT | | | | NOKESVILLE | VA | 20181 | |
| 4845756 | VICTORIA HAYSLETT | 1091 LEOPARD LN | | | | Perris | CA | 92571 | |
| 4804111 | VICTORIA LAI | DBA QT SHADES | 15929 E VALLEY BLVD #101 | | | CITY OF INDUSTRY | CA | 91744 | |
| 4846499 | VICTORIA LUTHER | 16822 SW 86TH AVE | | | | Palmetto Bay | FL | 33157 | |
| 4802882 | VICTORIA MAL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4778523 | Victoria Mall LP | c/o Hull Storey Gibson Companies, LLC | ATTN: James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4802876 | VICTORIA MALL LP | C/O HULL STOREY GIBSON CO LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4846863 | VICTORIA MARTINEZ JR | 6812 SPRING BRANCH DR | | | | Krum | TX | 76249 | |
| 4851474 | VICTORIA MCVICKER | 2507 S ANDES CIR | | | | Aurora | CO | 80013 | |
| 4889124 | VICTORIA S BERGHEL LAW OFFICES | VICTORIA SMOUSE BERGHEL | 4617 CUMMINGS COVE DRIVE | | | CHATTANOOGA | TN | 37419 | |
| 4798906 | VICTORIA SUPPLY INC | 5204 INDIANAPOLIS BLVD | | | | EAST CHICAGO | IN | 46312 | |
| 4845299 | VICTORIA WALL | 8092 MISTY SHORE DR | | | | West Chester | OH | 45069 | |
| 4806283 | VICTORINOX SWISS ARMY INC | P O BOX 30457 | | | | HARTFORD | CT | 06150 | |
| 4877702 | VICTORS HOLDINGS CORP | JOHN VICTOR TOWNSHEND | 136 ROUTE 6A UNIT B6 | | | ORLEANS | MA | 02653 | |
| 4873840 | VICTORS OF NEW YORK | CELESTE MORALES | 117-31 FRANCIS LEWIS BOULEVARD | | | CAMBRIA HEIGHTS | NY | 11411 | |
| 4853084 | VICTORY BROS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 | |
| 4801965 | VICTORY FIX | DBA ELECTRONIC KING | 347 UNION ST | | | BROOKLYN | NY | 11231 | |
| 4873292 | VICTORY HEATING AND COOLING INC | BRADLEY D HURLEY | 703 N US 27 | | | ST JOHNS | MI | 48879 | |
| 4803057 | VICTORY INTERNATIONAL GROUP LLC | 14748 PIPELINE AVE STE B | | | | CHINO HILLS | CA | 91709 | |
| 4798216 | VICTORY INTERNATIONAL GROUP LLC | 9800 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| 4870058 | VICTORY LAND ENT CO LTD | 7/F, NO 208, RUEI GUANG ROAD | NEI HU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4874236 | VICTORY LAND ENTERPRISE | CO LTD | VICTORY LAND ENTERPRISE | 7/F, NO 208, RUEI GUANG ROAD | NEI HU DISTRICT | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4860200 | VICTORY LAND GROUP INC | 1350 MUNGER ROAD | | | | BARTLETT | IL | 60103 | |
| 4884990 | VICTORY LIGHTING SERVICES | PO BOX 542555 | | | | DALLAS | TX | 75354 | |
| 4872040 | VICTORY MARKETING AGENCY LLC | 9961 INTERSTAT COMERCE STE 160 | | | | FORT MYERS | FL | 33913 | |
| 4883268 | VICTORY PACKAGING | P O BOX 840727 | | | | DALLAS | TX | 75284 | |
| 4845665 | VICTORY PLUMBING & GAS LLC | 809 WILDERNESS TRL | | | | Shelby | AL | 35143 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880086 | VICTORY PUBLISHING CO LTD | P O BOX 10 1007 AVE K | | | | MARBLE FALLS | TX | 78654 | |
| 4873622 | VICTORY REAL ESTATE INVESTMNTS LLC | C/O WEST VOLUTIA INVESTORS LLC | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| 4871436 | VICTORY SIGN INC | 8915 OLD STATE RT 13 | | | | CANASTOTA | NY | 13032 | |
| 4888361 | VICTORY TAILGATE | TAILGATE SPORTS GAMES LLC | 7101 TPC DR STE 100 | | | ORLANDO | FL | 32822 | |
| 4800158 | VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | | ORLANDO | FL | 32824 | |
| 4795354 | VICTORYSTORE.COM INC | DBA VICTORYSTORE | 5200 SW 30TH ST | | | DAVENPORT | IA | 52802 | |
| 4794949 | VIDA ENTERPRISE CORP | DBA ANGELINA HOSIERY | 901 S ALAMEDA ST | | | LOS ANGELES | CA | 90021 | |
| 4859903 | VIDA NEWSPAPER | 130 PALM DRIVE | | | | OXNARD | CA | 93030 | |
| 4801169 | VIDA PHARMACY | DBA PHARMACY VITAMINS | 70 W 49TH ST | | | HIALEAH | FL | 33012 | |
| 4864918 | VIDA SHOES INTERNATIONAL INC | 29 W 56TH ST | | | | NEW YORK | NY | 10019 | |
| 4803743 | VIDAMORE LLC | DBA VIDAMORE HOME | 9465 WILSHIRE BLVD SUITE 300 | | | BEVERLY HILLS | CA | 90212 | |
| 4804343 | VIDAS SAMUOLIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | NORTH RIVERSIDE | IL | 60546 | |
| 4856635 | VIDAURRI, CHARLENE A | Address on file | | | | | | | |
| 4811662 | Vidaurri, Lyde, Rodriguez & Haynes, LLP | Attn: Steven Vidaurri | 202 N. 10th Ave. 202 N. 10th Ave. | | | Edinburg | TX | 78520 | |
| 4796399 | VIDEO AUDIO OUTLET INC | DBA VIDEO AUDIO OUTLET | 16200 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 4809101 | VIDEO DJ SERVICES | 1582 BLOSSOM HILL RD | #18 | | | SAN JOSE | CA | 95118 | |
| 4809056 | VIDEO DJ SERVICES | CRIS CAMPOS | 1582 BLOSSOM HILL RD #18 | | | SAN JOSE | CA | 95118 | |
| 4862160 | VIDIR INC | 19 E LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 4862033 | VIDRICKSEN DISTRIBUTING COMPANY INC | 1825 BAILEY ROAD | | | | SALINA | KS | 67401 | |
| 4868754 | VIDRINES INSTALLATION INC | 5417 ARROW HEAD BLVD | | | | YOUNGSTOWN | FL | 32466 | |
| 4857249 | VIDRIO CHAVARRIA, MARIELA | Address on file | | | | | | | |
| 4802102 | VIE SAGE LLC | DBA BLINGOS | 28913 NORTH HERKY DRIVE UNIT 308 | | | LAKE BLUFF | IL | 60044 | |
| 4882500 | VIEHE & ASAY MOVING INC | P O BOX 611 | | | | PARIS | TX | 75461 | |
| 4810546 | VIEL, EDDIE | 1650 CYPRESS DR | | | | JUPITER | FL | 33469 | |
| 4784158 | Vienna Township Public Works | 3400 West Vienna Road | | | | Clio | MI | 48420 | |
| 4780113 | Vienna Township Treasurer-Genesee | 3400 W Vienna Rd | | | | Clio | MI | 48420 | |
| 4862952 | VIESTE CREATIONS | 21 MILL STREET | | | | JOHNSTON | RI | 02919 | |
| 4799788 | VIET A TRAN | DBA ZEROUV | 16792 BURKE LN | | | HUNTINGTON BEACH | CA | 92647 | |
| 4801610 | VIET D LUU | DBA PRECISION INDUSTRIES | 1535 W 120TH ST | | | LOS ANGELES | CA | 90047 | |
| 4807360 | VIETNAM TEXTILE GMT INT TRADE COLTD | MS CHERRY NGUYEN | 18 TANG NHON PHU STREET, | PHUOC LONG B WARD, DISTRICT 9 | | HO CHI MINH CITY | | | VIETNAM |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795416 | VIETSBAY | 3924 3RD AVE | | | | BROOKLYN | NY | 11232 | |
| 4872291 | VIEWTAINER CO | AKA ARQ ENTERPRISES INC | 12740 DANIELSON COURT STE B | | | POWAY | CA | 92064 | |
| 4798378 | VIEWTAINER CO | 10728 PROSPECT AVE STE F | | | | SANTEE | CA | 92071 | |
| 4778890 | Vigliarolo & Mark Forca, Robert | Address on file | | | | | | | |
| 4778785 | Vigliarolo, Robert | Address on file | | | | | | | |
| 4778904 | Vigliarolo, Robert | Address on file | | | | | | | |
| 4870983 | VIGNERI CHOCOLATE INC | 810 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 4795385 | VIGO | 320 MILL RD | | | | EDISON | NJ | 08817 | |
| 4779955 | Vigo County Treasurer | 191 Oak St | | | | Terre Haute | IN | 47807 | |
| 4779956 | Vigo County Treasurer | PO Box 1466 | | | | Indianapolis | IN | 46206-1466 | |
| 4849209 | VIJAY BHARDWAJ | 3211 BURLINGTON DR | | | | Orlando | FL | 32837 | |
| 4852834 | VIJAY CHOPRA | 39556 SUTTER DR | | | | Fremont | CA | 94538 | |
| 4795202 | VIJAY SHARMA | DBA EGYPTIAN COTTON FACTORY OUTLET | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4778350 | VIJAYDIMON (USA) INC. | 1212 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 4778392 | VIJAYDIMON (USA) INC. | 1212AVENUE OF AMERICAS, RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4796193 | VIKAS ARYA | DBA EXOTICHGIFTS | 270 EDWARDTON COURT | | | ROSWELL | GA | 30076 | |
| 4849343 | VIKI COLE | 1760 CAROB LN | | | | Borrego Springs | CA | 92004 | |
| 4883175 | VIKING COCA COLA BTLG CO | P O BOX 806 | | | | ST CLOUD | MN | 56302 | |
| 4810407 | VIKING DISTRIBUTING EAST | P.O. BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| 4883057 | VIKING ELECTRIC SUPPLY INC | P O BOX 77102 | | | | MINNEAPOLIS | MN | 55480 | |
| 4798183 | VIKING PROPERTIES | ATTN SUSAN ENNEKING | 3663 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207 | |
| 4809661 | VIKING RANGE (VIKING) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4809589 | VIKING RANGE (ELICA) | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4803103 | VIKING RANGE LLC | DBA VIKING DISTRIBUTING EAST | 325 HORIZON DRIVE | | | SUWANEE | GA | 30024 | |
| 4811251 | VIKING RANGE LLC | PO BOX 930465 | | | | ATLANTA | GA | 31193-0465 | |
| 4810157 | VIKING RANGE, LLC | 325 HORIZON DRIVE | | | | SUWANEE | GA | 30024 | |
| 4845428 | VIKS FLOORING LLC | 841 25TH ST SE | | | | Auburn | WA | 98002 | |
| 4785075 | Vil, Melyn | Address on file | | | | | | | |
| 4882372 | VILANDRE FUEL & HEATING | P O BOX 5673 | | | | GRAND FORKS | ND | 58206 | |
| 4790920 | Vilimek, Ben | Address on file | | | | | | | |
| 4803756 | VILLA BAG, LLC | DBA VILLABAG | 3986 PEMBROKE ROAD, SUITE 3966 | | | HOLLYWOOD | FL | 33021 | |
| 4863992 | VILLA CONSTRUCTION LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4864980 | VILLA LIGHTING SUPPLY | 2929 CHOUTEAU AVE | | | | ST LOUIS | MO | 63103 | |
| 4875213 | VILLAGE COMPANY LLC | DEPT# 10411 PO BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4802255 | VILLAGE DRUGS INC | DBA VILLAGE DRUGS & GIFTS | 1201 SYCAMORE AVE SUITE 110 | | | TINTON FALLS | NJ | 07724 | |
| 4870907 | VILLAGE FLORIST | 801 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803367 | VILLAGE LAKE PROMENADE LLC | DBA LAKE SQUARE MALL | 2183 N POWERLINE RD SUITE 1 | C/O EXCLUSIVE MGMT & PROPS INC | | POMPANO BEACH | FL | 33069 | |
| 4854405 | VILLAGE LAKE PROMENADE LLC & 950 PROPERTIES LLC | VILLAGE LAKE PROMENADE LLC SEE LANDLORD COPIES* | DBA LAKE SQUARE MALL | C/O EXCLUSIVE MANAGEMENT & PROPERTIES, INC. | 2183 N. POWERLINE ROAD, SUITE 1 | POMPANO BEACH | FL | 33069 | |
| 4867035 | VILLAGE LOCKSMITH | 409 WEST MAIN | | | | COLLINSVILLE | IL | 62234 | |
| 4863670 | VILLAGE MALL INC | 2301 MCLAIN ST | | | | NEWPORT | AR | 72112 | |
| 4801849 | VILLAGE MUSIC WORLD | 197 BLEECKER STREET | | | | NEW YORK | NY | 10012 | |
| 4863190 | VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | ASHWAUBENON | WI | 54304 | |
| 4862684 | VILLAGE OF BLOOMINGDALE | 201 SOUTH BLOOMINGDALE RD | | | | BLOOMINGDALE | IL | 60108 | |
| 4882066 | VILLAGE OF BLOOMINGDALE | P O BOX 4717 | | | | NORTH SUBURBAN | IL | 60197 | |
| 4782179 | VILLAGE OF BLOOMINGDALE | 201 BLOOMINGDALE ROAD | Attn: Finance Director | | | Bloomingdale | IL | 60108-1487 | |
| 4781423 | VILLAGE OF BLOOMINGDALE | Attn: Finance Director | 201 BLOOMINGDALE ROAD | | | Bloomingdale | IL | 60108-1487 | |
| 4783980 | Village of Bloomingdale, IL | 201 South Bloomingdale Road | | | | Bloomingdale | IL | 60108 | |
| 4866520 | VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 | |
| 4847788 | VILLAGE OF BOSTON HEIGHTS OH | C O SUMMIT COUTY BUILDING DEPARTMENT | 1030 EAST TALLMADGE AVENUE | | | Akron | OH | 44310 | |
| 4783514 | Village of Bradley, IL | 147 South Michigan | | | | Bradley | IL | 60915 | |
| 4852776 | VILLAGE OF BRIARCLIFF MANOR NY | 1111 PLEASANTVILLE ROAD | | | | Briarcliff Manor | NY | 10510 | |
| 4854007 | Village of Bridgeview | 7500 S Oketo Ave | | | | Bridgeview | IL | 60455 | |
| 4784013 | Village of Bridgeview, IL | 7500 South Oketo Avenue | | | | Bridgeview | IL | 60455 | |
| 4854008 | Village of Buffalo Grove | Dept of Finance & General Services | 50 Raupp Blvd | | | Buffalo Grove | IL | 60089-2100 | |
| 4782166 | VILLAGE OF CALEDONIA | 5043 CHESTER LN | | | | RACINE | WI | 53402-2414 | |
| 4783989 | Village of Cherry Valley,IL | 806 East State St | | | | Cherry Valley | IL | 61016-9389 | |
| 4858495 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND | | | | CHICAGO RIDGE | IL | 60415 | |
| 4783986 | Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | | | Chicago Ridge | IL | 60415 | |
| 4871240 | VILLAGE OF DEERFIELD | 850 WAUKEGAN RD | | | | DEERFIELD | IL | 60015 | |
| 4858729 | VILLAGE OF ELMWOOD PARK | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60707 | |
| 4778574 | Village of Garden City, NY | Attn: Karen M. Altman, Clerk's Office | Village Hall | 351 Stewart Avenue | | Garden City | NY | 11530 | |
| 4784593 | Village of Germantown, WI | P.O. Box 337 | | | | Germantown | WI | 53022 | |
| 4850512 | VILLAGE OF GLENVIEW | 1225 WAUKEGAN ROAD | | | | Glenview | IL | 60025 | |
| 4782051 | VILLAGE OF GREENDALE | 6500 NORTHWAY | | | | Greendale | WI | 53129 | |
| 4784313 | Village of Greenwich, NY | 6 Academy Street | | | | Greenwich | NY | 12834 | |
| 4782624 | VILLAGE OF GURNEE | Attn. REVENUE COLLECTION | 325 N O'PLAINE RD | | | Gurnee | IL | 60031 | |
| 4783984 | Village of Gurnee, IL | PO Box 2804 | | | | Bedford Park | IL | 60499-2804 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859345 | VILLAGE OF HERKIMER | 120 GREEN STREET | | | | HERKIMER | NY | 13350 | |
| 4784317 | Village of Herkimer, NY | 120 Green Street | | | | Herkimer | NY | 13350 | |
| 4862195 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4782160 | VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL ROAD | | | | Hoffman Estates | IL | 60169-6308 | |
| 4784018 | Village of Hoffman Estates, IL | 1900 Hassell Road | | | | Hoffman Estates | IL | 60169-6308 | |
| 4862732 | VILLAGE OF HOMEWOOD | 2020 CHESTNUT | | | | HOMEWOOD | IL | 60430 | |
| 4784308 | Village of Horseheads, NY | 202 South Main Street | | | | Horseheads | NY | 14845 | |
| 4851088 | VILLAGE OF ITASCA | 550 W IRVING PARK ROAD | | | | Itasca | IL | 60143 | |
| 4889136 | VILLAGE OF JOHNSON CITY | VILLAGE CLERK | 243 MAIN ST | | | JOHNSON CITY | NY | 13790 | |
| 4780086 | Village of Johnson City Tax Collector | 243 Main St. | | | | Johnson City | NY | 13790-0320 | |
| 4780087 | Village of Johnson City Tax Collector | PO Box 320 | | | | Johnson City | NY | 13790-0320 | |
| 4780334 | Village of Lake Grove Tax Collector | P.O. Box 708 | | | | Lake Grove | NY | 11755-0708 | |
| 4778592 | Village of Lake Orion | Attn: Susan Galeczka, Village Clerk | 21 East Church Street | | | Lake Orion | MI | 48362 | |
| 4853527 | Village of Lakemoor | PO Box 7727 | | | | Carol Stream | IL | 60197-7727 | |
| 4778594 | Village of Lakewood | Attn: Joseph M. Johnson | 20 West Summit Street | | | Lakewood | NY | 14750 | |
| 4783991 | Village of Lansing, IL | 3141 Ridge Road | | | | Lansing | IL | 60438 | |
| 4784597 | Village of Little Chute, WI | 108 W Main St | | | | Little Chute | WI | 54140 | |
| 4864313 | VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148 | |
| 4783525 | Village of Manteno, IL | 98 East Third St. | | | | Manteno | IL | 60950 | |
| 4851858 | VILLAGE OF MASSAPPEQUA PARK INC | 151 FRONT STREET | | | | Massapequa Park | NY | 11762 | |
| 4782823 | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | | | Matteson | IL | 60443 | |
| 4782206 | VILLAGE OF MATTESON POLICE DEPT | 20500 S CICERO AVE | ALARM ADMINISTRATION | | | Matteson | IL | 60443 | |
| 4784004 | Village of Matteson, IL | 4900 Village Commons | | | | Matteson | IL | 60443 | |
| 4858130 | VILLAGE OF MELROSE PARK | 1000 NORTH 25TH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4879968 | VILLAGE OF MELROSE PARK | ONE NORTH BROADWAY | | | | MELROSE PARK | IL | 60160 | |
| 4784020 | Village of Melrose Park, IL | PO Box 1506 | | | | Melrose Park | IL | 60161-1506 | |
| 4784025 | Village of Mokena, IL | 11004 Carpenter St | | | | Mokena | IL | 60448 | |
| 4783990 | Village of New Lenox, IL | 1 VETERANS PARKWAY | | | | NEW LENOX | IL | 60451 | |
| 4858118 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | NILES | IL | 60714 | |
| 4782445 | VILLAGE OF NILES | 1000 Civic Center Drive | | | | Niles | IL | 60714-3229 | |
| 4778624 | Village of Norrdige | Attn: City Attorney | 4000 Olcott Avenue | | | Norridge | IL | 60706 | |
| 4782151 | VILLAGE OF NORRIDGE | 4000 N OLCOTT AVE | | | | Norridge | IL | 60706 | |
| 4784008 | Village of Norridge, IL | 4000 North Olcott Avenue | | | | Norridge | IL | 60706-1199 | |
| 4782915 | VILLAGE OF NORTH RIVERSIDE | 2401 S. DESPLAINES AVENUE | | | | North Riverside | IL | 60546 | |
| 4783981 | Village of North Riverside, IL | 2401 South Desplaines Avenue | | | | North Riverside | IL | 60546 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859383 | VILLAGE OF OAK BROOK | 1200 OAK BROOK RD | | | | OAK BROOK | IL | 60523 | |
| 4782167 | VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE | | | | Oak Lawn | IL | 60453 | |
| 4873438 | VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| 4873439 | VILLAGE OF ORLANDO PARK | BUILDING DEPARTMENT | 14700 S RAVINIA AVE | | | ORLANDO PARK | IL | 60462 | |
| 4783912 | Village of Palm Springs, FL | 226 Cypress Lane | | | | Palm Springs | FL | 33461 | |
| 4784024 | Village of Romeoville, IL | 1050 W Romeo Rd | | | | Romeoville | IL | 60446 | |
| 4784017 | Village of Round Lake Beach, IL | 1937 North Municipal Way | | | | Round Lake Beach | IL | 60073 | |
| 4858249 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | | | SCHAUMBURG | IL | 60193 | |
| 4784016 | Village of Schaumburg, IL | 101 Schaumburg Ct | | | | Schaumburg | IL | 60193 | |
| 4862950 | VILLAGE OF SIDNEY | 21 LIBERTY ST | | | | SIDNEY | NY | 13838 | |
| 4784310 | Village of Sidney, NY | 21 Liberty Street | | | | Sidney | NY | 13838 | |
| 4782158 | VILLAGE OF STEGER | 35 WEST 34TH STREET | | | | Steger | IL | 60475 | |
| 4784005 | Village of Steger, IL | 3320 Lewis Ave | | | | Steger | IL | 60475 | |
| 4784002 | Village of Streamwood, IL | 301 East Irving Park Road | | | | Streamwood | IL | 60107 | |
| 4846168 | VILLAGE OF SUGAR GROVE | 601 N HEARTLAND DR | | | | Sugar Grove | IL | 60554 | |
| 4784000 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | | | Tinley Park | IL | 60477 | |
| 4784012 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | | | Tinley Park | IL | 60477 | |
| 4864924 | VILLAGE OF VERNON HILLS | 290 EVERGREEN DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4870582 | VILLAGE OF VERNON HILLS POL DEPT | 754 LAKEVIEW PARKWAY | | | | VERNON HILLS | IL | 60061 | |
| 4852616 | VILLAGE OF VILLA PARK | 20S ARDMORE AVE | | | | Villa Park | IL | 60181 | |
| 4782773 | VILLAGE OF WEST DUNDEE | 100 CARRINGTON DRIVE | COMMUNITY DEVELOPMENT DEP | | | West Dundee | IL | 60118 | |
| 4781424 | VILLAGE OF WEST DUNDEE | COMMUNITY DEVELOPMENT DEP | 100 CARRINGTON DRIVE | | | West Dundee | IL | 60118 | |
| 4858038 | VILLAGE OF WEST DUNDEE COMMUNITY | 100 CARRINGTON DR | | | | WEST DUNDEE | IL | 60118 | |
| 4783985 | Village of West Dundee, IL | 102 S. Second St. | | | | West Dundee | IL | 60118 | |
| 4783513 | Village of West Dundee, IL | 102 South Second Street | | | | West Dundee | IL | 60118 | |
| 4853528 | Village of Worth RS | c/o Municipal Collection of America, Inc | 3348 Ridge Road | | | Lansing | IL | 60438-3112 | |
| 4873608 | VILLAGE SHOPPES OF COCONUT CREEK | C/O STILES PROPERTY MANAGEMENT | 301 EAST LAS OLAS BLVD 5TH FL | | | FOR LAUDERDALE | FL | 33301 | |
| 4889138 | VILLAGES DAILY SUN | VILLAGES OPERATING CO | 1100 MAIN ST | | | THE VILLAGES | FL | 32159 | |
| 4786139 | Villalobos, Elia | Address on file | | | | | | | |
| 4786140 | Villalobos, Elia | Address on file | | | | | | | |
| 4793621 | Villano, James | Address on file | | | | | | | |
| 4786019 | Villanueva, Gladys | Address on file | | | | | | | |
| 4855971 | VILLANUEVA, ZORMARIE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786580 | Villareal, Adam | Address on file | | | | | | | |
| 4786581 | Villareal, Adam | Address on file | | | | | | | |
| 4789085 | Villareal, Esperanza | Address on file | | | | | | | |
| 4856910 | VILLARREAL, JERI | Address on file | | | | | | | |
| 4787445 | Villarreal, Nancy | Address on file | | | | | | | |
| 4872565 | VILLAS SERVICES | ANGEL VILLA | 2125 CAMPUS DRIVE | | | DELANO | CA | 93215 | |
| 4810666 | VILLATORO GROUP | 1042 NE 43RD CT | | | | OAKLAND PARK | FL | 33334 | |
| 4878580 | VILLE GAZETTE | LOUISIANA STATE NEWSPAPERS | P O BOX 220 | | | VILLE PLATTE | LA | 70586 | |
| 4787798 | Villegas, Maria | Address on file | | | | | | | |
| 4873171 | VILLIAGE NEWS INC | BLYTHEVILLE COURIER NEWS | P O BOX 1108 | | | BLYTHEVILLE | AR | 72316 | |
| 4796976 | VIMA DECOR USA LLC | DBA VIMA DECOR USA | 1411 W WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| 4810542 | VINCE SHABABY | 3257 SW COHUTTA ST. | | | | PORT ST LUCIE | FL | 34953 | |
| 4883951 | VINCENNES SUN COMMERCIAL | PAXTON MEDIA GROUP LLC | P O BOX 396 | | | VINCENNES | IN | 47591 | |
| 4886888 | VINCENT & LEE CORP | SEARS NON-OPTICAL 2050 | 2200 COOLIDGE CT #9 | | | EAST LANSING | MI | 48823 | |
| 4887429 | VINCENT A WESOLOWSKI | SEARS OPTICAL LOCATION 1143 | 5200 KINGS PLAZA | | | BROOKLYN | NY | 11234 | |
| 4802364 | VINCENT BOGUCKI | DBA WHOLESALE TOOLS | 2563 DELSEA DRIVE | | | FRANKLINVILLE | NJ | 08322 | |
| 4797043 | VINCENT BONNASSIEUX DBA OFFICE 133 | DBA OFFICE133 | 133 HIGH MEADOW LANE | | | MYSTIC | CT | 06355 | |
| 4851136 | VINCENT DANESE | 649 S MERIDEN RD | | | | Cheshire | CT | 06410 | |
| 4847127 | VINCENT DIANTONIO | 1520 GILMORE DR | | | | Clairton | PA | 15025 | |
| 4849146 | VINCENT GEORGE TAYLOR | 13 KENT RD | | | | White Plains | NY | 10603 | |
| 4805235 | VINCENT J STAGLIANO | JSC REALTY SERVICES INC | 2711 LBJ FREEWAY SUITE 130 | | | DALLAS | TX | 75234 | |
| 4846235 | VINCENT O NWACHUKWU | 9916 CHESSINGTON WAY | | | | Bowie | MD | 20721 | |
| 4849417 | VINCENT ORTIZ | 38509 CALLE DE LA SIESTA | | | | Murrieta | CA | 92563 | |
| 4852207 | VINCENT PIRATO | 4426 85TH PL SW | | | | Mukilteo | WA | 98275 | |
| 4886933 | VINCENT POSSANZA | SEARS OPTICAL | RT 6 & I-81 | | | SCRANTON | PA | 18508 | |
| 4887179 | VINCENT POSSANZA | SEARS OPTICAL 1784 | 501 REYNOLDS RD | | | JOHNSON CITY | NY | 13790 | |
| 4887224 | VINCENT POSSANZA | SEARS OPTICAL 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 4850965 | VINCENT SALUZZI CARPENTRY | 2 HILLVIEW RD | | | | Newton | NJ | 07860 | |
| 4796608 | VINCENT UTHAIXAI | DBA XTRAPIECE AUTO ACCESSORIES | 2320 CITRON PLACE | | | ESCONDIDO | CA | 92027 | |
| 4810554 | VINCENT VALENTINE SHABABY | 3257 SW COHUTTA STREET | | | | PORT ST. LUCIE | FL | 34953 | |
| 4799826 | VINCENT ZUL | DBA WWW.KNIVESCORP.COM | 1414 RIVERSIDE DR | | | PHILADELPHIA | PA | 19154 | |
| 4805410 | VINCENZA LLC | 15570 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4876561 | VINDICATOR & THE PROGRESS | GRANITE PUBLISHING PARTNERS INC | 1939 TRINITY | | | LIBERTY | TX | 77575 | |
| 4883087 | VINDICATOR PRINTING CO | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883088 | VINDICATOR PRINTING COMPANY | P O BOX 780 | | | | YOUNGSTOWN | OH | 44501 | |
| 4780286 | Vineland City Tax Collector | 640 E Wood St | PO Box 1508 | | | Vineland | NJ | 08362-1508 | |
| 4784261 | Vineland Municipal Utilities | P.O. Box 1508 | | | | Vineland | NJ | 08362-1508 | |
| 4808382 | VINELAND TOWNE CENTER VINELAND, N.J. LP | 270 COMMERCE DRIVE | ATTN CHRIS HEPNER | | | ROCHESTER | NY | 14623 | |
| 4792298 | Vines, Anna | Address on file | | | | | | | |
| 4886811 | VINH LE | SEARS LOCATION 1528 | 850 O'FARRELL ST APT 505 | | | SAN FRANCISCO | CA | 94109 | |
| 4807361 | VINITECK INTERNATIONAL INC. | JUAN PABLO COVARRUBIAS | 700 LAVACA ST | 1401 | | AUSTIN | TX | 78701 | |
| 4810110 | VINOTEMP | 17621 S SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 4806646 | VINOTEMP INTERNATIONAL CORPORATION | 17621 S SUSANA RD | | | | RANCHO DOMINGO | CA | 90221 | |
| 4846890 | VIN-RO CONSTRUCTION INC | 104 LIGHTHOUSE DR | | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| 4809207 | Vinson Advertising | P.O. Box 3723 | | | | Santa Rosa | CA | 95402 | |
| 4786723 | Vinson, James | Address on file | | | | | | | |
| 4786724 | Vinson, James | Address on file | | | | | | | |
| 4791155 | Vinson, Janet | Address on file | | | | | | | |
| 4854630 | VINTAGE CAPITAL GROUP | VCG WHITNEY FIELD, LLC | ATTN: JOHN DESCO | 11611 SAN VICENTE BLVD. | SUITE 1000 | LOS ANGELES | CA | 90049 | |
| 4867731 | VINTAGE ELECTRIC CORP | 4620 FLATLANDS AVE | | | | BROOKLYN | NY | 11234 | |
| 4795716 | VINTAGE FRINGE LLC | DBA VINTAGE FRINGE | 4581 E KENTCKY CIRCLE | | | DENVER | CO | 80246 | |
| 4798615 | VINTAGE HOME INC | DBA AMBER DIRECT | 294 20TH ST | | | BROOKLYN | NY | 11215 | |
| 4859519 | VINTAGE SPORTS PLAQUES | 1216 SOUTH FRAZIER | | | | CONROE | TX | 77301 | |
| 4870838 | VINTAGE VISION INC | 80 NORTH BROADWAY SUITE 1005 | | | | HICKSVILLE | NY | 11801 | |
| 4862775 | VINTAGE WINE COMPANY | 20320 CORNILLIE DRIVE | | | | ROSEVILLE | MI | 48066 | |
| 4869820 | VINTAGE WINE DIST | 6555 DAVIS PARKWAY | | | | SOLON | OH | 44139 | |
| 4797583 | VINTIQUE FINISHES | 2983 HWY 190 | | | | MANDEVILLE | LA | 70471 | |
| 4880259 | VINTON ASPHALT CO | P O BOX 1095 | | | | MASSILLON | OH | 44648 | |
| 4797868 | VINYL CREATIONS LLC | DBA DECAL DEVINCI | 26911 CORAL VINE LANE | | | WESLEY CHAPEL | FL | 33544 | |
| 4798746 | VINYL DISORDER | DBA VINYLDISORDER.COM | 21022 PONDEROSA | | | MISSION VIEJO | CA | 92692 | |
| 4849062 | VINYL VIEW COMPANY INCORPORATED | 12580 CARMEL CREEK RD UNIT 43 | | | | San Diego | CA | 92130 | |
| 4887369 | VIOLA MARIE SCOTT OD | SEARS OPTICAL LOCATION 1017 | 2226 SECRETARIET DR | | | STAFFORD | TX | 77477 | |
| 4846995 | VIOLA MENDENHALL | 1319 WEBB LN SE | | | | LACEY | WA | 98503 | |
| 4807973 | VIOLA PROPERTIES LLC | 100 BLACKBURN | | | | COVINGTON | LA | 70433 | |
| 4851345 | VIOLA SMITH | 16292 S RIVER RD | | | | Woodford | VA | 22580 | |
| 4854612 | VIOLA, FRANK | Address on file | | | | | | | |
| 4791771 | Viola, Michael Jr. | Address on file | | | | | | | |
| 4803881 | VIOLET LIMITED | DBA SKYLING | 462 OSWEGO ST | | | AURORA | CO | 80010 | |
| 4848665 | VIOLET UNDERHILL | 901 BERKELEY DR | | | | Racine | WI | 53402 | |
| 4857886 | VIOLIGHT INC | 1 EXECUTIVE BLVD | | | | YONKERS | NY | 10701 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806681 | VIONIC GROUP LLC | 4040 CIVIC CENTER DR STE 430 | | | | SAN RAFEAL | CA | 94903 | |
| 4802205 | VIP COUTURE | DBA ONE MODA | 95 NEWFIELD AVE SUITE J | | | EDISON | NJ | 08837 | |
| 4803785 | VIP GLOBAL CO LTD | 704N KING STREET SUITE 500 | | | | WILMINGTON | DE | 19899 | |
| 4854517 | VIP III LLC | 970 N OAKLAWN AVENUE SUITE 300 | | | | ELMHURST | IL | 60126 | |
| 4854100 | VIP III, LLC | c/o Value Industrial Partners | 970 N Oaklawn Ave | Ste#300 | | Elmhurst | IL | 60126 | |
| 4848921 | VIP INVESTMENT AND CONSTRUCTION GROUP CORP | 24013 109TH PL SE APT J104 | | | | KENT | WA | 98030 | |
| 4851092 | VIP PLUMBING & DRAIN CLEANING | 4020 PAYNE RD | | | | Pleasanton | CA | 94588 | |
| 4857429 | VIP Wireless, Inc., MetroPCS Authorized Dealer | Patty Cortez | 280 E. 10th Street, Suite G | | | Gilroy | CA | 95020 | |
| 4875594 | VIPER ROOTER & PLUMBING | EDVARDO ARANA | 2015 WEST CRONE AVE | | | ANAHEIM | CA | 92804 | |
| 4867598 | VIPERS BASKETBALL LLC | 4500 N 10TH ST STE 315 | | | | MCALLEN | TX | 78504 | |
| 4795810 | VIR VENTURES INC | DBA VIR VENTURES | 9550 SPRINGGREEN BLVD | SUITE 408-308 | | KATY | TX | 77494 | |
| 4800946 | VIR VENTURES INC | DBA VIR VENTURES | 5614 W GRAND PARKWAY S STE#102 109 | | | RICHMOND | TX | 77406 | |
| 4797065 | VIRA LYAKH | DBA CHOCOLATO | 380 2ND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 4778228 | Virgiinia Surety Company Inc | Attn: Dan Barone | Virginia Surety Company, Inc | TWG Specialty Solutions | 175 W Jackson Street | Chicago | IL | 60604 | |
| 4803945 | VIRGIL D ULMAN | DBA LONGEVITY CODE -LIVE LONGER | 1830 N UNIVERSITY DRIVE SUITE 155 | | | PLANTATION | FL | 33322 | |
| 4853077 | VIRGIL DIZON | PO BOX 4437 | | | | Daly City | CA | 94016 | |
| 4846405 | VIRGIL DUNCAN | 5022 ELDER DR | | | | Corpus Christi | TX | 78413 | |
| 4889146 | VIRGILIOS LAWN & TREE SERVICE | VIRGILO MARTINEZ | 1124 LINDEN | | | LAMARQUE | TX | 77568 | |
| 4881466 | VIRGIN BEVERAGES INC | P O BOX 303623 | | | | ST THOMAS | VI | 00803 | |
| 4793865 | Virgin Islands Department of Finance | Attn: Juana Johnson | 4008 Est. Diamond, Lot 7-B | | | Christianstead, St. Croix | USVI | 00820 | |
| 4793866 | Virgin Islands Department of Labor | Attn: Beverly Hodge | Workers' Compensation Administration | 2353 Kronprindsens Gade | | Charlotte Amalie, St. Thomas | USVI | 00802 | |
| 4878729 | VIRGIN ISLANDS REGULATED WASTE | MANAGEMENT INC | PO BOX 2994 | | | CHRISTIANSTED ST CROIX | VI | 00822 | |
| 4784558 | Virgin Islands Water & Power Authority | P.O. Box 302636 | | | | St. Thomas | VI | 00803-2636 | |
| 4861092 | VIRGINIA ANN LEWIS | 1527 SEMINOLE ROAD | | | | ALGONQUIN | IL | 60102 | |
| 4857413 | Virginia Barnicoat and David Barnicoat | Ye Olde Tyme Barber Shoppe | James Barnicoat | 20783 Bear Valley Road, #4G | | Apple Valley | CA | 92307 | |
| 4780794 | Virginia Beach City Treasurer | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884007 | VIRGINIA BEACH BEVERAGES | PEPSI COLA BOTTLING CO OF CENTRAL V | P O BOX 9035 | | | CHARLOTTESVILLE | VA | 22906 | |
| 4782011 | VIRGINIA BEACH CITY | 2401 COURTHOUSE DR | CITY HALL BLDG 1, COMMISSIONER OF REV | | | Virginia Beach | VA | 23456 | |
| 4781425 | VIRGINIA BEACH CITY | COMMISSIONER OF REV | CITY HALL BLDG 1 | 2401 COURTHOUSE DR | | Virginia Beach | VA | 23456 | |
| 4847730 | VIRGINIA BROOKS | 5712 MCNAIR LN | | | | Pensacola | FL | 32506 | |
| 4887912 | VIRGINIA CANDLE COMPANY | SMITH MOUNTAIN INDUSTRIES INC | P O BOX 18227 | | | MERIFIELD | VA | 22118 | |
| 4852057 | VIRGINIA CASTLE | 1015 GLENCOE DR | | | | San Diego | CA | 92114 | |
| 4803288 | VIRGINIA CENTER COMM RLTY HLDG LLC | 10101 BROOK ROAD | | | | GLEN ALLEN | VA | 23059 | |
| 4781892 | Virginia Department of Taxation | P.O. Box 1500 | | | | Richmond | VA | 23218-1500 | |
| 4781836 | Virginia Department of Taxation | P.O. Box 26626 | | | | Richmond | VA | 23261-6626 | |
| 4781426 | VIRGINIA DEPT OF HEALTH | BEDDING & UPHOLSTERED FURNITURE | P O BOX 2448 RM 521 | | | Richmond | VA | 23218 | |
| 4782698 | VIRGINIA DEPT OF HEALTH | P O BOX 2448 RM 521 | BEDDING & UPHOLSTERED FURNITURE | | | Richmond | VA | 23218 | |
| 4781837 | Virginia Dept. of Taxation | Litter Tax | P. O. Box 2185 | | | Richmond | VA | 23218-2185 | |
| 4781838 | Virginia Dept. of Taxation | Virginia Tire Recycling Fee | P.O. Box 26627 | | | Richmond | VA | 23261-6627 | |
| 4877644 | VIRGINIA EAGLE DISTRIBUTING COMPANY | JOHN D EILAND COMPANY | 827 LEE HIGHWAY | | | VERONA | VA | 24482 | |
| 4881184 | VIRGINIA FORKLIFT INC | P O BOX 24307 | | | | RICHMOND | VA | 23224 | |
| 4870586 | VIRGINIA IMPORTS LTD | 7550 ACCOTINK PARK RD | | | | SPRINGFIELD | VA | 22150 | |
| 4845956 | VIRGINIA JOHNSON | 119 OXBOW LN | | | | Guilford | CT | 06437 | |
| 4889643 | Virginia Lottery | Attn: Kelly Wilkes | 600 E. Main Street | | | Richmond | VA | 23219 | |
| 4851209 | VIRGINIA MCCRAE | 430 RIGGS RD NE | | | | Washington | DC | 20011 | |
| 4851860 | VIRGINIA MCDONALD | 606 HERITAGE HLS UNIT E | | | | Somers | NY | 10589 | |
| 4881973 | VIRGINIA MEDIA INC | P O BOX 429 | | | | LEWISBURG | WV | 24901 | |
| 4783462 | Virginia Natural Gas/5409 | PO Box 5409 | | | | Carol Stream | IL | 60197-5409 | |
| 4845982 | VIRGINIA OLIVER | 14620 MYRTLE AVE | | | | Harvey | IL | 60426 | |
| 4852714 | VIRGINIA RAMIREZ | 1111 CHELSEA | | | | Hercules | CA | 94547 | |
| 4847081 | VIRGINIA REID | 615 CORONADO DR | | | | Greensboro | NC | 27410 | |
| 4870132 | VIRGINIA RETAIL MERCHANTS ASSOCIATI | 701 EAST FRANKLIN ST STE 809 | | | | RICHMOND | VA | 23219 | |
| 4852094 | VIRGINIA RICHARDSON | 4044 OAKLAND AVE | | | | Minneapolis | MN | 55407 | |
| 4849106 | VIRGINIA SHILLING | 210 COUNTRYHAVEN RD | | | | Encinitas | CA | 92024 | |
| 4889152 | VIRGINIA TILE | VIRGINIA TILE COMPANY | 28320 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| 4874877 | VIRGINIA TOY AND NOVELTY CO | DBA WEGLOW INTERNATIONAL | 2503 SQUADRON COURT | | | VIRGINIA BEACH | VA | 23453 | |
| 4869115 | VIRGINIA TOY AND NOVELTY COMPANY | 5823 WARD CT | | | | VIRGINIA BEACH | VA | 23455 | |
| 4869097 | VIRGINIA VACUUM CENTER INC | 5807 W NORFOLK ROAD | | | | PORTSMOUTH | VA | 23703 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851645 | VIRGINIA WHITE | 4345 SUNNYVIEW RD NE | | | | Salem | OR | 97305 | |
| 4784541 | Virginia-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4889153 | VIRGINIAN PILOT | VIRGINIAN PILOT MEDIA COMPANIES LLC | PO BOX 826526 | | | PHILADELPHIA | PA | 19182 | |
| 4874457 | VIRGINIAN REVIEW | COVINGTON VIRGINIAN INC | P O BOX 271 | | | COVINGTON | VA | 24426 | |
| 4861999 | VIRGS APPLIANCE SERVICE INC | 1817 PRAIRIE AVE SW | | | | FAIRBAULT | MN | 55021 | |
| 4852890 | VIRSEY BASS | 674 S NEW ORLEANS AVE | | | | Egg Harbor City | NJ | 08215 | |
| 4799841 | VIRTUAL EXCHANGES INC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4874876 | VIRTUAL EXPERIENCE LLC | DBA VIRTUAL EXCHANGES INC | 2111 HARROD STREET | | | RALEIGH | NC | 27604 | |
| 4867546 | VIRTUAL LAW PARTNERS LLP | 446 OLD COUNTY RD STE 100-114 | | | | PACIFICA | CA | 94044 | |
| 4787086 | Visakay, William | Address on file | | | | | | | |
| 4787087 | Visakay, William | Address on file | | | | | | | |
| 4882737 | VISALIA TIMES DELTA | P O BOX 677393 | | | | DALLAS | TX | 75267 | |
| 4872841 | VISARA INTERNATIONAL | AVENIR TECHNOLOGIES INC | 2700 GATWAY CENTRE BLVD STE150 | | | MORRISVILLE | NC | 27560 | |
| 4873140 | VISENZE PTE LTD | BLK 67, AYER RAJAH CRESCENT | #02-20/21 | | | SINGAPORE | | 139950 | SINGAPORE |
| 4798358 | VISHAL JEWELRY | DBA JEWELRY BEST BUY | PO BOX 230275 | | | HOLLIS | NY | 11423 | |
| 4803191 | VISIGOTH INVESTMENTS LLC | 5001 FOREST HILL CIRCLE | | | | FLOWER MOUND | TX | 75028 | |
| 4800163 | VISION AUTODYNAMICS | 14091 12TH STREET | | | | CHINO | CA | 91710 | |
| 4848364 | VISION CABINET SOURCE | 1401 ROBERTS RD | | | | Campbellsville | KY | 42718 | |
| 4809199 | VISION CAPITAL MANAGEMENT | 1533 33RD ST | | | | SACRAMENTO | CA | 95816 | |
| 4887184 | VISION CARE ASSOC | SEARS OPTICAL 1813 | 289 PITTSBURGH MILLS CIRCLE | | | TARENTUM | PA | 15084 | |
| 4887135 | VISION CHECK LTD | SEARS OPTICAL 1575 | 100 NEW MARKET SQUARE | | | HAMPTON | VA | 23605 | |
| 4847036 | VISION CONSTRUCTION & DEVELOPERS LLC | 9711 WASHINGTONIAN BLVD STE 550 | | | | Gaithersburg | MD | 20878 | |
| 4861604 | VISION CONSTRUCTION INTERNATIONAL | 17 ADAK AVE | | | | FAIRBANKS | AK | 99701 | |
| 4867424 | VISION CRITICAL COMMUNICATIONS US | 436 LAFAYETTE STREET 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4869385 | VISION INTEGRATED GRAPHICS GROUP | 605 TERRITORIAL DR | | | | BOLINGBROOK | IL | 60440 | |
| 4862899 | VISION INTEGRATED GRAPHICS LLC | 208 S JEFFERSON ST | | | | CHICAGO | IL | 60661 | |
| 4868475 | VISION PAINTING INC | 5190 PINEY GROVE ROAD | | | | CUMMING | GA | 30040 | |
| 4869325 | VISION PRODUCTS | 601 MURRAY ROAD | | | | EAST HANOVER | NJ | 07936 | |
| 4859095 | VISION PROPERTY GROUP LLC | 1147 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| 4869851 | VISION SCAPES INC | 6608 SAINT JOE ROAD | | | | FORT WAYNE | IN | 46835 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887281 | VISION SPECIALISTS PC INC | SEARS OPTICAL 2422 | 4480 SERGEANT RD | | | SIOUX CITY | IA | 51102 | |
| 4858319 | VISION VIDEO LABS INC | 1017 DOWNING AVENUE | | | | HAYS | KS | 67601 | |
| 4851219 | VISIONAIR HEATING AND COOLING LLC | 38239 APPLEGROVE ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| 4806214 | VISIONARY SLEEP LLC | 1721 MOON LAKE BLVD STE 205 | | | | HOFFMAN ESTATES | IL | 60136 | |
| 4796482 | VISIONBAY LLC | 1701 OAKBROOK DR SUITE G | | | | NORCROSS | GA | 30093 | |
| 4794720 | VISIONDECOR FURNITURE | DBA VISIONDECOR.COM FURNITURE | 16057 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| 4859535 | VISIONTAC INC | 12195 HARLEY CLUB DRIVE | | | | ASHLAND | VA | 23005 | |
| 4798072 | VISIONUP GLOBAL LLC | 2561 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| 4881547 | VISITORS CHANNEL | P O BOX 315391 | | | | TAMUNING | GU | 96911 | |
| 4859732 | VISSER GREENHOUSES INC | 12557 LITTLE HOLLAND RD | | | | MANHATTAN | MT | 59741 | |
| 4872294 | VISTA BAKERY INC | AKA LANCE PRIVATE BRANDS | P O BOX 473868 | | | CHARLOTTE | NC | 28247 | |
| 4859420 | VISTA IMAGING SUPPLIES INC | 12021 WILSHIRE BLVD STE 546 | | | | LOS ANGELES | CA | 90025 | |
| 4860393 | VISTAAR TECHNOLOGIES INC | 14 WALSH DRIVE SUITE 200 | | | | PARSIPPANY | NJ | 07054 | |
| 4804161 | VISTABELLA INC | DBA VISTABELLA INC | 606 S HILL ST STE 201 | | | LOS ANGELES | CA | 90014 | |
| 4883072 | VISUAL CHANGES | P O BOX 777 | | | | MANDEVILLE | LA | 70470 | |
| 4868190 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DR | | | | PAWTUCKET | RI | 02861 | |
| 4799598 | VISUAL CREATIONS INC | 500 NARRAGANSETT PARK DRIVE | | | | PAWTUCKET | RI | 02861 | |
| 4887072 | VISUAL EYES | SEARS OPTICAL 1338 | 5950 E BROADWAY | | | TUCSON | AZ | 85711 | |
| 4861866 | VISUAL LAND INC | 17785 CENTER COURT DR 305 | | | | CERRITOS | CA | 90703 | |
| 4866911 | VISUALWRIGHT INC | 401 N FRANKLIN STREET STE 5N | | | | CHICAGO | IL | 60654 | |
| 4802826 | VITABOX INC | DBA VITABOX | 3301 NW 168TH ST | | | MIAMI GARDENS | FL | 33056 | |
| 4804222 | VITADIGEST | 20687-2 AMAR RD STE 258 | | | | WALNUT | CA | 91789 | |
| 4861260 | VITAKRAFT PET PRODUCTS COMPANY INC | 15E EASY STREET | | | | BOUND BROOK | NJ | 08805 | |
| 4797660 | VITAL HOLDINGS LLC | DBA VITAL COAT | 2172 ARENDELL WAY | | | TALLAHASSEE | FL | 32308 | |
| 4802772 | VITAL INC | DBA PRO ICE WRAPS | 2215 W HARBORLIGHT CT | | | WICHITA | KS | 67204 | |
| 4889156 | VITAL PAK COURIER & LOGISTICS CO | VITAL-PAK COURIER & LOGISTICS | 2021 MIDWEST ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| 4861309 | VITAL PHARMACEUTICALS INC | 1600 NORTH PARK DR | | | | WESTON | FL | 33331 | |
| 4880656 | VITAL SIGNS | P O BOX 1598 | | | | SAULT STE MARIE | MI | 49783 | |
| 4849490 | VITALIY ROTARU | 4015 TAWNY MEADOW WAY | | | | ANTELOPE | CA | 95843 | |
| 4868919 | VITALIZE LABS LLC | 560 BROADWAY SUITE 606 | | | | NEW YORK | NY | 10007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864799 | VITALSMARTS LC | 282 RIVER BEND LANE SUITE 100 | | | | PROVO | UT | 84604 | |
| 4878917 | VITALY MAZE | MAZE JEWELRY AND WATCH REPAIR | 2956 19TH AVENUE | | | SAN FRANCISCO | CA | 94132 | |
| 4872067 | VITALY MEKHANIK | A BEST APPLIANCE SERVICE COMPANY | 604 N FLORES ST 2 | | | LOS ANGELES | CA | 90048 | |
| 4799300 | VITALY PINCHUK | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4794955 | VITALY YAZVIN | DBA SPECTRUM RUGS | 202 E. ALTON AVENUE #G | | | SANTA ANA | CA | 92707 | |
| 4802542 | VITAMIN DISCOUNT CENTER LLC DEPOSI | DBA VITAMIN DISCOUNT CENTER | 10359 CROSS CREEK BLVD | SUITE E F G | | TAMPA | FL | 33647 | |
| 4868635 | VITAMIN FRIENDS LLC | 5300 BEETHOVEN ST | | | | LOS ANGELES | CA | 90066 | |
| 4795828 | VITAMIN SHOPPE INDUSTRIES | DBA THEVITAMINSHOPPE | 2101 91ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 4804483 | VITAMINLIFE | DBA VITAMINLIFE.COM | 15100 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072 | |
| 4868353 | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | | EDISON | NJ | 08817 | |
| 4797118 | VITAMONS OF THE MONTH INC | DBA VITAMINSOFTHEMONTH | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4857966 | VITAQUEST INTERNATIONAL LLC | 10 HENDERSON DRIVE | | | | WEST CALDWELL | NJ | 07006 | |
| 4804002 | VITAZON INC | 104-71 128TH STREET | | | | RICHMOND HILL | NY | 11419 | |
| 4887048 | VITO PROSCIA | SEARS OPTICAL 1264 | 195 N BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4887714 | VITO VINCENT SERRATORE | SERRATORE PLUMBING | 30 LENOX AVE | | | NORWOOD | MA | 02062 | |
| 4861341 | VITOS LAWN MOWER LLC | 16020 N 32ND ST | | | | PHOENIX | AZ | 85032 | |
| 4882558 | VITRAN EXPRESS | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 4882559 | VITRAN EXPRESS INC | P O BOX 633519 | | | | CINCINNATI | OH | 45263 | |
| 4857065 | VIULA, MELANIE | Address on file | | | | | | | |
| 4800501 | VIUS INC | DBA VIUS | 100 LOUIS ST UNIT H | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4803671 | VIV COLLECTION INC | DBA VIV COLLECTION | 4020 AVALON BLVD UNIT B | | | LOS ANGELES | CA | 90011 | |
| 4889158 | VIVA CREATIVE | VIVA ENTERTAINMENT LLC | 164 ROLLINS AVE 2ND FLOOR | | | ROCKVILLE | MD | 20852 | |
| 4880963 | VIVA DISTRIBUTING LLC | P O BOX 203836 | | | | HOUSTON | TX | 77216 | |
| 4871964 | VIVABOXES USA INC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4803606 | VIVADORIA | DBA VIVA DORIA | 18344 REDMOND WAY RD | | | REDMOND | WA | 98052 | |
| 4795726 | VIVARATI INC | 642 NUTLEY PLACE | | | | VALLEY STREAM | NY | 11581 | |
| 4856469 | VIVASEO INC. | 2735 SHAUGHNESSY DR | | | | WELLINGTON | FL | 33414 | |
| 4868323 | VIVERE LTD | 5067 WHITELAW RD | | | | GUELPH | ON | N1H 6J4 | CANADA |
| 4806564 | VIVERE LTD | 6876 PAISLEY RD | | | | GUELTH | ON | N1H 6J4 | CANADA |
| 4886659 | VIVI LLC | SEARS CARPET & DUCT SERVICES | 771 DEARBORN PARK LANE | | | WORTHINGTON | OH | 43085 | |
| 4810741 | VIVIAN FAJARDO | 14331 SW 38TH TERR | | | | MIAMI | FL | 33175 | |
| 4849796 | VIVIAN MARTINEZ | 9011 156TH AVE | | | | HOWARD BEACH | NY | 11414 | |
| 4853164 | VIVIAN SANTOS | 364 WARD STREET | | | | Union | NJ | 07083 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850743 | VIVIAN WHATLEY | 1395 MELROSE CV | | | | Memphis | TN | 38106 | |
| 4795133 | VIVIAN WYNN | DBA VIVIANS FASHIONS | 8992 PRESTON RD STE 106 | | | FRISCO | TX | 75034 | |
| 4800336 | VIVIAN WYNN | DBA VIVIANS FASHIONS | 118 ROSE LN STE 101 | | | FRISCO | TX | 75034 | |
| 4810678 | VIVID DECOR | 1369 E SAMPLE ROAD | | | | POMPANO BEACH | FL | 33064 | |
| 4887517 | VIVIEN VU | SEARS OPTICAL LOCATION 1624 | 17 CHESTERFIELD LN | | | STATEN ISLAND | NY | 10314 | |
| 4884117 | VIVLAMORE ENTERPRISES INC | PHILLIP VIVLAMORE | P O BOX 156 | | | NORWOOD | NY | 13668 | |
| 4802478 | VIVO TECHNOLOGY | DBA VIVO | 195 EAST MARTIN DR | | | GOODFIELD | IL | 61742 | |
| 4887187 | VIVO VISION INC | SEARS OPTICAL 1828 | 7500 W LAKE MEAD #465 | | | LAS VEGAS | NV | 89128 | |
| 4875364 | VIXMAX HOLDINGS LLC | DONALD MARTIN SHULTZ | 7495 HUNTINGDON PLAZA | | | HUNTINGDON | PA | 16652 | |
| 4889148 | VIYA | VIRGIN ISLANDS TELEPHONE CORP | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| 4784807 | VIYA | PO BOX 6100 | | | | ST. THOMAS | VI | 00804-6100 | |
| 4784808 | VIYA | PO BOX 71203 | | | | SAN JUAN | PR | 00936 | |
| 4795925 | VIZCAYA GROUP | DBA J&H JEWELERS | 36 WEST 47TH STREET STE 606 | | | NEW YORK | NY | 10036 | |
| 4889164 | VIZIENT SUPPLY LLC | VIZIENT INC | 290 E JOHN CARPENTER FWY | | | IRVING | TX | 76118 | |
| 4800780 | VIZIFLEX SEELS INC | DBA VIZIFLEX SEELS | 406 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | |
| 4862338 | VJ KILLIAN CO | 1941 JOHNS DRIVE | | | | GLENVIEW | IL | 60025 | |
| 4804670 | VJJE INCORPORATED | DBA COOLAPRONS | 8430 GEE ROAD | | | CANASTOTA | NY | 13032 | |
| 4849625 | VJOEL SANCHEZ PLUMBING CO | 3310 MINOCO DR | | | | Dallas | TX | 75227 | |
| 4795283 | VK VENTURES LLC | DBA SKYLARK | 2730 MONTEREY ST STE 104 | | | TORRANCE | CA | 90503 | |
| 4882640 | VLA COMPANIES INC | P O BOX 650 | | | | CANTON | MA | 02021 | |
| 4798461 | VLADIMIR SHVARTSMAN | DBA R AND M EUROPEAN BEAUTY CENTER | 2898 WEST8 TH STR APT16L | | | BROOKLYN | NY | 11224 | |
| 4852531 | VLADISLAV VOROBEI | 1004 N STREET EXT | | | | Feeding Hills | MA | 01030 | |
| 4790069 | Vlado, Erica | Address on file | | | | | | | |
| 4889165 | VLADS APPLIANCE INSTALLATIONS | VLADIMIR LITVIN | 2348 HERNDON DRIVE | | | EAST WEATCHE | WA | 98802 | |
| 4868852 | VLC DISTRIBUTION CO | 5510 BRYSTONE DR | | | | HOUSTON | TX | 77041 | |
| 4793463 | Vliese, Richie | Address on file | | | | | | | |
| 4788295 | Vlnar, John | Address on file | | | | | | | |
| 4803609 | VM INNOVATIONS INC | DBA VMINNOVATIONS.COM | 2021 TRANSFORMATION DR SUITE 2500 | | | LINCOLN | NE | 68508 | |
| 4803877 | VMB LLC | DBA MUSIC FACTORY DIRECT | 949 EAST 12TH STREET | | | MISHAWAKA | IN | 46544 | |
| 4864446 | VML INC | 261 E KALAMAZOO AVE SUITE 300 | | | | KALAMAZOO | MI | 49007 | |
| 4875125 | VMWARE INC | DEPT CH 10806 | | | | PALATINE | IL | 60055 | |
| 4845334 | VMY CONSULTING SERIVCES LLC | 3525 DEL MAR HEIGHTS RD NO 647 | | | | San Diego | CA | 92130 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808482 | VNO 839 NEW YORK AVENUE LLC | 210 RT 4 EAST | C/O VORNADO REALTY LP | | | PARAMUS | NJ | 07652 | |
| 4866883 | VO TOYS INC | 400 SOUTH 5TH ST | | | | HARRISON | NJ | 07029 | |
| 4873577 | VOA II DEVELOPMENT COMPANY LLC | C/O MIDLAND ATLANTIC ATTN: PROPERTY | 8044 MONTGOMERY RD STE 710 | | | CINCINNATI | OH | 45236 | |
| 4859438 | VOCUS INC | 12051 INDIAN CREEK COURT | | | | BELTSVILLE | MD | 20705 | |
| 4808121 | VOEGELE S INC | PO BOX 1122 | | | | GREAT FALLS | MT | 59403 | |
| 4880509 | VOGEL LAW FIRM | P O BOX 1389 218 NP AVE | | | | FARGO | ND | 58107 | |
| 4792168 | Vogel, James and Janet | Address on file | | | | | | | |
| 4784895 | Vogt, Sherry & Adam | Address on file | | | | | | | |
| 4810432 | VOGUE INTERIOR DEISGN | 24520 PRODUCTION CIR # 5 | | | | BONITA SPRINGS | FL | 34135 | |
| 4872169 | VOGUE INTERNATIONAL | ACQD BY JOHNSON & JOHNSON | 4027 TAMPA ROAD STE 3200 | | | OLDSMAR | FL | 34677 | |
| 4807362 | VOGUE TEX (PVT) LTD | 190/B, DUTUGAMUNU STREET | KOHUWALA | | | NUGEGODA | | 10250 | SRI LANKA |
| 4876395 | VOGUESTRAP | GENAL STRAP INC | 31-00 FORTY SEVENTH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| 4788870 | Vohs, Terry | Address on file | | | | | | | |
| 4788871 | Vohs, Terry | Address on file | | | | | | | |
| 4887983 | VOICE NEWSPAPER | SOUTHSIDE VOICE INC | 214 EAST CLAY ST SUITE 202 | | | RICHMOND | VA | 23219 | |
| 4862848 | VOICE PRO INC | 2055 LEE ROAD | | | | CLEVELAND | OH | 44118 | |
| 4871388 | VOICESONLINENOW INC | 8808 DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 4877663 | VOIGT CONSTRUCTION | JOHN G VOIGT | 24663 CO RD 7 | | | ST CLOUD | MN | 56301 | |
| 4856039 | VOIRA, JANINE | Address on file | | | | | | | |
| 4856038 | VOIRA, JANINE | Address on file | | | | | | | |
| 4865352 | VOLAR FASHION LLC | 306 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4802086 | VOLCANO LLC | 8833 CYNTHIA STREET PH 205 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 4889544 | VOLK CORPORATION | WW4 INC | 23936 INDUSTRIAL PARK DRIVE | | | FARMINGTON HILLS | MI | 48335 | |
| 4852395 | VOLODYMYR ZAYETS | 630 DARWIN RD | | | | Venice | FL | 34293 | |
| 4793161 | Volpi, Thomas | Address on file | | | | | | | |
| 4875939 | VOLT | FILE 53102 | | | | LOS ANGELES | CA | 90074 | |
| 4811124 | VOLTAR COMMUNICATIONS INC | PO BOX 27824 | | | | TEMPE | AZ | 85285-7824 | |
| 4849238 | VOLTRON INC | 10342 ROSEWOOD CRK | | | | San Antonio | TX | 78245 | |
| 4852202 | VOLTZ ENERGY | 2150 PORTOLA AVE NO D146 | | | | Livermore | CA | 94551 | |
| 4867178 | VOLUMECOCOMO APPAREL INC | 4160 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4783245 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | | | | Decatur | TN | 37322-2222 | |
| 4802640 | VOLUPTUOUS SWIMSUITS LLC | DBA VOLUPTUOUS SWIMSUITS | 4975 COLBIA DRIVE SE APT B | | | ST PETERSBURG | FL | 33705 | |
| 4782503 | VOLUSIA COUNTY | PO Box 23237 | Tax Processing Center | | | Tampa | FL | 33623-2237 | |
| 4781427 | VOLUSIA COUNTY | Tax Processing Center | PO Box 23237 | | | Tampa | FL | 33623-2237 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779760 | Volusia County Tax Processing Center | 123 W Indiana Ave, Room 103 | | | | Deland | FL | 32720 | |
| 4798180 | VOLUSIA MALL LIMITED PARTNERSHIP | DBA VOLUSIA MALL LLC | CBL #0652 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4857303 | Volusia Mall LLC (Developer) | Attn: General Manager | 1700 W. International Speedway Blvd. | | | Daytona Beach | FL | 32114 | |
| 4876693 | VOLUSIA PENNYSAVER | HALIFAX MEDIA ACQUISITION LLC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4867096 | VON BRIESEN & ROPER S C | 411 E WISCONSIN AVE SUITE 700 | | | | MILWAUKEE | WI | 53202 | |
| 4793366 | Von Jones, Torin | Address on file | | | | | | | |
| 4862847 | VON MOZART LLC | 2055 E 51ST STREET | | | | VERNON | CA | 90058 | |
| 4787220 | Von Schwab, Nancy | Address on file | | | | | | | |
| 4863624 | VONAGE HOLDINGS CORP | 23 MAIN ST | | | | HOLMDEL | NJ | 07733 | |
| 4857044 | VONBEAU LLC | 4512 SEAWAY CIRCLE | | | | FORT COLLINS | CO | 80525 | |
| 4887050 | VONDA KAYE RAY | SEARS OPTICAL 1275 | 2201 HENDERSON MILL RD | | | ATLANTA | GA | 30345 | |
| 4859158 | VONDAL ELECTRIC | 116 EAST 8TH | | | | HARVEY | ND | 58341 | |
| 4877275 | VONDALS APPLIANCES | JAMES E VONDAL | P O BOX 727 | | | CANDON | ND | 58324 | |
| 4792735 | Vonderach, Michael | Address on file | | | | | | | |
| 4889168 | VONDERAHES SELECT EQUIPMENT REPAIR | VONDERAHES SELECT EQUIPMENT | 815 BLUE RIDGE ROAD | | | COLUMBIA | MD | 65202 | |
| 4860155 | VOODOO RIDE LLC | 1341 W FULLERTON AVE STE 255 | | | | CHICAGO | IL | 60614 | |
| 4888978 | VOOPRINT LTD | UNIT21A SPINNAKER HOUSE | | | | LONDON | | SW18 1FR | UNITED KINGDOM |
| 4783589 | Voorhees Township | 100 American Way | | | | Voorhees | NJ | 08043 | |
| 4882244 | VOORTMAN COOKIES LIMITED | P O BOX 5206 | | | | BURLINGTON | ON | L7R 4L4 | CANADA |
| 4882030 | VOORTMAN COOKIES LIMITED | P O BOX 4562 | | | | BUFFALO | NY | 14240 | |
| 4854907 | VORNADO | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | 888 7TH AVENUE | | NEW YORK | NY | 10019 | |
| 4854914 | VORNADO | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854877 | VORNADO | INTERPROP BEDFORD LLC | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854906 | VORNADO | ONE PENN PLAZA LLC | C/O VORNADO OFFICE MANAGEMENT, LLC | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4854876 | VORNADO / URBAN EDGE PROPERTIES | UE BRUCKNER PLAZA LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4854893 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP | C/O UE 839 NEW YORK AVENUE LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | |
| 4855114 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA UE MONTEHIEDRA ACQUISITION LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855098 | VORNADO / URBAN EDGE PROPERTIES | URBAN EDGE PROPERTIES LP DBA URBAN EDGE CAGUAS LP | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4883387 | VORNADO AIR LLC | P O BOX 873895 | | | | KANSAS CITY | MO | 64187 | |
| 4805331 | VORNADO AIR LLC | P O BOX 873895 | | | | KANSAS CITY | MO | 64187-3895 | |
| 4805350 | VORNADO CAGUAS LP | PO BOX 645263 | | | | PITTSBURGH | PA | 15264-5263 | |
| 4884272 | VORNADO OFFICE MGMT LLC | PO BOX 11191 CHURCH ST STATION | | | | NEW YORK | NY | 10286 | |
| 4865630 | VORTEX | 3198 M AIRPORT LOOP | | | | COSTA MESA | CA | 92626 | |
| 4871591 | VORTEX INDUSTRIES INC | 906 INDUSTRY DR BLDG 22 | | | | SEATTLE | WA | 98188 | |
| 4875931 | VORTEX INDUSTRIES INC | FILE 1095 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199 | |
| 4811109 | VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| 4780232 | Vorys,Sater, Seymour and Pease LLP | 200 Public Square | Suite 1400 | | | Cleveland | OH | 44114 | |
| 4780233 | Vorys,Sater, Seymour and Pease LLP | PO Box 73487 | | | | Clevland | OH | 44193 | |
| 4786129 | Vosburg, Esther | Address on file | | | | | | | |
| 4786130 | Vosburg, Esther | Address on file | | | | | | | |
| 4786127 | Vosburg, Jerry | Address on file | | | | | | | |
| 4786128 | Vosburg, Jerry | Address on file | | | | | | | |
| 4784863 | Vosburg, Jerry & Esther | Address on file | | | | | | | |
| 4784864 | Vosburg, Jerry & Esther | Address on file | | | | | | | |
| 4865012 | VOSGES LTD | 2950 NORTH OAKLEY | | | | CHICAGO | IL | 60618 | |
| 4868386 | VOSS DISTRIBUTING LLC | 5109 N E 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 4881083 | VOSS LIGHTING | P O BOX 22159 | | | | LINCOLN | NE | 68542 | |
| 4788307 | Voss, Amanda | Address on file | | | | | | | |
| 4786299 | Vossel, Jamie | Address on file | | | | | | | |
| 4786300 | Vossel, Jamie | Address on file | | | | | | | |
| 4866096 | VOTAW ELECTRIC INC | 3421 CENTENNIAL DRIVE | | | | FORT WAYNE | IN | 46808 | |
| 4797224 | VOUSI | DBA BELLUX STYLE | 10974 BUCKINGHAM WAY | | | MONTCLAIR | CA | 91763 | |
| 4864645 | VOX POP ULI | 2725 NORTHWOOD PKW STE A-1 | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | P O BOX 18000 | | | | HAUPPAUGE | NY | 11788 | |
| 4805920 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4869527 | VOYAGER BRANDS INC | 6201 EAST OLTORF ST STE 700 | | | | AUSTIN | TX | 78741 | |
| 4884852 | VOYAGER FLEET SERVICES INC | PO BOX 412535 | | | | KANSAS CITY | MO | 64141 | |
| 4883629 | VOYAGEUR REFRIGERATION & ICE INC | P O BOX 94 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4806637 | VP RACING FUELS INC | 7124 RICHTER RD | | | | ELMENDORF | TX | 78112 | |
| 4871291 | VPC FULLER BRUSH OPERATING CORP | 860 KAISER ROAD | | | | NAPA | CA | 94558 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806168 | VPC FULLER BRUSH OPERATING CORP | 860 KAISER ROAD SUITE D | | | | NAPA | CA | 94558 | |
| 4845692 | VPN CONSTRUCTION LLC | 18517 SE LINCOLN ST | | | | Portland | OR | 97233 | |
| 4889046 | VPNA LLC | VALEANT PHARMACEUTICAL NO AMER LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | |
| 4861957 | VQ ACTIONCARE LLC | 18011 MITCHELL SOUTH | | | | SOUTH IRVINE | CA | 92614 | |
| 4796387 | VQ ORTHOCARE | DBA VQ ACTIONCARE | 18011 MITCHELL | | | SOUTH IRVINE | CA | 92614-6007 | |
| 4795752 | VRAJ IMPEX LLC | DBA FASHION HOME | 322 WESTGATE DRIVE | | | EDISON | NJ | 08820 | |
| 4802839 | VRAJ IMPORTS LLC | DBA WHAT AMERICA BUYS | 4201 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4851071 | VRAPI RENOVATION INC | 17 HARDING AVE | | | | Everett | MA | 02149 | |
| 4846472 | VREJ ESMAILIAN | 12440 FIRESTONE BLVD STE 1022 | | | | Norwalk | CA | 90650 | |
| 4792490 | Vreland, Shannon | Address on file | | | | | | | |
| 4811313 | VRY, AARON | 7701 W ROBINDALE RD #139 | | | | LAS VEGAS | NV | 89113 | |
| 4863999 | VSC CORPORATION | 2418 STATE ROAD | | | | LA CROSSE | WI | 54901 | |
| 4857440 | VSC Corporation | Attn: Karen Dahl | 2418 State Road | | | La Crosse | WI | 54601 | |
| 4858429 | VSC FIRE & SECURITY INC | 10343 A KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |
| 4782159 | VT DEPT OF LIQUOR CONTROL | 13 GREEN MOUNTAIN DR | | | | Montpelier | VT | 05602 | |
| 4779410 | VTA, Ltd | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 4808392 | VTA, LTD | 10982 ROEBLING AVENUE, NO. 107 | ATTN: ALLEN E. ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4845547 | VTC HARDWOOD FLOORING INC | 1109 GLENVIEW ST | | | | Philadelphia | PA | 19111 | |
| 4880555 | VTECH COMMUNICATIONS INC | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4806240 | VTECH COMMUNICATIONS INC | NW 7858 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-7858 | |
| 4875787 | VTECH ELECTRONICS LTD | ETTA WANG, ELLEN WU | 23/F, BLOCK 1 TAI PING IND CNTR | 57 TING KOK ROAD, TAIPO | | NEW TERRITORIES | | | HONG KONG |
| 4889170 | VTECH ELECTRONICS NORTH AMERICA LLC | VTECH ELECTRONICS N A | PO BOX 201221 | | | DALLAS | TX | 75320 | |
| 4883680 | VTECH INC | P O BOX 952128 | | | | LAKE MARY | FL | 32795 | |
| 4863631 | VTECH TELECOMMUNICATIONS LTD | 23/F BLOCK 1 TAI PING INDUSTRIAL CE | 57 TING KOK ROAD | | | TAI PO | | | HONG KONG |
| 4876747 | VTR3N LLC | HARRY LEE CLYMORE | 2101 NORTH WALNUT | | | CAMERON | MO | 64429 | |
| 4887104 | VU AND ASSOCIATES LLC | SEARS OPTICAL 1443 | 190 BUCKLAND HILLS | | | MANCHESTER | CT | 06040 | |
| 4797177 | VU TRAN | DBA THRIFTYSPACESHOP PING | PO BOX 27626 | | | DENVER | CO | 80227 | |
| 4868467 | VUES HARVEST LLC | 518 NW 24TH CIRCLE | | | | CAMAS | WA | 98607 | |
| 4863784 | VULCAN INCORPORATED | 23445 FOLEY STREET | | | | HAYWARD | CA | 94545 | |
| 4880535 | VULCAN TOWING & RECOVERY INC | P O BOX 142844 | | | | ANCHORAGE | AK | 99514 | |
| 4801927 | VULCAN ZONE LLC | DBA XOMART | 639 CROFT DR | | | SOUTHAMPTON | PA | 18966 | |
| 4788618 | Vuong, Anthony | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788619 | Vuong, Anthony | Address on file | | | | | | | |
| 4785077 | Vuth, Loy | Address on file | | | | | | | |
| 4869424 | VYRON LYNN SHULTZ | 610 E LIVINGSTON ST | | | | CALCUTTA | OH | 43920 | |
| 4865560 | W & B ENTERPRISES INC | 315 PROSPERITY DRIVE | | | | ORANGEBURG | SC | 29115 | |
| 4883433 | W & B ENTERPRISES INC | P O BOX 890120 | | | | CHARLOTTE | NC | 28289 | |
| 4804999 | W & D KRUEGER FAMILY LTD PTRSHP | 7001 BARTON CT | | | | APPLETON | WI | 54913 | |
| 4807903 | W & H LLC | ATTN: DR JAMES WANG | STE #B | 103 N GARFIELD AVE | | ALHAMBRA | CA | 91801 | |
| 4854341 | W & H, LLC | 103 N. GARFIELD AVENUE | SUITE #B | | | ALAHAMBRA | CA | 91801 | |
| 4865714 | W & W OF ALEXANDRIA INC | 3220 JACKSON ST | | | | ALEXANDRIA | LA | 71301 | |
| 4889382 | W A B PROPERTIES LLC | WILLIAM A BROWN JR | 1506 C SOUTH MAIN STREET | | | FARMVILLE | VA | 23901 | |
| 4881858 | W A THOMPSON INC | P O BOX 40310 | | | | BAKERSFIELD | CA | 93384 | |
| 4860410 | W B JONES SPRING CO INC | 140 SOUTH STREET | | | | WILDER | KY | 41071 | |
| 4863026 | W B MARVIN MFG CO | 211 GLENN AVENUE | | | | URBANA | OH | 43078 | |
| 4880277 | W B MASON | P O BOX 111 | | | | BROCKTON | MA | 02303 | |
| 4885532 | W B MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | |
| 4882343 | W B MASON COMPANY INC | P O BOX 55840 | | | | BOSTON | MA | 02205 | |
| 4880840 | W B PROPERTIES LLC | P O BOX 189 | | | | LINCOLN | ME | 04457 | |
| 4808571 | W B WIGGINS JR | 2964 PEACHTREE ROAD | SUITE 530 | C/O WIGGINS ASSOCIATES | | ATLANTA | GA | 30305 | |
| 4873893 | W C BRADLEY COMPANY | CHAR BROIL LLC | PO BOX 96436 | | | CHICAGO | IL | 60693 | |
| 4862553 | W C REDMON CO INC | 200 HARRISON AVE | | | | PERU | IN | 46970 | |
| 4871536 | W D MATTHEWS MACHINERY CO | 901 CENTER ST | | | | AUBURN | ME | 04210 | |
| 4865766 | W DIAMOND GROUP CORPORATION | 3249 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4889409 | W E A ENTERPRISES LLC | WILLIAM EARL ANDERSON JR | 1060 MINERAL WELLS AVE | | | PARIS | TN | 38242 | |
| 4881947 | W E BASSETT COMPANY | P O BOX 418197 | | | | BOSTON | MA | 02241 | |
| 4859004 | W E CARLSON CORPORATION | 1128 PAGNI DR | | | | ELK GROVE | IL | 60007 | |
| 4853021 | W E CARTER CONSTRUCTION LLC | 15602 NE 78TH ST | | | | Vancouver | WA | 98682 | |
| 4870726 | W E JOHNSON EQUIP CO | 7801 NW 52 STREET | | | | DORAL | FL | 33166 | |
| 4883824 | W F PALMER | P O DRAWER M | | | | MARSHALL | TX | 75671 | |
| 4794927 | W F SMITHERS CO | DBA W F SMITHERS COMPANY INC | 30773 DROUILLARD ROAD | PO BOX 585 | | WALBRIDGE | OH | 43465 | |
| 4865390 | W F SMITHERS CO INC | 30773 DROUILLARD ROAD | | | | WALBRIDGE | OH | 43465 | |
| 4883977 | W G GRINDERS GROVE CITY | PAY PROPERTIES LLC | 2348 STRINGTON RD | | | GROVE CITY | OH | 43123 | |
| 4871585 | W J GRIFFIN INC | 905 SOUTH PATTERSON AVE | | | | SANTA BARBARA | CA | 93111 | |
| 4863473 | W J O NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 4880540 | W L MAY CO | P O BOX 14368 | | | | PORTLAND | OR | 97293 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878093 | W L SMITH INC | KEVIN LEE SMITH | 570 SOUTH MAIN | | | RED BLUFF | CA | 96080 | |
| 4881022 | W M BARR & COMPANY INC | P O BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| 4874872 | W R COBB COMPANY | DBA ROMAN & SUNSTONE | 800 WATERMAN AVENUE | | | PROVIDENCE | RI | 02914 | |
| 4889539 | W S C | WSC OF NY INC | 16 TEMPLE COURT | | | STATEN ISLAND | NY | 10314 | |
| 4868435 | W W GAY MECHANICAL CONTRACTOR OF GA | 515 S E 11TH PLACE | | | | GAINESVILLE | FL | 32601 | |
| 4864994 | W W W SARETTE BROTHERS INC | 294 GOFFSTOWN BACK ROAD | | | | GOFFSTOWN | NH | 03045 | |
| 4864858 | W W WILLIAMS | 2849 MORELAND AVE S E | | | | ATLANTA | GA | 30315 | |
| 4851486 | W&C HOME IMPROVEMENT CORP | 72 BOTSFORD ST | | | | Hempstead | NY | 11550 | |
| 4888660 | W&W PLUMBING CO | TIMOTHY J WANKER | 1056 LAKE DOCKERY ROAD | | | JACKSON | MS | 39272 | |
| 4854712 | W. P. CAREY & CO. | DRAYTON PLAINS (MI), LLC | C/O W. P. CAREY & CO. LLC | 50 ROCKEFELLER PLAZA | 2ND FLOOR | NEW YORK | NY | 10020 | |
| 4783496 | W.U.C., CT | P.O. Box 310 | | | | Waterford | CT | 06385 | |
| 4804682 | W/S LEBANON LIMITED LIABILITY CO | P O BOX 845687 | | | | BOSTON | MA | 02284-5687 | |
| 4781428 | WA DEPT OF REVENUE | BUSINESS LICENSING | PO BOX 34456 | | | Seattle | WA | 98124-1456 | |
| 4869632 | WABASH VALLEY FARMS INC | 6323 N 150 E | | | | MONON | IN | 47959 | |
| 4889450 | WABIN HOLDINGS INC | WILSON BURGOS | 953 DIBBLES TRAIL | | | WEBSTER | NY | 14580 | |
| 4882957 | WACCAMAW PUBLISHERS INC | P O BOX 740 | | | | CONWAY | SC | 29528 | |
| 4784909 | Wachmuth, Cheryl | Address on file | | | | | | | |
| 4868358 | WACHTELL LIPTON ROSEN & KATZ | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| 4889194 | WACO FILTERS CORPORATION | WACO ASSOCIATES | 26661 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4873050 | WACO TRIBUNE HERALD | BH MEDIA GROUP HOLDINGS INC | 900 FRANKLIN P O BOX 2588 | | | WACO | TX | 76702 | |
| 4849073 | WADE CULBERTSON | 617 46TH ST | | | | Baltimore | MD | 21224 | |
| 4858048 | WADE DOOR SERVICES LLC | 100 EAGLE VIEW DRIVE | | | | BREVARD | NC | 28712 | |
| 4878804 | WADE ESTON LLC | MARK MYERS | 6516 CRAB APPLE DRIVE | | | CANAL WINCHESTER | OH | 43110 | |
| 4878805 | WADE ESTON LLC | MARK MYERS | 1800 W HENDERSON RD | | | COLUMBUS | OH | 43220 | |
| 4878806 | WADE ESTON LLC | MARK MYERS | 3990 US 22 & 3 | | | LOVELAND | OH | 45140 | |
| 4878807 | WADE ESTON LLC | MARK MYERS | 1075 HILL ROAD NORTH | | | PICKERINGTON | OH | 43147 | |
| 4889199 | WADE HARDIN PLUMBING INC | WADE HARDIN | 2520 GILLESPIE STREET | | | FAYETTEVILLE | NC | 28306 | |
| 4864559 | WADE INC | 2690 SUNSET DRIVE | | | | GRENADA | MS | 38901 | |
| 4870922 | WADE TRIM INC | 8010 WOODLAND CTR BLVD STE1200 | | | | TAMPA | FL | 33614 | |
| 4887336 | WADE W WEISZ OD | SEARS OPTICAL LOC 1208 | 2444 OLLIE COURT | | | BAKERSFIELD | CA | 93314 | |
| 4790404 | Wade, Jared | Address on file | | | | | | | |
| 4791576 | Wade, Jody | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856903 | WADE, LISA | Address on file | | | | | | | |
| 4793262 | Wadhwa, Ajay | Address on file | | | | | | | |
| 4864973 | WADMAN CORPORATION | 2920 SOUTH 925 WEST | | | | OGDEN | UT | 84401 | |
| 4810512 | WADSWORTH INTERIORS | PO BOX 3918 | | | | LANTANA | FL | 33465 | |
| 4860919 | WADSWORTH SERVICE | 150 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | |
| 4803700 | WAFITEK INC | DBA MYWAFISHOP | 5712 SAINT THOMAS DRIVE | | | PLANO | TX | 75094 | |
| 4785083 | Wagers, Sharon | Address on file | | | | | | | |
| 4791919 | Waggener, Marguerite & Thomas | Address on file | | | | | | | |
| 4870853 | WAGGIN TRAIN LLC | 800 CHOUTEAU AVE | | | | ST LOUIS | MO | 63102 | |
| 4797938 | WAGGLE.COM | DBA WAGGLE PRO SHOP | PO BOX 1249 | | | SPRINGFIELD | VA | 22151 | |
| 4810530 | WAGMAN, SHERRIE | 6231 PGA BLVD, SUITE 104-398 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4878301 | WAGNER APPLIANCE REPAIR | LAVERN L WAGNER | 830 CHERRY DR | | | PIERRE | SD | 57501 | |
| 4884790 | WAGNER CONSULTING GROUP | PO BOX 366 | | | | EDEN | NC | 27289 | |
| 4875101 | WAGNER EQUIPMENT CO | DEPT 9000 | | | | DENVER | CO | 80291 | |
| 4885159 | WAGNER FOOD EQUIPMENT INC | PO BOX 7047 | | | | ROANOKE | VA | 24019 | |
| 4874633 | WAGNER PLUMBING | DAN WAGNER PLUMBING INC | 830 15TH STREET | | | HAVRE | MT | 59501 | |
| 4866456 | WAGNER SAENZ DORILTY LLP | 3700 BUFFALO SPEEDWAY STE 610 | | | | HOUSTON | TX | 77098 | |
| 4811663 | Wagner Saenz Dority, L.L.P. | Attn: Jason Wagner | 1010 Lamar Street, Suite 425 | | | Houston | TX | 77002 | |
| 4806097 | WAGNER SPRAY TECH CORP | SDS 11-0319 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-0319 | |
| 4885553 | WAGNER SPRAY TECH CORPORATION | PO BOX SDS 11-0319 | | | | MINNEAPOLIS | MN | 55486 | |
| 4862545 | WAGNER TRUCK & TRAILER RENTAL | 200 E 28TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 4871959 | WAGNERS JOLIET WINDOW CLEANING INC | 980 S MAZON STREET | | | | COAL CITY | IL | 60416 | |
| 4801206 | WAHIS INC | DBA CITY SHIRTS | 11986 RIVERWOOD DRIVE | | | BURNSVILLE | MN | 55337 | |
| 4882138 | WAHL CLIPPER CORPORATION | P O BOX 5010 | | | | STERLING | IL | 61081 | |
| 4888847 | WAHLSTROM GROUP | TRUE NORTH COMMUNICATION INC | P O BOX 7247-6590 | | | PHILADELPHIA | PA | 19170 | |
| 4797399 | WAI CHENG | DBA TTWAISTORE | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4795763 | WAI LEUNG LAM | DBA CATALO USA | 398 LEMON CREEK DR SUITE I & J | | | WALNUT | CA | 91789 | |
| 4785553 | Waiau, Robin | Address on file | | | | | | | |
| 4789593 | Waigst, Darlene | Address on file | | | | | | | |
| 4787616 | Wait, Kenneth | Address on file | | | | | | | |
| 4802445 | WAJEEHA RIZWAN | DBA ZUMEET | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4874445 | WAKE COUNTY REVENUE COLLECTOR EMS | COUNTY OF WAKE | PO BOX 2331 | | | RALEIGH | NC | 27602 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780234 | Wake County Revenue Department | PO Box 2331 | | | | Raleigh | NC | 27602-2331 | |
| 4780235 | Wake County Revenue Department | PO Box 580084 | | | | Charlotte | NC | 28258-0084 | |
| 4781429 | WAKE COUNTY REVENUE DEPT | 300 S SALISBURY ST | P O BOX 2719 | | | Raleigh | NC | 27602-2719 | |
| 4782162 | WAKE COUNTY REVENUE DEPT | P O BOX 2719 | 300 S SALISBURY ST | | | Raleigh | NC | 27602-2719 | |
| 4868943 | WAKE RESIDENTIAL SERVICES INC | 5613 FARMRIDGE ROAD | | | | RALEIGH | NC | 27617 | |
| 4884068 | WAKEFIELD DESIGN STUDIO LLC | PETE WAKEFIELD | 239 E MURIEL ST | | | ORLANDO | FL | 32806 | |
| 4800673 | WAKEFIELDS INC | DBA WAKESTEIN SHOE PEOPLE | PO BOX 400 | | | ANNISTON | AL | 36202 | |
| 4872403 | WAKEMAN ENTERPRISES INC | ALOHA KEY AWARDS & GIFTS | 401 COOKE STREET | | | HONOLULU | HI | 96813 | |
| 4884136 | WAKG FM | PIEDMONT BROADCASTING CORPORATION | PO BOX 1629 | | | DANVILLE | VA | 24543 | |
| 4788681 | Wakim, Michael | Address on file | | | | | | | |
| 4786077 | Wakulik, Tricia | Address on file | | | | | | | |
| 4786078 | Wakulik, Tricia | Address on file | | | | | | | |
| 4889202 | WAL AUSTIN LLC | WAL-AUSTIN LLC | P O BOX 845707 | | | LOS ANGELES | CA | 90084 | |
| 4784522 | WAL-AUSTIN LLC | PO Box 845707 | | | | Los Angeles | CA | 90084-5707 | |
| 4809808 | WALDEN AND COMPANY | 1083 VINE STREET, #202 | | | | HEALDSBURG | CA | 95448 | |
| 4789393 | Walden, Dori | Address on file | | | | | | | |
| 4880670 | WALDINGER CORP | P O BOX 1612 | | | | DES MOINES | IA | 50321 | |
| 4861447 | WALDINGER CORPORATION | 1630 SOUTH BAEHR | | | | WICHITA | KS | 67209 | |
| 4884769 | WALDINGER CORPORATION | PO BOX 34774 | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4859314 | WALDMAN PLUMBING AND HEATING INC | 12 ESSEX STREET | | | | LYNN | MA | 01902 | |
| 4870239 | WALDNERS LAWN SERVICE | 712 NORTH 9TH | | | | CHEROKEE | IA | 51012 | |
| 4846725 | WALDO DEASON | 336 EILEEN DR | | | | Spring Lake | NC | 28390 | |
| 4881830 | WALDORF DISTRIBUTING CO | P O BOX 40 | | | | BEACH BOTTOM | WV | 26030 | |
| 4877708 | WALDRIFFS TV VCR REPAIR | JOHN WALDRIFF | 24 COYOTE RD BOX 322 | | | CHALFANT | CA | 93514 | |
| 4862829 | WALDRON & ASSOCIATES INC | 205 SOUTH ORANGE ST STE 100 | | | | ORANGE | CA | 92866 | |
| 4802250 | WALE ADETONA | DBA SIMPLYASP TECH | 777 S CITRUS AVE STE146 | | | AZUSA | CA | 91702 | |
| 4879160 | WALES CONSTRUCTION | MICHAEL WALES | 108 WATER ST | | | JOHNSTOWN | NY | 12095 | |
| 4867867 | WALFORD COMPANY | 4771 RIVERSIDE DR | | | | DANVILLE | VA | 24540 | |
| 4808075 | WAL-GO ASSOCIATES LLC | 9011 N MERIDIAN ST STE 202 | C/O EQUICOR REMS LLC | | | INDIANAPOLIS | IN | 46260 | |
| 4845302 | WALID SABER | 18 BURNETT RD | | | | Southborough | MA | 01772 | |
| 4790487 | Walizer & Holtzapfel, Sandra & Robert | Address on file | | | | | | | |
| 4849714 | WALK ON ME LLC | 460 S COUNTRY CLUB DR | | | | Mesa | AZ | 85210 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802507 | WALK ON WATER GIFTS | DBA SECTION 13 GRAPHICS | 7832 N CITRUS RD | | | WADDELL | AZ | 85355 | |
| 4869412 | WALKCON LTD | 6091 WHITE SETTLEMENT ROAD | | | | WEATHERFORD | TX | 76087 | |
| 4782595 | WALKER COUNTY BUSINESS LIC | P.O. BOX 0891 | JUDGE OF PROBATE | | | Jasper | AL | 35502 | |
| 4867410 | WALKER EDISON FURNITURE CO LLC | 4350 W 2100 S SUITE A | | | | SALT LAKE CITY | UT | 84120 | |
| 4879656 | WALKER EXCAVATION LLC | NICHOLAS WALKER | 9323 SOUTH 700 EAST | | | AMBOY | IN | 46911 | |
| 4874920 | WALKER FAMILY ENTERPRISES LLC | DEBRA KAY WALKER | 1607 WEST BROADWAY | | | PRINCETON | IN | 47670 | |
| 4854565 | WALKER FAMILY LTD PARTNERSHIP | THE WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | EVANSVILLE | IN | 47710 | |
| 4805042 | WALKER FAMILY LTD PARTNERSHIP | ATTN RICHARD BROWN | 1031 W TENNESSEE ST | | | EVANSVILLE | IN | 47710-2349 | |
| 4852447 | WALKER HOME IMPROVEMENT | 164 DANIELS AVE | | | | Pittsfield | MA | 01201 | |
| 4875713 | WALKER PARKING CONSULTANTS | ENGINEERS INC | 36852 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 4860129 | WALKER PRINTERY INC | 13351 CLOVERDALE | | | | OAK PARK | MI | 48237 | |
| 4846923 | WALKER ROOFING | 663 QUERCUS ST | | | | PORT ORANGE | FL | 32127 | |
| 4787026 | Walker, Deborah | Address on file | | | | | | | |
| 4787027 | Walker, Deborah | Address on file | | | | | | | |
| 4793361 | Walker, Delores | Address on file | | | | | | | |
| 4790061 | Walker, Elaine | Address on file | | | | | | | |
| 4789407 | Walker, Gary | Address on file | | | | | | | |
| 4790170 | Walker, Ladale | Address on file | | | | | | | |
| 4791106 | Walker, Robert | Address on file | | | | | | | |
| 4786283 | Walker, Scott | Address on file | | | | | | | |
| 4786284 | Walker, Scott | Address on file | | | | | | | |
| 4792990 | Walker, Willette | Address on file | | | | | | | |
| 4863536 | WALKINGTON WELL DRILLING | 2255 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849 | |
| 4846866 | WALL AND WINDOW MASTER INC | 1120 E RIVERSIDE AVE | | | | ESSEX | MD | 21221 | |
| 4889482 | WALL GROUP LA LLC | WME IMG HOLDINGS LLC | 421 WEST 14TH ST 2ND FL | | | NEW YORK | NY | 10014 | |
| 4882646 | WALL LENK CORPORATION | P O BOX 651072 | | | | CHARLOTTE | NC | 28265 | |
| 4805741 | WALL LENK CORPORATION | P O BOX 651072 | | | | CHARLOTTE | NC | 28265-1072 | |
| 4798764 | WALL ST SALES | DBA ALL GLITTERS | 12 HEYWARD ST | | | BROOKLYN | NY | 11249 | |
| 4804705 | WALL ST SALES | DBA ALL GLITTERS | 544 PARK AVENUE SUITE 130 | | | BROOKLYN | NY | 11205 | |
| 4782789 | WALL TOWNSHIP | 2700 ALLAIRE ROAD | BOARD OF HEALTH | | | Wall | NJ | 07719 | |
| 4781430 | WALL TOWNSHIP | BOARD OF HEALTH | 2700 ALLAIRE ROAD | | | Wall | NJ | 07719 | |
| 4787038 | Wall, Ben | Address on file | | | | | | | |
| 4786703 | Wall, Nancy | Address on file | | | | | | | |
| 4785321 | Wall, Sandra | Address on file | | | | | | | |
| 4782818 | WALLA WALLA COUNTY HEALTH DEPT | 314 W. Main Street | | | | Walla Walla | WA | 99362 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780827 | Walla Walla County Treasurer | 315 W Main St | | | | Walla Walla | WA | 99362-2820 | |
| 4780828 | Walla Walla County Treasurer | PO Box 777 | | | | Walla Walla | WA | 99362-2820 | |
| 4845415 | WALLACE GAY | 1097 COUNTY ROAD 1843 | | | | Arab | AL | 35016 | |
| 4847462 | WALLACE GENERAL CONTRACTING | 326 MAIN ST | | | | HAMILTON | NJ | 08620 | |
| 4848532 | WALLACE HAYNES | 3780 WEBSTER ST | | | | Oakland | CA | 94609 | |
| 4866855 | WALLACE PAVING INC | 400 E NORTH AVE 2 | | | | STREAMWOOD | IL | 60107 | |
| 4869556 | WALLACE PAVING LLC | 624 E PARK AVENUE | | | | LIBERTYVILLE | IL | 60048 | |
| 4856886 | WALLACE, ALYSSA | Address on file | | | | | | | |
| 4788480 | Wallace, Elaine | Address on file | | | | | | | |
| 4792676 | Wallace, Mary | Address on file | | | | | | | |
| 4793272 | Wallace, Natalie | Address on file | | | | | | | |
| 4786663 | Wallace, Paula | Address on file | | | | | | | |
| 4786664 | Wallace, Paula | Address on file | | | | | | | |
| 4787677 | Wallace, Zachary | Address on file | | | | | | | |
| 4856294 | WALLER, STEFANIE A | Address on file | | | | | | | |
| 4850602 | WALLEY PLUMBING COMPANY LLC | 2195 TURTLE CREEK LN E | | | | Mobile | AL | 36695 | |
| 4889208 | WALLNER PLUMBING CO INC | WALLNER PLUMBING HEATING & AIR | 1651 HARTNELL AVE | | | REDDING | CA | 96002 | |
| 4793482 | Wallner, Marya | Address on file | | | | | | | |
| 4862784 | WALLS & FORMS INC | 204 AIRLINE DR STE 200 | | | | COPPELL | TX | 75019 | |
| 4883534 | WALLS INDUSTRIES INC | P O BOX 915160 | | | | DALLAS | TX | 75391 | |
| 4856841 | WALLS, MORGAN | Address on file | | | | | | | |
| 4867947 | WALLY BISCOTTI | 4850 EAST 39TH AVENUE | | | | DENVER | CO | 80207 | |
| 4849338 | WALLY FLORRING LLC | 11209 N 131ST EAST PL | | | | Owasso | OK | 74055 | |
| 4859261 | WALLYS NATURAL PRODUCTS | 11837 KEMPER ROAD STE 5 | | | | AUBURN | CA | 95603 | |
| 4854549 | WAL-MART STORES | WAL-MART STORES, INC. | 2001 SE 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | |
| 4805231 | WAL-MART STORES | C/O BANK OF AMERICA | P O BOX 500620 | LEASE # 17194 | | ST LOUIS | MO | 63150 | |
| 4808756 | WAL-MART STORES INC. | ATTN: DENISE WEST | ASSET MANAGEMENT DEPT.9380 | 2001 SE 10TH STREET | | BENTONVILLE, | AR | 72716-0550 | |
| 4779411 | Wal-Mart Stores, Inc. | 2001 SE 10th Street | | | | Bentonville | AR | 72716-0550 | |
| 4799863 | WALNUT CREEK VACUUM | DBA WALNUT CREEK VACUUM SINCE 1950 | 1960 MT DIABLO BLVD | | | WALNUT CREEK | CA | 94596 | |
| 4803267 | WALNUT HILL PROPERTIES LLC | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4784412 | Walnutport Authority, PA | 417 Lincoln Ave | | | | Walnutport | PA | 18088 | |
| 4780513 | Walnutport Borough Tax Collector | 856 S Lincoln Avenue | | | | Walnutport | PA | 18088 | |
| 4808642 | WALNUTPORT PROFESSIONAL OFFICES, LLC | ATTN: GARY A. FREY | 121 NORTH BEST AVENUE | SUITE 2 | | WALNUTPORT | PA | 18088 | |
| 4878819 | WALSH ADVERTISING | MARK WALSH | 3665 VALLEY VIEW RD SW | | | ROCHESTER | MN | 55902 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889289 | WALSH BENTLY | WEBCO SWEEPING LLC | 60 W MAIN AVENUE STE 22 | | | MORGAN HILL | CA | 95037 | |
| 4845930 | WALSH COMMERCIAL GROUP LLC | 4031 W 150TH ST | | | | Cleveland | OH | 44135 | |
| 4877578 | WALSH MEDIA INC | JINGLE PHONE PRODUCTIONS | 2100 CLEARWATER DR STE 300 | | | OAK BROOK | IL | 60523 | |
| 4884118 | WALSH TEEGARDEN LLC | PHILLIP WALSH | 1429 WEST HIGH ST | | | BRYAN | OH | 43506 | |
| 4856221 | WALSH, AMANDA | Address on file | | | | | | | |
| 4854357 | WALT GASSER & ASSOCIATES | T & B GREELEY, L.C. | C/O H. JAMES TALBOT | 773 NORTHRIDGE COURT | | FARMINGTON | UT | 84025 | |
| 4885063 | WALT USA LLC | PO BOX 6127 | | | | NORTH LOGAN | UT | 84341 | |
| 4855317 | WALTER & DEBBIE KRUEGER | W&D KRUEGER FAMILY LTD PARTNERSHIP | 7001 BARTON CT | | | APPLETON | WI | 54913 | |
| 4852005 | WALTER BARDSLEY | 90 MORTON ST | | | | WALTHAM | MA | 02453 | |
| 4846880 | WALTER DARIN FINCHER | 27 SWEET GRACIE HOLW NW | | | | Cartersville | GA | 30120 | |
| 4886909 | WALTER DAVID CLINE | SEARS OPTICAL | 10001 N METRO PKWY W | | | PHOENIX | AZ | 85051 | |
| 4852157 | WALTER DAVIS | 515 N SHAVER ST | | | | Portland | OR | 97227 | |
| 4864881 | WALTER DUKE PARTNERS INC | 2860 MARINA MILE SUITE 109 | | | | FORT LAUDERDALE | FL | 33312 | |
| 4851965 | WALTER EVANS JR | 4720 SHERIDAN AVE | | | | Metairie | LA | 70002 | |
| 4797149 | WALTER GOODIN | DBA DOOGIE FUN APPAREL | 5317 DEANE AVE | | | LOS ANGELES | CA | 90043 | |
| 4862530 | WALTER HEIMLER INC | 20 WEST 36 ST | | | | NEW YORK | NY | 10018 | |
| 4848485 | WALTER HICKMAN | PO BOX 36 | | | | Inverness | CA | 94937 | |
| 4849821 | WALTER KORP | 20330 ITASCA ST | | | | Chatsworth | CA | 91311 | |
| 4862450 | WALTER KREFETZ EYE DOCTOR | 2 CAMPBELL ROAD | | | | ROTTERDAM | NY | 12306 | |
| 4849729 | WALTER LOSIANOWYCZ | 25020 RUNYARD WAY E | | | | Trevor | WI | 53179 | |
| 4848699 | WALTER MARCINKOWSKI | 1040 ELIZABETH ST | | | | Baldwin | NY | 11510 | |
| 4795682 | WALTER P BOEHRINGER | DBA THE BARBECUE STORE | 6500 HWY 9 SUITE F | | | FELTON | CA | 95018 | |
| 4846087 | WALTER PARKER | 204 INGLEWOOD DR | | | | Rochester | NY | 14619 | |
| 4881306 | WALTER PLUMBING & HEATING INC | P O BOX 2722 | | | | CHEYENNE | WY | 82003 | |
| 4870821 | WALTER R TUCKER ENTERPRISE LTD | 8 LEONARD WAY | | | | DEPOSIT | NY | 13754 | |
| 4848509 | WALTER WATSON | 44423 W PLEASANT RIDGE RD | | | | Hammond | LA | 70403 | |
| 4795844 | WALTER WILLIAMSON | DBA MARKET MAN ONLINE LLC | 14514 CYPRESS VALLEY DR | | | CYPRESS | TX | 77429 | |
| 4852665 | WALTER WINSTEAD | 2553 PIERCE AVE | | | | Willow Grove | PA | 19090 | |
| 4847767 | WALTER ZIMMERMAN | 2018 CRICKET LN | | | | Valrico | FL | 33594 | |
| 4797892 | WALTERS GLOBAL BUSINESS RESOURCES | 6406 BUCKHEAD DRIVE | | | | NORTHPORT | AL | 35473 | |
| 4808246 | WALTERS INVESTMENTS | SUITE 305 | 222 SIDNEY BAKER SOUTH | | | KERRVILLE | TX | 78028 | |
| 4881833 | WALTERS SERVICES INC | P O BOX 400 | | | | GRANTVILLE | PA | 17028 | |
| 4883544 | WALTERS WHOLESALE ELECTRIC CO | P O BOX 91929 | | | | LONG BEACH | CA | 90809 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788202 | Walters, Karla | Address on file | | | | | | | |
| 4788203 | Walters, Karla | Address on file | | | | | | | |
| 4778891 | Walters, Kelvin | Address on file | | | | | | | |
| 4866100 | WALTMAN ENTERPRISES | 3424 WORDSWORTH ST | | | | LAS VEGAS | NV | 89129 | |
| 4860201 | WALTON BEVERAGE CO INC | 1350 PACIFIC PLACE | | | | FERNDALE | WA | 98248 | |
| 4803080 | WALTON FOOTHILLS HOLDINGS VI LLC | PO BOX 51723 | | | | LOS ANGELES | CA | 90051-6023 | |
| 4854354 | WALTON FOOTHILLS HOLDINGS VI, LLC | C/O WALTON STREET CAPITAL LLC | 900 N. MICHIGAN AVENUE, SUITE 1900 | | | CHICAGO | IL | 60611 | |
| 4882036 | WALTON TIRE INC | P O BOX 46 | | | | AUBURN | WA | 98071 | |
| 4788832 | Walton, Brenda | Address on file | | | | | | | |
| 4786536 | Walton, Ernest | Address on file | | | | | | | |
| 4785409 | Walton, Lola | Address on file | | | | | | | |
| 4860773 | WALTONS ELECTRIC INC | 146 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4883176 | WALTS ELECTRIC INC | P O BOX 807 | | | | GLENDIVE | MT | 59330 | |
| 4889210 | WALTS POWER EQUIPMENT REPAIR | WALT GLISTA | 125 WEST STREET | | | COLUMBIA | CT | 06237 | |
| 4868166 | WALTZ ENGINEERING INC | 500 ALA KAWA STREET | | | | HONOLULU | HI | 96817 | |
| 4856174 | WAMBACH, JANET | Address on file | | | | | | | |
| 4871755 | WAMPEE EQUIPMENT | 9317 HWY 90 | | | | LONGS | SC | 29568 | |
| 4889578 | WANBAO HOUSEHOLD APPLIANCE INDL LTD | YONG AN INDUSTRIAL PARK,GUANYAO | NANHAI DISTRICT | | | FOSHAN | GUANGDONG | 528237 | CHINA |
| 4847769 | WANDA BABB | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043 | |
| 4847138 | WANDA CHRISTIAN | 872 DOW LANE | | | | Titusville | FL | 32780 | |
| 4848256 | WANDA MILLER | 1985 COLONIAL DR | | | | CROYDON | PA | 19021 | |
| 4851591 | WANDA MORRIS | 820 N HIGHWAY 25 W | | | | Williamsburg | KY | 40769 | |
| 4810556 | WANDA ROBBINS | 19790 GARDENIA DR. | | | | TEQUESTA | FL | 33469 | |
| 4853075 | WANDA SHANON | 3501 ROCKDALE CT | | | | WINDSOR MILL | MD | 21244 | |
| 4851556 | WANDA WILDER | 532 S VALLEY RD | | | | Mobile | AL | 36611 | |
| 4886289 | WANDERING R EXPRESS LLC | RONALD CARL GOHEEN | PO BOX 85 | | | GILL | CO | 80624 | |
| 4845385 | WANDISA YBARRA | 2489 CHERYLE CT | | | | San Bernardino | CA | 92407 | |
| 4867935 | WANDISCO INC | 4847 HOPYARD ROAD SUITE 4 208 | | | | PLEASANTON | CA | 94588 | |
| 4802859 | WANETTE GEORGE | DBA JEWELRY BY SWEET PEA | 2632 BANCROFT BLVD | | | ORLANDO | FL | 32833 | |
| 4796682 | WANG GUANJUN | DBA XCOSER COSPLAY | 113 BARKSDALE PROFESSIONAL CTR | | | NEWARK | DE | 19711 | |
| 4856852 | WANG, XINCHU | Address on file | | | | | | | |
| 4855301 | WANGARD PARTNERS, INC. | ARI-EASTGATE BUSINESS PARK - LLC | C/O WANGARD PARTNERS, INC | ATTN: EASTGATE BUSINESS CENTER PROPERTY MGMT | 1200 N MAYFAIR ROAD SUITE 220 | MILWAUKEE | WI | 53226 | |
| 4811664 | Wanger Jones Helsley PC | Attn: Michael Helsley | 265 E. River Park Circle, Suite 310 | | | Fresno | CA | 93720 | |
| 4779513 | Wapello County Treasurer | 101 W. 4th | | | | Ottumwa | IA | 52501 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859584 | WAPPINGERS AUTO TECH INC | 1229 ROUTE 9 | | | | WAPPINGERS FALL | NY | 12590 | |
| 4880141 | WARD & MCELVEEN REFRIGERATION | P O BOX 1014 | | | | SUMTER | SC | 29151 | |
| 4779899 | Ward County Tax Collector | 315 3rd St SE | | | | Minot | ND | 58702-1788 | |
| 4779900 | Ward County Tax Collector | PO Box 5005 | | | | Minot | ND | 58702-1788 | |
| 4889236 | WARD DEODORIZING | WARRON WYLIE WARD | P O BOX 661 | | | CYPRESS | TX | 77410 | |
| 4865967 | WARD HOCKER & THORNTON PLLC | 333 WEST VINE ST STE 1100 | | | | LEXINGTON | KY | 40507 | |
| 4855012 | WARD LOGISTICS LLC | WARD LOGISTICS LLC | ATTN: GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | ALTOONA | PA | 16602 | |
| 4803004 | WARD LOGISTICS LLC | ATTN GENERAL COUNSEL REAL ESTATE | 1436 WARD TRUCKING DRIVE | | | ALTOONA | PA | 16602 | |
| 4884683 | WARD SALES & SERVICE INC | PO BOX 285 | | | | DOLLAR BAY | MI | 49922 | |
| 4880629 | WARD TRUCKING CORP | P O BOX 1553 | | | | ALTOONA | PA | 16603 | |
| 4849256 | WARD WESLEY | 3644 W 59TH PL | | | | Los Angeles | CA | 90043 | |
| 4811665 | Ward, Hocker & Thornton, PLLC | Attn: Gregg Thornton | 333 West Vine Street, Suite 1100 | | | Lexington | KY | 40507 | |
| 4790380 | Ward, Kevin & Angela | Address on file | | | | | | | |
| 4786699 | Ward, Lester and Sandra | Address on file | | | | | | | |
| 4793470 | Ward, Russell | Address on file | | | | | | | |
| 4871119 | WARDEN & SONS PAINTING CONTRACTORS | 829 STEWART ST | | | | MADISON | WI | 53713 | |
| 4789125 | Wardrick, Cleveland | Address on file | | | | | | | |
| 4803973 | WARDROBE LIMITED | DBA NEWFASHION | 2960 INCA ST UNIT 201 | | | DENVER | CO | 80202 | |
| 4854101 | Ward's Garage Door Sales & Service Inc | 407 Lincoln Highway W | Ste C | | | Osceola | IN | 46561 | |
| 4861838 | WARDS GREENHOUSE | 1760 BANKS LOWMAN RD | | | | GRAND VALLEY | ID | 83622 | |
| 4792910 | Ward-Wilson, Debbie | Address on file | | | | | | | |
| 4779509 | Ware County Treasurer | 800 Church St Rm 133 | | | | Waycross | GA | 30501-3594 | |
| 4779510 | Ware County Treasurer | P O BOX 1825 | | | | Waycross | GA | 31502-1875 | |
| 4859163 | WAREHOUSE EQUIPMENT AND SUPPLY CO | 116 W PARK DR PO BOX 19808 | | | | BIRMINGHAM | AL | 35219 | |
| 4801254 | WAREHOUSE GOODS INC | DBA VAPES & PARTS | 455 NE 5TH AVE SUITE D #324 | | | DELRAY BEACH | FL | 33483 | |
| 4867958 | WAREHOUSE OF TIFFANY INC | 4871 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4870700 | WAREHOUSE OPTIONS INC | 7765 VENTURE ST | | | | COLORADO SPRINGS | CO | 80951 | |
| 4880361 | WAREHOUSE PACIFIC | P O BOX 11954 | | | | TAMUNING | GU | 96931 | |
| 4889230 | WAREHOUSE RACK COM | WAREHOUSE RACK CO LP | 6416 SMITHFIELD ROAD | | | N RICHLAND HILLS | TX | 76180 | |
| 4795836 | WAREHOUSE SKATEBOARDS INC | DBA WAREHOUSE SKATEBOARDS | 1638 MILITARY CUTOFF ROAD SUITE 10 | | | WILMINGTON | NC | 28403 | |
| 4881360 | WAREHOUSE SYSTEMS | P O BOX 2808 | | | | FRESNO | CA | 93745 | |
| 4861383 | WARES DEALER STORES | 1611 HARRISON AVE | | | | ELKINS | WV | 26241 | |
| 4888460 | WARES DEALER STORES LLC | TERRY DENNIS WARE | 1161 HARRISON AVE | | | ELKINS | WV | 26241 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869594 | WARES HOLDINGS LLC | 629 DEER CREEK LANE | | | | BUCKHANNON | WV | 26201 | |
| 4860654 | WARFIELD ELECTRIC COMPANY | 1427 W LARK INDUSTRIAL PARK | | | | FENTON | MO | 63026 | |
| 4867272 | WARFIGHTER MADE | 42225 REMINGTON AVE STE A14 | | | | TEMECULA | CA | 92590 | |
| 4798560 | WARMACK BATON ROUGE LTD PTNRSHP | ED WARMACK COMPANY | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4799071 | WARMACK-TEXAS LIMITED PARTNERSHIP | C/O WARMACK AND COMPANY LLC | P O BOX 5308 | | | TEXARKANA | TX | 75505-5308 | |
| 4787642 | Warmuth, Robert & Joanne | Address on file | | | | | | | |
| 4788416 | Warnack, Yolanda | Address on file | | | | | | | |
| 4806832 | WARNACO | CALVIN KLEIN MENS UNDERWEAR | P O BOX 7247-8130 | | | PHILADELPHIA | PA | 19170-8130 | |
| 4885721 | WARNACO INC | PVH CORP | P O BOX 890255 | | | CHARLOTTE | NC | 28289 | |
| 4875116 | WARNER HOME VIDEO | DEPT CH 10255 | | | | PALATINE | IL | 60055 | |
| 4889233 | WARNER HOME VIDEO INC | WARNER ENTERTAINMENT COMPANY L P | DEPT CH 10255 | | | PALATINE | IL | 60055 | |
| 4846849 | WARNER MCTIER | 1138 E ROVEY AVE | | | | Phoenix | AZ | 85014 | |
| 4871503 | WARNER NORCROSS & JUDD LLP | 900 53RD CTR 111 LYSON ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| 4779494 | Warner Robins City Treasurer | 202 N Davis Drive PMB 718 | | | | Warner Robins | GA | 31093 | |
| 4793113 | Warner, Jonathan & Lisa | Address on file | | | | | | | |
| 4885722 | WARNERS | PVH CORP | P O BOX 890298 | | | CHARLOTTE | NC | 28289 | |
| 4860040 | WARP ROBOTIC SERVICES | 1316 PROVIDENCE RD | | | | CHARLOTTE | NC | 28207 | |
| 4889234 | WARRANTECH CPS INC | WARRANTECH CONSUMER PRODUCT SERVICE | P O BOX 975394 | | | DALLAS | TX | 75397 | |
| 4877457 | WARRANTY ELECTRONICS | JEFFERY WISE | 728 N STREET | | | SANGER | CA | 93657 | |
| 4862076 | WARRANTY PLUS SMALL ENGINE REPAIR | 185 LOVERS LN | | | | ELIZABETHTOWN | TN | 37643 | |
| 4863042 | WARRANTY TV SERVICE INC | 2110 SOUTH AVE W | | | | MISSOULA | MT | 59801 | |
| 4865301 | WARRELL CORPORATION | 3036 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4870689 | WARREN BROS TRACTOR WORK | 7731 GRANDVIEW ST | | | | CORONA | CA | 92881 | |
| 4888837 | WARREN BUSINESS SERVICE | TROPTICAL CUSTOMS INC | P O BOX 305617 | | | ST THOMAS | VI | 00803 | |
| 4780100 | Warren City Treasurer | One City Square Ste 200 | | | | Warren | MI | 48093 | |
| 4886511 | WARREN COUNTY GUIDE INC | SAMPLE NEWS GROUP LLC | 315 SECOND AVE | | | WARREN | PA | 16365 | |
| 4780437 | Warren County Treasurer | 406 Justice Dr | | | | Lebanon | OH | 45036 | |
| 4808844 | WARREN DAVIS PROPERTIES XVIII, LLC | ATTN:PATRICK HARRINGTON | 1540 WEST BATTLEFIELD ROAD | | | SPRINGFIELD | MO | 65807 | |
| 4808802 | WARREN DAVIS PROPERTIES XXIII, LLC | C/O DAVIS PROPERTIES | ATTN: PATRICK HARRINGTON | 1540 W.BATTLEFIELD RD. | | SPRINGFIELD | MO | 65807 | |
| 4805395 | WARREN DISTRIBUTION | SDS 12-1799 | P O BOX 86 | | | MINNEAPOLIS | MN | 55480-1799 | |
| 4870665 | WARREN DISTRIBUTION INC | 770 SO 13TH STREET | | | | OMAHA | NE | 68102 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859424 | WARREN GLASS & PAINT LTD | 1203 YOUNGSTOWN RD SE BX 1028 | | | | WARREN | OH | 44484 | |
| 4883737 | WARREN INDUSTRIES INC | P O BOX 971 | | | | LAFAYETTE | IN | 47902 | |
| 4872619 | WARREN INVESTMENT GROUP LLC | ANTWUAN LAMONT WARREN | 113 LANDVIEW LANE | | | FRANKLIN | VA | 23851 | |
| 4874510 | WARREN MILLER ENTERTAINMENT | CRUZ BAY PUBLISHING INC | P O BOX 951556 | | | DALLAS | TX | 75395 | |
| 4884480 | WARREN TIMES OBSERVER | PO BOX 188 | | | | WARREN | PA | 16365 | |
| 4785684 | Warren, Angelina | Address on file | | | | | | | |
| 4856162 | WARREN, EBONIE | Address on file | | | | | | | |
| 4856482 | WARREN, JAMIE | Address on file | | | | | | | |
| 4793327 | Warren, Janet | Address on file | | | | | | | |
| 4863131 | WARRENS LOCKS & KEYS | 214 EAST MAIN AVE | | | | BISMARCK | ND | 58501 | |
| 4780730 | Warrenton Town Treasurer | 18 Court St | | | | Warrenton | VA | 20186 | |
| 4780731 | Warrenton Town Treasurer | PO Drawer 341 | | | | Warrenton | VA | 20188 | |
| 4809873 | WARRICK, SUZANNE | 1162 OAK HILL RD | | | | LAYAYETTE | CA | 94549 | |
| 4850256 | WARRICKE JOHNSON | 14311 BRANCHWATER LN | | | | Sugar Land | TX | 77498 | |
| 4792509 | Warriner, Troy & Elizabeth | Address on file | | | | | | | |
| 4780586 | Warrior Run Borough Collector-Luzerne | 509 Front Street | | | | Warrior Run | PA | 18706 | |
| 4870290 | WARSAW PENNYSAVER | 72 N MAIN STREET | | | | WARSAW | NY | 14569 | |
| 4871706 | WARSON GROUP INC | 9200 OLIVE BLVD STE 222 | | | | ST LOUIS | MO | 63132 | |
| 4799631 | WARSON GROUP INC | P O BOX 841140 | | | | KANSAS CITY | MO | 64184-1140 | |
| 4874141 | WARWICK POLICE UNIT | CITY OF WARWICK POLICE DEPT | 99 VETERANS MEMORIAL DR | | | WARWICK | RI | 02886 | |
| 4792685 | Warwick, Angela | Address on file | | | | | | | |
| 4886003 | WARZALA CONSTRUCTION | RICHARD L WARZALA | 1231 PLEASANT VALLEY DR NE | | | WARREN | OH | 44483 | |
| 4808268 | WASAN LLC | 185 NW SPANISH RIVER 100, KIN 4074 | C/O KIN PROPERTIES #4074 | | | BOCA RATON | FL | 33431 | |
| 4880437 | WASATCH WAVE | P O BOX 128 | | | | HEBER CITY | UT | 84032 | |
| 4803238 | WASH CROWN CNTR REALTY HOLDING LLC | WASHINGTON CROWN CNTR MGMT OFC | 1500 W CHESTNUT STREET | | | WASHINGTON | PA | 15301 | |
| 4862300 | WASHBURN ENVELOPE & PRINTING | 1925 HOLSTE ROAD | | | | NORTHBROOK | IL | 60062 | |
| 4889239 | WASHBURN MECHANICAL | WASHBURN MECHANICAL SERVICES | 256 AGEE LANE | | | IRVINGTON | KY | 40146 | |
| 4883216 | WASHBURNS INC | P O BOX 82017 | | | | CONYERS | GA | 30013 | |
| 4885646 | WASHENAW COUNTY POLLUTION | PREVENTION PROGRAM | 705 N ZEEB RD P O BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| 4863472 | WASHER SPECIALTIES CO | 224 INDIANA PO BOX 3268 | | | | WICHITA | KS | 67201 | |
| 4859722 | WASHINGTON ALARM INC | 1253 SOUTH JACKSON ST | | | | SEATTLE | WA | 98144 | |
| 4801567 | WASHINGTON AVE PHARMACY | DBA DOPTOP USA | 600 WASHINGTON AVE | | | PHILADELPHIA | PA | 19147 | |
| 4782788 | WASHINGTON CO HEALTH DEPT | 1302 PENNSYLVANIA AVE | | | | Hagerstown | MD | 21742 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873569 | WASHINGTON COMMONS NEWCO LLC | C/O M&T BANK | P O BOX 8000 DEPT NO 330 | | | BUFFALO | NY | 14267 | |
| 4782228 | WASHINGTON COUNTY | 24 SUMMIT AVE | CLERK OF THE CIRCUIT COURT | | | Hagerstown | MD | 21740 | |
| 4781431 | WASHINGTON COUNTY | CLERK OF THE CIRCUIT COURT | 24 SUMMIT AVE | | | Hagerstown | MD | 21740 | |
| 4780580 | Washington County Tax Collector | 100 W. Beau Street | Room 102 | | | Washington | PA | 15301 | |
| 4779830 | Washington County Tax Collector | 900 Washington Ave | | | | Greenville | MS | 38702 | |
| 4779831 | Washington County Tax Collector | PO BOX 9 | | | | Greenville | MS | 38702 | |
| 4780459 | Washington County Treasurer | 161 NW Adams Ave | | | | Hillsboro | OR | 97124 | |
| 4780774 | Washington County Treasurer | 197 E. Tabernacle St. | | | | St. George | UT | 84770 | |
| 4779600 | Washington County Treasurer | 280 N College Ave | Suite 202 | | | Fayetteville | AR | 72701 | |
| 4780446 | Washington County Treasurer | 400 S Johnstone Rm 200 | | | | Bartlesville | OK | 74003 | |
| 4780855 | Washington County Treasurer | 432 E Washington St | | | | West Bend | WI | 53095 | |
| 4783553 | Washington County Water and Sewer Dept | C/O Washington County Treasurer | | | | Hagerstown | MD | 21740-5500 | |
| 4889241 | WASHINGTON DEPARTMENT OF HEALTH | WASHINGTON STATE DEPT OF HEALTH | P O BOX 1099 | | | OLYMPIA | WA | 98507 | |
| 4852221 | WASHINGTON DEPT OF COMMERCE | PO BOX 42525 | | | | WASHINGTON | NE | 68504 | |
| 4783374 | Washington Gas/37747 | PO BOX 37747 | | | | Philadelphia | PA | 19101-5047 | |
| 4889472 | WASHINGTON INVENTORY SERVICE | WIS INTERNATIONAL | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | |
| 4883085 | WASHINGTON MATERIAL MGMNT FINANCE | P O BOX 779 | | | | WOODLAND | WA | 98674 | |
| 4797636 | WASHINGTON MENDIA | DBA DRESSY HATS | 747 10TH AVENUE | | | NEW YORK | NY | 10019 | |
| 4884456 | WASHINGTON NEWS PUBLISHING CO | PO BOX 1788 217 N MARKET ST | | | | WASHINGTON | NC | 27889 | |
| 4781758 | Washington Parish Sheriff's Office | Sales & Use Tax Department | P. O. Drawer 508 | | | Franklinton | LA | 70438 | |
| 4803019 | WASHINGTON PARK MALL LLC | SDS-12-3056 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4804778 | WASHINGTON PLAZA ON 104TH LLC | ATTN THOMAS E LUINSTRA MANAGER | 4800 HAPPY CANYON RD SUITE 100 | | | DENVER | CO | 80237 | |
| 4872768 | WASHINGTON POST | ATT GRACE M CARTER | 1150 15TH ST NW | | | WASHINGTON | DC | 20071 | |
| 4879475 | WASHINGTON POST | NASH HOLDINGS LLC | P O BOX 17641 | | | BALTIMORE | MD | 21297 | |
| 4854382 | WASHINGTON PRIME GROUP | 8142 BOYNTON-JCP ASSOCIATES, LTD. | C/O WP GLIMCHER, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854381 | WASHINGTON PRIME GROUP | BOYNTON BEACH MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854473 | WASHINGTON PRIME GROUP | BRE / PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP, ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855239 | WASHINGTON PRIME GROUP | CHARLOTTESVILLE FASHION SQUARE, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854895 | WASHINGTON PRIME GROUP | CHAUTAUQUA MALL LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855149 | WASHINGTON PRIME GROUP | GLIMCHER MJC LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854962 | WASHINGTON PRIME GROUP | GLIMCHER PROPERTIES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855329 | WASHINGTON PRIME GROUP | GRAND CENTRAL PARKERSBURG LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855086 | WASHINGTON PRIME GROUP | K1-WHITEMAK ASSOCIATES LLC DBA WHITEMAK ASSOCIATES | C/O WP GLIMCHER, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854964 | WASHINGTON PRIME GROUP | MALL AT LIMA LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855197 | WASHINGTON PRIME GROUP | MALL AT LONGVIEW, LLC | C/O WASHINGTON PRIME GROUP INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854937 | WASHINGTON PRIME GROUP | MFC BEAVERCREEK, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET, 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4855331 | WASHINGTON PRIME GROUP | MORGANTOWN MALL ASSOCIATES LP | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854579 | WASHINGTON PRIME GROUP | MUNCIE MALL LLC DBA MUNCIE MALL | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854973 | WASHINGTON PRIME GROUP | POLARIS FASHION PLACE II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854431 | WASHINGTON PRIME GROUP | PORT CHARLOTTE MALL, LLC | C/O WASHINGTON PRIME GROUP | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854356 | WASHINGTON PRIME GROUP | SM MESA MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4855134 | WASHINGTON PRIME GROUP | SM RUSHMORE MALL, LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854497 | WASHINGTON PRIME GROUP | SOUTHERN HILLS MALL, LLC | C/O WASHINGTON PRIME GROUP INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854346 | WASHINGTON PRIME GROUP | TOWN CENTER AT AURORA II, LLC | C/O WASHINGTON PRIME GROUP, INC. | CHASE TOWER, 111 MONUMENT CIRCLE | | INDIANAPOLIS | IN | 46204 | |
| 4854319 | WASHINGTON PRIME GROUP | WEBERSTOWN MALL, LLC | DBA WTM STOCKTON, LLC | C/O WASHINGTON PRIME GROUP, INC. ATTN: GEN COUNSEL | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | |
| 4854441 | WASHINGTON PRIME GROUP | WPG WESTSHORE LLC | C/O WASHINGTON PRIME GROUP, INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET - 21ST FLOOR | COLUMBUS | OH | 43215 | |
| 4803139 | WASHINGTON PRIME GROUP | DBA RICHARDSON SQUARE LLC | PO BOX 6316 - DEPT CC003534 | | | CAROL STREAM | IL | 60197 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798288 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC | PO BOX 49108 | | | HOUSTON | TX | 77210-9108 | |
| 4803268 | WASHINGTON PRIME GROUP LP | DBA EDISON MALL LLC-MSC #7559 | PO BOX 415000 DEPT #CM005421 | | | NASHVILLE | TN | 37241-7559 | |
| 4803190 | WASHINGTON PRIME GROUP LP | DBA MALL AT GREAT LAKES LLC | PO BOX 49102 | | | HOUSTON | TX | 77210-9102 | |
| 4803422 | WASHINGTON PRIME GROUP LP | DBA MALL AT LONGVIEW LLC | PO BOX 643381 | | | PITTSBURGH | PA | 15264 | |
| 4803189 | WASHINGTON PRIME GROUP LP | DBA NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 4798283 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 49103 | | | HOUSTON | TX | 77210 | |
| 4803247 | WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 415000 | MSC #7562 - DEPT #CM003449 | | NASHVILLE | TN | 37241 | |
| 4798251 | WASHINGTON PRIME GROUP LP | DBA RICHARDSON SQUARE LLC | 1366 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| 4803171 | WASHINGTON PRIME GROUP LP | DBA RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4803424 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN HILLS MALL LLC | L-3838 | | | COLUMBUS | OH | 43260 | |
| 4803172 | WASHINGTON PRIME GROUP LP | DBA SOUTHERN PARK MALL LLC | P O BOX 809222 | | | CHICAGO | IL | 60680-9222 | |
| 4803423 | WASHINGTON PRIME GROUP LP | DBA TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | CHICAGO | IL | 60680 | |
| 4803176 | WASHINGTON PRIME GROUP LP | DBA VIRGINIA CENTER COMMONS | 1362 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4803240 | WASHINGTON PRIME GROUP LP | DBA WPG WESTSHORE LLC | C/O HUNTINGTON NATIONAL BANK | L-2576 | | COLUMBUS | OH | 43260-2576 | |
| 4854652 | WASHINGTON REAL ESTATE INVESTMENT TRUST | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET NW | SUITE 1000 | WASHINGTON | DC | 20006 | |
| 4808083 | WASHINGTON REAL ESTATE INVESTMENT TRUST | 6110 EXECUTIVE BLVD, SUITE 800 | ATTN: TIM GARBER | | | ROCKVILLE | MD | 20852 | |
| 4881089 | WASHINGTON RETAIL ASSOC | P O BOX 2227 | | | | OLYMPIA | WA | 98507 | |
| 4780943 | Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South, P.O. Box 40234 | | | Olympia | WA | 98504-0234 | |
| 4805300 | WASHINGTON SHOE CO | 5530 S 226TH STREET | | | | KENT | WA | 98032 | |
| 4793867 | Washington State Department of Labor & Industries | Attn: Brenda Brown / Tabitha Wenzel | 7273 Linderson Way SW | | | Tumwater | WA | 98501-5414 | |
| 4884825 | WASHINGTON STATE FERRIES | PO BOX 3985 | | | | SEATTLE | WA | 98124 | |
| 4889634 | Washington State Lottery | Attn: Bobby Frye | 814 4th Ave. East | | | Olympia | WA | 98506 | |
| 4781432 | WASHINGTON STATE TREASURER | MASTER LICENSE | P O BOX 9034 | | | Olympia | WA | 98506 | |
| 4862510 | WASHINGTON SUBURBAN PRESS NETW | 20 PIDGEON HILL DRIVE STE 201 | | | | STERLING | VA | 20165 | |
| 4784108 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | | | Laurel | MD | 20707-5901 | |
| 4879994 | WASHINGTON TIMES | ONE UP ENTERPRISES | 3600 NEW YORK AVE NE | | | WASHINGTON | DC | 20002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879593 | WASHINGTON TIMES HERALD | NEWSPAPER HOLDINGS INC | P O BOX 471 | | | WASHINGTON | IN | 47501 | |
| 4848605 | WASHINGTON WAGE CLAIM PROJECT | 810 3RD AVE STE 500 | | | | Seattle | WA | 98104 | |
| 4861942 | WASHINGTON WATER HEATERS | 1800 RICHARDS RD STE A | | | | BELLEVUE | WA | 98005 | |
| 4793322 | Washington, Monica | Address on file | | | | | | | |
| 4791477 | Washington, Tonika | Address on file | | | | | | | |
| 4856862 | WASHINGTON, TRACEY | Address on file | | | | | | | |
| 4809274 | WASHOE COUNTY BUSINESS LICENSES | P.O. BOX 11130 | | | | RENO | NV | 89520-0027 | |
| 4782187 | Washoe County Health District | 1001 E Ninth St. | P O BOX 11130 | | | Reno | NV | 89520-0027 | |
| 4809551 | WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | |
| 4808813 | WASHREIT FREDERICK COUNTY SQUARE, LLC | C/O WASHINGTON REAL ESTATE INV TRUST | ATTN: OFFICE ASSET MANAGER | STE 1000 | 1775 EYE STREET NW | WASHINGTON | DC | 20006 | |
| 4789117 | Wasilewski, Michael | Address on file | | | | | | | |
| 4889288 | WASP ARCHERY PRODUCTS | WEAVERS OUTDOORS INC | 119 N DUKE ST | | | HUMMELSTOWN | PA | 17036 | |
| 4789141 | Wassell, Mary | Address on file | | | | | | | |
| 4854985 | WASSERSTEIN, MARTY | Address on file | | | | | | | |
| 4881072 | WASTE & WATER LOGISTICS LLC | P O BOX 220 | | | | HELPER | UT | 84526 | |
| 4867287 | WASTE EQUIPMENT SERVICE INC | 4235 OAK TREE CIRCLE | | | | ROCHESTER | MI | 48306 | |
| 4882048 | WASTE MANAGEMENT | P O BOX 4648 | | | | CAROL STREAM | IL | 60197 | |
| 4809532 | WASTE MANAGEMENT | 36821 EAGLE WAY | | | | CHICAGO | IL | 60678-1368 | |
| 4810021 | WASTE MANAGEMENT | P.O. BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4810054 | WASTE MANAGEMENT | PO BOX 930580 | | | | ATLANTA | GA | 31193 | |
| 4883460 | WASTE MANAGEMENT DARLINGTON | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 4880500 | WASTE MANAGEMENT INC | P O BOX 13648 | | | | PHILADELPHIA | PA | 19101 | |
| 4885273 | WASTE MANAGEMENT OF ARIZONA | PO BOX 78251 | | | | PHOENIX | AZ | 85062 | |
| 4880218 | WASTE MANAGEMENT OF ATLANTA HAULING | P O BOX 105453 | | | | ATLANTA | GA | 30348 | |
| 4883461 | WASTE MANAGEMENT OF COLUMBUS | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290 | |
| 4889028 | WASTE MANAGEMENT OF SACRAMENTO | USA WASTE OF CALIFORNIA INC | P O BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| 4810020 | WASTE MANAGEMENT OF TAMPA | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | |
| 4882665 | WASTE MANAGEMENT OF TEXAS INC | P O BOX 660345 | | | | DALLAS | TX | 75266 | |
| 4882023 | WASTE PRO OF FLORIDA INC | P O BOX 4530 | | | | ST AUGUSTINE | FL | 32085 | |
| 4783508 | Wastewater Div. - Hi/County of Hawaii | 345 Kekuanao'a Street, Suite 20 | | | | Hilo | HI | 96720 | |
| 4850029 | WATAUGA COUNTY | 814 W KING ST STE 216 | | | | Boone | NC | 28607 | |
| 4797567 | WATCH BOUTIQUE INC | DBA WATCHBOUTIQUE | 7301 W PALMETTO PARK RD | | | BOCA RATON | FL | 33433 | |
| 4867746 | WATCH CLUB INC | 4632 PACIFIC BLVD | | | | VERNON | CA | 90058 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798590 | WATCH MASTER USA INC | DBA WATCHINGO | 48 SPENCER STREET SUITE # 104 | | | BROOKLYN | NY | 11205 | |
| 4878594 | WATCH OUR SERVICE | LSZLO NAGY | 717 SE 3RD AVE EXT | | | HALLANDALE | FL | 33009 | |
| 4886303 | WATCH OUR SERVICE INC | RONALD L DAVIS | 16375 N E 18TH AVE STE 334 | | | N MIAMI BEACH | FL | 33162 | |
| 4862745 | WATCH REPAIR ETC INC | 2024 148TH ANE NE | | | | REDMOND | WA | 98052 | |
| 4800115 | WATCHES AND BEYOND | DBA WATCHESANDBEYON D | PO BOX 1075 | | | MONSEY | NY | 10952 | |
| 4802654 | WATCHES UNLIMITED LLC | DBA US JEWELS AND GEMS | 2306 LAKE ARIANA BLVD | | | AUBURNDALE | FL | 33823 | |
| 4795919 | WATCHTRONICS | 1210 ITURBIDE ST | | | | LAREDO | TX | 78040 | |
| 4779950 | Watchung Borough Tax Collector | 15 Mountain Blvd | | | | Watchung | NJ | 07069 | |
| 4867537 | WATER BOY INC | 4454 19TH STREET CT E | | | | BRADENTON | FL | 34203 | |
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | | BRADENTON | FL | 34203-3775 | |
| 4798609 | WATER DAMAGE DEFENSE | 189 SCHERMERHORN ST #15A | | | | BROOKLYN | NY | 11201 | |
| 4784289 | Water District - LVVWD | PO Box 2921 | | | | Phoenix | AZ | 85062-2921 | |
| 4783619 | Water Environment Services | PO BOX 6940 | | | | PORTLAND | OR | 97228-6940 | |
| 4800195 | WATER FILTER EXCHANGE | DBA DISCOUNT DEPOT | 980 KIRKTON PLACE | | | GLENDALE | CA | 91207 | |
| 4868918 | WATER FILTERS DIRECT LLC | 560 22ND ST | | | | ZUMBROTA | MN | 55992 | |
| 4804204 | WATER FILTERS DIRECT LLC | DBA DISCOUNT FILTER STORE LLC | 560 22ND ST | | | ZUMBROTA | MN | 55992 | |
| 4889348 | WATER GUY | WG AMERICA COMPANY | PO BOX 65121 | | | BALTIMORE | MD | 21264 | |
| 4859711 | WATER HEATER GUYS INC | 12501 LEE SCHOOL CROSS ROAD | | | | WILTON | CA | 95693 | |
| 4867574 | WATER HEATERS R US LLC | 45 NEW MILFORD TURNPIKE | | | | NEW PRESTON | CT | 06777 | |
| 4809637 | WATER INC | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4809550 | WATER INC (BREW EXPRESS) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4809644 | WATER INC (PERLICK) | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4810911 | WATER INC. | PO BOX 8319 | | | | PASADENA | CA | 91109-8319 | |
| 4864225 | WATER ISLAND INC | 2505 BLOYD AVENUE | | | | INDIANAPOLIS | IN | 46218 | |
| 4889249 | WATER MAN BIG ISLAND | WATER UNLIMITED INC | 16 643 9 KIPIMANA S | | | KEAAU | HI | 96749 | |
| 4882962 | WATER PIK INC | P O BOX 74008464 | | | | CHICAGO | IL | 60674 | |
| 4871213 | WATER SERVICES CO | 848 OLIVE ST | | | | ELGIN | IL | 60120 | |
| 4794900 | WATER SOFTENER FILTERS | DBA WATER-SOFTENERS-FILTERS.COM | 10525 ENTERPRISE DRIVE | | | DAVISBURG | MI | 48350 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 4873745 | WATER SOURCE SOLUTIONS | CAPTIVE FINANCE SOLUTIONS | DEPT CH 19648 | | | PALATINE | IL | 60055 | |
| 4867119 | WATER SPECIALTIES | 4118 S 500 W | | | | SALT LAKE CITY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795653 | WATER STORE | DBA EWHOLESALER | 2928 RUDDELL | | | OLYMPIA | WA | 98503 | |
| 4872178 | WATER SUPPLY DISTRICT OF ACTON | ACTON WATER DISTRICT | 693 MASS AVE PO BOX 953 | | | ACTON | MA | 01720 | |
| 4784098 | Water Supply District of Acton MA | P.O. Box 953 | | | | Acton | MA | 01720-0953 | |
| 4811077 | WATER TEC OF NEVADA | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 4811254 | WATER TEC OF TUCSON, INC-TUCSON ACCT | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714 | |
| 4811011 | Water Tec Tucson Tempe/Scottsdale | 4601 S. 3rd Avenue | | | | TUCSON | AZ | 85714-2808 | |
| 4811458 | WATER TECH | 1940 W BASELINE RD STE 9 | | | | MESA | AZ | 85202 | |
| 4807363 | WATER TECH CORP | GUY ERLICH | 10 ALVIN CT., SUITE 111 | | | EAST BRUNSWICK | NJ | 08816 | |
| 4857943 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4857944 | WATER TECH CORP | 10 ALVIN COURT STE 111 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4866994 | WATER UNLIMITED | 405 S 18 TH STREET | | | | SPARKS | NV | 89431 | |
| 4888606 | WATER WORLD | THUYEN VAN CAO | 4624 MERIDIAN AVE | | | SAN JOSE | CA | 95124 | |
| 4811252 | WATER, INC. WESTAR ARIZONA ONLY | 704 KINGSHILL PLACE | | | | CARSON | CA | 90746 | |
| 4779713 | Waterbury City Tax Collector | 26 Kendrick Ave | | | | Waterbury | CT | 06723 | |
| 4779714 | Waterbury City Tax Collector | PO Box 1560 | | | | Hartford | CT | 06144-1560 | |
| 4860470 | WATERBURY PLUMBING LLC | 1401 E SIOUX ST | | | | SIOUX FALLS | SD | 57103 | |
| 4885926 | WATERBURY REPUBLICAN AMERICAN | REPUBLICAN AMERICAN | P O BOX 2090 | | | WATERBURY | CT | 06722 | |
| 4860723 | WATERBURYS OUTDOOR POWER EQUIPMENT | 1448 GROVE ST | | | | HEALDSBURG | CA | 95448 | |
| 4780491 | Wateree Associates LLP | c/o Colliers Intl. South Carolina Inc. | P O Box 11610 | | | Columbia | SC | 29211 | |
| 4808451 | WATEREE ASSOCIATES, LLC | PO BOX 11610 | C/O COLLIERS KEENAN, INC. | ATTN: MARCIA COMSTOCK - PROP MGR. | | COLUMBIA | SC | 29211-1610 | |
| 4780099 | Waterford Charter Township Treasurer | 5200 Civic Center Dr | | | | Waterford | MI | 48329 | |
| 4873960 | WATERFORD REGINAL FIRE DEPARTMENT | CHARTER TOWNSHIP OF WATERFORD | 2495 CRESCENT LAKE ROAD | | | WATERFORD | MI | 48329 | |
| 4873961 | WATERFORD TOWNSHIP | CHARTER TOWNSHIP OF WATERFORD | 5150 CIVIC CENTER DR | | | WATERFORD | MI | 48329 | |
| 4846998 | WATERFORD TOWNSHIP NJ | 2131 AUBURN AVENUE | | | | Atco | NJ | 08004 | |
| 4784132 | Waterford Water & Sewer Dept | 5200 Civic Center Drive | | | | Waterford | MI | 48329 | |
| 4868143 | WATERKEEPER ALLIANCE INC | 50 S BUCKHOUT ST SUITE 302 | | | | IRVINGTON | NY | 10533 | |
| 4794984 | WATERLINE MARKETING COMPANY | DBA CREAMRIGHT PRODUCTS | 939 CHALMERS DR | | | MARCO ISLAND | FL | 34145 | |
| 4889254 | WATERLOGIC | WATERLOGIC WEST INC | 185 MASON CIRCLE SUITE B | | | CONCORD | CA | 94520 | |
| 4803279 | WATERLOO CENTER LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4878381 | WATERLOO COURIER | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870513 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DR STE 1014 | | | | CHICAGO | IL | 60675 | |
| 4805780 | WATERLOO INDUSTRIES INC | 75 REMITTANCE DRIVE SUITE 1014 | | | | CHICAGO | IL | 60675-1014 | |
| 4805249 | WATERLOO INDUSTRIES INC | COMMERCIAL SALES | 75 REMITTANCE DRIVE SUITE 1014 | | | CHICAGO | IL | 60675-1014 | |
| 4802969 | WATERLOO OWNER LLC | 9911 SHELBYVILLE ROAD SUITE 200 | | | | LOUISVILLE | KY | 40223 | |
| 4783958 | Waterloo Water Works | P.O. Box 27 | | | | Waterloo | IA | 50704-0027 | |
| 4784051 | WaterOne | PO BOX 808007 | | | | Kansas City | MO | 64180-8007 | |
| 4865647 | WATERPROOF CHARTS INC | 320 CROSS STREET | | | | PUNTA GORDA | FL | 33950 | |
| 4863117 | WATERS INDUSTRIES INC | 213 WEST MAIN ST | | | | WEST DUNDEE | IL | 60118 | |
| 4865143 | WATERS MCPHERSON MCNEILL PC | 300 LIGHTING WAY PO BOX 1560 | | | | SECAUCUS | NJ | 07096 | |
| 4788641 | Waters, Brenda | Address on file | | | | | | | |
| 4811070 | WATERSTONE, LLC | 41180 RAINTREE COURT | | | | MURRIETA | CA | 92562 | |
| 4862167 | WATERTIGHT PLUMBING & HEATING INC | 19 SPARTON AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4780362 | Watertown City School District Tax Collector | 1351 Washington Street | | | | Watertown | NY | 13601 | |
| 4780363 | Watertown City School District Tax Collector | PO Box 586 | | | | Watertown | NY | 13601 | |
| 4864405 | WATERTOWN DAILY TIMES INC | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601 | |
| 4874432 | WATERTOWN PUBLIC OPINION | COTEAU SHOPPER | 120 THIRD AVE NW P O BOX 10 | | | WATERTOWN | SD | 57201 | |
| 4780361 | Watertown Town Tax Collector | 22867 County Route 67 | | | | Watertown | NY | 13601 | |
| 4810341 | WATERVIEW KITCHENS INC | 150 N. US. HWY 1 SUITE 22 | | | | TEQUESTA | FL | 33469 | |
| 4854672 | WATERVILLE SHOPPING TRUST | C/O MAINE CROSSROADS LLC | P O BOX 1534 | | | WATERVILLE | ME | 04903 | |
| 4868833 | WATERWORKS | 550 SCHROCK ROAD | | | | COLUMBUS | OH | 43229 | |
| 4845426 | WATFORD MOVING & STORAGE INC | 25655 SPRINGBROOK AVE UNIT 24 | | | | SAUGUS | CA | 91350 | |
| 4808269 | WATKINS AURORA, LLC | ATTN: LANCE WATKINS | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 4804058 | WATKINS ENGINEERING | DBA DURABLE DYNAMICS | 9212 WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46240 | |
| 4803296 | WATKINS HANFORD LP | ATTN LANCE C WATKINS MANAGER | PO BOX 50116 | | | SPARKS | NV | 89435 | |
| 4854241 | WATKINS HANFORD, LLC | ATTN: LANCE C. WATKINS, MANAGER | P.O. BOX 50116 | | | SPARKS | NV | 89435 | |
| 4799172 | WATKINS INVESTMENTS LP | ATTN LANCE WATKINS | 751 CHAMPAGNE ROAD | | | INCLINE VILLAGE | NV | 89451 | |
| 4788776 | Watkins, Constance & Carla | Address on file | | | | | | | |
| 4792137 | Watkins, Gerald | Address on file | | | | | | | |
| 4856775 | WATKINS, MELANIE | Address on file | | | | | | | |
| 4793515 | Watkins, Ruben | Address on file | | | | | | | |
| 4787447 | Watkins-Green, Wanda | Address on file | | | | | | | |
| 4856339 | WATKIS, CHARVIA D. | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801847 | WATSEKA PRODUCTS LLC | DBA WATSEKA BICYCLE SUPPLY | 2100 HWY Z | | | PEVELY | MO | 63070 | |
| 4881529 | WATSON ELECTRICAL CONSTRUCTION | P O BOX 3105 | | | | WILSON | NC | 27895 | |
| 4877881 | WATSON GENERAL MAINTENANCE | JULIAN WATSON | 4068 DELGATE CV | | | MEMPHIS | TN | 38125 | |
| 4865045 | WATSON PLUMBING | 2996 GRAY HWY | | | | MACON | GA | 31211 | |
| 4863993 | WATSON REALTY CORP | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4856602 | WATSON, DEIDRE | Address on file | | | | | | | |
| 4856549 | WATSON, LISA MICHELLE | Address on file | | | | | | | |
| 4790591 | Watson, Rebecca | Address on file | | | | | | | |
| 4789830 | Watson, Shannon | Address on file | | | | | | | |
| 4783781 | Watsonville City Water Dept | P.O. Box 149 | | | | Watsonville | CA | 95077-0149 | |
| 4849527 | WATT & HOLMES ELECTRICAL SERVICES LLC | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 | |
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | |
| 4810155 | WATTERSON ENVIRONMENTAL GROUP LLC | 5580 MONROE STREET SUITE 103 | | | | SYLVANIA | OH | 43560 | |
| 4798326 | WATTS ANDERSON BARROWS | P O BOX 60601 | | | | CHARLOTTE | NC | 28260 | |
| 4882507 | WATTS DISPOSAL SYSTEMS INC | P O BOX 6158 | | | | ROCK ISLAND | IL | 61204 | |
| 4881244 | WATTS EQUIPMENT CO INC | P O BOX 2570 | | | | MANTECA | CA | 95336 | |
| 4786386 | Watts, Rheda | Address on file | | | | | | | |
| 4877615 | WAUCHULA HOME APPLIANCES LLC | JOE JACK MCQUEEN | 131 W MAIN STREET | | | WAUCHULA | FL | 33873 | |
| 4798135 | WAUD FAMILY REAL EST LEGACY TRUST | C/O BRIAR HALL LLC | 200 W MADISON SUITE 3400 | | | CHICAGO | IL | 60606 | |
| 4802918 | WAUD FAMILY REAL EST LEGACY TRUST | NORTHERN TRUST CO - ATTN D JOHNSON | 50 S LASALLE ST - B-10 | | | CHICAGO | IL | 60603 | |
| 4780854 | Waukesha City Treasurer | 201 Delafield St | | | | Waukesha | WI | 53188-3693 | |
| 4782339 | WAUKESHA COUNTY | 515 W MORELAND BLVD, ROOM AC 260 | ENVIRONMENTAL HEALTH DIVISION | | | Waukesha | WI | 53188-3868 | |
| 4781433 | WAUKESHA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 515 W MORELAND BLVD, ROOM AC 260 | | | Waukesha | WI | 53188-3868 | |
| 4782320 | Waupaca County Dept Of Health & Human Service | 811 Harding Street | | | | Waupaca | WI | 54981 | |
| 4780852 | Wausau City of Treasurer | 407 Grant Street | | | | Wausau | WI | 54403 | |
| 4780853 | Wausau City of Treasurer | PO Box 3051 | | | | Milwaukee | WI | 53201 | |
| 4798944 | WAUSAU JOINT VENTURE | C/O MID-AMERICA ASST MGMT RECEIVER | ONE PARKVIEW PLAZA 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| 4861647 | WAUWATOSA POLICE DEPT | 1700 N 116TH ST | | | | WAUWATOSA | WI | 53213 | |
| 4889258 | WAVE BROADBAND ROCKLIN | WAVE DIVISION HOLDINGS LLC | P O BOX 3520 | | | ROCKLIN | CA | 95677 | |
| 4798704 | WAVE DIGITAL SERVICES | DBA WDS | 1424 CERES ST APT 2 | | | CROCKETT | CA | 94702 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797265 | WAVEON TECHNOLOGIES INC | DBA WAVEON TECH | 17319 LAKE BLVD | | | SHAFER | MN | 55074 | |
| 4882629 | WAVERLY PLAZA | P O BOX 645231 | | | | PITTSBURGH | PA | 15264 | |
| 4885399 | WAXAHACHIE DAILY LIGHT | PO BOX 877 | | | | WAXAHACHIE | TX | 75165 | |
| 4883189 | WAXIE SANITARY SUPPLY | P O BOX 81006 | | | | SAN DIEGO | CA | 92138 | |
| 4882996 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 74759 | | | | CLEVELAND | OH | 44194 | |
| 4806822 | WAXMAN CONSUMER PRODUCTS GROUP INC | P O BOX 641477 | | | | CINCINNATI | OH | 45264-1477 | |
| 4797492 | WAXMAN SALES LLC | DBA SOFIASAM | 20905 HWY 71W | | | SPICEWOOD | TX | 78669 | |
| 4865773 | WAXWORKS INC | 325 EAST THIRD STREET | | | | OWENSBORO | KY | 42303 | |
| 4867317 | WAY & WAY PLUMBING & HEATING | 426 S EIGHT ST | | | | MEDFORD | WI | 54451 | |
| 4877617 | WAY DONG COMPANY LIMITED | JOE MA | UNIT 205, 2/F, LIVEN HOUSE | 61-63 KING YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4793803 | Way Street LLC | Attn: Rober Shields, Manager | P.O. Box 1352 | | | Mebane | NC | 27302 | |
| 4854786 | WAY STREET, LLC | P.O. BOX 1352 | | | | MEBANE | NC | 27302 | |
| 4808609 | WAY STREET, LLC | ATTN: ROGER SHIELDS | P.O. BOX 1352 | | | MEBANE | NC | 27302 | |
| 4884574 | WAYCROSS JOURNAL HERALD | PO BOX 219 | | | | WAYCROSS | GA | 31502 | |
| 4866136 | WAYDE T AMES | 3461 E MISSISSINEWA ROAD | | | | PERU | IN | 46970 | |
| 4874392 | WAYLAND OUTDOOR POWER | COOKE LAWN & GARDEN | 200 COMMERCE STREET | | | WAYLAND | MI | 49348 | |
| 4871029 | WAYLON MURPHY | 8150 LAKEVIEW DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 4850732 | WAYMAN D COWARD | 81 SPRING DR | | | | Elizabethtown | KY | 42701 | |
| 4801285 | WAYMIL LLC | DBA WAYMIL | 6352 NW 99 AVE | | | DORAL | FL | 33178 | |
| 4889260 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | WAYNE AUTOMATIC SPRINKLERS INC | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| 4887171 | WAYNE B TUDOR OD | SEARS OPTICAL 1734 | 300 QUAKER BRIDGE MALL | | | LARENCEVILLE | NJ | 08648 | |
| 4866140 | WAYNE CIBIK LAWN CARE | 3465 NE 161 PLACE | | | | CITRA | FL | 32113 | |
| 4851039 | WAYNE CLARK | 43709 SE 136TH ST | | | | North Bend | WA | 98045 | |
| 4782804 | WAYNE CO HEALTH DEPT | 201 EAST MAIN STREET | | | | Richmond | IN | 47374 | |
| 4867110 | WAYNE COUNTY GARAGE DOORS | 4115 RAYONIER ROAD | | | | JESUP | GA | 31545 | |
| 4782023 | WAYNE COUNTY HEALTH DEPARTMENT | 428 WEST LIBERTY STREET | | | | Wooster | OH | 44691 | |
| 4880263 | WAYNE COUNTY LIVESTOCK DEVELOP ASSO | P O BOX 1100 | | | | GOLDSBORO | NC | 27533 | |
| 4872268 | WAYNE COUNTY NEWS | AHP OF TENNESSEE INC | 119 EAST HOLLIS ST PO BOX 156 | | | WAYNESBORO | TN | 38485 | |
| 4877983 | WAYNE COUNTY NEWS | KEANE MEDIA INC | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4879597 | WAYNE COUNTY OUTLOOK | NEWSPAPER HOLDINGS INC | P O BOX 432 109 COLUMBIA AVE | | | MONTICELLO | KY | 42633 | |
| 4863112 | WAYNE COUNTY PRESS | 213 E MAIN ST DRAWER F | | | | FAIRFIELD | IL | 62837 | |
| 4779849 | Wayne County Tax Commissioner | 341 E Walnut St | | | | Jesup | GA | 31598 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779850 | Wayne County Tax Commissioner | PO Box 287 | | | | Jesup | GA | 31598-0287 | |
| 4779954 | Wayne County Treasurer | 401 E Main St | | | | Richmond | IN | 47374 | |
| 4782243 | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | COUNTY AUDITOR | | | Wooster | OH | 44691 | |
| 4864935 | WAYNE DENSCH | 2900 W SR 46 | | | | SANFORD | FL | 32771 | |
| 4845600 | WAYNE ELGIN | 2050 W 95TH ST | | | | Los Angeles | CA | 90047 | |
| 4863186 | WAYNE GARAGE DOOR SALES & SERVICE | 2150 ST RT 39 NW | | | | DOVER | OH | 44622 | |
| 4851328 | WAYNE GUILLIAM | 2321 MILLS RD LOT 24 | | | | Lafayette | LA | 70507 | |
| 4797439 | WAYNE H KNUDSON | DBA 12VOLTRONICS | 5518 COMMERCE DR | | | ORLANDO | FL | 32839 | |
| 4845949 | WAYNE HARDING | 219 AMMUNITION AVE | | | | Odenton | MD | 21113 | |
| 4850644 | WAYNE HAYES | 400 COVEY LN | | | | Mesquite | TX | 75150 | |
| 4782263 | WAYNE HEALTH DEPT | 475 VALLEY ROAD | | | | Wayne | NJ | 07470 | |
| 4876337 | WAYNE INDEPENDENT | GATEHOUSE MEDIA LLC | 220 8TH STREET | | | HONESDALE | PA | 18431 | |
| 4852428 | WAYNE JACOB RICHARDS | 418 CRESTWOOD TER | | | | TOWNSHIP OF WASHINGT | NJ | 07676 | |
| 4801350 | WAYNE JOHNSON | DBA ANGLERS HABITAT | 716 BLAINE ST | | | CALDWELL | ID | 83605 | |
| 4883448 | WAYNE LATHAN | P O BOX 895 | | | | JACKSON | AL | 36545 | |
| 4795073 | WAYNE LOVELEE | DBA WAYNELOVELEESPE CIALITIES | 7 SUNRISE DR | | | MORRIS PLAINS | NJ | 07950 | |
| 4887077 | WAYNE M MORRIS OD | SEARS OPTICAL 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 4849285 | WAYNE MOORE | 1479 GOURD BAYOU RD | | | | Monroe | LA | 71202 | |
| 4871594 | WAYNE OVERHEAD DOOR SALES | 9073 NORTH STATE ROUTE 48 | | | | CENTERVILLE | OH | 45458 | |
| 4858361 | WAYNE OXYGEN & WELDING SUPPLY CO IN | 1022 W MAIN ST P O BOX 1244 | | | | WAYNESBORO | VA | 22990 | |
| 4845497 | WAYNE PIPKINS | 636 MAIN ST | | | | Evanston | WY | 82930 | |
| 4889269 | WAYNE PLUSH LOCKSMITH | WAYNE PLUSH | 705 NORTH ST | | | DEFIANCE | OH | 43512 | |
| 4780289 | Wayne Township Tax Collector | 475 Valley Road | | | | Wayne | NJ | 07470 | |
| 4849103 | WAYNE WATTS | 1424 NORWOOD AVE | | | | El Dorado | KS | 67042 | |
| 4889273 | WAYNE WILKINS LOCK & SAFE SVC | WAYNE WILKINS LCOK & SAFE | PO BOX 2141 | | | FARMINGTON | NM | 87499 | |
| 4867412 | WAYNES DRAIN CLEANING SERVICE INC | 4351 PUNEE ROAD | | | | KOLOA | HI | 96756 | |
| 4863001 | WAYNES ELECTRIC INC | 2101 WELD COUNTY ROAD 27 | | | | FT LUPTON | CO | 80621 | |
| 4881773 | WAYNES ELECTRIC INC | P O BOX 375 9001 MISSION ROAD | | | | ALANSON | MI | 49706 | |
| 4780805 | Waynesboro City Treasurer | 503 W Main St Rm 105 | | | | Waynesboro | VA | 22980 | |
| 4782598 | WAYNESBORO HEALTH DEPT | 211 W 12TH STREET | | | | Waynesboro | VA | 22980 | |
| 4863300 | WAYNESVILLE MOUNTAINEER | 220 MAIN ST | | | | WAYNESVILLE | NC | 28786 | |
| 4854339 | WAYPOINT PROPERTY GROUP | RREF II-WPG VISALIA, LLC | C/O WAYPOINT PROPERTY GROUP, LLC | 567 SAN NICOLAS DRIVE, SUITE 270 | | NEWPORT BEACH | CA | 92660 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889274 | WAYS & MEANS | WAYS & MEANS GLOBAL INC | 1839 BLAKE AVE NO 5 | | | LOS ANGELES | CA | 90039 | |
| 4884475 | WAZAGUA INC | PO BOX 18759 | | | | NEWARK | NJ | 07191 | |
| 4862729 | WAZEE ELECTRIC | 2020 BARBERRY PLACE | | | | DENVER | CO | 80204 | |
| 4846394 | WB CONSTRUCTION LLC | 34552 SEA OATS DR | | | | Sterling Heights | MI | 48310 | |
| 4889232 | WB PICTURES | WARNER BROS ENTERTAINMENT INC | P O BOX 101307 | | | PASADENA | CA | 91189 | |
| 4801239 | WBB IMPORTS LLC | DBA WEBEBOP | 448 25TH ST | | | OAKLAND | CA | 94612 | |
| 4798214 | WBCMT 2004-C12 MALL @ WAYCROSS LLC | C/O WHEELER BRAND MANAGEMENT CO | 1960 SATELLITE BLVD SUITE 1300 | | | DULUTH | GA | 30097 | |
| 4803399 | WBCMT 2007-C33 INDEPENDENCE CENTER | PO BOX 29256 | NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4867957 | WBM LLC | 487 HILLSIDE AVE | | | | HILLSIDE | NJ | 07205 | |
| 4806629 | WBM LLC | 54 HWY 12 | | | | FLEMINGTON | NJ | 08822 | |
| 4802159 | WBP US INC | DBA ROSE & MOORE | 79 MADISON AVE | | | NEW YORK | NY | 10016 | |
| 4854733 | WC INDEPENDENCE CENTER LLC | WC INDEPENDENCE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | AUSTIN | TX | 78701 | |
| 4779412 | WC Independence Center, LLC | c/o World Class Capital Group, LLC | 401 Congress Avenue | 33rd Floor | | Austin | TX | 78701 | |
| 4808728 | WC INDEPENDENCE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NATIN PAUL | 401 CONGRESS AVENUE, 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4854510 | WC MRP BELLEVILLE CENTER, LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | 401 CONGRESS AVENUE | 33RD FLOOR | | AUSTIN | TX | 78701 | |
| 4808729 | WC MRP BELLEVILLE CENTER,LLC | C/O WORLD CLASS CAPITAL GROUP, LLC | ATTN: NICOLE VERNESE | 33RD FL | 401 CONGRESS AVE | AUSTIN | TX | 78701 | |
| 4889235 | WCM ENTERPRISES LLC | WARREN C MARDIN | 48 INDUSTRIAL DRIVE | | | WILLISTON | VT | 05495 | |
| 4873073 | WCM INVESTMENTS INC | BIG SANDY NEWS | 338 SECOND ST | | | PAINTSVILLE | KY | 41240 | |
| 4871515 | WCN PROPERTIES LP | 900 KRINER ROAD SUITE 1 | | | | CHAMBERSBURG | PA | 17202 | |
| 4868276 | WCNM REPAIR LLC | 5026 LAKE MITCHELL | | | | SAN ANTONIO | TX | 78223 | |
| 4882445 | WD 40 COMPANY | P O BOX 601092 | | | | PASADENA | CA | 91189 | |
| 4870455 | WD NAVARRE DISTRIBUTION LLC | 7400 49TH AVE N | | | | NEW HOPE | MN | 55428 | |
| 4799085 | WD NAVARRE DISTRIBUTION LLC | PO BOX 713975 | | | | CINCINNATI | OH | 45271-3975 | |
| 4869051 | WD YARDS INC | 577 N WESTGATE DRIVE | | | | GRAND JUNCTION | CO | 81505 | |
| 4805860 | WD-40 COMPANY | PO BOX 601092 | | | | PASADENA | CA | 91189-1092 | |
| 4782060 | WDATCP | P O BOX 93479 | | | | Milwaukee | WI | 53293-0479 | |
| 4782066 | WDATCP | State of Wisconsin WDATCP | P.O. BOX 93479 | | | Milwaukee | WI | 53293-0479 | |
| 4877214 | WDEF FM | JACKSON TELECASTERS INC | 2615 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| 4808125 | WDP ENTERPRISES AT LODI, LLC | ATTN: WALTER MORRIS | 157 E. MAIN STREET SUITE 200 | | | HUNTINGTON | NY | 11743 | |
| 4800595 | WE DO BULBS | DBA SHINE BRIGHT | 183 WILSON STREET | | | BROOKLYN | NY | 11211 | |
| 4878479 | WE DO LINES ARIZONIA | LINS OF ARIZONA LLC | 3540 W ORCHID LANE | | | CHANDLER | AZ | 85226 | |
| 4880866 | WE ENERGIES | P O BOX 1923 | | | | MILWAUKEE | WI | 53201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783382 | WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | | Milwaukee | WI | 53290-0001 | |
| 4851269 | WE GREEN | 3645 RUFFIN RD STE 330 | | | | San Diego | CA | 92123 | |
| 4847331 | WE HVAC | 27636 YNEZ RD STE (ODD RANGE L11 - L17) | | | | Temecula | CA | 92591 | |
| 4865177 | WE IN J CORPORATION | 3000 E 11TH STREET UNIT 1 | | | | LOS ANGELES | CA | 90023 | |
| 4876833 | WE R HELPERS INC | HELPERS | 1545 INDEPENDENCE | | | CAPE GIRARDEAU | MO | 63703 | |
| 4852004 | WE ROCK ON STONEWORKS LLC | 1910 WOODLANDS INDUSTRIAL DR | | | | Trussville | AL | 35173 | |
| 4883391 | WE STOW.COM | P O BOX 876 | | | | PARIS | TX | 75460 | |
| 4805349 | WEA PALM DESERT LLC | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 4805368 | WEA PALM DESERT LP | PALM DESERT LLC | PO BOX 742257 | | | LOS ANGELES | CA | 90074-2257 | |
| 4784563 | WEA Southcenter LLC | PO Box 56923 | | | | Los Angeles | CA | 90074-6923 | |
| 4805106 | WEA SOUTHCENTER LLC | FILE #56923 | | | | LOS ANGELES | CA | 90074-6923 | |
| 4881901 | WEAKLEY COUNTY PRESS | P O BOX 410 235 LINDELL ST | | | | MARTIN | TN | 38237 | |
| 4867220 | WEAR FIRST SPORTSWEAR INC | 42 WEST 39TH STREET | | | | NEW YORK | NY | 10018 | |
| 4870293 | WEAR ITS AT | 720 39TH ST | | | | BROOKLYN | NY | 11232 | |
| 4875325 | WEAR TO GO HAWAII | DOANE M YORK | P O BOX 893695 | | | MILILANI | HI | 96789 | |
| 4785206 | Weast, Brad & Melissa | Address on file | | | | | | | |
| 4785207 | Weast, Brad & Melissa | Address on file | | | | | | | |
| 4865959 | WEATHER WISE CONDITIONING CORP | 333 STAGG STREET | | | | BROOKLYN | NY | 11206 | |
| 4849440 | WEATHERALPHA LLC | 3451 SLADE RUN DR | | | | Falls Church | VA | 22042 | |
| 4858307 | WEATHERBANK INC | 1015 WATERWOOD PARKWAY STE J | | | | EDMOND | OK | 73034 | |
| 4889285 | WEATHERFORD DAILY NEWS | WEATHERFORD NEWS INC | 118-120 S BRDWAY PO BOX 191 | | | WEATHERFORD | OK | 73096 | |
| 4863093 | WEATHERITE CORPORATION | 21211 COMMERCE PONITE DRIVE | | | | WALNUT | CA | 91789 | |
| 4778871 | Weatherly & Bob Lucas, Randy | Address on file | | | | | | | |
| 4874794 | WEATHERPROOF GARMENT CO | DAVID PEYSER SPORTSWEAR INC | 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4846786 | WEATHERPROOFING SPECIALISTS | 200 SULLIVAN CIR | | | | Pine Mountain | GA | 31822 | |
| 4883562 | WEATHERS ELECTRIC INC | P O BOX 9275 | | | | COLUMBUS | MS | 39705 | |
| 4868315 | WEATHERS REFRIGERATION INC | 506 13TH NORTH P O BOX 1354 | | | | COLUMBUS | MS | 39703 | |
| 4869512 | WEATHERVANE SERVICE INC | 62 LOWER MAIN ST | | | | MATAWAN | NJ | 07747 | |
| 4846608 | WEAVER ELECTRIC SERVICE LLC | 18119 BULLOCK CT | | | | Hagerstown | MD | 21740 | |
| 4877551 | WEAVER GAS | JET GAS INC | 5317 ROUTE 9W | | | NEWBURGH | NY | 12550 | |
| 4866820 | WEAVER METAL AND ROOFING INC | 40 APPENHEIMER AVENUE | | | | BUFFALO | NY | 14214 | |
| 4887765 | WEAVER VENTURES LLC | SHAUN MICHAEL WEAVER | 1018 W 8TH STREET | | | WELLINGTON | KS | 67152 | |
| 4789395 | Weaver, Bonnie | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881357 | WEAVERS ASPHALT AND MAINTENANCE | P O BOX 2801 | | | | ROCKY MOUNT | NC | 27802 | |
| 4884474 | WEAVERS REFRIGERATION SALES | PO BOX 1875 | | | | DANVILLE | IL | 61834 | |
| 4807364 | WEAVETEX OVERSEAS | ANKUSH JAIN | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | NEW DELHI | DELHI | 110092 | INDIA |
| 4865945 | WEAVETEX OVERSEAS | 333 FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | DELHI | 110092 | INDIA |
| 4854739 | WEB & SONS INC. | 1010 1/2 THOMPSON BLVD. | | | | SEDALIA | MO | 65301 | |
| 4794801 | WEB CONSULTING COMPANY | DBA POS OF AMERICA | 10102 NW 52ND TER | | | DORAL | FL | 33178 | |
| 4795921 | WEB CORNER STORES | DBA RUG PADS FOR LESS | 3 TROWBRIDGE DR | | | BETHEL | CT | 06801 | |
| 4870234 | WEB ELECTRIC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4870235 | WEB ELECTRIC INC | 711 W MADISON ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4801865 | WEB EQUATIONS LLC | DBA GRILL BEAST | 2012 COMET ST | | | NEW ORLEANS | LA | 70131 | |
| 4798513 | WEB E-SHOPS INC | DBA BESTPRICEOPTICS | 499 FASHION AVE FLR 17N | | | NEW YORK | NY | 10018 | |
| 4804277 | WEB LINENS INCORPORATED | DBA BLOWOUT BEDDING | 1601-C SHERMAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| 4803531 | WEB RIVER GROUP INC | DBA 4WHEELONLINE | 5911 BENJAMIN CENTER DR | | | TAMPA | FL | 33634 | |
| 4802013 | WEB SPECIALIZED MARKETING LLC | DBA BHKS ACCESSORIES | 20 LONGBOAT AVE | | | BARNEGAT | NJ | 08005 | |
| 4859973 | WEBB & GERRITSEN INC | 1308 POPLAR DR | | | | WAUKESHA | WI | 53188 | |
| 4782446 | Webb County Tax Assessor-Collector | PO Box 420128 | | | | Laredo | TX | 78042 | |
| 4780742 | Webb County Tax Office | PO Box 420128 | | | | Laredo | TX | 78042-8128 | |
| 4793162 | Webb Price, Patricia & Dann | Address on file | | | | | | | |
| 4888128 | WEBB RETAIL LLC | STEPHEN P WEBB | PO BOX 922 | | | GARDENDALE | AL | 35071 | |
| 4888142 | WEBB RETAIL LLC | STEPHEN WEBB | 1726 A CHEROKEE AVE SW | | | CULLMAN | AL | 35055 | |
| 4888143 | WEBB RETAIL LLC | STEPHEN WEBB | 724 PARKLAND S C NORTH | | | JASPER | AL | 35501 | |
| 4786486 | Webb, Kendra | Address on file | | | | | | | |
| 4790755 | Webb, Patricia | Address on file | | | | | | | |
| 4785868 | Webber, Elizabeth | Address on file | | | | | | | |
| 4785869 | Webber, Elizabeth | Address on file | | | | | | | |
| 4792367 | Webber, Sue | Address on file | | | | | | | |
| 4864839 | WEBCO HAWAII INC | 2840 MOKUMOA ST | | | | HONOLULU | HI | 96819 | |
| 4780686 | Weber County Treasurer | 2380 Washington Blvd., Ste 350 | | | | Ogden | UT | 84401 | |
| 4780687 | Weber County Treasurer | PO Box 3308 | | | | Ogden | UT | 84409-1308 | |
| 4787689 | Weber, Phil | Address on file | | | | | | | |
| 4857323 | Weberstown Mall LLC | c/o Glimcher Properties LP | 180 E Broad Street | | | COLUMBUS | OH | 43215 | |
| 4804395 | WEBERSTOWN MALL LLC | DBA WTM STOCKTON LLC | PO BOX 415000 - DEPT D0004652 | MSC# 7558 | | NASHVILLE | TN | 37241-7557 | |
| 4798556 | WEBERSTOWN MALL LLC | WTM GLIMCHER LLC | PO BOX 49096 | | | HOUSTON | TX | 77210-9096 | |
| 4861924 | WEBHUE LLC | 180 S HEARTWOOD WAY | | | | ANAHEIM | CA | 92801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801593 | WEBMAD LLC | DBA WEBMAD | 73 OLD DUBLIN PIKE STORE#10 | UNIT 328 | | DOYLESTOWN | PA | 18901 | |
| 4795204 | WEBOFFROAD | 18032 LEMON DRIVE C-418 | | | | YORBA LINDA | CA | 92886 | |
| 4886217 | WEBS SMALL ENGINE & LAWNMOWER | ROBERT WEBER | 5608 SW TOPEKA BLVD STE B | | | TOPEKA | KS | 11040 | |
| 4796446 | WEBSHOTSPRO LLC | DBA WEBSHOTSPRO | 55 WANAQUE AVE SUITE 129 | | | POMPTON LAKES | NJ | 07442 | |
| 4857134 | WEBSITE BRANDS, INC. | 14232 TIARA ST. | | | | VAN NUYS | CA | 91401 | |
| 4889290 | WEBSTER COUNTY CITIZEN | WEBSTER COUNTY PUBLISHING CO INC | P O BOX 190 | | | SEYMOUR | MO | 65746 | |
| 4779521 | Webster County Treasurer | 701 Central Ave | | | | Fort Dodge | IA | 50501 | |
| 4808795 | WEBSTER PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4865664 | WEBSTER POWELL PC | 320 WEST OHIO SUITE 501 | | | | CHICAGO | IL | 60610 | |
| 4858391 | WEBSTER PROPERTY MAINTENANCE | 1029 SPRING BEACH WAY | | | | CARY | IL | 60013 | |
| 4786501 | Webster Santana, Haely | Address on file | | | | | | | |
| 4786500 | Webster Santana, Haely | Address on file | | | | | | | |
| 4792285 | Webster, Lillian | Address on file | | | | | | | |
| 4792341 | Webster, Stanley | Address on file | | | | | | | |
| 4866503 | WECO SUPPLY COMPANY INC | 3735 E VENTURA | | | | FRESNO | CA | 93702 | |
| 4880296 | WEDCO INC | P O BOX 1131 | | | | RENO | NV | 89504 | |
| 4802749 | WEDDINGSTAR INC | DBA WANTS AND WISHES | 646 FOX AVENUE | | | SWEETGRASS | MT | 59484 | |
| 4866320 | WEE IDEAS LLC | 36 BUTLER ST | | | | WYOMING | PA | 18644 | |
| 4788192 | Weecatler, Samuel | Address on file | | | | | | | |
| 4888170 | WEED WARRIORS | STEVE R WORSLEY | 1943 BOWMAN AVE | | | SHERIDAN | WY | 82801 | |
| 4877446 | WEEDOOWINDOZE | JEFFERY A TATMAN | P O BOX 2033 | | | CHILICOTHE | OH | 45601 | |
| 4811469 | WEEKS AND MITCHELL CONST LLC | 4802 E RAY RD SUITE 3 | | | | PHOENIX | AZ | 85044 | |
| 4799908 | WEEMSCO HOLDINGS LLC | DBA ZOZO MUSIC | 8406 SPEEDWAY DR | | | SAN ANTONIO | TX | 78230 | |
| 4858105 | WEEPLAY KIDS LLC | 100 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4808880 | WEFILE, INC. | DBA LIBERTY TAX SERVICE | ATTN: TN 10995 | 1716 CORPORATE LANDING PARKWAY | | VIRGINIA BEACH | VA | 23454 | |
| 4883553 | WEGMANS FOOD MARKETS INC | P O BOX 92217 | | | | ROCHESTER | NY | 14692 | |
| 4789537 | Wegner, Brandon & Shannon | Address on file | | | | | | | |
| 4804360 | WEGOTBETTERDEALS | 547 W APOLLO STREET | SUITE D | | | BREA | CA | 92821 | |
| 4803977 | WEGOTLITES INC | DBA WE GOT LITES | 360 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4856249 | WEHNER, PATSY | Address on file | | | | | | | |
| 4809892 | WEHRLI CONSTRUCTION, LLC | 696 SAN RAMON VALLEY BLVD. | #241 | | | DANVILLE | CA | 94526 | |
| 4801989 | WEI JIN | DBA DROPJOP | 46781 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| 4800693 | WEI YIN LIU | DBA BATTMATE | 842 BOGGS AVE | | | FREMONT | CA | 94539 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809863 | WEIDEMAN CONSTRUCTION INC. | 2420 SAND CREEK RD | C-1 #236 | | | BRENTWOOD | CA | 94513 | |
| 4866155 | WEIDMANS LOCK & KEY SERVICE | 3473 S MAIN | | | | MARLETTE | MI | 48453 | |
| 4792777 | Weiger, Rocky | Address on file | | | | | | | |
| 4782838 | WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | AGRICULTURAL COMMISSIONER'S OFFICE | | | Santa Rosa | CA | 95403-1077 | |
| 4782629 | Weights and Measures | 133 Aviation Boulevard, Suite 110 | County of Sonoma | | | Santa Rosa | CA | 95403-1077 | |
| 4781435 | WEIGHTS AND MEASURES | AGRICULTURAL COMMISSIONER'S OFFICE | 133 AVIATION BLVD SUITE 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4781434 | Weights and Measures | County of Sonoma | 133 Aviation Boulevard, Suite 110 | | | Santa Rosa | CA | 95403-1077 | |
| 4778954 | Weihai Lianqiao International Cooperation Group | Attn: Sarah Wong | No.269, West Wenhua Road | Hi-Tech Deve Zone | | Weihai | | | China |
| 4807365 | WEIHAI LIANQIAO INTL COOP GP CO LTD | SARAH WONG / SONIA WONG/MAY | NO.269, WEST WENHUA ROAD | HI-TECH DEVE ZONE, | | WEIHAI | | | CHINA |
| 4807366 | WEIHAI TEXTILE GROUP IMPORT | NO 186 WEST WENHUA ROAD | | | | WEIHAI | | 2642000 | CHINA |
| 4807367 | WEIHAI YINJIE GROUP CO LTD | PAGE LIU | NO. 52 HAOSHAN ROAD | | | WEIHAI | SHANDONG | | CHINA |
| 4887082 | WEIHENG CHEN | SEARS OPTICAL 1375 | RR 6 BOX 6040 18 | | | TOWANDA | PA | 18848 | |
| 4887310 | WEIHENG CHEN | SEARS OPTICAL 2744 | 3300 CHAMBERS RD S STE 5050 | | | HORSEHEADS | NY | 14845 | |
| 4883715 | WEIL GOTSHAL & MANGES LLP | P O BOX 9640 | | | | UNIONDALE | NY | 11555 | |
| 4792519 | Weiland, Chris | Address on file | | | | | | | |
| 4865749 | WEILER WELDING | 324 E 2ND ST | | | | DAYTON | OH | 45402 | |
| 4866652 | WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4805059 | WEINBRENNER SHOE COMPANY INC | 108 S POLK STREET | | | | MERRILL | WI | 54452 | |
| 4854280 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| 4854281 | WEINGARTEN REALTY | WRI GOLDEN STATE, LLC | C/O WEINGARTEN REALTY MANAGEMENT CO. | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | |
| 4854783 | WEINGARTEN REALTY | WRI/RALEIGH, LP | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | HOUSTON | TX | 77008 | |
| 4779497 | Weingarten Realty | C/O The MB&W Builiding | 26000 Cannon Road | | | Cleveland | OH | 44146 | |
| 4807933 | WEINGARTEN/ FINGER VENTURE | PO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | |
| 4860578 | WEINKAUF PLUMBING & HEATING INC | 1411 M 32 WEST | | | | ALPENA | MI | 49707 | |
| 4863116 | WEINSTEIN ELECTRIC | 213 WEST FIRST AVENUE | | | | FLINT | MI | 48503 | |
| 4866850 | WEINTRAUB TOBIN CHEDIAK COLEMAN | 400 CAPITOL MALL ELEVENTH FL | | | | SACRAMENTO | CA | 95814 | |
| 4809618 | WEIR CATERING AND EVENTS | 975 INDUSTRIAL RD.,STE.D | | | | SAN CARLOS | CA | 94070 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808317 | WEIRTON PLAZA DEVELOPMENT, LP | 370 7TH AVE, STE 1700 | ATTN: M M NASSIMI | | | NEW YORK | NY | 10001 | |
| 4889294 | WEISENBACH RECYCLED PRODUCTS | WEISENBACH SPECIALTY PRINTING | 437 HOLTZMAN AVENUE | | | COLUMBUS | OH | 43205 | |
| 4882229 | WEISER SECURITY SERVICES INC | P O BOX 51720 | | | | NEW ORLEANS | LA | 70151 | |
| 4857251 | WEISHAR, GENA | Address on file | | | | | | | |
| 4795965 | WEISS MEDICAL INC | 233 SMITH RD | | | | WOODSTOCK | CT | 06281 | |
| 4788410 | Weiss, Dr. Jim | Address on file | | | | | | | |
| 4785359 | Weiss, Sascha & David | Address on file | | | | | | | |
| 4801854 | WEISSER DISTRIBUTING | DBA AUTOBODYNOW | 46950 MONTY ST | | | TEA | SD | 57064 | |
| 4868291 | WEITRON INC | 505 BLUE BALL RD BLDG 30 | | | | ELKTON | MD | 21921 | |
| 4889297 | WEL DON PLUMBING AND DRAIN SERVICE | WEL-DON PLUNBING & DRAIN SERVICE | 6324 OVERTON AVENUE | | | RAYTOWN | MO | 64133 | |
| 4889541 | WELCH ATM | WSILC LLC | 325 W ROMEO B GARRETT AVE | | | PEORIA | IL | 61605 | |
| 4878686 | WELCH DAILY NEWS INC | MAFFIT NEWSPAPER | 125 WYOMING ST | | | WELCH | WV | 24801 | |
| 4883527 | WELCH EQUIPMENT COMPANY INC | P O BOX 912504 | | | | DENVER | CO | 80291 | |
| 4880120 | WELCH FOODS INC | P O BOX 100565 | | | | ATLANTA | GA | 30384 | |
| 4870304 | WELCH SYSTEMS INCORPORATED | 7206 N TARRA VISTA DR | | | | PEORIA | IL | 61614 | |
| 4857267 | WELCH, ERIN | Address on file | | | | | | | |
| 4856817 | WELCH, ERYNN | Address on file | | | | | | | |
| 4856818 | WELCH, ERYNN | Address on file | | | | | | | |
| 4793255 | Welch, Kellie & Kent | Address on file | | | | | | | |
| 4871684 | WELCO CGI GAS TECHNOLOGIES LLC | 917 WELCO CGI GAS TECHNOLOGIES LLC | P O BOX 382000 | | | PITTSBURGH | PA | 15250 | |
| 4861074 | WELCOM PRODUCTS INC | 1522 S. FLORENCE | | | | WICHITA | KS | 67209 | |
| 4794915 | WELCOME IHOME INC | DBA WELCOMEIHOME | 1938 TYLER AVE #F | | | EL MONTE | CA | 91731 | |
| 4870269 | WELCOME INDUSTRIAL CORP | 717 NORTH PARK AVE | | | | BURLINGTON | NC | 27217 | |
| 4806273 | WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | | | DEER PARK | NY | 11729 | |
| 4879322 | WELCOME WAGON LLC | MONEY MAILER HOLDING CORPORATION | 5830 CORAL RIDGE DR STE 240 | | | CORAL SPRINGS | FL | 33076 | |
| 4779710 | Weld County Treasurer | 1400 N 17th Ave | | | | Greeley | CO | 80632 | |
| 4779711 | Weld County Treasurer | PO Box 458 | | | | Greeley | CO | 80632-0458 | |
| 4857988 | WELDEN HARDWARE LLC | 10 STATION STREET | | | | SIMSBURY | CT | 06070 | |
| 4798073 | WELDENTAL LLC | DBA WELDENTAL WATER FLOSSER STORE | 1214 1ST AVE | | | SEATTLE | WA | 98101 | |
| 4867730 | WELDER SERVICES INC | 4620 DYER BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 4882513 | WELDER SERVICES INC | P O BOX 6178 | | | | FORT WAYNE | IN | 46896 | |
| 4883488 | WELDERS SUPPLY AND EQUIPMENT INC | P O BOX 90445 | | | | NASHVILLE | TN | 37209 | |
| 4881010 | WELDERS SUPPLY CO OF LOUISVILLE | P O BOX 21007 | | | | LOUISVILLE | KY | 40221 | |
| 4885397 | WELDERS SUPPLY COMPANY | PO BOX 875 | | | | BELOIT | WI | 53512 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884206 | WELDEX SALES CORPORATION | PO BOX 1 1103 IRVING ROAD | | | | THAXTON | VA | 24174 | |
| 4868254 | WELDING & THERAPY SERV INC | 5010 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| 4796404 | WELDINGCITY | DBA WELDINGCITY.COM | 2875 NORTH BERKELEY LAKE RD. | | | DULUTH | GA | 30096 | |
| 4845441 | WELDNER PAINT | 5768 HOHN CT | | | | Greensboro | NC | 27407 | |
| 4846549 | WELDON C HERCHEK | 15002 SUE ELLEN CIR | | | | San Antonio | TX | 78247 | |
| 4857838 | WELFARE KNITTING CO LTD | #300 TING NAN YING CHAUN LILI | HU WEI TOWN YUN LIN HSIEN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871464 | WELFARE KNITTING CO LTD | 8F-1 NO 151 SEC 2 | HEPING E RD. | | | TAIPEI | | 106 | TAIWAN, REPUBLIC OF CHINA |
| 4805612 | WELL FARGO BANK N A | RE SALLY LOU FASHIONS CORP | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| 4857962 | WELL MADE TOY INTERNATIONAL LTD | 10 FL, INTER-CONTINENTAL PLAZA | 94 GRANGILLE RD,TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4868514 | WELL MADE TOY MFG CORP | 52-07 FLUSHING AVENUE 2ND FL | | | | MASPETH | NY | 11378 | |
| 4881825 | WELL TRAVELED IMPORTS INC | P O BOX 4 | | | | AMELIA ISLAND | FL | 32034 | |
| 4857907 | WELL WOVEN INC | 1 MADISON ST STE F | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4864266 | WELLBUILT EQUIPMENT INC | 25210 S STATE STREET | | | | CRETE | IL | 60417 | |
| 4795425 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 970 PARK CENTER DRIVE SUITE B | | | VISTA | CA | 92081 | |
| 4800628 | WELLCO INDUSTRIES INC | DBA MR GARDEN | 2095 CALIFORNIA AVENUE | | | CORONA | CA | 92881 | |
| 4859014 | WELLINGTON DAILY NEWS | 113 WEST HARVEY P O BOX 368 | | | | WELLINGTON | KS | 67152 | |
| 4795106 | WELLINGTON HUI | DBA EXCITING PRODUCTS | 7736 ARJONS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4869650 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 4803948 | WELLPACK INC | 22-17 STEINWAY STREET | | | | NEW YORK | NY | 11105 | |
| 4863634 | WELLQUEST INTERNATIONAL INC | 230 5TH AVENUE STE 800 | | | | NEW YORK | NY | 10001 | |
| 4867029 | WELLS DAIRY INC | 4080 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 4866434 | WELLS ELECTRIC LLC | 3690 MAPLE AVENUE | | | | VINELAND | NJ | 08361 | |
| 4804906 | WELLS FARGO | RE ACCESSORY ZONE LLC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798241 | WELLS FARGO | RE AUDIO TECHNOLOGY OF NEW YORK | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 4805007 | WELLS FARGO | RE DEER STAGS INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4803096 | WELLS FARGO | RE INDO COUNT GLOBAL INC | 100 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 4778176 | Wells Fargo Bank | Attn: John Runger | 10 S Wacker Street | Floor 22 | | Chicago | IL | 60606-7453 | |
| 4857314 | Wells Fargo Bank | Lease Administration | 1525 WEST W.T. HARRIS BLVD. | | | CHARLOTTE | NC | 28262 | |
| 4798248 | WELLS FARGO BANK N A | RE AMERICAN EXCHANGE | P O BOX 403058 | | | ATLANTA | GA | 30384 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798197 | WELLS FARGO BANK N A | RE EMS MIND READER LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4802950 | WELLS FARGO BANK N A | RE SNOW JOE LLC | PO BOX 403058 | | | ATLANTA | GA | 30384 | |
| 4799304 | WELLS FARGO BANK NA | RE EDM IMPORTS INC | 100 PARK AVENUE | | | NEWYORK | NY | 10017 | |
| 4854683 | WELLS FARGO BANK, N.A. AS TRUSTEE FOR CIII BACM05 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CIII BACMOF-5 ORCHARD PLAZA | C/O FARBMAN GROUP IV LLC | 28400 NORTHWESTERN HIGHWAY | 4TH FLOOR | SOUTHFIELD | MI | 48034 | |
| 4778329 | WELLS FARGO BANK, N.A., AS SECURITY TRUSTEE | 751 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4779413 | Wells Fargo Bank, N.A., as Trustee for CIII BACMOF-5 Orchard Plaza | c/o Farbman Group IV LLC | 28400 Northwestern Highway | 4th Floor | | Southfield | MI | 48034 | |
| 4855191 | WELLS FARGO BANK, N.A., AS TRUSTEE FOR CSMS 2008-C1 | C/O C-III ASSET MANAGEMENT LLC | ATTN: LAURA MCWILLIAMS | 5221 N. O'CONNOR BLVD., SUITE 800 | | IRVING | TX | 75039 | |
| 4778332 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL | 230 WEST MONROE STREET | SUITE 2900 | | | CHICAGO | IL | 60606 | |
| 4778413 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, | SUITE 2900 | | | CHICAGO | IL | 60606 | |
| 4778362 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, SUITE 29 | | | | CHICAGO | IL | 60606 | |
| 4778368 | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 230 WEST MONROE STREET, SUITE 2900, CORPORATE TRUST SERVICES | | | | CHICAGO | IL | 60606 | |
| 4804972 | WELLS FARGO CENTURY INC | RE CATTON APPAREL GROUP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4804489 | WELLS FARGO CENTURY INC | RE EXQUISITE APPAREL CORP | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798983 | WELLS FARGO CENTURY INC | RE OLIVIA MILLER INC | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 4799166 | WELLS FARGO CENTURY INC | RE SAS GROUP INC | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4889298 | WELLS FARGO EQUIPMENT FINANCE | WELLS FARGO BANK N A | P O BOX 7777 | | | SAN FRANCISCO | CA | 94120 | |
| 4889301 | WELLS FARGO INS SERVICES USA INC | WELLS FARGO INSURANCE SERVICES USA | PO BOX 203315 | | | DALLAS | TX | 75320 | |
| 4805026 | WELLS FARGO TRADE CAPITAL | RE GIANT INTERNATIONAL LTD | PO BOX 223636 | | | PITTSBURGH | PA | 15251 | |
| 4805620 | WELLS FARGO TRADE CAPITAL | RE: DELTA ENTERPRISE CORP | P O BOX 13728 | | | NEWARK | NJ | 07188-0728 | |
| 4805837 | WELLS FARGO TRADE CAPITAL LLC | RE HYBRID PROMOTIONS LLC | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4798212 | WELLS FARGO TRADE CAPITAL LLC | RE TRIBORO QUILT MANUFACTURING COR | PO BOX 842683 | | | BOSTON | MA | 02284 | |
| 4805016 | WELLS FARGO TRADE CAPITAL SERVICE | RE AMERICAN BELT COMPANY | P O BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| 4805475 | WELLS FARGO TRADE CAPITAL SERVICES | RE BUXTON CO | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805605 | WELLS FARGO TRADE CAPITAL SERVICES | RE UNIFIED INC | PO BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 4803882 | WELLS INTERNATIONAL LLC | DBA DRIFTAWAY BEDDING | 99 CORBETT WAY SUITE 303 | | | EATONTOWN | NJ | 07724 | |
| 4805761 | WELLS LAMONT CORPORATION | P O BOX 96914 | | | | CHICAGO | IL | 60693 | |
| 4869867 | WELLS LAMONT LLC | 6640 W TOUHY AVE | | | | NILES | IL | 60714 | |
| 4801922 | WELLS SINKWARE CORP | 916 W 21ST ST | | | | CHICAGO | IL | 60608 | |
| 4868760 | WELLS SWEEPING | 5425 MARMITH AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 4793677 | Wells, Colene | Address on file | | | | | | | |
| 4786196 | Wells, Georgia | Address on file | | | | | | | |
| 4786197 | Wells, Georgia | Address on file | | | | | | | |
| 4785887 | Wells, Ken | Address on file | | | | | | | |
| 4811666 | Wells, Marble, and Hurst, PLLC | Attn: Thomas Louis | 300 Concourse Boulevard, Suite 200 | | | Ridgeland | MS | 39157 | |
| 4790910 | Wells, Sherri | Address on file | | | | | | | |
| 4856741 | WELLS, TIMOTHY | Address on file | | | | | | | |
| 4869860 | WELLSPRING ENTERPRISES LLC | 6623 RICHMOND RD | | | | WILLIAMSBURG | VA | 23188 | |
| 4877675 | WELLSPRING ENTERPRISES LLC | JOHN JAKOB | 4058 THORNGATE DR | | | WILLIAMSBURG | VA | 23188 | |
| 4876352 | WELLSVILLE DAILY REPORTER | GATEHOUSE MEDIA NEW YORK HOLDINGS | 159 NORTH MAIN STREET | | | WELLSVILLE | NY | 14895 | |
| 4796999 | WELLYER INC | DBA WELLYER | 120 E MONTGOMERY AVE | | | ARDMORE | PA | 19003 | |
| 4858399 | WELMEDIX LLC | 103 CARNEGIE CENTER STE 301 | | | | PRINCETON | NJ | 08540 | |
| 4882248 | WELSCO INC | P O BOX 52163 | | | | LAFAYETTE | LA | 70505 | |
| 4888783 | WELSPUN GLOBAL BRANDS LTD | TRADE CENTRE 6TH FLOOR KAMALA MILL | COMPOUND SENAPATI BAPAT MARG LOWER | | | MUMBAI | | 400013 | INDIA |
| 4888786 | WELSPUN INDIA LIMITED | TRADE WORLD B WING 9TH FLOOR KAMALA | MILLS COMPOUND SENAPATI BAPAT MARG | | | MUMBAI | | 400013 | INDIA |
| 4865003 | WELSPUN USA INC | 295 5TH AVENUE STE 1118 | | | | NEW YORK | OH | 10016 | |
| 4866932 | WEN JO INC | 4012 VENICE RD LOT 29 | | | | SANDUSKY | OH | 44870 | |
| 4797785 | WEN YEN FANG | DBA EKIDSBRIDAL FLOWER GIRL DRESSE | 10912 FREER STREET | | | TEMPLE CITY | CA | 91780 | |
| 4889523 | WENATCHEE WORLD | WORLD PUBLISHING CO INC | P O BOX 1511 | | | WENATCHEE | WA | 98801 | |
| 4809164 | WENBORN, CARMEN | 2303 S. STOCKTON ST | | | | LODI | CA | 95240 | |
| 4786917 | Wenck, Alfred | Address on file | | | | | | | |
| 4850615 | WENDELL MILES | 1740 HUCKLEBERRY DR | | | | Aiken | SC | 29803 | |
| 4886940 | WENDI N HARADA INC | SEARS OPTICAL #1738 | 46-056 KAMEHEMEHA HWY | | | KANEOHE | HI | 96744 | |
| 4880435 | WENDT LABORATORIES | P O BOX 128 | | | | BELLE PLAINE | MN | 56011 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852593 | WENDY BUFFA | 75 LYNK RD | | | | Hudson | NY | 12534 | |
| 4845789 | WENDY CAREY | 27873 CROWNE POINT DR | | | | Salinas | CA | 93908 | |
| 4797251 | WENDY GERTJEJANSSEN | DBA ANIMALTREASURES | 2453 POND AVENUE E | | | MAPLEWOOD | MN | 55119 | |
| 4854532 | WENDY GOLDBERG | R & W LEASING, INC. | ATTN: DON GREENBERG | 9104 DAVENPORT STREET | | OMAHA | NE | 68114 | |
| 4810767 | WENDY HILARIO | 10068 NW 4TH ST. | | | | PEMBROKE PINES | FL | 33024 | |
| 4810365 | WENDY MANLEY | 128 FAIRVIEW EAST | | | | TEQUESTA | FL | 33469 | |
| 4848471 | WENDY ZIEBELL | 4215 N 100TH ST UNIT 205A | | | | Milwaukee | WI | 53222 | |
| 4808689 | WENDY'S INTERNATIONAL, LLC | C/O THE WENDY'S COMPANY | ATTN:KATIE MCDOWELL,PORTFOLIO SPECIALIST | ONE DAVE THOMAS BLVD | | DUBLIN | OH | 43017 | |
| 4879039 | WENGER PLUMBING & APPLN INSTAL | MICHAEL A WENGER | 54345 MASON ROAD | | | CALIFORNIA | MO | 65018 | |
| 4785087 | Wengstrom, Theresa | Address on file | | | | | | | |
| 4848942 | WENKANG KAN | 27 BRISBANE ST | | | | New Hyde Park | NY | 11040 | |
| 4809037 | WENTE BROS, INC | 5565 TESLA ROAD | | | | LIVERMORE | CA | 94550 | |
| 4861651 | WENTE PLUMBING & HEATING CO INC | 1700 S RANEY STREET | | | | EFFINGHAM | IL | 62401 | |
| 4872474 | WENZEL CO | AMERICAN RECREATIONAL PRODUCTS INC | P O BOX 93616 | | | CHICAGO | IL | 60673 | |
| 4879758 | WENZHOU FIRST LIGHT INDUSTRY CO LTD | NO.99 FUCHUNJIANG ROAD | LONGWAN DISTRICT | | | WENZHOU | ZHEJIANG | 325011 | CHINA |
| 4868412 | WERA TOOLS | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | |
| 4804938 | WERA TOOLS | C/O WTI 4129 HARVESTER RD UNIT H | | | | BURLINGTON | ON | L7L 5M3 | CANADA |
| 4863615 | WERCS PROFESSIONAL SERVICES | 23 BRITISH AMERICAN BLVD | | | | LATHAM | NY | 12110 | |
| 4882662 | WERNER CO | P O BOX 65952 | | | | CHARLOTTE | NC | 28265 | |
| 4866742 | WERNER ENTERPRISES | 39357 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4794625 | WERNER ENTERPRISES INC. | P. O. BOX 3116 | | | | OMAHA | NE | 68103 | |
| 4870255 | WERNER MEDIA PARTNERS LLC | 7143 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4799586 | WERNER MEDIA PARTNERS LLC | DRAWER# 1331 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 4858675 | WERNER PLUMBING & HEATING INC | 10861 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| 4790406 | Werrbach, Candice | Address on file | | | | | | | |
| 4778177 | Wesbanco Bank | Attn: President or General Counsel | One Bank Plaza | | | Wheeling | WV | 26003 | |
| 4861344 | WESCON SERVICES LLC | 1603 N N STREET | | | | MIDLAND | TX | 79701 | |
| 4882041 | WESLACO PALM PLAZA LTD | P O BOX 461406 | | | | SAN ANTONIO | TX | 78246 | |
| 4796974 | WESLEY D PARSONS | DBA WEST SIDE TRADING | 2458 S 2ND ST | | | ABILENE | TX | 79605 | |
| 4846802 | WESLEY ESTILL | 88730 SHORELINE DR | | | | Florence | OR | 97439 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846624 | WESLEY GRUND | 7915 LONG SHADOW LN | | | | Charleston | SC | 29406 | |
| 4850210 | WESLEY JOHNSON | 1731 COUNTY RD A | | | | Ceresco | NE | 68017 | |
| 4847532 | WESLEY MEUS | 18 9TH ST | | | | Carle Place | NY | 11514 | |
| 4848775 | WESLEY PERRAULT | 1010 MCRAE RD NW | | | | Arlington | WA | 98223 | |
| 4846613 | WESLY CLERGE | 4978 CORNERSTONE RD | | | | Allentown | PA | 18106 | |
| 4803791 | WESOKY LIMITED | DBA BESTSELLING | 1001 BISHOP ST STE 2685A | | | HONOLULU | HI | 96813 | |
| 4802164 | WESSOL LLC | DBA WESSOL | 9435 WATERSTONE BLVD | | | CINCINNATI | OH | 45249 | |
| 4870188 | WESSON SEPTIC TANK SERVICE INC | 707 POPLAR SPRINGS CH ROAD | | | | SHELBY | NC | 28152 | |
| 4869751 | WEST & CO PAINTING | 648 N BROADVIEW LANE | | | | ANDOVER | KS | 67002 | |
| 4881175 | WEST 120TH HAWTHORNE LLC | P O BOX 241668 | | | | LOS ANGELES | CA | 90024 | |
| 4805137 | WEST ACRES DEVELOPMENT CO | PAYMENT MADE VIA ACH | 3902 13TH AVE SOUTH SUITE 3717 | | | FARGO | ND | 58103-3357 | |
| 4889318 | WEST ACRES DEVELOPMENT LLP | WEST ACRES SHOPPING CENTER | 3902 13TH AVENUE S STE 3717 | | | FARGO | ND | 58103 | |
| 4780829 | West Baraboo Village Treasurer | 500 Cedar St | | | | West Baraboo | WI | 53913 | |
| 4781760 | West Baton Rouge Parish | P. O. Box 86 | | | | Port Allen | LA | 70767-0086 | |
| 4783509 | West Boise Sewer District | 7608 Ustick Road | | | | Boise | ID | 83704 | |
| 4867268 | WEST BRANCH AREA CHAMBER OF COMMERC | 422 WEST HOUGHTON AVE | | | | WEST BRANCH | MI | 48661 | |
| 4780160 | West Branch City Treasurer-Ogemaw | 121 N Fourth St | | | | West Branch | MI | 48661 | |
| 4876761 | WEST BROTHERS TRANSFER & STORAGE | HAULING AND STORAGE DIVISION INC | POST OFFICE BOX 6365 | | | RALEIGH | NC | 27628 | |
| 4866678 | WEST CAMP PRESS INC | 39 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081 | |
| 4781761 | West Carroll Parish School Board | S/U Tax Department | 314 East Main St | | | Oak Grove | LA | 71263 | |
| 4876070 | WEST CENTRAL TRIBUNE | FORUM COMMUNICATIONS COMPANY | 2208 TROTT AVE S W PO BOX 839 | | | WILLMAR | MN | 56201 | |
| 4865522 | WEST CHESTER HOLDINGS INC | 3128 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4806259 | WEST CHESTER MARKETING INC | 100 CORRIDOR PARK DRIVE | | | | MONROE | OH | 45050 | |
| 4780556 | West Chester School District | PO Box 4787 | | | | Lancaster | PA | 17604 | |
| 4881716 | WEST COAST CASTERS & WHEELS INC | P O BOX 3629 | | | | MISSION VIEJO | CA | 92690 | |
| 4864403 | WEST COAST COMMERCIAL INC | 260 RIANDA STREET STE D | | | | SALINAS | CA | 93901 | |
| 4847567 | WEST COAST CONSTRUCTION PRO INC | 6845 34TH ST STE C | | | | North Highlands | CA | 95660 | |
| 4871982 | WEST COAST JEWELRY INC | 9854 NATIONAL BLVD 190 | | | | LOS ANGELES | CA | 90034 | |
| 4799868 | WEST COAST JEWELRY INC | DBA WEST COAST JEWELRY | 9854 NATIONAL BLVD #190 | | | LOS ANGELES | CA | 90034 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810871 | WEST COAST LANDSCAPE SD INC | 12068 CALLE NARANJA | | | | EL CAJON | CA | 92019 | |
| 4886673 | WEST COAST MANAGEMENT CORPORATION | SEARS CARPET & UPHOLSTERY CARE | 8503 SUNSTATE STREET STE A | | | TAMPA | FL | 33634 | |
| 4811170 | WEST COAST PARTS DISTRIBUTING | 14465 GRIFFITH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4869656 | WEST COAST PRINTING LLC | 634 S LA LUNA AVE | | | | OJAI | CA | 93023 | |
| 4846700 | WEST COAST PRO FLOORING | 16151 HUFFMASTER RD | | | | NORTH FORT MYERS | FL | 33917 | |
| 4867181 | WEST COAST WATCH & JEWELRY SRV INC | 417 N E 23RD AVENUE | | | | CAPE CORAL | FL | 33909 | |
| 4880611 | WEST COAST WELDERS SUPPLY CO INC | P O BOX 1519 | | | | SANTA ROSA | CA | 95402 | |
| 4862957 | WEST END LOCK COMPANY | 210 17TH AVENUE NORTH | | | | NASHVILLE | TN | 37203 | |
| 4804411 | WEST END STYLES INC | DBA THE SALON LINK | PO BOX 93 | | | COOPERSBURG | PA | 18036 | |
| 4781762 | West Feliciana Parish School Parish | Sales Tax Department | P. O. Box1910 | | | St. Francisville | LA | 70775 | |
| 4810237 | WEST FLORIDA DISTRIBUTORS / DESIGN WORKS | 4500 CARMICHAEL AVENUE | | | | SARASOTA | FL | 34234 | |
| 4779414 | West Frankfort Plaza | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 4808097 | WEST FRANKFORT PLAZA NEW | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | | KULPSVILLE | PA | 19443 | |
| 4888772 | WEST GOSHEN TOWNSHIP | TOWNSHIP OF WEST GOSHEN | 1025 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| 4889326 | WEST GROUP | WEST PUBLISHING CORPORATION | PO BOX 6292 | | | CAROL STREAM | IL | 60197 | |
| 4888150 | WEST HAWAII TODAY | STEPHENS MEDIA LLC | PO BOX 789 | | | KAILUA KONA | HI | 96745 | |
| 4784410 | West Hempfield Township | 3476 Marietta Avenue | | | | Lancaster | PA | 17601 | |
| 4881217 | WEST INDIES CORPORATION | P O BOX 250 | | | | ST THOMAS | VI | 00804 | |
| 4801207 | WEST JUNCTION INC | DBA KINGLINEN | 11027 JASMINE ST | | | FONTANA | CA | 92337-6955 | |
| 4783806 | West Kern Water District | P.O. Box 1105 | | | | Taft | CA | 93268-1105 | |
| 4797772 | WEST LAKE INTL | DBA WEST LAKE INTERNATIONAL | 1840 MAYVIEW ROAD | | | BRIDGEVILLE | PA | 15017 | |
| 4805072 | WEST LAKES DEVELOPMENT COMPANY | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY | SUITE 400 | | WEST DES MOINES | IA | 50266 | |
| 4870523 | WEST LINN PAPER COMPANY | 75 REMITTANCE DRIVE DEPT 1676 | | | | CHICAGO | IL | 60675 | |
| 4889319 | WEST LLC | WEST CORPORATION | P O BOX 780700 | | | PHILADELPHIA | PA | 19108 | |
| 4780306 | West Long Branch Borough Tax Collector | 965 Broadway | | | | West Long Branch | NJ | 07764 | |
| 4857408 | West Main Hair Salon | Barbara Hickson | 321 N. Bruffey St. | | | Salem | VA | 24153 | |
| 4884412 | WEST MEMPHIS FENCE& CONSTRUCTON INC | PO BOX 1565 410 JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72303 | |
| 4874497 | WEST MEMPHIS TIMES | CRITTENDEN PUBLISHING CO INC | 111 E BOND P O BOX 459 | | | WEST MEMPHIS | AR | 72301 | |
| 4865139 | WEST MESA FORESTRY & GARDEN LLC | 300 FRONTAGE RD | | | | RIO RANCHO | NM | 87124 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780382 | West Mifflin Borough Tax Collector | 1020 Lebanon Road | | | | West Mifflin | PA | 15122 | |
| 4857898 | WEST MILFORD SHOPPING PLAZA LLC | 1 INDIAN ROAD STE 1 | | | | DENVILLE | NJ | 07834 | |
| 4886046 | WEST MONROE LOCK SERVICE | RICK WEDRALL | 605 BLAZIER STREET | | | WEST MONROE | LA | 71292 | |
| 4887401 | WEST OAKS OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1087 | 6622 MILLER SHADOW LN | | | SUGAR LAND | TX | 77479 | |
| 4805852 | WEST OAKS OWNER LLC | PO BOX 116435 | | | | ATLANTA | GA | 30368-6435 | |
| 4854844 | WEST ORANGE PLAZA | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 4808381 | WEST ORANGE PLAZA | C/O KRUVANT ASSOCIATES | ATTN DIANNE GUANCIONE | SUITE 204 | 71 VALLEY STREET | SOUTH ORANGE | NJ | 07079 | |
| 4864296 | WEST PAK EQUIPMENT CO INC | 254 W 36TH STREET | | | | BOISE | ID | 83714 | |
| 4810024 | WEST PALM BEACH TAXPAYER SVC | PO BOX 3147 | | | | West Palm Beach | FL | 33402 | |
| 4779415 | West Palm Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4798207 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4803040 | WEST PALM REALTY LLC | C/O NAMDAR REALTY LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4799003 | WEST PARK SHOPPING CENTER LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065 | |
| 4865905 | WEST PENN LACO INC | 331 OHIO STREET | | | | PITTSBURGH | PA | 15209 | |
| 4783449 | West Penn Power | PO Box 3687 | | | | Akron | OH | 44309-3687 | |
| 4779416 | West Plaza Associates | c/o Mall Properties Inc. dba Olshan Properties | 5500 New Albany Road, East | Suite 200 | | New Albany | OH | 43054 | |
| 4807984 | WEST PLAZA ASSOCIATES | 5500 NEW ALBANY ROAD, EAST | SUITE 301 | C/O MALL PROPERTIES | | NEW ALBANY | OH | 43054 | |
| 4878405 | WEST POINT CONSTRUCTION | LEROY PIERECE III | 2981 NC HWY 222 EAST | | | KENLY | NC | 27542 | |
| 4866236 | WEST POINT PARTNERSHIP | 35110 EUCLID AVE | | | | WILLOUGHBY | OH | 44094 | |
| 4864444 | WEST PROPERTIES LLC | 2608 HIGHWAY 21 | | | | BOISE | ID | 83716 | |
| 4885617 | WEST PUBLISHING CORPORATION | PRACTICAL LAW | P O BOX 71464 | | | CHICAGO | IL | 60694 | |
| 4808870 | WEST RIDGE K CENTER, LLC | 550 LATONA ROAD | BUILDING E SUITE 501 | | | ROCHESTER | NY | 14626 | |
| 4802985 | WEST RIDGE MALL LLC | 32824 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0328 | |
| 4882166 | WEST ROOFING SYSTEMS INC | P O BOX 505 | | | | LAGRANGE | OH | 44050 | |
| 4780348 | West Seneca Town Tax Reciever | 1250 Union Rd | | | | West Seneca | NY | 14224 | |
| 4875342 | WEST SIDE BEER DISTRIBUTING | DON LEE INC | 5400 PATTERSON SE | | | GRAND RAPIDS | MI | 49512 | |
| 4845333 | WEST SIDE CONTRACTORS INC | 698 WESTFIELD ST | | | | West Springfield | MA | 01089 | |
| 4784809 | WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501-9726 | |
| 4793753 | WEST SIDE TELECOMMUNICATIONS | 1451 Fairmont Road | | | | Morgantown | WV | 26507-9729 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889327 | WEST SIDE TELEPHONE CO | WEST SIDE TELECOMMUNICATIONS | 1449 FAIRMONT RD | | | MORGANTOWN | WV | 26501 | |
| 4889328 | WEST TECHS CHILL WATER SPECIALISTS | WEST TECHS | 1102 ENERGY DRIVE | | | ABILENE | TX | 79602 | |
| 4859401 | WEST TEXAS BEVERAGE COMPANY | 1201 E 50TH ST | | | | LUBBOCK | TX | 79404 | |
| 4860636 | WEST TEXAS DOORS | 14215 ATLANTA DR PO BOX 452290 | | | | LAREDO | TX | 78045 | |
| 4889329 | WEST TEXAS FIRE EXTINGUISHER INC | WEST TEXAS FIRE & INDUSTRIAL SUPPLY | PO BOX 3085 | | | SAN ANGELO | TX | 76902 | |
| 4889330 | WEST TOWN BIKES | WEST TOWN BIKES NFP | 2459 WEST DIVISION ST | | | CHICAGO | IL | 60622 | |
| 4805135 | WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4778524 | West Town S&S LLC | c/o Simon Property Group | Attn: Executive VP - Development Operations | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4866341 | WEST VALLEY CITY BUSINESS LICENSE | 3600 CONSTITUTION BLVD | | | | WEST VALLEY CITY | UT | 84119 | |
| 4869609 | WEST VALLEY SECURITY INC | 630 BLOSSOM HILL RD 20 | | | | SAN JOSE | CA | 95123 | |
| 4858524 | WEST VALLEY VIEW INC | 1050 E RILEY DR | | | | AVONDALE | AZ | 85323 | |
| 4808888 | WEST VALLEY-JMYL LP | 11855 GOSHEN AVE. #103 | | | | LOS ANGELES | CA | 90049 | |
| 4780529 | West View Borough Tax Collector | 457 Perry Highway | | | | Pittsburgh | PA | 15229 | |
| 4783639 | West View Waste Water Dept | P.O. Box 97208 | | | | Pittsburgh | PA | 15229-0208 | |
| 4784407 | West View Water Authority | PO Box 747107 | | | | Pittsburgh | PA | 15274-7105 | |
| 4846953 | WEST VIRGINIA CONTRACTOR LICENSING | 749 BUILDING 6 CAPITOL COMPLEX | | | | Charleston | WV | 25305 | |
| 4850425 | WEST VIRGINIA CONTRACTOR LICENSING BOARD | 1900 KANAWHA BOULEVARD EAST | STATE CAPITOL COMPLEX BUILDING3 ROOM 200 | | | Charleston | WV | 25305 | |
| 4793869 | West Virginia Offices of the Insurance Commissioner | Attn: Norma Cross | 900 Pennsylvania Ave. | | | Charleston | WV | 25302 | |
| 4863040 | WEST VIRGINIA RETAILERS ASSOCIATION | 2110 KANAWHA BLVD E STE 102 | | | | CHARLOTTE | WV | 25311 | |
| 4780944 | West Virginia Secretary of State | BLDG 1, Ste. 157-K, 1900 Kanawha Blvd East | | | | Charleston | WV | 25305 | |
| 4781842 | West Virginia State Tax Department | RD-EFT | P.O. Box 11895 | | | Charleston | WV | 25339 | |
| 4781894 | West Virginia State Tax Department | Tax Account Administration | P.O Box 1202 | | | Charleston | WV | 25325-1202 | |
| 4853453 | West Virginia University Hospitals Inc. | Attn: Scott Bierer | 1 Medical Center Drive | | | Morgantown | WV | 26506 | |
| 4784609 | West Virginia-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 4808551 | WEST VUE ASSOCIATES | THREE GATEWAY CENTER | SUITE 200, 401 LIBERTY AVENUE | C/O THE FIRST CITY COMPANY | | PITTSBURGH | PA | 15222 | |
| 4858219 | WEST WHITELAND TOWNSHIP | 101 COMMERCE DRIVE | | | | EXTON | PA | 19341 | |
| 4780558 | West Whiteland Township | Keystone Collections Group | P.O. Box 505 | | | Irwin | PA | 15642 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783622 | West Whiteland Township, PA | 101 Commerce Drive | | | | Exton | PA | 19341 | |
| 4857230 | WEST, I | Address on file | | | | | | | |
| 4785931 | West, Martha | Address on file | | | | | | | |
| 4785932 | West, Martha | Address on file | | | | | | | |
| 4857051 | WEST, MELISSA R | Address on file | | | | | | | |
| 4857149 | WEST, MRS | Address on file | | | | | | | |
| 4884346 | WESTAIR GASES AND EQUIPMENT INC | PO BOX 131902 | | | | SAN DIEGO | CA | 92170 | |
| 4889333 | WESTAIR PRAXAIR DIST INC | WESTAIR GAS & EQUIPMENT LP | PO BOX 120889 DEPT 0889 | | | DALLAS | TX | 75312 | |
| 4854322 | WESTAMERICA CONSTRUCTION CORP. | SKYPARK INDUSTRIAL PROJECT LLC | C/O WEST AMERICA CONSTRUCTION CORP. | 2444 WILSHIRE BLVD., SUITE 402 | | SANTA MONICA | CA | 90403 | |
| 4783406 | Westar Energy/KPL | P.O. Box 758500 | | | | Topeka | KS | 66675-8500 | |
| 4860581 | WESTBROOK SERVICE CORPORATION | 1411 ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32805 | |
| 4883257 | WESTBURY PAPER STOCK CORP | P O BOX 833 | | | | WESTBURY | NY | 11590 | |
| 4878062 | WESTCOAST LOCK & SAFE | KENS LOCK & KEY | 10557 MAGNOLIA AVE | | | RIVERSIDE | CA | 92505 | |
| 4804402 | WESTCOR COMPANY LP | DBA DESERT SKY MALL | P O BOX 53254 | | | PHOENIX | AZ | 85072 | |
| 4853406 | Westcor Realty Limited Partnership | dba Paradise Valley Mall SPE LLC | 11411 North Tatum Blvd. | | | Phoenix | AZ | 85028 | |
| 4804132 | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | PO BOX 511239 | | | LOS ANGELES | CA | 90051-3037 | |
| 4802966 | WESTCOR REALTY LTD PARTNERSHIP | DBA WILTON MALL LLC | DEPT #2596-5340 | | | LOS ANGELES | CA | 90084-2596 | |
| 4888927 | WESTCOTT DESIGN LTD | UNIT 13 BALTIMORE HOUSE | BATTERSEA REACH JUNIPER | | | LONDON | | SW18 1TS | UNITED KINGDOM |
| 4867582 | WESTCOTT DISPLAYS | 450 AMSTERDAM | | | | DETROIT | MI | 48202 | |
| 4784810 | WESTELCOM | P.O. BOX 249 | 2 CHAMPLAIN AVE. | | | WESTPORT | NY | 12993 | |
| 4862451 | WESTELCOM NETWORK INC | 2 CHAMPLAIN AVE | | | | WESTPORT | NY | 12993 | |
| 4793097 | Westerkom, Andrew | Address on file | | | | | | | |
| 4879057 | WESTERN AUTO | MICHAEL D DEARTH | 259 CHILLICOTHE ST | | | JACKSON | OH | 45640 | |
| 4854435 | WESTERN B SOUTHEAST FL, LLC (GLP US) | WESTERN B SOUTHEAST FL, LLC | C/O GLP US MANAGEMENT LLC | ATTN: LEASE ADMINISTRATION | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 | CHICAGO | IL | 60606 | |
| 4803129 | WESTERN B SOUTHEAST LLC | DBA WESTERN B SOUTHEAST FL LLC | PO BOX 206063 | | | DALLAS | TX | 75320-6063 | |
| 4860841 | WESTERN BALING WIRE | 14819 N CAVE CREEK ROAD #18 | | | | PHOENIX | AZ | 85032 | |
| 4860481 | WESTERN BEER DISTRIBUTORS | 1402 PUYALLUP ST | | | | SUMMER | WA | 98390 | |
| 4872576 | WESTERN BEVERAGE | ANHEUSER BUSCH LLC | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| 4873973 | WESTERN CAROLINA NEWSPAPERS | CHEROKEE SCOUT | 1ST CHURCH ST PO BOX 190 | | | MURPHY | NC | 28906 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878462 | WESTERN CAROLINA PUBLISHING CO | LINCOLN TIMES NEWS JERRY G LEEDY | P O BOX 40 | | | LINCOLNTON | NC | 28093 | |
| 4887871 | WESTERN COMMERCIAL PRINTING & DESIG | SIOUX FALLS SHOPPING NEWS | P O BOX 5184 | | | SIOUX FALLS | SD | 57117 | |
| 4872897 | WESTERN COMMUNICATIONS | BAKER CITY HERALD | P O BOX 807 | | | BAKER CITY | OR | 97814 | |
| 4888917 | WESTERN COMMUNICATIONS | UNION DEMOCRAT | 84 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4874537 | WESTERN COMMUNICATIONS INC | CURRY COASTAL PILOT | P O BOX 700 507 CHETCO AVE | | | BROOKINGS | OR | 97415 | |
| 4882458 | WESTERN COMMUNICATIONS INC | P O BOX 6020 | | | | BEND | OR | 97708 | |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4859658 | WESTERN ENGINEERING AND RESEARCH CO | 12421 E 37TH AVENUE | | | | DENVER | CO | 80239 | |
| 4866292 | WESTERN FIRST AID & SAFETY | 355 S PATTIE STE B | | | | WICHITA | KS | 67211 | |
| 4810425 | WESTERN FIRST AID & SAFETY | 2680 PALUMBO DRIVE | SUITE 100 | | | LEXINGTON | KY | 40509 | |
| 4798781 | WESTERN FIRST AND SAFETY LLC | DBA MY FIRST AID COMPANY | 357 SOUTH PATTIE | | | WICHITA | KS | 67211 | |
| 4804729 | WESTERN FIRST AND SAFETY LLC | DBA MY FIRST AID COMPANY | 5360 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66211 | |
| 4794626 | WESTERN FLYER EXPRESS LLC | P. O. BOX 270814 | | | | OKLAHOMA CTY | OK | 73137 | |
| 4804173 | WESTERN FORGE CORPORATION | SUB OF EMERSON ELECTRIC CO | P O BOX 905592 | | | CHARLOTTE | NC | 28290 | |
| 4888232 | WESTERN FORGE INC | SUBSIDIARY OF IDEAL INDUSTRIES | 4607 FORGE ROAD | | | COLORADO SPRINGS | CO | 80907 | |
| 4877327 | WESTERN KENTUCKY FLOOR WORKS INC | JAMES PAUL ROSE | 110 MADISON SQUARE AVE | | | MADISONVILLE | KY | 42431 | |
| 4877054 | WESTERN LANDSCAPE MAINTENANCE PLUS | INC | 707 CALLE LOS OLIVOS | | | SAN CLEMENTE | CA | 92673 | |
| 4863830 | WESTERN MANAGEMENT GROUP | 237 WEST MAIN STREET | | | | LOS GATOS | CA | 95030 | |
| 4877549 | WESTERN MECHANICAL CONTRACTORS | JESUS J POLANCO | 500 TREAILING DR | | | SILVER CITY | NM | 88061 | |
| 4783796 | Western Municipal Water District/7000 | P.O. Box 7000 | | | | Artesia | CA | 90702-7000 | |
| 4884375 | WESTERN NEON INC | PO BOX 1416 | | | | KALISPELL | MT | 59903 | |
| 4881523 | WESTERN NEVADA SUPPLY CO | P O BOX 31001 1161 | | | | PASADENA | CA | 91110 | |
| 4865476 | WESTERN NEWS CABINET PUB CO | 311 CALIFORNIA AV P O BOX 1377 | | | | LIBBY | MT | 59923 | |
| 4879174 | WESTERN OUTLAWS LLC | MICHELLE R MISKA | 739 N 2ND STREET | | | RIVERTON | WY | 82501 | |
| 4809615 | WESTERN PACIFIC DISTRIBUTORS INC | 1739 SABRE STREET | | | | HAYWARD | CA | 94545 | |
| 4863445 | WESTERN PACIFIC ROOFING CORP | 2229 EAST AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 4862421 | WESTERN RECORDS DESTRUCTION INC | 1990 SOUTH COLE ROAD | | | | BOISE | ID | 83709 | |
| 4811191 | WESTERN REFINING SOUTHWEST INC | PO BOX 749636 | | | | LOS ANGELES | CA | 90074-9636 | |
| 4861878 | WESTERN SALES TRADING COMPANY | 1790 RT16 WAREHOUSE 3B | | | | DEDEDO | GU | 96929 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868542 | WESTERN SCIENTIFIC FASTSERV | 5231 HERITAGE DR | | | | CONCORD | CA | 94521 | |
| 4889338 | WESTERN SPECIALTY CONTRACTORS | WESTERN CONSTRUCTION GROUP INC | 1829 INDUSTRIAL CIRCLE | | | WEST DES MOINES | IA | 50265 | |
| 4778178 | Western State Bank | Attn: President or General Counsel | 110 4th St. SE | PO Box 610 | | Devils Lake | ND | 58301 | |
| 4845645 | WESTERN STATES CONSTRUCTION INC | 313 SIEGMUND ST | | | | Joliet | IL | 60433 | |
| 4876078 | WESTERN STATES PUBLISHERS INC | FOUNTAIN HILL TIMES | P O BOX 17869 | | | FOUNTAIN HILLS | AZ | 85269 | |
| 4867667 | WESTERN STUDIO SERVICE INC | 4561 COLORADO BLVD | | | | LOS ANGELES | CA | 90039 | |
| 4846909 | WESTERN TELEMATIC INC | 5 STERLING | | | | IRVINE | CA | 92618 | |
| 4871352 | WESTERN TROPHY | 8746 LIMONITE CT | | | | RIVERSIDE | CA | 92509 | |
| 4778261 | Western Union Financial Services Inc. | Attn: Larry Thomas | Mail Stop HQ10 | 7001 E. Bellview Avenue | | Denver | CO | 80237 | |
| 4889674 | Western Union Finncial Services, Inc | Attn: Karen Drab | 12500 East Belford Ave | | | Englewood | CO | 80112 | |
| 4784542 | Western Virginia Water Authority | PO Box 17381 | | | | Baltimore | MD | 21297-1381 | |
| 4864521 | WESTERN WATERPROFFING COMPANY INC | 2658 WEST VAN BUREN STREET | | | | CHICAGO | IL | 60612 | |
| 4797494 | WESTERN WEARHOUSE | DBA PEACH STATE WHOLESALE | 1600 WILSON WAY SE | | | SMYRNA | GA | 30082 | |
| 4884352 | WESTERN WYOMING BEVERAGES INC | PO BOX 1336 | | | | ROCK SPRINGS | WY | 82901 | |
| 4808289 | WESTFALL TOWN CENTER JOINT VENTURE | C/O METRO COMMERCIAL MANAGEMENT SERVICES | ATTN: PETER PARINO, PROPERTY MANAGER | STE 300 | 307 FELLOWSHIP ROAD | MT. LAUREL | NJ | 08054 | |
| 4855052 | WESTFALL TOWN CENTER JV | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC. | 307 FELLOWSHIP ROAD | SUITE 300 | | MT. LAUREL | NJ | 08054 | |
| 4854641 | WESTFIELD | ANNAPOLIS MALL OWNER, LLC | C/O WESTFIELD, LLC | ATTN: GENERAL PARTNER | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4854383 | WESTFIELD | BRANDON SHOPPING CENTER PARTNERS, LP | C/O WESTFIELD LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4854229 | WESTFIELD | EWH ESCONDIDO ASSOCIATES LP & NORTH COUNTY FAIR LP | C/O WESTFIELD, LLC | ATTN: OFFICE OF LEGAL COUNSEL | 11601 WILSHIRE BLVD., SUITE 1100 | LOS ANGELES | CA | 90025 | |
| 4854647 | WESTFIELD | MONTGOMERY MALL BUYER, LLC | C/O WESTFIELD CORPORATION | ATTN: OFFICE OF LEGAL COUNSEL | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |
| 4854898 | WESTFIELD | SUNRISE MALL LLC | ATTN: ASSET MANAGER | 1 SUNRISE MALL | | MASSAPEQUA | NY | 11758 | |
| 4854275 | WESTFIELD | WEA PALM DESERT LP | ATTN COO OPERATIONS | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 4855296 | WESTFIELD | WEA SOUTHCENTER LLC | C/O WESTFIELD, LLC | ATTN: PRESIDENT | 2049 CENTURY PARK EAST, 41ST FLOOR | LOS ANGELES | CA | 90067 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854363 | WESTFIELD / CENTENNIAL JV | US CENTENNIAL MALLS JV LLC DBA THE CONNECTICUT POST LP | C/O CENTENNIAL REAL ESTATE MGMT. LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | |
| 4868060 | WESTFIELD OUTDOOR INC | 498N. WINCHESTER BLVD | | | | SAN JOSE | CA | 95128 | |
| 4889345 | WESTFIELD PROPERTY MANAGEMENT LLC | WESTFIELD GIFT CARD MANAGEMENT INC | MALL MEDIA PO BOX 57187 | | | LOS ANGELES | CA | 90074 | |
| 4803348 | WESTGATE BROCKTON MALL MEMBER LLC | DBA KILLEEN MALL LLC | C/O TRIGILD | 9339 GENESEE AVE SUITE 130 | | SAN DIEGO | CA | 92121 | |
| 4794937 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 74904 | | | CLEVELAND | OH | 44194-4904 | |
| 4800121 | WESTGATE MALL LIMITED PARTNERSHIP | C/O WESTGATE MALL CMBS LLC | PO BOX 5574 | | | CAROL STREAM | IL | 60197 | |
| 4801797 | WESTGATE VILLAGE SHOPPING CENTER | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |
| 4810803 | WESTHAVEN CONSTRUCTION SERVICES, INC | 8254 NW SOUTH RIVER DRIVE | | | | MEDLEY | FL | 33166 | |
| 4885349 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGLES | CA | 90084 | |
| 4806824 | WESTIN AUTOMOTIVE PRODUCTS INC | PO BOX 844434 | | | | LOS ANGELES | CA | 90084-4433 | |
| 4803688 | WESTIN WORKS INC | DBA WESTIN WORKS | 30754 FORD ROAD | | | GARDEN CITY | MI | 48135 | |
| 4873786 | WESTING PR INC | CARR 159 KM 18.2 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| 4806196 | WESTING PR INC | ROAD 869 KM 2 0 LAS PALMAS | | | | CATANO | PR | 00793 | |
| 4799010 | WESTINGHOUSE LIGHTING | ATTENTION ANN | 12401 MCNULTY ROAD | | | PHILADELPHIA | PA | 19154 | |
| 4867617 | WESTLAKE BAY VILLAGE OBSERVER INC | 451 QUEENSWOOD DRIVE | | | | BAY VILLAGE | OH | 44140 | |
| 4881060 | WESTLAKE HARDWARE INC | P O BOX 219370 | | | | KANSAS CITY | MO | 64121 | |
| 4803147 | WESTLAND CENTER MALL MEMBER LLC | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4803366 | WESTLAND CENTER MALL MEMBER LLC | DBA MESILLA VALLEY MALL LLC | PO BOX 645577 | | | CINCINNATI | OH | 45264 | |
| 4784120 | Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | | | GREAT NECK | NY | 11021 | |
| 4803272 | WESTLAND MALL REALTY LLC | PO BOX 368 | | | | EMERSON | NJ | 07630 | |
| 4799016 | WESTLAND SOUTH SHORE MALL LP | PO BOX 56218 | | | | LOS ANGELES | CA | 90074-6218 | |
| 4849233 | WESTLAND SOUTH SHORE MALL LP | PO BOX 56218 | | | | Los Angeles | CA | 90074 | |
| 4884133 | WESTLIFE | PICI PARTNERSHIP | PO BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4795632 | WESTLUND DISTRIBUTING | DBA TAPPERS INC | 212 CHELSEA ROAD | | | MONTICELLO | MN | 55362 | |
| 4886323 | WESTMINSTER INC HK LTD | ROOM 1210, PENINSULA CENTRE, | 67 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4803044 | WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60680-9038 | |
| 4782030 | WESTMORELAND COUNTY TREASURER | 2 N. MAIN STREET | DEPT. OF WEIGHTS & MEASURES | | | Greensburg | PA | 15601 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781436 | WESTMORELAND COUNTY TREASURER | DEPT. OF WEIGHTS & MEASURES | 2 N. MAIN STREET | | | Greensburg | PA | 15601 | |
| 4779417 | Westmount Plaza Assoc | c/o Garden Commercial Properties | 820 Morris Turnpike | Suite 102 | | Short Hills | NJ | 07078 | |
| 4807895 | WESTMOUNT PLAZA ASSOCIATES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | |
| 4868710 | WESTON TRAWICK INC | 5392 TOWER ROAD | | | | TALLAHASSEE | FL | 32303 | |
| 4875012 | WESTPOINT HOME INC | DEPT 0797 P O BOX 120797 | | | | DALLAS | TX | 75312 | |
| 4883068 | WESTPORT BAY LLC | P O BOX 77577 | | | | GREENSBORO | NC | 27417 | |
| 4865901 | WESTPORT CORPORATION | 331 CHANGEBRIDGE RD POB 2002 | | | | PINE BROOK | NJ | 07058 | |
| 4858975 | WESTPORT ENTERTAINMENT ASSOCIATES | 1120 W STATE ROUTE 89A STE B 1 | | | | SEDONA | AZ | 86336 | |
| 4778237 | Westport Insurance Corporation | Attn: Katie Dunnigan | 222 West Adams Street, Suite 2300 | | | Chicago | IL | 60606 | |
| 4804946 | WESTPORT OFFICE PARK LLC | PREIS WESTPORT OFFICE PARK | #171201 | PO BOX 100170 | | PASADENA | CA | 91189 | |
| 4806895 | WESTPRO POWER SYSTEMS LLC | W237 N2889 WOODGATE RD UNIT B | | | | PEWAUKEE | WI | 53072 | |
| 4851012 | WESTPUT 24 7 ELECTRIC INC | 8 VAN WYCK ST | | | | Ossining | NY | 10562 | |
| 4867795 | WESTQUIP | 4700 N BRYANT AVENUE | | | | OKLAHOMA CITY | OK | 73121 | |
| 4866053 | WESTREND LLC | 34 WEST 33RD STREET ROOM 1009 | | | | NEW YORK | NY | 10016 | |
| 4860213 | WESTRIM INC | 13520 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4803062 | WESTROADS-OAKS INC | DBA OAKS MALL LLC | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | |
| 4798217 | WESTROADS-OAKS INC (FKA GGP IVANHO | DBA OAKS MALL LLC | SDS-12-1530 | P O BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 4886243 | WESTROCK CP LLC | ROCK-TENN COMPANY | PO BOX 409813 | | | ATLANTA | GA | 30384 | |
| 4882347 | WESTROCK MECHANICAL CORP | P O BOX 56 | | | | TALLMAN | NY | 10982 | |
| 4862015 | WESTSCAPES INC | 1820 W LACEY BLVD 302 | | | | HANFORD | CA | 93230 | |
| 4860132 | WESTSHORE DEVELOPMENT LLC | 1337 OLDE EVERGREEN WAY | | | | HOLLAND | MI | 49423 | |
| 4868735 | WESTSIDE BEER | 5400 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4885841 | WESTSIDE COMMERCIAL SWEEPER | RAYMOND P ALVARADO | P O BOX 594 | | | COALINGA | CA | 93210 | |
| 4862654 | WESTSIDE MECHANICAL DESIGN | 2007 CORPORATE LANE | | | | NAPERVILLE | IL | 60563 | |
| 4780398 | Westtown Township Tax Collector | Administration Building | 1039 Wilmington Pike | | | West Chester | PA | 19382 | |
| 4780399 | Westtown Township Tax Collector | PO Box 79 | | | | Westtown | PA | 19395-0079 | |
| 4886749 | WESTWIND PROPERTIES INC | SEARS GARAGE SOLUTIONS | 3225 50 TH SUITE B1 | | | LUBBOCK | TX | 79413 | |
| 4886310 | WESTWOOD PLUMBING | RONALD S WHITE | 8843 S W 10TH STREET | | | TOPEKA | KS | 66615 | |
| 4864265 | WET AND FORGET USA | 2521 TECHNOLOGY DR UNIT 209 | | | | ELGIN | IL | 60124 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874488 | WET BANDIT HOLDINGS LLC | CRAIG PETER CARTER | 808 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| 4850659 | WETHERHOLT AND ASSOCIATES INC | 13104 NE 85TH ST | | | | Kirkland | WA | 98033 | |
| 4806256 | WETHERILL ASSOCIATES INC | 1101 ENTERPRISE DR | | | | ROYERSFORD | PA | 19468 | |
| 4802295 | WETHERILL ASSOCIATES INC | DBA EMS GLOBAL DIRECT | 190 E COVINGTON DRIVE | | | MYRTLE BEACH | SC | 29579 | |
| 4802427 | WETMORE VISTA HOLDINGS LP | PO BOX 161300 | | | | HONOLULU | HI | 96816 | |
| 4855215 | WETMORE VISTA HOLDINGS, LP | ENTERPRISE REALTY & INVESTMENTS INC. | C/O WETMORE VISTA HOLDINGS LP | 801 N. ST. MARY'S | | SAN ANTONIO | TX | 78205 | |
| 4880118 | WETZEL BROTHERS INC | P O BOX 100560 | | | | CUDAHY | WI | 53110 | |
| 4878309 | WETZELS SEWER CLEANING | LAWRENCE J FISHER III | 2124 PORT CLINTON RD | | | FREMONT | OH | 43420 | |
| 4862507 | WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | | Washington | PA | 15301-0510 | |
| 4854302 | WEWORK COMPANIES, INC. | WEWORK COMPANIES, INC. DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| 4808904 | WEWORK COMPANIES, INC. | DBA 201 SPEAR ST TENANT LLC | 115 WEST 18TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| 4810106 | WEX BANK | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 4805795 | WEYCO GROUP INC | 333 W ESTABROOK BLVD | | | | GLENDALE | WI | 53212 | |
| 4884703 | WEYER ELECTRIC INC | PO BOX 3 453 W 9TH STREET | | | | FERDINAND | IN | 47532 | |
| 4883292 | WEYERHAEUSER | P O BOX 843568 | | | | DALLAS | TX | 75284 | |
| 4803906 | WEYLI INC | DBA WEYLI | 120 SUNDANCE PKWY | | | ROUND ROCK | TX | 78681 | |
| 4788815 | Weyne Roig, Angela | Address on file | | | | | | | |
| 4788814 | Weyne Roig, Angela | Address on file | | | | | | | |
| 4873509 | WF TX INVESTMENTS LLC | C/O BRYTAR COMPANIES | 8117 PRESTON ROAD STE 300 | | | DALLAS | TX | 75225 | |
| 4783520 | WF Water Department | 110 N Jefferson | | | | West Frankfort | IL | 62896 | |
| 4784011 | WF Water Department | 110 N Jefferson | | | | W Frankfort | IL | 62896 | |
| 4798092 | WFBC F A FITZ AND FLOYD ENTERPRISE | DBA FITZ & FLOYD ENTERPRISES LLC | 3 FRIENDS LANE | | | NEWTOWN | PA | 18940 | |
| 4871012 | WG DALE ELECTRIC CO | 814 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 4865297 | WG SECURITY PRODUCTS INC | 3031 TISCH WAY SUITE 602 | | | | SAN JOSE | CA | 95128 | |
| 4862712 | WGD ROCHESTER LLC | 2017 WOLF POINT DRIVE | | | | ROCHESTER | IN | 46975 | |
| 4875254 | WGD ROCHESTER LLC | DIANN GRUBE | 221 APACHE DRIVE | | | ROCHESTER | IN | 46975 | |
| 4875720 | WGGY FM | ENTERCOM COMMUNICATIONS CORP | PO BOX 729 305 HIGHWAY 315 | | | PITTSTON | PA | 18640 | |
| 4869349 | WGI INNOVATIONS LTD | 602 FOUNTAIN PKWY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4863598 | WGSN INC | 229 WEST 43RD STREET 7 TH FLR | | | | NEW YORK | NY | 10036 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876912 | WH GRAHAM LLC | HOLLIE ANN GRAHAM | 3005 SOUTH 14TH STREET | | | NEW CASTLE | IN | 47362 | |
| 4875454 | WH GROUP LLC | DRAFTHORSE SOLUTIONS LLC | PO BOX 505 | | | RICHMOND | VT | 05477 | |
| 4861219 | WHALEN FURNITURE MFG INC | 1578 AIR WING RD | | | | SAN DIEGO | CA | 92154 | |
| 4882506 | WHALEY FOODSERVICE REPAIRS | P O BOX 615 | | | | LEXINGTON | SC | 29071 | |
| 4798085 | WHALEYWASHER REC | DBA VGL GROUP LLC | 3525 I STREET | ATTN VINCE @ WHALEYWASHER | | PHILADELPHIA | PA | 19134 | |
| 4888972 | WHAM O ASIA LTD | UNIT NO.1120, 11/F., | PENINSULA CENTRE,NO. 67 MODY ROAD, | | | TSIMSHATSUI EAST, | KOWLOON | | HONG KONG |
| 4882033 | WHAM O INC | P O BOX 45781 | | | | SAN FRANCISCO | CA | 94145 | |
| 4886342 | WHAM O INTERNATIONAL LTD | ROOM 714, 7/FL.,PENINSULA CENTRE | 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4854659 | WHARTON REALTY GROUP | RIVERTOWNE CENTER ACQUISITION, LLC | C/O WHARTON REALTY GROUP, INC. | 8 INDUSTRIAL WAY EAST | 2ND FLOOR | EATONTOWN | NJ | 07724 | |
| 4800482 | WHAT A DEAL | PO BOX 111 | | | | MONROE | NY | 10950 | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 4878607 | WHAT KIDS WANT INTERNATIONAL | LTD | WHAT KIDS WANT INTERNATIONAL | ROOM 701 HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | KOWLOON | | | HONG KONG |
| 4782832 | Whatcom County Health Department | 590 Girard Street | | | | Bellingham | WA | 98225 | |
| 4780832 | Whatcom County Treasurer | PO Box 34873 | | | | Seattle | WA | 98124-1873 | |
| 4792150 | Whatley, Mary | Address on file | | | | | | | |
| 4795864 | WHATNOTZ LLC | 716 NEWMANS SPRING ROAD | | | | LINCROFT | NJ | 07738 | |
| 4780368 | Wheatfield Town Tax Collector | 2800 Church Rd | | | | N. Tonawanda | NY | 14120 | |
| 4794750 | WHEATGRASSKITS.COM | DBA LIVING WHOLE FOODS | 1041 NORTH 450 WEST | | | SPRINGVILLE | UT | 84663 | |
| 4889323 | WHEATON PLAZA REGIONAL SHOPPING CTR | WEST OC 2 OP LLC | 2049 CENTURY PARK E 41ST FL | | | LOS ANGELES | CA | 90067 | |
| 4802569 | WHEEL COUNTER LLC | DBA WHEEL COUNTER | 3133 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| 4856479 | WHEELDON, SONYA | Address on file | | | | | | | |
| 4878048 | WHEELDONS ALTERNATIVE ENERGY | KENNETH M WHEELDONS | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | |
| 4859457 | WHEELER LOCKSMITH | 121 C N FLORIDA AVE | | | | INVERNESS | FL | 34453 | |
| 4787622 | Wheeler, Kevin | Address on file | | | | | | | |
| 4787623 | Wheeler, Kevin | Address on file | | | | | | | |
| 4792819 | Wheeler, Martha | Address on file | | | | | | | |
| 4877107 | WHEELING NEWSPAPERS INC | INTELLINGENCER | 1500 MAIN ST | | | WHEELING | WV | 26003 | |
| 4882165 | WHEELS INC | P O BOX 5046 | | | | DES PLAINES | IL | 60017 | |
| 4787114 | Whelan Perez, Madeline | Address on file | | | | | | | |
| 4878170 | WHERE ELSE INC | KONNIE ANN BRIGHT | 2825 W MAIN STREET UNIT 8H | | | BOZEMAN | MT | 59718 | |
| 4810529 | WHESTPHAL, WYNN - KITCHENS BY LENORE | 2660 STARWOOD CIRCLE | | | | WEST PALM BEACH | FL | 33406 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786464 | Whetstone, Carole | Address on file | | | | | | | |
| 4786465 | Whetstone, Carole | Address on file | | | | | | | |
| 4864510 | WHI SOLUTIONS INC | 26534 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4879870 | WHIMSICAL GIFTS LLC | OBU TERMINATION PROCESS | 5975 SHILOH RD SUITE 107 | | | ALPHARETTA | GA | 30005 | |
| 4802083 | WHIMSICAL GIFTS LLC | 5975 SHILOH ROAD SUITE 107 | | | | ALPHARETTA | GA | 30005 | |
| 4862208 | WHINK PRODUCTS COMPANY | 1901 15TH AVENUE | | | | ELDORA | IA | 50627 | |
| 4860837 | WHIPPLE ELECTRIC INC | 14800 BURR | | | | TAYLOR | MI | 48180 | |
| 4785242 | Whipple, Thomas & Christina | Address on file | | | | | | | |
| 4785243 | Whipple, Thomas & Christina | Address on file | | | | | | | |
| 4802659 | WHIRLED PLANET INC | DBA WHIRLED PLANET | 6208 OLOHENA RD UNIT G | | | KAPAA | HI | 96746 | |
| 4809515 | WHIRLPOOL | 4727 FITE COURT | | | | STOCKTON | CA | 95215 | |
| 4883411 | WHIRLPOOL CORP | P O BOX 88129 | | | | CHICAGO | IL | 60695 | |
| 4809429 | WHIRLPOOL CORP (AMANA) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809640 | WHIRLPOOL CORP (JENN-AIR) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809650 | WHIRLPOOL CORP (KA-PSAK) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809639 | WHIRLPOOL CORP (KITCHENAID) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809428 | WHIRLPOOL CORP (MAYTAG) | P.O. BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809638 | WHIRLPOOL CORP (WHIRLPOOL) | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4809422 | WHIRLPOOL CORP*****PG&E PROG | P O BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4778928 | Whirlpool Corporation | Attn: Aaron Spira | 600 West Main St. | | | Benton Harbor | MI | 49022-2692 | |
| 4805082 | WHIRLPOOL CORPORATION | KENMORE | P O BOX 915029 | | | DALLAS | TX | 75391-5029 | |
| 4805657 | WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4810412 | WHIRLPOOL CORPORATION | P.O. BOX 532415 | A/P DEPT. | | | CHARLOTTE | NC | 28290-2415 | |
| 4805276 | WHIRLPOOL CORPORATION (O S) | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 | |
| 4809423 | WHIRLPOOL CORPORATION (WP REO) | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4862621 | WHIRLPOOL KENMORE CORPORATION | 2000 N STATE 63 MAIL DROP 3003 | | | | BENTON HARBOR | MI | 49022 | |
| 4803466 | WHIRLWIND USA INC | DBA WHIRLWIND USA INC | 3308 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| 4810613 | WHISKEY ECHO INC | 1831 SE 5 CT. | | | | POMPANO BEACH | FL | 33060 | |
| 4864264 | WHISLER PLUMBING & HTG INC | 2521 LINCOLN WAY E | | | | MASSILLON | OH | 44646 | |
| 4848413 | WHISNANT PLUMBING LLC | 229 PRIMROSE DR | | | | Prattville | AL | 36067 | |
| 4857937 | WHISPERING PINE LANDSCAPE SUPPLY | 1 WINDSOR ROAD | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4860671 | WHISPERING SMITH COMPANY LLC | 1431 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4884450 | WHISTLER GROUP INC | PO BOX 1760 | | | | BENTONVILLE | AR | 72712 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857994 | WHISTLER GROUP LLC | 10 W 33RD ST #508 | | | | NEW YORK | NY | 10001 | |
| 4873891 | WHISTON AND WRIGHT LTD | CHANDELIER BUILDING UNIT G 1 | 8 SCRUBS LANE | | | LONDON | | NW10 6RB | UNITED KINGDOM |
| 4789491 | Whitaker, Susan | Address on file | | | | | | | |
| 4789973 | Whitaker, Vickie | Address on file | | | | | | | |
| 4870579 | WHITAKERS DETAIL SERVICE | 753 DOVER GLENN | | | | ANTIOCH | TN | 37013 | |
| 4796852 | WHITE & BLUE LION INC | DBA VALYRIA JEWELRY | 16265 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4863844 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4863436 | WHITE BEAR GLASS | 2225 4TH ST | | | | WHITE BEAR LAKE | MN | 55110 | |
| 4872959 | WHITE BIRCH PAPER COMPANY | BD WHITE BIRCH INVESTMENT LLC | PO BOX 513056 | | | PHILADELPHIA | PA | 19175 | |
| 4873933 | WHITE CARD LC | CHARLES RICE WHITE | 276 HWY 400 NORTH | | | DAWSONVILLE | GA | 30534 | |
| 4853447 | White Castle | Attn: Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4881081 | WHITE CASTLE ROOFING AND CONTRACTIN | P O BOX 22133 | | | | LINCOLN | NE | 68542 | |
| 4857523 | White Castle Systems, Inc. | Brian Walkerly | 555 West Goodale Street | | | Columbus | OH | 43215 | |
| 4857947 | WHITE CONVEYORS INC | 10 BORIGHT AVENUE | | | | KENILWORTH | NJ | 07033 | |
| 4880152 | WHITE ELECTRICAL CONSTRUCTION CO | P O BOX 102037 | | | | ALTANTA | GA | 30368 | |
| 4889356 | WHITE GRAPHICS INC | WHITE GRAPHICS PRINTING SERVICE INC | 1411 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| 4806141 | WHITE LADYBUG INC | 5621 2ND ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 4860959 | WHITE LANE BAKERSFIELD LLC | 15001 SOUTH FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 4878045 | WHITE LIGHTING REPAIR | KENNETH LAPP | 215 CAROLINE RD | | | KALISPELL | MT | 59901 | |
| 4859544 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE #911 | | | | LOS ANGELES | CA | 90015 | |
| 4877808 | WHITE MOUNTAIN | JOSEPH O BORJAS | PO BOX 124 | | | KREMMLING | CO | 80459 | |
| 4859927 | WHITE MOUNTAIN BAIT & TACKLE INC | 1300 W MCNEIL | | | | SHOW LOW | AZ | 85901 | |
| 4861893 | WHITE MOUNTAIN PUZZLE INC | 18 BLACK MOUNTAIN ROAD | | | | JACKSON | NH | 03846 | |
| 4870286 | WHITE MOUNTAIN TISSUE LLC | 72 CASCADE FLATS | | | | GORHAM | NH | 03581 | |
| 4888668 | WHITE OAK ADVISORS LLC | TIMOTHY PAUL RENEAU | 7599 TRANQUILITY DRIVE | | | OOLTEWAH | TN | 37363 | |
| 4888589 | WHITE OAKS LANDSCAPING INC | THOMAS SKOCZEK | P O BOX 458 | | | NEW LENOX | IL | 60451 | |
| 4780347 | White Plains City Treasurer | PO Box 5086 | | | | White Plains | NY | 10602-5086 | |
| 4798988 | WHITE PLAINS GALLERIA LTD | BOX # 403343 | BANK AC #3752031418 | | | ATLANTA | GA | 30384-3343 | |
| 4863294 | WHITE PLAINS GLASS AND MIRROR INC | 220 FERRIS AVE | | | | WHITE PLAINS | NY | 10603 | |
| 4874384 | WHITE PLUMBING & MECHANICAL | CONTRACTORS INC | 2065 FLETCHER CREEK DR | | | MEMPHIS | TN | 38133 | |
| 4798191 | WHITE POINT DEVELOPERS LLC | PO BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 4845926 | WHITE REAL ESTATE AND REMODELING LLC | PO BOX 1053 | | | | Tipp City | OH | 45371 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873010 | WHITE RIVER SALES LLC | BERNIE BAKER | 511 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| 4780011 | WHITE SANDS MALL | 4747 N. SEVENTH STREET, SUITE 400 | C/O INVERNESS, LLC | | | PHOENIX | AZ | 85014 | |
| 4859151 | WHITE SANDS MALL LLC | 1155 S TELSHOR BLVD STE B-1 | | | | LAS CRUCES | NM | 88011 | |
| 4808131 | WHITE SANDS MALL, LLC | C/O NAI FIRST VALLEY MANAGEMENT GROUP | 1155 S. TELSHOR BLVD., SUITE B-1 | | | LAS CRUCES | NM | 88011 | |
| 4783633 | White Township Sewer Service | 950 Indian Springs Road | | | | Indiana | PA | 15701 | |
| 4810130 | WHITE WATER LLC | 1347 N 22 AVE. | | | | PHOENIX | AZ | 85009 | |
| 4809786 | WHITE WATER LLC | 1347 N 22ND AVE | | | | PHOENIX | AZ | 85009 | |
| 4811154 | WHITE WATER LLC | 301 S 29TH ST | | | | PHOENIX | AZ | 85034 | |
| 4884709 | WHITE WINDOW CLEANING LLC | PO BOX 301 | | | | DIXON | KY | 42409 | |
| 4791487 | White, Albert | Address on file | | | | | | | |
| 4792327 | White, Cleofe & William | Address on file | | | | | | | |
| 4788554 | White, Clyde | Address on file | | | | | | | |
| 4788643 | White, Desmond | Address on file | | | | | | | |
| 4793185 | White, Gloria & Bervin | Address on file | | | | | | | |
| 4789657 | White, Kimberly & Thomas | Address on file | | | | | | | |
| 4788347 | White, Lynne | Address on file | | | | | | | |
| 4856168 | WHITE, MAURA | Address on file | | | | | | | |
| 4791110 | White, Robin | Address on file | | | | | | | |
| 4793246 | White, Sandra & Earl | Address on file | | | | | | | |
| 4787875 | White, Shaughnessy | Address on file | | | | | | | |
| 4787876 | White, Shaughnessy | Address on file | | | | | | | |
| 4792639 | White, Suanne | Address on file | | | | | | | |
| 4793389 | White, Wayne | Address on file | | | | | | | |
| 4787272 | Whited, Donna | Address on file | | | | | | | |
| 4787273 | Whited, Donna | Address on file | | | | | | | |
| 4887726 | WHITEFORD TAYLOR & PRESTON LLP | SEVEN ST PAUL STREET | | | | BALTIMORE | MD | 21202 | |
| 4809595 | WHITEHALL PROPERTIES, LLC | 95 YALE RD | | | | MENLO PARK | CA | 94025 | |
| 4780522 | Whitehall Township Tax Collector | 3221 MacArthur Road | | | | Whitehall | PA | 18052-2994 | |
| 4782771 | WHITEHALL TWP TREASURERS OFFICE | 3221 MACARTHUR ROAD | BUSPRIVILEGE TAX DEPT | | | Whitehall | PA | 18052-2994 | |
| 4781437 | WHITEHALL TWP TREASURERS OFFICE | BUSPRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 4809180 | WHITEHAWK RANCH GOLF CLUB | PO BOX 310 | | | | graeagle | CA | 96103 | |
| 4867183 | WHITEHEAD HANCOCK PLBG & HTG | 417 W 2ND ST | | | | FRANKFORT | KY | 40601 | |
| 4785463 | Whitehead, Ron | Address on file | | | | | | | |
| 4810550 | WHITEHORN, NICOLE | 1855 CRAFTON RD. | | | | NORTH PALM BEACH | FL | 33408 | |
| 4792526 | Whitehurst, Helen | Address on file | | | | | | | |
| 4784392 | Whitemak Associates | PO Box 829432 | | | | Philadelphia | PA | 19182-9432 | |
| 4800206 | WHITEMAK ASSOCIATES | DBA WHITEHALL MALL | P O BOX 829432 | | | PHILADELPHIA | PA | 19182-9432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851729 | WHITEMARSH TOWNSHIP | ECOLLECT | 804 FAYETTE ST | | | Conshohocken | PA | 19428 | |
| 4851305 | WHITEMARSH TOWNSHIP | TRI STATE FINANCIAL GROUP | PO BOX 38 | | | Bridgeport | PA | 19405 | |
| 4875376 | WHITEMOUNTAIN PUBLISHING CO | DONAVAN M & RUTH A KRAMER | P O BOX 1570 | | | SHOW LOW | AZ | 85901 | |
| 4883575 | WHITEOUT SNOW AND ICE CONTROL CORP | P O BOX 930 | | | | OSWEGO | IL | 60543 | |
| 4883106 | WHITES MOVING SERVICE INC | P O BOX 789 | | | | KILLEN | AL | 35645 | |
| 4886396 | WHITES REFRIGERATION | RR4 BOX 41A | | | | TOWANDA | PA | 18848 | |
| 4779922 | Whiteside County Tax Collector | 200 E Knox St | | | | Morrison | IL | 61270-2819 | |
| 4805738 | WHITESIDE MANUFACTURING | 309 HAYES ST | P O BOX 322 | | | DELAWARE | OH | 43015 | |
| 4865408 | WHITESIDE MFG CO INC | 309 HAYES ST P O BOX 322 | | | | DELAWARE | OH | 43015 | |
| 4858466 | WHITESPARK INC | 10406 CONNAUGHT DRIVE | | | | EDMONTON | AB | T5N 3J4 | CANADA |
| 4868652 | WHITEWATER PUBLICATIONS | 531 MAIN STREET PO BOX 38 | | | | BROOKVILLE | IN | 47012 | |
| 4889363 | WHITEWOOD TRADING COMPANY INC | WHITEWOOD INDUSTIES INC | P O BOX 890214 | | | CHARLOTTE | NC | 28289 | |
| 4779815 | Whitfield County Collector | 205 N Selvidge St Ste J | | | | Dalton | GA | 30720 | |
| 4793370 | Whitfield, Hattie | Address on file | | | | | | | |
| 4792743 | Whitfield, Jammie & Isanita | Address on file | | | | | | | |
| 4864116 | WHITLAM LABEL COMPANY INC | 24800 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| 4793428 | Whitlark, Racheal | Address on file | | | | | | | |
| 4872806 | WHITLOCK | AUDIO FIDELITY COMMUNICATIONS CORP | 12820 WEST CREEK PKY STE M | | | RICHMOND | VA | 23238 | |
| 4858624 | WHITLOWS SECURITY SPECIALISTS | 10714 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| 4808914 | WHITMOORE LLC | ATTN: JASON TOBIN | 1101 BEN TOBIN DRIVE | | | HOLLYWOOD | FL | 33021 | |
| 4884209 | WHITMOR INC | PO BOX 1000 DEPT 109 | | | | MEMPHIS | TN | 38148 | |
| 4807368 | WHITMOR INC. | BETHANY EDER | 8680 SWINNEA RD, STE 103 | | | SOUTHAVEN | MS | 38671 | |
| 4884673 | WHITMOR MFG CO INC | PO BOX 28 | HWY 64 AND 17539 | | | EARLE | AR | 72331 | |
| 4889365 | WHITMORE ACE HARDWARE | WHITMORE INVESTMENTS INC | 361 S LOCUST | | | MANTENO | IL | 60950 | |
| 4789320 | Whitmore, Gary | Address on file | | | | | | | |
| 4791959 | Whitnah/Huang, Joseph | Address on file | | | | | | | |
| 4810154 | WHITNEY PROMOTIONS | 9129 INVERNESS ROAD | | | | SANTEE | CA | 92071 | |
| 4786067 | Whitney, Carolyn | Address on file | | | | | | | |
| 4786068 | Whitney, Carolyn | Address on file | | | | | | | |
| 4856116 | WHITNEY-POWELL, JENICIA | Address on file | | | | | | | |
| 4874292 | WHITTAKER NORTHWEST PARTNERS I | COMMERCIAL INVESTMENT PROPERTIES | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401 | |
| 4856179 | WHITTAKER, KRISTIE KAY | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859398 | WHITTALL & SHON INC | 1201 BROADWAY STE 904A | | | | NEW YORK | NY | 10001 | |
| 4870941 | WHITTCO ELECTRIC CO | 805 MONTVUE AVENUE | | | | MORRISTOWN | TN | 37813 | |
| 4811369 | WHITTINGHAM-IRWIN, CHERYL | 7220 HINSON ST | | | | LAS VEGAS | NV | 89118 | |
| 4792890 | Whittle, William | Address on file | | | | | | | |
| 4865382 | WHO RAE PTY LTD | 30700 RUSSELL ROAD SUITE 250 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4796253 | WHOA BEBE LLC | DBA ATIBAL | 15446 W EUGENE TERRACE | | | SURPRISE | AZ | 85379 | |
| 4859242 | WHOLE FOODS MARKET GROUP INC | 1180 UPPER HEMBREE ROAD | | | | ROSEWELL | GA | 30076 | |
| 4857333 | Whole Foods Market Inc. | Attn: Regional President | 1180 Upper Hembree Road | South Regional Office | | Roswell | GA | 30076 | |
| 4797874 | WHOLESALE AND LIQUIDATION EXPERTS | DBA BARGAINIQ | 695 RED OAK RD | | | STOCKBRIDGE | GA | 30281 | |
| 4795847 | WHOLESALE DIRECT INC | DBA WHOLESALE12 | 10866 WASHINGTON BLVD #438 | | | CULVER CITY | CA | 90232 | |
| 4872148 | WHOLESALE FUELS INC | ACCOUNTING OFFICE | P O BOX 82277 | | | BAKERSFIELD | CA | 93380 | |
| 4801184 | WHOLESALE GOLF AND SUPPLY | DBA WARRIOR TABLE SOCCER | 15 MASON | | | IRVINE | CA | 92618 | |
| 4808498 | WHOLESALE GROUP OF ANN ARBOR | 3090 WASHTENAW | WAREHOUSE GROUP OF ANN ARBOR | C/O AKRAM MUFID | | YPSILANTI | MI | 48197 | |
| 4803721 | WHOLESALE IN MOTION GROUP | DBA WHOLESALE SOCK DEALS | 2248 HOMECREST AVE | | | BROOKLYN | NY | 11229 | |
| 4872024 | WHOLESALE INTERIORS INC | 991 SUPREME DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4806362 | WHOLESALE INTERIORS INC | 794 GOLF LANE | | | | BENSENVILLE | IL | 60106 | |
| 4801626 | WHOLESALE SPORTS INC | DBA GEAR4SPORTS | 2755 DOS AARONS WAY SUITE A | | | VISTA | CA | 92081 | |
| 4795598 | WHOLESALECABLES.COM LLC | DBA WHOLESALECABLES.COM | 1090 DARK MOON RD | | | JOHNSONBURG | NJ | 07846 | |
| 4798046 | WHOLESALEMART LLC | DBA TOTALITY | 3923 139TH AVE NE SUITE A | | | LAKE STEVENS | WA | 98258 | |
| 4797557 | WHOLESOME JAMAICA | 1271 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4860250 | WHY 8 INC | 1364 ARBOR VITAE ROAD | | | | DEERFIELD | IL | 60015 | |
| 4865922 | WHYNTER LLC | 3320 E BIRCH STREET | | | | BREA | CA | 92821 | |
| 4799699 | WHYNTER LLC | 12406 BELL RANCH DRIVE | | | | SANTA FE SRPINGS | CA | 90670 | |
| 4868874 | WHYTE HIRSCHBOECK DUDEKK SC | 555 E WELLS STREET STE 1900 | | | | MILWAUKEE | WI | 53202 | |
| 4889371 | WI FI ALLIANCE | WI-FI ALLIANCE | 10900 B STONELAKE BLVD STE 126 | | | AUSTIN | TX | 78759 | |
| 4871089 | WICHITA EAGLE | 825 E DOUGLAS | | | | WICHITA | KS | 67201 | |
| 4881589 | WICHITA EAGLE & BEACON PUBLISHING | P O BOX 3297 | | | | WICHITA | KS | 67201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875226 | WICHITA FALLS TIMES RECORD NEWS | DESK SPINCO INC | P O BOX 650062 | | | DALLAS | TX | 75265 | |
| 4782680 | WICHITA FIRE DEPT | 455 N. MAIN | 11TH FLOOR CITY HALL | | | Wichita | KS | 67202 | |
| 4865197 | WICHITA WELDING SUPPLY INC | 3001 N BROADWAY | | | | WICHITA | KS | 67219 | |
| 4865965 | WICK COMMUNICATIONS | 333 W WILCOX DRIVE STE 302 | | | | SIERRA VISTA | AZ | 85635 | |
| 4873883 | WICK PUBLICATIONS | CHADWICK A PARKINSON | P O BOX 12861 | | | GRAND FORKS | ND | 58208 | |
| 4871361 | WICKED AUDIO INC | 875 W 325 N | | | | LINDON | UT | 84042 | |
| 4807369 | WICKED COOL (HK) LIMITED | JUDY LI | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4877875 | WICKED COOL HK LIMITED | JUDY LI\YIN CHAN | FLAT A, 17/F, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4863400 | WICKED FASHIONS INC | 222 BRIDGE PLAZA SOUTH | | | | FORT LEE | NJ | 07024 | |
| 4800920 | WICKED SPORTS INC | DBA WICKED SPORTS PAINTBALL | 2136 W BUSCH BLVD | | | TAMPA | FL | 33612 | |
| 4857951 | WICKEDCOOL LLC | 10 CANAL ST NO 327 | | | | BRITSOL | PA | 19007 | |
| 4801151 | WICKER PARADISE | 604 MAIN STREET | | | | NEW ROCHELLE | NY | 10801 | |
| 4795432 | WICKERS SPORTSWEAR INC | DBA WICKERS PERFORMANCE WEAR INC | 340 VETERANS MEMORIAL HWY | | | SMITHTOWN | NY | 11787 | |
| 4852640 | WICKEY LUSK | 536 BUCKEYE LN | | | | Clarksville | TN | 37042 | |
| 4868021 | WICKLANDER ZULAWSKI & ASSOC | 4932 MAIN ST | | | | DOWNERS GROVE | IL | 60515 | |
| 4793512 | Wicks, Sammie | Address on file | | | | | | | |
| 4787437 | Wicks, Terri | Address on file | | | | | | | |
| 4787438 | Wicks, Terri | Address on file | | | | | | | |
| 4863737 | WICKSALL DISTRIBUTORS INC | 2325 SYBRANDT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4781438 | WICOMICO COUNTY CLERK | CLERK | P O BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 4782229 | WICOMICO COUNTY CLERK | P O BOX 198 | CLERK | | | Salisbury | MD | 21803-0198 | |
| 4801221 | WIDE WORLD OF SPORTS | DBA WIDE WORLD OF SPORTS INC | 7 N MAGNOLIA AVE | | | LAKE PLACID | FL | 33852 | |
| 4869059 | WIDEWATERS GROUP INC | 5786 WIDEWATERS PKY PO BOX 3 | | | | DEWITT | NY | 13214 | |
| 4787371 | Widmeier, Robert & April | Address on file | | | | | | | |
| 4787372 | Widmeier, Robert & April | Address on file | | | | | | | |
| 4804134 | WIECHENS REALTY INC | 2603 SE 17TH STREET SUITE A | | | | OCALA | FL | 34471 | |
| 4854698 | WIENER, DANIEL | Address on file | | | | | | | |
| 4808336 | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 4882444 | WIESE MATERIAL HANDLING INC | P O BOX 60106 | | | | ST LOUIS | MO | 63160 | |
| 4865832 | WIESE OIL & SUPPLY CO | 329 WEST BEACH STREET | | | | CHEROKEE | LA | 51012 | |
| 4882164 | WIESE PLANNING & ENGINEERING INC | P O BOX 504534 | | | | ST LOUIS | MO | 63150 | |
| 4889370 | WIESE PLANNING & ENGINEERING INC | WIESE USA | P O BOX 60106 | | | ST LOUIS | MO | 63160 | |
| 4866579 | WIESE PLUMBING & HEATING INC | 3807 WADSWORTH RD P O BOX 1034 | | | | NORTON | OH | 44203 | |
| 4856183 | WIESENBACH, LORI | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866042 | WIESNER PRODUCTS INC | 34 W 33RD ST 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4884491 | WIFFLE BALL INC | PO BOX 193 | | | | SHELTON | CT | 06484 | |
| 4864269 | WIFR TV | 2523 N MERIDIAN RD | | | | ROCKFORD | IL | 61101 | |
| 4867028 | WIGGINS CONSTRUCTION CO OF MONROE | 408 W ROOSEVELT BLVD | | | | MONROE | NC | 28110 | |
| 4858988 | WIGGLES 3D INCORPORATED | 1124 GAINSBOROUGH RD SUITE 9 | | | | LONDON | ON | N6H 5N1 | CANADA |
| 4793462 | Wigod, Kim | Address on file | | | | | | | |
| 4856524 | WIKE, NANCY H | Address on file | | | | | | | |
| 4866275 | WIL FISCHER DISTRIBUTING | 3539 W FARM RD 142 | | | | SPRINGFIELD | MO | 65807 | |
| 4860771 | WILBANKS WEE CON DU IT ELECTRIC INC | 146 CR 522 | | | | CORINTH | MS | 38834 | |
| 4797381 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | 118 WEX AVE | | | BUFFALO | NY | 14211-2548 | |
| 4801985 | WILBERFORCE JAMES JR | DBA HEIRLOOMSUPPLYSUCCESS | HEIRLOOMSUPPLY SUCCESS | | | BUFFALO | NY | 14211-2548 | |
| 4853048 | WILBERT DAVIS | 6166 KENILWOOD DR | | | | Houston | TX | 77033 | |
| 4862001 | WILBRAHAM LAWLER & BUBA | 1818 MARKET ST STE 3100 | | | | PHILADELPHIA | PA | 19103 | |
| 4811667 | Wilbraham, Lawler & Buba | Attn: Douglas Eisler | 1818 Market Street, Suite 3100 | | | Philadelphia | PA | 19103 | |
| 4882952 | WILBUR CORPORATION | P O BOX 737 | | | | TRUSSVILLE | AL | 35173 | |
| 4799459 | WILBUR PRODUCTS | DBA EDGE WATER INDUSTRIES | 18570 TRIMBLE CT | | | SPRING LAKE | MI | 49456 | |
| 4852381 | WILBUR SHEPHERD | 627 HANCOCK ST | | | | Abington | MA | 02351 | |
| 4789836 | Wilburn Jr., William Embrey | Address on file | | | | | | | |
| 4789837 | Wilburn Jr., William Embrey | Address on file | | | | | | | |
| 4849193 | WILCO HEATING & AIRCONDITIONING INC | 708 W 2ND ST | | | | Sanford | FL | 32771 | |
| 4889225 | WILCOJA INC | WALTER WILSON JR | 7300 READ BLVD STE A & B | | | NEW ORLEANS | LA | 70127 | |
| 4874534 | WILCOX PROGRESSIVE ERA | CURL ENTERPRISES LLC | 16 WATER STREET P O BOX 100 | | | CAMDEN | AL | 36726 | |
| 4797674 | WILD CARD GOLF LLC | DBA MIKES GOLF OUTLET | 222 MURPHY RD | | | HARTFORD | CT | 06114 | |
| 4867503 | WILD HORSES APPAREL LLC | 4433 PACIFIC BLVD | | | | VERNON | CA | 90058 | |
| 4889407 | WILD NORTH RETAIL INC | WILLIAM E HEISEL | 5621 FALCON AVE | | | MT IRON | MN | 55768 | |
| 4889414 | WILD NORTH RETAIL INC | WILLIAM HEISEL | 5465 MT IRON DR | | | VIRGINIA | MN | 55792 | |
| 4863497 | WILD PLANET ENTERTAINMENT INC | 225 BUSH STREET SUITE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 4871770 | WILD SALES LLC | 937 KEYSTONE WAY | | | | CARMEL | IN | 46032 | |
| 4804592 | WILD WATER FLY FISHING LLC | DBA WILD WATER FLY FISHING | PO BOX 603 | | | ONTARIO | NY | 14519 | |
| 4811499 | WILD WEST PROMOTIONS INC | 5425 E BROADWAY # 167 | | | | TUCSON | AZ | 85711 | |
| 4853099 | WILDA CRICE | 11314 MARGIE DR | | | | Corpus Christi | TX | 78410 | |
| 4884072 | WILDBROW MEDIAWORKS | PETER GROSSMAN | 3 IDA LANE | | | POUND RODGE | NY | 10576 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888730 | WILDCAT STRIPING AND SEALING | TOMAL CORPORATION | 5365 TRUMAN DR | | | DECATUR | GA | 30035 | |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | | FALLS CITY | NE | 68355 | |
| 4885555 | WILDGAME INNOVATIONS LLC | PO BX 1048 101 CASON RD 1ST FL | | | | BROUSSARD | LA | 70518 | |
| 4860724 | WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | | RAMSEY | MN | 55303 | |
| 4797955 | WILDLIFE WONDERS | 5823 49TH STREET N | | | | SAINT PETERSBURG | FL | 33709 | |
| 4880308 | WILDWOOD INDUSTRIES INC | P O BOX 1143 | | | | BLOOMINGTON | IL | 61702 | |
| 4889441 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 1615 W MEADOWLARK DR | | | PONTIAC | IL | 61764 | |
| 4889442 | WILES RETAIL AND REAL ESTATE MANAGE | WILLIAM WILES | 701 SOUTH NEWPORT ROAD | | | PONTIAC | IL | 61764 | |
| 4792687 | Wiles, Sophia | Address on file | | | | | | | |
| 4861863 | WILEY REIN LLP | 1776 K STREET NW | | | | WASHINGTON | DC | 20006 | |
| 4791124 | Wiley, Jerry | Address on file | | | | | | | |
| 4788029 | Wiley, Keanna | Address on file | | | | | | | |
| 4856050 | WILEY, ROBIN | Address on file | | | | | | | |
| 4792852 | Wilfahrt, Christie | Address on file | | | | | | | |
| 4850724 | WILFRED ALLISON | 4522 S 79TH ST | | | | Tacoma | WA | 98409 | |
| 4889375 | WILFREDO MEDINA | WILFESDO MEDINA FELICIANO | URB LAS DELICIAS | 3113 MARIA CADILLA | | PONCE | PR | 00728 | |
| 4860885 | WILFREDO RODRIGUEZ | 15 MALVERN ST | | | | ROCHESTER | NY | 14613 | |
| 4792370 | Wilhelm, Ana Maria | Address on file | | | | | | | |
| 4852132 | WILHELMINA EVANS | 617 64TH AVE | | | | Seat Pleasant | MD | 20743 | |
| 4865154 | WILHELMINA INTERNATIONAL LTD | 300 PARK AVE SOUTH 2ND FLOOR | | | | NEW YORK | NY | 10010 | |
| 4889377 | WILHELMINA KIDS & CREATIVE LLC | WILHELMINA INTERNATIONAL LTD | 300 PARK AVE SOUTH 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| 4871772 | WILHELMINA WEST INC | 9378 WILSHIRE BLVD STE 310 | | | | BEVERLY HILLS | CA | 90212 | |
| 4886800 | WILHELMINE TORRES | SEARS LOCATION 1317 | 2716 BERT YANCY | | | EL PASO | TX | 79936 | |
| 4867533 | WILHITE ELECTRIC CO INC | 4450 VIKING LOOP | | | | BOSSIER CITY | LA | 71111 | |
| 4850141 | WILIAM F OBRIEN JR | 403 WOODLAND ST | | | | Windsor Locks | CT | 06096 | |
| 4851455 | WILIAM WILKINSON | 1155 WOODBURN RD | | | | Spartanburg | SC | 29302 | |
| 4786713 | Wilinski, Diane | Address on file | | | | | | | |
| 4786714 | Wilinski, Diane | Address on file | | | | | | | |
| 4787318 | Wilkerson, Brian | Address on file | | | | | | | |
| 4787319 | Wilkerson, Brian | Address on file | | | | | | | |
| 4870156 | WILKES APPLIANCE CENTER | 703 EDGEWOOD RD | | | | WILKESBORO | NC | 28697 | |
| 4875223 | WILKES APPLIANCE CENTER LLC | DERWIN KILBY | 703 EDGEWOOD ROAD | | | WILKESBORO | NC | 28697 | |
| 4782135 | WILKES-BARRE TOWNSHIP | 804 FAYETTE ST | c/o E-COLLECT PLUS, LLC | | | Conshohocken | PA | 19428 | |
| 4781439 | WILKES-BARRE TOWNSHIP | c/o E-COLLECT PLUS, LLC | 804 FAYETTE ST | | | Conshohocken | PA | 19428 | |
| 4783637 | Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4858177 | WILKIE & WILKIE LLC | 1002 W CUMBERLAND ST | | | | DUNN | NC | 28334 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875807 | WILKIE & WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4785007 | Wilkie, Kathy | Address on file | | | | | | | |
| 4789381 | Wilkins, Milton | Address on file | | | | | | | |
| 4868651 | WILKS APPLIANCE CENTER LLC | 531 LAUREL MTN ROAD | | | | NORTH WILKSBORO | NC | 28659 | |
| 4782625 | WILL CO HEALTH DEPT | 501 ELLA AVE | | | | Joliet | IL | 60433 | |
| 4779942 | Will County Treasurer | 302 N. Chicago Street | | | | Joliet | IL | 60432-4059 | |
| 4779943 | Will County Treasurer | PO Box 5000 | | | | Joliet | IL | 60434-5000 | |
| 4852055 | WILL LEMAIRE | 2227 MAPLETON AVE | | | | Boulder | CO | 80304 | |
| 4851540 | WILL MART ENTERPRISES | 7701 NW 26TH ST | | | | Bethany | OK | 73008 | |
| 4889182 | WILL SMITH ELECTRIC LLC | W13114 BALL PARK ROAD | | | | OSSEO | WI | 54758 | |
| 4865387 | WILLAMETTE HVAC LLC | 3075 SE CENTURY BLVD STE 206 | | | | HILLSBORO | OR | 97123 | |
| 4852744 | WILLARD A RYAN | 205 PECAN CV | | | | Jackson | MS | 39209 | |
| 4869634 | WILLARD C GATES | 6327 JAKES PLACE | | | | INDIANAPOLIS | IN | 46237 | |
| 4851848 | WILLARD DUNN | 4205 DUNN DR | | | | RALEIGH | NC | 27616 | |
| 4861095 | WILLARD MANUFACTURING INC | 1-5295 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 6A8 | CANADA |
| 4870284 | WILLARD WRECKER SERVICE | 719 SHADBURN AVE | | | | BUFORD | GA | 30518 | |
| 4811318 | WILLBANKS DESIGN CENTER | 2291 S FORT APACHE RD #103 | | | | LAS VEGAS | NV | 89117 | |
| 4854157 | Willenken Wilson Loh & Delgado LLP | Attn: Paul J. Loh | 707 Wilshire Boulevard, Suite 3850 | | | Los Angeles | CA | 90017 | |
| 4870191 | WILLENKEN WILSON LOH & DELGADO LLP | 707 WILLSHIRE BLVD STE 3850 | | | | LOS ANGELES | CA | 90017 | |
| 4870190 | WILLENKEN WILSON LOH & LIEB LLP | 707 WILLSHIRE BLVD #3850 | | | | LOS ANGELES | CA | 90017 | |
| 4866979 | WILLERT HOME PRODUCTS INC | 4044 PARK AVENUE | | | | ST LOUIS | MO | 63110 | |
| 4852143 | WILLETTE DANIELS | 931 FIRST TEE DR | | | | High Point | NC | 27263 | |
| 4880691 | WILLGRATTEN PUBLICATIONS LLC | P O BOX 165 | | | | MANHATTAN | KS | 66505 | |
| 4889429 | WILLGRE CORPORATION | WILLIAM PAGAN | PO BOX4259 | | | BAYAMON | PR | 00958 | |
| 4886725 | WILLGROW INC | SEARS GARAGE SOLUTIONS | 2131 LAS PALMAS DR UNIT G | | | CARLSBAD | CA | 92011 | |
| 4853974 | Willgrow Inc. | 2131 Las Palmas Dr | Ste. G | | | Carlsbad | CA | 92011 | |
| 4806720 | WILLI HAHN CORPORATION | 1348 DUNDAS CIRCLE | | | | MONTICELLO | MN | 55362 | |
| 4846833 | WILLIAM A JENSEN | 2505 MILLSTREAM AVE | | | | Winterset | IA | 50273 | |
| 4845864 | WILLIAM A RODRIGUEZ | 9001 PORTAGE POINTE DR APT R10 | | | | Streetsboro | OH | 44241 | |
| 4802325 | WILLIAM AIKEN | DBA AIRSOFT SOLUTIONS | 6001 OLD HICKORY BLVD APT 399 | | | HERMITAGE | TN | 37076 | |
| 4803655 | WILLIAM AND KHONGVILAY MALZONE | DBA MEKONG MAGIC | 6464 ASHBY GROVE LOOP | | | HAYMARKET | VA | 20169 | |
| 4889542 | WILLIAM ANTONIO TORRES CALDERON | WT PROFESSIONAL SERVICES | PRADERAS DE MOROVIS SUR 32 | | | MOROVIS | PR | 00687 | |
| 4846307 | WILLIAM ARNOLD | 5292 S 575 W | | | | Ogden | UT | 84405 | |
| 4886651 | WILLIAM BAER | SEARS AUTHORIZED RETAIL DEALER | 149 MOORE AVE | | | WINSTED | CT | 06098 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804916 | WILLIAM BAIDEN | DBA SHOP EDDIES | 4281 EXPRESS LANE SUITE | | | SARASOTA | FL | 34238 | |
| 4852871 | WILLIAM BARTELL | 32518 FIRWOOD DR | | | | WARREN | MI | 48088 | |
| 4851398 | WILLIAM BERNSTEIN | 22 LEWIS PL | | | | New Rochelle | NY | 10804 | |
| 4847625 | WILLIAM BERYL MAYO | 934 LIBERTY ST SW | | | | LIVE OAK | FL | 32064 | |
| 4847058 | WILLIAM BOUTIN | 8321 77TH AVE NE | | | | Marysville | WA | 98270 | |
| 4850059 | WILLIAM BROMBACK | 17 STONEGATE RD | | | | Ossining | NY | 10562 | |
| 4845735 | WILLIAM BROWN | 25087 RANDOLPH RD | | | | Waynesville | MO | 65583 | |
| 4849613 | WILLIAM BUEGE | 7270 PRINCETON AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 4848416 | WILLIAM BUESING | 2706 S 59TH AVE | | | | CICERO | IL | 60804 | |
| 4887637 | WILLIAM C BONNER | SEARS OPTICAL LOCATION 2895 | 928 IDLEWOOD DRIVE | | | CANTON | GA | 30115 | |
| 4846221 | WILLIAM C LEINWEAVER SR | 1072 W HOLLY DR | | | | Walnut Creek | CA | 94598 | |
| 4797543 | WILLIAM CAGLE | DBA TBDEAL | 2571 38TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4880212 | WILLIAM CARTER COMPANY | P O BOX 10534 | | | | PALATINE | IL | 60055 | |
| 4849902 | WILLIAM CLARK | 227 LOCUST GROVE WAY | | | | Versailles | KY | 40383 | |
| 4852816 | WILLIAM CLARK | 32 CHESTNUT HILL RD | | | | East Hampton | CT | 06424 | |
| 4889401 | WILLIAM CONWAY MOWING | WILLIAM CONWAY | 3331 TUCKAHOE ROAD | | | DOVER | KY | 41034 | |
| 4807976 | WILLIAM D MATTINGLY EDUCATION CENTER INC | 11501 SCHLATTER ROAD | | | | LOUISVILLE | KY | 40291 | |
| 4801884 | WILLIAM D RICHARDSON | DBA SPORT VIDEOS | 3232 N TUCSON BLVD #109 | | | TUCSON | AZ | 85716 | |
| 4808764 | WILLIAM D.FELTON | PERU K-M COMPANY, LLC | C/O WILLIAM FELTON ASSOCIATES, INC. | 166 KINGS HWY NORTH | | WESTPORT | CT | 06880 | |
| 4850245 | WILLIAM DALESANDRY | 355 ROCKFIELD RD | | | | Pittsburgh | PA | 15243 | |
| 4848853 | WILLIAM DANNY STEELMAN | 708 E BEAVER CREEK DR | | | | Knoxville | TN | 37918 | |
| 4846912 | WILLIAM DAVID BIRD | 378 ROSCOE DAVIS RD SW | | | | MONROE | GA | 30656 | |
| 4887265 | WILLIAM DAVID COLEMAN | SEARS OPTICAL 2305 | 3101 N MAIN ST | | | ANDERSON | SC | 29621 | |
| 4850481 | WILLIAM DAVID GARRARD | 26240 BROADWAY AVE TRLR 35 | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4810361 | WILLIAM DERONDA | 1941 NW 33 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 4848991 | WILLIAM E ASH | 1400 LYNCH LAKE RD | | | | Odenville | AL | 35120 | |
| 4876720 | WILLIAM E CONNOR & ASSOC LTD | HARBORFRONT6/F OFFICE TOWER II | 18-22TAK FUNG ST | | | HUNG HOM | | 999077 | HONG KONG |
| 4888836 | WILLIAM E FITCH | TROPHY PRO SHOPPE | 131 S MAIN ST ANNEX | | | MORTON | IL | 61550 | |
| 4870872 | WILLIAM E WOOD AND ASSOCIATES INC | 800 NEWTOWN ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| 4851580 | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | | VALRICO | FL | 33596 | |
| 4804671 | WILLIAM F KEMPF & SON INC | DBA WILLIAM F KEMPF | 900 ASHLAND AVENUE | | | FOLCROFT | PA | 19032 | |
| 4797007 | WILLIAM F MCLAREN | DBA B&B COLLETIBLES | 1621 EDGEWOOD AVENUE | | | CORAOPOLIS | PA | 15108 | |
| 4849920 | WILLIAM FRAZIER | 22097 SAINT LEONARDS CIR | | | | Great Mills | MD | 20634 | |
| 4848279 | WILLIAM FREEMAN | 19 SATELLITE DR | | | | Islip Terrace | NY | 11752 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802243 | WILLIAM GERE | DBA WHOLESALE EXPRESS | 1545 MAYHUGH RD | | | CHESTER | SC | 29706 | |
| 4846164 | WILLIAM GETTY | 22630 MATTINGLY STREET | | | | Robertsdale | AL | 36567 | |
| 4796363 | WILLIAM HAGY | DBA BRACEMART LLC | 36097 WESTMINISTER AVE | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4800242 | WILLIAM HANES | DBA EMPIRE RIGGING & SUPPLY | 55 JAMES E. CASEY DRIVE | | | BUFFALO | NY | 14206 | |
| 4852228 | WILLIAM HANEY | 2242 NW DORAL ST | | | | McMinnville | OR | 97128 | |
| 4845584 | WILLIAM HARBOLIC | 131 ELMCREST DR | | | | Fishkill | NY | 12524 | |
| 4789674 | William Harris, John | Address on file | | | | | | | |
| 4850826 | WILLIAM HART | 668 WOODLAWN AVE | | | | Saint Paul | MN | 55116 | |
| 4851058 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | Glenside | PA | 19038 | |
| 4851059 | WILLIAM HEDGEPETH | 8712 MARSHALL RD | | | | WYNDMOOR | PA | 19038 | |
| 4804802 | WILLIAM HILLHOUSE | DBA FUNPRODUCTS12 | 3057 ALLENS FORK DR | | | BURLINGTON | KY | 41005 | |
| 4850617 | WILLIAM HOLLAWAY | 86320 MILLER STATION RD | | | | Hopedale | OH | 43976 | |
| 4845718 | WILLIAM HOLMES | 1430 HIGHLAND PARK DR | | | | Lake Wales | FL | 33898 | |
| 4845734 | WILLIAM HOLMES | 5 POPLAR DR | | | | Pittsburgh | PA | 15228 | |
| 4887141 | WILLIAM HUANG | SEARS OPTICAL 1618 | 4121 DALE RD APT 198 | | | MODESTO | CA | 95356 | |
| 4847352 | WILLIAM J BROWN | 4934 CHANCELLOR ST | | | | Philadelphia | PA | 19139 | |
| 4850345 | WILLIAM J JOSEPH | 2160 W BELMONT ST APT B | | | | Pensacola | FL | 32505 | |
| 4849248 | WILLIAM J LEHL | 5322 REXFORD WAY | | | | Santa Rosa | CA | 95403 | |
| 4798951 | WILLIAM J MORAN | DBA BULK BANDIT | PO BOX 741476 | | | ORANGE CITY | FL | 32774 | |
| 4846038 | WILLIAM J SANDY | 37926 CHURCH AVE | | | | Dade City | FL | 33525 | |
| 4808146 | WILLIAM J WADE TRUSTEE #1995-4 | C/O VERIZON CAPTIAL CORPORATION | 20TH FLOOR | 140 WEST STREET | | NEW YORK | NY | 10007 | |
| 4779418 | William J. Wade, Owner / Trustee uta #1995-4 | c/o Wilmington Trust Company | Corporate Trust Administration | Rodney Square North, 1100 N. Market Street | | Wilmington | DE | 19890 | |
| 4778330 | WILLIAM J. WADE, SOLELY AS OWNER TRUSTEE | C/O RICHARDS LAYTON & FINGER | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19899 | |
| 4858059 | WILLIAM JACKSON | 100 HWY 332 W SUITE 1096 | | | | LAKE JACKSON | TX | 77566 | |
| 4851936 | WILLIAM JAMES | 1240 PENNSYLVANIA AVE | | | | Madison | MD | 21648 | |
| 4846424 | WILLIAM JUTILA JR | 1259 MIDDLE RD | | | | North Clarendon | VT | 05759 | |
| 4860747 | WILLIAM K PHELAN | 1450 TEAL COURT | | | | HOFFMAN ESTATES | IL | 60192 | |
| 4852365 | WILLIAM KONIGSMARK | 7701 COTSWALD WAY | | | | Citrus Heights | CA | 95610 | |
| 4852243 | WILLIAM L NOLAN III | 111 FAIRHOPE ST | | | | Forest City | NC | 28043 | |
| 4871469 | WILLIAM L RUSSELL JR | 9 BURLING WAY | | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4861892 | WILLIAM L THROWER | 18 BELVEDERE | | | | ALISO VIEJO | CA | 92656 | |
| 4778546 | William Lisch, City Attorney | 101 Old Main St. W. | | | | Bradenton | FL | 34205-7865 | |
| 4810387 | WILLIAM M CASSABOOM / COSSABOOM MARKETIN | 233 1/2 ROYCROFT AVENUE | | | | LONG BEACH | CA | 90803 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803197 | WILLIAM M COOLIDGE | 3360 LAKE PADGETT DR | | | | LAND O LAKES | FL | 34639 | |
| 4805446 | WILLIAM M RICE UNIVERSITY | P O BOX 2666 | | | | HOUSTON | TX | 77252 | |
| 4852403 | WILLIAM MADDEN | 63 N WILLIAM ST | | | | Pearl River | NY | 10965 | |
| 4889405 | WILLIAM MANSFIELD | WILLIAM DEAN MANSFIELD | 4695 PARK ACRES DR #18 | | | OAK HARBOR | WA | 98277 | |
| 4851361 | WILLIAM MATTHEWS | 381 LAUREL OAKS LN | | | | Jefferson | GA | 30549 | |
| 4852718 | WILLIAM MAYFIELD | 3318 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 4852278 | WILLIAM MCCOMB | 2409 SHEPHERD DR NW | | | | Huntsville | AL | 35810 | |
| 4796567 | WILLIAM MCDOWELL | DBA MY WAREHOUSE BARGAINS | 18482 KUYKENDAHL RD | | | SPRING | TX | 77379 | |
| 4847451 | WILLIAM MCINTYRE | 7912 50TH AVE S | | | | Seattle | WA | 98118 | |
| 4801314 | WILLIAM MCKINNEY | DBA YOUR_ONLINE_STORE | 2288 FM 2149E | | | NEW BOSTON | TX | 75570 | |
| 4845247 | WILLIAM MILLER | 216 BEECH ST | | | | Grafton | WV | 26354 | |
| 4846258 | WILLIAM MISNER | 10 COLES RD | | | | Blackwood | NJ | 08012 | |
| 4850001 | WILLIAM MOORE | 377 DENNIS DR | | | | Daly City | CA | 94015 | |
| 4804027 | WILLIAM MORETTO | DBA DONEGAL BAY | 26055 EMERY RD SUITE E | | | WARRENSVILLE HTS | OH | 44128 | |
| 4847165 | WILLIAM MOUILLE | 1539 PRAIRIE RD | | | | Monroe | LA | 71202 | |
| 4851947 | WILLIAM MYERS | 12213 BRANICOLE LN | | | | San Diego | CA | 92129 | |
| 4798942 | WILLIAM NERO | DBA SNOWPLOW PARTS | 1000 ESSINGTON ROAD | | | JOLIET | IL | 60435 | |
| 4850014 | WILLIAM NOXON | 855 THORNBIRD CIR | | | | Boiling Springs | SC | 29316 | |
| 4845654 | WILLIAM P MCDONALD | 2005 N EMERSON ST | | | | Arlington | VA | 22207 | |
| 4849598 | WILLIAM PALMER | PO BOX 6 | | | | Boonville | CA | 95416 | |
| 4863508 | WILLIAM PAUL TOBUREN | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4802730 | WILLIAM PENA | DBA POLARIS OPTICS INC | 690 S US HIGHWAY 89 STE 200 | | | JACKSON | WY | 83001 | |
| 4846611 | WILLIAM PICKENS | 5108 GRANDBURY DR | | | | Durham | NC | 27713 | |
| 4889423 | WILLIAM PONDER | WILLIAM M PONDER IV | 30 GRIFFING CIRCLE | | | ASHEVILLE | NC | 28804 | |
| 4846095 | WILLIAM PTOMY | 309 DALLAS DR | | | | Euless | TX | 76039 | |
| 4889445 | WILLIAM R DUNHAM | WILLIES SMALL ENGINE | 308 W PERRINE ST | | | JOHNSTON CITY | IL | 62951 | |
| 4887117 | WILLIAM R FORSE | SEARS OPTICAL 1473 | 1 SUSQUEHANNA VALLEY MALL D | | | SELINSGROVE | PA | 17870 | |
| 4887262 | WILLIAM R FORSE | SEARS OPTICAL 2284 | 225 COLUMBIA MALL DR | | | BLOOMSBURG | PA | 17815 | |
| 4887618 | WILLIAM R FORSE | SEARS OPTICAL LOCATION 2644 | 50 CHIPPEWA LN | | | MUNCY | PA | 17756 | |
| 4871918 | WILLIAM R GOGLIN INC | 97 MEMORIAL DRIVE | | | | PERRYOPOLIS | PA | 15473 | |
| 4849375 | WILLIAM R HALLAM | 251 STEWAR ST | | | | Salina | PA | 15680 | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |
| 4852939 | WILLIAM R SHEPARD | 21205 BURNDALE RD | | | | Sonoma | CA | 95476 | |
| 4851895 | WILLIAM REESE | 1141 7TH ST | | | | Whitehall | PA | 18052 | |
| 4810646 | WILLIAM RIDDLE | PO BOX 2114 | | | | FT LAUDERDALE | FL | 33303 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795417 | WILLIAM ROSINGER | DBA CAMETA CAMERA | 55 SEA LANE | | | FARMINGDALE | NY | 11735 | |
| 4847487 | WILLIAM RUGER | 410 PLOVER CT | | | | New Windsor | NY | 12553 | |
| 4852263 | WILLIAM S MCCLUSKEY | 5745 S BUCKSKIN PASS DR | | | | Colorado Springs | CO | 80917 | |
| 4886801 | WILLIAM S SCHMIDT | SEARS LOCATION 1354 | 30 ADALISA AVE | | | GIBBSTOWN | NJ | 08027 | |
| 4846475 | WILLIAM SCHEY | 1006 N MASON AVE | | | | Tacoma | WA | 98406 | |
| 4886930 | WILLIAM SCHMIDT | SEARS OPTICAL | 100 NESHAMINY MALL | | | BENSALEM | PA | 19020 | |
| 4847017 | WILLIAM SCHRAN | 1445 BURNING TREE RD | | | | Pinehurst | NC | 28374 | |
| 4848695 | WILLIAM SCHWEHM | 8702 108TH ST SW | | | | Lakewood | WA | 98498 | |
| 4846452 | WILLIAM SHELTON | 3200 STATE ROUTE 131 | | | | Goshen | OH | 45122 | |
| 4859255 | WILLIAM SHERMAN INC | 1182 MORRIS AVENUE | | | | UNION | NJ | 07083 | |
| 4845314 | WILLIAM SNYDER CONSTRUCTION INC | 801 STOKES MILL RD | | | | Stroudsburg | PA | 18360 | |
| 4850048 | WILLIAM STEVENS | 1875 HAMLET DR | | | | Clarksville | TN | 37040 | |
| 4864824 | WILLIAM STRAUSS | 283 S W STATLER AVENUE | | | | PORT ST LUCIE | FL | 34984 | |
| 4848698 | WILLIAM SWENBERG | 12425 228TH ST NE | | | | Arlington | WA | 98223 | |
| 4889481 | WILLIAM T SPAEDER CO INC | WM T SPAEDER CO INC | BOX 10066 | | | ERIE | PA | 15644 | |
| 4810812 | WILLIAM TAYLOR | 2200 NW 2ND AVENUE | SUITE 108 | | | MIAMI | FL | 33127 | |
| 4848136 | WILLIAM THIEL | 3826 BONANZA DR | | | | MACON | GA | 31216 | |
| 4796383 | WILLIAM TOLENTINO | DBA PAYLESSPICS | 7114 WINTER ROSE PATH | | | COLUMBIA | MD | 21045 | |
| 4870735 | WILLIAM VELT BURNS | 7827 HIGHWAY 613 | | | | MOSS POINT | MS | 39563 | |
| 4852176 | WILLIAM VINCENT | 632 HUNTINGTON AVE | | | | Providence | RI | 02907 | |
| 4852358 | WILLIAM VOLKER | 1864 HIGHWAY 362 | | | | Cottonport | LA | 71327 | |
| 4849219 | WILLIAM W HOLCOMB | 2040 MANNING AVE | | | | Los Angeles | CA | 90025 | |
| 4851370 | WILLIAM W THOMPSON | 326 KENMAR DR | | | | San Antonio | TX | 78220 | |
| 4851439 | WILLIAM WELLS | 24529 SNELL RD | | | | Columbia Station | OH | 44028 | |
| 4849870 | WILLIAM WESLEY WALKER | 6197 SKYLER RD | | | | Walls | MS | 38680 | |
| 4850510 | WILLIAM WILKERSON JR | 878 INGATE PASS | | | | Brent | AL | 35034 | |
| 4879500 | WILLIAM WYERS | NATURE INDOORS | P O BOX 811 | | | SEMMES | AL | 36575 | |
| 4850155 | WILLIAM YOUNGBLOOD | 4423 FRIENDSHIP PATTERSON MILL RD | | | | Burlington | NC | 27215 | |
| 4811304 | WILLIAMS & ASSOCIATES | 612 SOUTH TENTH STREET | | | | LAS VEGAS | NV | 89101 | |
| 4789227 | Williams / Brown-Moran, Tyler / Susan | Address on file | | | | | | | |
| 4881343 | WILLIAMS ASSEMBLY TECH | P O BOX 278 | | | | COHUTTA | GA | 30710 | |
| 4850580 | WILLIAMS CABINETRY AND DESIGN | 243 IKE LYNCH RD | | | | Dallas | NC | 28034 | |
| 4886674 | WILLIAMS CARPET CLEANING | SEARS CARPET & UPHOLSTERY CARE | 132 TELFAIR PLACE | | | ATHENS | GA | 30606 | |
| 4858488 | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | |
| 4780173 | Williams County Treasurer | 1 Courthouse Sq | | | | Bryan | OH | 43506 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884955 | WILLIAMS ELECTRIC CO INC | PO BOX 515 | | | | CLINTON | OK | 73601 | |
| 4884236 | WILLIAMS FIRE SPRINKLER COMPANY | PO BOX 1048 | | | | WILLIAMSTON | NC | 27892 | |
| 4886390 | WILLIAMS GARDEN CENTER INC | RR 1 BOX 1410 | | | | GOULDSBORO | PA | 18424 | |
| 4851129 | WILLIAMS GREENE | 4404 ROCKDALE LN | | | | Upper Marlboro | MD | 20772 | |
| 4800877 | WILLIAMS HYDER | DBA WESTERN AUTO OUTDOOR | 413 N CUMBERLAND ST | | | MORRISTOWN | TN | 37814 | |
| 4880300 | WILLIAMS INLAND DIST LLC | P O BOX 11367 | | | | SPOKANE VALLEY | WA | 99211 | |
| 4869333 | WILLIAMS KASTNER & GIBBS PLLC | 601 UNION ST #4100 | | | | SEATTLE | WA | 98101 | |
| 4811668 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street, Suite 4100 | | Seattle | WA | 98101-2380 | |
| 4786731 | Williams Nathan, Orlinda | Address on file | | | | | | | |
| 4786732 | Williams Nathan, Orlinda | Address on file | | | | | | | |
| 4811361 | WILLIAMS PEST CONTROL | 5851 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89146 | |
| 4889444 | WILLIAMS PLUMBING HEATING&UTILITIES | WILLIAMS PLUMBING & HEATING INC | 2131 INDUSTRIAL DR PO BOX 10 | | | BOZEMAN | MT | 59771 | |
| 4883547 | WILLIAMS SCOTSMAN INC | P O BOX 91975 | | | | CHICAGO | IL | 60693 | |
| 4802861 | WILLIAMS TRADING LLC | 7398 LOCKBRIDGE ROAD | | | | MEADOW BRIDGE | WV | 25976 | |
| 4884570 | WILLIAMS TRANSPORTATION & STORAGE | PO BOX 2159 | | | | DANVILLE | VA | 24541 | |
| 4845870 | WILLIAMS WINDOW AND DOOR INC | 909 KILLARNEY LN | | | | Auburndale | FL | 33823 | |
| 4889420 | WILLIAMS WINDOW CLEANING SERVICE | WILLIAM LA FLAMME | 108 FILLMORE STREET | | | BENNINGTON | VT | 05201 | |
| 4788808 | Williams, Allison and Earl | Address on file | | | | | | | |
| 4789342 | Williams, Angelia | Address on file | | | | | | | |
| 4787590 | Williams, Aquita | Address on file | | | | | | | |
| 4787591 | Williams, Aquita | Address on file | | | | | | | |
| 4856347 | WILLIAMS, COREY | Address on file | | | | | | | |
| 4856431 | WILLIAMS, DENISHIA | Address on file | | | | | | | |
| 4793012 | Williams, Denisse | Address on file | | | | | | | |
| 4791693 | Williams, Diana | Address on file | | | | | | | |
| 4790063 | Williams, Dwayne | Address on file | | | | | | | |
| 4789521 | Williams, Eudene | Address on file | | | | | | | |
| 4792748 | Williams, Gerald | Address on file | | | | | | | |
| 4792174 | Williams, Gloria | Address on file | | | | | | | |
| 4793241 | Williams, Jack | Address on file | | | | | | | |
| 4856969 | WILLIAMS, JERRY | Address on file | | | | | | | |
| 4789691 | Williams, Jesse | Address on file | | | | | | | |
| 4857000 | WILLIAMS, JETJE | Address on file | | | | | | | |
| 4788319 | Williams, Joan | Address on file | | | | | | | |
| 4788320 | Williams, Joan | Address on file | | | | | | | |
| 4792178 | Williams, Joyce | Address on file | | | | | | | |
| 4793243 | Williams, Kathryn | Address on file | | | | | | | |
| 4856298 | WILLIAMS, KENDRA MARIE | Address on file | | | | | | | |
| 4786107 | Williams, Kimberly | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786108 | Williams, Kimberly | Address on file | | | | | | | |
| 4791205 | Williams, Latanya | Address on file | | | | | | | |
| 4787156 | Williams, Latoya | Address on file | | | | | | | |
| 4787157 | Williams, Latoya | Address on file | | | | | | | |
| 4778828 | Williams, Lee | Address on file | | | | | | | |
| 4792678 | Williams, Leroy & Michelle | Address on file | | | | | | | |
| 4787850 | Williams, Margarite | Address on file | | | | | | | |
| 4787851 | Williams, Margarite | Address on file | | | | | | | |
| 4792637 | Williams, Martha | Address on file | | | | | | | |
| 4793319 | Williams, Melissa | Address on file | | | | | | | |
| 4857215 | WILLIAMS, MOHANIA S | Address on file | | | | | | | |
| 4857216 | WILLIAMS, MOHANIA S | Address on file | | | | | | | |
| 4787228 | Williams, Pamela | Address on file | | | | | | | |
| 4787229 | Williams, Pamela | Address on file | | | | | | | |
| 4791741 | Williams, Patricia | Address on file | | | | | | | |
| 4811306 | WILLIAMS, PATTI | 214 LONG SHADOW TERRACE | | | | HENDERSON | NV | 89015 | |
| 4856700 | WILLIAMS, PRECIOUS ANGEL | Address on file | | | | | | | |
| 4793613 | Williams, Reuben / Inez | Address on file | | | | | | | |
| 4787838 | Williams, Rose | Address on file | | | | | | | |
| 4856527 | WILLIAMS, STEPHANIE | Address on file | | | | | | | |
| 4793456 | Williams, Theresa | Address on file | | | | | | | |
| 4789893 | Williams, Tim & Carole | Address on file | | | | | | | |
| 4778767 | Williams, Wilfred | Address on file | | | | | | | |
| 4778827 | Williams, Wilfred | Address on file | | | | | | | |
| 4853975 | Williams, Wilfred | Address on file | | | | | | | |
| 4856530 | WILLIAMS, XAVERIA | Address on file | | | | | | | |
| 4857480 | Williamsburg Peking Corp. | Attn: Mike Hu | 120-J Waller Mill Road | | | Williamsburg | VA | 23185 | |
| 4881810 | WILLIAMSON COUNTY SUN | P O BOX 39 | | | | GEORGETOWN | TX | 78627 | |
| 4780763 | Williamson County Tax Assessor Collector | 904 S Main St | | | | Georgetown | TX | 78626-5829 | |
| 4874163 | WILLIAMSON DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4883533 | WILLIAMSON DICKIE MFG CO | P O BOX 915156 | | | | DALLAS | TX | 75391 | |
| 4847508 | WILLIAMSON TURNER | 19402 FRANZ RD | | | | Houston | TX | 77084 | |
| 4787190 | Williamson, Mary | Address on file | | | | | | | |
| 4787191 | Williamson, Mary | Address on file | | | | | | | |
| 4786923 | Williamson-Bess, Deborah | Address on file | | | | | | | |
| 4786924 | Williamson-Bess, Deborah | Address on file | | | | | | | |
| 4805857 | WILLIAMSON-DICKIE MANUFACTURING | P O BOX 915156 | | | | DALLAS | TX | 75391-5156 | |
| 4794726 | WILLIAMSON-DICKIE MASTER ACCOUNT | DBA OUTDOOR CLOTHES UNLIMITED | 509 W. VICKERY BLVD | | | FORT WORTH | TX | 76104 | |
| 4865603 | WILLIAMSPORT MIRROR & GLASS CO | 317 RAILWAY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4784406 | Williamsport Municipal Water Authority | 253 West Fourth Street | | | | Williamsport | PA | 17701 | |
| 4850323 | WILLIE BLACKWELL | 10205 NELSON AVE | | | | Cleveland | OH | 44150 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846233 | WILLIE D HORTON | 2143 SAINT ANDREWS WAY | | | | Hawthorne | CA | 90250 | |
| 4848255 | WILLIE DANIELS | 7123 ELK TRL | | | | San Antonio | TX | 78244 | |
| 4852299 | WILLIE DANTZLER | 353 MONTGOMERY AVE | | | | Providence | RI | 02905 | |
| 4847160 | WILLIE DERRICK PEAKE | 809 E ARROWOOD RD STE 100 | | | | Charlotte | NC | 28217 | |
| 4846123 | WILLIE DORTON | 234 E 80TH ST | | | | Los Angeles | CA | 90003 | |
| 4853011 | WILLIE HILL | 5125 WINDING GLEN DR | | | | Lithonia | GA | 30038 | |
| 4852415 | WILLIE JACKSON | 1000 EAST AVE | | | | Cleveland | TX | 77327 | |
| 4848452 | WILLIE JOHNSON | 15 WORRELL RD | | | | Antioch | CA | 94509 | |
| 4847857 | WILLIE LEWIS | 10710 FULLBRIGHT AVE | | | | Chatsworth | CA | 91311 | |
| 4850460 | WILLIE LOUDER | 375 FAIRFIELD CIR | | | | Fayetteville | GA | 30214 | |
| 4849324 | WILLIE MCCOY | 3104 PENINSULA DR | | | | Jamestown | NC | 27282 | |
| 4853003 | WILLIE MOSS | 105 E 34TH ST | | | | Richmond | VA | 23224 | |
| 4853100 | WILLIE MOZIE | 1603 ALLISON ST | | | | Leesville | LA | 71446 | |
| 4847392 | WILLIE NEVAREZ | 1170 S VALLEYVIEW RD | | | | Post Falls | ID | 83854 | |
| 4863841 | WILLIE THE BEE MAN INC | 2380 NE 195TH ST | | | | MIAMI | FL | 33180 | |
| 4850263 | WILLIE WASHINGTON | 7818 COASTWAY DR | | | | Rowlett | TX | 75088 | |
| 4847399 | WILLIE WEBB | 446 FOX TROT DR | | | | COLUMBIA | SC | 29229 | |
| 4852611 | WILLIE WILLIAMS | 815 E 98TH PL | | | | Chicago | IL | 60628 | |
| 4878483 | WILLING MIND JANITORIAL SERVICE | LIONELL HUNT | P O BOX 1773 | | | PRAIRIE VILLE | LA | 70769 | |
| 4877269 | WILLIS & SONS LLC | JAMES DEAN WILLIS | 1783 WEST HWY 40 | | | VERNAL | UT | 84078 | |
| 4871461 | WILLIS ELECTRIC CO LTD | 8F., NO. 310, SEC.4 | ZHONGXIAO EAST ROAD | | | TAIPEI | | 10694 | TAIWAN, REPUBLIC OF CHINA |
| 4803593 | WILLIS LIN | DBA SERENILITE | 38 ESSEX RD | | | GREAT NECK | NY | 11023 | |
| 4788042 | Willis, Beth | Address on file | | | | | | | |
| 4787126 | Willis, Deborah | Address on file | | | | | | | |
| 4787415 | Willis, Jeff | Address on file | | | | | | | |
| 4787416 | Willis, Jeff | Address on file | | | | | | | |
| 4889368 | WILLISTON DAILY HERALD | WICK COMMUNICATIONS | P O BOX 1447 | | | WILLISTON | ND | 58801 | |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | | WILLISTON | VT | 05495 | |
| 4810510 | WILLOUGHBY CONSTRUCTION | 430 TONEY PENNA DR #4 | | | | JUPITER | FL | 33458 | |
| 4807911 | WILLOW BEND TOWNE CENTRE, LTD | 5300 W. CYPRESS STREET, SUITE 200 | | | | TAMPA | FL | 33607 | |
| 4804094 | WILLOW CREEK PRESS | 9931 HWY 70 WEST | | | | MINOCQUA | WI | 54548 | |
| 4808279 | WILLOW GROVE, PA RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVE STE 3700 | | | NEW YORK | NY | 10017 | |
| 4855156 | WILLOW LAKE BUSINESS PARK LLC | 53 W JACKSON BLVD | SUITE 530 | | | CHICAGO | IL | 60604 | |
| 4803100 | WILLOW LAKE BUSINESS PARK LLC | C/O EMERSON COMM'L REAL ESTATE | 17776 PRESTON ROAD SUITE 100 | | | DALLAS | TX | 75252 | |
| 4857959 | WILLOW MAE INC | 10 EAST WILHELM STREET | | | | SCHERERVILLE | IN | 46375 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871855 | WILLOWBROOK COMPANY LLC THE | 951 S PINE STREET STE 200 | | | | SPARTANBURG | SC | 29302 | |
| 4799092 | WILLOWBROOK MALL LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | |
| 4810367 | WILLOWOOD HOME DESIGN LLC | 850 NEAPOLITAN WAY | | | | NAPLES | FL | 34103 | |
| 4863086 | WILLSPEED TECHNOLOGIES LLC | 2121 EAST PLAZA LOOP | | | | NAMPA | ID | 83687 | |
| 4883413 | WILMAR CORPORATION | P O BOX 88259 | | | | TUKWILA | WA | 98138 | |
| 4806033 | WILMAR CORPORATION | 350 MIDLAND DRIVE | | | | TUKWILA | WA | 98188 | |
| 4808153 | WILMINGTON TRUST | PO BOX 8955 | FEES AND PAYMENT | | | WILMINGTON | DE | 19899-8955 | |
| 4854126 | Wilmington Trust National Association C/O | 7530 Lucerne Dr | No 305 | | | Cleveland | OH | 44130 | |
| 4808141 | WILMINGTON TRUST CO. - TRUSTEE #1995-4 | C/O WILMINGTON TRUST COMPANY | ATTN: ROBERT HINES, VICE PRESIDENT | CORPORATE TRUST ADMINISTRATION | 1100 N.MARKET STREET | WILMINGTON | DE | 19890 | |
| 4855263 | WILMINGTON TRUST COMPANY / VERIZON CAPITAL | WILLIAM J. WADE, OWNER / TRUSTEE UTA #1995-4 | C/O WILMINGTON TRUST COMPANY | CORPORATE TRUST ADMINISTRATION | RODNEY SQUARE NORTH, 1100 N. MARKET STREET | WILMINGTON | DE | 19890 | |
| 4778331 | WILMINGTON TRUST COMPANY, AS OWENER TRUSTEE | RODNEY SQUARE NORTH | 1100 N. MARKET STREET | | | WILMINGTON | DE | 19890-0001 | |
| 4889449 | WILMINGTON TRUST FEE COLLECTIONS | WILMINGTON TRUST COMPANY | PO BOX 8955 | | | WILMINGTON | DE | 19899 | |
| 4778390 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 50 SOUTH SIXTH ST. SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4778419 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAP ITAL MARKETS | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | |
| 4778363 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | CORPORATE CAPITAL MARKETS 50 SOU | | | | MINNEAPOLIS | MN | 55402 | |
| 4784832 | Wilmington Trust, National Association, Indenture Trustee for the Second Lien Notes | Attn: Sears Holdings Corp. Administrator | Corporate Capital Markets | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| 4778409 | WILMINGTON TURST, NATIONAL ASSOCIATION AS COLLATERAL AGENT | CORP CAPITAL MARKETS 50 SOUTH SIXTH ST SUITE 1290 | | | | MINNEAPOLIS | MN | 55402 | |
| 4854916 | WILMORITE | MARKETPLACE | C/O WILMORITE, INC. | 1265 SCOTTSVILLE ROAD | | ROCHESTER | NY | 14624 | |
| 4799437 | WILOUBY INTERNATIONAL | 2302 E 15TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4854756 | WILSHIRE BUSINESS CENTER | C/O WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GATOS | CA | 95030 | |
| 4808172 | WILSHIRE BUSINESS CENTER | ATTN: WILLIAM WEINER | 55 FAIRVIEW PLAZA | | | LOS GOTOS | CA | 95030 | |
| 4811292 | WILSHIRE REFRIGERATION AND APPLIANCE | 9177 KELVIN AVE | | | | CHATSWORTH | CA | 91311 | |
| 4797693 | WILSIE SKIPWORTH | DBA STEGERSHARP | 6420 EUSTON DRIVE | | | AMARILLO | TX | 79109 | |
| 4780583 | Wilson Borough Tax Collector | 2040 Hay Terrace | | | | Easton | PA | 18042 | |
| 4873487 | WILSON COMMERCIAL REAL ESTATE | C WILSON REAL ESTATE INC | 11601 WILSHIRE BLVD SUITE 1650 | | | LOS ANGELES | CA | 90025 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846438 | WILSON CONST & REPAIR | 4505 BARFIELD CRESCENT RD | | | | MURFREESBORO | TN | 37128 | |
| 4889280 | WILSON COUNTY NEWS | WCN INC | 1012 C STREET | | | FLORESVILLE | TX | 78114 | |
| 4780645 | Wilson County Trustee | PO Box 865 | | | | Lebanon | TN | 37088 | |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | | TEMPE | AZ | 85281 | |
| 4860910 | WILSON ELSER MOSKOWITZ EDELMAN | 150 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| 4865204 | WILSON ENTERPRISES | 3002 STATE ROUTE 4 SUITE 4 | | | | HUDSON FALLS | NY | 12839 | |
| 4869882 | WILSON INSTALLATION & ASSEMBLY INC | 6661 DAVID DRIVE SOUTH | | | | THEODORE | AL | 36582 | |
| 4889454 | WILSON L & G LLC | WILSON LAWN & GARDEN | 3720 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540 | |
| 4778525 | Wilson Norridge, LLC | c/o AmCap, Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| 4808758 | WILSON NORRIDGE, LLC | C/O ABBELL ASSOCIATES, LLC | ATTN LEASE ADMINISTRATOR | 8TH FLOOR | 333 LUDLOW STREET | STAMFORD | CT | 06902 | |
| 4847482 | WILSON PETERMAN | 121 N CORDOVA AVE | | | | Le Center | MN | 56057 | |
| 4782136 | WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD | | | | West Lawn | PA | 19609-1324 | |
| 4881540 | WILSON SPORTING GOODS CO | P O BOX 3135 | | | | CAROL STREAM | IL | 60132 | |
| 4805051 | WILSON SPORTING GOODS INC | POB 3135 | | | | CAROL STREAM | IL | 60132-3135 | |
| 4851934 | WILSON WESTBROOK | 4003 VIAL RD | | | | Richmond | VA | 23234 | |
| 4856683 | WILSON, ANDREANA | Address on file | | | | | | | |
| 4856693 | WILSON, APRIL | Address on file | | | | | | | |
| 4791537 | Wilson, Ben | Address on file | | | | | | | |
| 4790741 | Wilson, Cheryl | Address on file | | | | | | | |
| 4793197 | Wilson, Dani | Address on file | | | | | | | |
| 4793219 | Wilson, Dani | Address on file | | | | | | | |
| 4792622 | Wilson, Gail & Glenn | Address on file | | | | | | | |
| 4786317 | Wilson, James | Address on file | | | | | | | |
| 4785395 | Wilson, John | Address on file | | | | | | | |
| 4785396 | Wilson, John | Address on file | | | | | | | |
| 4792742 | Wilson, Judy | Address on file | | | | | | | |
| 4787455 | Wilson, Karisa | Address on file | | | | | | | |
| 4787456 | Wilson, Karisa | Address on file | | | | | | | |
| 4789368 | Wilson, Kenneth | Address on file | | | | | | | |
| 4854427 | WILSON, PAUL D. | Address on file | | | | | | | |
| 4792468 | Wilson, Scherrianne | Address on file | | | | | | | |
| 4856084 | WILSON, SHELIA | Address on file | | | | | | | |
| 4856087 | WILSON, SHELIA | Address on file | | | | | | | |
| 4786115 | Wilson, Yvonne | Address on file | | | | | | | |
| 4864063 | WILTON INDUSTRIES INC | 24485 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4853400 | Wilton Mall, LLC | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | Santa Monica | CA | 90401 | |
| 4804656 | WILTON/COPCO | ATTN DORIS MUNOZ | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| 4860365 | WILTRONIC CORP | 13939 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4798820 | WILTRONIC CORPORATION | DBA ALLIANCE | 13939 CENTRAL AVE | | | CHINO | CA | 91710 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852256 | WIMSATT BUILDING MATERIALS CORPORATION | 36340 VAN BORN RD | | | | Wayne | MI | 48184 | |
| 4858723 | WIN GARMENTS MFG CO LTD | 10TH FL NO 192 RUIGUANG ROAD | NEIHU CHIU | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4883226 | WIN HOLT EQUIPMENT CORP | P O BOX 823210 | | | | PHILADELPHIA | PA | 19182 | |
| 4804708 | WIN PROPERTIES INC | AS AGENT FOR PARKVAN ASSOCIATES | 10 RYE RIDGE PLAZA-SUITE 200 | | | RYE BROOK | NY | 10573 | |
| 4872998 | WINBERG WINDOW CLEANING | BENJAMIN W WINBERG | 1382 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| 4795314 | WINCHELS ELECTRONICS | DBA WINCHELS ELECTRONICS | 246 W MAIN ST PO BX 116 | | | BOONEVILLE | AR | 72927 | |
| 4803005 | WINCHESTER BOULEVARD ASSOCIATES LL | C/O SCLAY MANAGEMENT INC | 1350 OLD BAYSHORE HWY SUITE 800 | ATTN PRESIDENT | | BURLINGAME | CA | 94010 | |
| 4854311 | WINCHESTER BOULEVARD ASSOCIATES LLC | WINCHESTER BOULEVARD APPLIANCES LLC | C/O SCLAY MANAGEMENT INC. | 1111 BAYHILL DR., SUITE 450 | | SAN BRUNO | CA | 94066 | |
| 4809050 | WINCHESTER BOULEVARD ASSOCIATES, LLC | P.O. BOX 1207 | | | | SAN BRUNO | CA | 94066 | |
| 4781998 | WINCHESTER CITY | P O BOX 706 | | | | Winchester | VA | 22604 | |
| 4780740 | Winchester City Treasurer | 15 N Cameron St | Rouss City Hall | | | Winchester | VA | 22601 | |
| 4780741 | Winchester City Treasurer | PO Box 263 | | | | Winchester | VA | 22604 | |
| 4859464 | WINCHESTER EQUIPMENT CO | 121 INDIAN HOLLOW ROAD | | | | WINCHESTER | VA | 22603 | |
| 4784547 | Winchester Public Utilities, VA | P.O. Box 75 | | | | Winchester | VA | 22604 | |
| 4884619 | WINCHESTER SELLERS FOSTER & STEELE | PO BOX 2428 | | | | KNOXVILLE | TN | 37901 | |
| 4879911 | WINCHESTER STAR | OGDEN NEWSPAPERS OF VIRGINIA LLC | 2 N KENT STREET | | | WINCHESTER | VA | 22601 | |
| 4859747 | WINCON ROOF SERVICES INC | 126 PARK AVENUE | | | | KIEL | WI | 53042 | |
| 4871885 | WINCRAFT INC | 960 EAST MARK STREET | | | | WINONA | MN | 55987 | |
| 4802677 | WIND BAY INC | DBA WINDBAY | 2215 S FORD AVE SUITE 100 | | | CHICAGO | IL | 60616 | |
| 4809231 | WIND CREST | 351 THOR PLACE | | | | BREA | CA | 92821 | |
| 4780507 | Wind Gap Borough Tax Collector | 413 South Broadway | | | | Wind Gap | PA | 18091 | |
| 4808159 | WINDALIER WEST LEBANON, LLC | ONE BURLINGTON WOODS DRIVE | | | | BURLINGTON | MA | 01803 | |
| 4864977 | WINDHAM DISTRIBUTING COMPANY | 2927 N KERR AVE | | | | WILMINGTON | NC | 28405 | |
| 4888638 | WINDHAM EAGLE NEWSPAPER | TIME4PUBLISHING | 588 ROOSEVELT TRAIL | | | WINDHAM | ME | 04062 | |
| 4873964 | WINDLE HOOD NORTON BRITTAIN & JAY L | CHASE TOW STE 1350 201 E MAIN | | | | EL PASO | TX | 79901 | |
| 4800987 | WINDMAX HOME IMPROVEMENT | 14278 VALLEY BLVD UNIT B | | | | LA PUENTE | CA | 91746 | |
| 4885534 | WINDMERE CORP | PO BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4851803 | WINDOW ADVISOR LLC | 216 GLORIA DR | | | | Springtown | TX | 76082 | |
| 4869793 | WINDOW KING COMPANY INC | 6510 STATE ROAD | | | | PARMA | OH | 44134 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847135 | WINDOW SOLUTIONS INC | 8119 17TH GREEN DR | | | | Humble | TX | 77346 | |
| 4800722 | WINDOW TOPPERS INC | DBA WINDOW TOPPERS | 113 GRIFFIN STREET | | | FALL RIVER | MA | 02724 | |
| 4888645 | WINDOWMAN COMMERCIAL&RESIDENTIAL CL | TIMMY C VAUGHN | P O BOX 10126 | | | MURFREESBORO | TN | 37129 | |
| 4852670 | WINDOWS DIRECT LLC | 6760 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 | |
| 4863994 | WINDOWS DOORS & MORE FACTORY STORE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4880983 | WINDOWS PLUS | P O BOX 20631 | | | | MACON | GA | 31205 | |
| 4852900 | WINDOWS PLUS | 6 BERRYHILL LN | | | | Bethpage | NY | 11714 | |
| 4867065 | WINDOWS WIZARDS INC | 410 N HILL ROAD | | | | MCHENRY | IL | 60051 | |
| 4884080 | WINDROSE MAINTENANCE SERVICES | PETER SCOTT CUNNINGHAM | P O BOX 30492 | | | PHOENIX | AZ | 85046 | |
| 4801422 | WINDSCREEN 4 LESS | 1216 JOHN REED CT | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4796512 | WINDSCREEN 4 LESS | 285 PIONEER PL | | | | POMONA | CA | 91768 | |
| 4809816 | WINDSOR CHAMBER OF COMMERCE | 9001 WINDSOR ROAD | | | | WINDSOR | CA | 95492 | |
| 4863995 | WINDSOR INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4883465 | WINDSTREAM | P O BOX 9001908 | | | | LOUISVILLE | KY | 40290 | |
| 4784811 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4793769 | Windstream | Attn: President or General Counsel | 4001 Rodney Parham Road | | | Little Rock | AR | 72212-2442 | |
| 4793756 | WINDSTREAM | Attn: Support Services | 1720 Galleria Blvd | | | Charlotte | NC | 28270 | |
| 4889457 | WINDSTREAM COMMUNICATIONS | WINDSTREAM CORPORATION | PO BOX 9001013 | | | LOUISVILLE | KY | 40290 | |
| 4810053 | WINDSTREAM COMMUNICATIONS | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 4846146 | WINDSTREAM ONLINE PAYMENT | PO BOX 9001908 | | | | Louisville | KY | 40290 | |
| 4864656 | WINDSWEPT A C & APPLIANCES | 2735 OVERSEAS HWY | | | | MARATHON | FL | 33050 | |
| 4807370 | WINDY APPARELS LTD | A.K.M FAZLUL HAQUE | 140 BARON, DEPZ ROAD, ASHULIA | | | SAVAR | DHAKA | 1349 | BANGLADESH |
| 4796075 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 26639 W COMMERCE DR UNIT 403 | | | VOLO | IL | 60073 | |
| 4801139 | WINDY CITY WORLDWIDE INC | DBA WINDYCITYSUPERSTORE | 1883 CIRCUIT DR | | | ROUND LAKE BEACH | IL | 60073 | |
| 4807371 | WINDY HILL COLLECTION LLC | NANCY BAO | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| 4881055 | WINE & BEVERAGE MERCHANTS OF WV INC | P O BOX 2188 | | | | WEIRTON | WV | 26062 | |
| 4862596 | WINE ENTHUSIAST COMPANIES INC THE | 200 SUMMIT LAKE DR 4TH FLOOR | | | | VALHALLA | NY | 10595 | |
| 4809079 | WINE ENTHUSIAST INC | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595 | |
| 4810224 | WINE ENTHUSIAST INC | 333 NORTH BEDFORD ROAD | | | | MT KISCO | NY | 10549 | |
| 4865181 | WINEGARD COMPANY | 3000 KIRKWOOD ST | | | | BURLINGTON | IA | 52601 | |
| 4803815 | WINEW TEK INC | DBA WINEW | 245 EAST MAIN STREET SUITE 115 | | | ALHAMBRA | CA | 91801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874079 | WINFAT INDUSTRIAL CO LTD | CINDY CHAN | ROOM 903-904, 9F, EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 4799669 | WINFIELD CONSUMER PRODUCTS INC | PO BOX 839 | | | | WINFIELD | KS | 67156 | |
| 4889460 | WINFIELD DAILY COURIER | WINFIELD PUBLISHING INC | P O BOX 543 | | | WINFIELD | KS | 67156 | |
| 4868850 | WINFUN USA LLC | 551 ROOSEVELT RD # 137 | | | | GLEN ELLYN | IL | 60137 | |
| 4797612 | WING CHAN | DBA MEMESHOPIT | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4806327 | WING ENTERPRISE | 1198 N SPRING CREEK PLACE | | | | SPRINGVILLE | UT | 84663 | |
| 4873143 | WING HING MANUFACTURING CO LTD | BLK K,19/F,PHASE 2,SUPERLUCK IND | BLDG, 57 SHA TSUI ROAD, TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4807372 | WING HING SHOES FACTORY LIMITED | YIU CHUNG CHAN | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4889574 | WING HING SHOES FACTORY LIMITED | YIA CHUNG CHAN (SHC) | FLAT 2, 16FL, CANNY IND BLDG | 33 TAI YAU STREET, SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4866939 | WING ON TRADING LLC | 402 MAIN STREET, SUITE 100-127 | | | | METUCHEN | NJ | 08840 | |
| 4875991 | WING SANG TOYS FACTORY LTD | FLAT 1-3 2F SUNRAY INDUSTRIAL CENTR | 610 CHA KWO LING ROAD | | | YAU TONG | KOWLOON | | HONG KONG |
| 4886553 | WINGATE BY WYNDHAM SCHAUMBURG | SATKAR HOSPITALITY INC | 50 REMINGTON ROAD | | | SCHAUMBURG | IL | 60173 | |
| 4864136 | WINGATE YORK LLC | 25 CORPORATE PARK DR SUITE C | | | | HOPEWELL JCT | NY | 12533 | |
| 4793464 | Wingate, Julie | Address on file | | | | | | | |
| 4889462 | WINGER COMPANIES | WINGER CONTRACTING COMPANY | P O BOX 637 | | | OTTUMWA | IA | 52501 | |
| 4864113 | WINGET SERVICE INC | 248 SE 100TH AVE | | | | ELLENWOOD | KS | 67526 | |
| 4845986 | WINGS HOME IMPROVEMENT LLC | 104 CLIFF ST | | | | Shelton | CT | 06484 | |
| 4861632 | WINGS MANUFACTURING CORP | 170 LAFAYETTE ST | | | | JERSEY CITY | NJ | 07304 | |
| 4794968 | WINGS WEST INTERNATIONAL INC | DBA DTMOUTLET | 20465 E. WALNUT DR. N, STE A | | | WALNUT | CA | 91789 | |
| 4800711 | WING-SUN TRADING INC | 15501 HERON AVENUE | | | | LA MIRADA | CA | 90638 | |
| 4806229 | WINIADAEWOO ELECTRONICS AMERICA IN | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4869759 | WINIADAEWOO ELECTRONICS AMERICA INC | 65 CHALLENGER ROAD SUITE 360 | | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4778929 | Winiadaewoo Electronics America Inc, | Attn: Hyun Suk Choi, Esq. | Choi & Park, LLC | 11 Broadway, Suite 615 | | New York | NY | 10004 | |
| 4849098 | WINIFRED GALLAGHER | 7604 LARKSPUR LN | | | | Stockton | CA | 95207 | |
| 4859358 | WINIX AMERICA INC | 120 PRAIRIE LAKE ROAD UNIT E | | | | EAST DUNDEE | IL | 60118 | |
| 4807373 | WINIX INC | 295,GONGDAN1-DAERO | SHIHEUNG-CITY | | | GYEONGGI-DO | | | KOREA, REPUBLIC OF |
| 4889464 | WINKS TBC | WINKS QUALIFIED TRUCKING | P O BOX 680 | | | OAKLAND | NJ | 07436 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781763 | Winn Parish School Board | S/U Tax Department | P. O. Box430 | | | Winnfield | LA | 71483 | |
| 4790367 | Winn, Kelly | Address on file | | | | | | | |
| 4790368 | Winn, Kelly | Address on file | | | | | | | |
| 4793225 | Winn, Peter | Address on file | | | | | | | |
| 4782644 | WINNEBAGO CO DEPT OF PUBLIC HEALTH | P. O. BOX 4009 | | | | Rockford | IL | 61104 | |
| 4779925 | Winnebago County Treasurer | 404 Elm St Rm 205 | | | | Rockford | IL | 61101 | |
| 4779926 | Winnebago County Treasurer | PO Box 1216 | | | | Rockford | IL | 61105-1216 | |
| 4880638 | WINNEBAGO SAFE STORAGE | P O BOX 157 | | | | WINNEBAGO | IL | 61088 | |
| 4804370 | WINNER BROWN LLC | DBA VISTA STORES | 1625 LAKES PARKWAY SUIT D | | | LAWRENCEVILLE | GA | 30043 | |
| 4862142 | WINNER ENTERPRISE LLC | 1888 KALAKAUA AVE C107 | | | | HONOLULU | HI | 96815 | |
| 4865642 | WINNER INTERNATIONAL CORP | 32 WEST STATE STREET | | | | SHARON | PA | 16146 | |
| 4886091 | WINNER TOYS MANUFACTORY LTD | RM 1102, EMPIRE CENTER | 68 MODY ROAD, TST EAST | | | KOWLOON | | | HONG KONG |
| 4807374 | WINNER WAY INDUSTRIAL LTD | AGNES YE | UNITSA-C 21/F,BLK1,TAI PING IND CTR | 57 TING KOK ROAD, TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4872254 | WINNER WAY INDUSTRILA LTD | AGNES YE | UNITSA-C 21/F,BLK1,TAI PING IND CTR | 57 TING KOK ROAD, TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4889421 | WINNERS | WILLIAM LOPEZ | CALLE DON CHEMARY 52 | | | MOCA | PR | 00676 | |
| 4878142 | WINNERS INDUSTRY COMPANY LIMITED | KITTY CHOW | UNIT A, 10/F., WAH LUNG BUILDING | 49-53 WANG LUNG STREET, TSUEN WAN | | NEW TERRITORIES | | | HONG KONG |
| 4846717 | WINNIFRED FOUCHE | 13730 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 4869996 | WINNING COLLECTIVE LLC | 6937 CANDACE PL | | | | COLUMBUS | OH | 43085 | |
| 4807376 | WINNING RESOURCES LIMITED | MR. SM MOHIUDDIN | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4807375 | WINNING RESOURCES LIMITED | RM NO612-613,6TH FLR,CHEVALIER COMM | CTR,NO.8 WANG HOI RD,KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4796394 | WINNING SOLUTIONS INC | DBA MIRACLE OF ALOE | 4401 DIPLOMACY RD | | | FORT WORTH | TX | 76155 | |
| 4799640 | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0V9 | CANADA |
| 4806566 | WINNIPEG PANTS & SPORTSWEAR MFG LT | 85 ADELAIDE STREET | | | | WINNIPEG | | R3A 0V9 | CANADA |
| 4871219 | WINNIPEG PANTS & SPORTSWEAR MFG LTD | 85 ADELAIDE STREET | | | | WINNIPEG | MB | R3A 0A7 | CANADA |
| 4869402 | WINNSCAPES INC | 6079 TAYLOR RD | | | | GAHANNA | OH | 43230 | |
| 4779780 | Winona County Treasurer | 177 Main St | | | | Winona | MN | 55987 | |
| 4872463 | WINONA FOODS INC | AMERICAN FARE | 1552 LINEVILLE RD | | | GREEN BAY | WI | 54313 | |
| 4883052 | WINONA HEATING & VENTILATING CO INC | P O BOX 77 | | | | WINONA | MN | 55987 | |
| 4886845 | WINONA M VAN HOUTEN | SEARS LOCATION NUMBER 1780 | 4891 SMITH ROAD | | | PLEASANT PLAINS | IL | 62677 | |
| 4869687 | WINONA POST INC | 64 EAST 2ND STREET PO BOX 27 | | | | WINONA | MN | 55987 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883048 | WINONA RADIO | P O BOX 767 | | | | WINONA | MN | 55987 | |
| 4871059 | WINPLUS NORTH AMERICA INC | 820 S WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4802891 | WINPLUS NORTH AMERICA INC | 820 SOUTH WANAMAKER AVE | | | | ONTARIO | CA | 91761 | |
| 4866180 | WINSTON & STRAWN | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 4804742 | WINSTON BRANDS INC | DBA COLLECTIONS ETC | 2521 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4845280 | WINSTON BUCHANAN | 368 E SHARPNACK ST | | | | Philadelphia | PA | 19119 | |
| 4865300 | WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY STE 105 | | | | SOLON | OH | 44139 | |
| 4861179 | WINSTON RETAIL SOLUTIONS LLC | 156 FIFTH AVENUE STE 904 | | | | NEW YORK | NY | 10010 | |
| 4889511 | WINSTON SALEM JOURNAL | WORLD MEDIA ENTERPRISES | P O BOX 3159 | | | WINSTON SALEM | NC | 27102 | |
| 4869925 | WINTEC INDUSTRIES INC | 675 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4806516 | WINTEC INDUSTRIES INC | 610E TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| 4802398 | WINTEN INTERNATIONAL INC | DBA WINTENUSA | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4878960 | WINTER AND ASSOCIATES INC | MEADOWS LLC | 320 N PARK BLVD | | | FREEPORT | IL | 61032 | |
| 4809912 | Winter Park Chamber of Commerce | 151 W. Lyman Ave. | | | | Winter Park | FL | 32789 | |
| 4889467 | WINTER PARK REFRIG AC & PLUMBING | WINTER PARK REFRIGERATION & AIR | 4985 N PALM AVE | | | WINTER PARK | FL | 32792 | |
| 4865845 | WINTER SERVICES INC | 33 DARET DR | | | | RINGWOOD | NJ | 07456 | |
| 4852864 | WINTER SPRINGS YOUTH SPORTS INC | PO BOX 195221 | | | | WINTER SPRINGS | FL | 32719 | |
| 4864558 | WINTER WOODS INC | 269 WINTER WOODS DRIVE | | | | GLIDDEN | WI | 54527 | |
| 4786659 | Winter, Caroline | Address on file | | | | | | | |
| 4786660 | Winter, Caroline | Address on file | | | | | | | |
| 4845927 | WINTERBERG CONSTRUCTION LLC | 3132 KING ST | | | | Omaha | NE | 68112 | |
| 4785287 | Winters, Timothy & Jewell | Address on file | | | | | | | |
| 4792527 | Winters, Tina & John | Address on file | | | | | | | |
| 4801160 | WINTIS CORPORATION | DBA OPT7 LIGHTING | 9272 JERONIMO WAY SUITE 109 | | | IRVINE | CA | 92618 | |
| 4864270 | WINWAVE CORP | 252-34, JUNGGOK-DONG, KWANGJIN-GU | | | | SEOUL | | 143-220 | KOREA, REPUBLIC OF |
| 4806205 | WIP INC | 615 HIGH ST STE 101 | | | | OREGON CITY | OR | 97045 | |
| 4800607 | WIPATH COMMUNICATIONS LLC | DBA INNOTECHRV.COM | 4845 DUMBBARTON CT | | | CUMMING | GA | 30040 | |
| 4871822 | WIPE NEW LLC | 945 SEAHAWK CIRCLE | | | | VIRGINIA BEACH | VA | 23452 | |
| 4864181 | WIPECO INC | 250 N MANNAHEIM RD UNIT B | | | | HILLSIDE | IL | 60162 | |
| 4881550 | WIPFLI LLP | P O BOX 3160 | | | | MILWAUKEE | WI | 53201 | |
| 4861137 | WIPRO BPO | 15455 N DALLAS PKWY STE 1450 | | | | ADDISON | TX | 75001 | |
| 4796849 | WIRED FOX TECHNOLOGIES | DBA WIRED FOX | 1200 WOODRUFF RD SUITE A-5 | | | GREENVILLE | SC | 29607 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804755 | WIREDFORLESS LLC | DBA WIREDFORLESS | 7979 PLEASANT PLACE | PO BOX 2173 | | CAREFREE | AZ | 85377 | |
| 4804278 | WIRELESS EMPORIUM INC | DBA WIRELESSEMPORIUM.COM | 1410 N BATAVIA ST | | | ORANGE | CA | 92867 | |
| 4857831 | WIRELESS INDUSTRY PARTNERSHIP | #106-3626 WEST 28TH AVENUE | | | | VANCOUVER | BC | V6L 1X1 | Canada |
| 4803675 | WIRELESS WAREHOUSE USA INC 2 | DBA WIRELESS WAREHOUSE USA INC | 615 E 11 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| 4862060 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4799743 | WIRELESS XCESSORIES GROUP INC | 1840 COUNTY LINE RD STE 301 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4800329 | WIRELESSCOMPLETE.COM | DBA WIRELESSTENTCOM | 4878 NW 167TH STREET | | | MIAMI | FL | 33014 | |
| 4799332 | WIREMOLD COMPANY THE | DBA LEGRAND NORTH AMERICA INC | 60 WOODLAWN ST | | | WEST HARTFORD | CT | 06110 | |
| 4879663 | WIREWAX U S INC | NICK SAVAGE | 41 WOOSTER ST 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 4866813 | WIRTZ BEVERAGE IL BELLEVILLE | 4 PREMEIER DR | | | | BELLEVILLE | IL | 62220 | |
| 4889470 | WIRTZ BEVERAGE ILLINOIS LLC | WIRTZ BEVERAGE GROUP LLC | 333 FOREST VIEW ROAD | | | ROCKFORD | IL | 61109 | |
| 4858043 | WIRTZ BEVERAGE NEVADA RENO | 100 DISTRIBUTION DRIVE | | | | SPARKS | NV | 89441 | |
| 4868208 | WIRTZ BEVERAGE WISCONSIN METRO-MILW | 500 W NORTH SHORE DRIVE | | | | HARTLAND | WI | 53029 | |
| 4869014 | WIRTZ RENTALS CO SUMMIT DIV | 5707 ARCHER ROAD | | | | SUMMIT | IL | 60501 | |
| 4885940 | WIS INTERNATIONAL | RETAIL SERVICES WIS CORPORATION | PO BOX 200081 | | | DALLAS | TX | 75320 | |
| 4886095 | WISAM HK CO LTD | RM 1176, 11/F, HITEC | 1 TRADEMART DRIVE, KOWLOON BAY | | | KOWLOON | | | HONG KONG |
| 4787979 | Wisco, Toni | Address on file | | | | | | | |
| 4868787 | WISCONSIN AUTOMATIC DOOR INC | 5462 SOUTH WESTRIDGE DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4870575 | WISCONSIN BINGO SUPPLY & EQUIPMENT | 7516 W OKLAHOMA AVE | | | | WEST ALLIS | WI | 53219 | |
| 4780945 | Wisconsin Department of Financial Institutions | 4822 Madison Yards Way, North Tower | | | | Madison | WI | 53705 | |
| 4781841 | Wisconsin Department of Revenue | P. O. Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| 4781895 | Wisconsin Department of Revenue | P.O. Box 8908 | | | | Madison | WI | 53708-8908 | |
| 4847866 | WISCONSIN DEPT OF SAFETY AND PROFESSIONAL SERVICES | 1400 E WASHINGTON AVE | PO BOX 78780 | | | Madison | WI | 53703 | |
| 4889282 | WISCONSIN DISTRIBUTORS | WDI LLC | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | |
| 4864366 | WISCONSIN LIFT TRUCK CORP | 2588 SOLUTIONS CENTER DRIVE | | | | CHICAGO | IL | 60677 | |
| 4889660 | Wisconsin Lottery | Attn: Dustin Coyle | 2135 Rimrock Road | | | Madison | WI | 53713 | |
| 4859009 | WISCONSIN NEWSPRESS | 113 E MILL ST | | | | PLYMOUTH | WI | 53073 | |
| 4857917 | WISCONSIN PHARMACAL CO LLC | 1 PHARMACAL WAY | | | | JACKSON | WI | 53037 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783379 | Wisconsin Public Service | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |
| 4796268 | WISCONSINMADE LLC | DBA WISCONSINMADE.COM | 7781 CHERRYWOOD LANE | | | VERONA | WI | 53593 | |
| 4867356 | WISDOM BEVERAGE LLC | 4300 EMPEROR BLVD 100 | | | | DURHAM | NC | 27703 | |
| 4877164 | WISDOM ELECTRIC INC | IVAN MARTINEZ | 2332 NW 35 ST | | | MIAMI | FL | 33142 | |
| 4889478 | WISE COMPANY INC | WISE SEATS | 5535 PLEASANT VIEW RD | | | MEMPHIS | TN | 38134 | |
| 4880579 | WISE COUNTY MESSENGER | P O BOX 149 | | | | DECATUR | TX | 76234 | |
| 4883222 | WISE FOODS INC | P O BOX 822233 | | | | PHILADELPHIA | PA | 19182 | |
| 4798868 | WISE INNOVATIONS INC | DBA BABYEARTH | 106 E OLD SETTLERS BLVD | SUITE D-100 | | ROUND ROCK | TX | 78664 | |
| 4883915 | WISE POWER EQUIPMENT LLC | PAUL E WISE | 2842 BARDSTOWN ROAD | | | ELIZABETHTOWN | KY | 42701 | |
| 4792543 | Wise, Linda | Address on file | | | | | | | |
| 4787299 | Wise, Todd | Address on file | | | | | | | |
| 4870060 | WISEKNIT FACTORY LTD | 7/F,BLK B,KWONG LOONG TAI IND BLDG | 1016-18 TAI NAM STREET WEST | | | KOWLOON | | | HONG KONG |
| 4793112 | Wiseman, Barbara and Charlie | Address on file | | | | | | | |
| 4802481 | WISEMEN TRADING AND SUPPLY | 8971 LENTZVILLE RD | | | | ATHENS | AL | 35614 | |
| 4861766 | WISER SOLUTIONS INC | 1730 S EL CAMINO REAL STE 500 | | | | SAN MATEO | CA | 94402 | |
| 4862941 | WISH FACTORY INC THE | 21 CHURCH STREET 2ND FLOOR | | | | MONTCLAIR | NJ | 07042 | |
| 4801429 | WISH ROCKET LLC | DBA CHEAPFAVORSHOP | 2910 BELMEADE DR | | | CAROLLTON | TX | 75006 | |
| 4865269 | WISHABI INC | 302 THE EAST MALL FLOOR 5 | | | | TORONTO | ON | M9B 6C7 | CANADA |
| 4796003 | WISHING U WELL INC | DBA WISHINGUWELL | PO BOX 60158 | | | COLORADO SPRINGS | CO | 80960 | |
| 4869908 | WITCO SYSTEMS INC | 6711 W GOOD HOPE ROAD | | | | MILWAUKEE | WI | 53223 | |
| 4788993 | Witherspoon Reynolds, Christine | Address on file | | | | | | | |
| 4783164 | Withlacoochee River Electric Cooperative | P.O. Box 100 | | | | Dade City | FL | 33526-0100 | |
| 4785712 | Withrow, Anastasia | Address on file | | | | | | | |
| 4785713 | Withrow, Anastasia | Address on file | | | | | | | |
| 4877964 | WITMER HOLDINGS LLC | KATHLEEN C WITMER | 12715 HIGHWAY 90 SUTE 160 B | | | LULING | LA | 70070 | |
| 4789467 | Witt, Kiersa | Address on file | | | | | | | |
| 4792318 | Witt, Thomas | Address on file | | | | | | | |
| 4858097 | WITTENBACH BUSINESS SYSTEMS INC | 100 SPARKS VALLEY STE B | | | | SPARKS | MD | 21152 | |
| 4810948 | WITTINE, DAVID | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 4791144 | Wittke, Don | Address on file | | | | | | | |
| 4889479 | WIZARD LOCK & SAFE CO | WIZARD LOCK SHOP INC | 218 N PRINCE STREET | | | LANCASTER | PA | 17603 | |
| 4861708 | WIZARD SAFE & LOCK INC | 1710 N HERCULES AVE 113 | | | | CLEARWATER | FL | 33765 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862448 | WIZNESS | 2 BOULEVARD GEORGES CLEMENCEAU | | | | COURBEVOIE | | 92400 | FRANCE |
| 4880755 | WJ MCBRIDE CO INC | P O BOX 17509 | | | | ROCHESTER | NY | 14617 | |
| 4797162 | WJB LLC | DBA INDUSTRIAL FILTER SALES | 3350 EPIC AVE | | | RENO | NV | 89512 | |
| 4870624 | WJCA INC | 763 SUSQUEHANNA AVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| 4846134 | WJW CONSTRUCTION | 10330 CAROUSEL CT | | | | Wisconsin Rapids | WI | 54494 | |
| 4799682 | WL TRADING LLC | 72 SHARP STREET UNIT C-10 | | | | HINGHAM | MA | 02043 | |
| 4883400 | WLB INC | P O BOX 88 | | | | THOMASTON | CT | 06787 | |
| 4871580 | WLC ENTERPRISES INC | 905 A E C ROAD | | | | WOOD DALE | IL | 60191 | |
| 4802934 | WLM AH LLC | ATTN WILLIAM MCINTYRE | 370 EAST ROWLAND STREET | | | COVINA | CA | 91723 | |
| 4878288 | WLPO WAJK WOLF | LASALLE COUNTY BROADCASTING | 1 BROADCAST LANE | | | OGLESBY | IL | 61348 | |
| 4872048 | WM BROWN GROUP INC | 999 S OYSTER BAY RD STE 106 | | | | BETHPAGE | NY | 11714 | |
| 4867485 | WM C MATTINGLE ELECTRICAL SVS INC | 44145 AIRPORT VIEW DR | | | | HOLLYWOOD | MD | 20636 | |
| 4889422 | WM CONSTRUCTION SERVICE LLC | WILLIAM M FATCH 111 | 1913 WILMONT AVENUE | | | PANAMA CITY | FL | 32405 | |
| 4889403 | WM GROUP LLC | WILLIAM D MULHOLLAND | 1816 LOCUST GROVE ROAD | | | SILVER SPRING | MD | 20910 | |
| 4798798 | WM INLAND INVESTORS IV LLC | C/O INLAND CENTER | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 4880626 | WM S TRIMBLE COMPANY INC | P O BOX 154 | | | | KNOXVILLE | TN | 37901 | |
| 4861340 | WM T SPAEDER CO INC | 1602 EAST 18TH STREET | | | | ERIE | PA | 16514 | |
| 4889428 | WM TALBOT STORES LLC | WILLIAM P TALBOT | 122 ALLENHURST CIR | | | FRANKLIN | TN | 37067 | |
| 4889440 | WM W MEYERS & SONS INC | WILLIAM W MEYER AND SONS INC | 1700 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048 | |
| 4875082 | WM WRIGLEY JR COMPANY | DEPT 70211 | | | | CHICAGO | IL | 60673 | |
| 4877713 | WMFD COM | JOHNNY APPLESEED BROADCASTING CO | 2900 PARK AVE W | | | MANSFIELD | OH | 44906 | |
| 4798714 | WMH TOOL GROUP INC | 12476 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4874469 | WMMO FM ORLANDO | COX RADIO INC | PO BOX 83197 | | | CHICAGO | IL | 60691 | |
| 4872130 | WMVP AM | ABC INC | 27523 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4859802 | WNC PARKING LOT SERVICE INC | 128 NEWFOUND ROAD | | | | ASHEVILLE | NC | 28806 | |
| 4886020 | WNC SALES & MARKETING LLC | RICHARD THOMAS LONG | 163 WAYNESVILLE PLAZA | | | WAYNESVILLE | NC | 28786 | |
| 4795605 | WNL WALL DECALS ALI ABRAHIMIA | DBA WALLS NEED LOVE | 1016 4TH AVE S | | | NASHVILLE | TN | 37210 | |
| 4889123 | WNR INDUSTRIES LTD | VICTOR, JANET | RM 701-6,TWR B,NEW MANDARIN PLAZA | 4 SCIENCE MUSEUM RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4862382 | WOEBER MUSTARD MANUFACTURING CO | 1966 COMMERCE CIRCLE | | | | SPRINGFIELD | OH | 45504 | |
| 4787865 | Wolderufall, Kurrom | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787866 | Wolderufall, Kurrom | Address on file | | | | | | | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46857 | |
| 4805778 | WOLF CORPORATION | PO BOX 11306 | | | | FORTH WAYNE | IN | 46857-1306 | |
| 4778527 | Wolf Family Series LP | c/o Wolf & Wolf | 115 North Doheny Drive, Suite 1 | | | Los Angeles | CA | 90048 | |
| 4808577 | WOLF FAMILY SERIES LP | DBA SERIES III, ONTARIO ENTERPRISES OF | THE WOLF FAMILY SERIES LP | C/O WOLF AND ASSOCIATES | 115 NORTH DOHENY DRIVE - SUITE 1 | LOS ANGELES | CA | 90048 | |
| 4884730 | WOLF MANUFACTURING CO INC | PO BOX 3100 | | | | WACO | TX | 76707 | |
| 4787072 | Wolf, Beth Ann | Address on file | | | | | | | |
| 4787073 | Wolf, Beth Ann | Address on file | | | | | | | |
| 4790201 | Wolf, Debra and Chuck | Address on file | | | | | | | |
| 4788799 | Wolf, Paula | Address on file | | | | | | | |
| 4799026 | WOLFCHASE GALLERIA LMT PARTNERSHIP | P O BOX 98938 | | | | CHICAGO | IL | 60693 | |
| 4860233 | WOLFCRAFT INC | 1360 N WOOD DALE RD | STE A | | | WOOD DALE | IL | 60191 | |
| 4859250 | WOLFE BEVERAGE CO INC | 1181 E FRANKLIN ST | | | | ELDRIDGE | IA | 52748 | |
| 4874451 | WOLFE COUNTY NEWS | COURIER PUBLISHING CO INC | P O BOX 187 | | | WEST LIBERTY | KY | 41472 | |
| 4859577 | WOLFE DISTRIBUTING LLC | 12260 W HOBSONWAY | | | | BLYTHE | CA | 92225 | |
| 4854609 | WOLFE ELMWOOD LLC ANN AND CHARLES SCHROEDER | TRIMEN LLC | SCHROEDER & CHARLES F. SCHROEDER III | 1204 ENGINEERS ROAD | | BELLE CHASSE | LA | 70037 | |
| 4882120 | WOLFE MACHINERY CO | P O BOX 497 | | | | JOHNSTON | IA | 50131 | |
| 4787670 | Wolfe, Melissa | Address on file | | | | | | | |
| 4787671 | Wolfe, Melissa | Address on file | | | | | | | |
| 4845227 | WOLFGANG LAGOMARSINI | 99 MOUNTAIN LN | | | | Beacon | NY | 12508 | |
| 4793184 | Wolfgang, Merle | Address on file | | | | | | | |
| 4797061 | WOLFNSOUT LLC | DBA WOLFSNOUT LLC | 680 A INDIAN TRAIL ROAD | | | LILBURN | GA | 30047 | |
| 4801772 | WOLFPACK DERRICK MORSE | DBA WOLFPACK DEFENSE | 3737 HWY 81 NORTH | | | PENDLETON | SC | 29621 | |
| 4790013 | Wolfrum, Joanne | Address on file | | | | | | | |
| 4790014 | Wolfrum, Joanne | Address on file | | | | | | | |
| 4855044 | WOLFSON GROUP, INC. | MACDADE MALL ASSOCIATES, L.P. | C/O WOLFSON GROUP, INC. | 120 W GERMANTOWN PIKE | SUITE 120 | PLYMOUTH MEETING | PA | 19462 | |
| 4888653 | WOLFTEVER CONSULTING LLC | TIMOTHY GEORGE MILLWOOD | 8015 WOLFTEVER DR | | | OOLTEWAH | TN | 37363 | |
| 4790205 | Wollery, Lisa and Gary | Address on file | | | | | | | |
| 4886261 | WOLSKI PRODUCTIONS INC | ROGER A WOLSKI | 2413 W ALGONQUIN RD # 119 | | | ALGONQUIN | IL | 60102 | |
| 4880669 | WOLTERS KLUWER HEALTH INC | P O BOX 1610 | | | | HAGERSTOWN | MD | 21740 | |
| 4873831 | WOLTERS KLUWER LAW & BUSINESS | CCH INCORPORATED | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4854138 | Wolters Kluwer Law & Business | 4829 Innovation Way | | | | Chicago | IL | 60682 | |
| 4873832 | WOLTERS KLUWER LEGAL & REGULATORY | CCH INCORPORATED | P O BOX 71882 | | | CHICAGO | IL | 60694 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861325 | WOLVERINE MAIL PKGING WHSE INC | 1601 CLAY STREET | | | | DETROIT | MI | 48211 | |
| 4868779 | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | |
| 4864350 | WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4884123 | WOLVERTON INC | PHILLIPS FEED SERVICE | 5542 W GRAND RIVER | | | LANSING | MI | 48906 | |
| 4798716 | WOLVOL INC | DBA WOLVOL | 1318 57 STREET | | | BROOKLYN | NY | 11219 | |
| 4884721 | WOMACK WATER WORKS INC | PO BOX 307 | | | | TROUTDALE | OR | 97060 | |
| 4811669 | Womble Bond Dickinson (US) LLP | Attn: Mason Freeman | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 4882453 | WOMBLE CARLYLE SANDRIDGE & RICE | P O BOX 601879 | | | | CHARLOTTE | NC | 28260 | |
| 4846870 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTE ST STE 2100 | | | | Raleigh | NC | 27601 | |
| 4846404 | WOMBLE CARLYLE SANDRIDGE & RICE LLP | 150 FAYETTEVILLE STREET | SUITE 2100 | | | Raleigh | NC | 27601 | |
| 4878995 | WOMEN MGMT | MEN WOMEN NY MODEL MANAGEMENT INC | 199 LAFAYETTE STREET 7 FL | | | NEW YORK | NY | 10012 | |
| 4865933 | WOMENCERTIFIED INC | 3325 HOLLYWOOD BLVD SUITE 503 | | | | HOLLYWOOD | FL | 33021 | |
| 4851196 | WONBOK CHOE | 780 LENDL LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 4873799 | WONCHANG HONDURAS INDUSTRIES S A | CARRETERA LA JUTOSA | | | | CHO CORTES | | | HONDURAS |
| 4865132 | WONDER FORGE INC | 300 E PIKE ST SUITE 2000 | | | | SEATTLE | WA | 98122 | |
| 4886812 | WONDER GARDENS LLC | SEARS LOCATION 1535 | 5137 SW 90 AVE | | | COOPER CITY | FL | 33328 | |
| 4803969 | WONDER MARKET | 12674 ORELLA COURT | | | | SARATOGA | CA | 95070 | |
| 4804070 | WONDERLAND INDUSTRIES, INC | 1330 N. MONTE VISTA AVE | STE 15 | | | UPLANVD | CA | 91786 | |
| 4867054 | WONDERSAUCE | 41 WEST 25TH STREET 6TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4886319 | WONDERTEX INT INC TWN BR | ROOM 1005 NO 205 SECTION 1 | TUN HWA S ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4863320 | WONDERTREATS INC | 2200 LAPHAM DRIVE | | | | MODESTO | CA | 95354 | |
| 4871066 | WONG FLEMING PC | 821 ALEDANDER ROAD STE 200 | | | | PRINCETON | NJ | 08540 | |
| 4793481 | Wong, Lenora | Address on file | | | | | | | |
| 4790444 | Wong, Susie | Address on file | | | | | | | |
| 4852875 | WOO NI ELECTRIC CONSTRUCTION CO | 2003 GREAT FALLS ST | | | | McLean | VA | 22101 | |
| 4865504 | WOOD BUILDING CO INC | 312 GRANITE AVE STE A | | | | RICHMOND | VA | 23226 | |
| 4782273 | Wood County Health Dept | 111 W Jackson Street | | | | Wisconsin Rapids | WI | 54495 | |
| 4780881 | Wood County Sherriff Tax Office | 319 Market St | | | | Parkersburg | WV | 26101 | |
| 4780882 | Wood County Sherriff Tax Office | PO Box 1985 | | | | Parkersburg | WV | 26102 | |
| 4780274 | Wood County Treasurer | 1 Courthouse Square | | | | Bowling Green | OH | 43402 | |
| 4809137 | WOOD DYNAMICS | 11333 SUNCO LANE | SUITE 106 | | | RANCHO CORDOVA | CA | 95742 | |
| 4862956 | WOOD ELECTRIC INC | 210 11TH ST N W | | | | NEW PHILADELPHIA | OH | 44663 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810776 | WOOD ELISE W. | 6500 CELINI STREET | | | | CORAL GABLES | FL | 33146 | |
| 4882963 | WOOD ENVIRONMENT & INFRASTRUCTURE | P O BOX 74008618 | | | | CHICAGO | IL | 60674 | |
| 4796480 | WOOD EXPRESSIONS INC | DBA FAMILY BOARD GAMES | 444 E GARDENA BLVD BLDG A | | | GARDENA | CA | 90248 | |
| 4845998 | WOOD FLOORS INK LLC | 3040 W VANDE LOO ST | | | | Tucson | AZ | 85746 | |
| 4859243 | WOOD HERNACKI & EVANS LLC | 1180 W PEACHTREE ST STE 2400 | | | | ATLANTA | GA | 30309 | |
| 4810936 | WOOD JOINT LLC | 2035 CONTRACTORS RD # 10 | | | | SEDONA | AZ | 86336 | |
| 4851106 | WOOD RIDGE BORO | 85 HUMBOLDT STREET | | | | Wood Ridge | NJ | 07075 | |
| 4868539 | WOOD ROOFING CO INC | 5225 NE 17TH STREET | | | | DES MOINES | IA | 50313 | |
| 4860302 | WOOD SMALL ENGINE REPAIR | 138 LONG HWY | | | | LITTLE COMPTON | RI | 02837 | |
| 4809506 | WOOD STONE CORPORATION | 1801 WEST BAKERVIEW RD | | | | BELLINGHAM | WA | 98226 | |
| 4793091 | Wood, Gwen & Peter | Address on file | | | | | | | |
| 4790452 | Wood, Kaylee | Address on file | | | | | | | |
| 4789127 | Wood, Mark | Address on file | | | | | | | |
| 4793514 | Wood, Melissa | Address on file | | | | | | | |
| 4788887 | Wood, Tamara | Address on file | | | | | | | |
| 4856849 | WOOD, THOMAS JENNINGS | Address on file | | | | | | | |
| 4793598 | Wood, Wanda | Address on file | | | | | | | |
| 4860293 | WOODALL ROOFING CO INC | 1377 BUFORD BUSINESS BOULEVARD | | | | BUFORD | GA | 30518 | |
| 4797627 | WOODBOLT DISTRIBUTION LLC | DBA NUTRABOLT | 3891 S TRADITIONS DR | | | BRYAN | TX | 77807 | |
| 4781440 | WOODBRIDGE HEALTH DEPT | 2 G FREDERICK PLZ HEALTH CENTER | | | | Woodbridge | NJ | 07095 | |
| 4885869 | WOODBRIDGE POLICE DEPARTMENT | RECORDS FALSE ALARM TRACKING | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| 4857908 | WOODBRIDGE TOWNSHIP MUNICIPAL CRT | 1 MAIN STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 4856344 | WOODBURN, SHANDIA | Address on file | | | | | | | |
| 4854506 | WOODBURY CORPORATION | MAGIC VALLEY MALL LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 4855336 | WOODBURY CORPORATION | WY PLAZA, LLC | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY | SUITE 300 | SALT LAKE CITY | UT | 84109-1662 | |
| 4779868 | Woodbury County Treasurer | 822 Douglas | Suite 102 | | | Sioux City | IA | 51101 | |
| 4803507 | WOODBURY OUTFITTERS | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 4808069 | WOODBURY REALTY ASSOC INC | 1329 48TH STREET | C/O ISAAC PERLSTEIN | | | BROOKLYN | NY | 11219 | |
| 4779523 | Woodbury Realty Associates Inc | 1329 48th St | | | | Brooklyn | NY | 11219 | |
| 4871408 | WOODCOCK SMALL ENGINE SERVICE | 8854 HWY 67 | | | | BROOKLET | GA | 30415 | |
| 4889493 | WOODCOCK SMALL ENGINE SERVICE CTR | WOODCOCK SERVICE CENTER | 8854 HWY 67 | | | BROOKLET | GA | 30415 | |
| 4799965 | WOODCRAFT SUPPLY LLC | DBA WOODCRAFT SUPPLY | PO BOX 1686 1177 ROSEMAR RD | | | PARKERSBURG | WV | 26102 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803568 | WOODCRAFTS BY ANGEL INC TOOLS & | DBA TOOLS & MORE | 14730 EDWARD R NOLL DR | | | SPRING HILL | FL | 34609 | |
| 4869973 | WOODEN PARK INDUSTRIES CO LTD | 687-10 CHUNG CHENG ROAD | FENG YUAN DISTRICT | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4859264 | WOODENTRACKS COM INC | 11845 NE MARX ST | | | | PORTLAND | OR | 97220 | |
| 4802896 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7004 | |
| 4792794 | Woodfin, Jim | Address on file | | | | | | | |
| 4781502 | Woodford County | 103 South Main St., Room 201 | | | | Versailles | KY | 40383-0625 | |
| 4795846 | WOODHAVEN HISTORIC | DBA HISTORIC ART GALLERY | 22 SOLACE POINTE ROAD | | | MEREDITH | NH | 03253 | |
| 4846716 | WOODIE WILLIAMS | 2007 FOLKSTONE DR | | | | McDonough | GA | 30253 | |
| 4847555 | WOODLAND HILLS CORP | 7805 AUSTIN AVE | | | | BURBANK | IL | 60459 | |
| 4847217 | WOODLAND HILLS MALL | 7021 S MEMORIAL DR STE 225B | | | | Tulsa | OK | 74133 | |
| 4798978 | WOODLAND HILLS MALL LLC | 7607 WOODLAND HILLS MALL LLC | 7693 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4864589 | WOODLAND MANUFACTURING INC | 2700 E LANLARK STREET | | | | MERIDIAN | ID | 83642 | |
| 4809099 | WOODLINE PARTNES, INC. | 5165 FULTON DRIVE | | | | FAIRFIELD | CA | 94534 | |
| 4875076 | WOODLORE DIV OF ALLEN EDMONDS SHOE | DEPT 5558 P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4810749 | WOODMILL CABINETRY, INC | 2805 OVERPASS ROAD | | | | TAMPA | FL | 33612 | |
| 4854218 | WOODMONT COMPANY | COMM 2006-C8 SHAW AVENUE CLOVIS, LLC | C/O THE WOODMONT COMPANY | 2100 WEST FREEWAY | | FORT WORTH | TX | 76107 | |
| 4806588 | WOODPECKERS INC | 11050 INDUSTRIAL FIRST AVE | | | | NORTH ROYALTON | OH | 44133 | |
| 4873187 | WOODRUFF AND HUEY INVESTMENTS INC | BOBBY WOODRUFF | 2105 MALCOLM AVE SUITE 121 | | | NEWPORT | AR | 72112 | |
| 4861128 | WOODRUFF CORPORATION | 1540 HUNTSVILLE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4869686 | WOODS CONSTRUCTION CO | 6396 PRODUCT DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 4886272 | WOODS ELECTRONICS | ROGER WOOD | 3335 LONDON ROAD | | | EAU CLAIRE | WI | 54701 | |
| 4870168 | WOODS INTERNATIONAL INC | 705 BAKER COURT | | | | HIGH POINT | NC | 27263 | |
| 4849443 | WOODS MECHANICAL CONTRACTORS | 401 BOWLING AVE UNIT 61 | | | | Nashville | TN | 37205 | |
| 4787312 | Woods, Nancy & Michael | Address on file | | | | | | | |
| 4787313 | Woods, Nancy & Michael | Address on file | | | | | | | |
| 4790410 | Woods, Robert | Address on file | | | | | | | |
| 4786803 | Woods, Vicki & Daniel | Address on file | | | | | | | |
| 4851413 | WOODSHAPERS LLC | 2214 KINGS HWY | | | | Shreveport | LA | 71103 | |
| 4857114 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4856136 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4857226 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4857115 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4857116 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4857232 | WOODSINGER, DANIEL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857117 | WOODSINGER, DANIEL | Address on file | | | | | | | |
| 4863996 | WOODSMAN KITCHENS & FLOORS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4788218 | Woodson, Roger | Address on file | | | | | | | |
| 4788219 | Woodson, Roger | Address on file | | | | | | | |
| 4785960 | Woodson, Shelia | Address on file | | | | | | | |
| 4785961 | Woodson, Shelia | Address on file | | | | | | | |
| 4860942 | WOODSTOCK GARDENS | 1500 MCCONNELL ROAD | | | | WOODSTOCK | IL | 60098 | |
| 4862405 | WOODSTREAM CORPORATION | 1985 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4805715 | WOODSTREAM CORPORATION | P O BOX 1200 | | | | LITITZ | PA | 17543 | |
| 4879613 | WOODWARD NEWS | NEWSPAPER HOLDINGS INC | P O BOX 928 | | | WOODWARD | OK | 73802 | |
| 4882369 | WOODWORKERS JOURNAL | P O BOX 56583 | | | | BOULDER | CO | 80322 | |
| 4886241 | WOODWORKERS JOURNAL | ROCKLER PRESS INC | 4365 WILLOW DRIVE | | | MEDINA | MN | 55340 | |
| 4877324 | WOODWORKING SPECIALTIES | JAMES P DEMAGISTRES | 1044 MALLORY WAY | | | CARSON CITY | NV | 89701 | |
| 4863997 | WOODY BUILT LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4869952 | WOODY TUCKER PLUMBING INC | 6802 JASMINE BLVD | | | | PORT RICHEY | FL | 34668 | |
| 4869007 | WOODY WOODWORKING SDN BHD | 57-01, JALAN MOLEK 3/1 | TAMAN MOLEK, 81100 | | | JOHOR BAHRU | JOHOR | | MALAYSIA |
| 4867370 | WOODYS EMS INC | 431 SOUTH WASHINGTON AVE | | | | KANKAKEE | IL | 60901 | |
| 4869217 | WOOIN INDUSTRIES LTD | 5F HWAJIN BLDG #157-36 SAMSUNG-DONG | | | | SEOUL | | 135-880 | KOREA, REPUBLIC OF |
| 4810118 | WOOL PLUMBING SUPPLY | 13950 NW 8 STREET | | | | SUNRISE | FL | 33325-6242 | |
| 4810022 | WOOL SUPPLY OF SUNRISE | 13950 NW 8TH STREET | | | | SUNRISE | FL | 33325-6242 | |
| 4848762 | WOOLEYS CONTRACTING INC | 126 SCHNEIDER LN | | | | Hauppauge | NY | 11788 | |
| 4798039 | WOOLLY CLOTHING CO | 11003 GOODWIN WAY NE | | | | SEATTLE | WA | 98125 | |
| 4854278 | WOOLMINGTON-SMITH VENTURES, LLC | SYERS PROPERTIES I, L.P. | C/O GALLELLI REAL ESTATE | 3005 DOUGLAS BLVD., SUITE 200 | | ROSEVILLE | CA | 95661 | |
| 4882599 | WOOLPERT INC | P O BOX 641998 | | | | CINCINNATI | OH | 45264 | |
| 4778179 | Woori Bank | Attn: President or General Counsel | 51 Sogong-ro | Jung-gu | | Seoul | | 100-792 | Korea |
| 4882888 | WOOSTER DAILY RECORD INC | P O BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4867202 | WOOSTER GLASS CO INC | 419 S MARKET ST | | | | WOOSTER | OH | 44691 | |
| 4867127 | WOOT INC | 4121 INTERNATIONAL PARKWAY | | | | CARROLLTON | TX | 75007 | |
| 4874719 | WOOTEN APPLIANCE | DARYL WOOTEN | 6 CEDER SPRINGS CT | | | CATONSVILLE | MD | 21228 | |
| 4790912 | Wooters, Scott & Amy | Address on file | | | | | | | |
| 4792015 | Wootton, Jan | Address on file | | | | | | | |
| 4873647 | WORCESTER TELEGRAM & GAZETTE | CA MASSACHUSETTS HOLDINGS INC | P O BOX 116653 | | | ATLANTA | GA | 30368 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857094 | WORDEN, JENNIFER | Address on file | | | | | | | |
| 4864875 | WORDLOCK INC | 2855 KIEFER ROAD STE 105 | | | | SANTA CLARA | CA | 95051 | |
| 4806724 | WORDLOCK INC | 2855 KIFER ROAD SUITE 105 | | | | SANTA CLARA | CA | 95051 | |
| 4802254 | WORK AND SHOP SC | DBA EMPIRE USA | 5227 CLIFFWOOD DR | | | MONTCLAIR | CA | 91763 | |
| 4879003 | WORK HEALTH & SAFETY SERVICES | MERCY PROFESSIONAL CARE CORP | 6200 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| 4778372 | WORK N GEAR, LLC | 2300 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| 4872713 | WORK OF ARTS GLASS | ARTURO G CAMPOS | 1302 HIGH STREET | | | DELANO | CA | 93215 | |
| 4878342 | WORK OPPORTUNITIES UNLIMITED | LEDDY GROUP | 114 LOCUST STREET | | | DOVER | NH | 03820 | |
| 4795979 | WORK TOUGH PLAY TOUGH / ROBERT MIL | DBA WORKTOUGHPLAYTOUGH | 399 NW BOCA RATON BLVD SUITE 210 | | | BOCA RATON | FL | 33432 | |
| 4809489 | WORK WORLD AMERICA, INC. | 2030 PEABODY RD., STE 300 | | | | VACAVILLE | CA | 95687 | |
| 4879359 | WORKBRIDGE ASSOCIATES | MOTION RECRUITMENT PARTNERS INC | DEPT 730036 PO BOX 660919 | | | DALLAS | TX | 75266 | |
| 4864438 | WORKERS FOR FREEDOM USA INC | 26050 MUREAU ROAD STE 110 | | | | CALABASAS | CA | 91302 | |
| 4858320 | WORKERS UNITED FOR POLITICAL POWER | 1017 W HAMILTON STREET | | | | ALLENTOWN | PA | 18101 | |
| 4867475 | WORKERS UNITED FOR POLITICAL POWER | 4405 MAIL BLVD STE 600 | | | | UNION CITY | GA | 30291 | |
| 4778423 | Workers United SEIU Local 196 | Attn: Tanita Williams | 209 9th Street, 10th Floor | | | Pittsburg | PA | 15222 | |
| 4778422 | Workers United SEIU Local 512 | Attn: Evely Zepada | 920 S Alvarado St | | | Los Angeles | CA | 90006-3008 | |
| 4889503 | WORKFORCE ENTERPRISES INC | WORKFORCE ENTERPRISES WFE INC | 584 N DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4889602 | WORKFORCE TEMPS | ZENZINGER INC | 417 MARKET ST STE 2 | | | SUNBURY | PA | 17801 | |
| 4879919 | WORKHEALTH | OHIOHEALTH CORPORATION | DEPT L 3234 | | | COLUMBUS | OH | 43260 | |
| 4883346 | WORKHEALTH | P O BOX 8500-6160 | | | | PHILADELPHIA | PA | 19178 | |
| 4877257 | WORKHORSE ESTABLISHMENTS LLC | JAMES BROOKS | 819 PRICE ST | | | PHILADELPHIA | PA | 19138 | |
| 4805490 | WORKING CAPITAL SOLUTIONS INC | RE CLEANBRANDS LLC | 2400 E DEVON AVENUE SUITE 211 | | | DES PLAINES | IL | 60018 | |
| 4887873 | WORKING WELL | SISTERS OF ST FRANCIS HEALTH SVCS I | 35332 EAGLEWAY | | | CHICAGO | IL | 60678 | |
| 4864934 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | LA | 50010 | |
| 4790868 | Workman, Katrina | Address on file | | | | | | | |
| 4788490 | Workman, Mariann | Address on file | | | | | | | |
| 4789041 | Workman, Shane | Address on file | | | | | | | |
| 4863152 | WORKMANS SMALL ENGINE REPAIR | 21471 S JUBB RD | | | | ESTACADA | OR | 97023 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884101 | WORKNET OCC MED | PHILADELPHIA OCCUPATIONAL HEALTH PC | P O BOX 827842 | | | PHILADELPHIA | PA | 19182 | |
| 4859889 | WORKPLACE ESSENTIALS INC | 13 LINNELL CIRCLE | | | | BILLERICA | MA | 01821 | |
| 4879553 | WORKPLACE IMPACT | NEW MEDIA VENTURES LLC | 9325 PROGRESS PARKWAY | | | MENTON | OH | 44060 | |
| 4867465 | WORKPLACE RESOURCE LLC | 4400 NE LOOP 410 SUITE #130 | | | | SAN ANTONIO | TX | 78218 | |
| 4854102 | WorkRight Occupational Health | 6555 S Willow Springs Road | | | | Countryside | IL | 60525-4591 | |
| 4805848 | WORKSHOP INC | DBA NORTHEAST CAREER PLANNING | 339 BROADWAY | | | MENANDS | NY | 12204 | |
| 4888210 | WORKSHOP TRUE VALUE | STIEFEL BROS INC | 624 SOUTH MAIN ST | | | MADISONVILLE | KY | 42431 | |
| 4887733 | WORKWELL OCCUPATIONAL HEALTH | SFH INC | 135 COMMONWEALTH DR STE 120 | | | GREENVILLE | SC | 29615 | |
| 4887989 | WORLD | SOUTHWESTERN OREGON PUBLISHING CO | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 4889522 | WORLD | WORLD PUBLICATIONS INC | 403 US ROUTE 302 | | | BARRE | VT | 05641 | |
| 4799415 | WORLD AND MAIN ( CRANBURY ) LLC | P O BOX 780399 | | | | PHILADELPHIA | PA | 19178-0399 | |
| 4865746 | WORLD AND MAIN CRANBURY LLC | 324 A HALF ACRE RD | | | | CRANBURY | NJ | 08512 | |
| 4807377 | WORLD COMMERCE INTERNATIONAL LTD | CLAUDIA BLOS | 32F TOWER 1, MILLENNIUM CITY 1 | 388 KWUN TONG ROAD, KWUN TONG | | HONGKONG | | | CHINA |
| 4885339 | WORLD COURIER GROUND INC | PO BOX 842330 | | | | BASTON | MA | 02284 | |
| 4862726 | WORLD CROSS CULTURE INC | 202 W 40TH ST THIRD | | | | NEW YORK | NY | 10018 | |
| 4858852 | WORLD DATA PRODUCTS INC | 1105 XENIUM LANE NORTH STE200 | | | | PLYMOUTH | MN | 55441 | |
| 4853529 | World Data Products Inc | M & I 96 | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | |
| 4886109 | WORLD FASHION TRADE LIMITED | RM 605, 6/F, CHINA INS GROUP BLDG | 141 DES VOEUX RD | | | CENTRAL | | | HONG KONG |
| 4803821 | WORLD FIRST RE BAIGRAND INTERNATIO | DBA BAIGRAND | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4803823 | WORLD FIRST RE GREAT E WORLD TRADI | DBA GREAT E WORLD | 8825 53 AVE | | | ELMHURST | NY | 11373 | |
| 4800828 | WORLD FIRST RE SHABLOOL SILVER JEW | DBA SHABLOOL JEWELRY DESIGN LTD | 471 MUNDET PLACE HILLSIDE | | | NEW JERSEY | NJ | 07205 | |
| 4803813 | WORLD FIRST RE THISS TECHNOLOGY CO | DBA THISSSTORE | 8 THE GREEN STE A | | | DOVER | DE | 19901 | |
| 4797450 | WORLD FIRST RE TNT MENSWEAR LIMITE | DBA TNT MENSWEAR | 1321 UPLAND DRIVE #5648 | | | HOUSTON | TX | 77043 | |
| 4797735 | WORLD FRIST RE JAMES AND CO (AUSTR | DBA JAMES&CO | 19600 FAIRCHILD SUITE 350 | | | IRVINE | CA | 92612 | |
| 4800064 | WORLD FURNISH INC | DBA OTTOMANSON | 500 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| 4873142 | WORLD HOUSEWARE PROD CO LTD | BLK C, 18/F, BOLD WIN IND BG | 16-18 WAH SING ST, KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4870993 | WORLD IMPORT COMPANY | 8105 COBB CENTER DR | | | | KENNESAW | GA | 30152 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888265 | WORLD INDUSTRIAL DEVELOPMENT LTD | SUN HO | TIANHONG INDUSTRIAL ZONE XINXU TOWN | HUIYANG DISTRICT | HUIZHOU | HUIYANG | GUANGDONG | | CHINA |
| 4882717 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267 | |
| 4805896 | WORLD KITCHEN LLC | P O BOX 675030 | | | | DALLAS | TX | 75267-5030 | |
| 4889322 | WORLD LEISURE INC | WEST HARMON INDUSTRIAL PK RD | | | | TAMUNING | GU | 96931 | |
| 4807378 | WORLD MARK INTERNATIONAL LTD | EVANS CHAN | PHASE 2,BLK C,4/F,GEE CHANG | IND BLDG, 108 LOK SHAN RD | | KOWLOON | | | HONG KONG |
| 4875801 | WORLD MARK INTL LTD | EVANS CHAN | PHASE 2,BLK C,4/F,GEE CHANG | IND BLDG, 108 LOK SHAN RD | | KOWLOON | | | HONG KONG |
| 4860062 | WORLD MARKETING INC | 132 WEST 36TH STREET | | | | NEW YORK | NY | 10018 | |
| 4798755 | WORLD MART USA INC | DBA THE GREAT AMERICAN STORE | 10 EAGLE AVENUE SUITE 200 | | | MOUNT HOLLY | NJ | 08060 | |
| 4805339 | WORLD OVERCOMERS OUTREACH | MINISTRIES CHURCH INC | 6075 WINCHESTER RD/HICKORY RIDGE M | | | MEMPHIS | TN | 38115 | |
| 4860184 | WORLD PACIFIC JEWELRY | 135 S LASALLE DEPT #2214 | | | | CHICAGO | IL | 60674 | |
| 4804695 | WORLD PRIDE INCORPORATED | DBA WORLD PRIDE INC | 405 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4889521 | WORLD RACING GROUP INC | WORLD OF OUTLAWS | 7575 D WEST WINDS BLVD | | | CONCORD | NC | 28027 | |
| 4876864 | WORLD RICHMAN CORPORATION | HI PRO | 2505 BATH ROAD | | | ELGIN | IL | 60123 | |
| 4861274 | WORLD SECURITY CONSULTANTS | 16 TEMPLE COURT | | | | STATEN ISLAND | NY | 10314 | |
| 4864906 | WORLD TECH TOYS INC | 28904 AVENUE PAIN | | | | VALENCIA | CA | 91355 | |
| 4864907 | WORLD TECH TOYS INC | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4799488 | WORLD TECH TOYS INC | 24700 AVE ROCKEFELLER | | | | SANTA CLARITA | CA | 91355 | |
| 4877405 | WORLD TIME WATCH & JEWELRY REPAIR | JASON U ABANDO | 3295 E MAIN ST | | | VENTURA | CA | 93003 | |
| 4859312 | WORLD TRADE JEWELERS LTD | 12 EAST 46TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10017 | |
| 4859108 | WORLD TRADING CENTER INC | 115 ENGINEERS RD 2ND FLOOR | | | | HAUPPAUGE | NY | 11788 | |
| 4888964 | WORLD TRUMP LTD | UNIT B, 3/F,DRAGON IND BLDG | 93 KING LAM ST,CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4802810 | WORLD WEB MARKETING | DBA ONLINELOCKSMITH | 309 15TH ST # 5 | | | HUNTINGTON BEACH | CA | 92648 | |
| 4862876 | WORLD WIDE DYNASTY INC | 20630 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| 4889524 | WORLD WRESTLING FED ENTERTAINMENT | WORLD WRESTLING ENTERTAINMENT INC | 1241 E MAIN ST | | | STAMFORD | CT | 06902 | |
| 4807379 | WORLDFA EXPORTS PVT LTD. | KULDEEP SINGH | 449-450 EPIP HSIDC | KUNDLI DISTT. | | SONIPAT | HARYANA | 131028 | INDIA |
| 4863015 | WORLDLINK INTEGRATION GROUP INC | 21076 BAKE PARKWAY STE 106 | | | | LAKE FOREST | CA | 92630 | |
| 4784812 | WORLDNET TELECOMM | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 4882813 | WORLDNET TELECOMMUNICATIONS INC | P O BOX 70201 | | | | SAN JUAN | PR | 00936 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800481 | WORLDS BEST DEALS | DBA WORLDS BEST DEALS | 8092 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| 4871107 | WORLDS FINEST CHOCOLATE INC | 8264 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4799579 | WORLDWIDE CREATIONS LLC | 4407 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| 4880471 | WORLDWIDE DREAMS LLC | P O BOX 13237 | | | | NEWARK | NJ | 07101 | |
| 4858470 | WORLDWIDE ENERGY INC | 10413 WEST 84TH TERRACE | | | | LENEXA | KS | 66214 | |
| 4799798 | WORLDWIDE GOLF ENTERPRISES INC | DBA WORLDWIDE GOLF SHOPS | 1430 S VILLAGE WAY SUITE T | | | SANTA ANA | CA | 92705 | |
| 4795655 | WORLDWIDE PRODUCTS UNLIMITED | DBA HOT BRANDS DEPOT | 6747 ODESSA AVE SUITE 105 | | | VAN NUYS | CA | 91406 | |
| 4860246 | WORLDWIDE TRADE CORPORATION | 1363 PARK ROAD | | | | CHANHASSEN | MN | 55317 | |
| 4861287 | WORLDWISE INC | 160 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4787250 | Worley, Chris & Stephanie | Address on file | | | | | | | |
| 4862274 | WORMSER CO | 1917 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4811489 | WORRALL DESIGN STUDIO | 23 W. PASADENA AVE. | | | | PHOENIX | AZ | 85013 | |
| 4792614 | Worrell, Dyana | Address on file | | | | | | | |
| 4796791 | WORRY FREE TRADING INC | DBA STYLEDSHOPPING | 1415 MENDOTA HEIGHTS RD | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4793035 | Worsham, Hugh | Address on file | | | | | | | |
| 4869584 | WORTH & COMPANY INC | 6263 KELLERS CHURCH ROAD | | | | PIPERSVILLE | PA | 18947 | |
| 4883510 | WORTH SPORTS CO | P O BOX 910212 | | | | DALLAS | TX | 75391 | |
| 4856707 | WORTHEY, TATANISHA | Address on file | | | | | | | |
| 4864664 | WORTHINGTON CYLINDERS | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799357 | WORTHINGTON CYLINDERS CORPORATION | 27406 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 4792986 | Worthington, Todd | Address on file | | | | | | | |
| 4858693 | WORTHMOR DOORS | 10910 SOUTHWEST HIGHWAY | | | | PALOS HILLS | IL | 60465 | |
| 4800433 | WOSS ENTERPRISE | DBA WOSS ENTERPRISES | 1771 VINEYARD DR SUITE 9 | | | ANTIOCH | CA | 94509 | |
| 4856552 | WOULLARD CARTER, RHONDA | Address on file | | | | | | | |
| 4784813 | WOW BUSINESS | PO BOX 70999 | | | | CHARLOTTE | NC | 28272-0999 | |
| 4810140 | WOW FACTOR MARKETING GROUP, INC | 800 DOUGLAS ROAD SUITE 105 | LA PUERTA DEL SOL | | | CORAL GABLES | FL | 33134 | |
| 4796865 | WOW FACTOR SPORTS LLC | 126 STATE ST | | | | HILLSDALE | MI | 49242 | |
| 4884410 | WOW GEAR LLC | PO BOX 1561 | | | | GOLETA | CA | 93116 | |
| 4857826 | WOW TECHNOLOGIES(SINGAPORE)PTE LTD | 62 BURN ROAD #06-01 | TSH CENTRE | | | SINGAPORE | | 369976 | SINGAPORE |
| 4872579 | WOW WEE GROUP LIMITED | ANITA MUI | SUITE 301, ENERGY PLAZA | 92 GRANVILLE RD,TSIM SHA TSUI EAST | | KOWLOON | | | HONG KONG |
| 4870050 | WOW WORKS LLC | 7 VICTORIA DRIVE | | | | AMITYVILLE | NY | 11701 | |
| 4871360 | WOWWEE USA INC | 875 PROSPECT STREET STE 204A | | | | LA JOLLA | CA | 92037 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869494 | WP BEVERAGES LLC | 6176 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| 4803187 | WP GALLERIA REALTY LP | PO BOX 21160 | | | | NEW YORK | NY | 10087-1160 | |
| 4808499 | WP KNOX ASSOCIATES, LP | 940 HAVERFORD ROAD | ATTN: PRESIDENT | C/O WP REALTY, INC | | BRYN MAWR | PA | 19010 | |
| 4889342 | WPNC | WESTERN PENNSYLVANIA NEWSPAPER CO | PO BOX 647 | | | CLARION | PA | 16214 | |
| 4802911 | WPR HATO TEJAS LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 4798258 | W-PT TOWN SQUARE VII LLC | 40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | |
| 4803173 | W-PT TOWN SQUARE VII LLC | 75 REMITTANCE DRIVE DEPT 6929 | | | | CHICAGO, | IL | 60675 | |
| 4865343 | WR SALES | 3052 GULSTON ST | | | | HONOLULU | HI | 96816 | |
| 4865653 | WRAPSOL LLC | 320 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4889532 | WRAY TRENCHING | WRAY BROTHERS REPAIR LLC | 5070 SMITH ROAD | | | GREENVILLE | OH | 45331 | |
| 4856547 | WRAY, APRIL | Address on file | | | | | | | |
| 4856545 | WRAY, APRIL LEANNE | Address on file | | | | | | | |
| 4780328 | WRD Mechanicsburg LP | c/o Pomegranate Real Estate | 123 Coulter Ave, Ste 100 | | | Ardmore | PA | 19003 | |
| 4808719 | WRD MECHANICSBURG LP | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | |
| 4889533 | WREN SOLUTIONS | WREN ASSOCIATES | 124 WREN PARKWAY | | | JEFFERSON CITY | MO | 65109 | |
| 4880382 | WRENCH IT SERVICES LLC | P O BOX 122 | | | | ELMWOOD | WI | 54740 | |
| 4808189 | WRI GOLDEN STATE LLC | P O BOX 924133 | C/O WEINGARTEN REALTY MGMT CO | ATTN PROPERTY MGMT | | HOUSTON | TX | 77292-4133 | |
| 4778528 | WRI Golden State, LLC | c/o Weingarten Realty Management Co. | P O Box 924133 | 2600 Citadel Plaza Drive, Suite 125 | | Houston | TX | 77292-4133 | |
| 4808218 | WRI/RALEIGH LP | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY MANAGEMENT CO | STE 125 | 2600 CITADEL PLAZA DRIVE | HOUSTON | TX | 77008 | |
| 4858977 | WRIGHT 1 ELECTRIC INC | 11204 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 4865593 | WRIGHT BEVERAGE DISTRIBUTING | 3165 BRIGHTON-HENRIETTA LN RD | | | | ROCHESTER | NY | 14623 | |
| 4888507 | WRIGHT BROTHERS EAGLE LLC | THE BUILDING COMPANY | PO BOX 877 | | | EAGLE | ID | 83616 | |
| 4847439 | WRIGHT BROTHERS EXTERIORS LLC | 9815 SE STARK ST | | | | Portland | OR | 97216 | |
| 4851273 | WRIGHT BROTHERS IMPROVEMENTS LLC | PO BOX 817 | | | | Fairview | OR | 97024 | |
| 4866930 | WRIGHT COMPANY ELECTRICAL & MAINT | 4011 OLD FRANKLINTON ROAD | | | | FRANKLINTON | NC | 27525 | |
| 4866541 | WRIGHT CONSTRUCTION INC | 3770 CHERRY ROAD | | | | MEMPHIS | TN | 38118 | |
| 4870633 | WRIGHT CONTRACTING SERVICES INC | 7655 FOUNDATION DRIVE | | | | FLORENCE | KY | 41042 | |
| 4858650 | WRIGHT COUNTY JOURNAL PRESS | 108 CENTRAL AVE P O BOX 159 | | | | BUFFALO | MN | 55313 | |
| 4794706 | WRIGHT DISTRIBUTING INC | DBA JUST SMOKED SALMON | PO BOX 3253 4223 S FEY RD | | | PORT ANGELES | WA | 98362 | |
| 4871916 | WRIGHT EXPRESS CORPORATION | 97 DARLING AVE | | | | S PORTLAND | ME | 04106 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865484 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 311 W MONROE ST 7 FL BX 33539 | | | | CHICAGO | IL | 60606 | |
| 4866001 | WRIGHT EXPRESS FINANCIAL SVCS CORP | 33548 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4887386 | WRIGHT FAMILY VISION LLC | SEARS OPTICAL LOCATION 1056 | 130 CONVEY RUN | | | MADISON | MS | 39110 | |
| 4871343 | WRIGHT TRACTORS LLC | 8725 NE 23RD | | | | OKLAHOMA CITY | OK | 73141 | |
| 4792481 | Wright, Anita | Address on file | | | | | | | |
| 4857259 | WRIGHT, CAITLIN | Address on file | | | | | | | |
| 4857262 | WRIGHT, CAITLIN | Address on file | | | | | | | |
| 4857263 | WRIGHT, CAITLIN | Address on file | | | | | | | |
| 4791843 | Wright, Cathy | Address on file | | | | | | | |
| 4793122 | Wright, Chris | Address on file | | | | | | | |
| 4856327 | WRIGHT, DEMETRIUS | Address on file | | | | | | | |
| 4790553 | Wright, Glenn | Address on file | | | | | | | |
| 4792529 | Wright, Jeanne | Address on file | | | | | | | |
| 4856575 | WRIGHT, MEGAN | Address on file | | | | | | | |
| 4785613 | Wright, Patricia | Address on file | | | | | | | |
| 4792697 | Wright, Roy | Address on file | | | | | | | |
| 4788924 | Wright, Tim | Address on file | | | | | | | |
| 4874734 | WRIGHTS LANDSCAPING SERVICE | DAVID ANDREW WRIGHT | 3055 NATASHA DRIVE | | | BLOOMINGTON | IN | 47404 | |
| 4878875 | WRIGHTS TOOL SALES RENTAL | MATTHEW A WRIGHT | 40 MAPLE STREET | | | MASSENA | NY | 13662 | |
| 4856536 | WRIGHT-STRADER, TANDY LEE | Address on file | | | | | | | |
| 4864118 | WRIGLEY PUERTO RICO INC | 24812 NETWORK PLACEE | | | | CHICAGO | IL | 60673 | |
| 4871000 | WRITTEN BYTE LTD | 8-12 FLEET HOUSE NEW BRIDGE ST | | | | LONDON | | EC4V 6AL | UNITED KINGDOM |
| 4868373 | WRR NORTHWEST ENTERPRISES CO INC | 5100 RYDER RD | | | | EAU CLAIRE | WI | 54701 | |
| 4796814 | WSD LABS USA LLC | DBA GADGETS & HEALTH | 275 WOODWARD AVE | | | KENMORE | NY | 14217 | |
| 4889504 | WSI | WORKFORCE SAFETY & INSURANCE | 1600 E CENTURY AVE STE 1 | | | BISMARCK | ND | 58506 | |
| 4778529 | WSSR LLC | c/o Lee Chiang, Manager | 1479 Torrijos Court | | | Shenandoah | TX | 77384 | |
| 4805251 | WSSR LLC | C/O LEE CHIANG | 1479 TORRIJOS CT | | | SHENANDOAH | TX | 77384 | |
| 4880299 | WTS CONTRACTING CORP | P O BOX 1135 | | | | COMMACK | NY | 11725 | |
| 4793576 | Wuest, Karl | Address on file | | | | | | | |
| 4807380 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | 430000 | CHINA |
| 4807381 | WUHAN DAWN INVESTMENTS CO LTD | CHARLES CHEN | F14,BUILDING B2, NO. 9 HONGTU ROAD | DONGXIHU DISTRICT | | WUHAN | HUBEI | | CHINA |
| 4879718 | WUJIANG GOLDEN TEXTILE I E CO LTD | NO 28 DONGFANG ROAD | TAOYUAN TOWN | | | WU JIANG CITY | JIANGSU | 215236 | CHINA |
| 4886269 | WUNDER APPLIANCE REPAIR | ROGER LEE WUNDER | PO BOX 490 | | | LINGLE | WY | 82223 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796071 | WUNDERCARPARTS | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 4801132 | WUNDERCARPARTS LLC | DBA WUNDERCARPARTS LLC | 9282 GENERAL DRIVE STE 100 | | | PLYMOUTH | MI | 48170 | |
| 4857217 | WUSSOW, KERMIT MICHAEL | Address on file | | | | | | | |
| 4874882 | WUSTHOF TRIDENT OF AMERICA INC | DC & JIT | 333 WILSON AVENUE | | | NORWALK | CT | 06854 | |
| 4887700 | WUXI CITY DONGXIANG HABIT CO LTD | SELINA SUN | NO 15~16 DA DUN TOU INDUSTRIAL PARK | CHANG AN TOWN | | WUXI | JIANGSU | | CHINA |
| 4781441 | WV ABC ADMINISTRATION | 322 70TH STREET LICENSING DIVISION | | | | Charleston | WV | 25304 | |
| 4803289 | WV CROSSROADS REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4782366 | WV DEPARTMENT OF AGRICULTURE | 1900 KANAWHA BLVD EAST | | | | Charleston | WV | 25305 | |
| 4781843 | WV Dept of Tax and Revenue | P.O. Box 11895 | | | | Charleston | WV | 25339-1895 | |
| 4876594 | WV DLY NEWS AND VALLEY RANGER | GREENBRIER DAILY NEWSPAPERS INC | P O BOX 471 200 SOUTH CRT ST | | | LEWISBURG | WV | 24901 | |
| 4781844 | WV State Tax Department | Tax Account Administration Div | P.O. Box 2991 | | | Charleston | WV | 25330-2991 | |
| 4783674 | WVC Utility Billing | 2805 South 3600 West | | | | West Valley City | UT | 84119 | |
| 4889251 | WWRD US LLC | WATERFORD | P O BOX 1454 | | | WALL | NJ | 07719 | |
| 4889252 | WWRD US LLC | WATERFORD | P O BOX 1454 | | | WALL | NJ | 07719 | |
| 4800697 | WWW USA | 1544 SOUTH POINT VIEW ST | | | | LOS ANGLES | CA | 90035 | |
| 4856383 | WWWFREEBYRDCOCOM LLC | 2111 AVONLEA WAY | | | | GAINESVILLE | GA | 30504 | |
| 4863579 | WXZ CONSTRUCTION LLC | 22720 FAIRVIEW CTR DR STE #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4863578 | WXZ DEVELOPMENT INC | 22720 FAIRVIEW CENTER DR #150 | | | | FAIRVIEW PARK | OH | 44126 | |
| 4808208 | WY PLAZA LC | C/O WOODBURY CORP | 2733 E PARLEYS WAY STE 300 | | | SALT LAKE CITY | UT | 84109-1662 | |
| 4779419 | Wy Plaza, LLC | c/o Woodbury Corporation | 2733 East Parleys Way | Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 4860193 | WYANDOT INC | 135 WYANDOT AVENUE | | | | MARION | OH | 43302 | |
| 4861143 | WYANDOTTE SAFETY SOLUTIONS | 1548 HIGHWAY 62 NW | | | | CORYDON | IN | 47112 | |
| 4789936 | Wyant, Kris | Address on file | | | | | | | |
| 4790289 | Wyche, William | Address on file | | | | | | | |
| 4889546 | WYE RIVER TRADING CO | WYE RIVER FOODS PRODUCTS LLC | P O BOX 326 | | | QUEENSTOWN | MD | 21658 | |
| 4884091 | WYETH CONSUMER HEALTHCARE | PFIZER INC | FIVE GIRALDA FARMS | | | MADISON | NJ | 07940 | |
| 4882876 | WYETH CONSUMER HEALTHCARE LTD | P O BOX 71503 | | | | SAN JUAN | PR | 00939 | |
| 4791785 | Wykoff-Ortiz, Beverly | Address on file | | | | | | | |
| 4886039 | WYLIE DOWNTOWN MERCHANTS ASSOC | RICK DEFOE | 102 A N BALLARD ST | | | WYLIE | TX | 75098 | |
| 4873475 | WYLIE NEWS | C & S MEDIA INC | P O BOX 369 | | | WYLIE | TX | 75098 | |
| 4810029 | WYMAN, JOYCE | 932 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793468 | Wynes, Clifford & Lacey | Address on file | | | | | | | |
| 4864530 | WYNIT DISTRIBUTION LLC | 2662 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4806502 | WYNIT DISTRIBUTION LLC | P O BOX 711719 | | | | CINCINNATI | OH | 45271-1719 | |
| 4851865 | WYNN GRAY | 732 HAWTHORNE DR | | | | PENN HILLS | PA | 15235 | |
| 4792424 | Wynn, Mary | Address on file | | | | | | | |
| 4881498 | WYNNE PROGRESS | P O BOX 308 | | | | WYNNE | AR | 72396 | |
| 4873406 | WYNOT HOLDINGS LLC | BRUCE WYNOT | 10 GREAT NECK ROAD | | | EAST WAREHAM | MA | 02538 | |
| 4878443 | WYNRIGHT CORPORATION | LIGHTHOUSE SELECTION | P O BOX 71383 | | | CHICAGO | IL | 60694 | |
| 4884901 | WYOMING BEVERAGES | PO BOX 46 | | | | CHEYENNE | WY | 82001 | |
| 4884586 | WYOMING BEVERAGES INC | PO BOX 2230 | | | | CASPER | WY | 82602 | |
| 4863179 | WYOMING COCA COLA BOTTLING CO | 2150 COCA COLA LN | | | | RAPID CITY | SD | 57702 | |
| 4782080 | Wyoming Dept of Agriculture | 2219 Carey Ave | | | | Cheyenne | WY | 82002 | |
| 4782081 | WYOMING DEPT OF AGRICULTURE | 6607 CAMPSTOOL ROAD | ATTN TECHNICAL SERVICES | | | Cheyenne | WY | 82002 | |
| 4781442 | WYOMING DEPT OF AGRICULTURE | ATTN TECHNICAL SERVICES | 6607 CAMPSTOOL ROAD | | | Cheyenne | WY | 82002 | |
| 4782575 | WYOMING DEPT OF AGRICULTURE | TECHNICAL SERVICES DIVISION | 2219 CAREY AVENUE | | | Cheyenne | WY | 82002 | |
| 4861798 | WYOMING ELECTRIC INC | 1743 KROE LANE | | | | SHERIDAN | WY | 82801 | |
| 4868730 | WYOMING GAME & FISH | 5400 BISHOP LIC SEC | | | | CHEYENNE | WY | 82006 | |
| 4872222 | WYOMING LOCK & SAFE COMPANY | ADVANCED LOCK & SAFE | 235 W 1ST ST | | | CASPER | WY | 82601 | |
| 4879054 | WYOMING LOCK AND SAFE | MICHAEL CAROTHERS | 5031 E 15TH ST | | | CASPER | WY | 82609 | |
| 4880111 | WYOMING RETAIL MERCHANTS ASSOCIATIO | P O BOX 1003 | | | | CHEYENNE | WY | 82003 | |
| 4780946 | Wyoming Secretary of State | 2020 Carey Avenue | | | | Cheyenne | WY | 82002-0020 | |
| 4882695 | WYOMING TRADING CO | P O BOX 670 | | | | MILLS | WY | 82644 | |
| 4873979 | WYOMING TRIBUNE EAGLE | CHEYENNE NEWSPAPERS INC | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| 4883430 | WYOMING VALLEY PALLET | P O BOX 89 | | | | WEST PITTSTON | PA | 18643 | |
| 4881636 | WYOMING VALLEY SANITARY AUTHORITY | P O BOX 33A | | | | WILKES BARRE | PA | 18703 | |
| 4783636 | Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4783638 | Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | | | Kingston | PA | 18704 | |
| 4882944 | WYSE TECHNOLOGY INC | P O BOX 7351 | | | | SAN FRANCISCO | CA | 94120 | |
| 4788116 | Wyss, Brian | Address on file | | | | | | | |
| 4780723 | Wythe County Treasurer | 225 S Fourth St Ste 104 | | | | Wytheville | VA | 24382-2547 | |
| 4780721 | Wytheville Town Tax Collector | 150 EMonroe St | | | | Wytheville | VA | 24382 | |
| 4780722 | Wytheville Town Tax Collector | PO Box 533 | | | | Wytheville | VA | 24382 | |
| 4874489 | X LENT TOW | CRAIG R MIYAMOTO | P O BOX 30224 | | | HONOLULU | HI | 96820 | |
| 4870108 | X S MERCHANDISE INC | 7000 GRANGER RD | | | | CLEVELAND | OH | 44131 | |
| 4859831 | X SEED LLC | 12885A PROSPERITY AVE | | | | BECKER | MN | 55308 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877199 | X TREME KLEEN LLC | JACK D KUPPER | P O BOX 170288 | | | MILWAUKEE | WI | 53217 | |
| 4800262 | X8 DRUMS & PERCUSSION INC | DBA X8 DRUMS | 103 UHLAND RD | | | SAN MARCOS | TX | 78666 | |
| 4875187 | XAD INC | DEPT LA 23812 | | | | PASADENA | CA | 91185 | |
| 4852738 | XAVIER DION LANG | 6817 MAUVILLA DR W | | | | Mobile | AL | 36613 | |
| 4797560 | XAVIER IGLESIAS | DBA BLUE RIDGE CHRISTMAS TREES | 904 RIVERS EDGE RD | | | SPARTA | NC | 28675 | |
| 4880386 | XCEL AIR CONDITIONING SERVICES INC | P O BOX 1227 | | | | MANDEVILLE | LA | 70470 | |
| 4885498 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | |
| 4783420 | XCEL Energy:Northern States Power Co. | P.O. Box 9477 | | | | Minneapolis | MN | 55484-9477 | |
| 4783395 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | | | Minneapolis | MN | 55484-9477 | |
| 4783255 | XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | | Minneapolis | MN | 55484-9477 | |
| 4801584 | XCELERATION FITNESS LLC | DBA GYM PROS | 1355 LAWRENCE DR. | | | NEWBURY PARK | CA | 91320 | |
| 4875760 | XCELEVENTS | ERIN ELIZABETH HEATH | 3808 NORWICH LANE | | | PLANO | TX | 75025 | |
| 4794770 | XCESS | DBA VORTEXDIRECT | 1549 FLORENCE BLVD | | | FLORENCE | AL | 35630 | |
| 4871940 | XCONCEPTS LLC | 975 SO ANDREASEN DR | | | | ESCONDIDO | CA | 92029 | |
| 4869167 | XDP RECREATION LLC | 5910 SHILOH ROAD EAST STE 108 | | | | ALPHARETTA | GA | 30005 | |
| 4864823 | XENIA GLASS | 283 S DETROIT ST | | | | XENIA | OH | 45385 | |
| 4882964 | XEROX | P O BOX 7405 | | | | PASADENA | CA | 91109 | |
| 4889550 | XEROX COMMERCIAL SOLUTIONS LLC | XEROX CORPORATION | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4885107 | XEROX CORP | PO BOX 650361 | | | | DALLAS | TX | 75265 | |
| 4885218 | XEROX CORP | PO BOX 7413 | | | | PASADENA | CA | 91109 | |
| 4885290 | XEROX CORP | PO BOX 802555 | | | | CHICAGO | IL | 60680 | |
| 4869028 | XERXES COMPUTER CORP | 5735 OLD SHAKOPEE RD WEST #100 | | | | BLOOMINGTON | MN | 55437 | |
| 4794901 | XEZONLINE | DBA XEZO | 16107 KENSINGTON DR SUITE #344 | | | SUGAR LAND | TX | 77479 | |
| 4800702 | XI TAN | DBA IDRACK | 13850 CENTRAL AVE UNIT 200 | | | CHINO | CA | 91710 | |
| 4807382 | XIAMEN GOLDEN TEXTILE IMP&EXP COLTD | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889561 | XIAMEN GOLDEN TEXTILE IMPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4889562 | XIAMEN GOLDEN TEXTILE IMPORT EXPORT | YAN YANGNAN | BLK A,10F MUNICIPAL BLDG, | MID YUNDING RD,HULI DIST | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4807383 | XIAMEN LUXINJIA IMP & EXP CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4878143 | XIAMEN LUXINJIA IMPORT & EXPORT CO | KITTY ZHANG | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4878599 | XIAMEN LUXINJIA IMPORT & EXPORT CO | LTD | NO. 496, 821 STREET, XIADIAN ROAD | LICHENG, PUTIAN | | FUJIAN | | 351100 | CHINA |
| 4876486 | XIAMEN SHIZONG TRADE CO LTD | GLADYS/GRACE | NO. 496, 821 STREET | XIADIAN ROAD, LICHENG | | PUTIAN | FUJIAN | 351100 | CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807384 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | EMILY\WANG FENG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DISTRIC | | XIAMEN | FUJIAN | | CHINA |
| 4872545 | XIAMEN SUNCHOOSE IMP AND EXP CO LTD | ANDREW DONG | 11/F,BUILDING NO.3 | JINSHAN FORTUNE PLAZA,HULI DIST | | XIAMEN | FUJIAN | 360000 | CHINA |
| 4807385 | XIAMEN SUNSHINE TRADE CO LTD | LUCYYANG | 5/F., SUNSHINE BUILDING | NORTH XUEYUAN RD | | PUTIAN | FUJIAN | 351100 | CHINA |
| 4807386 | XIAMEN TOP MOUNTAIN TRADING CO LTD | ROBERT WHITE | UNIT 10 6F B AREA XINXING JINDI | BUILDING JIAHE ROAD HULI SECTION | | XIAMEN | FUJIAN | 361000 | CHINA |
| 4879757 | XIAMEN UNIPROS CAMPING PROD CO LTD | NO.95 (3#)XINTIAN RD,JIMEI DISTRICT | | | | XIAMEN | FUJIAN | 361024 | CHINA |
| 4886230 | XIAMEN WINTEX IMP & EXP CO LTD | ROBIN LUO\JEAN YE | 16B,NEW PORT PLAZA,NO.10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4859330 | XIAMEN ZHONGXINLONG IMP&EXP CO LTD | 12/F NO 9 BLDG NO 170 TAPU EAST RD | GUANYINSHAN CBD SIMING DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 4796400 | XIAO HONG ZHU | DBA DEALONLY | PO BOX 8109 | | | LA VERNE | CA | 91750 | |
| 4803922 | XIAO JINMEI | DBA TOP SELLING | 3289 CROWLEY CIR | | | LOVELAND | CO | 80538 | |
| 4857447 | Xiao Jun Song And Liu Y Lin | 7818 State Ave. | | | | Kansas City | KS | 66112 | |
| 4803920 | XIAODONG ZHANG | DBA ACCESS FASHION HEADWEAR INC | 13758 AMARILLO AVE | | | CHINO | CA | 91710 | |
| 4795812 | XIAOSHI HE | DBA CALLABOUTIQUE | 5 PLANT AVENUE | | | HAUPPAUGE | NY | 11788 | |
| 4802552 | XIAOYAN SHEN | DBA NEWEDGE | 6 CAMPANERO WEST | | | IRVINE | CA | 92620 | |
| 4797433 | XIE INC | DBA KRUSTALLOS | 222 E 11TH STREET | | | LOS ANGELES | CA | 91006 | |
| 4802030 | XIE INC | DBA KRUSTALLOS | 1001 FREMONT AVE #3072 | | | SOUTH PASADENA | CA | 91031 | |
| 4803820 | XIN YANG GROUP INC | 14839 PROCTOR AVE UNIT E LA PUENTE | | | | LA PUENTE | CA | 91746 | |
| 4803663 | XING CONNECTED CORPORATION | DBA VINE SMART HOME | 5673 W LAS POSITAS BLVD STE 203 | | | PLEASANTON | CA | 94588 | |
| 4801120 | XINTIANDI TECHNOLOGY CORP | DBA ABLEGRID BRANDED | 240 GODDARD | | | IRVINE | CA | 92618 | |
| 4804304 | XINYUE FAN | DBA INSTAPARK | 10440 PIONEER BLVD UNIT 6B | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802765 | XINYUE INTERNATIONAL LLC | DBA XINYUE PATIO FURNITURE MANUFAC | 301 BROADWAY DRIVE | | | SUN PRAIRIE | WI | 53590 | |
| 4856660 | XIONG, MAI HLEE | Address on file | | | | | | | |
| 4856684 | XIONG, VANIDA | Address on file | | | | | | | |
| 4778251 | XL Bermuda Ltd. | Attn: Mark Flanagan | Axa XL Insurance Bermuda Ltd. | O'Hara House | One Bermudiana Road | Hamilton | HM | 08 | Bermuda |
| 4778201 | XL Specialty Insurance Company | Attn: Gregory Lenihan | 190 S LaSalle St | | | Chicago | IL | 60603 | |
| 4860643 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4870032 | XOGISTIX CORP | 7 FIR COURT STE 1 | | | | OAKLAND | NJ | 07436 | |
| 4802054 | XOTIC PC | 4000 LOWELL CIRCLE | | | | LINCOLN | NE | 68502 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882728 | XPEDX | P O BOX 677319 | | | | DALLAS | TX | 75267 | |
| 4882625 | XPEDX SEAMAN PATRICK GROUP | P O BOX 644520 | | | | PITTSBURGH | PA | 15264 | |
| 4875652 | XPERT ELECTRONIC SERVICE | ELECTRONIC LAB INC | 2757 NW 19 STREET | | | POMPANO BEACH | FL | 33069 | |
| 4794627 | XPO LOGISTICS | 13777 BALLANTYNE CORP PLACE | SUITE 400 | | | CHARLOTTE | NC | 28210 | |
| 4882225 | XPO LOGISTICS FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 4889552 | XPO LOGISTICS LLC | XPO LOGISTICS INC | 13777 BALLANTYNE CORPORATE PL | | | CHARLOTTE | NC | 28277 | |
| 4853530 | XPOLogistics Freight, Inc. | PO Box 5160 | | | | Portland | OR | 97208-5160 | |
| 4795588 | XPORT DESIGNS INTERNATIONAL | DBA LEATHER JACKET SHOWROOM | 53 MAISONS DRIVE | | | LITTLE ROCK | AR | 72223 | |
| 4801660 | XPORTSWORLD INC | DBA XPORTSWORLD | 1503 AVENUE J | | | BROOKLYN | NY | 11230 | |
| 4884024 | XPOWER MANUFACTURE INC | PER OBU PROCESS | 220 CLARY AVENUE | | | SAN GABRIEL | CA | 91776 | |
| 4799422 | XPOWER MANUFACTURE INC | 220 CLARY AVENUE | | | | SAN GABRIEL | CA | 91776 | |
| 4881864 | XPRESS GLOBAL SYSTEMS | P O BOX 403892 | | | | ATLANTA | GA | 30384 | |
| 4795923 | XPRESS IMAGE | DBA THIS WEAR | PO BOX 12676 | | | WILMINGTON | NC | 28405 | |
| 4870857 | XPRIZE FOUNDATION | 800 CORPORATE POINTE SUITE 350 | | | | CULVER CITY | CA | 90230 | |
| 4876667 | XSTREAM SERVICES INC | GUSTAVO MONTOYA | 18045 SW 145TH AVENUE | | | MIAMI | FL | 33177 | |
| 4857342 | Xto Energy Inc | MIKE DOLLARHIDE | 810 Houston Street | | | Ft Worth | TX | 76102 | |
| 4883776 | XTRA LEASE | P O BOX 99262 | | | | CHICAGO | IL | 60693 | |
| 4850652 | XTREME HOME IMPROVEMENT LLP | 1215 W MAINE AVE | | | | Enid | OK | 73703 | |
| 4795974 | XTREME MATS LLC | DBA XTREME MATS | 1071 WEST MORSE BLVD SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 4877716 | XTREME MECHANIX LLC | JOHNNY HINDS | 2406 E 7TH ST | | | JOPLIN | MO | 64801 | |
| 4883408 | XTREME PRESSURE CLEAN LLC | P O BOX 881056 | | | | PUKALANI | HI | 96788 | |
| 4859370 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4797625 | XU YUN LI | DBA WESTMENLIGHTS | 2570 STAGECOACH TRIL | | | CHINO HILLS | CA | 91709 | |
| 4795607 | XUEFENG RUSSOTTI | DBA LUCKY ESHOPS | 64 REYAM RD | | | LYNBROOK | NY | 11563 | |
| 4795223 | XUEHE LI | DBA LAVATRONS | 1209 NE 77TH ST | | | SEATTLE | WA | 98115 | |
| 4801421 | XUESHENG JI | DBA INVOGUE | 888 8TH AVE 12P | | | NEW YORK | NY | 10019 | |
| 4889565 | Y CITY LOCKSMITH LLC | Y-CITY LOCKSMITH LLC | 650 MORGAN RD | | | ZANESVILLE | OH | 43701 | |
| 4881778 | Y HATA & CO LTD | P O BOX 3770 | | | | HONOLULU | HI | 96812 | |
| 4868109 | Y M F CARPETING INC | 5 TRUMAN DRIVE SOUTH | | | | EDISON | NJ | 08817 | |
| 4875266 | Y O R PROTECTION | DILIGENT WORKS INC | P O BOX 2007 | | | WHITTIER | CA | 90610 | |
| 4810295 | Y&D GENERAL REMODELING AND REPAIRS | 13141 SW 10 STREET | | | | MIAMI | FL | 33184 | |
| 4854285 | Y.L. INVESTMENTS, LLC | 25 TOBIN CLARK DR | | | | HILLSBOROUGH | CA | 94010 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884066 | Y93 7 | PESTO INC | 131 N SANTA FE PO BOX 80 | | | SALINA | KS | 67402 | |
| 4799956 | YAAKOV WINOGRAD | DBA PRECISIONGLASSES | PO BOX 100679 | | | BROOKLYN | NY | 11210 | |
| 4802055 | YABOW INC | DBA SMARTBUY DEPOT | 5027 IRWINDALE AVE STE 800 | | | IRWINDALE | CA | 91706 | |
| 4793297 | Yaciw, Debra | Address on file | | | | | | | |
| 4789324 | Yacob, Leah | Address on file | | | | | | | |
| 4797956 | YADDA YADDA DESIGN CO LLC | 316 SW 2ND ST | PO BOX 789 | | | CORVALLIS | OR | 97333 | |
| 4848161 | YADIRA TIRADO | 7610 STROLLING LN | | | | San Antonio | TX | 78233 | |
| 4863120 | YAFA A PEN COMPANY | 21306 GAULT STREET | | | | CANOGA PARK | CA | 91303 | |
| 4803598 | YAHEE TECHNOLOGIES CORP | DBA YAHEE TECHNOLOGIES CORPORATION | 1650 S BALBOA AVENUE | | | ONTARIO | CA | 91761 | |
| 4856808 | YAHIA, DUNIYA | Address on file | | | | | | | |
| 4870134 | YAHOO INC | 701 FIRST AVENUE | | | | SUNNYVALE | CA | 94089 | |
| 4883445 | YAHOO SEARCH MARKETING | P O BOX 89-4147 | | | | LOS ANGELES | CA | 90189 | |
| 4793427 | Yahya, Nazeer | Address on file | | | | | | | |
| 4802372 | YAIR GRINBLAT | DBA EL CID GALLERY | 320 TEMPLE PLACE | | | WESTFIELD | NJ | 07090 | |
| 4803987 | YAK ABOUT IT LLC | DBA PRIMO LIGHTS | 9150 HILLVIEW DR | | | CLARENCE | NY | 14031 | |
| 4809038 | YAK GRAPHICS INC | 458 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 4804139 | YAKEL ENTERPRISES LLC | DBA RETAILACE | 51446 ORO DRIVE | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4873705 | YAKIMA APPLIANCE SERVICE | CALVIN N ROEBUCK | 5 N 7TH AVE STE C | | | YAKIMA | WA | 98902 | |
| 4868251 | YAKIMA COOPERATIVE ASSOC INC | 501 SOUTH FRONT ST | | | | YAKIMA | WA | 98901 | |
| 4780818 | Yakima County Treasurer | 128 N 2nd St | Room 112 | | | Yakima | WA | 98907 | |
| 4780819 | Yakima County Treasurer | PO Box 22530 | | | | Yakima | WA | 98907-2530 | |
| 4885523 | YAKIMA HERALD REPUBLIC | PO BOX 9668 | | | | YAKIMA | WA | 98909 | |
| 4889554 | YAKIMA VALLEY PUBLISHING INC | YAKIMA VALLEY BUSINESS TIMES | POST OFFICE BOX 2052 | | | YAKIMA | WA | 98907 | |
| 4883751 | YAKIMA WELDERS SUPPLY INC | P O BOX 9813 | | | | YAKIMA | WA | 98909 | |
| 4860701 | YALE DE MEXICO SA DE CV | 1440 BROADWAY 23RD FL STE 2352 | | | | NEW YORK | NY | 10018 | |
| 4806379 | YALE SECURITY INC | 225 EPISCOPAL ROAD | | | | BERLIN | CT | 06037 | |
| 4805562 | YAMADA TRANSFER INC | 733 KANOELEHUA AVENUE | | | | HILO | HI | 96720 | |
| 4854476 | YAMADA TRANSFER, INC. | YAMADA TRANSFER INC | 733 KANOELEHUA AVENUE | | | HILO | HI | 96720 | |
| 4789055 | Yamada, Gale | Address on file | | | | | | | |
| 4889558 | YAMADAS PLUMBING AND CONTRACTING | YAMADAS PLUMBING AND REPAIRS INC | 1827 PEPUBLICAN STREET | | | HONOLULU | HI | 96819 | |
| 4793431 | Yamaguchi, Alice | Address on file | | | | | | | |
| 4805880 | YAMAHA CORPORATION OF AMERICA | BOX 5933498 | 23152 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| 4786957 | Yamamoto, Lawrence | Address on file | | | | | | | |
| 4867575 | YAMAS ROOFING INC | 45 POHAKU ST #202 | | | | HILO | HI | 96720 | |
| 4788486 | Yambo Pena, Maria | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788487 | Yambo Pena, Maria | Address on file | | | | | | | |
| 4801134 | YAME INC | 21201A 48TH AVE | | | | OAKLAND GARDENS | NY | 11364 | |
| 4877067 | YAMEI XIAMEN LTR PRODUCTS CO LTD | INDUSTRIAL AREA, SOUTH CITY | TONGAN DISTRICT | | | XIAMEN | FUJIAN | | CHINA |
| 4793380 | Yamin, Veronica | Address on file | | | | | | | |
| 4783159 | Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | | | Steamboat Springs | CO | 80487-5076 | |
| 4886795 | YAN LU | SEARS LOCATION 1253 | 36 CLARK ST | | | MALDEN | MA | 02148 | |
| 4800407 | YAN WANG | DBA SOPHIAS GALLERIA | 3614 ARDEN DR. STE. #B1 | | | EL MONTE | CA | 91731 | |
| 4887377 | YAN WU | SEARS OPTICAL LOCATION 1035 | 3450 B WRIGHTSBORO | | | AUGUST | GA | 30909 | |
| 4792654 | Yan, Bingliang & Ellen | Address on file | | | | | | | |
| 4887300 | YANA YEGIAZAROVA | SEARS OPTICAL 2644 | 300 LYCOMING MALL CIR STE 100 | | | PENNSDALE | PA | 17756 | |
| 4881354 | YANCEY TIMES JOURNAL | P O BOX 280 22 NORTH MAIN ST | | | | BURNSVILLE | NC | 28714 | |
| 4792767 | Yancey, Carrie & Joel | Address on file | | | | | | | |
| 4788715 | Yanez, Michelle | Address on file | | | | | | | |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | | SUGAR LAND | TX | 77478 | |
| 4795338 | YANG XIAN | DBA FAIRVIEW MART | 132 CRAB TREE DR | | | WESTMONT | IL | 60559 | |
| 4856753 | YANG, MICHELLE | Address on file | | | | | | | |
| 4856760 | YANG, MICHELLE | Address on file | | | | | | | |
| 4856754 | YANG, MICHELLE KABAO | Address on file | | | | | | | |
| 4856756 | YANG, SHOUA | Address on file | | | | | | | |
| 4856758 | YANG, SHOUA | Address on file | | | | | | | |
| 4875694 | YANGJIANG EKA INDUSTRIES LTD | EMMA GAO | NO.18, DANGXIAO ROAD | | | YANGJIANG | GUANGDONG | 529500 | CHINA |
| 4802305 | YANGPINGZANG | DBA OASAP | 113 BARKSDALE PROFESSIONAL CENTER | | | NEWARK | DE | 19711 | |
| 4879712 | YANGZHOU TINHO CO LTD | NO 148 WEST WENCHANG ROAD | | | | YANGZHOU JIANGSU | | | CHINA |
| 4857832 | YANGZHOU YUYUAN GARMENTS CO LTD | #116 EAST SHUGANG ROAD | JIANGYANG INDUSTRIAL PARK | | | YANGZHOU | | | CHINA |
| 4797047 | YANI & STEPHANIE LLC | DBA LUXVANITY | 7801 POINT MEADOWS DRIVE | | | JACKSONVILLE | FL | 32256 | |
| 4795519 | YANIV ZIGRON | DBA BEAUTY DIVA | 722 SPIRIT OF ST LOUIS BLVD UNIT I | | | CHESTERFIELD | MO | 63005 | |
| 4884860 | YANKEE CANDLE COMPANY INC | PO BOX 416442 | | | | BOSTON | MA | 02241 | |
| 4878993 | YANKEE CONSTRUCTION CO | MELVIN GRINSTEAD | 46 WESLEY ST | | | FORTY FORT | PA | 18704 | |
| 4848268 | YANKEE SUPPLY COMPANY INC | 2140 HARTFORD AVE | | | | Johnston | RI | 02919 | |
| 4780508 | Yankton County Treasurer | 321 West 3rd Street, Ste 107 | | | | Yankton | SD | 57078 | |
| 4871386 | YANKTON SERVCO INC | 88031 553 AVE | | | | HARTINGTON | NE | 68739 | |
| 4801858 | YANN P MOREZ | DBA BECHARMING | 7440 S BLACKHAWK STREET APARTMENT | | | ENGLEWOOD | CO | 80112 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804059 | YANNING GUO | DBA BECKO BROS INC | 870 W CIENEGA AVE #4 | | | SAN DIMAS | CA | 91773 | |
| 4790178 | Yannucci, Nancy | Address on file | | | | | | | |
| 4790179 | Yannucci, Nancy | Address on file | | | | | | | |
| 4872662 | YANORA ENTERPRISES | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | |
| 4798363 | YAO INTERACTIVE INC | DBA DRHOTDEAL | 41474 CHRISTY ST | | | FREMONT | CA | 94538 | |
| 4797419 | YAPING XING | DBA YP SUPPLIER LLC | 228 SW WATERFORD CT | | | LAKE CITY | FL | 32025 | |
| 4881557 | YARAS SERVICES CORP | P O BOX 3169 | | | | BAYAMON | PR | 00960 | |
| 4792517 | Yarbrough, Doris | Address on file | | | | | | | |
| 4870393 | YARD BOYS INC | 733 DYCHES DR | | | | SAVANNAH | GA | 31406 | |
| 4867627 | YARD OF DREAMS LLC | 4514 CONVENTRY RD | | | | HARRISBURG | PA | 17109 | |
| 4867385 | YARD STOP INC | 4320 W HWY 40 | | | | OCALA | FL | 34482 | |
| 4883511 | YARDLEY LIMITED COMPANY | P O BOX 91025 | | | | CHICAGO | IL | 60693 | |
| 4860722 | YARDMASTER | 1447 N RIDGE RD | | | | PAINESVILLE | OH | 44077 | |
| 4805875 | YARDMAX POWER PRODUCTS INC | 1850 W WINCHESTER RD SUITE 10 | | | | LIBERTYVILLE | IL | 60048 | |
| 4804106 | YARDSALEINTERNET | DBA FAMILY CHRISTIAN MEDIA | 1649 ANN LYNN'S DRIVE | | | WOODBINE | MD | 21797 | |
| 4798452 | YARN COUNTRY LLC | DBA YARNCOUNTRY.COM | 1145 12TH AVE NW STE C5 | | | ISSAQUAH | WA | 98027 | |
| 4883086 | YARNELL ICE CREAM CO | P O BOX 78 | | | | SEARCY | AR | 72145 | |
| 4798494 | YASHA SACK | DBA BEST ITALIAN LEATHER | 227 SANDY SPRINGS PLACE NE D307 | | | ATLANTA | GA | 30328 | |
| 4802721 | YASHA SACK | DBA USA DISTRIBUTIONS | 227 SANDY SPRINGS PL D307 | | | ATLANTA | GA | 30328 | |
| 4807387 | YASIA LIMITED | GEORGE FUNK\PORTIA WONG | RM2104, 21/F K.WAH CENTRE | 191 JAVA ROAD | | NORTH POINT | | | HONG KONG |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 | |
| 4874359 | YAT FUNG MACAO COMM OFFSHORE LTD | CONNIE LAM/NANCY ZHANG/SUSAN HE | UNITD,12F,EDIFICI O COMERCIAL SI TOI | 619 AVENIDA DA PRAIA GRANDE | | MACAU | | | MACAU |
| 4880487 | YATES CO (PARTS ONLY) | P O BOX 13430 | | | | SAN JUAN | PR | 00908 | |
| 4881420 | YATES COMPANY | P O BOX 29699 | | | | SAN JUAN | PR | 00929 | |
| 4856896 | YATES, AMANDA | Address on file | | | | | | | |
| 4856897 | YATES, AMANDA LYNN | Address on file | | | | | | | |
| 4856866 | YATES, ANNETTE | Address on file | | | | | | | |
| 4856879 | YATES, ANNETTE | Address on file | | | | | | | |
| 4854910 | YATES, EDWIN P. | Address on file | | | | | | | |
| 4856358 | YATES, JANIS EILEEN | Address on file | | | | | | | |
| 4792492 | Yates, Joan | Address on file | | | | | | | |
| 4786348 | Yates, Michelle | Address on file | | | | | | | |
| 4786349 | Yates, Michelle | Address on file | | | | | | | |
| 4889573 | YAVAPAI BOTTLE GAS | YGP INC | P O BOX 25429 | | | PRESCOTT VALLEY | AZ | 86312 | |
| 4811407 | YAVAPAI COUNTY CONTRACTORS ASSC | 810 E. SHELDON ST | | | | PRESCOTT | AZ | 86301 | |
| 4779444 | Yavapai County Treasurer | 1015 Fair St | | | | Prescott | AZ | 86305-1807 | |
| 4802763 | YAWEH PRODUCTIONS INC | DBA RAYSDEAL.COM | 32049 213TH ST E | | | LLANO | CA | 93544 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867436 | YAWKEY MEDIA INC | 44 BEACH ST | | | | MARBLEHEAD | MA | 01945 | |
| 4796353 | YAY NOVELTY LLC | DBA YAY NOVELTY | 11837 44TH AVE S | | | TUKWILA | WA | 98178 | |
| 4804021 | YAYA CREATIONS INC | DBA YA YA CREATIONS INC | 13155 RAILROAD AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4799887 | YBM MARKETING LLC | DBA GOSO DIRECT | 270 WALTON AVE | | | BRONX | NY | 10451 | |
| 4793275 | Yeager, Joe | Address on file | | | | | | | |
| 4792598 | Yeager, Silvia | Address on file | | | | | | | |
| 4865106 | YEAR ROUND POWER EQUIPMENT LLC | 30 SOUTH STREET | | | | WEST HARTFORD | CT | 06110 | |
| 4871248 | YEAROUT SERVICE LLC | 8501 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87113 | |
| 4803817 | YECAI YANG | DBA VANDERLIFE | 375 N STEPHANIE ST STE 1411 | | | HENDERSON | NV | 89014-8909 | |
| 4798368 | YECHISIEL M GROSS | DBA CLOTHINGNMORE | PO BOX 2126 | | | MONROE | NY | 10949 | |
| 4787333 | Yeckley, Alexis | Address on file | | | | | | | |
| 4785603 | Yednak, Jennie | Address on file | | | | | | | |
| 4785604 | Yednak, Jennie | Address on file | | | | | | | |
| 4807388 | YEE TUNG GARMENT CO LTD | MAY WONG | 3/F, CHIAP LUEN IND. BLDG, 30-32 | KUNG YIP STREET, KWAI CHUNG | | NEW TERRITORIES | | | HONG KONG |
| 4793034 | Yee, Darin | Address on file | | | | | | | |
| 4791036 | Yeh, Norman | Address on file | | | | | | | |
| 4801242 | YEHUDA YEFET | DBA WHOLESALENETWORKCABLES | 1260 EAST 68TH STREET | | | BROOKLYN | NY | 11234 | |
| 4798395 | YEHUDAH MILLER | DBA COVERYOURHAIR.COM | 170 OBERLIN AVE NORTH SUITE 23 | | | LAKEWOOD | NJ | 08701 | |
| 4873539 | YEK 9 LLC | C/O ENOCH KIMMELMAN | P O BOX 1022 | | | EL PASO | TX | 79946 | |
| 4862007 | YEL HELP SECURITY LOCKSMITHS INC | 182 1/2 BROAD AVENUE | | | | BINGHAMTON | NY | 13904 | |
| 4867538 | YELLOW & BLACK LLC | 4454 E 40TH ST | | | | YUMA | AZ | 85365 | |
| 4856789 | YELLOW BRICK ROAD | 4561 PRINCETON LANE | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4880604 | YELLOW CAB | P O BOX 1510 | | | | FORT WORTH | TX | 76101 | |
| 4869079 | YELLOW GOLD INC | 580 FIFTH AVE SUITE 701 | | | | NEW YORK | NY | 10036 | |
| 4889567 | YELLOW MARKETING LTD | YELLOW PAGES | LYONER STABE 14 | | | FRANKFURT AM MAIN | | 60528 | GERMANY |
| 4797291 | YELLOW OFF LLC | DBA YELLOW OFF HEADLIGHT CLEANER | 5974 LAS COLINAS CIRCLE | | | LAKE WORTH | FL | 33463 | |
| 4888982 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53282 | | | ATLANTA | GA | 30355 | |
| 4888983 | YELLOW PAGES UNITED | UNITED DIRECTORIES INC | PO BOX 53251 | | | ATLANTA | GA | 30355 | |
| 4810025 | YELLOW PAGES UNITED | P.O. BOX 50038 | | | | JACKSONVILLE | FL | 32240 | |
| 4864314 | YELLOWDEVIL LLC | 255 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 4850024 | YELLOWHAMMER MEDIA GROUP INC | 44 W 28TH ST FL 4 | | | | New York | NY | 10001 | |
| 4852760 | YELLOWSTONE CONSTRUCTION | 7206 GREENVILLE PL | | | | Springfield | VA | 22150 | |
| 4780217 | Yellowstone County Treasurer | 175 N 27th St | | | | Billings | MT | 59101-5000 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780218 | Yellowstone County Treasurer | PO Box 35010 | | | | Billings | MT | 59107-5010 | |
| 4861734 | YELLOWSTONE ICE & WATER | 1718 4TH AVE N | | | | BILLINGS | MT | 59101 | |
| 4889569 | YELLOWSTONE LANDSCAPE | YELLOWSTONE LANDSCAPE SOUTHEAST LLC | PO BOX 101017 | | | ATLANTA | GA | 30392 | |
| 4880970 | YELP INC | P O BOX 204393 | | | | DALLAS | TX | 75320 | |
| 4853531 | Yelp Inc. | PO Box 204393 | | | | Dallas | TX | 75320-4393 | |
| 4887424 | YEN D MCINDOE | SEARS OPTICAL LOCATION 1136 | 2500 RIVERCHASE GALLERIA | | | HOOVER | AL | 35244 | |
| 4850423 | YEN FUNG | 90 LA SALLE ST APT 6F | | | | New York | NY | 10027 | |
| 4790617 | Yen, Michele | Address on file | | | | | | | |
| 4857198 | YEN, SOPHIA | Address on file | | | | | | | |
| 4800443 | YENCHEN CHEN | DBA YOOKTECH | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4848296 | YENK CONSTRUCTION LLC | 29008 38TH AVE S | | | | Auburn | WA | 98001 | |
| 4791201 | Yenyo, Susan and Alex | Address on file | | | | | | | |
| 4810321 | YEP NETWORK SOLUTIONS, INC | 20867 NW 2 STREET | | | | PEMBROKE PINES | FL | 33029 | |
| 4851994 | YER YANG | 858 SIMS AVE UNIT A | | | | Saint Paul | MN | 55106 | |
| 4878188 | YERANUI ERIN GEZUKARAYAN OD | KRISTIN WESLE | 10620 WILSEY AVE | | | TUJUNGA | CA | 91042 | |
| 4867188 | YES ELECTRIC INC | 4176 CHERRYSHIRE DRIVE | | | | BRUNSWICK | OH | 44212 | |
| 4889570 | YES EQUIPMENT & SERVICES LLC | YES LIFT LLC | W136 N4901 CAMPBELL DR | | | MENOMONEE | WI | 53051 | |
| 4885569 | YES TO INC | POB 742916 | | | | LOS ANGELES | CA | 90012 | |
| 4806687 | YES TO INC | BRIAN MAHER | 164 TOWNSEND STREET UNIT 11 | | | SAN FRANCISCO | CA | 94107 | |
| 4856034 | YES WE COUPON | PO BOX 180 | | | | GREENSBORO BEND | VT | 05842 | |
| 4889583 | YESCO | YOUNG ELECTRIC SIGN | P O BOX 11676 | | | TACOMA | WA | 98411 | |
| 4887847 | YESCO CENTRL WISCONSIN | SIGN & LIGHTING SERVICE LLC | N5528 MIRANDA WAY | | | FOND DU LAC | WI | 54937 | |
| 4878932 | YESCO CINCINNATI | MCCORD SIGNS LLC | 1210 W EADS PARKWAY | | | LAWERENCEBURG | IN | 47025 | |
| 4876852 | YESCO CLEVELAND | HERITAGE SIGN & LIGHTING LLC | 38348 APOLLO PKWY UNIT 1 | | | WILLOUGHBY | OH | 44094 | |
| 4872398 | YESCO NASHVILLE | ALLISON COMPANIES INC | PO BOX 648 | | | GOODLETTSVILLE | TN | 37070 | |
| 4887848 | YESCO SIGN & LIGHTING | SIGN & LIGHTING SERVICES OF NEBRASK | PO BOX 4548 | | | LINCOLN | NE | 68504 | |
| 4802181 | YESCOM USA INC | DBA APLUSBUY | 185 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 4801645 | YESHAYA POLLACK | DBA TOYS AND THINGS | 57 WEST 57TH STREE | | | NEW YORK | NY | 10019 | |
| 4804688 | YESHAYA POLLACK | DBA TOYSNTECH | 127 CLAIRE DR | | | LAKEWOOD | NJ | 08701 | |
| 4803469 | YESIM YILMAZ | DBA BESTDEAL STORE | 341 RAVEN CIRCLE | | | WYOMING | DE | 19934 | |
| 4869748 | YETI CONSTRUCTION & REMODELING LLC | 6467 HILL STREET | | | | RAVENNA | OH | 44266 | |
| 4852379 | YEVETTE SIMMS | 8154 1/2 ANTWERP ST | | | | Los Angeles | CA | 90001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802756 | YEVGENIY KATSNELSON | DBA AMAZIN DEALS WAREHOUSE | 1340 N POINSETTIA PL 320 | | | LOS ANGELES | CA | 90046 | |
| 4875161 | YEXT CALLS INC | DEPT CH 19437 | | | | PALATINE | IL | 60055 | |
| 4857906 | YEXT INC | 1 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4889571 | YEXT TV REPAIR | YEXT INC | 75 9TH AVE 7TH FL | | | NEW YORK | NY | 10011 | |
| 4853532 | Yext, Inc. | P O Box 9509 | | | | New York | NY | 10087-9509 | |
| 4884193 | YF PUERTO RICO INC | PMB 654 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4889665 | YF Puerto Rico, Inc | Attn: Alfredo Lopez Jimenez | PMB 654 Box 4956 | | | Caguas | PR | 00726 | |
| 4867056 | YI CHEN SHIN YEH CO LTD | 41, SHYR MA YUAN, VAN CHIAO TSUN | CHU CHY SHIANG | | | CHIAYI | | 604 | TAIWAN, REPUBLIC OF CHINA |
| 4887276 | YI LI | SEARS OPTICAL 2389 | 600 CASCADE MALL DR | | | BURLINGTON | WA | 98233 | |
| 4795550 | YI LIANG | DBA EXACME | 11500 S MAIN ST SUITE 122 | | | HOUSTON | TX | 77025 | |
| 4804442 | YI LIANG HUANG | DBA SHOES19.COM | 537 RAILROAD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4807389 | YI MING INDUSTRIAL (HK) LIMITED | JACK YANG, ROSSER LUO | 15/F,DUNDAS SQUARE | 43H DUNDAS STREET, MONGKOK | | KOWLOON | | | HONG KONG |
| 4795055 | YI YUAN CHOU | DBA BIDET4ME.COM | 1633 WATSON DR | | | ARCADIA | CA | 91006 | |
| 4852130 | YI ZHU | 36 ASPEN RD | | | | Kings Park | NY | 11754 | |
| 4804008 | YICHANG YAO | DBA REALM | 101 WALES AVENUE | | | AVON | MA | 02322 | |
| 4861669 | YICK BO TRADING LIMITED | 1701-03, WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | | | CAUSEWAY BAY | | | HONG KONG |
| 4864141 | YIELDBOT INC | 25 EAST 21ST STREET 8TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4803864 | YIFAN WU | DBA BUREI WATCHES | 412 N MAIN ST STE 100 | | | BUFFALO | WY | 82834 | |
| 4801602 | YIHUA E CHANG | DBA FIVE STAR I/E INC | 2564 MONTE LINDO CT | | | SAN JOSE | CA | 95121 | |
| 4807390 | YING FU (HK) INDUSTRIAL LTD | ANDY FUNG | UNIT H, 15/FLOOR, WORLD TECH CENTRE | 95 HOW MING STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862681 | YING FU ENTERPRISE CO LTD | 201 ROGER OFFICE BUILDING | EDWIN WALLACE REY DRIVE | | | GEORGE HILL | | | ANGUILLA |
| 4796517 | YING HUTTON & STUART HUTTON | DBA BACKYARD SOLAR | 618 ARKANSAS 230 | | | CAVE CITY | AR | 72521 | |
| 4803822 | YING LI | DBA ENEGITECH | 41-12A MAIN ST 2F D09 | | | FLUSHING | NY | 11355 | |
| 4887092 | YING LIU | SEARS OPTICAL 1403 | 1235 WORCESTER AND SPEEN | | | NATICK | MA | 01760 | |
| 4878457 | YING MING ENTERPRISES COMPANY | LIMITED | YING MING ENTERPRISES COMPANY | FLAT 9/F BLOCK G AND H DRAGON | INDUSTRIAL BUILDING, NO 93-95 KING LAM STREET | LAI CHI KOK KOWLOON | | | HONG KONG |
| 4789641 | Yinger, Susan and Vince | Address on file | | | | | | | |
| 4788526 | Yingling, Linda | Address on file | | | | | | | |
| 4788527 | Yingling, Linda | Address on file | | | | | | | |
| 4804348 | YISOCHER REIFER | DBA LUXURY HOME | 543 BEDFORD AVE STE 279 | | | BROOKLYN | NY | 11211 | |
| 4796767 | YIT LIM LAM | DBA JN GEAR | 19953 HARRISON AVE | | | CITY OF INDUSTRY | CA | 91789 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798473 | YITTEL MARGARETTEN | DBA KNEESNTOES | 52 REAGAN RD | | | SPRING VALLEY | NY | 10977 | |
| 4807391 | YIXING LOTUS POTTERY | & HORTICULTURE CO LTD | UNIT F 20/F 366 ZHAO JIA BANG ROAD | | | SHANGHAI | | 200031 | CHINA |
| 4866769 | YJ USA CORP | 3970 LINDBERGH DR | | | | ADDISON | TX | 75001 | |
| 4806437 | YJ USA CORP | DBA BAZOONGI KIDS | 3970 LINDBERGH DR | | | ADDISON | TX | 75001-4340 | |
| 4862494 | YM TRADING INC | 20 D ROBERT PITT DRIVE | | | | MONSEY | NY | 10952 | |
| 4865425 | YMA FASHION SCHOLARSHIP FUND | 31 W 34TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4802431 | YMCM INC | DBA DIGITALSHOPPER | 2435 NORTH CENTRAL EXPRESSWAY SUIT | | | RICHARDSON | TX | 75080 | |
| 4864017 | YMI JEANSWEAR INC | 2423 E 23RD ST | | | | LOSANGELES | CA | 90058 | |
| 4794656 | YNF TRADING | DBA ABCODIRECT | 33 HALL ST SUITE C-1 | | | BROOKLYN | NY | 11205 | |
| 4799799 | YNF TRADING | DBA ABCODIRECT | 175A VERNON AVENUE | | | BROOKLYN | NY | 11206 | |
| 4847737 | YOCONDA OQUENDO | BO BOUQERON SECTOR GUZMAN KM12 | | | | LAS PIEDRAS | PR | 00771 | |
| 4855281 | YODER - 17TH STREET PROPERTIES LLC | YODER - 17TH STREET PROPERTIES, LLC | C/O PACIFIC ASSET ADVISORS, INC. | 14205 SE 36TH STREET | SUITE 215 | BELLEVUE | WA | 98006 | |
| 4866575 | YODER & YODER CONCRETE CONTRACTORS | 3805 NEW HAVEN AVENUE | | | | FORT WAYNE | IN | 46803 | |
| 4799396 | YODER SERVICE & SUPPLY LLC | 9294 WINESBURG ROAD | | | | DUNDEE | OH | 44624 | |
| 4808175 | YODER-17TH STREET PROPERTIES LLC | C/O PACIFIC ASSET ADVISORS. INC. | 14205 SE 36TH ST STE 215 | | | BELLEVUE | WA | 98006 | |
| 4875726 | YODLEE INC | ENVESTNET YODLEE INC | LOCKBOX DEPT CH 17405 | | | PALATINE | IL | 60055 | |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | | RICHMOND | VA | 23219 | |
| 4860545 | YOKI FASHION INTERNATIONAL LLC | 1410 BROADWAY 10TH FL STE 1005 | | | | NEW YORK | NY | 10018 | |
| 4889576 | YOLANDA FREEMAN WILLIAMS | YOLANDA MATISE FREEMAN WILLIAMS | 1928 BATTLE ROW | | | AUGUSTA | GA | 30904 | |
| 4847685 | YOLANDA HARRIS | 3860 LAKE SANCTUARY WAY | | | | Atlanta | GA | 30349 | |
| 4846431 | YOLANDA IBARRA | 2631 POTOMAC AVE | | | | Bakersfield | CA | 93307 | |
| 4848777 | YOLANDA MITCHELL | 12002 PASEO BONITA | | | | Los Alamitos | CA | 90720 | |
| 4849174 | YOLANDA VALDERRAMA | 313 CHARLES AVE APT 2 | | | | Mountain View | CA | 94040 | |
| 4847545 | YOLANDA VICENTE | 4865 55TH ST | | | | Vero Beach | FL | 32967 | |
| 4795881 | YONG BUN KIM | DBA IMPORTER520 | 4118 VALLEY BLVD | | | WALNUT | CA | 91789 | |
| 4847466 | YONG PAK | 7113 MIDNIGHTSUN LN | | | | Columbus | GA | 31909 | |
| 4807392 | YONGKANG DACHENG IND & TRADE CO LTD | JACKIE LI\ERIC JIN | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN | | YONGKANG | ZHEJIANG | 321300 | CHINA |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874230 | YONGKANG DACHENG INDUSTRY & TRADE | CO LTD | NO.71, CHANGLONG SOUTH ROAD, NANSI | CHANGLONG INDUSTRIAL AREA,LONGSHAN, YONGKANG | | ZHEJIANG | | 321300 | CHINA |
| 4797714 | YONKERS TRUE VALUE | DBA DEALS OF WEALTH | 476 S BROADWAY | | | YONKERS | NY | 10705 | |
| 4869840 | YOONO INC | 660 NATOMA ST 3 | | | | SAN FRANCISCO | CA | 94103 | |
| 4782120 | YORK ADAMS TAX BUREAU | 1405 N DUKE STREET | PO BOX 15627 | | | York | PA | 17405 | |
| 4782495 | YORK ADAMS TAX BUREAU | P O BOX 15627 | | | | York | PA | 17405 | |
| 4871999 | YORK CLAIMS SERVICE INC | 99 CHERRY HILL ROAD STE 230 | | | | PARSIPPANY | NJ | 07054 | |
| 4781443 | YORK COUNTY | P O BOX 189 | | | | Yorktown | VA | 23691 | |
| 4781961 | YORK COUNTY | P O BOX 189 | | | | Yorktown | VA | 23690 | |
| 4780798 | York County Collector | 120 Alexander Hamilton B | | | | Yorktown | VA | 23690 | |
| 4780799 | York County Collector | PO Box 251 | | | | Yorktown | VA | 23690-0251 | |
| 4783361 | York County Natural Gas | P.O. Box 11907 | | | | Rock Hill | SC | 29731-1907 | |
| 4780497 | York County Treasurer | P.O. Box 116 | | | | York | SC | 29745 | |
| 4864389 | YORK DESIGN HOUSE PTY LTD | 26 ROGER STREET | | | | BROOKVALE | NSW | 2100 | AUSTRALIA |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | Winston-Salem | NC | 27101 | |
| 4805358 | YORK GALLERIA LIMITED PARTNERSHIP | CBL #0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4864776 | YORK ICE CO INC | 281 KINGS MILL ROAD | | | | YORK | PA | 17401 | |
| 4877721 | YORK INTERNATIONAL CORP | JOHNSON CONTROLS INC | P O BOX 730743 | | | DALLAS | TX | 75373 | |
| 4882929 | YORK INTERNATIONAL UPG | P O BOX 730747 | | | | DALLAS | TX | 75373 | |
| 4865679 | YORK RIVER ELECTRIC INC | 3201 OLD WILLIAMSBURG ROAD | | | | YORKTOWN | VA | 23690 | |
| 4797960 | YORK SALES | 9 NICKELSBURG RD #201 | | | | MONROE | NY | 10950 | |
| 4862376 | YORK STREET CATERERS INC | 196 COOLIDGE AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 4870975 | YORK TELECOM CORPORATION | 81 CORBETT WAY | | | | EATONTOWN | NJ | 07724 | |
| 4882555 | YORK WALLCOVERINGS INC | P O BOX 63333 | | | | BALTMORE | MD | 21264 | |
| 4805066 | YORK WALLCOVERINGS INC | P O BOX 5166 | | | | YORK | PA | 17405-5166 | |
| 4793804 | York Galleria Limited Partnership | C/O CBL & Associates Management, Inc. | Attn: Lucinda Hartshorne, Mgr. | 2899 Whiteford Road | | York | PA | 17402 | |
| 4788510 | York, Janice | Address on file | | | | | | | |
| 4863433 | YORKTOWN BANK | 2222 SOUTH UTICA AVE STE 350 | | | | TULSA | OK | 74114 | |
| 4786494 | Yormak, Stuart | Address on file | | | | | | | |
| 4801330 | YOSEF T KLUGMAN | DBA YPAYMORE?! | 14651 BISCAYNE BLVD 232 | | | MIAMI | FL | 33181 | |
| 4883905 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 1820 HOWARD RD | | | MADERA | CA | 93637 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883906 | YOSEMITE RETAIL INC | PATRICK LEE DEMING | 621 NORTH GOLDEN STATE BLVD | | | TURLOCK | CA | 95382 | |
| 4789019 | Yoseph, Avery | Address on file | | | | | | | |
| 4848744 | YOSHI ENTERPRISES INC | 7500 W LAKE MEAD BLVD | STE 9-487 | | | Las Vegas | NV | 89128 | |
| 4810867 | YOSHIKAWA, YOKO | Address on file | | | | | | | |
| 4811670 | Yoshimoto Law Group LLLC | Attn: Donna Yoshimoto | 201 Merchant Street, Suite 244020 | 888 Mililani Street | | Honolulu | HI | 96813 | |
| 4787907 | Yoskowitz, David | Address on file | | | | | | | |
| 4796328 | YOST IMPORT EXPORT | DBA YOST VISES | 388 W. 24TH ST | | | HOLLAND | MI | 49423 | |
| 4866665 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| 4789732 | Yost, Keith | Address on file | | | | | | | |
| 4884578 | YOTHER CONSTRUCTION MGT INC | PO BOX 2208 | | | | CAREFREE | AZ | 85377 | |
| 4863401 | YOTPO INC | 222 BROADWAY 19TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4879741 | YOTRIO GROUP CO LTD | NO.1 QIANJIANG SOUTH ROAD | | | | LINHAI | ZHEJIANG | | CHINA |
| 4858010 | YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4871796 | YOU AND ME NATURALLY | 94-076 LEOKANE ST | | | | WAIPAHU | HI | 96797 | |
| 4799775 | YOU WANT A DEAL INC | DBA USA WORLD SALES | 1926 EAST 51ST ST | | | VERNON | CA | 90058 | |
| 4787917 | Youkhanna, Naska | Address on file | | | | | | | |
| 4787918 | Youkhanna, Naska | Address on file | | | | | | | |
| 4856434 | YOUMANS, JENNIFER | Address on file | | | | | | | |
| 4889582 | YOUNG & RUBICAM INCORPORATED | YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4850858 | YOUNG & SON REMODELING LLC | 151 ABBOTT RD | | | | Ellington | CT | 06029 | |
| 4874745 | YOUNG ADULT MONEY LLC | DAVID CARLSON | P O BOX 130713 | | | ST PAUL | MN | 55113 | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 4866724 | YOUNG ELECTRIC CO INC | 3907 DODDS AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| 4884119 | YOUNG ENT OF ACADIANA LLC | PHILLIP WAYNE YOUNG | 340 EAST LAUREL | | | EUNICE | LA | 70535 | |
| 4859101 | YOUNG NAILS INC | 1149 N PATT STREET | | | | ANAHEIM | CA | 92801 | |
| 4869480 | YOUNG SECURITY SERVICE | 616 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| 4868505 | YOUNG SUPPLY CO | 52000 SIERRA DRIVE | | | | DETROIT | MI | 48047 | |
| 4882795 | YOUNG WELDING SUPPLY INC | P O BOX 700 | | | | SHEFFIELD | AL | 35660 | |
| 4786151 | Young, Joanne | Address on file | | | | | | | |
| 4786152 | Young, Joanne | Address on file | | | | | | | |
| 4856559 | YOUNG, JULIA | Address on file | | | | | | | |
| 4792300 | Young, Kelly | Address on file | | | | | | | |
| 4788145 | Young, Kim & Dan | Address on file | | | | | | | |
| 4788146 | Young, Kim & Dan | Address on file | | | | | | | |
| 4856270 | YOUNG, LAURA | Address on file | | | | | | | |
| 4857027 | YOUNG, MARY RACHEL | Address on file | | | | | | | |
| 4856301 | YOUNG, MARY RACHEL | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856433 | YOUNG, MARY RACHEL | Address on file | | | | | | | |
| 4789609 | Young, Michael | Address on file | | | | | | | |
| 4785559 | Young, Michael | Address on file | | | | | | | |
| 4785560 | Young, Michael | Address on file | | | | | | | |
| 4789610 | Young, Michael | Address on file | | | | | | | |
| 4790623 | Young, Michael & Linda | Address on file | | | | | | | |
| 4856391 | YOUNG, PATRICIA | Address on file | | | | | | | |
| 4811428 | YOUNG, RICHARD J | 10424 E CANNON | | | | SCOTTSDALE | AZ | 85258 | |
| 4886548 | YOUNGONE CORP | SARAH LIM | 159 MALLIJAE-RO, JUNG-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4852023 | YOUNGS ELECTRICAL SERVICES INC | 262 S EASTON RD UNIT 305 | | | | Glenside | PA | 19038 | |
| 4862369 | YOUNGS FARMS | 1955 NASHVILLE PIKE | | | | GALLATIN | TN | 37066 | |
| 4803061 | YOUNG'S HOLDINGS INC | ATTN CASSIE KELLE | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4798566 | YOUNGS MARKET CO LLC | BETTER BRANDS/ATTN MAX FURLER | 14402 FRANKLIN AVENUE | | | TUSTIN | CA | 92780 | |
| 4869560 | YOUNGS MARKET CO OF ARIZONA LLC | 624 NORTH 44TH AVENUE | | | | PHOENIX | AZ | 85043 | |
| 4881484 | YOUNGS MARKET COMPANY | P O BOX 30658 | | | | LOS ANGELES | CA | 90030 | |
| 4871824 | YOUNGS MARKET COMPANY OF HAWAII | 94-501 KAU STREET | | | | WAIPAHU | HI | 96797 | |
| 4866382 | YOUNGSTOWN DOOR CLOSER CO INC | 3630 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 4858262 | YOUNGSTOWN GRINDING SERVICE INC | 1010 MAHONING AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 4889505 | YOUNGSTOWN OHIO OUTPATIENT SVC CO | WORKMED | 6426 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| 4863355 | YOUNGSTOWN OXYGEN & WELDING SUPPLY | 2208 HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | |
| 4884621 | YOUNGSTOWN PROPANE INC | PO BOX 2447 | | | | YOUNGSTOWN | OH | 44509 | |
| 4784345 | Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | | | Youngstown | OH | 44503 | |
| 4864485 | YOUNIQUE CLOTHING | 263 WEST 38TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4859443 | YOUR APPLIANCE MAN INC | 1206 WHITE WATER AVE | | | | CODY | WY | 82414 | |
| 4862372 | YOUR BABY CAN LLC | 1958 KELLOGG AVE | | | | CARLSBAD | CA | 92008 | |
| 4852260 | YOUR CONTRACTOR LLC | 4106 WESTMORLAND CIR | | | | Fredericksburg | VA | 22408 | |
| 4799989 | YOUR FANTASY WAREHOUSE | DBA TV STORE ONLINE | 3160 RIDGEWAY CT | | | COMMERCE TWP | MI | 48390 | |
| 4865918 | YOUR HATS DESIRE INC | 332 FAYETTE STREET | | | | MANLIUS | NY | 13104 | |
| 4801367 | YOUR HOME GOODS INC | DBA SOTABLETOP | 42 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4811021 | YOUR OTHER WAREHOUSE | PO BOX 973750 | | | | DALLAS | TX | 75397-3750 | |
| 4885195 | YOUR STORAGE SOLUTION INC | PO BOX 723 | | | | LEESPORT | PA | 19533 | |
| 4875413 | YOUR WINDOW CLEANING COMPANY | DOUG KOLIBOSK INC | P O BOX 713 | | | WEST CHESTER | OH | 45071 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804610 | YOURSTOREONLINE | DBA YOURSTOREONLINE.NET | 21795 DORAL ROAD STE D | | | WAUKESHA | WI | 53186 | |
| 4803452 | YOUSUF FAROOQUEE | DBA VAMPIRE TOOLS INC | 47 PETERS CANYON ROAD | | | IRVINE | CA | 92606 | |
| 4857104 | YOUTS, KRISTOPHER | Address on file | | | | | | | |
| 4873008 | YOUVE GOT MAIDS | BERMO LLC | 93 SOUTHWEST END BLVD STE 101A | | | QUAKERTOWN | PA | 18951 | |
| 4792361 | Yovanovic, Jan | Address on file | | | | | | | |
| 4792744 | Yovanovic, Jan | Address on file | | | | | | | |
| 4787274 | Yoviene, Salvatore | Address on file | | | | | | | |
| 4799406 | YOWZA FITNESS LLC | 7916 DREW CIRCLE SUITE 7 | | | | FT MYERS | FL | 33967 | |
| 4801527 | YOYI INC | DBA SHOE CITY | 12550 WHITTIER BLVD | | | WHITTIER | CA | 90602 | |
| 4861053 | YOYO LIP GLOSS INC | 15-17 126TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4889568 | YP LLC | YELLOWPAGES COM LLC | P O BOX 601141 | | | PASADENA | CA | 91189 | |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 4889585 | YRC FREIGHT | YRC INC | P O BOX 93151 | | | CHICAGO | IL | 60673 | |
| 4810099 | YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 4811161 | YRC INC | PO BOX 100129 | | | | PASADENA | CA | 91189-0129 | |
| 4860548 | YSY ENTERPRISE INC | 1410 BROADWAY STE 1402 | | | | NEW YORK | NY | 10018 | |
| 4798090 | YU | DBA TRADEDEA | 2609 CROOKS RD #201 | | | TROY | MI | 48084 | |
| 4886955 | YU CHONG SMITH OD | SEARS OPTICAL 1035 | 6580 DOUGLAS BLVD ARBOR PLC MA | | | DOUGLASVILLE | GA | 30135 | |
| 4851750 | YU JIANG | 7 FOXGLOVE WAY | | | | Irvine | CA | 92612 | |
| 4793190 | Yu, Sohyun | Address on file | | | | | | | |
| 4853176 | YUANHUAI HE | 44722 SE CONNETT RD | | | | Corbett | OR | 97019 | |
| 4801573 | YUANYUAN DONG | DBA KAYENNE | 2242 IRONDALE DR | | | BENTON | AR | 72019 | |
| 4859597 | YUBA SAFE & LOCK INC | 1230 BRIDGE STREET | | | | YUBA CITY | CA | 95991 | |
| 4857466 | Yucaipa Trading Co., Inc. | Rio Ranch Market | Ted Gardner | 11647 Cherry Avenue | | Fontana | CA | 92337 | |
| 4887365 | YUE FU OD | SEARS OPTICAL LOCATION 1003 | 17 NORTHLAND RD | | | WINDHAM | NH | 03087 | |
| 4807393 | YUEN FUNG GARMENT MFG CO LTD | QUEENIE CHENG | FLAT A & B, 5/F, KWAI FONG IND.BLDG | 9-15 KWAI CHEONG ROAD | | KWAI CHUNG | | | HONG KONG |
| 4801614 | YUHAO WANG | DBA M&Y NEW YORK | 5206 GRAND AVE | | | MASPETH | NY | 11378 | |
| 4795731 | YUHAS AND MCNUTT T/A TOOTSIES STRI | DBA TOOTSIES STRIDE RITE | 710 GREENCASTLE RD | | | NORTH CHESTERFIELD | VA | 23236 | |
| 4792175 | Yuhas, Michael & Michelle | Address on file | | | | | | | |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| 4845268 | YUK YANGAU | 425 S MOORE AVE | | | | Monterey Park | CA | 91754 | |
| 4859219 | YUKON TRAIL INC | 1175 WOODLAWN ST | | | | ONTARIO | CA | 91761 | |
| 4799510 | YUKON TRAIL INC | 2051 S LYNX PLRIVADO | | | | ONTARIO | CA | 91761 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881297 | YUMA SUN INC | P O BOX 271 | | | | YUMA | AZ | 85366 | |
| 4796340 | YUN MEI INTERNATIONAL RESOURCES LT | DBA CUMBERLAND TEXTILES | 250 EXECUTIVE DRIVE UNIT W | | | EDGEWWOD | NY | 11717 | |
| 4796697 | YUN ZHANG | DBA YUNZZSTORE | 300 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| 4804112 | YUNG KIM | DBA E4HATS.COM INC | 701 S HARBOR BLVD | | | FULLERTON | CA | 92832 | |
| 4859471 | YUNG WAH INDUSTRIAL CO PTE LTD | 121 NEYTHAL RD | | | | JURONG TOWN | | | SINGAPORE |
| 4862589 | YUNKER INDUSTRIES INC | 200 SHERIDAN SPRINGS ROAD | | | | LAKE GENEVA | WI | 53147 | |
| 4876683 | YUNUS TEXTILE MILLS LIMITED | H-23/1 LANDHI INDUSTRIAL AREA | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 4876684 | YUNUS TEXTILE MILLS LIMITED | H-23/1, LANDHI IND. AREA, | | | | KARACHI | SINDH | 75120 | PAKISTAN |
| 4801188 | YURIY GRAGER | DBA AMERISILVER | 130 7TH AVE | | | NEW YORK | NY | 10011 | |
| 4849029 | YURIY SHCHERBINA | 7105 FLEMING AVE | | | | Sacramento | CA | 95828 | |
| 4802477 | YURY KARANSKIY | DBA SMARTECOM LLC | 3292 NORTH 29TH COURT UNITED STATE | | | HOLLYWOOD | FL | 33020 | |
| 4795464 | YUSBEL CASTRO | DBA SEXY SMART | 9731 SW 35TH ST | | | MIAMI | FL | 33165 | |
| 4786226 | Yusuf, Fatuma | Address on file | | | | | | | |
| 4786227 | Yusuf, Fatuma | Address on file | | | | | | | |
| 4855266 | YUSUF, HATIM | Address on file | | | | | | | |
| 4887567 | YUWEN LEE | SEARS OPTICAL LOCATION 2068 | 111 W REESE AVE | | | VISALIA | CA | 93277 | |
| 4863258 | YVES ROCHER AMERIQUE DU NORD INC | 2199 BLVD FERNAND LAFONTAINE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4863310 | YVOLUTION USA INC | 2200 AMAPOLA COURT STE 201 | | | | TORRANCE | CA | 90501 | |
| 4862449 | YVOLVE SPORTS LTD T/A YVOLUTION | 2 BOW LANE | | | | DUBLIN | | | IRELAND |
| 4887376 | YVONNE ALOMIA | SEARS OPTICAL LOCATION 1027 | 750 SUNLAND PARK DRIVE | | | EL PASO | TX | 79912 | |
| 4846353 | YVONNE C WILLIAMS | 1747 U ST NW | | | | Washington | DC | 20009 | |
| 4851480 | YVONNE ETZOLD | 4238 LOMA RIVIERA LN | | | | San Diego | CA | 92110 | |
| 4847222 | YVONNE FELICIANO | 20763 WARDHAM AVE | | | | Lakewood | CA | 90715 | |
| 4850655 | YVONNE LEE | 1704 TOLEDO AVE | | | | BURLINGAME | CA | 94010 | |
| 4847210 | YVONNE LEWIS | 534 E 3RD ST | | | | Mount Vernon | NY | 10553 | |
| 4851571 | YVONNE RADCLIFFE-JOHNSON | 56 PLUM ST | | | | Tinton Falls | NJ | 07724 | |
| 4847268 | YVONNE WILLIAMS | 8 VALLEY DR | | | | Neptune | NJ | 07753 | |
| 4796135 | YXZINC | 2800 CAROLINE WAY | | | | ARCADIA | CA | 91007 | |
| 4877907 | Z EQUIPMENT | K & J SPECIALTIES INC | 18082 US 190 | | | HAMMOND | LA | 70401 | |
| 4885519 | Z LAWN INC | PO BOX 961 | | | | SPRINGFIELD | MO | 65801 | |
| 4863941 | Z LINE DESIGNS INC | 2410 SAN RAMON VALLEY BLVD | SUITE 205 | | | SAN RAMON | CA | 94583 | |
| 4800375 | Z LINE KITCHEN AND BATH LLC | DBA ZLINE KITCHEN AND BATH | 5445 EAGLECREST DRIVE | | | GALLOWAY | OH | 43119 | |
| 4876277 | Z MAN HOME SERVICES | GARY ZIEGENHORN | 8705 WESTFIELD RD | | | SEVILLE | OH | 44273 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860165 | Z SHADE COMPANY LTD | 13451 BROOKS DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| 4795028 | Z TOOLS INC | DBA Z LIVE CENTER | 1249 SOUTH DIAMOND BAR BLVD SUITE | | | DIAMOND BAR | CA | 91765 | |
| 4778530 | Z.A. Sneedon & Sons, Inc., f/k/a Jack A. Sneedon Corp- docs to come, Jack passed away | 1015 Ashes Drive | Suite 205 | | | Wilmington | NC | 28405 | |
| 4793235 | ZA Sneeden's Sons In, ZA Sneeden's Sons In | Address on file | | | | | | | |
| 4852628 | ZABEN CONTRACTING SERVICES | 16946 ANTLER LN | | | | STRONGSVILLE | OH | 44136 | |
| 4851199 | ZACARIAS ENTERPRISE LLC | 13292 E 32ND CT | | | | Tulsa | OK | 74134 | |
| 4846345 | ZACH BALBINI | 6005 N 79TH ST | | | | Scottsdale | AZ | 85250 | |
| 4785055 | Zacharenko, Dimitri & Genelle | Address on file | | | | | | | |
| 4863118 | ZACHARY CONFECTIONS INC | 2130 WEST STATE ROAD 28 | | | | FRANKFORT | IN | 46041 | |
| 4853019 | ZACHARY NICHOLSON | 21110 WORTHAM OAKS DR | | | | Humble | TX | 77338 | |
| 4852752 | ZACHARY SHIPLEY | 4002 KNOLLBEND | | | | San Antonio | TX | 78247 | |
| 4801415 | ZACK ELECTRONICS INC | DBA ZACK ELECTRONICS INC | 1075 HAMILTON RD | | | DUARTE | CA | 91010 | |
| 4865844 | ZACKS ENTERPRISES INC | 33 CORPORATE DR | | | | ORANGEBURG | NY | 10962 | |
| 4868758 | ZADRO PRODUCTS INC | 5422 ARGOSY DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4801515 | ZAFIRO LEMOS | DBA ZL LEATHER | 1ST AVE DUTCHESS MARKETPALCE | 461 RT 9 | | FISHKILL | NY | 12524 | |
| 4854413 | ZAGER, IRA | Address on file | | | | | | | |
| 4806719 | ZAGG INC | 3855 SOUTH 500 WEST STE J | | | | SALT LAKE CITY | UT | 84115 | |
| 4791561 | Zaharia, David | Address on file | | | | | | | |
| 4880863 | ZAK DESIGNS INC | P O BOX 19188 | | | | SPOKANE | WA | 99219 | |
| 4799475 | ZAK DESIGNS INC | 1603 S GARFIELD ROAD | | | | AIRWAY HEIGHTS | WA | 99001 | |
| 4804638 | ZAK DESIGNS INC | 1604 S GARFIELD | | | | SPOKANE | WA | 99224 | |
| 4847653 | ZAKI MIRZA | 4555 AUBURN BLVD STE 3 | | | | Sacramento | CA | 95841 | |
| 4792845 | Zaki, Nabil | Address on file | | | | | | | |
| 4796922 | ZAKIAS MOROCCO LLC | 3204 BIRD AVE | | | | COCONUT GROVE | FL | 33133 | |
| 4852854 | ZAKS FLOORCOVERINGS INC | 8551 EAMES ST | | | | San Diego | CA | 92123 | |
| 4794648 | ZAL DIGITAL INC | DBA ZAL DIGITAL | 553 MONTGOMERY ST | | | BROOKLYN | NY | 11225 | |
| 4808950 | ZALES DISCOUNT LLC | ATTN: DR. HESHAM ELGHANNAM | 915 AUBURN DRIVE | | | BROOKFIELD | WI | 53045 | |
| 4855315 | ZALES DISCOUNT, LLC | 915 AUBURN DRIVE | | | | BROOKFIELD | WI | 53045 | |
| 4855066 | ZAMAGIAS PROPERTIES | SHALER ZAMAGIAS LIMITED PARTNERSHIP | C/O ZAMAGIAS PROPERTIES, ATTN: LEGAL DEPARTMENT | THE TIMES BUILDING | 336 FOURTH AVENUE | PITTSBURGH | PA | 15222 | |
| 4886784 | ZAMAN INC | SEARS LOCATION 1079 | 15480 SW SUMMERVIEW DRIVE | | | TIGARD | OR | 97224 | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801014 | ZAMAN MASHRAH | DBA BABIES-N-MORE | 8636 FORT HAMILTON PARKWAY | | | BROOKLYN | NY | 11209 | |
| 4889615 | Zaman, Inc | Attn: Badri Zolfaghari | 15480 SW Summerview Dr | | | Tiggard | OR | 97224 | |
| 4795833 | ZAMBRANO ENTERPRISE | DBA AC FILTER USA | 7950 NW 53 ST SUIT # 337 | | | DORAL | FL | 33166 | |
| 4877776 | ZAMOT ENTERPRISES | JOSE ZAMOT | 2618 ARBOR DRIVE | | | DULUTH | GA | 30096 | |
| 4870258 | ZAMPOGNA INC | 715 EWING STREET | | | | ARNOLD | PA | 15068 | |
| 4792253 | Zaneski, Daisy | Address on file | | | | | | | |
| 4880194 | ZANESVILLE GLASS SERVICE INC | P O BOX 1044 | | | | ZANESVILLE | OH | 43702 | |
| 4808245 | ZANESVILLE LLC | 119 WEST 57TH STREET, 9TH FLOOR | C/O THE LANGFAN COMPANY | ATTN: MARK LANGFAN | | NEW YORK | NY | 10019 | |
| 4862825 | ZANESVILLE MUSKINGUM CHAMBER COMMRC | 205 NORTH FIFTH STREET | | | | ZANESVILLE | OH | 43701 | |
| 4808281 | ZANESVILLE, OH RETAIL LLC | C/O ROK MANAGEMENT, LLC | 295 MADISON AVENUE | SUITE 3700 | | NEW YORK | NY | 10017 | |
| 4785447 | Zannitto, Mary | Address on file | | | | | | | |
| 4785448 | Zannitto, Mary | Address on file | | | | | | | |
| 4802567 | ZANZIBAR TRENDS USA INC | DBA COOL CLOTHING | 265 SUNRISE HWY STE 1 215 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4871805 | ZAP PRODUCTS INC | 9417 NORTH FOOTHILLS HIGHWAY | | | | LONGMONT | CO | 80503 | |
| 4857131 | ZAPATA, NOE | Address on file | | | | | | | |
| 4855059 | ZAPPALA, MARK | Address on file | | | | | | | |
| 4855060 | ZAPPALA, MARK | Address on file | | | | | | | |
| 4862242 | ZAPPROVED INC | 19075 SW TANASBOURN DR STE 120 | | | | HILLSBORO | OR | 97124 | |
| 4849826 | ZARAH WILSON | 197 WHITE HORSE PIKE | | | | Clementon | NJ | 08021 | |
| 4792215 | Zarate, Arlene | Address on file | | | | | | | |
| 4858662 | ZARBEES INC | 10808 S RIVER FRONT PKWY #314 | | | | SOUTH JORDAN | UT | 84095 | |
| 4868607 | ZARC INTERNATIONAL INC | 529 SOUTH PETRI DR | | | | MINONK | IL | 61760 | |
| 4886776 | ZARMINE D SHAHVEKILIAN | SEARS JEWELRY & WATCH REPAIR | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4886787 | ZARMINE O SHAHVEKILIAN | SEARS LOCATION 1131/1141 | 7832 S VALENCIA WAY | | | CENTENNIAL | CO | 80112 | |
| 4889616 | Zarmine Shahvekilian | Attn: Zarmine Shahvekilian | 7832 S Valentia Way | | | Centennial | CO | 80112 | |
| 4875401 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 4311 SOUTH 6TH STREET | | | KLAMATH FALLS | OR | 97603 | |
| 4875402 | ZARTMAN ENTERPRISES LLC | DORIS FRONCKOWIAK | 5811 SOUTH GATE | | | KLAMATH FALLS | OR | 97603 | |
| 4865881 | ZASTROW THE BEER MAN INC | 3300 THIELMAN ST | | | | MERRILL | WI | 54452 | |
| 4803828 | ZAVKO INC | DBA ZAVKO | 1017 S 344TH ST SUITE B | | | FEDERAL WAY | WA | 98003 | |
| 4792199 | Zawada, Katherine | Address on file | | | | | | | |
| 4800984 | ZAY WIN ENTERPRISE INC | DBA ZAY OUTLET | 5174 MCGINNIS FERRY RD. STE 197 | | | ALPHARETTA | GA | 30005 | |
| 4803493 | ZAYDA CO LLC | DBA SHARP SHOE | 102 ANN DR | | | RICHBORO | PA | 18954 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865613 | ZAYNE VAN HEERDEN | 31860 FIVE POINTS RD | | | | KINGSTON | IL | 60145 | |
| 4810050 | ZB INTERIORS | 1254 NW 102 WAY | | | | CORAL SPRINGS | FL | 33071 | |
| 4796541 | ZCIFI STYLES LLC | 2526 RIVER TREE CIRCLE | | | | SANFORD | FL | 32771 | |
| 4853065 | Z-CONSTRUCTORS | 10376 STONEWILLOW DR | | | | Parker | CO | 80134 | |
| 4804767 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS PET SUPPLIES STORE | 9459 CHARLEVILLE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | |
| 4798814 | ZE ANIMATION STUDIOS INC | DBA ZE STUDIOS STORE | 133 SOUTH ELM DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 4885161 | ZEBCO SALES COMPANY LLC | PO BOX 70693 | | | | CHICAGO | IL | 60673 | |
| 4889598 | ZEBRA PARKING LOT MAINTENANCE LLC | ZEBRA PLM LLC | 2020 HOWELL MILL RD SUITE 230 | | | ATLANTA | GA | 30318 | |
| 4864004 | ZEBRA PEN CORP | 242 RARITAN CENTER PKY | | | | EDISON | NJ | 08837 | |
| 4867300 | ZEBRA POWER SWEEPING | 425 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633 | |
| 4858243 | ZEBRA STRIPING INC | 101 PLEASANT HILL ROAD | | | | SCARBOROUGH | ME | 04074 | |
| 4869377 | ZEBRA TECHNOLOGIES CORP | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4869378 | ZEBRA TECHNOLOGIES INTERNATIONAL | 6048 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4789906 | Zebroski, Cecelia | Address on file | | | | | | | |
| 4789907 | Zebroski, Cecelia | Address on file | | | | | | | |
| 4865640 | ZEE CO APPAREL CORP | 32 W 39TH STREET FL PH | | | | NEW YORK | NY | 10018 | |
| 4878949 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 781554 | | | INDIANAPOLIS | IN | 46278 | |
| 4878951 | ZEE MEDICAL INC | MCKESSON CORP | P O BOX 204683 | | | DALLAS | TX | 75320 | |
| 4883094 | ZEE MEDICAL INC | P O BOX 781572 | | | | INDIANAPOLIS | IN | 46278 | |
| 4878950 | ZEE MEDICAL INC DENVER | MCKESSON CORP | P O BOX 781532 | | | INDIANAPOLIS | IN | 46278 | |
| 4874637 | ZEE MEDICAL SERVICE | DANCHER INC | P O BOX 1619 | | | SEFFNER | FL | 33583 | |
| 4875975 | ZEE MEDICAL SERVICE | FIRST AID SERVICE INC | PO BOX 911 | | | BURNSVILLE | MN | 55337 | |
| 4883093 | ZEE MEDICAL SERVICE | P O BOX 781534 | | | | INDIANAPOLIS | IN | 46278 | |
| 4883095 | ZEE MEDICAL SERVICE | P O BOX 781592 | | | | INDIANAPOLIS | IN | 63006 | |
| 4889195 | ZEE MEDICAL SERVICE CO | WADDEE INC | 2745B LEISCZS BRIDGE ROAD | | | READING | PA | 19605 | |
| 4809430 | ZEE MEDICAL SERVICE CO | PO BOX 22 | | | | FAIR OAKS | CA | 95628 | |
| 4809431 | ZEE MEDICAL SVCS-S.J. | PO BOX 610878 | | | | SAN JOSE | CA | 95161-0878 | |
| 4792097 | Zee, Nancy | Address on file | | | | | | | |
| 4803889 | ZEELA LIMITED | DBA FUNNYDAY | 10669 E UTAH PL | | | AURORA | CO | 80012 | |
| 4857976 | ZEERAY LLC | 10 NEPTUNE BLVD SUITE 104 | | | | NEPTUNE | NJ | 07753 | |
| 4796468 | ZEESHAN FAROOQ | DBA CREATIONZ ART CALLIGRAPHY | 4831 CRAIN STREET | | | SKOKIE | IL | 60077 | |
| 4798627 | ZEEZ INTERNAITONAL TRADING INC | DBA PROJDM GROUP | 1900 TYLER AVE #J | | | SOUTH EL MONTE | CA | 91733 | |
| 4792119 | Zeferino, Margaret | Address on file | | | | | | | |
| 4790839 | Zeibak, Hala | Address on file | | | | | | | |
| 4793622 | Zeigler, Richard | Address on file | | | | | | | |

Exhibit C

Master Mailing List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861039 | ZEIGLERS BEVERAGES LLC | 1513 NORTH BROAD ST | | | | LANSDALE | PA | 17543 | |
| 4807394 | ZEIL WEARS LIMITED | ANUP DAS | NANKARA, JAMUKARA | CHODDAGRAM | | COMILLA | | 3500 | BANGLADESH |
| 4807960 | ZEISLER MORGAN PROPERTIES LTD | 30000 CHAGRIN BLVD STE 100 | | | | CLEVELAND | OH | 44124 | |
| 4856287 | ZELACHOWSKI, MARK | Address on file | | | | | | | |
| 4793032 | Zelaya, Johnny | Address on file | | | | | | | |
| 4869762 | ZELCO IND INC | 65 HAVEN AVE | | | | MT VERNON | NY | 10553 | |
| 4803748 | ZELIKOVITZ LEATHERS | 42832 STATE RT 12 | | | | ALEXANDRIA BAY | NY | 13697 | |
| 4886112 | ZELL GLOBAL I E CO LTD | RM 7083-7085, 7/F CITY SQUARE | OFFICE BLDG EAST BLOCK, NO 4025 JID | | | SHENZHEN | LUOHU | | CHINA |
| 4858226 | ZELLE MCDONOUGH & COHEN LLP | 101 FEDERAL STREET 14TH FLOOR | | | | BOSTON | MA | 02110 | |
| 4857389 | Zeller Auto Repair | Ken Zeller | 7090 NW Prairie View Rd. | | | Kansas City | MO | 64151 | |
| 4849120 | ZELLER CONTRACTING LLC | 4561 SHENANDOAH AVE FL 1 | | | | Saint Louis | MO | 63110 | |
| 4861518 | ZELLER ELECTRIC CO INC | 1656 17TH STREET | | | | CORPUS CHRISTI | TX | 78404 | |
| 4889603 | ZELLER MARKETING & DESIGN | ZGRAPHICS LTD | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| 4810664 | ZEMACH, AMIT | 5731 NE 14TH AVENUE | | | | FT LAUDERDALE | FL | 33334 | |
| 4785411 | Zemantauski, Rosemary | Address on file | | | | | | | |
| 4785412 | Zemantauski, Rosemary | Address on file | | | | | | | |
| 4866074 | ZEMBA BROS INC | 3401 EAST PIKE | | | | ZANESVILLE | OH | 43701 | |
| 4859355 | ZEMOGA INC | 120 OLD RIDGEFIELD ROAD | | | | WILTON | CT | 06897 | |
| 4798409 | ZEN WATER SYSTEMS LLC | DBA ZEN WATER SYSTEMS | 4921 BIRCH STREET SUITE 110 | | | NEWPORT BEACH | CA | 92660 | |
| 4796316 | ZENAS SHOES INC | DBA SHOE PULSE | 630 GROVE ST | | | DUNELLEN | NJ | 08812 | |
| 4801306 | ZENAS SHOES INC | DBA SHOE PULSE | 6 COOPER ST | | | BURLINGTON | NJ | 08016 | |
| 4810300 | ZENDESK, INC | 1019 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4797930 | ZENGA INC | DBA MARZ | 9040 TELSTAR AVE | | | EL MONTE | CA | 91731-2831 | |
| 4883012 | ZENITH PRODUCTS CORPORATION | P O BOX 751882 | | | | CHARLOTTE | NC | 28275 | |
| 4807395 | ZENITHEN (HONG KONG) LIMITED | VIVIAN LEE | UNIT 1606, 16/F, CITICORP CENTRE | 18 WHITFIELD ROAD | | CAUSEWAY BAY | | | HONG KONG |
| 4889161 | ZENITHEN (HONG KONG) LTD | VIVIAN LEE | UNIT 1606, 16/F, CITICORP CENTRE | 18 WHITFIELD ROAD, CAUSEWAY BAY | | HONGKONG | | | HONG KONG |
| 4868437 | ZENO CORPORATION | 515 WEST GREENS RD STE 725 | | | | HOUSTON | TX | 77067 | |
| 4863344 | ZENO GROUP INC | 22048 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4847928 | ZENOA HENDERSON | 2310 TRELLIS ST | | | | Chula Vista | CA | 91915 | |
| 4864155 | ZENOFF PRODUCTS INC | 25 TAMALPAIS AVENUE SUITE C | | | | SAN ANSELMO | CA | 94960 | |
| 4798710 | ZENPORT INDUSTRIES | DBA DUROKON | PO BOX 231311 | | | PORTLAND | OR | 97281-1311 | |
| 4785013 | Zeoli, Alba | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872179 | ZEP MANUFACTURING | ACUITY SPECIALTY PRODUCTS GROUP INC | FILE 50188 | | | LOS ANGELES | CA | 90074 | |
| 4881164 | ZEP MANUFACTURING CO | P O BOX 23997 | | | | PHOENIX | AZ | 85063 | |
| 4860076 | ZEP SALES & SERVICE | 13237 COLLECTIONS CTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872180 | ZEP SALES & SERVICE | ACUITY SPECIALTY PRODUCTS INC | P O BOX 841508 | | | DALLAS | TX | 75284 | |
| 4809516 | ZEPHYR | 2277 HARBOR BAY PARKWAY | | | | ALAMEDA | CA | 94502 | |
| 4809608 | ZEPHYR - FULGOR | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4797314 | ZEPHYR ATHLETIC FOOTWEAR | DBA ZEPHZ | 398 CIRCLE OF PROGRESS | | | POTTSTOWN | PA | 19464 | |
| 4811274 | ZEPHYR CORPORATION | 9324 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4801012 | ZEPHYR SPORTS | 2970 SEABORG AVE | | | | VENTURA | CA | 93003 | |
| 4883357 | ZEPHYRHILLS NATURAL SPRING WATER | P O BOX 856680 | | | | LOUISVILLE | KY | 40285 | |
| 4800031 | ZEPNICK WILLIAM | DBA SAME DAY SHIPPING | MEDIA SURPLUS AND SUPPLY | | | PLANT CITY | FL | 33563 | |
| 4857900 | ZEPPPELIN INC | 1 INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 | |
| 4796760 | ZEPTER SPORTS INTERNATIONAL CALIFO | DBA MOTHER NATURES FARM STORE | 4030 E MONTE VISTA RD | | | PHOENIX | AZ | 85008 | |
| 4798707 | ZERBEE LLC | DBA ZERBEE.COM | 6645 JAMES AVE N | | | MINNEAPOLIS | MN | 55430 | |
| 4878332 | ZERMATT OUTERWEAR | LE SACRIFICE LLC | 5112 MAC ARTHUR BLVD #211 | | | WASHINGTON | DC | 20016 | |
| 4872627 | ZERO CHAOS | APC WORKFORCE SOLUTIONS LLC | PO BOX 534305 | | | ATLANTA | GA | 30353 | |
| 4879689 | ZERO FRICTION LLC | NLDB | 1 TRANSAM PLAZA DR STE 540 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4867621 | ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | | BENSALEM | PA | 19020 | |
| 4800612 | ZERO TEN CORP | DBA GIOBERTI | 5650 BANDINI BLVD | | | BELL | CA | 90201 | |
| 4876598 | ZEROLL CO THE | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 4858718 | ZEST CANDLE LTD | 10F NO 143 SHIH-SHANG ROAD | SHIN-LIN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4862077 | ZETAXCHANGE LLC | 185 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 4848539 | ZETAXCHANGE LLC | 1201 18TH ST | | | | Denver | CO | 80202 | |
| 4797457 | ZEUS BATTERY PRODUCTS | DBA ZEUS BATTERY | 191 COVINGTON DRIVE | | | BLOOMINGDALE | IL | 60108 | |
| 4800109 | ZEVONSHIRE LLC | DBA DISCOUNT DESIGNER WAREHOUSE | PO BOX 8933 | | | MESA | AZ | 85214 | |
| 4860739 | ZG APPAREL GROUP LLC | 1450 BROADWAY FL 12 | | | | NEW YORK | NY | 10018 | |
| 4868374 | ZG SPORT INC | 5100 WALNUT GROVE UNIT A | | | | SAN GABRIEL | CA | 91776 | |
| 4856012 | ZHANG, QINGHE | Address on file | | | | | | | |
| 4856835 | ZHANG, QINGHE | Address on file | | | | | | | |
| 4856014 | ZHANG, QINGHE | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856223 | ZHANG, ZHUOYING | Address on file | | | | | | | |
| 4879754 | ZHANGJIAGANG SUNRISE TEXTILE CO LTD | NO.88 NANYUAN ROAD,TANGQIAO TOWN | | | | ZHANGJIAGANG | JIANGSU | 215611 | CHINA |
| 4807397 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4807396 | ZHANGJIAGANG UNITEX CO LTD | STEVEN REN\LYNN | NO.390 YONGJIN ROAD, MIAOQIAO ST | TANGQIAO TOWN | SUZHOU | ZHANGJIAGANG | JIANGSU | 215614 | CHINA |
| 4879744 | ZHANGZHOU RONGCHEN IND&TRADE CO LTD | NO.19, PUKOU ROAD | | | | ZHANGZHOU | FUJIAN | | CHINA |
| 4878600 | ZHANGZHOU XYM FUNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE, ZHANGZHOU | | FUJIAN | | 351100 | CHINA |
| 4807398 | ZHANGZHOU XYM FURNITURE PRODUCT CO | LTD | BAOSHENGROAD, BAIJIAO IND PRK | LONGCHI DEVELOPMENT ZONE | | ZHANGZHOU | FUJIAN | 363107 | CHINA |
| 4878915 | ZHEJIANG ARTEX ARTS & CRAFTS CO LTD | MAY WU | 12 N. ZHONG SHANG ROAD, | | | HANGZHOU | ZHEJIANG | 310003 | CHINA |
| 4807399 | ZHEJIANG FANSL CLOTHING CO LTD | NO.398,YIDIANHONG AVE, | | | | PUJIANG | ZHEJIANG | 322200 | CHINA |
| 4864728 | ZHEJIANG HUAYUE ALU MFG CO | 28 QI CHAO ROAD | | | | HAINING CITY | ZHEJIANG | 314422 | CHINA |
| 4807400 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODEN SHEN | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4877607 | ZHEJIANG KATA TECHNOLOGY CO LTD | JODENA SHEN (SHC) | 6F BLDG NO 3,2630 NANHUAN ROAD | BINJIANG DISTRICT | | HANGZHOU | ZHEJIANG | 310053 | CHINA |
| 4879713 | ZHEJIANG KINGTEX TRADING CO LTD | NO 165 ZHONGHE ZHONG ROAD | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4879737 | ZHEJIANG SAIDUNQI SHOES CO LTD | NO,62 ROAD THIRD STAGE | PREJECT OF CHINA SHOES CAPITAL | | | WENZHOU | ZHEJIANG | | CHINA |
| 4879755 | ZHEJIANG SHENGLI PLASTIC CO LTD | NO.898, HUANGJIAO ROAD | HUANGYAN DISTRICT | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4867222 | ZHEJIANG TONGFENG ARTS & CRAFTS CO | 42#GONGXIN ROAD HUANGYAN | ECONOMIC DEVELOPMENT ZONE | | | TAIZHOU | ZHEJIANG | 318020 | CHINA |
| 4807401 | ZHEJIANG YAT ELEC APPLIANCE CO LTD | ALLEN DAI | NO.150 WENLONG ROAD | YUXIN TOWN | | JIAXING | ZHEJIANG | 314009 | CHINA |
| 4802315 | ZHENG WANG | DBA WWTECHSHOP | 4422 ALICE WAY | | | UNION CITY | CA | 94587 | |
| 4845267 | ZHENG ZHONG YU | 4026 81ST ST | | | | ELMHURST | NY | 11373 | |
| 4856357 | ZHENG, IVAN YUKY | Address on file | | | | | | | |
| 4798495 | ZHINENG TRADING CORP | DBA ELEGANT SELLER | 108 BROOKE AVE | SUITE B | | DEER PARK | NY | 11729 | |
| 4857902 | ZHONGSHAN WEIHE ELE APPLIANCE CO LT | 1 JINHUA MID-RD,(SHALANG HI-TECH | DEVT ZN) HIGH SCIENCE&TECH DEVT ZN | | | ZHONGSHAN | GUANGDONG | | CHINA |
| 4802455 | ZHOULONG LI | DBA EINCAR.COM | 840 ARCARIA AVE STE23 | | | ARCADIA | CA | 91007 | |
| 4847643 | ZHOZEF NAZARYAN | 2324 N SPARKS ST | | | | Burbank | CA | 91504 | |
| 4804209 | ZHU ENTERPRISES INC | DBA MYGIFTSTOP | 30 LINDEMAN DR. STE 100 | | | TRUMBULL | CT | 06611 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875676 | ZHUHAI SHICHANG METALS LTD | ELLA LIAO& CECILY LIU | NO.2 CHUANGYE MDL RD,SHUANGLINPIAN | LIANGANG INDUSTRIAL AREA | | ZHUHAI | GUANGDONG | 519045 | CHINA |
| 4807402 | ZHUJI YOUSHENG IMP AND EXP CO LTD | HE XIAOJIE | 3TH FLOOR BULIDING 65, | SHENGYE VILLAGE ,DATANG TOWN, | | ZHUJI | ZHEJIANG | | CHINA |
| 4785813 | Zhumabay, Nurgali | Address on file | | | | | | | |
| 4783334 | Zia Natural Gas Company/Hobbs | P.O. Box 2220 | | | | Hobbs | NM | 88240 | |
| 4858963 | ZIBO ZHAOHAI LIGHT IND CO LTD | 112 WANJIE ROAD, ZIBO DEVP ZONE | | | | ZIBO | SHANDONG | 255086 | CHINA |
| 4861740 | ZIBRA LLC SBT | 172 BROAD SOUND PLACE | | | | MOORESVILLE | NC | 28117 | |
| 4881377 | ZICAM LLC | P O BOX 28486 | | | | SCOTTSDALE | AZ | 85255 | |
| 4856173 | ZICARI, GEORGIANA | Address on file | | | | | | | |
| 4795001 | ZICOM INC | DBA POLYWOOD FURNITURE | PO BOX 1068 | | | MIAMI SPRINGS | FL | 33166 | |
| 4854567 | ZIEG, JOHN | Address on file | | | | | | | |
| 4883925 | ZIEGELBAUER SEPTIC SERVICE | PAUL P ZIEGELBAUER | N9403 COUNTRY ROAD W | | | FOND DU LAC | WI | 54937 | |
| 4857530 | Ziegler Nissan of Orland Park | Attn: Mike Connolly, Gen Mgr | 8550 W 159th Street | | | Orland Park | IL | 60462 | |
| 4793188 | Ziemba, Richarad | Address on file | | | | | | | |
| 4863683 | ZIEN SERVICE INC | 2303 WEST MILL ROAD | | | | GLENDALE | WI | 53209 | |
| 4795284 | ZIGGY BANGIEV | DBA BEST PRICE PRODUCT | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4800484 | ZIGGY BANGIEV | DBA LUXURY DISCOUNT STORE | 7277 YELLOWSTONE BLVD | | | FOREST HILLS | NY | 11375 | |
| 4860893 | ZIGI USA LLC | 15 W 36TH ST 16/PH FL | | | | NEW YORK | NY | 10018 | |
| 4800957 | ZIGS DISCOUNT AUTO ACCESSORIES IN | DBA ZIGS AUTO | 49 S MAIN ST, STE 103 | | | PITTSTON | PA | 18640 | |
| 4806019 | ZIKE LLC | 2299 RUTHERFORD ROAD | | | | GREENVILLE | SC | 29609 | |
| 4791062 | Zilfi, Joseph | Address on file | | | | | | | |
| 4864607 | ZILLA LLC | 2704 VIA PLATO | | | | CARLSBAD | CA | 92010 | |
| 4800572 | ZILLION 8 ENTERPRISES | DBA CHARMING JEWELERS | 9663 SANTA MONICA BLVD STE 1074 | | | BEVERLY HILLS | CA | 90210 | |
| 4869088 | ZIM AMERICAN INTEGRATED SHIPPING | 5801 LAKEWRIGHT DR | | | | NORFOLK | VA | 23502 | |
| 4805773 | ZIM MFG CO | 6100 WEST GRAND AVENUE | | | | CHICAGO | IL | 60639 | |
| 4792657 | Zimmer, April | Address on file | | | | | | | |
| 4793194 | Zimmer, Ron | Address on file | | | | | | | |
| 4872495 | ZIMMERMAN & ASSOCIATES | AMIGO MOBILITY SERVICE | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 4792302 | Zimmerman, Cindy & Joe | Address on file | | | | | | | |
| 4875400 | ZIMMONS | DORCHEM INC | P O BOX 12004 | | | ALBANY | NY | 12212 | |
| 4788054 | Zindler, Wendy | Address on file | | | | | | | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878054 | ZING GLOBAL LIMITED | KENNETH TSANG | SUITE 1003, 10TH FLOOR | SILVERCHORD TOWER 1,30 CANTON RD | | TSIM SHA TSUI | | | HONG KONG |
| 4865571 | ZINK DISTRIBUTING CO INC | 3150 SHELBY ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4800187 | ZINNIA DESIGNS | DBA MUSIC RECORD SHOP | 10600 MENTZ HILL ACRES | | | ST LOUIS | MO | 63128 | |
| 4862362 | ZINUS INC | 1951A FAIRWAY DRIVE | | | | SAN LEANDRO | CA | 94577 | |
| 4804672 | ZINUS INC | DBA SLEEP REVOLUTION | 1951 FAIRWAY DR STE A | | | SAN LEANDRO | CA | 94577 | |
| 4792185 | Ziolko, Cynthia | Address on file | | | | | | | |
| 4847882 | ZION BUILDERS INC | 233 SAWYER WAY | | | | Sparks | NV | 89431 | |
| 4857543 | Zion Market San Diego Inc. | 11559 Wannacut Place | | | | San Diego | CA | 92131 | |
| 4868835 | ZIONS FIRST NATIONAL BANK | 550 SOUTH HOPE ST STE 2650 | | | | LOS ANGELES | CA | 90071 | |
| 4778180 | Zions National Bank | Attn: President or General Counsel | One South Main Street | | | Salt Lake City | UT | 84133 | |
| 4859942 | ZIP INC | 1301 SCOTT STREET | | | | MISSOULA | MT | 59802 | |
| 4864894 | ZIP MAIL SERVICES INC | 288 HANLEY IND CT | | | | ST LOUIS | MO | 63144 | |
| 4792153 | Zipcar | 1265 Broadway | 2nd Floor | | | New York | NY | 10001 | |
| 4869774 | ZIPP DELIVERY INC | 650 E HIGHWAY 264 | | | | BETHEL HEIGHTS | AR | 72764 | |
| 4866926 | ZIPRECRUITER INC | 401 WILSHIRE BLVD 11TH FLOOR | | | | SANTA MONICA | CA | 90401 | |
| 4848235 | ZIPRECRUITER INC | 401 WILSHIRE BLVD FL 11 | | | | Santa Monica | CA | 90401 | |
| 4806112 | ZIRCON CORPORATION | P O BOX 1477 | | | | CAMPBELL | CA | 95008 | |
| 4861226 | ZIRCON INTERNATIONAL INC | 1580 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 4804335 | ZIRCONMANIA INC | DBA ZIRCONMANIA DIAMOND VENEER | 110 E 9TH STREET A383 | | | LOS ANGELES | CA | 90079 | |
| 4886470 | ZITNER CANDY CORP | S ZITNER CO | 3120-40 N 17TH STREET | | | PHILADELPHIA | PA | 19132 | |
| 4793391 | Zito, Joyce | Address on file | | | | | | | |
| 4787840 | Zittlau, Elaine | Address on file | | | | | | | |
| 4787841 | Zittlau, Elaine | Address on file | | | | | | | |
| 4877218 | ZJ SUNSHINE LEISURE PRODUCTS CO LTD | JACKY WU | BAIYANG INDUSTRIAL ZONE | WUYI | | JINHUA | ZHEJIANG | 321200 | CHINA |
| 4872894 | ZJ WUYI HAOTIAN IND & TRADE CO LTD | BAIYANG INDUSTRIAL ZONE | | | | WUYI | ZHEJIANG | 321200 | CHINA |
| 4879921 | ZMAX OIL CHEM RESEARCH CORP | OIL CHEM RESEARCH | 6570 BRUTON SMITH BLVD | | | CONCORD | NC | 28027 | |
| 4886296 | ZNR ELECTRONICS | RONALD FRITZ | 71169 ROAD 382 | | | MCCOOK | NE | 69001 | |
| 4866007 | ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER # 409 | | | | GREENBRAE | CA | 94904 | |
| 4806624 | ZODAX | 14040 ARMINTA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 4800370 | ZOE MARKETING | DBA CHASSE DIRECT | 12375 WORLD TRADE DRIVE | | | SAN DIEGO | CA | 92128 | |
| 4790725 | Zoesch, John | Address on file | | | | | | | |
| 4872036 | ZOGNET INC | 9949 S 86TH CT | | | | PALOS HILLS | IL | 60465 | |
| 4796322 | ZOGOWORX | DBA ZOGODEALZ | 864 SOUTH 490 WEST UNIT C-1 | | | PLEASANT GROVE | UT | 84062 | |
| 4801473 | ZOHAIB R CHAUDRY | DBA JHON PETERS | 0 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4867152 | ZOHO CORPORATION | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869582 | ZOJIRUSHI AMERICA CORP | 6259 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4806443 | ZOJIRUSHI AMERICA CORP | 19310 PACIFIC GATEWAY DRIVE | SUITE 101 | | | TORRANCE | CA | 90502-1031 | |
| 4796968 | ZOKIVA NUTRITIONALS LLC | DBA ZOKIVA | PO BOX 401 | | | CANTON | ME | 04221 | |
| 4799497 | ZOKU LLC | 900 MERCHANTS CONCOURSE STE 211 | | | | WESTBURY | NY | 11590 | |
| 4889607 | ZOLAS QUALITY PLUMBING HEATING & AI | ZOLAS PLUMBING & HEATING INC | P O BOX 44 | | | HAZLETON | PA | 18201 | |
| 4857174 | ZOLLER, DAVID SHAWN | Address on file | | | | | | | |
| 4797372 | ZOLO INC | DBA ZOLOS ROOM | 50 HALL DR | | | CLARK | NJ | 07066 | |
| 4797290 | ZOMBIE APOCALYPSE PARACORD SURVIVA | DBA Z A P S GEAR | 420 SPOTSYLVANIA MALL | DRIVE # 42194 | | FREDERICKSBURG | VA | 22404 | |
| 4864237 | ZONATHERM PRODUCTS INC | 251 HOLBROOK | | | | WHEELING | IL | 60090 | |
| 4881664 | ZONES INC | P O BOX 34740 | | | | SEATTLE | WA | 98124 | |
| 4865379 | ZOOM INFORMATION INC | 307 WAVERLY OAKS RD 4TH FLOOR | | | | WALTHAM | MA | 02452 | |
| 4884048 | ZOOMERS INC | PER OBU TERMINATION PROCESS | 32 33RD STREET | | | BROOKLYN | NY | 11232 | |
| 4798486 | ZOOMUSA | 373 VAN SINDEREN AVE | | | | BROOKLYN | NY | 11207 | |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 4858759 | ZOOMWORKS LLC | 110 CHESHIRE LANE STE 200 | | | | MINNETONKA | MN | 55305 | |
| 4802699 | ZOOSCAPE LLC | DBA ZOOSCAPE.COM | 614 HERON DR UNIT 9 | | | SWEDESBORO | NJ | 08085 | |
| 4801118 | ZOPID INC | DBA ZOPID INC | 7 COLGATE LN | | | WOODBURY | NY | 11797 | |
| 4852837 | ZORAN SIMIC | 1904 LA CORONA CT | | | | Los Gatos | CA | 95032 | |
| 4859654 | ZORESCO | 1241 LOWER RODI ROAD | | | | TURTLE CREEK | PA | 15145 | |
| 4804828 | ZORLU USA INC | DBA LINENSNOW | 741 KAOLIN RD | | | SANDERSVILLE | GA | 31082 | |
| 4801039 | ZORRO SOUNDS CORP | DBA ZORROSOUNDSSTORE | 35 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| 4786637 | Zorub, Nahia | Address on file | | | | | | | |
| 4797798 | ZOUBABY | 422 WARDS CORNER STE E | | | | LOVELAND | OH | 45140 | |
| 4786414 | Zoufan, Reza | Address on file | | | | | | | |
| 4851818 | ZOUHAIR KASSAB | 4445 LANDING DR | | | | West Bloomfield | MI | 48323 | |
| 4803488 | ZOXOU INC | DBA ERGONOMIC STORE | 4290 CONCORDE ROAD | | | MEMPHIS | TN | 38118 | |
| 4795933 | ZOXOU INC | DBA ZOSOMART | 47618 KATO RD | | | FREMONT | CA | 94538 | |
| 4884029 | ZT GROUP INTL INC | PER OBU PROCESS | P O BOX 29301 | | | NEW YORK | NY | 10087 | |
| 4802566 | ZTE USA INC | DBA ZTE USA INC | 2425 N CENTRAL EXPRESSWAY | SUITE 800 | | RICHARDSON | TX | 75080 | |
| 4803956 | ZUCKERFAN LIMITED | DBA NEW-HORIZON | 8085 EAGLEVIEW DR | | | LITTLETON | CO | 80125 | |
| 4880246 | ZUECHS ENVIRONMENTAL SERVICES INC | P O BOX 108 | | | | FRANKLINVILLE | NY | 14737 | |
| 4797857 | ZUGAR LLC | DBA ZUGAR LAND | 755 FLORIDA AVE UNIT B | | | PALM HARBOR | FL | 34683 | |
| 4887225 | ZUHAIR K SAMO | SEARS OPTICAL 2078 | 3150 S 4TH AVE | | | YUMA | AZ | 85364 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802527 | ZUHNE LLC | DBA ZUHNE | 8500 COMMERCE PARK DR STE 105 | | | HOUSTON | TX | 77036 | |
| 4792305 | Zuluaga, Juan | Address on file | | | | | | | |
| 4870881 | ZUMBA FITNESS LLC | 800 SILKS RUN SUITE 2310 | | | | HALLANDALE | FL | 33009 | |
| 4861081 | ZUMOBI INC | 1525 4TH AVENUE SUITE 800 | | | | SEATTLE | WA | 98101 | |
| 4856799 | ZUNIGA, ALVARO | Address on file | | | | | | | |
| 4792444 | Zuniga, Rose | Address on file | | | | | | | |
| 4862426 | ZUNIGAS GARAGE | 19923 BOLTON BRIDGE | | | | HUMBLE | TX | 77338 | |
| 4805055 | ZUO MODERN CONTEMPORARY INC | 2800 MILLER STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4803555 | ZURETY LLC | DBA ZURETY | 151 CHRISTEN WAY | | | SAN MARCOS | CA | 92069-1706 | |
| 4857053 | ZURFLUH, MARISSA | Address on file | | | | | | | |
| 4778250 | Zurich American Insurance Company | Attn: Kristen Kessock | 300 South Riverside Plaza, Suite 2100 | | | Chicago | IL | 60606 | |
| 4787150 | Zurita, Edinson | Address on file | | | | | | | |
| 4787151 | Zurita, Edinson | Address on file | | | | | | | |
| 4787726 | Zurita, Fanny | Address on file | | | | | | | |
| 4886322 | ZURU INC | ROOM 1202 12TH FLOOR | ENERGY PLAZA 92 GRANVILLE ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 4877629 | ZURU LLC | JOEY HOU | 228 AND 230 NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 4793654 | Zuzak, Katherine & Wes | Address on file | | | | | | | |
| 4882776 | ZUZU PLUMBING HEATING & AIR | P O BOX 690666 | | | | STOCKTON | CA | 95269 | |
| 4797053 | ZVI HIRSCH | DBA DEALSOMATIC | 133 HORTON DRIVE | | | MONSEY | NY | 10952 | |
| 4789738 | Zwecker, Aiste | Address on file | | | | | | | |
| 4882021 | ZWILLING J A HENCKELS INC | P O BOX 4523 CHURCH ST STATION | | | | NEW YORK | NY | 10261 | |
| 4798601 | ZWILLING J A HENCKELS INC | CHURCH STREET STATION | P O BOX 4523 | | | NEW YORK | NY | 10261-4523 | |
| 4802033 | ZWILLING J A HENCKELS LLC | DBA ZWILLING J A HENCKELS | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570 | |
| 4852559 | ZYNAH PODOINITSIN | 1832 PARK ST | | | | Saint Helena | CA | 94574 | |
| 4797509 | ZYY GROUP INC | 1477 EAST CEDAR ST UNIT E | | | | ONTARIO | CA | 91761 | |

**Exhibit D**

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890717 | 1-800 Contacts, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891116 | Access Center for Independent Living | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | ejacobs@ablelaw.org | First Class Mail and Email |
| 4891114 | Access Center for Independent Living | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | jboylan@disabilityrightsohio.org | First Class Mail and Email |
| 4891115 | Access Center for Independent Living | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | shirtle@ablelaw.org | First Class Mail and Email |
| 4890718 | Affiliated Foods Midwest | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |
| 4890567 | Alberton, Lisa | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890573 | Alco Industries, Inc. | c/o Bolognese & Associates, LLC | Attn: Anthony J. Bolognese, Joshua H. Grabar | One Penn Center | 1617 JFK Blvd - Ste 650 | Philadelphia | PA | 19103 | abolognese@bolognese-law.com; jgrabar@bolognese-law.com; abullion@bolognese-law.com | First Class Mail and Email |
| 4890578 | Alco Industries, Inc. | c/o Law Offices of Myroslaw Smorodsky | Attn: Myroslaw Smorodsky | 47 Orient Way | Suite LL-C | Rutherford | NY | 07070 | myroslaw@smorodsky.com | First Class Mail and Email |
| 4890575 | Alco Industries, Inc. | c/o Meredith, Cohen Greenfogel & Skirnick, PC | Attn: Steven J. Greenfogel | Architects Building - 22nd Floor | 117 South 17th Street | Philadelphia | PA | 19103 | sgreenfogel@mcgslaw.com | First Class Mail and Email |
| 4890574 | Alco Industries, Inc. | c/o Hoffman & Edelson | Attn: Marc H. Edelson | 45 West Court Street | | Doylestown | PA | 18901 | | First Class Mail |
| 4890576 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Rex A. Sharp, PA | Attn: Rex A. Sharp | 5301 W. 75th Street | | Prairie Village | KS | 66208 | rsharp@midwest-law.com | First Class Mail and Email |
| 4890577 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | siegel@stuevesiegel.com | First Class Mail and Email |
| 4890720 | Aloha Petroleum, LTD | c/o Pepper Hamilton, LLP | Attn: Robert Hicock, Jessica S. Russell | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | hickokr@pepperlaw.com; russellj@pepperlaw.com; jenkinst@pepperlaw.com | First Class Mail and Email |
| 4890719 | Aloha Petroleum, LTD | c/o Jackson Walker LLP | Attn: Edwin M. Buffwire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | ebuffmire@jw.com | First Class Mail and Email |
| 4890690 | ALPINE CORPORATION | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |
| 4890689 | ALPINE CORPORATION | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | marc.friedman@dentons.com | First Class Mail and Email |
| 4890692 | AMAZON.COM, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | gjones@mdmc-law.com | First Class Mail and Email |
| 4890691 | AMAZON.COM, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | mwaddell@loeb.com | First Class Mail and Email |
| 4890721 | American Sportsman Holdings Co. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890624 | ANGELONE, FRANCIS | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890619 | ANGELONE, FRANCIS | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890620 | ANGELONE, FRANCIS | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890623 | ANGELONE, FRANCIS | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890621 | ANGELONE, FRANCIS | Address on file | | | | | | | Address on file | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890622 | ANGELONE, FRANCIS | Address on file | | | | | | | | First Class Mail |
| 4891138 | Antoine, Wedy | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891139 | Antoine, Wedy | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890533 | APS Express, Inc. | c/o Palter Stokley Sims PLLC | Attn: Nathaniel Lee Martinez, William C Stokley | 8115 Preston Rd. | Suite 600 | Dallas | TX | 75225 | nmartinez@palterlaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890532 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | jfigliulo@fslegal.com; weinstein@wka-law.com | First Class Mail and Email |
| 4890531 | APS Express, Inc. | c/o Crewse Law Firm PLLC | Attn: James Owen Crewse | 5546 Goodwin Ave. | | Dallas | TX | 75206 | jcrewse@crewselawfirm.com | First Class Mail and Email |
| 4890535 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | michael.hayes@huschblackwell.com | First Class Mail and Email |
| 4890534 | APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | nberger@gcklegal.com | First Class Mail and Email |
| 4890579 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff & Asher, LLC - PA | Attn: Steven A. Asher, David H. Weinstein | 1845 Walnut Street | Suite 1100 | Philadelphia | PA | 19103 | asher@wka-law.com | First Class Mail and Email |
| 4890581 | Arctic-Temp, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | siegel@stuevesiegel.com | First Class Mail and Email |
| 4890580 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff Scarlato Karon Goldman | Attn: Daniel R. Karon | Suite 1500 - 55 Public Square | | Cleveland | OH | 44113 | | First Class Mail |
| 4890641 | ASPASIA CHRISTY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | jcecchi@carellabyrne.com | First Class Mail and Email |
| 4890642 | ASPASIA CHRISTY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | ykopel@bursor.com | First Class Mail and Email |
| 4891151 | Atlas Roofing Contractros, Inc. | c/o Luis G. Martinez-Llorens | Attn: Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave | VIG Tower Suite 1406 | San Juan | PR | 00907 | lmartinez@lmlawpr.com | First Class Mail and Email |
| 4891132 | Bailey-Lombardelli, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890583 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - DC | Attn: Richard J. Leveridge, Elaine Metlin | 1825 Eye Street, NW | | Washington | DC | 20006 | leveridger@dicksteinshapiro.com; adw@wexlerwallace.com; trulovej@dicksteinshapiro.com | First Class Mail and Email |
| 4890582 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Adams Holcomb, LLP | Attn: R. Bruce Holcomb, Christopher T. Leonardo | 1875 Eye Street, NW | Suite 810 | Washington | DC | 20006 | holcomb@adamsholcomb.com; matt@wawrzynlaw.com | First Class Mail and Email |
| 4890584 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - NY | Attn: Mauro M. Wolfe | 1177 Avenue of the Americas | | New York | NY | 10036 | | First Class Mail |
| 4890546 | Barnett, Terry | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890547 | Barnett, Terry | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890726 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890727 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890728 | Barry's Cut Rate Stores Inc. | c/o Frreed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | skanner@fklmlaw.com | First Class Mail and Email |
| 4890729 | Bass Pro Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890730 | Bass Pro Outdoor World, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890731 | Bass Pro Shops White River Conference & Education Center, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890585 | Belting Industries Company, Inc. | c/o Kaplan Fox & Kilsheimer, LLP | Attn: Robert N. Kaplan, Richard J. Kilsheimer | 805 Third Avenue, 22nd Floor | | New York | NY | 10022 | rkaplan@kaplanfox.com; rosenbaumfederal@verizon.net | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890587 | Belting Industries Company, Inc. | c/o Kaplan Fox - Chicago | Attn: Gary Specks | 203 N. La Salle St. | | Chicago | IL | 60601 | gspecks@kaplanfox.com | First Class Mail and Email |
| 4890588 | Belting Industries Company, Inc. | c/o Hagens Berman Sobol Shapiro, LLP - NY | Attn: Jason A. Zweig | 555 Fifth Avenue, Suite 1700 | | New York | NY | 10017-2416 | jasonz@hbsslaw.com | First Class Mail and Email |
| 4890589 | Belting Industries Company, Inc. | c/o Berger & Montague, PC | Attn: Matthew P. McCahill | 1622 Locust Street | | Philadelphia | PA | 19103 | mmccahill@bm.net | First Class Mail and Email |
| 4890586 | Belting Industries Company, Inc. | c/o Pinilis Halpern, LLP | Attn: William J. Pinilis | 237 South Street | | Morristown | NJ | 07960 | | First Class Mail |
| 4890506 | Benavidez, Paul | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890505 | Benavidez, Paul | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890640 | BEYER, CHARLES | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890635 | BEYER, CHARLES | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890636 | BEYER, CHARLES | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890639 | BEYER, CHARLES | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890637 | BEYER, CHARLES | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890638 | BEYER, CHARLES | Address on file | | | | | | | | First Class Mail |
| 4890591 | Beynon Sports Surfaces, Inc. | c/o Lowther Johnson, Attorneys at Law, LLC | Attn: Angela K. Drake | 901 St. Louis St. | 20th Floor | Springfield | MO | 65806 | adrake@lowtherjohnson.com | First Class Mail and Email |
| 4890590 | Beynon Sports Surfaces, Inc. | c/o Lowey Dannenberg, PC | Attn: Peter D. St. Phillip, Jr. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | pstphillip@lowey.com | First Class Mail and Email |
| 4890722 | BHTT Entertainment, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890723 | BHTT Private Club - Plano TX | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890732 | Big Cedar, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890733 | Bite, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890734 | Board of Trustees of the University of Arkansas acting for University of Arkansas, Fayetteville | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890724 | BPIP, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890725 | BPS Direct, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890735 | Bravo Foods | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890736 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Joseph W. Cotchett, Mark Cotton Molumphy | Anne Marie Murphy, Nancy L. Fineman | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | jcotchett@cpmlegal.com; mmolumphy@cpmlegal.com; amurphy@cpmlegal.com; nfineman@cpmlegal.com | First Class Mail and Email |
| 4890737 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Alexander E. Barnett | 40 Worth Street | 10th Floor | New York | NY | 10013 | abarnett@cpmlegal.com | First Class Mail and Email |
| 4890738 | Brookstone Company, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com | First Class Mail and Email |
| 4890739 | Brookstone Holdings Corp. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com | First Class Mail and Email |
| 4890740 | Brookstone Stores, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com | First Class Mail and Email |
| 4890741 | Brown - Thompson General Partnership d/b/a 7-Eleven Stores | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890508 | Bui, Jon D. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890507 | Bui, Jon D. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890509 | Bui, Jon D. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891169 | Building Material Distributors, Inc. | c/o Lieff, Cabraser, Heimann & Berstein, LLP | Attn: Eric B. Fastiff, Michele Chickerell Jackson | Joseph R. Saveri | 275 Battery Street , 30th Floor | San Francisco | CA | 94111-3339 | efastiff@lchb.com | First Class Mail and Email |
| 4890592 | Building Material Distributors, Inc. | c/o Herum Crabtree Brown | Attn: James Belford Brown | 2291 West March Lane, Suite B100 | | Stockton | CA | 95207 | jimbrown@herumcrabtree.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891168 | Building Material Distributors, Inc. | c/o Mullen Sullivan & Newton, LLP | Attn: James V. DeMera, III | 1111 West Tokay Street | PO Box 560 | Lodi | CA | 95241-0560 | l.pardo@lodilaw.com | First Class Mail and Email |
| 4891119 | Burba, Melody Ann | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891117 | Burba, Melody Ann | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891118 | Burba, Melody Ann | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890742 | By-Lo Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890969 | c/o Crowley Norman LLP | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890757 | Calloway Oil Company | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | jim@ewlawllc.com | First Class Mail and Email |
| 4890758 | Canton Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890760 | Capital Audio Electronics, Inc. | c/o Labaton Sucharow | Attn: Morissa Robin Falk, Jay L. Himes | Christopher J McDonald, Seth Rich Gassman | 140 Broadway | New York | NY | 10005 | jhimes@labaton.com; delman@gelaw.com | First Class Mail and Email |
| 4890762 | Capital Audio Electronics, Inc. | c/o Law Offices of Bruce Levinson | Attn: Bruce H. Levinson | 805 Third Avenue | 12th Floor | New York | NY | 10022 | ecf@blevlaw.com | First Class Mail and Email |
| 4890761 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: Geoffrey Holmes Kozen | 800 Lasalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | gkozen@robinskaplan.com | First Class Mail and Email |
| 4890759 | Capital Audio Electronics, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | wblechman@knpa.com | First Class Mail and Email |
| 4890763 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: William V. Reiss | 601 Lexington Ave. | Suite 3400 | New York | NY | 10022 | wreiss@robinskaplan.com | First Class Mail and Email |
| 4890764 | Capital Audio Electronics, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 2800 Lasalle Plaza | Lasalle Avenue | Minneapolis | MN | 55402 | | First Class Mail |
| 4890765 | Capital Pizza Huts | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890766 | Capital Pizza Huts of Vermont | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890767 | Capital Pizza of New Hampshire | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890768 | Captain Development Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890769 | Carolina Pizza Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890593 | Carpenter Co. | c/o Trout Cacheris, PLLC | Attn: John F. Hundley, Gloria B. Solomon | 1350 Connecticut Ave., NW, Suite 300 | | Washington | DC | 20036 | jhundley@troutcacheris.com; lenny.huang@skiermontpuckett.com; rtrout@troutcacheris.com | First Class Mail and Email |
| 4890770 | Cary Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890771 | Casey's General Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890772 | Casey's General Stores | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | jim@hpllegal.com | First Class Mail and Email |
| 4890773 | Casey's Marketing Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890774 | Casey's Marketing Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | jim@hpllegal.com | First Class Mail and Email |
| 4890775 | Casey's Retail Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890776 | Casey's Retail Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | jim@hpllegal.com | First Class Mail and Email |
| 4890777 | Casey's Services Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |

Exhibit D

Litigation Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890778 | Casey's Services Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | jim@hpllegal.com | First Class Mail and Email |
| 4890558 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890560 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890559 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890563 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890561 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890562 | Catalfamo, Robert A. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890693 | CENTRAL PURCHASING LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | lroth@tarterkrinsky.com | First Class Mail and Email |
| 4891135 | Centuy III Mall PA LLC | c/o The Osterling Building | Attn: Stephen S. Stallings | The Osterling Building | 228 Isabella Street | Pittsburgh | PA | 15212 | attorney@stevestallingslaw.com | First Class Mail and Email |
| 4891134 | Centuy III Mall PA LLC | c/o Farrell & Reisinger, LLC | Attn: Rebecca Silinski | Koppers Building, Suite 300 | 436 Seventh Avenue | Pittsburgh | PA | 15219 | rsilinski@farrellreisinger.com | First Class Mail and Email |
| 4890743 | CFL Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890744 | CGS Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890779 | Champlain Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890780 | Charming Charlie LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890745 | CHS Inc. | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | gkozen@robinskaplan.com; kevin@faslaw.com | First Class Mail and Email |
| 4890747 | CHS Inc. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | bsweeney@hausfeld.com | First Class Mail and Email |
| 4890746 | CHS Inc. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | hlmontague@bm.net | First Class Mail and Email |
| 4890781 | City of Scottsdale | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890782 | Cleveland State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890749 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890748 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890750 | CNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890594 | Coating Resource Corporation | c/o Saveri & Saveri, Inc. | Attn: Geoffrey C. Rushing, Guido Saveri | Richard Alexander Saveri, Cadio Zirpoli | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | geoff@saveri.com; guido@saveri.com; rick@saveri.com; zirpoli@saveri.com | First Class Mail and Email |
| 4890595 | Coating Resource Corporation | c/o Damrell, Nelson, Schrimp, Pallios, Pache | Attn: Roger M. Schrimp, Fred A. Silva | 1601 I Street | Fifth Floor | Modesto | CA | 95354 | rschrimp@damrell.com; fsilva@damrell.com; cwalker@damrell.com | First Class Mail and Email |
| 4890783 | Coborn's Incorporated | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |
| 4890784 | Coco Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890648 | COHEN, JONATHAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890643 | COHEN, JONATHAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890644 | COHEN, JONATHAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890647 | COHEN, JONATHAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890645 | COHEN, JONATHAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890646 | COHEN, JONATHAN | Address on file | | | | | | | | First Class Mail |
| 4890694 | COLEMAN CABLE, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | mwaddell@loeb.com | First Class Mail and Email |
| 4890785 | Columbia Basin Pizza Hut | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890786 | Columbiana Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891148 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Laura Belendez-Ferrero, Esq. Attorney at Law | Attn: Laura Belendez-Ferrero | P.O. Box 11534 | | San Juan | PR | 00922 | lbelendez@msn.com | First Class Mail and Email |
| 4891146 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Irving K. Hernandez, PSC | Attn: Rosabel Melendez-Rodriguez | Olimpo Plaza Bldg., Suite 207 | 102 Munoz Rivera Ave | San Juan | PR | 00927 | mrosabel@aol.com | First Class Mail and Email |
| 4891147 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Nicolas Nogueras Law Offices | Attn: Nicolas Nogueras-Cartagena | P.O. Box 195386 | | San Juan | PR | 00919-5386 | nnogueras@noguerasla w.com | First Class Mail and Email |
| 4891145 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Zayra Marquez-Caban | Attn: Zayra Marquez-Caban | Condominio Brisas de Parque Escorial | Apartamento 3703 | Carolina | PR | 00987 | zmarquezcaban@gmail.com | First Class Mail and Email |
| 4891140 | Conte, Timothy, Pamela D. Marshall | c/o de Luca Levine, LLC | Attn: Joseph L. McGlynn | Three Valley Square | Suite 220 | Blue Bell | PA | 19422 | jmcglynn@delucalevine.com | First Class Mail and Email |
| 4891122 | Cook, Sylvia Jane | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891120 | Cook, Sylvia Jane | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891121 | Cook, Sylvia Jane | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890787 | Cox Communications, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; bstrange@strangeandbutler.com | First Class Mail and Email |
| 4890788 | Cox Enterprises, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; bstrange@strangeandbutler.com | First Class Mail and Email |
| 4890789 | Cox Media Group LLC | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; bstrange@strangeandbutler.com | First Class Mail and Email |
| 4890790 | Crab Addison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890791 | Craig Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890596 | Creative Urethanes, Inc. | c/o Wolf Haldenstein Adler Freeman & Herz LLP - Chicago | Attn: Mary Jane Edelstein Fait | 55 West Monroe Street, Suite 1111 | | Chicago | IL | 60603 | fait@whafh.com | First Class Mail and Email |
| 4890597 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - Bloomfield Hills | Attn: Howard B. Iwrey | 39577 Woodward Ave.- Ste. 300 | | Bloomfield Hills | MI | 48304-2820 | hiwrey@dykema.com | First Class Mail and Email |
| 4890598 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - DC | Attn: Howard E. O'Leary | 1300 I Street, NW, Suite 300 | | Washington | DC | 20005 | holeary@dykema.com | First Class Mail and Email |
| 4890792 | Crocs Retail, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890793 | Crocs, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890794 | Crossroads Café | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890795 | Crystal Rock LLC | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 2800 LaSalle Plaza | 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | gkozen@robinskaplan.com; kpaul@dobllp.com | First Class Mail and Email |
| 4890797 | Crystal Rock LLC | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | bsweeney@hausfeld.com | First Class Mail and Email |
| 4890796 | Crystal Rock LLC | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | hlmontague@bm.net | First Class Mail and Email |
| 4890751 | CTC LLC Diamond Jim's | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890752 | CTC LLP Crossroads Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890798 | Cusick Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890754 | CVS Pharmacy, Inc. | c/o Vanek Vickers & Masini, P.C. | Attn: David P. Germaine, Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | dgermaine@daarvanek.com; kcwildfang@robinskaplan.com | First Class Mail and Email |
| 4890753 | CVS Pharmacy, Inc. | c/o Grant & Eisenhofer P.A. | Attn: Jay W. Eisenhofer | 485 Lexington Avenue | | New York | NY | 10017 | jeisenhofer@gelaw.com | First Class Mail and Email |
| 4890756 | CVS Pharmacy, Inc. | c/o Nussbaum Law Group, PC | Attn: Linda P. Nussbaum | 1211 Avenue of the Americas | 40th Floor | New York | NY | 10036 | lnussbaum@nussbaumpc.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890755 | CVS Pharmacy, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street | Suite 3200 | Chicago | IL | 60603 | pes@sperling-law.com | First Class Mail and Email |
| 4890800 | D&H Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890799 | D'Agostino Supermarkets | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |
| 4890811 | Daland Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891152 | Daly, Joanne and Guy Millick | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891153 | Daly, Joanne and Guy Millick | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890812 | Dash In Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890599 | Dash Multi-Corp, Inc. | c/o Nexsen Pruet, LLC | Attn: David C. Eddy, Travis C. Wheeler | 1230 Main Street, Suite 700 | | Columbia | SC | 29201 | deddy@nexsenpruet.com; will@hayscauley.com | First Class Mail and Email |
| 4890600 | Dash Multi-Corp, Inc., Direct Action Plaintiffs | c/o Dickstein Shapiro, LLP - DC | Attn: Sabrina Nelson | 1825 Eye Street, NW | | Washington | DC | 20006 | nelsons@dicksteinshapiro.com | First Class Mail and Email |
| 4890801 | DC's Eastgate | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890802 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890803 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890804 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | skanner@fklmlaw.com | First Class Mail and Email |
| 4890805 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890806 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890807 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | skanner@fklmlaw.com | First Class Mail and Email |
| 4890504 | Deckers Outdoor Corporation | c/o Blakely Law Group | Attn: Brent H Blakely, Cindy W Chan | 1334 Parkview Avenue Suite 280 | | Manhattan Beach | CA | 90266 | bblakely@blakelylawgroup.com; cchan@blakelylawgroup.com; jcovington@blakelylawgroup.com | First Class Mail and Email |
| 4890572 | DeFranza, John | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890571 | DeFranza, John | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890570 | DeFranza, John | Address on file | | | | | | | | First Class Mail |
| 4890813 | Delmarva Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890814 | Delta Sonic Carwash Systems | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890808 | DHCC LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891137 | Dicent, Maria Jacqueline | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890601 | Direct Action Plaintiffs | c/o Dickstein Shapiro, LLP - DC | Attn: Doreen Langa Manchester, James Martin | Dan Schaefer, Andres Colon, M Lynch, M Robinson | 1825 Eye Street, NW | Washington | DC | 20006 | colona@dicksteinshapiro.com; manchesterd@dicksteinshapiro.com; martinj@dicksteinshapiro.com; schaeferd@dicksteinshapiro.com; lynchm@dicksteinshapiro.com; robinsonm@dicksteinshapiro.com; | First Class Mail and Email |
| 4891125 | Dixon, John Kenneth | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891123 | Dixon, John Kenneth | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891124 | Dixon, John Kenneth | Address on file | | | | | | | Address on file | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890809 | DJ Casinos | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890815 | Dodge Brothers, Inc. (also known as Dodge Brothers) | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890816 | Dodge Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890817 | Dodge Oil Company of Arkansas | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890818 | Dodge Oil Company of Mississippi | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890819 | Downs Energy | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891155 | Dr. Demetri Marshall | c/o The Brooks Law Firm PC | Attn: Charles I. Brooks | 275 Forest Road | Suite 100 | Hueytown | AL | 35023 | thebrooksfirm2@yahoo.com | First Class Mail and Email |
| 4890810 | DSW, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Jason A. Zweig | 555 Fifth Avenue | Suite 1700 | New York | NY | 10017 | jasonz@hbsslaw.com | First Class Mail and Email |
| 4890603 | Duplantis, Cindy | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890658 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890656 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890650 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890657 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890652 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890649 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890651 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890655 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890653 | DZIELAK, CHARLENE | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890654 | DZIELAK, CHARLENE | Address on file | | | | | | | | First Class Mail |
| 4890824 | East Coast Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890825 | East Coast Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890826 | Einstein Noah Restaurant Group, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890827 | Electronic Payment Systems, LLC | c/o Krob Law Office, LLC | Attn: Scotty P. Krob | 8400 E Prentice Avenue | Penthouse | Greenwood Village | CO | 80111 | scott@kroblaw.com | First Class Mail and Email |
| 4890828 | Elyria Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890829 | Emerald City Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890830 | Epping Forest Yacht Club | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890831 | Equitable Relief Class | c/o Nussbaum Law Group, PC | Attn: Linda P. Nussbaum | 1211 Avenue of the Americas | 40th Floor | New York | NY | 10036 | lnussbaum@nussbaumpc.com | First Class Mail and Email |
| 4890832 | Equitable Relief Class | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | skanner@fklmlaw.com | First Class Mail and Email |
| 4890501 | Erendira Ramirez, on behalf of herself and others similarly situated | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890833 | Ethan Allen (Canada) Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890834 | Ethan Allen Global, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890835 | Ethan Allen Interiors, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890836 | Ethan Allen Miami, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890837 | Ethan Allen Operations, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890838 | Ethan Allen Realty, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890839 | Ethan Allen Retail, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890840 | Ethan Allen.com, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890841 | Expedia, Inc. | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | jvanek@vaneklaw.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890820 | E-Z Mart Stores, Inc. | c/o Kaplan, Kilsheimer & Fox, LLP | Attn: Frederic S. Fox, Donald R. Hall, Jr. | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; dhall@kaplanfox.com; rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |
| 4890821 | E-Z Mart Stores, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; mkeil@kglawfirm.com | First Class Mail and Email |
| 4890822 | E-Z Mart Stores, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890823 | E-Z Stop Foodmarts, Inc. | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | jim@ewlawllc.com | First Class Mail and Email |
| 4891142 | Fassett, Daniel and Leslie | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890842 | Fastrip Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891178 | Federal Deposit Insurance Corporation | c/o Schuster Aguilo LLC | Attn: Andres C. Gorbea-Del Valle | Ana B. Rosado-Frontanes | PO Box 363128 | San Juan | PR | 00936-3128 | agorbea@salawpr.com; boconnell@caffertyclobes.com | First Class Mail and Email |
| 4891150 | Federal Deposit Insurance Corporation | c/o Martinez & Torres Law Offices, PSC | Attn: Vanessa M. Torres-Quinones | PO Box 192938 | | San Juan | PR | 00919-2938 | vtorres@martineztorreslaw.com | First Class Mail and Email |
| 4890843 | Fikes Wholesale, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | steve@hbsslaw.com | First Class Mail and Email |
| 4891160 | Flectere LLC | c/o Rabicoff Law LLC | Attn: Kenneth Andrew Matuszewski | 73 W. Monroe Street | | Chicago | IL | 60603 | kenneth@rabilaw.com; jjones@ballandyorkelaw.com | First Class Mail and Email |
| 4891161 | Flectere LLC | c/o Gillam & Smith, LLP | Attn: Harry Lee Gillam, Jr | 303 South Washington Avenue | | Marshall | TX | 75670 | gil@gillamsmithlaw.com | First Class Mail and Email |
| 4890844 | Flyers Energy | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890845 | Fryingpan River Ranch, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890846 | Furniture Row BC, Inc. | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890847 | Furniture Row, LLC | c/o George L McWilliams | Po Box 58 | | | Texarkana | AR | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890848 | Fury, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890849 | G.E. Junghans Discount Liquor | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890850 | G6 Hospitality LLC | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; bstrange@strangeandbutler.com | First Class Mail and Email |
| 4890614 | Galaske Properties, LLC | c/o GALLOWAY AND JOHNSON | Attn: Stephen J. Moore | 7800 Forsyth Blvd. | Suite 600 | St. Louis | MO | 63105 | smoore@gallowayjohnson.com | First Class Mail and Email |
| 4890857 | Gate Fuel Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890856 | Gate Fuel Service | c/o Kelly Rohrback LLP | Attn: David S. Preminger | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10036 | dpreminger@kellerrohrback.com | First Class Mail and Email |
| 4890858 | Gate Petroleum Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891112 | GCE International, Inc. | c/o Sills Cummis & Gross, P.C. | Attn: Kenneth Roy Schachter | 101 Park Avenue | 28th Floor | New York | NY | 10178 | kschachter@sillscummis.com | First Class Mail and Email |
| 4890859 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890860 | Generic Depot 3, Inc. d/b/a Prescription Depot | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890851 | GES Inc., dba Food Giant | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890861 | Geuga Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890519 | Giannone, Paula | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890862 | Giant Oil Company of Kentucky | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |

Exhibit D

Litigation Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890863 | Giant Oil Company of Mississippi | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890864 | Gielen Enterprises, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | asubramanian@susmangodfrey.com | First Class Mail and Email |
| 4890611 | Gifford, Dennis | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890610 | Gifford, Dennis | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890612 | Gifford, Dennis | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890853 | GMRI, Inc. | c/o Robins Kaplan L.L.P. | Attn:K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | kcwildfang@robinskaplan.com | First Class Mail and Email |
| 4890852 | GMRI, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | wblechman@knpa.com | First Class Mail and Email |
| 4890854 | GMRI, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | | First Class Mail |
| 4890865 | Go Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890866 | Golden Dollar | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890867 | Google Inc. | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | dmoran@jw.com | First Class Mail and Email |
| 4890868 | Google Payment Corporation | c/o Jackson Walker | Attn: David T. Moran | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | dmoran@jw.com | First Class Mail and Email |
| 4891113 | Graham, Shawn | Address on file | | | | | | | | First Class Mail |
| 4890869 | Grand America Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890870 | Great Lakes Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890569 | Grecia, William | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890604 | Green, Tremelle | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890605 | Green, Tremelle | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890527 | Greene, Gerald | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890528 | Greene, Gerald | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890529 | Greene, Nina | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890530 | Greene, Nina | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890871 | Grove Liquors LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | jdevine@devinegoodman.com; lgoodman@devinegoodman.com; rkuntz@devinegoodman.com | First Class Mail and Email |
| 4891170 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | lbrowne@rgrdlaw.com; tome@rgrdlaw.com | First Class Mail and Email |
| 4890872 | Grove Liquors LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | azohrabian@rgrdlaw.com | First Class Mail and Email |
| 4890855 | GT Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890873 | H&D Oil Company, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890695 | HARBOR FREIGHT USA, INC. | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | lroth@tarterkrinsky.com | First Class Mail and Email |
| 4890876 | Heart of Texas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890877 | Henry Oil Company of Tennessee | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890878 | Herc Rentals Inc. | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | jgray@knpa.com | First Class Mail and Email |
| 4890879 | Herc Rentals Inc. | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | rlandon@kennynachwalter.com | First Class Mail and Email |
| 4890880 | Herdrich Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890882 | Hertz Corporation | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | jgray@knpa.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890881 | Hertz Corporation | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | rlandon@kennynachwalter.com | First Class Mail and Email |
| 4890884 | High Plains Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890883 | Hi-Noon Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890874 | HJB Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890875 | HN LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890512 | Howe, John | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890885 | Ignite Restaurant Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890886 | Ignite Restaurant-- New Jersey, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890887 | Islamorada Fish Company Kansas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890888 | Islamorada Fish Company Texas, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890889 | Islamorada Fish Company, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890890 | J&J Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890891 | J.D. Streett & Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890895 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; Dhall@kaplanfox.com; Rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |
| 4890896 | Jacksons Food Stores, Inc./ PacWest Energy LLC | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; mkeil@kglawfirm.com | First Class Mail and Email |
| 4890897 | Jacksons Food Stores, Inc./ PacWest Energy LLC | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890898 | Jaco Hill Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890892 | JAG Convenience | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890899 | Jamieson Hill Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890893 | JCS Monmouth Mall- NJ, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891171 | Jetro Cash & Carry | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | dhume@kmllp.com; dkovel@kmllp.com; msummers@kmllp.com | First Class Mail and Email |
| 4890900 | Jetro Cash & Carry | c/o Goldstein & Russel P.C. | Attn: Eric Citron | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | ecitron@goldsteinrussell.com | First Class Mail and Email |
| 4890901 | Jibbitz, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890894 | JNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890902 | Joe's Crab Shack - Abingdon MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890903 | Joe's Crab Shack - Alabama Private Club, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890904 | Joe's Crab Shack - Anne Arundel MC, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890905 | Joe's Crab Shack - Hunt Valley MD, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890906 | Joe's Crab Shack - Kansas, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890907 | Joe's Crab Shack - Maryland, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890908 | Joe's Crab Shack - Texas Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890909 | Joe's Crab Shack -Redondo Beach, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891154 | Johnson, Essie | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890555 | Johnson, Timothy | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890554 | Johnson, Timothy | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890910 | Jones Distribution Corporation | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890911 | Jones Investment Co., Inc., | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890912 | Jones Management Service Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890913 | Kath Fuel Oil Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890914 | Keith Superstores | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | john@hsglawfirm.net | First Class Mail and Email |
| 4890915 | Keithco Petroleum, Inc. | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | john@hsglawfirm.net | First Class Mail and Email |
| 4890916 | Kent State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891108 | Kloppel, Mike | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890917 | Kocomo Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890918 | Kum & Go, L.C. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; Dhall@kaplanfox.com; Rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |
| 4890919 | Kum & Go, L.C. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; mkeil@kglawfirm.com | First Class Mail and Email |
| 4890920 | Kum & Go, L.C. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890502 | L.A. Gem and Jewelry Design, Inc. | c/o Milord and Associates PC | Attn: Milord A Keshishian | 10517 West Pico Boulevard | | Los Angeles | CA | 90064 | milord@milordlaw.com | First Class Mail and Email |
| 4890503 | L.A. Gem and Jewelry Design, Inc. | c/o Novian & Novian, LLP | Attn: Jorge Nicolas Anwandter | 1801 Century Park East | Suite 1201 | Los Angeles | CA | 90067 | nicolas@novianlaw.com | First Class Mail and Email |
| 4890921 | Lacombe Chevron Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890922 | Lake Avenue Associates, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890516 | Lakewater K Perry LLC | c/o Nelson Mullins Broad & Cassel | Attn: Joshua Patrick Brian, M Stephen Turner | 215 S Monroe Street | Suite 400 | Tallahassee | FL | 32302 | joshua.brian@nelsonmullins.com; tgoldstein@goldsteinrussell.com | First Class Mail and Email |
| 4890518 | Lakewater K Perry LLC | c/o Holland & Knight LLP | Attn: Benjamin Jordan Robinson | 200 S Orange Ave. | Suite 2600 | Orlando | FL | 32801 | ben.robinson@hklaw.com | First Class Mail and Email |
| 4890517 | Lakewater K Perry LLC | c/o Stump Storey Callahan etc | Attn: Todd K Norman | 37 N Orange Ave., Suite 200 | PO Box 3388 | Orlando | FL | 32802-3388 | tkn@stumplaw.com | First Class Mail and Email |
| 4890923 | Las Vegas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890924 | Lawrence Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890510 | Lee, Michelle | Address on file | | | | | | | Address on file | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890925 | Leonard E Belcher Inc | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890926 | Leons Transmission Service, Inc | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | kcwildfang@robinskaplan.com; hsalitrero@mwl-law.com | First Class Mail and Email |
| 4890928 | Leons Transmission Service, Inc | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | bsweeney@hausfeld.com | First Class Mail and Email |
| 4890927 | Leons Transmission Service, Inc | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | hlmontague@bm.net | First Class Mail and Email |
| 4891141 | Lesoken, Charles and Patrica | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890929 | Liberty Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890618 | Lineberger, Tommy William and Marcella Wilson | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890617 | Lineberger, Tommy William and Marcella Wilson | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890930 | Little America Hotel Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890931 | Little America Hotels and Resorts Inc. | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890932 | Live Nation Entertainment Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; bstrange@strangeandbutler.com | First Class Mail and Email |
| 4890933 | Lizzy Mae, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890524 | Loggerhead Tools, LLC | c/o Bartlit Beck Herman Palenchar & Scott LLP | Attn: Philip S Beck, Adam K Mortara, Jason L Peltz | Asha L.I. Spencer, Rob B Tannenbaum, J K Tinkham | 54 West Hubbard Street, Suite 300 | Chicago | IL | 60610 | lisa.gilchrist@bartlit-beck.com; adam.mortara@bartlit-beck.com; jason.peltz@bartlit-beck.com; asha.spencer@bartlit-beck.com; robert.tannenbaum@bartlit-beck.com; jean.tinkham@bartlit-beck.com; | First Class Mail and Email |
| 4890521 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Sadaf Abdullah, Steven Wayne Hartsell | Paul J Skiermont, Sarah E. Spires, Steve J Udick | 1601 Elm Street, Suite 4400 | Dallas | TX | 75201 | sabdullah@skiermontderby.com; lgoodman@devinegoodman.com; pskiermont@skiermontderby.com | First Class Mail and Email |
| 4890522 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Shellie Stephens, Lenny Huang | 2200 Ross Avenue | Suite 4800W | Dallas | TX | 75201 | shelliestephens@outlook.com | First Class Mail and Email |
| 4890526 | Loggerhead Tools, LLC | c/o Grossman Law Offices | Attn: Lee F. Grossman | 225 W. Washington St. | Suite 2200 | Chicago | IL | 60606 | mgrossman@grossmanlegal.com | First Class Mail and Email |
| 4890523 | Loggerhead Tools, LLC | c/o Nelson Bumgardner PC | Attn: Gordie Donald Puckett | 3131 West 7th Street | Suite 300 | Ft. Worth | TX | 76107 | puckett@nelbum.com | First Class Mail and Email |
| 4890525 | Loggerhead Tools, LLC | c/o Tejal P. Fowler | 1834 Walden Office Square | Suite 500 | | Schaumburg | IL | 60173 | tina@wojco.com | First Class Mail and Email |
| 4890520 | Longoria, Alfonso | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890935 | Love's Travel Stops & Country Stores, Inc. | c/o Constantine Cannon LLP | Attn: Jeffrey Isaac Shinder | 335 Madison Avenue, 9th Floor | | New York | NY | 10017 | jshinder@constantinecannon.com | First Class Mail and Email |
| 4890934 | Love's Travel Stops & Country Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890936 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Scott G. Burdine, David Edwards Wynne | 1415 Louisiana St | Suite 3900 | Houston | TX | 77002 | sburdine@burdinewynne.com; gkozen@robinskaplan.com | First Class Mail and Email |
| 4890937 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Kenneth R. Wynne | 1021 Main Street Ste 1275 | One City Centre | Houston | TX | 77002 | | First Class Mail |
| 4890938 | Lucky Brand Dungarees Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890939 | M2R | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890942 | Mackinaw Food Services | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891136 | Mahmoud , Asmaa | Address on file | | | | | | | Address on file | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890943 | Manheim Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; caroline@dereksmithlaw.com | First Class Mail and Email |
| 4890944 | Manor House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890606 | Mansour, Amal | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890613 | Mathis, Tracie | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890664 | MAXWELL, BRIAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890659 | MAXWELL, BRIAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890660 | MAXWELL, BRIAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890663 | MAXWELL, BRIAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890661 | MAXWELL, BRIAN | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890662 | MAXWELL, BRIAN | Address on file | | | | | | | | First Class Mail |
| 4890513 | McCallon, Charles D | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890670 | MCLENNA, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890665 | MCLENNA, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890666 | MCLENNA, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890669 | MCLENNA, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890667 | MCLENNA, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890668 | MCLENNA, JEFFERY | Address on file | | | | | | | | First Class Mail |
| 4890697 | MENARD, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |
| 4890696 | MENARD, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | tcurtin@mdmc-law.com | First Class Mail and Email |
| 4890698 | MENARD, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | tcurtin@mdmc-law.com | First Class Mail and Email |
| 4890564 | Meriwether, Lavarita D | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890565 | Meriwether, Lavarita D | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890566 | Meriwether, Lavarita D | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890945 | Michigan Pizza Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890946 | Mid South Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890947 | Midwest Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891164 | Minnis, Pauline | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890948 | Mission Trail Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890556 | Moore, Darryl | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890557 | Moore, Darryl | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890949 | Motel 6 Operating LP | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | kbutler@strangeandcarpenter.com; cmcdonald@labaton.com | First Class Mail and Email |
| 4890950 | Mountain View Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890940 | MRC Hi-Noon | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890941 | MTG Managment | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891172 | National Association of Truck Stop Operators | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | dhume@kmllp.com; dkovel@kmllp.com; msummers@kmllp.com | First Class Mail and Email |
| 4890956 | National Association of Truck Stop Operators | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | ecitron@goldsteinrussell.com; tgoldstein@goldsteinrussell.com | First Class Mail and Email |
| 4890958 | National Community Pharmacists Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891173 | National Community Pharmacists Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | dhume@kmllp.com; shartsell@skiermontderby.com; msummers@kmllp.com | First Class Mail and Email |
| 4890957 | National Community Pharmacists Association | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | ecitron@goldsteinrussell.com; tmclawhorn@siprut.com | First Class Mail and Email |
| 4890960 | National Cooperative Grocers Association | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |
| 4891174 | National Cooperative Grocers Association | c/o Kirby McInerney LLP | Attn: Daniel Hume, David E. Kovel, Meghan Summers | 825 Third Avenue | 16th Floor | New York | NY | 10022 | dhume@kmllp.com; lgoodman@devinegoodman.com; msummers@kmllp.com | First Class Mail and Email |
| 4890959 | National Cooperative Grocers Association | c/o Goldstein & Russel P.C. | Attn: Eric Citron, Thomas Goldstein | 7475 Wisconsin Avenue, Ste. 850 | | Bethesda | MD | 20814 | ecitron@goldsteinrussell.com; tome@rgrdlaw.com | First Class Mail and Email |
| 4891128 | National Federation of the Blind of Ohio | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | ejacobs@ablelaw.org | First Class Mail and Email |
| 4891126 | National Federation of the Blind of Ohio | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | jboylan@disabilityrightsohio.org | First Class Mail and Email |
| 4891127 | National Federation of the Blind of Ohio | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | shirtle@ablelaw.org | First Class Mail and Email |
| 4890961 | National Restaurant Association | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890962 | Natm Buying Corporation | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | jvanek@vaneklaw.com | First Class Mail and Email |
| 4890953 | NATSO, Inc. | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | oglist@constantinecannon.com; jshinder@constantinecannon.com; kcoughlin@constantinecannon.com | First Class Mail and Email |
| 4890951 | NATSO, Inc. | c/o Law offices of David Balto | Attn: David Balto | 2600 Virginia Avenue, NW | Suite 1111 | Washington | DC | 20037 | david.balto@yahoo.com | First Class Mail and Email |
| 4890952 | NATSO, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | wblechman@knpa.com | First Class Mail and Email |
| 4890954 | NATSO, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | | First Class Mail |
| 4891175 | New Prime Inc. | c/o Prime Inc | Attn: Justin Collins | 2740 N. Mayfair Avenue | | Springfield | MO | 65803 | Jcollins@primeinc.com | First Class Mail and Email |
| 4890963 | New West Jeanswear Holding LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890700 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | gjones@mdmc-law.com | First Class Mail and Email |
| 4890699 | NII NORTHERN INTERNATIONAL SERVICES, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | tcurtin@mdmc-law.com | First Class Mail and Email |
| 4890702 | NII NORTHERN INTERNATIONAL, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | gjones@mdmc-law.com | First Class Mail and Email |
| 4890701 | NII NORTHERN INTERNATIONAL, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | tcurtin@mdmc-law.com | First Class Mail and Email |
| 4890964 | Nine West Development LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890965 | Nine West Holdings | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890955 | NJ Capital Furnishings | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890966 | North American Financial Group | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890967 | North Coast Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890968 | North Mississippi Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890549 | Oaks, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890548 | Oaks, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890550 | Oaks, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890551 | Oaks, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890970 | Ocean Minded, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890971 | Ohio University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890972 | Oklahoma Magic | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890973 | One Jeanswear Group, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890552 | Opulente, Frank | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890553 | Opulente, Frank | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891149 | Ortiz-Carreras, Wanda E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890704 | OUTSOURCING IN ASIA, LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |
| 4890703 | OUTSOURCING IN ASIA, LLC | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | marc.friedman@dentons.com | First Class Mail and Email |
| 4890974 | Ozark Waffles, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890975 | Painesville Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890976 | Palero Food Corp. and Cagueyes Food Corp. | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | jdevine@devinegoodman.com; gsolomon@troutcacheris.com; rkuntz@devinegoodman.com | First Class Mail and Email |
| 4891176 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | lbrowne@rgrdlaw.com; twarman@fslegal.com | First Class Mail and Email |
| 4890977 | Palero Food Corp. and Cagueyes Food Corp. | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | azohrabian@rgrdlaw.com | First Class Mail and Email |
| 4890978 | Park Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890608 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Diana Jacobs, Jason Shipp | 11 Stanwix Street, Suite 1800 | | Pittsburgh | PA | 15222 | djacobs@gpwlaw.com; jzouras@stephanzouras.com | First Class Mail and Email |
| 4890607 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Pfeifer and Fabian PA | Attn: James J Fabian | 530 East Joppa Road | Ste 1B | Towson | MD | 21286 | jjfabian@pfeiferfabian.com | First Class Mail and Email |
| 4890609 | Parker, Doris, Personal Representative of the Estate of Earl J. Parker, Deceased, and Individually and to her own use | c/o Goldberg Persky and White PC | Attn: Peter T Paladino, Jr | 1030 Fifth Ave Third Fl | | Pittsburgh | PA | 15219 | ppaladino@gpwlaw.com | First Class Mail and Email |
| 4890676 | PARSONS, KARI | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890671 | PARSONS, KARI | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890672 | PARSONS, KARI | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890675 | PARSONS, KARI | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890673 | PARSONS, KARI | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890674 | PARSONS, KARI | Address on file | | | | | | | | First Class Mail |
| 4890980 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Motley Rice LLC | Attn: Michael M. Buchman, Michelle C Zolnoski | 600 Third Avenue | Suite 2101 | New York | NY | 10016 | mzolnoski@motleyrice.com; mkeil@kglawfirm.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890983 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Pomerantz Haudek Block Grossman & Gross LLP | Attn: J. Douglas Richards | 100 Park Avenue, 26th Floor | | New York | NY | 10019 | drichards@pomlaw.com | First Class Mail and Email |
| 4890981 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins Kaplan L.L.P. | Attn: Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | gkozen@robinskaplan.com | First Class Mail and Email |
| 4890979 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | wblechman@knpa.com | First Class Mail and Email |
| 4890982 | Payless ShoeSource, Payless Shoe Source, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | | First Class Mail |
| 4890984 | Perfection Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890985 | Peru Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890986 | Pester Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890987 | Pete's of Erie | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890988 | Pizza Hut of Southeast Kansas | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890989 | Plaid Pantries | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890990 | Pliska Golf | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890991 | Pliska Investments | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890992 | Ponte Vedra Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890993 | Ponte Vedra Lodge | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890994 | Popingo's Convenience Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890995 | Progressive Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890996 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; delman@gelaw.com | First Class Mail and Email |
| 4890997 | PureOne, LLC d/b/a Salon Pure | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4891002 | Quality Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890999 | QVC, Inc. | c/o Sherrard & Roe PLC | Attn: L. Webb Campbell, II, Phllip F. Cramer | 424 Church Street | Suite 2000 | Nashville | TN | 37219 | wcampbell@sherrardroe.com; rkilsheimer@kaplanfox.com | First Class Mail and Email |
| 4891000 | QVC, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street, Suite 3200 | | Chicago | IL | 60603 | pes@sperling-law.com | First Class Mail and Email |
| 4890998 | QVC, Inc. | c/o Kenny Nachwalter, P.A. | Attn: William Jay Blechman | 201 S Biscayne Blvd. | Suite 1100 | Miami | FL | 33131 | wblechman@knpa.com | First Class Mail and Email |
| 4891001 | QVC, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | | First Class Mail |
| 4891004 | Redding Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891005 | Reid Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891006 | Reid Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891007 | Reid Petroleum Corp. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | steve@hbsslaw.com | First Class Mail and Email |
| 4891008 | Reid Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890682 | REID, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890677 | REID, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890678 | REID, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890681 | REID, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890679 | REID, JEFFERY | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890680 | REID, JEFFERY | Address on file | | | | | | | | First Class Mail |
| 4890705 | RESURS2 CORPORATION | C/O WEINER LAW GROUP LLP | ATTN JAY R. MCDANIEL | 629 PARSIPPANY ROAD | | PARSIPPANY | NJ | 07054 | jmcdaniel@weiner.law | First Class Mail and Email |
| 4890706 | RESURS2 CORPORATION | C/O 35 JOURNAL SQUARE SUITE 418 | ATTN THE REINARTZ LAW FIRM, LLC | | | JERSEY CITY | NJ | 07306 | rich@reinartzlaw.com | First Class Mail and Email |
| 4891110 | Reyes, Victor | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891109 | Reyes, Victor | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891009 | Rice Palace, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | asubramanian@susmangodfrey.com | First Class Mail and Email |
| 4891010 | River Club, The | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891003 | RKS Ventures | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891011 | Robersons Fine Jewelry, Inc. | c/o Parker & Waichman, LLC | Attn: Jerrold S. Parker | 111 Great Neck Road, 1st Fl. | | Great Neck | NY | 11021 | | First Class Mail |
| 4891012 | Robinson Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890536 | Rood, Mary E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890540 | Rood, Mary E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890539 | Rood, Mary E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890537 | Rood, Mary E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890538 | Rood, Mary E. | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891013 | Ross Dress for Less, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891014 | Royal Caribbean Cruises LTD. | c/o Kenny Nachwalter, P.A. | Attn: Joshua Barton Gray | 1101 Pennsylvania Ave Nw | 3rd Floor | Washington | DC | 20004 | jgray@knpa.com | First Class Mail and Email |
| 4891015 | Royal Caribbean Cruises LTD. | c/o Kenny Nachwalter, P.A. | Attn: Robert D.W. Landon, III | 1441 Brickell Avenue | Suite 1100 | Miami | FL | 33131 | rlandon@kennynachwalter.com | First Class Mail and Email |
| 4891016 | Royal Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891106 | Rubenstein, Aaron | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891107 | Rubenstein, Aaron | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891017 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; dscher@blockotoole.com | First Class Mail and Email |
| 4891019 | Rudecentral, LLC | c/o Hanzman Criden Love, P.A. | Attn: Kevin B. Love | 7301 SW 57th Court, Suite 515 | | Miami | FL | 33143 | klove@cridenlove.com | First Class Mail and Email |
| 4891018 | Rudecentral, LLC | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4890542 | Rysewyk, Rebecca | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890541 | Rysewyk, Rebecca | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890544 | Rysewyk, Rebecca | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890545 | Rysewyk, Rebecca | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890543 | Rysewyk, Rebecca | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891021 | Salem Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891022 | Sampson- Bladen Oil Company, Inc. | c/o Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 8th Avenue | Suite 3300 | Seattle | WA | 98101 | steve@hbsslaw.com | First Class Mail and Email |
| 4891023 | Savings Carolina Division | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891024 | Savings Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891025 | Savings, Alabama Divison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891026 | Savings, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891028 | Scandanavian Airlines of North America Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891027 | Scandanavian Airlines System Denmark-Norwar-Sweden | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891029 | Schmitt Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890688 | SCHRAMM, JENNIFER | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890683 | SCHRAMM, JENNIFER | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890684 | SCHRAMM, JENNIFER | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890687 | SCHRAMM, JENNIFER | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890685 | SCHRAMM, JENNIFER | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890686 | SCHRAMM, JENNIFER | Address on file | | | | | | | | First Class Mail |
| 4890615 | Sears, Jamie Ann | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890616 | Sears, Jamie Ann | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891030 | Seaside Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891031 | Sheetz, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; Dhall@kaplanfox.com; Rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |
| 4891032 | Sheetz, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; mkeil@kglawfirm.com | First Class Mail and Email |
| 4891033 | Sheetz, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4890634 | SHELLEY BAKER, ET AL. | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | aclisura@zlk.com | First Class Mail and Email |
| 4890632 | SHELLEY BAKER, ET AL. | C/O VOZZOLO LLC | ATTN ANTONIO VOZZOLO | 345 Route 17 South | | Upper Saddle River | NJ | 07458 | avozzolo@vozzolo.com | First Class Mail and Email |
| 4890626 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | cbartlett@carellabyrne.com | First Class Mail and Email |
| 4890633 | SHELLEY BAKER, ET AL. | C/O THE MARLBOROUGH LAW FIRM, P.C. | ATTN CHRISTOPHER MARLBOROUGH | 445 Broad Hollow Road | Suite 400 | MELVILLE | NY | 11747 | chris@marlboroughlawfirm.com | First Class Mail and Email |
| 4890628 | SHELLEY BAKER, ET AL. | C/O FAUUQI & FARUQI LLP | ATTN INNESSA MELAMED HUOT | 685 THIRD AVENUE | 26TH FLOOR | NEW YORK | NY | 10017 | ihuot@faruqilaw.com | First Class Mail and Email |
| 4890625 | SHELLEY BAKER, ET AL. | C/O FARUQI AND FARQUI, LLP | ATTN JAMES R. BANKO | 685 Third Avenue | 26th Floor | NEW YORK | NY | 10017 | jbanko@faruqilaw.com | First Class Mail and Email |
| 4890627 | SHELLEY BAKER, ET AL. | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | jcecchi@carellabyrne.com | First Class Mail and Email |
| 4890631 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | ltaylor@carellabyrne.com | First Class Mail and Email |
| 4890629 | SHELLEY BAKER, ET AL. | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | ykopel@bursor.com | First Class Mail and Email |
| 4890630 | SHELLEY BAKER, ET AL. | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | | First Class Mail |
| 4891034 | Shop Quik Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890707 | SIMON NICHOLAS RICHMOND | C/O 17 SYLVAN STREET | ATTN LAWRENCE C. HERSH | SUITE 102B | | RUTHERFORD | NJ | 07070 | lh@hershlegal.com | First Class Mail and Email |
| 4891035 | Sinclair Oil Corporation | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891036 | Sky of Jenks | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891037 | Slidell Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890568 | Smith, Michael | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891020 | SMO | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891038 | Snowbasin Resoirt Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891133 | Sopka, Kathleen | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891039 | Southern Maryland Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891040 | Space Age Fuel | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891041 | Speedie Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891042 | Speedie Q Marktes | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891043 | Spencer Companies | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891044 | Spokane Valley Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891045 | Sportman's Distibution Co. of GA, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891046 | Sportman's Speciality Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891047 | Starving Students, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891053 | Staurt Weitzman IP,LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891054 | Staurt Weitzman, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890602 | Stewart, Wanda | Address on file | | | | | | | | First Class Mail |
| 4891048 | Stinker Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891049 | Strouk Group LLC | c/o Devine Goodman Rasco WattsFitzGerald LLP | Attn: John William Devine, Lawrence Dean Goodman | Robert J. Kuntz, Jr. | 2800 Ponce De Leon Boulevard, Suite 1400 | Coral Gables | FL | 33134 | jdevine@devinegoodman.com; metline@dicksteinshapiro.com; rkuntz@devinegoodman.com | First Class Mail and Email |
| 4891177 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Lonnie Anthony Browne, Thomas E. Egler | 655 West Broadway | Suite 1900 | San Diego | CA | 92101 | lbrowne@rgrdlaw.com; twheeler@nexsenpruet.com | First Class Mail and Email |
| 4891050 | Strouk Group LLC | c/o Robbins Geller Rudman and Dowd LLP | Attn: Armen Zohrabian | 1 Montgomery Street | Suite 1800 | San Francisco | CA | 94104 | azohrabian@rgrdlaw.com | First Class Mail and Email |
| 4891051 | Stuart Weitzman Holdings, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891052 | Stuart Weitzman Retail Stores, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891055 | Sun Valley Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891058 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Jessica S. Russell, Arthur Christopher Young | 3000 Two Logan Square | Eighteenth And Arch Street | Philadelphia | PA | 19103 | russellj@pepperlaw.com; youngac@pepperlaw.com; jenkinst@pepperlaw.com | First Class Mail and Email |
| 4891056 | Sunoco, Inc. (R&M) | c/o Jackson Walker | Attn: Edwin M. Buffmire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | ebuffmire@jw.com | First Class Mail and Email |
| 4891057 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Stephanie L. Jonaitis | 301 Carnegie Center | Suite 300 | Princeton | NJ | 08543- | jonaitis@pepperlaw.com | First Class Mail and Email |
| 4891059 | Sunoco, Inc. (R&M) | c/o Pepper Hamilton LLP | Attn: Sarah S. Rabinovici | 620 Eighth Avenue | | New York | NY | 10018 | rabinovicis@pepperlaw.com | First Class Mail and Email |
| 4891060 | Susser Holdings Corporation | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; Dhall@kaplanfox.com; Rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891061 | Susser Holdings Corporation | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; osavytska@llrlaw.com | First Class Mail and Email |
| 4891062 | Susser Holdings Corporation | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4891143 | Szuch, Terri | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891165 | Tara Retail Group, LLC | c/o Kay Casto & Chaney PLLC | Attn: Thomas H. Ewing, Steven L. Thomas | 1600 Charleston National Plaza P.O. Box 2031 | PO Box 2031 | Charleston | WV | 25327 | tewing@kaycasto.com; tgoldstein@goldsteinrussell.com | First Class Mail and Email |
| 4891167 | Tara Retail Group, LLC | c/o Phillip Rodney Jackson, I | 401 FifthThird Center | 700 Virginia Street, East Suite 400 | | Charleston | WV | 25301 | prodjackson27@gmail.com | First Class Mail and Email |
| 4891166 | Tara Retail Group, LLC | c/o Thomas H. Fluharty | 408 Lee Avenue | | | Clarksburg | WV | 26301 | THFDEBTATTY@aol.com | First Class Mail and Email |
| 4891063 | TB of America | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891068 | Tedeschi Food Shops, Inc. | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100A Roswel Ard | Suite 100 | Atlanta | GA | 30350 | jim@ewlacllc.com | First Class Mail and Email |
| 4891067 | Tedeschi Food Shops, Inc. | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, Ne | Suite 900 | Atlanta | GA | 30361 | jim@hpllegal.com | First Class Mail and Email |
| 4891105 | The Fashion Exchange LLC | c/o Friedman Stroffe & Gerald | Attn: Andrew Ryan Nelson | 19800 Macarthur Blvd., #1100 | | Irvine | CA | 92612 | anelson@fsglawyers.com | First Class Mail and Email |
| 4891104 | The Fashion Exchange LLC | c/o Zarin & Associates, P.C. | Attn: Scott Ross Zarin | 1790 Broadway | 10th Floor | New York | NY | 10019 | scottzarin@copyrightrademarkcounsel.com | First Class Mail and Email |
| 4890708 | THE HOME DEPOT, INC. | C/O DLA PIPER, LLP (US) | ATTN ANDREW O. BUNN | 51 John F. Kennedy Parkway | Suite 120 | Short Hills | NJ | 07078-2704 | andrew.bunn@dlapiper.com | First Class Mail and Email |
| 4890709 | THE HOME DEPOT, INC. | C/O 1650 MARKET STREET, SUITE 4900 | ATTN DLA PIPER US LLP | | | PHILADELPHIA | PA | 19103 | michael.burns@dlapiper.com | First Class Mail and Email |
| 4891069 | The Pantry, Inc. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | ffox@kaplanfox.com; Dhall@kaplanfox.com; Rkaplan@kaplanfox.com; mmccahill@kaplanfox.com | First Class Mail and Email |
| 4891070 | The Pantry, Inc. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | jcgoodson@kglawfirm.com; pcramer@sherrardroe.com | First Class Mail and Email |
| 4891071 | The Pantry, Inc. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | glmlawoffice@gmail.com | First Class Mail and Email |
| 4891072 | The University of Akron | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891073 | The University of Toledo | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891131 | Theobald, Mark | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891129 | Theobald, Mark | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891130 | Theobald, Mark | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891074 | Tiffany and Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891156 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Thomas Mansfield Dunlap, Eric Lorenz Olavson | 211 Church Street SE | | Leesburg | VA | 20175 | tdunlap@dbllawyers.com; gkozen@robinskaplan.com | First Class Mail and Email |
| 4891157 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Brian Matthew Koide | 8300 Boone Blvd, #550 | | Vienna | VA | 22182 | bkoide@dbllawyers.com | First Class Mail and Email |
| 4891158 | Tinnus Enterprises, LLC | c/o Ferguson, Braswell, Fraser, Kubasta PC | Attn: Kelly James Kubasta | 2500 Dallas Parkway | Suite 600 | Plano | TX | 75093 | kkubasta@fbfk.law | First Class Mail and Email |
| 4891159 | Tinnus Enterprises, LLC | c/o Dunlap Bennett & Ludwig PLLC | Attn: Kevin Thomas Streit | 8003 Franklin Farms Drive | Suite 220 | Richmond | VA | 23229 | kstreit@dbllawyers.com | First Class Mail and Email |
| 4891064 | TMBC Corp of Canada | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891065 | TMBC, LLP | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891075 | Tobacco Plus, Inc. | c/o Susman Godfrey LLP | Attn: Arun Srinivas Subramanian | 560 Lexington Avenue | 15th Floor | New York | NY | 10022 | asubramanian@susmangodfrey.com | First Class Mail and Email |
| 4891076 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | dberger@gelaw.com; dwynne@burdinewynne.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4891077 | Town Kitchen, LLC d/b/a Town Kitchen Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert E. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | reisler@gelaw.com | First Class Mail and Email |
| 4891078 | Tracker Marine Financial Services, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891079 | Tracker Marine, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891080 | Tractor Supply Company | c/o Vanek, Vickers & Masini, P.C. | Attn: Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | jvanek@vaneklaw.com | First Class Mail and Email |
| 4891081 | Traditions, Ltd. | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | kcwildfang@robinskaplan.com; iii@hinglelaw.com | First Class Mail and Email |
| 4891083 | Traditions, Ltd. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | bsweeney@hausfeld.com | First Class Mail and Email |
| 4891082 | Traditions, Ltd. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | hlmontague@bm.net | First Class Mail and Email |
| 4891084 | Travis Boats & Motors Baton Rouge, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891085 | Tri Star Marketing | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891087 | Trico Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891086 | TriConn | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891088 | Triple S. Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891066 | TTM Montana | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891089 | Twin Liquors | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4890710 | UNBEATABLE SALE.COM, INC. | C/O OLSHAN FROME WOLOSKY LLP | ATTN SCOTT SHAFFER | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | sshaffer@olshanlaw.com | First Class Mail and Email |
| 4890511 | Universal North America Insurance Company | c/o Matthiesen, Wickert & Lehrer, S.C. | Attn: Charlene A. Busch, Hector Emilio Salitrero | 500 N. State College Blvd. Suite 1100 | | Orange | CA | 92868 | cbusch@mwl-law.com; iii@hinglelaw.com | First Class Mail and Email |
| 4891162 | UnoWeb Virtual, LLC | c/o Carsten Law PC | Attn: Eric John Carsten | 12424 Wilshire Blvd | 12th Floor | Los Angeles | CA | 90025 | ecarsten@carstenlaw.com | First Class Mail and Email |
| 4891163 | UnoWeb Virtual, LLC | c/o Capshaw DeRieux LLP | Attn: Elizabeth L DeRieux | 114 E Commerce Avenue | | Gladewater | TX | 75647 | ederieux@capshawlaw.com | First Class Mail and Email |
| 4891090 | Valley Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891144 | Vasquez, Nora | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4891111 | Via Port New York LLC | c/o Ryan Law Partners | Attn David Michael Rubinstein | 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | david@ryanlawpartners.com | First Class Mail and Email |
| 4891091 | Virginia Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891094 | Waffle House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891095 | Wallis Oil Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891096 | Wallis Petroleum | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4890514 | Ware, Anthony | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890515 | Ware, Tawanna | Address on file | | | | | | | Address on file | First Class Mail and Email |
| 4890711 | WAYFAIR LLC | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |
| 4890712 | WAYFAIR LLC | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | gjones@mdmc-law.com | First Class Mail and Email |
| 4890713 | WAYFAIR, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |

Exhibit D
Litigation Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 4890714 | WAYFAIR, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | gjones@mdmc-law.com | First Class Mail and Email |
| 4891097 | Wayne Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891098 | Wayne Pizza of Ohio | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; stephen.turner@nelsonmullins.com | First Class Mail and Email |
| 4891099 | Westgate Hotel Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891092 | WGN | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891100 | William- Sonoma Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891101 | Wills Group, The | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; sthomas@kaycasto.com | First Class Mail and Email |
| 4890716 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | andrew.grodin@verizon.com | First Class Mail and Email |
| 4890715 | WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. LTD. | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | marc.friedman@dentons.com | First Class Mail and Email |
| 4891093 | WK Capital Enterprises | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | bhatch@hjdlaw.com; smcneill@hjdlaw.com | First Class Mail and Email |
| 4891103 | Youngstown State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |
| 4891102 | YSU Bookstore | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | rnorman@crowleynorman.com | First Class Mail and Email |

**Exhibit E**

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890231 | ABC Promotions Unlimited | Attn: President / General Counsel | 940 S. Military Trail | #94 | West Palm Beach | FL | 33415 | |
| 4890232 | ABC Tree Farms LLC | Attn: President / General Counsel | 2464 El Camino Real | #934 | Santa Clara | CA | 95051 | |
| 4890233 | Academia de Artes Manuales (Carmen Cuello) | Attn: Carmen Dalmasi Cuello | URB COUNTRY CLUB 1012 ANA DE C | | SAN JUAN | PR | 00924 | |
| 4890234 | ACME Plating, Inc | Attn: Frank Oltarzewski | 201 INTERNATIONAL DR #225 | | CAPE CANAVERAL | FL | 32920 | |
| 4890235 | Action Time | Attn: Larry Williams | 20283 SR 7, STE 300 | | BOCA RATON | FL | 33498 | |
| 4890236 | Advertainment Media LLC | Attn: Boris Kofsman | 15759 Strathern | Unit1 | Van Nuys | CA | 91406 | |
| 4890237 | Agri Industries, Inc. dba Ft. Noel | Attn: President / General Counsel | 3405 NW Garden Ave. | | Corvallis | OR | 97330 | |
| 4890238 | Alena, John P. OD | Attn: President / General Counsel | 11260 Terrace Ridge | | Moorpark | CA | 93021 | |
| 4890239 | Alfredo Flores | Attn: President / General Counsel | 825 W BASELINE RD #B | | TEMPE | AZ | 85283 | |
| 4890240 | An, Milan OD | Attn: President / General Counsel | 866 Oxford Ct. | | Yuba City | CA | 95991 | |
| 4890241 | Andres A. Morales Pleitez | Attn: Tony Morales | 1345 W. AVENUE P | | PALMDALE | CA | 93551 | |
| 4890242 | Andy K. Melwani (f/k/a Melco Int'l) | Attn: Andy Melwani | 11255 NEW HAMPSHIRE AVE | | SILVER SPRING | MD | 20904-2628 | |
| 4890243 | Angela Fu OD | Attn: President / General Counsel | P.O. Box 70028 | | Riverside | CA | 92513 | |
| 4890244 | Antojos Locos Food Truck | Attn: Antojos Locos | 1262 Arrezo Dr. | | Sedro Wooley | WA | 98284 | |
| 4890245 | Atanacio Fortunatti Enrices | Attn: Atanacio Enrices | 5457 ELLEN ST. | | RIVERSIDE | CA | 92503 | |
| 4890246 | Avedis H. Ovayan | Attn: Avedis H. Ovayan | 9978 WHEATLAND AVE | | SHADOW HILLS | CA | 91040 | |
| 4890247 | AVIS | Attn: President / General Counsel | 300 Centre Point Dr. | | Virginia Beach | VA | 23462 | |
| 4890248 | Banco Popular De Puerto Rico | Attn: Helga Marcano | P.O. Box 362708 | | San Juan | PR | 00936 | |
| 4890249 | Bank of Hawaii - Kmart Guam | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | Honolulu | HI | 96846 | |
| 4890250 | Bank of Hawaii - Kmart Hawaii | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | Honolulu | HI | 96846 | |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | Golden Valley | MN | 55427 | |
| 4890252 | BF Yang Company LLC. | Attn: Mo Chang | 2592 Cleveland Ave. | | Roseville | MN | 55113 | |
| 4890253 | Blade Marketing, Inc. | Attn: Donald Gewelke | 253 Dune Road | Suite 48 | Westhapton Beach | NY | 11978 | |
| 4890254 | Blanco Velez Stores, Inc | Attn: Elias Blanco | 8406 El Gato Rd. | | Laredo | TX | 78045 | |
| 4890255 | BMJ Foods PR (Ponderosa Steak House) | Attn: Samuel Jove | P.O. Box 4963 | | Caguas | PR | 00726 | |
| 4890256 | Bon Jon, LLC | Attn: Ron Bongiovanni | 91-226 KAUHI ST | | KAPOLEI | HI | 96707 | |
| 4890257 | Brennan Jewelry, Inc | Attn: Steve Walters | 7627 Allen Rd. | | Allen Park | MI | 48101 | |
| 4890258 | Brooklyn Watch Shop, LLC. | Attn: President / General Counsel | 1824 W. MINTON ST. | | PHOENIX | AZ | 85041 | |
| 4890259 | BTN of Oregon Inc. | Attn: President / General Counsel | 7540 Jordan St SE | | Salem | OR | 97317 | |
| 4890260 | Buluran, Gutierrez Rita OD | Attn: President / General Counsel | 922 E. Colorado | | Glendale | CA | 91205 | |
| 4890261 | Butler's Watch Repair | Attn: Michael Butler | P O BOX 53 | | WHITEVILLE | NC | 28472 | |
| 4890262 | C&W & Sons Infastructure | Attn: Nancy Hall | 8000 Marlboro Pike | Suite B | Forestville | MD | 20747 | |
| 4890263 | Caribbean Restaurant (Burger King) | Attn: Carlos Morell | P.O. Box 366999 | | San Juan | PR | 00936 | |
| 4890264 | Carlos Lopez dba Taco Taxi | Attn: Carlos Lopez | 1511 E. Lake St. | | Minneapolis | MN | 55407 | |
| 4890265 | Carlton, David D O.D. Optometric Corporation OD | Attn: President / General Counsel | 410 S. Glendora Ave. | #110 | Glendora | CA | 91741 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890266 | Centro Technico de Reparacion de Relojes | Attn: David Hussein Diaz | AVE ROBERTO CLEMENTE C-16 | | CAROLINA | PR | 00985 | |
| 4890267 | Chishty-Qawam, Mahrukh OD | Attn: President / General Counsel | 21520-G Yorba Linda | #256 | Yorba Linda | CA | 92887 | |
| 4890269 | Ciminello's, Inc. | Attn: President / General Counsel | 567 Lazelle Road | | Westerville | OH | 43081 | |
| 4890270 | City of Buena Park CA | Attn: Jim Vanderpool | 6650 Beach Blvd. | | Buena Park | CA | 90621 | |
| 4890271 | Clara Venegas dba Vasquez Business Grp | Attn: Alexander Valencia | 62 E. 11TH ST | | TRACY | CA | 95376 | |
| 4890272 | Cloutier, Laura Lee OD | Attn: President / General Counsel | 15 San Garin | | Irvine | CA | 92606 | |
| 4890273 | Coffee & Tea by Lee, Inc | Attn: James B. Cone | 2730 W 43RD ST | | MINNEAPOLIS | MN | 55410 | |
| 4890274 | Coinstar (aka Outerwall Inc.) | Attn: President / General Counsel | 2828 St. Anthony Lane South | Suite 205 | Minneapolis | MN | 55418 | |
| 4890275 | Colabella, Domenic OD | Attn: President / General Counsel | 944 S. Highland Ave. | | Fullerton | CA | 92832 | |
| 4890276 | Cole Vision - Luxottica | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| 4890277 | Consumer Source/Distributech | Attn: Ryan Ritchie | 4425 E. 31st. St. | #210 | Tulsa | OK | 74135 | |
| 4890278 | CW & Sons Infastructure Inc. | Attn: President / General Counsel | 8000 Marlboro Pike | Suite B | Forestville | MD | 20747 | |
| 4890279 | Dave Mancia | Attn: President / General Counsel | 11938 SIERRA SKY ROAD | | WHITTIER | CA | 90601 | |
| 4890280 | Day Apollo dba Day Auto Subaru | Attn: Bill Eggert | 5450 University Blvd. | | Moon Township | PA | 15108 | |
| 4890281 | Deli Plus, Inc | Attn: Herton Seda | 373 ESCOCIA STREET | | CAPARRA HEIGHTS | PR | 00920 | |
| 4890282 | Dental Care Partner | Attn: Jim Mizouni, SVP & CDO | 5875 LANDERBROOK DR, STE 250 | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4890283 | Dental Care Partner | Attn: Paige Williams | 5875 LANDERBROOK DR, STE 250 | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4890284 | Detailing2Go Inc. | Attn: Ugur Yilmaz | 88 Matawanakee Trail | | Littleton | MA | 01460 | |
| 4890285 | Direct Distribution Corp., Inc. | Attn: Aida Oruna | CALLE CERRA #606 | | SAN JUAN | PR | 00907 | |
| 4890286 | DMG Dayton - Caputo | Attn: Allen S. Kubota | PO Box 827 | | Aurora | CO | 44202 | |
| 4890287 | Doribel E. Pleitez Menjivar | Attn: President / General Counsel | 14420 BEAR VALLEY ROAD | | VICTORVILLE | CA | 92392 | |
| 4890288 | Dr Dale Kimball | Attn: President / General Counsel | 4757 LaJolla Village Dr. | | San Diego | CA | 92122 | |
| 4890289 | Eastridge Optometry, Inc. (Whitney Ng OD) | Attn: President / General Counsel | 2180 Tully Rd. | | San Jose | CA | 95122 | |
| 4890290 | Easy Method, Inc. dba Sears Driving School | Attn: Brad Huspek | 1026 E. Eleven Mile Rd. | | Royal Oak | MI | 48067 | |
| 4890291 | Eddy T. Lim Dental Corporation | Attn: Eddy T. Lim/Beth Bueno | 1178 El Camino Real | | San Bruno | CA | 94066 | |
| 4890292 | Edwin Ganja | Attn: President / General Counsel | 1245 W. WARM SPRINGS RD. | | HENDERSON | NV | 89014 | |
| 4890293 | El Paraiso de los Jugos | Attn: Jaime Cepero | 3825 NW 7th St. | | Miami | FL | 33126 | |
| 4890294 | Euro-Tech | Attn: Stan Statkiewicz | 313 W. Irving Park Rd. | | Bensenville | IL | 60106 | |
| 4890295 | Family Dental Care Associates | Attn: President / General Counsel | 8805 GOVERNORS HILL | Suite 205 | CINCINNATI | OH | 45249 | |
| 4890298 | Far East Watchcases, LTD | Attn: Sam Talansia/Wayne Gerry | 120 NEWKIRK RD, UNIT 6 | | RICHMOND HILL | ON | L4C 9S7 | CANADA |
| 4890299 | FCH-Zippy's | Attn: Douglas Shimabukuro | 1765 S. King St. | | Honolulu | HI | 96826 | |
| 4890300 | Felicia Duran DDS | Attn: President / General Counsel | 9565 W ATLANTIC BLVD | | CORAL SPRINGS | FL | 33071 | |
| 4890301 | Felipe, Lauren H. OD | Attn: President / General Counsel | 881 Saddleback Cir. | | Livermore | CA | 94551 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890302 | FJS Hearing | Attn: President / General Counsel | P.O. BOX 369 | | MIRA LOMA 91752 | CA | 91752 | |
| 4890303 | Flippo Construction Company, Inc. | Attn: Cristina Longley | 3820 Penn Belt Blvd. | | Forestville | MD | 20747 | |
| 4890304 | Formal Headquarters Intntl LLC | Attn: Andrew Kim | 1119 TIMBERPINE COURT | | SUNNYVALE | CA | 94086 | |
| 4890305 | fuboTV, Inc. | Attn: President / General Counsel | 1330 Avenue of the Americas | 7th Floor | New York | NY | 10019 | |
| 4890306 | G.D.S. Inc | Attn: Ginger Smith | ATTN:GINGER SMITH PO BOX 458 | | BARBOURSVILLE | WV | 25504 | |
| 4890307 | Gadriani Minidonas, Inc. | Attn: Francisco C.C. Arias | Urb Villa San Anton | Calle Roman Rivera A-8 | Carolina | PR | 00920 | |
| 4890308 | Gas Buddy, LLC. | Attn: President / General Counsel | 77 W. Washington | | Boston | MA | 02114 | |
| 4890309 | George Koerber, D.D.S | Attn: George Koerber | 3150 Birdsall Ave. | | Oakland | CA | 94619 | |
| 4890310 | Gezukarayan, Yeranui Erin OD | Attn: President / General Counsel | 145 W. Hillcrest Dr. | | Thousand Oaks | CA | 91360 | |
| 4890311 | Ghods, Mashia OD | Attn: President / General Counsel | 11440 Westonhill Dr. | | San Diego | CA | 92126 | |
| 4890312 | Grace Notes Music Center LLC | Attn: Mark Bouvier | 3100 S W COLLEGE RD, STE 300 | | OCALA | FL | 34474 | |
| 4890313 | Green Mountain Energy Company | Attn: Sean Figaro | 4900 Woodway | Suite 970 | Houston | TX | 77056 | |
| 4890314 | Gricelda, Inc | Attn: President / General Counsel | 22 Gramcercy Gardens | | Middlesex | NJ | 00846 | |
| 4890315 | H&R Block Enterprises LLC. | Attn: Tyler Easley | 5775 Maryville Centre Dr. | Suite 600 | St. Louis | MO | 63141 | |
| 4890316 | Hairstylist Management System, Inc | Attn: Michael Kunin | 12700 INDUSTRIAL PARK BLVD, STE 10 | | MINNEAPOLIS | MN | 55441 | |
| 4890317 | Hawaii Pacific Federal Credit Union | Attn: Mark Yamane | 1441 Kapliolani Blvd. | Suite 1318 | Honolulu | HI | 96814 | |
| 4890318 | Hearing Associates, Inc | Attn: Eugene Gomez | P.O. Box 192075 | | San Juan | PR | 00919 | |
| 4890319 | Heavenly Jewelry on Earth, LLC. | Attn: Ari Aposhian | 11739 SWEET SERENITY LN., UNIT 104 | | NEW PORT RICHEY | FL | 34654 | |
| 4890320 | Hilo Hearing Aid Center, Inc. | Attn: Greg Scott | 276 WAIANUNENUE AVE | | HILO | HI | 96720 | |
| 4890321 | Hoang, Ngoc-Yen OD | Attn: President / General Counsel | 14364 Yukon. Ave. | | Hawthorne | CA | 90250 | |
| 4890322 | Hopkins Evergreens LLC | Attn: President / General Counsel | 12314 Karcher Road | | Nampa | ID | 83651 | |
| 4890323 | Horizon Solar Power | Attn: Justin Jordan | 7100 W. Florida Ave. | | Hemet | CA | 92545 | |
| 4890324 | HRB Eastern | Attn: Michelle Castro | One H&R Block Way | | Kansas City | MO | 64105 | |
| 4890325 | Hugo R. Gonzalez | Attn: President / General Counsel | 7632-1/2 GARVALIA AVE. | | ROSEMEAD | CA | 91770 | |
| 4890326 | Hultman, Scott OD | Attn: President / General Counsel | 1583 Via Ronda | | San Marcos | CA | 92069 | |
| 4890327 | iCan Benefit Group, LLC. | Attn: Steve Tucker | 5300 Broken Sounds Blvd. NW | #200 | Boca Raton | FL | 33487 | |
| 4890328 | ICE | Attn: President / General Counsel | 15501 N. Dial Blvd. | | Scottsdale | AZ | 85260 | |
| 4890329 | Ignazio Lanzafame | Attn: President / General Counsel | 10355 BORAH PARK CIRCLE | | LAS VEGAS | NV | 89178 | |
| 4890330 | Ikemoto, Brenda OD | Attn: President / General Counsel | 3656 Carminito Carmel Landing | | San Diego | CA | 92130 | |
| 4890331 | Ikemoto, Brenda OD | Attn: President / General Counsel | P.O. Box 11773 | | Carson | CA | 90749 | |
| 4890332 | Imperial Auto Body | Attn: Hector | 7310 Ethel Ave. | | North Hollywood | CA | 91605 | |
| 4890333 | Inna Maze | Attn: President / General Counsel | 2956 19TH AVENUE | | SANFRANCISCO | CA | 94132 | |
| 4890334 | Intelicom Wireless Inc. | Attn: Jose Garcia | 2261 Ponce de Leon Blvd. | | Coral Gables | FL | 33134 | |
| 4890335 | Jackson Hewitt | Attn: Patrick Gleason | 3 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890336 | Jay Tittel dba Tittel Trees | Attn: President / General Counsel | 6280 I-25 S | | Pueblo | CO | 81004 | |
| 4890337 | JDM Structures | Attn: Alvin Yoder/Cindy Coblentz | 5840 CR 201 | | Middlesburg | OH | 55418 | |
| 4890338 | Jewelry and Watch Specialties LLC | Attn: Marc Weiss | 17385 E. Rice Cir. | #E | Aurora | CO | 80015 | |
| 4890339 | John's Watch Repair | Attn: Helen Zarou | 8171 SAINT ALBANS DR | | ORLANDO | FL | 32835 | |
| 4890340 | Jones, Mark OD | Attn: President / General Counsel | 105 Villa St. | | Lafayette | CA | 94549 | |
| 4890341 | Jorge Valencia | Attn: President / General Counsel | 3950 E BROADWAY ST | | TUSCON | AZ | 85711 | |
| 4890342 | JTH Tax dba Liberty Tax | Attn: Mary Ann De Jaager | 1716 Corporate Landing Pkwy. | | Virginia Beach | VA | 23454 | |
| 4890343 | Just Energy U.S. Corp. (JEUS) | Attn: Sharon Standefer | 5251 Westheimer Rd | Suite 1000 | Houston | TX | 77056 | |
| 4890344 | Karouna, Chanchai OD | Attn: President / General Counsel | 15222 Greenworth Dr. | | La Miranda | CA | 90638 | |
| 4890345 | Karouna, Chanchai OD | Attn: President / General Counsel | 1583 Via Ronda | | San Marcos | CA | 92069 | |
| 4890346 | Kathryn Pham OD Inc (Kathryn Pham OD) | Attn: President / General Counsel | 8913 Stardust Lane | | Anaheim | CA | 92804 | |
| 4890347 | KevaWorks, LLC. | Attn: Craig Herkimer | 1420 NW Gilman Blvd. | #2722 | Issaquah | WA | 98027 | |
| 4890348 | KeyMe, Inc. | Attn: Michael Tomlinson | 247 W. 36th St. | | New York | NY | 10018 | |
| 4890349 | Khanh C. Pham | Attn: President / General Counsel | 901 US 27 N, SUITE 130 | | SEBRING | FL | 33870 | |
| 4890350 | Kiwanis Club of Boca Raton Inc, | Attn: President / General Counsel | P.O. Box 1845 | | Boca Raton | FL | 33429 | |
| 4890351 | Krause Watch Repair | Attn: Alison Krause | 3103 PGA BLVD | | PALM BEACH GARDENS | FL | 33410 | |
| 4890352 | Kurt P. Herrera | Attn: President / General Counsel | 1505 Balein Ct. | | Hayward | CA | 94544 | |
| 4890353 | Lands' End Inc. | Attn: President / General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| 4890354 | Larson's Seasonal Enterprise | Attn: President / General Counsel | 31 Smith St. | | Blue Point | NY | 11715 | |
| 4890355 | Lau, Natalie OD | Attn: President / General Counsel | 64 Autumnwind Ct. | | San Ramon | CA | 94583 | |
| 4890356 | Lee, Yuwen OD a Prof Opt Corp | Attn: President / General Counsel | 111 W. Reese Ave. | | Visalia | CA | 93277 | |
| 4890357 | Li, Jane Y OD | Attn: President / General Counsel | 6411 Grant Wood St. | | Bakersfield | CA | 93012 | |
| 4890358 | Lloyd Family Christmas Trees | Attn: President / General Counsel | 36718 Spud Lane | | Ronan | MT | 59864 | |
| 4890359 | Luis Miguel Ibarra | Attn: President / General Counsel | 100 VINTAGE FAIRE MALL | | MODESTO | CA | 95356 | |
| 4890360 | Luxottica | Attn: Mary Ann Stangby | 4000 Luxottica Place | | MASON | OH | 45040 | |
| 4890361 | Macudzinski, Neal OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | San Francisco | CA | 94080 | |
| 4890362 | Maggard's Time Service, Inc | Attn: Douglas Maggard | P O BOX 1234 | | SEFFNER | FL | 33583 | |
| 4890363 | Malak-Majdalani, Najla OD | Attn: President / General Counsel | 500 E. Wilken Way | | Anaheim | CA | 92802 | |
| 4890364 | Mama's Rock & Sand Inc. dba Mama's Garden Center | Attn: Mike Biskupich | 111 Overseas Hwy | Box 108 | E. Rockland Key | FL | 33040 | |
| 4890365 | Mariangely Class & Armando Perez | Attn: Mariangely Class | Calle K-U2 Ex. La Milagrosa | | Bayamon | PR | 00959 | |
| 4890366 | Mayaguez Optical Laboratories, Inc. | Attn: Kenny Vasquez Smith | EDIFICIO LA PALMA-OFICINA 1-A | CALLE PERAL #14 | MAYAGUEZ | PR | 00680 | |
| 4890367 | MCS Advantage, Inc. | Attn: Miguel Chinea | 255 Avenue Ponce de Leon | Suite 105 | San Juan | PR | 00916 | |
| 4890368 | MEFL, LLC. | Attn: Steve Key | 1404 S. NEW RD. | | WACO | TX | 76711 | |
| 4890369 | Mini Gold, Inc. | Attn: Elizabeth Chang | Road #2 Cond. Alborada | Apt. 1821 | Bayamon | PR | 00961 | |
| 4890370 | Mohsen M Ansari, D.M.D, Inc | Attn: Mohsen M. Ansari | 8 Admiral Dr. | A229 | Emeryville | CA | 94608 | |
| 4890371 | Monmouth Dental Group, P.A | Attn: President / General Counsel | 147 LARCHWOOD AVE | | OAKHURST | NJ | 07755 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890372 | Montalvo, Andy OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | San Francisco | CA | 94080 | |
| 4890373 | Mr. Formal, Inc. | Attn: Ed Honeycutt | 1205 S E GRAND AVE | | PORTLAND | OR | 97214 | |
| 4890374 | Nailport, Inc. | Attn: Kim Mairs | 226CAUSEWAY STREET, 6TH FLOOR | | BOSTON | MA | 02114 | |
| 4890375 | National Entertainment Network LLC | Attn: President / General Counsel | 2828 St. Anthony Lane South | Suite 205 | Minneapolis | MN | 55418 | |
| 4890377 | New Cingular Wireless PCS, LLC | Attn: Ben Estes | 12900 Park Plaza Dr. | | Cerritos | CA | 90703 | |
| 4890378 | News America Marketing | Attn: President / General Counsel | 1185 Avenue of the Americas | 27th Flr. | New York | NY | 10036 | |
| 4890379 | NFZ, Inc. (Nader Zarou) | Attn: Nader Zarou | 13130 WEXFORD HOLLOW RD, N | | JACKSONVILLE | FL | 32224 | |
| 4890380 | Nguyen, Hien OD | Attn: President / General Counsel | 1212 Somerset Dr. | | San Jose | CA | 95132 | |
| 4890381 | Nguyen, Tram (Lori) OD | Attn: President / General Counsel | 1525 Walnut St. | | San Gabriel | CA | 91776 | |
| 4890382 | Nightingale Management Services LLC | Attn: Mildred Ehrenfeld | 448 Griffing Ave. | | Riverhead | NJ | 11901 | |
| 4890383 | Nirlok Corporation (Aalok Pandya OD) | Attn: President / General Counsel | 8199 N. Sierra Vista Ave. | | Fresno | CA | 93720 | |
| 4890385 | Northern Border Tree Farm | Attn: President / General Counsel | P.O. Box 449 | | Andover | NJ | 07821 | |
| 4890386 | O.H. Sunglass, Inc. (Universal Sunglasses) | Attn: Orlando Hernandez Marrero | PMB 213 609 Ave. Tito Castro | #102 | Ponce | PR | 00176 | |
| 4890387 | Off The Hook Seafood LLC. | Attn: Bee Mittleider | 4480 23rd Ave. | Suite 4 | Fargo | ND | 58104 | |
| 4890388 | Ohio Valley Dental Associates | Attn: President / General Counsel | Banfield Rd & I-70 | | ST CLAIRSVILLE | OH | 43950 | |
| 4890389 | Old Glory Christmas, Inc. | Attn: President / General Counsel | 309 Morris Ave. | Unit C-2 | Long Beach | NJ | 07740 | |
| 4890390 | Olmsted Tree Farm | Attn: President / General Counsel | 17526 Clear Creek Rd NW | | Poulsbo | WA | 98370 | |
| 4890391 | Outside Keyshop, LLC | Attn: Bruce Gill | 7418 ELBRIDGE LANE | | DEER PARK | TX | 77536 | |
| 4890392 | Overbey, Jeffrey T. OD | Attn: President / General Counsel | 7640 W. Stockton Blvd. | Apt. 246 | Sacramento | CA | 95823 | |
| 4890393 | OWC MN Tennant Union Farmers Market | Attn: Vera Ashley | 375 N. Oxford Ave. | | St. Paul | MN | 55104 | |
| 4890394 | Pace Group, Inc. | Attn: Jay B. Spalding | 101 CONVENTION CENTER DRIVE | SUITE 700 | LAS VEGAS | NV | 89109 | |
| 4890395 | Pager One #2, Inc. | Attn: Mohammad Abdellatif | 9 E. John St. | | Springfield | OH | 45506 | |
| 4890396 | Phillips Landscaping | Attn: President / General Counsel | P.O. Box 6046 | | Johnson City | TN | 37602 | |
| 4890397 | Portraits International L.P. | Attn: James E. Kraxner | 8529 Burkhart Rd. | | Houston | TX | 77055 | |
| 4890398 | PR Telephone Company, Inc | Attn: Enrique Ortiz | 1513 ROOSEVELT AVENUE, 10TH FLOOR | | GUAYNABO | PR | 00920 | |
| 4890399 | Precision Quartz, Inc | Attn: Jackson Viars | P O BOX 31203 | | RALEIGH | NC | 27622 | |
| 4890400 | Ramblin Express Inc. | Attn: Todd Holland | 875 N. 64th Ave. | | Denver | CO | 80221 | |
| 4890401 | Red Mountain Tree Farm | Attn: President / General Counsel | 6858 Mt. Baker Hwy. | | Deming | WA | 98244 | |
| 4890402 | Regatta Great Outdoors LLC | Attn: Ido Mazursky | 55 Main Street | | New Market | NH | 03857 | |
| 4890403 | Repair and Wear, Inc. | Attn: David Perlmutter | 245 TWENTY-THIRD STREET | | TOLEDO | OH | 43604 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890404 | Repair Palace | Attn: Scott Atwood | 77 ROCKINGHAM PARK BLVD | | SALEM | NH | 03079 | |
| 4890405 | rePlanet, LLC. | Attn: Marcia Addy | 150 Klug Circle | | Corona | CA | 92880 | |
| 4890406 | Retail Mgmt. Partners aka Miresco | Attn: Amir Mireskandari | 4400 POST OAK PKWY, STE 1500 | | HOUSTON | TX | 77027 | |
| 4890407 | Roberto P. Paras | Attn: President / General Counsel | 2180 EASTRIDGE LOOP | | SAN JOSE | CA | 95122 | |
| 4890408 | Rocket Travel, Inc. | Attn: President / General Counsel | 641 W. Lake St. | #102 | Chicago | IL | 60661 | |
| 4890409 | RocketFix Mobile LLC. | Attn: Bernardo Dominguez | Street Eddie Garcia | | San Juan | PR | 00918 | |
| 4890410 | S and P Optometry (S. Pirmohamed OD) | Attn: President / General Counsel | 11249 Caminito Roder | | San Diego | CA | 92126 | |
| 4890411 | Safelite Auto Glass | Attn: Randy Randolph | 1105 SCHROCK ROAD | ATTN: MARK DABBELT | COLUMBUS | OH | 43229 | |
| 4890412 | Sanchez, Narda OD | Attn: President / General Counsel | 4853 Swinford Ct. | | Dublin | CA | 94568 | |
| 4890413 | Sanchez-Salazar, Javier G. OD | Attn: President / General Counsel | 1001 Willow Pass Rd. | | Concord | CA | 94520 | |
| 4890414 | Sandra Goff Burger (Sandra Notaries) | Attn: Sandra Goff Burger | 10124 Black Oak | | Baton Rouge | LA | 70815 | |
| 4890415 | Santa's Surplus | Attn: President / General Counsel | 19648 Hwy. 126 | | Walton | OR | 97490 | |
| 4890416 | Scott Price dba S&S Tree Sales | Attn: President / General Counsel | 1366 SW 216th Pl. | | Beaverton | OR | 97003 | |
| 4890417 | Select Salons, Inc. | Attn: Brian Luborsky | OLIMPIC VILLE A31 CALLE AMSTERDAM | | LAS PIEDRAS | PR | 00771 | |
| 4890418 | Signature Christmas Trees LLC | Attn: President / General Counsel | 2554 W 16th St. | #426 | Yuma | AZ | 85364 | |
| 4890419 | Singer Sewing Machine | Attn: Alvin Yoder | 1224Heil Quaker Boulevard | | LaVergne | TN | 37068 | |
| 4890420 | Sinhak Suy | Attn: President / General Counsel | 3177 CHANDLER BLVD. | | CHANDLER | AZ | 85226 | |
| 4890421 | SSES, INC | Attn: President / General Counsel | 3020 Broadmoor Lane | Suite 450 | Flower Mound | TX | 75022 | |
| 4890422 | Store Board Media | Attn: President / General Counsel | 441 Lexington Ave. | | New York | NY | 10017 | |
| 4890423 | Summit Portraits LLC | Attn: Brian Woodchek CEO | 1101 SUMMIT AVE. | | PLANO | TX | 75074 | |
| 4890424 | Suzanne El Habre dba Suzanne Jewelers | Attn: Suzanne El-Habre | P.O. BOX 13782 | | SAVANNAH | GA | 31416 | |
| 4890425 | Symonix LLC. | Attn: Pete Stephens | 8030 SHARON DRIVE | | TAMPA | FL | 33617 | |
| 4890426 | Synapse Retail Ventures, Inc. | Attn: President / General Counsel | 225 High Ridge Road | East Bldg. | Stamford | CT | 06905 | |
| 4890427 | Taxare, LLC. | Attn: Miguel Rodriguez | Bosque de los Frailes | 21 Fray Angelico | Guaynabo | PR | 00969 | |
| 4890428 | Teleflora LLC | Attn: Leo Kauranen | 11444 W. Olympic Blvd. | 4th Flr. | Los Angeles | CA | 90064 | |
| 4890429 | Than, Cindy Q. OD | Attn: President / General Counsel | 13831 Euclid St. | | Garden Crove | CA | 92843 | |
| 4890430 | Thao-Thanh Pham OD | Attn: President / General Counsel | 13831 Euclid St. | | Garden Crove | CA | 92843 | |
| 4890431 | The Garden Gate, Inc | Attn: Donna Torrey | 4510 N E 15TH AVE | | POMPANO BEACH | FL | 33064 | |
| 4890432 | The Keyless Shop fna Maryland Whsle | Attn: Christopher Lanier | 261 FREDERICK STREET | | HAGERSTOWN | MD | 21740 | |
| 4890433 | Time Jewels Co., LLC (Visant Jadia) | Attn: Visant Jadia | 2456 UPLAND DR. | | CONCORD | CA | 94520 | |
| 4890434 | TJ&H Chilluns (aka Dacra Glass) | Attn: President / General Counsel | 4900 NORTH WEIR DR | | MUNCIE | IN | 47304 | |
| 4890435 | Travel Concepts, Inc | Attn: President / General Counsel | EDIFICIO DARLINGTON | | RIO PIEDRAS | PR | 00925 | |
| 4890436 | Triple-S Salud, Inc. | Attn: Eduardo Vasquez | 1441 FD Roosevelt Ave. | | San Juan | PR | 00920 | |
| 4890437 | TROSA | Attn: President / General Counsel | 1820 James Street | | Durham | NC | 27707 | |

Exhibit E

Licensee Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4890438 | Truxx, Inc. | Attn: President / General Counsel | 229 Vestl Parkway East | | Vestl | NY | 13880 | |
| 4890439 | Twin Towers | Attn: Jeffrey Brandon | 10 STATION ST | | MANALAPAN | NJ | 07726 | |
| 4890440 | Uber Technologies, Inc. | Attn: President / General Counsel | 1455 Market St. | #400 | San Francisco | CA | 94103 | |
| 4890441 | Universal Money Centers | Attn: President / General Counsel | 6800 Squibb Road | | Shawnee Mission | KS | 66202 | |
| 4890442 | Universal Vending Management | Attn: Rudy Marano | 425 North Avenue East | P.O. Box 130 | Westfield | NJ | 07091 | |
| 4890443 | US Vision | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | MASON | OH | 45040 | |
| 4890444 | US Vision | Attn: President / General Counsel | GLEN OAKS INDUSTRIAL PARK | 10 HARMON DRIVE | GLENDORA | NJ | 08029 | |
| 4890449 | Valley View Trees LLC. | Attn: President / General Counsel | 1574 Coburg Rd. | #1175 | Eugene | OR | 97401 | |
| 4890450 | Vigil, Christina OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | San Francisco | CA | 94080 | |
| 4890451 | Visalia Farmers Market | Attn: Ruth Wardwell | 121 Main St. | Suite 205 | Visalia | CA | 93292 | |
| 4890452 | Vu, Jimmy OD | Attn: President / General Counsel | 11322 Lakeport Dr. | | Riverside | CA | 92505 | |
| 4890453 | Vue, Pahoua OD | Attn: President / General Counsel | 473 Brookdale Dr. | | Merced | CA | 95340 | |
| 4890454 | Wagoner's Nursery | Attn: President / General Counsel | 6818 Frieden Church Rd. | | Gibsonville | NC | 27249 | |
| 4890455 | Watch Our Service, Inc | Attn: Ronald L. Davis | 16375 N E 18TH AVE, STE 334 | | N MIAMI BEACH | FL | 33162 | |
| 4890456 | Western Union | Attn: Karen Drab | 12500 E. Belford Ave. | | Englewood | CO | 80112 | |
| 4890457 | Wilhelmine Torres | Attn: President / General Counsel | 2716 BERT YANCEY | | EL PASO | TX | 79936 | |
| 4890458 | WSLIC LLC dba Welch ATM/Cardtronics | Attn: Kevin Bloemendaal | 3250 Briarpark Drive | Suite 400 | Houston | TX | 77042 | |
| 4890459 | Yellow Bird LC | Attn: President / General Counsel | 3001 Estero Blvd. | | Ft. Myers | FL | 33931 | |
| 4890460 | YF Puerto Rico, Inc. | Attn: Robero Roca | PMB 654 | POB 4956 | Caguas | PR | 00726 | |
| 4890461 | Young, James. M. OD | Attn: President / General Counsel | 10620 Wilsey Ave. | | Tujunga | CA | 91042 | |
| 4890462 | Zaman, Inc. (Badri Zolfaghari) | Attn: Badri Zolfaghari | 15480 SW SUMMERVIEW DR | | TIGARD | OR | 97224 | |
| 4890463 | Zarmine Shahvekilian | Attn: President / General Counsel | 7832 S VALENTIA WAY | | CENTENNIAL | CO | 80112 | |

# **Exhibit F**

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4793736 | AAdvantage Relocation, Inc./ AAdvantage North American | chrish@isislogistics.com |
| 4857576 | ABC HOSIERY | ricky@abchosiery.com |
| 4857577 | ABRIM ENTERPRISES INC | mrosenberg@impact-mktg.net |
| 4857579 | ACTION TIME | acttime@aol.com |
| 4857580 | ACTIVEON HOLDINGS INC | frank@activeon.com |
| 4831528 | ADA & BRAIN JOHNSON | SHEARWATER57@GMAIL.COM |
| 4857581 | ADVERTAINMENT MEDIA LLC | boris@advertainmentmedia.tv |
| 4793724 | Air Temp | shelley@chillerservices.com |
| 4857582 | AJC II LLC | atit@atitdiamond.com |
| 4793728 | Alliance Comfort | shelley@chillerservices.com |
| 4857583 | ALLURE GEMS LLC | todd@alluregemsllc.com |
| 4778961 | Ally Bank | Steven.Brown@Ally.com |
| 4778967 | Ally Commercial Finance LLC | sfparticipantops@ally.com |
| 4778963 | Ally Commercial Finance LLC | scanth@gmaccf.com |
| 4778962 | Ally Commercial Finance LLC | santokhkaur.canth@ally.com |
| 4778965 | Ally Commercial Finance LLC | michael.malcangi@ally.com |
| 4778964 | Ally Commercial Finance LLC | kyle.jansen@ally.com |
| 4778966 | Ally Commercial Finance LLC | Erica.Ninesteel@Ally.com |
| 4857584 | ALTMAN SPECIALTY PLANTS | jhessler@altmanplants.com |
| 4857585 | AMAV ENTERPRISES | kevin@vaughnassoc.com |
| 4857586 | AMERICAN COLOR INC | ryan@americancolorinc.com |
| 4793738 | American Gas Producs | jimh@agpgas.com |
| 4857588 | AMERICAN PROMOTIONAL EVENTS INC | siglec@tntfireworks.com |
| 4857590 | ANDINA INC | andrew@helenandrews.cp |
| 4857589 | ANERI JEWELS (SUMIT DIAMOND) | neeru@sumitdiamond.com |
| 4779056 | Ares Management LLC | smilner@aresmgmt.com |
| 4779057 | Ares Management LLC | SLdocs@aresmgmt.com |
| 4779059 | Ares Management LLC | settlements@aresmgmt.com |
| 4779055 | Ares Management LLC | echo@aresmgmt.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779058 | Ares Management LLC | dtreilly@aresmgmt.com |
| 4793707 | ARI | SearsHomeServicesFleet@searshc.com |
| 4832127 | AUTOMASTER | parguello505@gmail.com |
| 4857591 | B AND C GREENHOUSES | bcountryview@aol.com |
| 4857592 | BALTIC LATVIAN UNIVERSAL ELECTRONICS | barensberg@bluemic.com |
| 4779071 | Bank of America NA | William.kenney@baml.com |
| 4779068 | Bank of America NA | vinita.chotrani@bankofamerica.com |
| 4779065 | Bank of America NA | vineet.bobal@bankofamerica.com |
| 4779083 | Bank of America NA | stephen.szymanski@baml.com |
| 4778969 | Bank of America NA | stephen.garvin@baml.com |
| 4779067 | Bank of America NA | siddharth.chatterjee@bankofamerica.com |
| 4779079 | Bank of America NA | psrivastava7@bankofamerica.com |
| 4779070 | Bank of America NA | peter.g.gross@baml.com |
| 4778968 | Bank of America NA | nicholas.j.balta@baml.com |
| 4779072 | Bank of America NA | nagesh.kumar@bankofamerica.com |
| 4779075 | Bank of America NA | mrana4@bankofamerica.com |
| 4779076 | Bank of America NA | margaret.sang@baml.com |
| 4779077 | Bank of America NA | loryanna.shand@baml.com |
| 4779084 | Bank of America NA | LenderSupport@baml.com |
| 4779073 | Bank of America NA | lauren.lountzis@bankofamerica.com |
| 4778970 | Bank of America NA | Kyle.Ingram@td.com |
| 4779066 | Bank of America NA | kbrown42@baml.com |
| 4778971 | Bank of America NA | jonathan.miscimarra@baml.com |
| 4779074 | Bank of America NA | gilmore.oliphant@baml.com |
| 4779061 | Bank of America NA | esther.chung@baml.com |
| 4778972 | Bank of America NA | christina.terry@baml.com |
| 4779069 | Bank of America NA | cassie.goodnight@baml.com |
| 4779081 | Bank of America NA | bridgett.manduk@baml.com |
| 4779080 | Bank of America NA | brian.p.lindblom@baml.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779062 | Bank of America NA | bas.infomanager@bankofamerica.com |
| 4779060 | Bank of America NA | andra.c.bratu@baml.com |
| 4779064 | Bank of America NA | amit.bansal@bankofamerica.com |
| 4779063 | Bank of America NA | alejandro.agudelo@baml.com |
| 4779078 | Bank of America NA | akash.singh@bankofamerica.com |
| 4779082 | Bank of America NA | aamir.saleem@baml.com |
| 4832276 | BARR, PHILLIPPE | BARRCODE@ME.COM |
| 4832381 | Beatriz Castillo | betibcastillo@gmail.com |
| 4857594 | BEAUTY GEM | ashok@beautygeminc.com |
| 4857596 | BELLEVUE GEMS LLC | frans@bellevuegums.com |
| 4779086 | Berkley Dean & Co. Inc | jmcgrath@wrberkley.com |
| 4779085 | Berkley Dean & Co. Inc | elinekin@wrberkley.com |
| 4779149 | Birch Grove Capital | tberry@birchgrovecap.com |
| 4779160 | Birch Grove Capital | jzupan@birchgrovecap.com |
| 4779158 | Birch Grove Capital | investment@birchgrovecap.com |
| 4779159 | Birch Grove Capital | egrossman@birchgrovecap.com |
| 4857601 | BJ ALAN | jkutchenri@bjalanco.com |
| 4857597 | BLACKHAWK NETWORK | Craig.peterson@bhnetwork.com |
| 4857598 | BLACKHAWK NETWORK (VISA/MC) | Craig.peterson@bhnetwork.com |
| 4857599 | BLUE RHINO | smelchior@bluerhino.com |
| 4857600 | BLUE SKY THE OCLOR OF IMAGINATION | isaacl@bluesky.com |
| 4832751 | BOB BUNTING | bobbunting@comcast.net |
| 4857551 | BRACKETRON INC | llarson@bracketron.com |
| 4832945 | BRIGARD, MARIA | mbrigard@gmail.com |
| 4857603 | BRITELITE ENTERPRISES | andy.flagg@britelite.net |
| 4857604 | BRUSHSTROKES FINE ART INC. | mkalef@brushstrokes.com |
| 4793704 | Bug Doctor, Inc | stuart@bugdoctorinc.com |
| 4833113 | BURKART, BILLY | 4SHEWOLF@ATT.NET |
| 4857605 | C & C JEWELRY MFG INC | mneff@ccjewelry.net |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4833279 | CARACCIOLO & CARNEIRO,ANDREA & MARIFE | mmcarneiro26@hotmail.com |
| 4857607 | CARDOW INC | maureen@cardow.com |
| 4793746 | Cascade | cmcgovern@cascadewater.com |
| 4779093 | Cascade Investment LLC | stanz@bmgigroup.com |
| 4779091 | Cascade Investment LLC | mattc@bmgigroup.com |
| 4779092 | Cascade Investment LLC | johns@bmgigroup.com |
| 4779090 | Cascade Investment LLC | Dennisc@bmgigroup.com |
| 4833439 | CASTELLANOS, FREDDY & CRISMEL | fcsenior57@hotmail.com |
| 4793712 | CBSG | lisa.howes@cleaningservicesgroup.com;rick.aiello@cbsginc.com |
| 4853461 | Centerview Partners LLC | JHallowell@gibsondunn.com;JKrause@gibsondunn.com |
| 4857609 | CHAPEL ZENRAY INC | greg@lnaassoc.com |
| 4857552 | CHAPEL ZENRAY INC | greg@lnaassoc.com |
| 4833588 | Charlie Myers | c2843@aol.com |
| 4857610 | CHICAGO BREAD CO | evemetheny@chicagobread.com |
| 4857611 | CHICAGO REVIEW PRESS (TRIUMPH BOOKS) | m_rogatz@triumphbooks.com |
| 4833660 | CHOY , LESTER | icmagnum@gmail.com |
| 4778973 | Citibank N.A., Hong Kong Branch | Angela.panganiban@citi.com |
| 4778994 | Citibank, N.A. | tyler.warrington@citi.com |
| 4778987 | Citibank, N.A. | timothy.p.oshea@citi.com |
| 4778974 | Citibank, N.A. | suan.allen@citi.com |
| 4778985 | Citibank, N.A. | parker.mcreynolds@citi.com |
| 4778978 | Citibank, N.A. | Norman.guo@citi.com |
| 4778989 | Citibank, N.A. | michelle1.pratt@citi.com |
| 4778977 | Citibank, N.A. | matthew.goddard@citi.com |
| 4778991 | Citibank, N.A. | kimberly.shelton@citi.com |
| 4778986 | Citibank, N.A. | katy.noel@citi.com |
| 4778981 | Citibank, N.A. | joshua.kaufmann@citi.com |
| 4778980 | Citibank, N.A. | joanna.hasenhauer@citi.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4778979 | Citibank, N.A. | joanna.hasenauer@citi.com |
| 4778984 | Citibank, N.A. | Jessie.Liu@citi.com |
| 4778982 | Citibank, N.A. | faizan.kothari@citi.com |
| 4778990 | Citibank, N.A. | eamon.ryan@citi.com |
| 4778976 | Citibank, N.A. | dina.garthwaite@citi.com |
| 4778995 | Citibank, N.A. | diane.t.weaver@citi.com |
| 4778988 | Citibank, N.A. | denise.perry@citigroup.com |
| 4778992 | Citibank, N.A. | david.l2.smith@citi.com |
| 4778975 | Citibank, N.A. | caio.correa@citi.com |
| 4778983 | Citibank, N.A. | anna.lekander@citi.com |
| 4778993 | Citibank, N.A. | anita.suen@citi.com |
| 4778996 | Citigroup Financial Products Inc. | james.p.mcgrath@citigroup.com |
| 4778997 | Citizens Bank & Trust Company | Lori.A.Brown@citizensbank.com |
| 4778998 | Citizens Bank & Trust Company | christine.scott@citizensbank.com |
| 4779001 | Citizens Bank National Association | sergio.ramirez@citizensbank.com |
| 4779000 | Citizens Bank National Association | rohit.mehta@citizensbank.com |
| 4779002 | Citizens Bank National Association | Robert.Reaser@citizensbank.com |
| 4778999 | Citizens Bank National Association | oscar.carpio@citizensbank.com |
| 4779003 | Citizens Bank National Association | lawrence.e.ridgway@citizensbank.com |
| 4833801 | CLEMENTI, MICHAEL | msclementi@icloud.com |
| 4857614 | CLOVER TECHNOLOGIES | aleone@clovertech.com |
| 4857616 | COLOR POINT LLC | bruce@colorpoint.us |
| 4857618 | COLORON JEWELRY INC | delmy@topjewels.com |
| 4857619 | COMBINE INTERNATIONAL | jsenott@combine.com |
| 4793709 | Commercial Services | Ken.Jason@commercialfire.com |
| 4793706 | Consolidated Fire Protection | DLEE@CFPFIRE.COM |
| 4857620 | COSMI FINANCE | sgraham@cosmi.com |
| 4779094 | Crescent 1 LP | rjackson@cyruscapital.com |
| 4779095 | Crescent 1 LP | jpulick@cyruscapital.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779098 | Crystal Financial | smigliero@crystalfinco.com |
| 4779100 | Crystal Financial | rtarby@crystalfinco.com |
| 4779099 | Crystal Financial | rren@crystalfinco.com |
| 4779097 | Crystal Financial | kdukin@crystalfinco.com |
| 4779096 | Crystal Financial | ccarner@crystalfinco.com |
| 4793720 | CS Group | shelley@chillerservices.com |
| 4834177 | CURE, GERMAN | GERMAN.CURE@GMAIL.COM |
| 4853466 | Cushman & Wakefield | richard.latella@cushwake.com;Stephanie.Mercer@cushwake.com |
| 4853465 | Cushman & Wakefield | smcentire@pmmlaw.com |
| 4855798 | Cushman & Wakefield | Arthur.rosenberg@hklaw.com |
| 4779102 | Cyrus Capital Partners, L.P. | snikov@cyruscapital.com |
| 4779101 | Cyrus Capital Partners, L.P. | jpulick@cyruscapital.com |
| 4857623 | D LINK SYSTEMS INC | eoc@dlink.com |
| 4857625 | DAN & JERRY'S GREENHOUSES INC | harry@djgreen.com |
| 4857626 | DCK CONCESSIONS | kasonk@dckconcessions.ca |
| 4857627 | DDR GROUP LLC (REMOVED NO SALES NOV 2017) | romesh@myflipperusa.com |
| 4857628 | DE LA TERRA CAPITAL (DSD) | dmelina4@gmail.com |
| 4834562 | DELANT COSTRUCTION | EDELGADO@DELANTCONSTRUCTION.COM |
| 4853463 | Deloitte | dsorgen@deloitte.com |
| 4834645 | DESIGN AND COMPANY, INC | jennifer@designandcompanyinc.com |
| 4834723 | DIAZ, ANA | MAGGIE.DIAZ.65@att.net |
| 4857553 | DIGITAL INNOVATIONS LLC | jmaggio@edelston.com |
| 4793715 | Diversified | rnatale@diversifiedM.com;mbaran@diversifiedm.com |
| 4857631 | DIVERSIFIED PRODUCTS INC (SELECT-A-VISION) | Paul.Crimmins@select-a-vision.com |
| 4857632 | DOK SOLUTION LLC (FORMERLY J S KARAOKE LLC) | terryh@marsh-rep.com |
| 4834849 | DONALD & MARY STEINWACHS | DONALDSTEINWACHS@GMAIL.COM |
| 4834866 | DONNA KELLEHER | donnafkelleher@gmail.com |
| 4857633 | DOUBLE POWER TECHNOLOGIES INC | jeff@doublepowertech.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4853464 | Duff & Phelps, LLC | Nicholas.Berg@ropesgray.com;SSally@ropesgray.com |
| 4857634 | DUTCH HERITAGE GARDENS INC | lisa@dhgardens.com |
| 4857635 | E CHABOT LTD | eli@bhsilver.com |
| 4855839 | E3 Local Marketing Solutions | jeffg@searsfranchises.com |
| 4857636 | EARLY MORNING (LONE STAR ROSES) | lisa@dhgardens.com |
| 4857637 | ECHO BRIDGE ACQUISITION(PLATINUM DISC AS OF 2-24-16) | jmaita2@echobridge.com |
| 4835150 | ELENI MARINUCCI | ELENIMARINUCCI@GMAIL.COM |
| 4857554 | EMERGE TECHNOLOGIES | jbunch@emergecorporate.com |
| 4857638 | ENCAP LLC(DC) | tpetras@encap.net |
| 4857639 | ENVISIONS LLC | carlr@envisionsint.com |
| 4835282 | ERIN CONNAL | ERINCONNAL@HOTMAIL.COM |
| 4857640 | ESB P R CORP | amachado@esbbatter.com |
| 4857641 | ESI CASES AND ACCESSORIES INC | eric@sgassocinc.com |
| 4853460 | ESL Investments, Inc. | aweaver@cgsh.com;lbensman@cgsh.com |
| 4793737 | Esprisgas - A TMG Company | dcaudle@esprigas.com;jsutherland@esprigas.com |
| 4857642 | ET ENTERPRISES DISTRIBUTORS | joey@etenterprisesllc.com |
| 4857643 | EVERBLOOM GROWERS INC | dave@evebloomgrowers.com |
| 4853469 | Fairholme Capital Management, LLC | hyland@sewkis.com;millerp@sewkis.com |
| 4853468 | Fairholme Capital Management, LLC | dietdericha@sullcrom.com;zylberbergd@sullcrom.com |
| 4857555 | FELICITY STORE GROUP | t.tomer@thefelicitystore.com |
| 4857646 | FERRY MORSE SEED CO | bgrooms@ferry-morse.com |
| 4815565 | FLETCHER RHODES INTERIOR DESIGN | JENNIFER@FLETCHERRHODES.COM |
| 4835679 | FORD, AARON | FORDAW@AOL.COM |
| 4835717 | FRANCHIN, ANALIA | anu1033@hotmail.com |
| 4857649 | FREEDOM TREE FARMS | stephanie@freedomtreefarms.com |
| 4855848 | FRESHAIRE UV | jeffg@searsfranchises.com |
| 4835812 | FRIGO, SIDNEI & DANIELA | daniela.frigo@artivinco.com.br |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4793735 | FSA Network | Charles.Annett@fsalogistix.com |
| 4857650 | FULL SAIL MARKETING | jeff@fullsailmarketing.biz (704) 598-5080 |
| 4857651 | GALLERIA FARMS LLC | Lfernandez@galleriafarms.com |
| 4855881 | Garage Doors of Ohio, Inc. | sheldon.lambert@searsgaragedoors.com |
| 4857652 | GARDEN AMERICA INC | john@gardenamerica.com |
| 4857654 | GARDEN INNOVATIONS LLC | brianf@greatlakesreps.com |
| 4779130 | GB Finance Company LLC | lgaleota@gbfinco.com |
| 4779133 | GB Finance Company LLC | kwhitcher@gbfinco.com |
| 4779131 | GB Finance Company LLC | JRyan@gbfinco.com |
| 4779132 | GB Finance Company LLC | Csantos@gbfinco.com |
| 4857655 | GENAL STRAP | mlerman@voguestrap.com |
| 4857656 | GENERAL IMAGING COMPANY (GIC) | cmmanis@gerneral-imaging.com |
| 4779106 | GMO | Derek.Staples@gmo.com |
| 4779107 | GMO | benny.yau@gmo.com |
| 4857658 | GOLD LLC | borisb@goldllc.com |
| 4836241 | GOLDBERG, JEFF | JGOLDBERG@MILSSTONEGP.COM |
| 4779174 | Goldman Sachs Group, Inc. (The) | Yeva.Huibin.Yao@gs.com |
| 4779178 | Goldman Sachs Group, Inc. (The) | William.Mao@gs.com |
| 4779182 | Goldman Sachs Group, Inc. (The) | Sarah.Rivera@gs.com |
| 4779172 | Goldman Sachs Group, Inc. (The) | renee.greene@gs.com |
| 4779165 | Goldman Sachs Group, Inc. (The) | Raj.Grewal@gs.com |
| 4779186 | Goldman Sachs Group, Inc. (The) | Nikita.Wadhwa@gs.com |
| 4779184 | Goldman Sachs Group, Inc. (The) | Mark.Tague@gs.com |
| 4779179 | Goldman Sachs Group, Inc. (The) | Madi.McVay@gs.com |
| 4779189 | Goldman Sachs Group, Inc. (The) | lucia.wang@gs.com |
| 4779169 | Goldman Sachs Group, Inc. (The) | lauren.cathey@gs.com |
| 4779185 | Goldman Sachs Group, Inc. (The) | Kristen.Thomas@gs.com |
| 4779187 | Goldman Sachs Group, Inc. (The) | JingJennifer.Zhuang@ny.email.gs.com |
| 4779183 | Goldman Sachs Group, Inc. (The) | Janae.Stanfield@gs.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779180 | Goldman Sachs Group, Inc. (The) | Jamie.Minieri@gs.com |
| 4779167 | Goldman Sachs Group, Inc. (The) | Isela.Aberle@gs.com |
| 4779166 | Goldman Sachs Group, Inc. (The) | gsd.link@gs.com |
| 4779177 | Goldman Sachs Group, Inc. (The) | garrett.luk@gs.com |
| 4779175 | Goldman Sachs Group, Inc. (The) | Fahim.Joarder@gs.com |
| 4779168 | Goldman Sachs Group, Inc. (The) | Eduardo.Acosta@ny.email.gs.com |
| 4779171 | Goldman Sachs Group, Inc. (The) | David.Gaskell@gs.com |
| 4779173 | Goldman Sachs Group, Inc. (The) | Dan.Hoey@gs.com |
| 4779188 | Goldman Sachs Group, Inc. (The) | cleaver.sower@gs.com |
| 4779176 | Goldman Sachs Group, Inc. (The) | chris.lam@gs.com |
| 4779181 | Goldman Sachs Group, Inc. (The) | Chinonso.okehie@gs.com |
| 4779170 | Goldman Sachs Group, Inc. (The) | blair.dixon@gs.com |
| 4779164 | Goldman Sachs Group, Inc. (The) | alessandro.argenio@gs.com |
| 4779116 | Goldman Sachs International Bank | Yeva.Huibin.Yao@gs.com |
| 4779120 | Goldman Sachs International Bank | William.Mao@gs.com |
| 4779124 | Goldman Sachs International Bank | Sarah.Rivera@gs.com |
| 4779114 | Goldman Sachs International Bank | renee.greene@gs.com |
| 4779128 | Goldman Sachs International Bank | Nikita.Wadhwa@gs.com |
| 4779126 | Goldman Sachs International Bank | Mark.Tague@gs.com |
| 4779121 | Goldman Sachs International Bank | Madi.McVay@gs.com |
| 4779111 | Goldman Sachs International Bank | lauren.cathey@gs.com |
| 4779127 | Goldman Sachs International Bank | Kristen.Thomas@gs.com |
| 4779129 | Goldman Sachs International Bank | JingJennifer.Zhuang@ny.email.gs.com |
| 4779125 | Goldman Sachs International Bank | Janae.Stanfield@gs.com |
| 4779122 | Goldman Sachs International Bank | Jamie.Minieri@gs.com |
| 4779109 | Goldman Sachs International Bank | Isela.Aberle@gs.com |
| 4779108 | Goldman Sachs International Bank | gsd.link@gs.com |
| 4779119 | Goldman Sachs International Bank | garrett.luk@gs.com |
| 4779117 | Goldman Sachs International Bank | Fahim.Joarder@gs.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779110 | Goldman Sachs International Bank | Eduardo.Acosta@ny.email.gs.com |
| 4779113 | Goldman Sachs International Bank | David.Gaskell@gs.com |
| 4779115 | Goldman Sachs International Bank | Dan.Hoey@gs.com |
| 4779118 | Goldman Sachs International Bank | chris.lam@gs.com |
| 4779123 | Goldman Sachs International Bank | Chinonso.okehie@gs.com |
| 4779112 | Goldman Sachs International Bank | blair.dixon@gs.com |
| 4836341 | GORRIN, ROSANA | rosanaweitz@yahoo.com |
| 4857659 | GRACE PHONICS INC | TiffanyC@lifensoul.com |
| 4779134 | Great American Group | tcurry@gacapitalpartners.com |
| 4779135 | Great American Group | mshields@gacapitalpartners.com |
| 4779136 | Great American Group | jyin@gacapitalpartners.com |
| 4857660 | GREAT AMERICAN MERCHANDISE AND EVENTS (FORMERLY GREAT AMERICAN DUCK RACES) | ajg@game-group.com |
| 4857661 | GREEN DOT CORPORATION | kwells@greendotcorp.com |
| 4855855 | Groupon | jeffg@searsfranchises.com |
| 4857662 | GROWER DIRECT FARMS | andy@growerdirectfarms.com |
| 4836492 | GRUYERIA | INFO@GRUYERIA.CH |
| 4779089 | Guggenheim Partners Investment | chioperations@guggenheimpartners.com |
| 4779088 | Guggenheim Partners Investment | CHI-Compliance@guggenheimpartners.com |
| 4836552 | GUTTENTAG, DAVID | DAVID@AISURFACES.COM |
| 4836560 | GV USA LOGISTICS C/O NICOLE RABACHI | riloorozco@gmail.com |
| 4857663 | H&M NEW CENTURY GROUP | davidz@upstarusa.com |
| 4857665 | HARMONY OUTDOOR BRANDS LLC | nmalone@harmonybrands.com |
| 4857556 | HELEN ANDREWS INC | andrew@helenandrews.com |
| 4857668 | HILCO WHOLESALE SOLUTIONS LLC | jparonto@hilcoglobal.com |
| 4855866 | Hire Image | jeffg@searsfranchises.com |
| 4857669 | HOMECARE LABS (BIO LABS) (DC) | bill.gilberti@chemtura.com |
| 4857670 | HOUSE OF MARLEY LLC | lynn.longarbach@homedisc.com |
| 4837017 | Huertas, Heidi | heidihuertas@gmail.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4857671 | ICON EYEWEAR INC | mquinn5340@aol.com |
| 4857672 | IMAGINE NATION BOOKS | Bstone@imaginenation.us |
| 4857557 | IMPERIAL DELTAH INC | sharad@midurajewels.com |
| 4857673 | INDULGE CHEESECAKE (MYGOFER) | debbie@indulgecheesecakes.com |
| 4857674 | INFINITE ROSE | asasspm@infiniterose.com |
| 4857675 | INSIDE SOURCE | billc@dls.net |
| 4855873 | INTUIT | jeffg@searsfranchises.com |
| 4837170 | ISABELLE L. FERRANTI INTERIORS | ISABELLEFERRANTI@AOL.COM |
| 4793714 | ISM | LDock@galiservice.com |
| 4857680 | J L BLOCK LLC | alcantaracraig@yahoo.com |
| 4857678 | JADS INTERNATIONAL LLC | kevin@vaughnassoc.com |
| 4837314 | JAMES BREARLEY | JAMES.BREARLEY@GMAIL.COM |
| 4855917 | Jason Parks Media Captain | jeffg@searsfranchises.com |
| 4837467 | JEFF DRAKE | jeff.drake@completeholdingsgroup.com |
| 4857679 | JK IMAGING LTD | mikehackett@jkimagingltd.com |
| 4837612 | JO ELLEN MCKENZIE | JOJOMAC007@HOTMAIL.COM |
| 4837739 | John Herbst | jfh1152@aol.com |
| 4793727 | Johnson Controls | Jenny.Sketch@lennoxnas.com |
| 4793731 | Johnson Controls | angionette.hansen@jci.com |
| 4793697 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | michelle.ferris@jci.com |
| 4793701 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | linda.burriss@jci.com |
| 4857681 | JOSEPH ENTERPRISES | mhirsch@jeiusa.com |
| 4837903 | JP COLEMAN CONSTRUCTION | jp@jpcoleman.com |
| 4837940 | JULA TUELLMANN | JULESANDME@ME.COM |
| 4857682 | JWIN ELECTRONICS CORP | lim.kevin@iluv.com |
| 4857558 | KAMA SCHACHTER JEWELRY | keri.kutansky@kamaschachter.com |
| 4838055 | KAREN STAMATAKOS | KISTAMATAKOS@GMAIL.COM |
| 4793716 | KBS | mvargas@kbs-services.com |
| 4857685 | KILLER CONCEPTS LLC | jleitman@killerc.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4793710 | Kimco | curtisbennett@kimcoserv.com |
| 4857686 | KOOLATRON INC | mheiges@nasainc.com |
| 4857559 | KOOLATRON INC | arun@koolatron.com |
| 4857688 | LA TENDENCE USA | aballesteros@latendence.com |
| 4793742 | Lakin Tire | randy@lakintire.com |
| 4838601 | LAMB, MATTHEW | MPL@SOONERANSWER.COM |
| 4857689 | LANGLEY PRODUCTS | jellioty@empirecandle.com |
| 4838660 | LARRY AND BELLA TURNER | larrybella@gmail.com |
| 4855884 | Legend Brands | jeffg@searsfranchises.com |
| 4793730 | LENNOX NATIONAL ACCOUNTS | shelley@chillerservices.com |
| 4793726 | LENNOX NATIONAL ACCOUNTS | Jenny.Sketch@lennoxnas.com |
| 4793743 | Liberty Tire | dgust@libertytire.com |
| 4793739 | Lincoln | susan.l.petersen@skf.com |
| 4857690 | LM FARMS LLC (GARDENS ALIVE) | jdjones@zelenkafarms.com |
| 4839070 | LONGO, SALVATORE | BILLSAVARESE@YAHOO.COM |
| 4839135 | LUC & TRACEY BOURGON | LPBOURGON@GMAIL.COM |
| 4857692 | LUCENT JEWELERS | isabel.costa@lucentusa.com |
| 4857693 | M EDGE INTERNATIONAL CORP | billfuchs@medgestore.com |
| 4857695 | MAGIC VIDEO INCORPORATED | doug@sqsmv.com |
| 4839370 | MANTICA, FELIPE | fmantica@aol.com |
| 4839546 | MARK RAUKAR | MRAUKAR@LVHOMES.NET |
| 4857697 | MASTERLINK MARKETING INC (REMOVED 09/27/11 READDED 10/6/11) | masterlink@bellnet.ca |
| 4857560 | MASTERPIECE DIAMONDS | sharad@midurajewels.com |
| 4857698 | MAX COLOR LLC | lauren@maxcolorllc.com |
| 4857699 | MAXMARK INC | binoy@maxmarinc.com |
| 4839862 | MCKELVIN, THURSTON | mac1923@vipowernet.net |
| 4857701 | MCKENZIE FARMS HI | Kristinar@mckenziefarms.org |
| 4857700 | MCKENZIE FARMS LLC | Kristinar@mckenziefarms.org |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4839868 | McLEAN, DOLACE | dolace@gmail.com |
| 4839890 | MEDEIROS, MARIA | mcbmedeiros@gmail.com |
| 4857702 | MEGA BRAND AMERICA INC | sflynn@megabrands.com |
| 4857703 | MERANGUE INTERNATIONS LTD | jmoreau@merangue.com |
| 4857704 | MICHAELS GREENHOUSE | michael@michaelsgreenhouses.com |
| 4779137 | MidCap Financial Trust | npratt@midcapfinancial.com |
| 4779138 | MidCap Financial Trust | mrubin@midcapfinancial.com |
| 4779139 | MidCap Financial Trust | ksullivan@midcapfinancial.com |
| 4779144 | MidOcean Credit Fund Management LP | mapfel@midoceanpartners.com |
| 4779146 | MidOcean Credit Fund Management LP | jwiant@midoceanpartners.com |
| 4779145 | MidOcean Credit Fund Management LP | jnemirovsky@midoceanpartners.com |
| 4779147 | MidOcean Partners | ops@midoceanpartners.com |
| 4779143 | MidOcean Partners | mapfel@midoceanpartners.com |
| 4779142 | MidOcean Partners | jwiant@midoceanpartners.com |
| 4779141 | MidOcean Partners | jnemirovsky@midoceanpartners.com |
| 4779140 | MidOcean Partners | akhan@midoceanpartners.com |
| 4857706 | MIDURA JEWELS INC | sharad@midurajewels.com |
| 4857707 | MILL CREEK ENTERTAINMENT (HALF MOON) | mvangorp@digital1stop.com |
| 4840226 | MILLER, PETER | PEMILLER7800@AOL.COM |
| 4857709 | MIWORLD ACCESSORIES LLC | judah@miworldaccessories.com |
| 4857712 | MOBILEISTIC LLC | kevin@mobileistic.com |
| 4857711 | MOBILESSENTIALS LLC | jkellett@mibilessentials.us |
| 4840324 | MONTES, PAULINA | mpaumontes@gmail.com |
| 4779103 | Moore Capital Management LP | sesbin@esbinalter.com |
| 4779105 | Moore Capital Management LP | Moorecapwall@esbinalter.com |
| 4779104 | Moore Capital Management LP | cwelby@esbinalter.com |
| 4840397 | MOSS, ALYSSA | Alyssam24@comcast.net |
| 4820191 | MOSSER COMPANIES | pkantor@mosserco.com;ranferir@mosserco.com |
| 4857713 | MY MIGGO GROUP LTD | Rafy@Mymiggo.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4857715 | N G HEIMOS GREENHOUSES | billb@mickysminis.com |
| 4857714 | NATIONAL DISTRIBUTION WAREHOUSES | z.kalatsky@gmail.com |
| 4855913 | Nationwide Inbound | jeffg@searsfranchises.com |
| 4840723 | NERI, ANA | ananeri73@gmail.com |
| 4857717 | NEW CUSTOMER SERVICE COMPANIES INC | iliffe@newcorp.com |
| 4840787 | NICOLE MORALES | NICOLEMORALES@ME.COM |
| 4857561 | NIRU NY LTD | sharad@midurajewels.com |
| 4840838 | NORTH CAPTIVA CONSTRUCTION | CAPTIVAGLF@EMBARQ.COM |
| 4793708 | NorthStar Recovery Services | Dplymire@northstar.com |
| 4855914 | Norton-Lewis-Goro | jeffg@searsfranchises.com |
| 4857718 | OHIO MULCH SUPPLY INC | thart@ohiomulch.com |
| 4857562 | OLIVE AND DOVE INC | paul.lee@olivendove.com |
| 4857719 | ORANGE CIRCLE STUDIO | andys@orangecirclestudio.com |
| 4793740 | Orkin | mleisses@rollins.com |
| 4793700 | Orkin | LZoorob@rollins.com |
| 4841003 | OSCEOLA, BLAZE | OSCEOLAB@GMAIL.COM |
| 4857563 | OTC INTERNATIONAL | jstephens@prime-art.com |
| 4857720 | OUR ALCHEMY (FORMERLY MILLENNIUM MEDIA SERVICES) | dmoyer@m-m-services.com |
| 4779151 | Owl Creek Investments I LLC | vindelicato@proskauer.com |
| 4779156 | Owl Creek Investments I LLC | toms@owlcreeklp.com |
| 4779152 | Owl Creek Investments I LLC | stevek@owlcreeklp.com |
| 4779150 | Owl Creek Investments I LLC | simonb@owlcreeklp.com |
| 4779153 | Owl Creek Investments I LLC | dank@owlcreeklp.com |
| 4779154 | Owl Creek Investments I LLC | chrisr@owlcreeklp.com |
| 4779155 | Owl Creek Investments I LLC | brosen@proskauer.com |
| 4779157 | Owl Creek Investments I LLC | ASinha@owlcreeklp.com |
| 4857721 | PADDYWHACK LANE LLC | bob@paddywhacklane.com |
| 4857722 | PAN AMERICAN NURSERY | stephend@panamnursery.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4841145 | PARED, ARIEL & GINNY | apared@seaveeboats.com |
| 4857723 | PASSION GROWERS LLC | ed@passiongrowers.com |
| 4841263 | PAUL McGARTY | pbmcg@aol.com |
| 4857724 | PCT BRANDS LLC | jthomas@pctbrands.com |
| 4855920 | Percpetionist | jeffg@searsfranchises.com |
| 4841371 | PEREZ, GABRIEL & VICTORIA | vperez082311@gmail.com |
| 4857725 | PERFECT TIMING | kstoll@perfecttimingbrands.com |
| 4857726 | PHARMRGRADE INC | joshuav@pharmgrade.com |
| 4841474 | PHOENIX BUILDERS | JUSTIN@CLARKDEVELOPMENTINC.COM |
| 4793705 | Phoenix Energy Technologies | RYates@PhoenixET.com |
| 4841487 | PIEGARI, MARCELO | marcelopiegari@live.com |
| 4857727 | PINEAE GREENHOUSE | bgold@pineae.com |
| 4857728 | PINERY LLC | dawn.allen@tricompany.com |
| 4857730 | PLANT MARKETING LLC | jmeyer@plantorders.com |
| 4857732 | PLANTATION PRODUCTS INC (DC) NEW SET UP AS D2S | jmasiello@plantationproducts.com |
| 4857731 | PLANTBEST INC | thijsm@plantbest.com |
| 4779007 | PNC Bank NA | participationgroup@pnc.com |
| 4779004 | PNC Bank NA | norman.beznoska@pnc.com |
| 4779006 | PNC Bank NA | nisha.desai@pncbusinesscredit.com |
| 4779005 | PNC Bank NA | michael.byrne@pnc.com |
| 4779009 | PNC Bank NA | john.wenzinger@pnc.com |
| 4779008 | PNC Bank NA | brian.rujawitz@pnc.com |
| 4779010 | Popular Inc | hjgonzalez@popular.com |
| 4793723 | Power Tech | JKane@powertechhvac.com |
| 4857735 | PREFERRED COMMERCE INC | mmikosz@growums.com |
| 4793713 | Prestige | jdinverno@prestigeusa.net |
| 4857736 | PRIME ART JEWELERS (PAJ) | jstephens@prime-art.com |
| 4857564 | PRIME ART JEWELERS (PAJ) | jstephens@prime-art.com |
| 4793719 | Pro- Tech Mechanical | johnsonlon@protechhvac.net |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4793702 | Protection One | NatalieKugelberg@protection1.com |
| 4855356 | PUERTO RICO TELEPHONE COMPANY | Ivellisse.figueroa@claropr.com |
| 4857738 | PUFF E CIG INC | paulw@puffecig.com |
| 4857739 | PUGS HOLDINGS LLC | rob.hohman@pugsgear.com |
| 4857740 | PURE TALK HOLDINGS LLC | kelly.jesel@telrite.com |
| 4857741 | PURILABS LLC | micheal@purilabs.com |
| 4857743 | QUALITY IN PROPANE LLC | info@propaneninja.com |
| 4793703 | Quest Resources | KishaB@questrmg.com |
| 4841750 | QUEZADA, WELMER | WELMERQ@YAHOO.COM |
| 4857744 | R E L INTERNATIONAL INC | marc@relinternational.com |
| 4857565 | R E L INTERNATIONAL INC | marc@relinternational.com |
| 4841781 | RACHEL YURIK | RIMMA.YURIK@NEMOVES.COM |
| 4841848 | RANDY LEWIS | randy_lewis1964@yahoo.com |
| 4779011 | RBS Business Capital | norma.miller@citizensbank.com |
| 4779012 | RBS Business Capital | jaime.ward@citizensbank.com |
| 4779013 | RBS Citizens Bank N.A. | Lori.A.Brown@citizensbank.com |
| 4793717 | Refrigeration Services, Inc. | shelley@chillerservices.com |
| 4793729 | Refrigeration Services, Inc. | kballenger@rsicarolina.com |
| 4857745 | REGATTA GREAT OUTDOORS | jmulvihill@regatta.com |
| 4779017 | Regions Bank | sierra.smith@regions.com |
| 4779014 | Regions Bank | louis.alexander@regions.com |
| 4779015 | Regions Bank | elaine.green@regions.com |
| 4779018 | Regions Bank | Daniel.Wells@regions.com |
| 4779016 | Regions Bank | Alice.Hickerson@regions.com |
| 4779022 | Regions Financial Corporation | lisa.washington@regions.com |
| 4779021 | Regions Financial Corporation | lelia.smith@regions.com |
| 4779019 | Regions Financial Corporation | chakib.nasr@regions.com |
| 4779020 | Regions Financial Corporation | alexandria.pagan@regions.com |
| 4841961 | RENCHER, DOUG | dougrencher@icloud.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4841970 | RENJEL, OSCAR S. | ORENJEL@GMAIL.COM |
| 4855929 | ReviewBuzz | jeffg@searsfranchises.com |
| 4857746 | RGGD INC | mlewis@birchcrest.com |
| 4842073 | RICHARDS, TERRANCE & SHARONNA | sharonna.johson.richards@gmail.com |
| 4842075 | RICHARDSON,MEAGHAN | meaghan@cisusvi.com |
| 4857747 | RICHLINE GROUP INC | kathy.knee@richlinegroup.com |
| 4842091 | RICK 7 MARILYN REESE | marilynreese@me.com |
| 4857748 | RINGGOLD GROWERS | samrambo@mindspring.com |
| 4857749 | RIVERSTONE USA LLC | abarnett@lightshippartners.com |
| 4857566 | RM ACQUISITION LLC (RAND MCNALLY) | dgershenson@randmcnally.com |
| 4857750 | RM ACQUISITION LLC (RAND MCNALLY) | dgershenson@randmcnally.com |
| 4857567 | ROSY BLUE JEWELRY | jstephens@prime-art.com |
| 4857752 | ROYAL CONSUMER PRODUCTS | tj@sls-assoc.com |
| 4793721 | RTH Mechanical Services Inc. | daveb@rthmechanicalservices.com |
| 4857753 | RURAL ROUTE 1 POPCORN (MYGOFER) | saraw@ruralroute1.com |
| 4857568 | S & J DIAMOND CORP (READDED 1/4/16) | robinr@snjny.com |
| 4857755 | SAKAR INTERNATIONAL INC | juliusc@sakar.com |
| 4857756 | SAKOURA DESIGNS | nancyhiller@sakoura.net |
| 4793744 | Schindler | eric.bertalon@us.schindler.com |
| 4842781 | SCHMITT, FELICIA & RON | mymail65@aol.com |
| 4842788 | SCHNEE, JEFF & JILL | jschnee.fl@gmail.com |
| 4857758 | SCHUSTERS GREENHOUSE LIMITED | schustersgh@att.net |
| 4857759 | SCREEN GEMS INC | andy@screengemsnh.com |
| 4857760 | SDC DESIGNS LLC (DBA SUPER DIAMOND) | msheinman@superdiamondco.com |
| 4855860 | Sears Garage Solutions | kyle.hagan@searsgaragedoors.com |
| 4857761 | SEEDS OF CHANGE (REMOVED 1/29/10 READDED 10/25/13) | gek2010@aol.com |
| 4779208 | Seix Investment Advisors LLC | bankloans@seixadvisors.com |
| 4779161 | Sentinel Dome Partners LLC | peter@sentineldome.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779162 | Sentinel Dome Partners LLC | operations@sentineldomepartners.com |
| 4779148 | Sentinel Dome Partners LLC | operations@sentineldome.com |
| 4853467 | Seritage Growth Properties | Brad.Eric.Scheler@friedfrank.com;scott.luftglass@friedfrank.com |
| 4855937 | Service Titan | jeffg@searsfranchises.com |
| 4857569 | SGG INC | jstephens@prime-art.com |
| 4857763 | SHAGHAL LTD | royr@xovision.com |
| 4857764 | SHANTI CORPORATION (DBA VIJAY GOLD DESIGN) | rashna@vijaygold.com |
| 4779023 | Siemans Bank GmbH, London Branch | joseph.gentile@siemens.com |
| 4779026 | Siemens AG | Sonia.Vargas@siemens.com |
| 4779025 | Siemens AG | Sharon.prusakowski@siemens.com |
| 4779024 | Siemens AG | keith.gerding@siemens.com |
| 4779031 | Siemens Financial Services Inc | Shelby.Jones@siemens.com |
| 4779034 | Siemens Financial Services Inc | sally.yeung@siemens.com |
| 4779029 | Siemens Financial Services Inc | Michael.Gilberg@Siemens.com |
| 4779028 | Siemens Financial Services Inc | john.finore@siemens.com |
| 4779027 | Siemens Financial Services Inc | brent.bc.chase@siemens.com |
| 4779033 | Siemens Financial Services Inc | betina.silverberg@siemens.com |
| 4779030 | Siemens Financial Services Inc | april.greaves-bryan@siemens.com |
| 4779032 | Siemens Financial Services Inc | annie.schorr@siemens.com |
| 4843187 | SIVAK, CHERYL | crsivak08@gmail.com |
| 4857765 | SKY NUTRITION INC | christinam@marsh-rep.com |
| 4843278 | SNETMAN, LAWRENCE & LILIANA | lsnetman@gmail.com |
| 4857767 | SOFT AIR USA | thefimmengroup@aol.com |
| 4857768 | SONOMA ENTERTAINMENT | nmurdoccco@sonomaent.com |
| 4857771 | SOY ESSENTIALS LLC | dan@thesoico.com |
| 4843393 | SPLIT HOLDINGS, LTD | EMILY.FLETCHER@MOSKITOISLAND.VIRGIN.COM |
| 4857772 | SPORT SOLE LP | marc@shoebacca.com |
| 4857773 | STANLEY CREATIONS | karl@stanleycreations.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779163 | State Street Global Advisors | MPAshley@statestreet.com |
| 4857776 | STOVER SEED COMPANY | stephen_k@stoverseed.com |
| 4857778 | SUNSHINE GROWERS | sweaver639@aol.com |
| 4779200 | TD Bank NA | Shreya.Shah@td.com |
| 4779038 | TD Bank NA | michael.givner@td.com |
| 4779040 | TD Bank NA | Kyle.Ingram@td.com |
| 4779043 | TD Bank NA | Kellsey.Tulini@td.com |
| 4779036 | TD Bank NA | Kaitlin.burt@td.com |
| 4779044 | TD Bank NA | jennifer.visconti@td.com |
| 4779199 | TD Bank NA | jeffrey.saperstein@td.com |
| 4779041 | TD Bank NA | Frank.Nicoletta@td.com |
| 4779039 | TD Bank NA | diane.harker@td.com |
| 4779201 | TD Bank NA | dana.wedge@td.com |
| 4779042 | TD Bank NA | cyntra.trani@td.com |
| 4779198 | TD Bank NA | bethany.buitenhuys@td.com |
| 4779035 | TD Bank NA | Austin.Bradley@td.com |
| 4779037 | TD Bank NA | annemarie.galinas@td.com |
| 4857782 | TF AIRTIME SALES | ahutsell@tracfone.com |
| 4857754 | THE LUXE GROUP INC | isaac2@theluxegroup.com |
| 4793718 | Thermodynamics | diane.pomeroy@thermodynamicsne.com |
| 4857783 | THEUTS FLOWER BARN LLC | joeh@theutsflowerbarn.com |
| 4855949 | Three Leaf Solutions | jeffg@searsfranchises.com |
| 4855950 | ThumbTack | jeffg@searsfranchises.com |
| 4844086 | TIFFANY EDWARDS | TJAWELS@GMAIL.COM |
| 4857784 | TIGER CAPITAL GROUP LLC | jbelson@tigergroup.com |
| 4857571 | TIGER CAPITAL GROUP LLC | ababcock@tigergroup.com |
| 4857788 | TJC JEWELRY INC | ashish.s@thejewelrycomp.com |
| 4857789 | TNG (THE NEWS GROUP) | lmaher@tng.com |
| 4857790 | TONGFANG GLOBAL INC | miazhou@seiki.com |

Exhibit F
Master Mailing Email Service List
Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779046 | Toronto Dominion Bank | susan.rooney@td.com |
| 4779045 | Toronto Dominion Bank | John.Cullinan@td.com |
| 4779203 | TPG Capital L.P. | TICPResearch@tpg.com |
| 4779202 | TPG Capital L.P. | CNaisawald@tpg.com |
| 4779194 | TPG Opportunities Advisors Inc. | WKeenan@tpg.com |
| 4779197 | TPG Opportunities Advisors Inc. | tturski@tpg.com |
| 4779191 | TPG Opportunities Advisors Inc. | Sditter@TPG.com |
| 4779195 | TPG Opportunities Advisors Inc. | mneruda@tpg.com |
| 4779193 | TPG Opportunities Advisors Inc. | jhough@tpg.com |
| 4779192 | TPG Opportunities Advisors Inc. | chamrah@tpg.com |
| 4779196 | TPG Opportunities Advisors Inc. | asalter@tpg.com |
| 4779190 | TPG Opportunities Advisors Inc. | ABowers@tpg.com |
| 4779205 | TPG Specialty Lending | WKeenan@tpg.com |
| 4779207 | TPG Specialty Lending | tturski@tpg.com |
| 4779204 | TPG Specialty Lending | chamrah@tpg.com |
| 4779206 | TPG Specialty Lending | asalter@tpg.com |
| 4857792 | TRENDS INTERNATIONAL INC | bbarrow@trendsinternational.com |
| 4857791 | TRENDSOURCE | mpalmer2@tigergroup.com |
| 4857794 | TRENDSOURCE DISTRIBUTION INC | char@trendsourcedistribution.com |
| 4857795 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | janie.stone@fox.com |
| 4779087 | U.S. Bank National Association | revonsky@birchgrovecap.com |
| 4857798 | UNIQUE DESIGNS INC | satyam.koli@kiranusa.com |
| 4857572 | UNIQUE DESIGNS INC | Albert@ud-ny.com |
| 4857799 | UNITED NURSERY LLC | jose@unitednursery.com |
| 4857800 | UNITED TOBACCO VAPOR GROUP | patrickpatterson@pattersonco.com |
| 4779049 | UPS | sdrichardson@ups.com |
| 4779050 | UPS | msciano@ups.com |
| 4779047 | UPS | kgould@ups.com |
| 4779048 | UPS | jmazziotto@ups.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4779051 | UPS Capital | robertdugger@ups.com |
| 4857801 | URBAN ARMOR GEAR | samuel.siu2@urbanarmorgear.com |
| 4778175 | US Bank | Genie.McGuire@usbank.com |
| 4793741 | US Securities | tletteer@ussecurityassociates.com |
| 4793711 | USI | richard@usiservicesgroup.com |
| 4793722 | VAN HOOK SERVICE CO inc | Michele@vanhookservice.com |
| 4857802 | VAN WINGERDEN INTERNATIONAL (READDED 10/9/13) | bertle@vanwingerdenintl.com |
| 4857803 | VAN ZYVERDEN INC | mvanderaar@vzusa.com |
| 4793733 | Veolia | mark.braniff@veolia.com |
| 4857804 | VERBATIM AMERICAS LLC | hollie.malinovsky@verbatim.com |
| 4857573 | VERIGOLD (RENAISSANCE JEWELRY) REMOVED 9/14/16 | vishal@verigold.com |
| 4857805 | VERIGOLD (RENAISSANCE JEWELRY) REMOVED 9/14/16-READDED 10/2/16 | vishal@verigold.com |
| 4793752 | VERIZON | lisa.siebert@verizon.com |
| 4857575 | VIJAY GOLD DESIGNS | jstephens@prime-art.com |
| 4853462 | Wachtell, Lipton, Rosen & Katz | JLynch@wlrk.com;arwolf@wlrk.com |
| 4793725 | WALDINGER CORP | Trish.Mitchell@waldinger.com |
| 4844669 | WALLEGHEM, MADDY VAN | maddyvan@bellsouth.net |
| 4857806 | WARDS GREENHOUSE | doug@wardsgreenhouse.com |
| 4793745 | Waste Management, Inc. | dbryson@wm.com |
| 4793732 | Weatherite Corporation | kathleen@weatherite.com |
| 4779054 | Wells Fargo Bank, N.A. | phillip.j.carmichael@wellsfargo.com |
| 4779052 | Wells Fargo Bank, N.A. | kimberly.berlo@wellsfargo.com |
| 4779053 | Wells Fargo Bank, N.A. | joseph.burt@wellsfargo.com |
| 4844818 | WENDI BUCKMAN | wendiwilliams@comcast.net |
| 4857808 | WHITES NURSERY | carlwhitesnursery@insight.rr.com |
| 4857809 | WICKED AUDIO | paul@wickedaudio.com |
| 4857811 | WILTRONIC CORP | royr@xovision.com |
| 4857813 | YELLOW GOLD INC | theresa2@ygigroup.com |

Exhibit F

Master Mailing Email Service List

Served via Email

| MMLID | Name | Email 1 |
|---|---|---|
| 4845155 | ZANDLO, JIM | zandlo@comcast.net |
| 4857814 | ZELENKA FARMS (FORMERLY BFN OPERATIONS) | tomwhipple@berrynurseries.com |

**Exhibit G**

Exhibit G

Bond Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N26529 N26530 N26531 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| ALPINE SECURITIES CORP 8072 | ATTN JANET BRANDLER OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| ALPINE SECURITIES CORPORATION 8072 | ATTN CHANCE GROSKEUTZ OR PROXY MGR | 440 EAST 400 SOUTH | | SALT LAKE CITY | UT | 84111 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S62178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE 021607562146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION 0158 | ATTN; SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN JOHN DOLAN OR PROXY MGR | 100 W 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANK OF AMERICA NAGWI M 0955 | ATTN SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BARCLAYS CAPITAL INC 0229 7256 7254 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETTDINA FERNANDE | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP PARIBAS NEW YORK BRANCH 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS PRIME BROKER INC 2154 | ATTN GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNY MELLON FMSBONDS 2023 | ATTN JENNIFER MAY | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLON FMSBONDS 2023 | ATTN SCOTT HABURA OR PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNY MELLONFMSBONDS 2023 | ATTN RICHARD MITTERANDO PROXY MGR | 16 WALL STREET 5TH FLOOR | | NEW YORK | NY | 10005 | |
| BNYWEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNYWEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 02110-0000 | |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN PAUL NONNON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PO BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | PO BOX 10337 PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR PROXY MGR | 600 BOULDE MAISON | NEUVE OUEST BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CGMSALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR PROXY MGR | 111 WALL ST 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INCCDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B3RD FLOORZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COR LLC 0052 | ATTN CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |

Exhibit G

Bond Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|
| COR LLC 0052 | ATTN ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC 0052 | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CREDIT SUISSE SECURITIES 0355 | ISSUER SERVICES | CO BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES INC 5158 | ATTN DON V WINTON MASON PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH PO BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAVENPORT & COMPANY LLC 0715 | ATTN KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| ETRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE RIDGE CLEARING 03850158 | 2 JOURNAL SQUARE PLAZA | 5TH FLOOR | | JERSEY CITY | NJ | 07306-4001 | |
| FIDELITY CLEARING CANADA 5040 | ATTN CAROL ANDERSON | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES LP 5016 | ATTN MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBCCLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INGALLS & SNYDER LLC 0124 | ATTN LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 00170534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 | |
| INTL FCSTONE INC STERNE A & L 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JEFFERIES & COMPANY INC 0019 | ATTN ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES & COMPANY INC 0019 | ATTN RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER | 705 PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JMS LLC 0374 | ATTN MARK F GRESS | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JPMC EURO 1970 | ATTN PROXY DEPARTMENT | 4 METROTECH CENTER | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMSJPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 | |
| LAURENTIAN BANK OF CANADACDS 5001 | ATTN FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| M&I MARSHALL & ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES CDS 5047 | ATTN JOSEPH CHAU OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH P FENNER 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |

Exhibit G

Bond Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|
| MORGAN STANLEY & CO LLC 0050 | ATTN MICHELLE FORD | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC 00500015 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| NAT FINANCIAL SERVICES LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 | |
| NATIXIS BLEICHROEDER INC 0031 | ATTN JOHN CLEMENTE OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-4300 | |
| NBCN INC CDS 5008 | ATTN GESTION INFORMATION TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| OPPENHEIMER & CO INC 05710303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO INC 05710303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PENSON FINANCIAL SERVICES INC 0234 | ATTN HEATHER BEASLEY OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY | TOWER 2 4TH FLOOR | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: CHRISTINE PEARSON | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: DEMERTUS BYRD OR PROXY MGR | P.O. BOX 14407 | | ST. PETERSBURG | FL | 33733 | |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402-4400 | |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 4801 | ATTN PETER DRUMM OR PROXY MGR | 200 BAY ST ROAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | CO RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C BERNSTEIN & CO LLC 0013 | ATTN RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 20392663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 20392663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET BANK & TRUST ETF 2950 | ATTN MIKE FEELEYROB RAY PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | CO MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 | |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02110-0000 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NY MELLON 0901 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| THE BANK OF NY MELLON 0901 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |

Exhibit G

Bond Nominee Service List

Served via Overnight Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL | COUNTRY |
|---|---|---|---|---|---|---|---|
| THE NORTHERN TRUST COMPANY 2669 | ATTN ANDREW LUSSEN | CAPITAL STRUCTURES C1N | 801 S CANAL STREET | CHICAGO | IL | 60607 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN ROBERT VALENTIN OR PROXY MGR | 801 S CANAL STREET | REORG DEPT FLOOR C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 | |
| UBS AG STAMFORDUBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MAGGI BOUTELLE | 530 B STREET SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107-1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN 51668199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 | |

**Exhibit H**

Exhibit H

Nominees and Depository Service List
Served via Email

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; Hulya.Din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LensNotices@dtcc.com; rgiordano@dtcc.com; lensnotices@dtcc.com |
| Euro Clear | drit@euroclear.com; jpmorganinformation.services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; atowe@mediantonline.com; smccorkle@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |