**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------------x
In re                                    :
                                         :        Chapter 11
SEARS HOLDINGS CORPORATION, et al.,      :
                                         :        Case No. 18-23538 (RDD)
                                         :
             Debtors.¹                   :        (Jointly Administered)
----------------------------------------------------------x
```

**NOTICE OF ASSUMPTION AND ASSIGNMENT**
**IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On November 3, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") the *Motion of Debtors for Entry of Order (i)(A) Approving Bidding Procedures for Sale of Sears Home Improvement Business (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption and Assignment Procedures, (ii) Approving the Sale of Sears Home Improvement Business in Accordance with the Stalking Horse Agreement, and (iii) Granting Related Relief* (ECF No. 450) (the "**Motion**"), seeking, among other things, approval of the bidding procedures for

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

WEIL:\96815972\1\73217.0004

soliciting bids for, conducting an auction (the "**Auction**") of, and consummating the sale (the "**Sale Transaction**") of the Sears Home Improvement business (the "**SHIP Business**").

On November 16, 2018, the Bankruptcy Court entered the *Order (A) Approving Bidding Procedures for Sale of Sears Home Improvement Business, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption And Assignment Procedures, and (F) Granting Related Relief* (ECF No. 775) (the "**SHIP Bidding Procedures Order**").[2]

On November 3, 2018, the Debtors and Service.com (the "**Stalking Horse Bidder**") entered into an asset purchase agreement (the "**Stalking Horse Agreement**") for the sale of the SHIP Business, pursuant to which: (i) the Stalking Horse Bidder agreed to pay sixty million dollars ($60,000,000) in cash, prior to adjustment of such amount in accordance with the terms of the Stalking Horse Agreement (the "**Cash Purchase Price**"), and to assume the Assumed Liabilities (together with the Cash Purchase Price, the "**Stalking Horse Bid**") for the Assets, subject to higher or better offers, the outcome of the Auction (as defined herein), and Court approval; and (ii) the Debtors agreed in the event that the Court approves the purchase of substantially all of the Acquired Assets by any bidder other than the Stalking Horse Bidder, and such transaction is consummated, to pay the Stalking Horse Bidder a break-up fee in the amount of 1.5% of the Cash Purchase Price (the "**Break-Up Fee**").

The SHIP Bidding Procedures Order authorizes and approves the procedures for the assumption and assignment of executory contracts, unexpired personal property leases, or unexpired non-residential real property leases of the SHIP Business (collectively, the "**Contracts and Leases**," and such procedures, the "**Assumption and Assignment Procedures**") and approving the notice to each non-Debtor counterparty (each a "**Counterparty**") to a relevant Contract or Lease regarding the Debtors' potential assumption and assignment of Contracts and Leases and the Debtors' calculation of the amount necessary to cure any monetary defaults under such Contracts and Leases (the "**Cure Costs**").

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that is proposed to be assumed and assigned to the Stalking Horse Bidder in connection with the sale of the SHIP Business.**

### Stalking Horse Bidder's Adequate Assurance Information

The Stalking Horse Bidder's information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Stalking Horse Bidder's ability to comply with the requirements of adequate assurance of future performance, including the Stalking Horse Bidder's financial wherewithal and willingness to perform under the Contracts and Leases.  **Exhibit A** hereto includes instructions for requesting

---

[2] All capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion and the SHIP Bidding Procedures Order.

and obtaining any non-public Adequate Assurance Information, which shall be provided on a strictly confidential basis, in accordance with the SHIP Bidding Procedures Order.

## Proposed Assumed Contracts and Cure Costs

The Proposed Assumed Contracts in the Stalking Horse Bid and, if known, any other Contracts or Leases that may be designated for assumption and assignment by the Stalking Horse Bidder pursuant to the terms and provisions of the Stalking Horse Agreement (the "**Designation Rights Contracts**"), and the Debtors' calculation of the Cure Costs with respect to the Designation Rights Contracts, are set forth on **Exhibit B** hereto.

The inclusion of any Contract or Lease on Exhibit B does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned. Assumption or assignment of a Contract or Lease is subject to Court approval. All rights of the Debtors with respect thereto are reserved.

Additional Contracts and Leases may become Designation Rights Contracts, in accordance with the Stalking Horse Agreement, by the Debtors' filing of supplemental Assumption and Assignment Notices of Schedules of Executory Contracts until eight (8) Business Days prior to the Sale Hearing, and any previously filed Notice of Assumption and Assignment shall be deemed to be updated accordingly.

The Stalking Horse Bidder may elect not to assume any Contract or Lease that is a Designation Rights Contract at any time up to four (4) business days prior to the Sale Hearing. The Debtors will file, on or before a date that is three (3) business days prior to the Sale Hearing, a final Notice of Assumed and Assigned Contracts, listing all Contracts and Leases that will be assumed and assigned to the Stalking Horse Bidder upon the closing of the Sale Transaction.

## Objections

### A.  Cure Objections

Any Counterparty who wishes to object to the Debtors' calculation of the Cure Costs with respect to the Counterparty's Contract or Lease, must file with the Court and serve on the Objection Recipients, in accordance with the Debtors' Case Management Order, a written objection (a "**Cure Objection**") that (i) identifies the applicable Contract or Lease; (ii) states, with specificity, the legal and factual bases thereof, including the cure amount the Counterparty believes is required to cure defaults under the relevant Contract or Lease; and (iii) includes any appropriate documentation in support thereof, by no later than **December 11, 2018 at 4:00 p.m. (prevailing Eastern Time)**.

If a timely Cure Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, the amount to be paid or reserved with respect to such Cure Objection shall be determined by the Court at the Sale Hearing. The Court shall make all necessary determinations relating to the applicable Cure Costs and Cure Objection at a hearing scheduled pursuant to the following paragraph.

WEIL:\96815972\1\73217.0004

A Cure Objection (and only a Cure Objection) may, at the Debtors' option, after consulting with the Stalking Horse Bidder (or Successful Bidder, as applicable), be adjourned (an "**Adjourned Cure Objection**") to a subsequent hearing. An Adjourned Cure Objection may be resolved after the closing date of the Sale Transaction in the Debtors' discretion; <u>provided</u> that, the Debtors maintain a cash reserve equal to the cure amount asserted by the objecting Counterparty.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY SUCH OBJECTION WITH REGARD TO THE COST TO CURE ANY DEFAULTS UNDER THE RELEVANT CONTRACT OR LEASE AND ANY PROOF OF CLAIM ASSERTING A CLAIM FOR SUCH AMOUNT SHALL BE EXPUNGED WITHOUT FURTHER ORDER OF THE COURT. THE CURE COSTS SET FORTH IN THE ASSUMPTION AND ASSIGNMENT NOTICE SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(b), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE, THROUGH THE DATE OF ASSUMPTION AND ASSIGNMENT, WHETHER IN A PROOF OF CLAIM OR OTHERWISE, AS AGAINST THE DEBTORS, THE STALKING HORSE BIDDER, OR THEIR PROPERTY.**

### B.    Adequate Assurance Objections

Any Counterparty who wishes to object to the proposed assumption, assignment, or potential designation of their Contract or Lease, the subject of which objection is the Stalking Horse Bidder's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), shall file with the Court and serve on the Objection Recipients, including the Stalking Horse Bidder, its Adequate Assurance Objection, which must (i) be in writing; (ii) identify the applicable Contract or Lease; (iii) comply with Debtors' Case Management Order; (iv) state, with specificity, the legal and factual bases for the Adequate Assurance Objection; and (v) include any appropriate documentation in support thereof by no later than: **December 11, 2018, at 4:00 p.m. (prevailing Eastern Time)**.

If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND SERVE ON THE OBJECTION RECIPIENTS, INCLUDING THE STALKING HORSE BIDDER OR THE SUCCESSFUL BIDDER, A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY SUCH OBJECTION WITH REGARD TO THE RELEVANT CONTRACT OR LEASE. THE**

4

**STALKING HORSE BIDDER OR THE SUCCESSFUL BIDDER SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(b) AND, IF APPLICABLE, BANKRUPTCY CODE SECTION 365(b)(3), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE OR ANY OTHER DOCUMENT.**

       **C. Objection Recipients**

Objection Recipients include the following parties:

i.     The Debtors, c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates IL 60179 (Attn: Stephen Sitley Esq., and Luke J. Valentino, Esq. (counsel@searshc.com);

ii.    the Debtors' attorneys, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. (ray.schrock@weil.com); Jacqueline Marcus, Esq. (jacqueline.marcus@weil.com); Gavin Westerman, Esq. (gavin.westerman@weil.com); Garrett A. Fail, Esq. (garrett.fail@weil.com) and Sunny Singh, Esq. (sunny.singh@weil.com)); and

iii.   the Debtors' investment banker, Lazard Frères & Co., LLC, 30 Rockefeller Plaza, New York, New York 10112 (Attn: Brandon Aebersold (brandon.aebersold@lazard.com) and Levi Quaintance (levi.quaintance@lazard.com)).

iv.   Each of the parties identified as the Master Service List on the *Amended Order Implementing Certain Notice and Case Management Procedures* (ECF No. 405) (the "**Case Management Order**").

v.    The Stalking Horse Bidder's attorneys, Sidley Austin LLP, 2021 McKinney Avenue, Suite 2000, Dallas, Texas 75201 (Attn: Aaron Rigby (arigby@sidley.com)), and 1501 K Street, N.W. #600, Washington, DC 20005 (Attn: David E. Kronenberg (dkronenberg@sidley.com)).

<u>**Sale Hearing**</u>

The Sale Hearing shall be held before the Honorable Robert D. Drain on **December 18, 2018 at 10:00 a.m. (prevailing Eastern Time)**, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601.

WEIL:\96815972\1\73217.0004

**Additional Information**

Copies of the Case Management Order, the Motion, the Bidding Procedures Order, and the Bidding Procedures may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears (the "**Prime Clerk Website**").

Dated: November 27, 2018

> /s/ Jacqueline Marcus
> WEIL, GOTSHAL & MANGES LLP
> 767 Fifth Avenue
> New York, New York  10153
> Telephone:  (212) 310-8000
> Facsimile:  (212) 310-8007
> Ray C. Schrock, P.C.
> Jacqueline Marcus
> Garrett A. Fail
> Sunny Singh
>
> *Attorneys for Debtors*
> *and Debtors in Possession*

## **Exhibit A**



30840 Northwestern Highway, Suite 250
Farmington Hills, Michigan 48334

**Instructions for Requesting Adequate Assurance Information**

Any party receiving notice of the potential assumption and assignment of its contract or lease in connection with the Sale Transaction (as such term is defined in the Notice of Assumption and Assignment in Connection with the Sale of Sears Home Improvement Business, the "Notice"), may request adequate assurance of future performance from Service.com by reaching out to a Service.com representative at the telephone number or email address below.  When requesting such information, any such party shall (i) identify itself (or if the party is an individual, himself or herself), (ii) identify the applicable contract or lease to which the request relates and the date thereof, and (iii) provide an email address to which the adequate assurance information can be sent by Service.com.

The adequate assurance information provided by Service.com shall be kept confidential, in accordance with the SHIP Bidding Procedures Order (as defined in the Notice).

**Service.com Contact Information**

Email Address:  billing@service.com
Telephone Number:  888-805-0010

## **Exhibit B**

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (if Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 1 | Sears Holding Management Corporation | 1-800-Remodel | Master Lead Aggregation Services | | | | 30,903.00 |
| 2 | Sears Holding Management Corporation | Army & Airforce Exchange Service | Home Improvement Services Agreement | | | | 0.00 |
| 3 | Sears Holding Management Corporation | Drawbridge | Standard Advertising Insertion Order | | | | 0.00 |
| 4 | Sears, Roebuck and Co. | Echo Media Corporation | Promotional/Marketing Services Form Agreement | | | | 34,800.00 |
| 5 | Sears Holding Management Corporation | Epsilon Data Management | Master Software Services Agreement & Data License SOW | | | | 7,500.00 |
| 6 | Sears Holding Management Corporation | Felix.com | Master Advertiser Licensing Agreement | | | | 21,326.00 |
| 7 | Sears Holding Management Corporation | HomeAdvisor, Inc. | Master Services Agreeemnt/Lead Generation Services Agreement (Proposed Cure Per Critical Vendor Agreement) | | | | 0.00 |
| 8 | Sears Holding Management Corporation | Netmining, LLC | IO/Standard Terms and Conditions | | | | 4,567.24 |
| 9 | Sears Holding Management Corporation | OwnerIQ Inc. | IO/Standard Terms and Conditions | | | | 33,500.00 |
| 10 | Sears Holding Management Corporation | QuinStreet, Inc. | Master Services Agreement | | | | 69,129.50 |
| 11 | Sears Home Improvement Products, Inc. | Valpak Direct Marketing Systems, Inc. | Professional Services Agreement | | | | 0.00 |
| 12 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23794710A - 555334300 | | | (655.91) |
| 13 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23814653A - 555336000 | | | (1,272.96) |
| 14 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23815549A - 555331400 | | | (671.23) |
| 15 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23861563A - 555363400 | | | (655.91) |
| 16 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24488059A - 555323000 | | | (23.76) |
| 17 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24675254A - 554856500 | | | 483.17 |
| 18 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24590077A - 554367900 | | | (217.56) |
| 19 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24661427A - 554225400 | | | 1,956.41 |
| 20 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24530911A - 553821700 | | | 928.18 |
| 21 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24576793A - 553990400 | | | 431.21 |
| 22 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24645116A - 554038300 | | | 1,444.04 |
| 23 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24627838A - 553927700 | | | 879.84 |
| 24 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24659547A - 554160000 | | | 1,054.21 |
| 25 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24628361A - 553590400 | | | 504.48 |
| 26 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24399242A - 553627500 | | | (113.44) |
| 27 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24633900A - 553586600 | | | 397.57 |
| 28 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24530619A - 553596000 | | | (59.90) |
| 29 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24544730A - 553595200 | | | (27.33) |
| 30 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24434375A - 553593200 | | | (16.82) |
| 31 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24628795A - 553180500 | | | 384.35 |
| 32 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24488059A - 551243000 | | | 812.35 |
| 33 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24532550A - 551902400 | | | (27.63) |
| 34 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24590077A - 552922400 | | | 217.56 |
| 35 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24600946A - 553028600 | | | 444.55 |
| 36 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24332159A - 552922100 | | | 40.51 |
| 37 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24590077A - 552716200 | | | 1,078.00 |
| 38 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24575777A - 552480500 | | | 953.70 |
| 39 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24544662A - 552500700 | | | 989.23 |
| 40 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24250120A - 552222700 | | | 854.93 |
| 41 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24543019A - 551862800 | | | 2,397.64 |
| 42 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24544345A - 551756800 | | | 1,071.50 |
| 43 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24479297A - 552100000 | | | 431.44 |
| 44 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24367573A - 552089500 | | | (83.05) |
| 45 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24388292A - 551865200 | | | 222.58 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (if Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 46 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24367573A - 551588900 | | | 2,826.75 |
| 47 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24434375A - 551542300 | | | 588.00 |
| 48 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24530619A - 551242100 | | | 2,236.32 |
| 49 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24544730A - 551555800 | | | 1,035.94 |
| 50 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24481348A - 550369700 | | | 1,108.12 |
| 51 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24481348A - 551111200 | | | 843.27 |
| 52 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24530619A - 551454200 | | | 188.92 |
| 53 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24530619A - 551492700 | | | 229.00 |
| 54 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24466498A - 551474700 | | | 687.00 |
| 55 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24466498A - 550463200 | | | 684.22 |
| 56 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24532550A - 551171600 | | | 1,659.49 |
| 57 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24540343A - 551298600 | | | 1,804.52 |
| 58 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24399242A - 549560800 | | | 1,362.23 |
| 59 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24483539A - 550983500 | | | 375.57 |
| 60 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24516060A - 550982300 | | | 384.35 |
| 61 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24520589A - 550996300 | | | 1,018.64 |
| 62 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23861563A - 534739100 | | | 1,780.13 |
| 63 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 24662194A - 554249800 | | | 2,122.10 |
| 64 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23814653A - 534376200 | | | 1,675.56 |
| 65 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23794710A - 533501500 | | | 2,418.35 |
| 66 | Sears Home Improvement Products, Inc. | National Excelsior Company | PO | 23815549A - 533628800 | | | 1,902.17 |
| 67 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24612129A - 835718 | | | 1272 |
| 68 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24262019A - 836269 | | | 1,139.50 |
| 69 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24436758A - 835346 | | | (119.11) |
| 70 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24436758A - 834228 | | | 1,724.21 |
| 71 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24614415A - 832033 | | | 1,605.65 |
| 72 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24256418A - C12671 | | | (430.14) |
| 73 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24256418A - 830619 | | | 407.04 |
| 74 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | SERVICE CHARGE | | | 37.53 |
| 75 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24256418A - 828012 | | | 1,656.24 |
| 76 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24558675A - 826346 | | | 1,868.46 |
| 77 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24522592A - 822329 | | | 2,149.68 |
| 78 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24181148A - 820492 | | | 260.76 |
| 79 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24181148A - 820494 | | | 715.50 |
| 80 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24512874A - 819384 | | | 957.65 |
| 81 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24333361A - 818278 | | | 2,111.55 |
| 82 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24488564A - 817510 | | | 2,830.71 |
| 83 | Sears Home Improvement Products, Inc. | Corken Steel Products | PO | 24099992A - 769988 | | | 1,641.32 |
| 84 | Sears Home Improvement Products, Inc. | Lohmiller & Co. | PO | 24667555A - 1716537 | | | 1687.63 |
| 85 | Sears Home Improvement Products, Inc. | Lohmiller & Co. | PO | 24234691A - 1699169 | | | 1,255.55 |
| 86 | Sears Home Improvement Products, Inc. | Lohmiller & Co. | PO | 23885104A - 1675199 | | | 1,501.52 |
| 87 | Sears Home Improvement Products, Inc. | Aireco Supply Inc. | PO | 24633474A - 722365800 | | | 2040.04 |
| 88 | Sears Home Improvement Products, Inc. | Aireco Supply Inc. | PO | 24532316A - 718072100 | | | 2,664.59 |
| 89 | Sears Home Improvement Products, Inc. | Aireco Supply Inc. | PO | 24450770A - 717942100 | | | 1,957.43 |
| 90 | Sears Home Improvement Products, Inc. | Aireco Supply Inc. | PO | 24490375A - 717747800 | | | 1,769.74 |
| 91 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 24602983A - 01A317344 | | | 899.78 |
| 92 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 24346471A - 01A317200 | | | 1,994.29 |
| 93 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 24493413A - 08Y146838 | | | 1,075.87 |
| 94 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 24426316A - 01A316671 | | | 700.88 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 95 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 24233718A - 08Y146770 | | | 1,372.01 |
| 96 | Sears Home Improvement Products, Inc. | Robertson Heating Supply | PO | 8999078A - 558700100 | | | 508.66 |
| 97 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24514241A - 049286827 | | | 968.73 |
| 98 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24623304A - 004151988 | | | 3,345.52 |
| 99 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24655515A - 080866814 | | | 1,900.18 |
| 100 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24655515A - 080866815 | | | 80.00 |
| 101 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 22272590E - 181113731 | | | 302.75 |
| 102 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24654551A - 009377710 | | | 3,066.49 |
| 103 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24655992A - 049286752 | | | 4,469.02 |
| 104 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24664557A - 034876863 | | | 87.88 |
| 105 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24675458A - 004151918 | | | 3,663.57 |
| 106 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24677545A - 003962970 | | | 2,917.11 |
| 107 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24544861A - 034876857 | | | 2,541.03 |
| 108 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24602837A - 023206300 | | | 2,130.56 |
| 109 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24572689A - 011652868 | | | (663.88) |
| 110 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24021745A - 102008915 | | | (676.13) |
| 111 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24385037B - 181113655 | | | 638.05 |
| 112 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24653669A - 011652872 | | | 2,438.92 |
| 113 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24661635A - 004151842 | | | 3,159.40 |
| 114 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24665911A - 032281674 | | | 1,194.20 |
| 115 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24512196A - 098301679 | | | 3,003.65 |
| 116 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24621175A - 011652873 | | | 2,132.44 |
| 117 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23958448A - 011652774 | | | (594.68) |
| 118 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24484179A - 032281627 | | | 2,070.12 |
| 119 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24624249A - | | | 2,091.63 |
| 120 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24484179A - 032281633 | | | 81.15 |
| 121 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24595053A - 047121254 | | | 4,256.47 |
| 122 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24655745A - 047121252 | | | 523.64 |
| 123 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24660850A - 086201243 | | | 1,153.97 |
| 124 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24456019A - 032281587 | | | 3,332.28 |
| 125 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553053A - 031189285 | | | 2,034.90 |
| 126 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24597191A - 032281563 | | | 444.63 |
| 127 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24597191A - 032281564 | | | 1,991.53 |
| 128 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553242A - 188373299 | | | 2,635.53 |
| 129 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24256191B - 009377413 | | | 241.15 |
| 130 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24575779A - 009377412 | | | 218.66 |
| 131 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24426683A - 009377354 | | | 3,317.62 |
| 132 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24256191B - 009377365 | | | 2,400.75 |
| 133 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24494353A - 023206134 | | | 1,944.16 |
| 134 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24515717A - 009377352 | | | 960.25 |
| 135 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24530079A - 098301568 | | | 1,085.83 |
| 136 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24619706A - 004151622 | | | 1,830.50 |
| 137 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24619706A - 004151627 | | | 293.89 |
| 138 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24628061A - 181113518 | | | 3,819.81 |
| 139 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24632835A - 187340651 | | | 1,006.34 |
| 140 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24639135A - 003962524 | | | 157.16 |
| 141 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24639135A - 003962525 | | | 789.15 |
| 142 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24660884A - 032281513 | | | 2,265.69 |
| 143 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24545783A - 009377403 | | | 379.66 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|----------------------------|----------------------|-------------------|-----------------------------------|-----------------------|---------------------------|------------------------|
| 144 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24487938A - 032281514 | | | 1,152.78 |
| 145 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24632615A - 080866554 | | | 1,885.34 |
| 146 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 22648047A - 024154928 | | | (704.31) |
| 147 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24613790A - 011652564 | | | 1,320.06 |
| 148 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24653732A - 032281459 | | | 403.04 |
| 149 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24366822A - 049286542 | | | 548.59 |
| 150 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24623656A - 032281491 | | | 2,274.45 |
| 151 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24623656A - 032281492 | | | 237.51 |
| 152 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24628043A - 187340634 | | | 1,140.00 |
| 153 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24637904A - 086201194 | | | 362.63 |
| 154 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24655085A - 003962503 | | | 2,760.06 |
| 155 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24538027A - 031189431 | | | (949.36) |
| 156 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24538027A - 031189115 | | | 2,650.97 |
| 157 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23394345B - 004151504 | | | 65.36 |
| 158 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24500867A - 031189136 | | | 209.17 |
| 159 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24545783A - 009377246 | | | 2,947.39 |
| 160 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24572517A - 009377245 | | | 1,113.59 |
| 161 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24500736A - 004151465 | | | 3,908.71 |
| 162 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24609879A - 004151466 | | | 920.06 |
| 163 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24593262A - 181113365 | | | (439.20) |
| 164 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23714394B - 009377133 | | | 8.20 |
| 165 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24366822A - 049286399 | | | 644.62 |
| 166 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24366822A - 049286402 | | | 95.39 |
| 167 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24542110A - 032281362 | | | 107.94 |
| 168 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553533A - 098301476 | | | 1,294.31 |
| 169 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24559563A - 086201123 | | | 2,071.34 |
| 170 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24565886A - 181113407 | | | 891.49 |
| 171 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24593262A - 181113366 | | | 279.66 |
| 172 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24632602A - 098301479 | | | 604.03 |
| 173 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553533A - 098301477 | | | 190.08 |
| 174 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24558833A - 009377038 | | | (809.51) |
| 175 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24572689A - 011652414 | | | 4,257.30 |
| 176 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24542110A - 032281300 | | | 2,264.95 |
| 177 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24428326A - 098301456 | | | 2,676.37 |
| 178 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24609949A - 098301431 | | | 2,505.71 |
| 179 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24253747A - 032281317 | | | 998.01 |
| 180 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24541907A - 031189029 | | | 3,367.88 |
| 181 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24558833A - 009377039 | | | 86.90 |
| 182 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24575779A - 009377058 | | | 401.92 |
| 183 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24603239A - 009377052 | | | 1,826.17 |
| 184 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24593262A - 181113292 | | | 3,636.66 |
| 185 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24428209A - 004151076 | | | 3,132.46 |
| 186 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24527342B - 009376890 | | | 2,676.55 |
| 187 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24562827A - 098301392 | | | 3,391.05 |
| 188 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24621234A - 119305240 | | | 1,346.00 |
| 189 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24250604A - 034876262 | | | 1,743.09 |
| 190 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24616233A - 009376815 | | | 621.00 |
| 191 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24537204A - 009376816 | | | 44.70 |
| 192 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24575779A - 004150986 | | | 2,481.00 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 193 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24613882A - 032281181 | | | 1,258.46 |
| 194 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24450106A - 034876263 | | | 1,467.69 |
| 195 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24531795A - 053139954 | | | 1,076.61 |
| 196 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 22919040A - 032281158 | | | 6.21 |
| 197 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23394345A - 016168452 | | | 241.10 |
| 198 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23394345A - 016168453 | | | 2,468.37 |
| 199 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24575779A - 009376796 | | | 1,849.33 |
| 200 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24621306A - 032281124 | | | 1,032.13 |
| 201 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24621306A - 035081940 | | | 296.42 |
| 202 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24595799A - 004150977 | | | 2,968.04 |
| 203 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24514538A - 011652085 | | | 1,061.72 |
| 204 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24573072A - 009376681 | | | 1,027.98 |
| 205 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24563362A - 119304980 | | | 779.55 |
| 206 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23955326A - 031188805 | | | 3,007.81 |
| 207 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24558051A - 098301301 | | | 2,357.14 |
| 208 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24177253A - 016168396 | | | 1,661.41 |
| 209 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24525233A - 031188765 | | | 1,726.80 |
| 210 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24480868A - 031188748 | | | 237.16 |
| 211 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24524139A - 009376548 | | | 2,062.60 |
| 212 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24587130A - 032281024 | | | 599.61 |
| 213 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24604732A - 009376644 | | | 235.46 |
| 214 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23776515A - 053139808 | | | 1,763.00 |
| 215 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24532285A - 053139807 | | | 1,288.84 |
| 216 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24532285A - 053139825 | | | 82.28 |
| 217 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24604732A - 009376643 | | | 1,846.93 |
| 218 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24546823A - 004150694 | | | 3,725.19 |
| 219 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24048177A - 009376450 | | | 550.34 |
| 220 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24521988A - 011651950 | | | 1,395.85 |
| 221 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24534733A - 003961527 | | | 1,401.22 |
| 222 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24498303A - 119304833 | | | 1,800.47 |
| 223 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24071508A - 032280995 | | | 1,932.17 |
| 224 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24487238A - 127230363 | | | (1,073.22) |
| 225 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24262480A - 119304690 | | | 157.47 |
| 226 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24487238A - 127230364 | | | 815.70 |
| 227 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24512803A - 049285966 | | | 1,172.36 |
| 228 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24198844A - 034875952 | | | 1,060.73 |
| 229 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24465312A - 034875941 | | | 1,107.79 |
| 230 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24535378A - 009376357 | | | (585.49) |
| 231 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24351783A - 011651804 | | | 2,228.57 |
| 232 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24386795A - 009376338 | | | 2,862.76 |
| 233 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24532007A - 009376353 | | | 2,007.87 |
| 234 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24536642A - 009376337 | | | 1,626.60 |
| 235 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24537814A - 009376352 | | | 215.60 |
| 236 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24558833A - 009376339 | | | 896.41 |
| 237 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24480868A - 031188542 | | | 1,158.30 |
| 238 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24465194A - 098301153 | | | 220.32 |
| 239 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23929515A - 032280906 | | | 485.14 |
| 240 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24515350A - 009376266 | | | 1,507.11 |
| 241 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23395211E - 034875859 | | | 1,927.19 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 242 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24201423A - 181112942 | | | 81.04 |
| 243 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24526864A - 181112905 | | | 1,674.71 |
| 244 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24539156A - 181112906 | | | 2,434.52 |
| 245 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24541568A - 032280835 | | | 819.95 |
| 246 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24534019A - 047120588 | | | 1,268.15 |
| 247 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24465194A - 098301120 | | | 1,401.84 |
| 248 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24537702A - 098301119 | | | 2,475.68 |
| 249 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24433434A - 032280838 | | | 1,920.24 |
| 250 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24390835A - 080865640 | | | 2,315.31 |
| 251 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24418448A - 181112864 | | | 128.65 |
| 252 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24435423A - 181112863 | | | 821.75 |
| 253 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24490896A - 049285863 | | | 1,620.91 |
| 254 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24514168A - 009376235 | | | 3,542.76 |
| 255 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24535378A - 009376165 | | | 468.18 |
| 256 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24537204A - 009376210 | | | 1,090.55 |
| 257 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553548A - 037295857 | | | 1,718.79 |
| 258 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24553548A - 037295897 | | | 1,684.67 |
| 259 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24046955B - 009376120 | | | (452.96) |
| 260 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24512222A - 024154529 | | | 2,830.90 |
| 261 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24512222A - 024154530 | | | 87.82 |
| 262 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24190196A - | | | 254.63 |
| 263 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24046955B - 009376031 | | | 89.57 |
| 264 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24046955B - 009376090 | | | 1,103.63 |
| 265 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 22665514B - 009376016 | | | 221.60 |
| 266 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24425684A - 023205588 | | | 861.10 |
| 267 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24434798A - 009376065 | | | 2,714.11 |
| 268 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24506855A - 009376010 | | | 1,749.35 |
| 269 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24522347A - 026274115 | | | 57.30 |
| 270 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24522347A - 098301053 | | | 91.80 |
| 271 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24190196A - 086200824 | | | 2,638.60 |
| 272 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24190196A - 086200825 | | | 348.36 |
| 273 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24190196A - 086200826 | | | 176.34 |
| 274 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24493614A - 009375965 | | | (3,368.01) |
| 275 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24356920A - 004150030 | | | 2,893.08 |
| 276 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24487238A - 127230050 | | | 2,403.63 |
| 277 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24522347A - 098301034 | | | 803.52 |
| 278 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24535378A - 009376003 | | | 1,474.05 |
| 279 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24509096A - 086200801 | | | 1,961.15 |
| 280 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24046955B - 009375977 | | | 5,366.25 |
| 281 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24238650A - 009375883 | | | 1,777.58 |
| 282 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24437019A - 026273785 | | | 1,936.10 |
| 283 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24458284A - 009375892 | | | 2,205.48 |
| 284 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24493614A - 009375897 | | | 86.90 |
| 285 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24437212A - 080865489 | | | 2,364.52 |
| 286 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24426445A - 032280621 | | | 2,061.66 |
| 287 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24465371A - 098301009 | | | 2,870.77 |
| 288 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24367819B - 009375896 | | | 246.76 |
| 289 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24513831A - 009375881 | | | 1,327.61 |
| 290 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24016821A - 009375806 | | | 86.90 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 291 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24342082A - 080865428 | | | 75.00 |
| 292 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24418448A - 003960910 | | | 178.82 |
| 293 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24431926A - 009375820 | | | 1,930.29 |
| 294 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24530236A - 009375746 | | | 1,749.35 |
| 295 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24530908A - 032280559 | | | 2,080.14 |
| 296 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24529238A - 032280558 | | | 890.32 |
| 297 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24491064A - 032280567 | | | 1,477.82 |
| 298 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23599207A - 031188205 | | | 3,068.16 |
| 299 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24371313A - 004149816 | | | 134.00 |
| 300 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24418448A - 003960844 | | | 2,676.03 |
| 301 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24419135A - 003960847 | | | 2,090.76 |
| 302 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24493614A - 009375715 | | | 3,454.91 |
| 303 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24496632A - 009375709 | | | 1,713.20 |
| 304 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24457755A - 031188207 | | | 3,226.32 |
| 305 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24519605A - 086200714 | | | 762.45 |
| 306 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24449735A - 004149817 | | | 242.52 |
| 307 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24487210A - 098300905 | | | 422.74 |
| 308 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24495366A - 098300904 | | | 1,833.12 |
| 309 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24475806A - 024154418 | | | 2,267.30 |
| 310 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24475806A - 024154424 | | | 178.23 |
| 311 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24500867A - 031188202 | | | 3,057.29 |
| 312 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24426840A - 032280447 | | | 2,558.41 |
| 313 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 24169072A - 009374775 | | | 322.36 |
| 314 | Sears Home Improvement Products, Inc. | Sid Harvey Industries | PO | 23268910B - 047119889 | | | 68.90 |
| 315 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24656938A - | | | -2822.44 |
| 316 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24686203A - | | | 3,019.58 |
| 317 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24692578A - | | | 1,145.29 |
| 318 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24656938A - | | | 2,822.44 |
| 319 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24674553A - | | | 1,865.39 |
| 320 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24675439A - | | | 1,570.17 |
| 321 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24314588A - | | | (71.67) |
| 322 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24635541A - | | | 1,315.24 |
| 323 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24657786A - | | | 2,139.51 |
| 324 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24610540A - | | | 1,376.12 |
| 325 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24652361A - | | | 2,303.57 |
| 326 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24656913A - | | | 2,799.58 |
| 327 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24659653A - | | | 2,307.05 |
| 328 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24604823A - | | | 1,582.02 |
| 329 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24578099A - | | | 2,131.54 |
| 330 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24640730A - | | | 1,050.00 |
| 331 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24660896A - | | | 2,435.37 |
| 332 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24601630B - | | | 123.05 |
| 333 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24593299A - | | | 2,541.43 |
| 334 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 22410501E - | | | (2,192.06) |
| 335 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24635886A - | | | 937.12 |
| 336 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24652801A - | | | 2,011.71 |
| 337 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24635886A - | | | 1,642.15 |
| 338 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24652361A - | | | 69.00 |
| 339 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24604056A - | | | (91.42) |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 340 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24576548A - | | | 2,510.06 |
| 341 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24597470A - | | | 693.36 |
| 342 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24597470A - | | | 1,331.08 |
| 343 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24609913A - | | | 2,831.12 |
| 344 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24621597A - | | | 1,632.90 |
| 345 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 23913469A - | | | 2,607.15 |
| 346 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 23917296C - | | | 199.18 |
| 347 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24593299A - | | | 217.98 |
| 348 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24609913A - | | | 91.42 |
| 349 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24568706A - | | | 1,625.32 |
| 350 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24578496A - | | | 2,924.30 |
| 351 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24581841A - | | | 1,573.97 |
| 352 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24585041B - | | | 3,170.41 |
| 353 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24601630A - | | | 1,508.94 |
| 354 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24601630A - | | | 10.83 |
| 355 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24604056A - | | | 1,978.21 |
| 356 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24633676A - | | | 1,782.28 |
| 357 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24553050A - | | | 1,327.63 |
| 358 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24557359A - | | | 1,951.39 |
| 359 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24578496A - | | | 88.59 |
| 360 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24592622A - | | | 1,946.34 |
| 361 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24573906A - | | | 1,709.86 |
| 362 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24585041A - | | | 43.18 |
| 363 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24589979A - | | | 980.00 |
| 364 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24593641A - | | | 1,018.00 |
| 365 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24593641A - | | | 394.03 |
| 366 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24594216A - | | | 2,544.96 |
| 367 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24585041B - | | | 143.63 |
| 368 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24568359A - | | | 1,928.09 |
| 369 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24586890A - | | | 1,758.85 |
| 370 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24461291B - | | | 123.05 |
| 371 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24495918A - | | | 1,602.84 |
| 372 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 22410501E - | | | 2,244.04 |
| 373 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24354435A - | | | 2,261.58 |
| 374 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24574138A - | | | 2,360.34 |
| 375 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24594216A - | | | 235.39 |
| 376 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24577415A - | | | 1,687.62 |
| 377 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24557359A - | | | (2,250.42) |
| 378 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24514161A - | | | 505.00 |
| 379 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24514993A - | | | 2,137.09 |
| 380 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24552713A - | | | 2,873.44 |
| 381 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24564144A - | | | 2,121.64 |
| 382 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24579624A - | | | 793.47 |
| 383 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24557359A - | | | 2,250.42 |
| 384 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 23929193C - | | | 123.05 |
| 385 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24327147B - | | | 51.98 |
| 386 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24425095A - | | | 1,786.61 |
| 387 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24505734A - | | | 1,485.68 |
| 388 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24537617A - | | | 2,646.42 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 389 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24551266A - | | | 1,709.27 |
| 390 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24535283A - | | | 2,083.81 |
| 391 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24467433A - | | | 2,087.03 |
| 392 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24453026A - | | | 2,326.29 |
| 393 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24133241B - | | | 105.22 |
| 394 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24427212A - | | | 3,418.54 |
| 395 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24482867A - | | | 556.89 |
| 396 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24535514A - | | | 3,259.98 |
| 397 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24571807A - | | | 265.34 |
| 398 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24281499B - | | | 105.45 |
| 399 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24543095A - | | | 1,972.80 |
| 400 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24493117A - | | | 2,596.56 |
| 401 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24501937A - | | | 1,757.81 |
| 402 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24512861A - | | | 1,761.05 |
| 403 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24462644B - | | | 1,344.69 |
| 404 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24535514A - | | | 70.62 |
| 405 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24029950B - | | | 91.42 |
| 406 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24498062A - | | | 167.25 |
| 407 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24329940A - | | | 3,039.31 |
| 408 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24455979A - | | | 1,772.54 |
| 409 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24471075A - | | | 1,395.34 |
| 410 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24525154A - | | | 1,026.13 |
| 411 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 18914222C - | | | 90.93 |
| 412 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24470315A - | | | 1,305.50 |
| 413 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24495516A - | | | 1,854.75 |
| 414 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24512861A - | | | 1,572.51 |
| 415 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24486844A - | | | 155.36 |
| 416 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24512861A - | | | 138.62 |
| 417 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24517857A - | | | 215.42 |
| 418 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24486844A - | | | 3,832.50 |
| 419 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24495400A - | | | 2,675.34 |
| 420 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24511270A - | | | 2,302.26 |
| 421 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 23167982D - | | | 1,742.83 |
| 422 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24534375A - | | | 1,349.27 |
| 423 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24470315A - | | | 91.42 |
| 424 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24493397A - | | | 2,334.51 |
| 425 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 23956617A - | | | 159.68 |
| 426 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24469436A - | | | (293.36) |
| 427 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24469436A - | | | 1,486.65 |
| 428 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24469436A - | | | 715.53 |
| 429 | Sears Home Improvement Products, Inc. | Morrison Supply | PO | 24312630A - | | | 2,632.90 |
| 430 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24682561A - | | | 2541.99 |
| 431 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24523430A - | | | 49.45 |
| 432 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24619620A - | | | 1,563.36 |
| 433 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24816259A - | | | 588.22 |
| 434 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24658980A - | | | 452.55 |
| 435 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24419677A - | | | 697.15 |
| 436 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24534634A - | | | 1,250.41 |
| 437 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24635949A - | | | 627.52 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 438 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24523430A - | | | 3,041.86 |
| 439 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24556226A - | | | 1,440.33 |
| 440 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24568891A - | | | 385.84 |
| 441 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24569877A - | | | 1,090.53 |
| 442 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24568891A - | | | 421.63 |
| 443 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24592694A - | | | 255.82 |
| 444 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24554312A - | | | 616.99 |
| 445 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24592694A - | | | 2,261.55 |
| 446 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24520690A - | | | 1,861.36 |
| 447 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24537522A - | | | (222.01) |
| 448 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24537522A - | | | 222.01 |
| 449 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24530680A - | | | 1,938.13 |
| 450 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24526279A - | | | (113.48) |
| 451 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24237195A - | | | 1,401.15 |
| 452 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24316940A - | | | 918.09 |
| 453 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24464307A - | | | 2,121.70 |
| 454 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24518005A - | | | 1,348.33 |
| 455 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24537522A - | | | 1,542.43 |
| 456 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24526279A - | | | 113.48 |
| 457 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24389288A - | | | 1,769.99 |
| 458 | Sears Home Improvement Products, Inc. | Carr Supply | PO | 24526279A - | | | 1,910.16 |
| 459 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24671494A - 36372000 | | | 1693.04 |
| 460 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24548690A - 37375000C | | | (49.45) |
| 461 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24598323A - 32019100 | | | 1,997.15 |
| 462 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24548690A - 37375000 | | | 75.25 |
| 463 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24436164A - 96932300 | | | 1,036.83 |
| 464 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24653882A - 31216700 | | | 1,779.98 |
| 465 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24653882A - 31216701 | | | 1,848.36 |
| 466 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24548690A - 32320500 | | | 1,932.98 |
| 467 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24586502A - 18971400C | | | (527.35) |
| 468 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24651507A - 30341200 | | | 1,738.56 |
| 469 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24669777A - 33695500 | | | 921.27 |
| 470 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24586502A - 18971400 | | | 3,836.29 |
| 471 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24621017A - 21578400 | | | 1,675.78 |
| 472 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24547440A - 31232300 | | | 118.85 |
| 473 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24637265A - 28517300 | | | 88.32 |
| 474 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24553997A - 16330700 | | | 2,105.47 |
| 475 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24637265A - 24465800 | | | 493.38 |
| 476 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24579605A - 11196800 | | | 1,675.49 |
| 477 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24605528A - 19867200 | | | 1,301.12 |
| 478 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24263460A - 11122100C | | | (100.81) |
| 479 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24263460A - 20140900 | | | 155.09 |
| 480 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24564321A - 18801600 | | | 1,752.84 |
| 481 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24586045A - 10960700C | | | (588.77) |
| 482 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24263460A - 11122100 | | | 1,153.14 |
| 483 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24592270A - 16375100 | | | 1,535.75 |
| 484 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24595736A - 16255100 | | | 1,146.27 |
| 485 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24588412A - 11848400 | | | 1,937.13 |
| 486 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24563693A - 11598500 | | | 1,705.82 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 487 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24586045A - 10960700 | | | 971.06 |
| 488 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24351940A - 81224400 | | | 2,570.09 |
| 489 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24586045A - 11299600 | | | 902.88 |
| 490 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24545687A - 93158700 | | | 490.42 |
| 491 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24560121A - 92954100 | | | 1,761.40 |
| 492 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 23264846E - 93686300 | | | 266.99 |
| 493 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24584011A - 97782000 | | | 1,022.78 |
| 494 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 23905055A - 85265400 | | | 1,841.90 |
| 495 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 22968545B - 91992900 | | | 127.27 |
| 496 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24566649A - 92932900 | | | 1,215.38 |
| 497 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24566649A - 93891200 | | | 237.54 |
| 498 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24545687A - 92965600 | | | 500.31 |
| 499 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24528283A - 88470800 | | | 2,261.52 |
| 500 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24530849A - 90784000 | | | 183.31 |
| 501 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24516371A - 85448600 | | | 590.59 |
| 502 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24539137A - 87606000 | | | 1,750.59 |
| 503 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24541593A - 85523100 | | | 1,241.50 |
| 504 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24537703A - 85437800 | | | 1,241.50 |
| 505 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24504481A - 82367900 | | | 2,577.44 |
| 506 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24504481A - 85007800 | | | 1,726.98 |
| 507 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24498534A - 82296600 | | | 1,769.26 |
| 508 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24491091A - 79071200 | | | 2,226.76 |
| 509 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24517608A - 76993800 | | | 2,604.27 |
| 510 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24112078AB - SALES TAX | | | 18.36 |
| 511 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24315424AA - SALES TAX | | | 158.16 |
| 512 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24112078AA-SALES TAX | | | 157.50 |
| 513 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24403620AA - SALES TAX | | | 125.86 |
| 514 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24433955AB - SALES TAX | | | 2.24 |
| 515 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24386195AB-SALES TAX | | | 89.29 |
| 516 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 22580088B - 60289500 | | | 100.26 |
| 517 | Sears Home Improvement Products, Inc. | RE Michel Company, Inc. | PO | 24227659A - 26920100 | | | 100.26 |
| 518 | Sears Home Improvement Products, Inc. | ABCO Refrigeration Supply | PO | 24684082A - 329164500 | | | 5421.46 |
| 519 | Sears Home Improvement Products, Inc. | ABCO Refrigeration Supply | PO | 24520029A - 329011600 | | | 1,184.00 |
| 520 | Sears Home Improvement Products, Inc. | ABCO Refrigeration Supply | PO | 24506988A - 329013100 | | | 315.36 |
| 521 | Sears Home Improvement Products, Inc. | ABCO Refrigeration Supply | PO | 24341952A - 328697200 | | | 247.39 |
| 522 | Sears Home Improvement Products, Inc. | ABCO Refrigeration Supply | PO | 24063135A - 126215100 | | | 2072.51 |
| 523 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24661417A - 788149100 | | | 1105.72 |
| 524 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24697370A - 788374700 | | | 3,502.44 |
| 525 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24599378A - 788489600 | | | 2,666.82 |
| 526 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24651465A - 786945200 | | | 1,578.03 |
| 527 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24651465A - 787610900 | | | 248.24 |
| 528 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24455781A - 787418400 | | | (1,929.45) |
| 529 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24634796A - 786333800 | | | 1,714.14 |
| 530 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24480743A - 786900100 | | | 229.00 |
| 531 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24488598A - 786778200 | | | (1,720.56) |
| 532 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24488598A - 785341400 | | | 1,720.56 |
| 533 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24523095A - 784443400 | | | 3,733.62 |
| 534 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24584155A - 785356900 | | | 1,704.20 |
| 535 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24455781A - 781823500 | | | 1,929.45 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 536 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24595406A - 785359500 | | | 1,163.09 |
| 537 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24517724A - 785689100 | | | (112.35) |
| 538 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24578207A - 785635700 | | | 2,601.17 |
| 539 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24578207A - 785637500 | | | 1,117.08 |
| 540 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24455781A - 783020800 | | | 1,735.45 |
| 541 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24577612A - 784064501 | | | 47.00 |
| 542 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24110083A - 783579100 | | | 1,515.12 |
| 543 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24540847A - 783074300 | | | 2,045.93 |
| 544 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24548427A - 783023500 | | | 1,897.72 |
| 545 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24375381A - 778681800 | | | 2,567.78 |
| 546 | Sears Home Improvement Products, Inc. | Mingledorff's | PO | 24517724A - 781801400 | | | 112.35 |
| 547 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24688601A - 346089 | | | 1074.34 |
| 548 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24673104A - 345970 | | | 1808.19 |
| 549 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24623040A - 345276 | | | 1699.44 |
| 550 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24673108A - 345818 | | | 1499.14 |
| 551 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24423849A - 345158 | | | 1909.71 |
| 552 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24593578A - 344856 | | | 1194.95 |
| 553 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24593578A - 345029 | | | 397.67 |
| 554 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24604117A - 344939 | | | 1399.91 |
| 555 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24592022A - 344811 | | | 1148.01 |
| 556 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24604812A - 344668 | | | 1361.81 |
| 557 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24555648A - 343642 | | | 2057.5 |
| 558 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24576732A - 344262 | | | 1747.85 |
| 559 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24554629A - 343699 | | | 1363.67 |
| 560 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24525227A - 343586 | | | 418.01 |
| 561 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24450670A - 343344 | | | 1879.36 |
| 562 | Sears Home Improvement Products, Inc. | HVAC Sales & Supply | PO | 24515536A - 343057 | | | 1494.9 |
| 563 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24652335A - 5272910 | | | 1645.57 |
| 564 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24610287A - 5268583 | | | 1,871.04 |
| 565 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24580417A - 5269212 | | | 1,542.03 |
| 566 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24451952A - 5261425 | | | 1,731.40 |
| 567 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24560867A - 5264856 | | | 1,659.20 |
| 568 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24545364A - 5261407 | | | 1,358.57 |
| 569 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24533026A - 5259891 | | | 2,141.13 |
| 570 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24538616A - 5259889 | | | 1,026.66 |
| 571 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24538616A - 5263001 | | | 1,407.59 |
| 572 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24551484A - 5261617 | | | 1,478.69 |
| 573 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24533070A - 5258891 | | | 1,608.63 |
| 574 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24280139A - 5252966 | | | 1,901.29 |
| 575 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24326863A - 5236179 | | | 1,563.12 |
| 576 | Sears Home Improvement Products, Inc. | Kaiser Supply | PO | 24300879A - 5232535C | | | 2,150.07 |
| 577 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24455465A - | | | 37.94 |
| 578 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23390882C - | | | 33.40 |
| 579 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24455465A - | | | (14.88) |
| 580 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24455465A - | | | 281.55 |
| 581 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24455465A - | | | 3,152.12 |
| 582 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 13355632B - | | | 229.41 |
| 583 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24468174A - | | | 4,080.68 |
| 584 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24294684A - | | | 3,241.82 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|---------------------------|---------------------|-------------------|-----------------------------------|----------------------|--------------------------|----------------------|
| 585 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23390882C - | | | 145.24 |
| 586 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 24248880A - | | | 5,022.15 |
| 587 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23788770B - | | | 4,776.07 |
| 588 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23861693A - | | | 843.06 |
| 589 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23861693A - | | | 843.06 |
| 590 | Sears Home Improvement Products, Inc. | Bill Wahl Supply Inc. | PO | 23917562C - | | | 335.50 |
| 591 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24672347A - | | | 856.82 |
| 592 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24612049A - | | | 34.82 |
| 593 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24612049A - | | | 706.97 |
| 594 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24633398A - | | | 1,020.16 |
| 595 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24615415A - | | | 507.55 |
| 596 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24574735A - | | | 280.26 |
| 597 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24587564A - | | | 1,521.75 |
| 598 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24574735A - | | | 793.75 |
| 599 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24550520A - | | | 1,687.58 |
| 600 | Sears Home Improvement Products, Inc. | Connor Company | PO | 14240301B - | | | 1,234.50 |
| 601 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24674368A - | | | 1,154.80 |
| 602 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24551549A - | | | 1,484.61 |
| 603 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24155362A - | | | 464.15 |
| 604 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24155362A - | | | 1,144.78 |
| 605 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24435392A - | | | 1,655.76 |
| 606 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24530317A - | | | 1,559.29 |
| 607 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24521286A - | | | 1,371.00 |
| 608 | Sears Home Improvement Products, Inc. | Connor Company | PO | 22279050B - | | | 2,215.86 |
| 609 | Sears Home Improvement Products, Inc. | Connor Company | PO | 24203538A - | | | 249.98 |
| 610 | Sears Home Improvement Products, Inc. | Connor Company | PO | 23827538A - | | | 354.86 |
| 611 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24679126A - 5195496 | | | 699.55 |
| 612 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24644990A - 5195345 | | | 124.92 |
| 613 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24644990A - 5194892 | | | 1,730.93 |
| 614 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24644990A - 5194891 | | | 126.14 |
| 615 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24535626A - 5193798 | | | 1,143.46 |
| 616 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24524510A - 5193760 | | | (116.24) |
| 617 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24517908A - 5192759 | | | 827.86 |
| 618 | Sears Home Improvement Products, Inc. | Wholesale Heating Supply | PO | 24139284A - 5192718 | | | (2,188.99) |
| 619 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24530079A - | | | -1105.43 |
| 620 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24530079A - | | | 1,105.43 |
| 621 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24191969A - | | | 400.68 |
| 622 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24241238A - | | | 1,249.87 |
| 623 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24244588A - | | | 223.66 |
| 624 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24338154A - | | | 523.64 |
| 625 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24191969A - | | | 1,651.85 |
| 626 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24338154A - | | | 523.64 |
| 627 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24338154A - | | | (523.64) |
| 628 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24324588A - | | | 698.54 |
| 629 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24176383A - | | | 1,235.96 |
| 630 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24202121A - | | | 223.66 |
| 631 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 23891399A - | | | 2,539.35 |
| 632 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24119094A - | | | 1,090.01 |
| 633 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24376843A - | | | 2,506.14 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 634 | Sears Home Improvement Products, Inc. | APR Supply Co. | PO | 24517937A - | | | 1,082.38 |
| 635 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24539958A - 3427910 | | | 374.18 |
| 636 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24679317A - 3427906 | | | 1,142.13 |
| 637 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24697244A - 3427911 | | | 1,386.48 |
| 638 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24697652A - 3427926 | | | 374.18 |
| 639 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24622929A - 3427541 | | | 1,816.35 |
| 640 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24666257A - 3427253 | | | 2,173.32 |
| 641 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24684169A - 3426757 | | | 1,037.74 |
| 642 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 19429300B - 3426014 | | | 62.34 |
| 643 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 23156562B - 3426022 | | | 148.24 |
| 644 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24662926A - 3424357 | | | 2,555.35 |
| 645 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 19429300B - 3423206 | | | 875.04 |
| 646 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 19429300B - 3423207 | | | 259.04 |
| 647 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24469988A - 3423484 | | | 68.90 |
| 648 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24629752A - 3423456 | | | 1,705.79 |
| 649 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24535001A - 3422664 | | | 984.48 |
| 650 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24618619A - 3422156 | | | 484.42 |
| 651 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24628465A - 3422125 | | | 1,029.51 |
| 652 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24640683A - 3422198 | | | 2,096.01 |
| 653 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24564404A - 3421358 | | | 402.80 |
| 654 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24305206A - 3421496 | | | 275.89 |
| 655 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24305206A - 3421507 | | | 2,269.14 |
| 656 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24469988A - 3420019 | | | 3,138.37 |
| 657 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24375609A - 3420210 | | | 887.22 |
| 658 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24586307A - 3420021 | | | 1,656.78 |
| 659 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24586307A - 3420022 | | | 47.70 |
| 660 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24512132A - 3420060 | | | 1,634.08 |
| 661 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24560025A - 3419077 | | | 1,455.18 |
| 662 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24576678A - 3418477 | | | 1,897.65 |
| 663 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24588931A - 3418667 | | | 2,032.56 |
| 664 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24614111A - 3418486 | | | 1,609.08 |
| 665 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24591885A - 3417886 | | | 1,386.48 |
| 666 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24579226A - 3417187 | | | 1,221.12 |
| 667 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24548710A - 3417184 | | | 1,542.23 |
| 668 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24449471A - 3416279 | | | 637.28 |
| 669 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 23938686A - 3416281 | | | 457.92 |
| 670 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24564298A - 3416289 | | | 260.76 |
| 671 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24532667A - 3415462 | | | 1,075.11 |
| 672 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24521492A - 3415099 | | | 2,301.84 |
| 673 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24521887A - 3414848 | | | 1,591.06 |
| 674 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24564404A - 3414845 | | | 991.10 |
| 675 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24561995A - 3414135 | | | 88.97 |
| 676 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24561995A - 3414138 | | | 1,116.18 |
| 677 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24558059A - 3413930 | | | 573.39 |
| 678 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24558692A - 3413319 | | | 1,547.60 |
| 679 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24190253B - 3413308 | | | 102.34 |
| 680 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24532345A - 3412434 | | | 3,247.77 |
| 681 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24517125A - 3412433 | | | 2,493.23 |
| 682 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24233001A - 3411976 | | | (3,440.41) |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 683 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24389792A - 3411776 | | | 2,528.09 |
| 684 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24499714B - 3410436 | | | 1,817.64 |
| 685 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24521836A - 3410927 | | | 1,774.44 |
| 686 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24547626A - 3410919 | | | 2,150.96 |
| 687 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24526395A - 3410916 | | | 936.03 |
| 688 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24120435A - 3410049 | | | 1,542.23 |
| 689 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24514686A - 3410044 | | | 1,570.85 |
| 690 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24520362A - 3410365 | | | 978.31 |
| 691 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24520362A - 3410367 | | | 419.76 |
| 692 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24522429A - 3410035 | | | 2,133.78 |
| 693 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24526797A - 3410037 | | | 216.24 |
| 694 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24526797A - 3410038 | | | 926.31 |
| 695 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24455618A - 3409125 | | | 2,167.01 |
| 696 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24335813A - 3405481 | | | 1,284.59 |
| 697 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24138578A - 3404649 | | | 88.38 |
| 698 | Sears Home Improvement Products, Inc. | Southern Refrigeration | PO | 24052793A - 3358769 | | | 1,106.64 |
| 699 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24656462A - 233841 | | | 3498.85 |
| 700 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24693546A - 233425 | | | 437.69 |
| 701 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24643546A - 233405 | | | 1,974.61 |
| 702 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24662885A - 233424 | | | 804.83 |
| 703 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24662525A - 233406 | | | 1,304.26 |
| 704 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24657651A - 233124 | | | 2,734.20 |
| 705 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24679546A - 233225 | | | 717.35 |
| 706 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24664079A - 233111 | | | 2,855.49 |
| 707 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24693279A - 233110 | | | 2,577.68 |
| 708 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24662719A - 232917 | | | 506.05 |
| 709 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 23612072B - 232916 | | | 534.12 |
| 710 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24645852A - 232766 | | | 1,646.89 |
| 711 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24596302A - 232726 | | | 1,864.33 |
| 712 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24683323A - 232727 | | | 1,274.14 |
| 713 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24655214A - 232524 | | | (793.72) |
| 714 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24653766A - 232513 | | | 386.98 |
| 715 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24668734A - 232539 | | | 2,082.62 |
| 716 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24667363A - 232523 | | | 1,394.51 |
| 717 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24666410A - 232250 | | | 2,460.81 |
| 718 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24666410A - 232251 | | | 75.80 |
| 719 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24627849A - 232248 | | | 609.91 |
| 720 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24655214A - 232249 | | | 793.72 |
| 721 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24627581A - 232155 | | | 1,585.29 |
| 722 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24640818A - 231887 | | | 1,466.83 |
| 723 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24654351A - 231876 | | | 416.75 |
| 724 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24624470A - 231730 | | | (1,366.00) |
| 725 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24488276A - 231684 | | | 1,953.71 |
| 726 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24624470A - 231729 | | | 860.28 |
| 727 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24632668A - 231711 | | | 506.05 |
| 728 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24577582A - 231683 | | | 2,661.72 |
| 729 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24636231A - 231502 | | | 596.45 |
| 730 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24593044A - 231517 | | | 1,578.32 |
| 731 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24547816A - 231235 | | | 1,779.44 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 732 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24624470A - 231236 | | | 1,470.27 |
| 733 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24538047A - 231087 | | | 1,061.78 |
| 734 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24594017A - 230754 | | | 1,287.72 |
| 735 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24467669A - 230753 | | | 2,352.26 |
| 736 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24605015A - 230789 | | | 1,094.04 |
| 737 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24521237A - 230413 | | | 945.07 |
| 738 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24575701A - 230241 | | | 971.30 |
| 739 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24576131A - 230229 | | | 1,109.19 |
| 740 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | CORRECT INVOICE# | | | 1,333.43 |
| 741 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24582975A - 230233 | | | 519.28 |
| 742 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24591775A - 230232 | | | 1,326.31 |
| 743 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24503337A - 230231 | | | 2,024.36 |
| 744 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24572036A - 230228 | | | 664.81 |
| 745 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24572036A - 230230 | | | 265.70 |
| 746 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24558069A - 230050 | | | 876.33 |
| 747 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24560644A - 230077 | | | 2,918.91 |
| 748 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24529603A - 230076 | | | 2,566.63 |
| 749 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24564732A - 230062 | | | 1,140.06 |
| 750 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24497430A - 229862 | | | 4,430.73 |
| 751 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24548460A - 229880 | | | 412.57 |
| 752 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24516045A - 229672 | | | 2,017.73 |
| 753 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24525472A - 229879 | | | 1,835.42 |
| 754 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24545720A - 229673 | | | 1,392.10 |
| 755 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24539129A - 229692 | | | 1,073.36 |
| 756 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24536795A - 229509 | | | 2,274.38 |
| 757 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24527944A - 229125 | | | 867.67 |
| 758 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24532259A - 229133 | | | 1,637.84 |
| 759 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24520818A - 228944 | | | (1,109.19) |
| 760 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24456412A - 228955 | | | 622.91 |
| 761 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24536589A - 228945 | | | 1,448.21 |
| 762 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24482405A - 228772 | | | 880.90 |
| 763 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24520818A - 228775 | | | 1,109.19 |
| 764 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24526541A - 228773 | | | 1,601.47 |
| 765 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 23975302B - 228774 | | | 35.51 |
| 766 | Sears Home Improvement Products, Inc. | Moore Supply Co. | PO | 24413374A - 228605 | | | 1,232.60 |
| 767 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24552771A - | | | -867.62 |
| 768 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24552771A - | | | 536.00 |
| 769 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24511601A - | | | 2,002.82 |
| 770 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24393957A - | | | 749.00 |
| 771 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24393957A - | | | 308.26 |
| 772 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24552771A - | | | 2,340.46 |
| 773 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24499345A - | | | 1,501.51 |
| 774 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24516061A - | | | 1,585.51 |
| 775 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24460600A - | | | (1,296.51) |
| 776 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24460600A - | | | 880.00 |
| 777 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24460600A - | | | 1,296.51 |
| 778 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24493271A - | | | 1,128.00 |
| 779 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24516569A - | | | 2,703.48 |
| 780 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24493271A - | | | 880.00 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 781 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24460600A - | | | 1,296.51 |
| 782 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24370555A - | | | 188.37 |
| 783 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24370555A - | | | 1,722.51 |
| 784 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24449011A - | | | 1,863.87 |
| 785 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24495190A - | | | 645.79 |
| 786 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24537240A - | | | 2,325.47 |
| 787 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24525449A - | | | 1,795.63 |
| 788 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24572781A - | | | 1,526.85 |
| 789 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24465222A - | | | 2,087.61 |
| 790 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24525256A - | | | 1,581.51 |
| 791 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24531265A - | | | 1,323.51 |
| 792 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24349712A - | | | (1,211.00) |
| 793 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24349712A - | | | (1,211.00) |
| 794 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 23493720B - | | | (44.05) |
| 795 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24349712A - | | | 1,211.00 |
| 796 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24481947A - | | | 1,982.51 |
| 797 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24512738A - | | | 1,381.02 |
| 798 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24483279A - | | | 2,759.00 |
| 799 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 24314039A - | | | 1,488.04 |
| 800 | Sears Home Improvement Products, Inc. | Epting Distributors | PO | 23493720B - | | | 44.05 |
| 801 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24535426A - 5274762 | | | 2565.07 |
| 802 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24633654A - 5271720 | | | 1,400.60 |
| 803 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24595085A - 5271679 | | | 2,119.23 |
| 804 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24549344A - 5271471 | | | (1,431.49) |
| 805 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24612415A - 5270486 | | | 2,786.40 |
| 806 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24599960A - 5268620 | | | 1,548.78 |
| 807 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24580768A - 5266780 | | | 3,243.74 |
| 808 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24559506A - 5267872 | | | 1,412.11 |
| 809 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24534479A - 5265023 | | | (50.76) |
| 810 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24567415A - 5263298 | | | 1,485.88 |
| 811 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24549344A - 5264436 | | | 1,431.49 |
| 812 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24553184A - 5261276 | | | 1,800.38 |
| 813 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24534479A - 5261783 | | | 1,843.88 |
| 814 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24472379A - 5258777 | | | 1,374.84 |
| 815 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24487291A - 5258912 | | | (42.12) |
| 816 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24274024A - 5252441 | | | 1,602.13 |
| 817 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24381333A - 5257212 | | | 1,875.37 |
| 818 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24487291A - 5258022 | | | 1,234.93 |
| 819 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24487291A - 5258655 | | | 50.76 |
| 820 | Sears Home Improvement Products, Inc. | ACME Refrigeration | PO | 24300879A - 5232535R | | | (2,150.07) |
| 821 | Sears Holding Management Corporation | A.C.D. Janitorial Services, LLC | Cleaning Agreement | | | | 0.00 |
| 822 | Sears Home Improvement Products, Inc. | Pitney Bowes | PO | 3102498108-IN | | | 2,025.08 |
| 823 | Sears Home Improvement Products, Inc. | Office Depot | PO | CKRQ101418-IN | | | 8,558.76 |
| 824 | Sears Home Improvement Products, Inc. | Quality Air | PO | 18-319-IN | | | 207.69 |
| 825 | Sears Home Improvement Products, Inc. | Quality Air | PO | 18-294-IN | | | 2,430.00 |
| 826 | Sears Home Improvement Products, Inc. | Zabatt | PO | 188838-IN | | | 1,432.48 |
| 827 | Sears Home Improvement Products, Inc. | Zabatt | PO | 187910-IN | | | 267.50 |
| 828 | Sears Home Improvement Products, Inc. | Zabatt | PO | 187912-IN | | | 315.65 |
| 829 | Sears Home Improvement Products, Inc. | Zabatt | PO | 187914-IN | | | 315.65 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (if Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 830 | Sears Home Improvement Products, Inc. | Sertifi, Inc. | Master "Software as a Service" Managed Service Agreement | | | | 1,340.00 |
| 831 | Sears Holding Management Corporation | PlusOne Solutions, Inc. | Amended and Restated Master Services Agreement | | | | 30,943.20 |
| 832 | Sears Home Improvement Products, Inc. | Service Finance Company, LLC | SFC Master Dealer Agreement | | | | 0.00 |
| 833 | Sears Home Improvement Products, Inc. | Fortiva Financial, LLC | Terms & Conditions | | | | 0.00 |
| 834 | Sears Home Improvement Products, Inc. | Personal Energy Finance, Inc. | Registered Contractor Purchase and Sale Agreement (Retail Installment Sales) | | | | 0.00 |
| 835 | Sears Home Improvement Products, Inc. | CounterPointe Energy Solutions | Participating Contractor Agreement | | | | 0.00 |
| 836 | Sears Home Improvement Products, Inc. | Renovate America, Inc. | HERO Financing Program Registered Contractor Particpation Agreement | | | | 0.00 |
| 837 | Sears Home Improvement Products, Inc. | Brumbaugh & Quandahl, P.C. | Master Retention Letter for Legal Servcies | | | | 2,273.97 |
| 838 | Sears Home Improvement Products, Inc. | Crisp Marketing LLC | Project Test Agreement Lead Generation Services | | | | 12,880.00 |
| 839 | Sears Home Improvement Products, Inc. | D&A Building Services | Janitorial Agreement | | | | 1,331.88 |
| 840 | Sears Holding Management Corporation | Calabrio, Inc. | Master Services Agreement and SOW | | | | 0.00 |
| 841 | Sears Home Improvement Products, Inc. | National Programming Home Services (NPS) | Project Test Agreement Lead Generation Services | | | | 2,290.63 |
| 842 | Sears Home Improvement Products, Inc. | Protection One, a divison of ADT LLC | MSA | | | | 0.00 |
| 843 | Sears Home Improvement Products, Inc. | Elkay Sales, Inc. | Supply Agreement for Cabinetry Products | | | | 0.00 |
| 844 | Sears Home Improvement Products, Inc. | Matrix Cements, LLC, a Florida | Materialman Agreement | | | | 0.00 |
| 845 | Sears Home Improvement Products, Inc. | Vision Cabinet Source | Materialman Agreement | | | | 1,754.88 |
| 846 | Sears, Roebuck and Co. | M S International, Inc. | Supply Agreement for Cabinetry Products | | | | 0.00 |
| 847 | Sears Home Improvement Products, Inc. | Hanwha L&C USA LLC | Master Supply Agreement for Cabinetry Products | | | | 0.00 |
| 848 | Sears Holding Management Corporation | C & C North America, Inc. | Supply Agreement for Cabinetry Products | | | | 0.00 |
| 849 | Sears Holding Management Corporation | WilsonArt LLC | Supply Agreement for Cabinetry Products | | | | 0.00 |
| 850 | Sears Holding Management Corporation | Samsung Chemical (USA), Inc. | Supply Program Agreement for Cabinetry Products | | | | 0.00 |
| 851 | Sears Holding Management Corporation | Caesarstone USA, Inc. | Supply Agreement for Cabinetry Products | | | | 0.00 |
| 852 | Sears Holding Management Corporation | Shaw Industries, Inc. | Supply Agreement for Flooring Products | | | | 365,070.23 |
| 853 | Sears Holding Management Corporation | Associated Materials, LLC | Supply Agreement for Vinyl Siding | | | | 486,829.68 |
| 854 | Sears Home Improvement Products, Inc. | Roofing Supply Group, LLC | Materialman Agreement | | | | 38,741.01 |
| 855 | Sears Home Improvement Products, Inc. | BrightClaim, LLC | Master Services Agreement | | | | 46,375.00 |
| 856 | Sears Home Improvement Products, Inc. | AmeriSpec L.L.C. | Master Services Agreement | | | | 0.00 |
| 857 | Sears Home Improvement Products, Inc. | Veytec (Cisco) | Subcription | | | | 0.00 |
| 858 | Sears Home Improvement Products, Inc. | Danosa Caribbean, Inc. | Supply Agreement for Roofing (proposed cure per critical vendor agreement) | | | | 27,735.34 |
| 859 | Sears Home Improvement Products, Inc. | WincoreWindow Company, LLC | Supply Agreement for Windows (critical vendor) | | | | 957,796.52 |
| 860 | Sears Home Improvement Products, Inc. | Modernize/(FMA Home Improvement Leads, Inc.) | Master Services Agreememt/Lead Generation Services Agreement (proposed cure per critical vendor agreement) | | | | 0.00 |
| 861 | Sears Home Improvement Products, Inc. | BCI Acrylic Bath Systems, Inc. | Supply Agreement for acrylic bath fixtures (proposed cure per critical vendor agreement) | | | | 128,573.45 |
| 862 | Sears Home Improvement Products, Inc. | Decore-active Specialities, Inc. | Supply Agreement for Cabinetry (proposed cure per critical vendor agreement) | | | | 0.00 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (if Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 863 | Sears Home Improvement Products, Inc. | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | Supply Agreement for Roofing (cproposed cure per critical vendor agreementr) | | | | 101,401.80 |
| 864 | Sears Home Improvement Products, Inc. | American Builders & Contractors Supply Co., Inc. | Supply Agreement for Roofing (proposed cure per critical vendor agreement) | | | | 254,400.05 |
| 865 | Sears Home Improvement Products, Inc. | Hajoca Corporation | Supply Agreement for plumbing/interior fixtures (proposed cure per critical vendor agreement) | | | | 61,566.84 |
| 866 | Sears Holding Management Corporation | Dal-Tile Distribution, Inc. | Supply Agreement for Flooring /Backsplash (proposed cure per critical vendor agreement) | | | | 33,426.40 |
| 867 | Sears Holding Management Corporation | Berch Cabinent Manufacturing, Inc. | Supply Agreement for Cabinetry (proposed cure per critical vendor agreement) | | | | 0.00 |
| 868 | Sears Home Improvement Products, Inc. | RBP LLC c/o Engel Realty Co. | Warehouse Lease | | 24002 | 2192 Parkway Lake Drive Suite J &K, Hoover, AL 35244 | 0.00 |
| 869 | Sears Home Improvement Products, Inc. | Current: The Realty Associates Fund X, L.P.; Original: First Industrial Development Serices, Inc. | Lease | | 24521 | 4401 Baseline Rd, Suite 205, Phoenix, AZ 85042 | 0.00 |
| 870 | Sears Home Improvement Products, Inc. | Current: Icon Owner Pool 1 SF Business Parks, LLC; Original: Spieker Properties, L.P. | Industrial Lease | | 24510 | 283 East Airway Blvd, Livermore, CA 94551 | 0.00 |
| 871 | Sears Home Improvement Products, Inc. | Current: BRE Delta Industrial Sacramento LP; Original: North Market Center LP | Lease | | 24547 | 1200 Del Paso Road Unit 100 | 0.00 |
| 872 | Sears Home Improvement Products, Inc. | Fenton Miramar Portfolio LLC f/k/a H.G. Fenton Company | Standard Industrial Lease | | 24523 | 9586 Distribution Ave, Suite F, San Diego, CA 92121 | 0.00 |
| 873 | Sears Home Improvement Products, Inc.* | Current: PPF Industrial 12016 Telegraph Rd, LP; Original: O'Donnell/Santa Fe Springs California I | Standard Form Lease | | 24524 | 10395 Slusher Drive, Santa Fe Springs, CA 90670 | 0.00 |
| 874 | Sears Home Improvement Products, Inc. | RIF III - Avenue Stanford , LLC | Standard Industrial/Commercial Multi-Tenant Lease | | 24548 | 28159 Avenue Stanford, Unit 180, Santa Clarita, CA 91355 | 0.00 |
| 875 | Sears Home Improvement Products, Inc. | Leim AAF Calsters-Peoria Industrial Inc. | Industrial Real Estate Lease | | 24507 | 12330 East 46th Ave, Unit 300, Denver, CO 80216 | 0.00 |
| 876 | Sears Home Improvement Products, Inc. | Current: Belamose Business Center, LLC; Original: Belamose, LLC | Lease | | 24592 | 51 Belamose Ave, Unit 2 & 3, Rocky Hill, CT 06067 | 0.00 |
| 877 | Sears, Roebuck and Co. | Current: The Kroger Co.; Original: G&I Lake Emma LLC | Lease Agreement | | 49012 | 3200 Lake Emma Rd, Ste 1020, Lake Mary, FL 32746 | 0.00 |
| 878 | Sears Home Improvement Products, Inc. | American Industrial Center, Ltd | Lease Agreement | | 24033 | 1260 American Way, Suite 156, Longwood, FL 32750 | 0.00 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 879 | Sears Home Improvement Products, Inc. | Duke Realty LTD Partnership | Lease | | 24023 | 4713 Oak Fair Blvd, Tampa, FL 33610 | 0.00 |
| 880 | Sears Home Improvement Products, Inc. | Terhaar & Cronley Property Company, Inc. | Lease | | 24019 | 8792 Ely Rd, Unit B, Pensacola, FL 32514 | 0.00 |
| 881 | Sears Home Improvement Products, Inc. | Current: Gwinnett Park SPE, LLC; Original: SVN Gwinnette Park, LLC | Lease | | 24018 | 1650 International Ct, Unit B, Norcross, GA 30093 | 0.00 |
| 882 | Sears Home Improvement Products, Inc.** | Current: Regent O'Hare, L.L.C.; Original: D&K Elk Grove Industrial II, LLC & DK Rolling Exchange, LLC | Lease | | 24509 | 1500 B Higgins Rd, Elk Grove Village, IL 60007 | |
| 883 | Sears Home Improvement Products, Inc. | Current: TI Investors of Mokena, LLC; Original: Corporate Corridors of Mokena, LLC | Lease | | 24544 | 8901 W 192nd Street, Suite C, Mokena, IL 60448 | 0.00 |
| 884 | Sears Home Improvement Products, Inc. | TW Properties Lenexa LLC | Lease | | 24512 | 8246 Nieman Rd, Bldg 1, Lenexa, KS 66214 | 5442.03 |
| 885 | Sears Home Improvement Products, Inc. | Current: Light 125 James West LLC; Original: First Industrial, L.P. | Lease | | 24564 | 125 James Dr, West, Ste 100, St. Rose, LA 70087 | 0.00 |
| 886 | Sears Home Improvement Products, Inc. | Current: Cabot IV-MD1W07, LLC; Original: FR Rutherford LLC | Lease | | 24504 | 7200 Rutherford Rd, Windsor Hill, MD 21244 | 0.00 |
| 887 | Sears Home Improvement Products, Inc.* | HEFCO Enterprise LLC | Lease | | 24651 | 46985 Enterprise Ct, Unit 1, Wixom, MI 48393 | 0.00 |
| 888 | Sears Home Improvement Products, Inc. | Silver Properties, MO LLC | Lease | | 24546 | 12930 Hollenberg Dr, Bridgeton, MO 63044 | 0.00 |
| 889 | Sears Home Improvement Products, Inc. | Current: Arrowridge Acquisitions, LLC; Original: Arrowridge Group LLC | Standard Form Industrial Building Lease | | 24005 | 8301-A Arrowridge Blvd, Charlotte, NC 28273 | 0.00 |
| 890 | Sears Home Improvement Products, Inc. | Woodmonte Properties | Lease | | 24603 | 50 Williams Pkwy, East Hanover, NJ 07936 | 0.00 |
| 891 | Sears Home Improvement Products, Inc. | Current: Big NJ Portfolio LP; Original: 41 Twosome Realty, L.L.C. | Lease | | 24649 | 41 Twosome Dr, Moorestown, NJ 08057 | 0.00 |
| 892 | Sears Home Improvement Products, Inc. | Thirty Seven Plain Avenue Corp. and Atom Holdings, Ltd. | Lease Agreement | | 24593 | 5 Plain Ave, New Rochelle, NY 10801 | 0.00 |
| 893 | Sears Home Improvement Products, Inc. | Current: Avistone Citygate S, LLC, Avistone Citygate H, LLC, Citygate 1, LLC, Citygate 2, LLC, and Citygate 3, LLC; Original: Rockmill Properties, Ltd. | Lease | | 24545 | 2204 Citygate Dr, Columbus, OH 43219 | 0.00 |
| 894 | Sears Home Improvement Products, Inc. | Current: Galaxy Corporate Center, LLC; Original: Galaxy Development Limited Partnership | Lease Agreement | | 24538 | 4829 Galaxy Pkwy, Unit E, Warrensville, OH 44128 | 0.00 |
| 895 | Sears Home Improvement Products, Inc. | Current: Industrial Developers of Oklahoma 4 LLC; Original: Rainbow I | Lease | | 24024 | 12626 E. 60th St, Ste 111, Tulsa, OK 74146 | 0.00 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 896 | Sears Home Improvement Products, Inc. | Two J's-PSF, LLC | Lease | | 24562 | 16131 SE Evelyn St, Clackamas, OR 97015 | 0.00 |
| 897 | Sears Home Improvement Products, Inc. | Ridilla Delmont II | Lease | | 24517 | 1022 Corporate Ln, Export, PA 15632 | 0.00 |
| 898 | Sears Home Improvement Products, Inc. | Henderson Coyle Joint Venture, L.P. | Lease Agreement | | 24527 | 800 Calcon Hook Rd, Sharon Hill, PA 19079 | 0.00 |
| 899 | Sears Home Improvement Products, Inc. | Milton Brazell | Lease | | 24560 | 2110 Commerce Dr, Cayce, SC 29033 | 0.00 |
| 900 | Sears Home Improvement Products, Inc. | BICO Associates GP | Lease | | 24542 | 1710 Shelby Oaks Dr, Ste 21 & 22, Memphis, TN 38134 | 0.00 |
| 901 | Sears Home Improvement Products, Inc. | Linbar Business Center Associates, LLC | Lease Agreement | | 24611 | 5010 Linbar Dr, Ste 125, Nashville, TN 37211 | 0.00 |
| 902 | Sears Home Improvement Products, Inc. | RYP Rojas, L.L.C. | Lease | | 24554 | 11444 Rojas Dr, Ste C-14, El Paso, TX 79936 | 0.00 |
| 903 | Sears Home Improvement Products, Inc. | Beltway/290 Park, LP | Lease | | 24011 | 10055 Regal Row Unit A & B, Houston, TX 77040 | 0.00 |
| 904 | Sears Home Improvement Products, Inc. | Current: Randolph Business Park I, L.P.; Original: Unum Life Insurance Company of America | Standard Lease | | 24029 | 5696 & 5692 Randolph Blvd, San Antonio, TX 78233 | 0.00 |
| 905 | Sears Home Improvement Products, Inc. | Boyd Enterprises Utah, L.L.C. | Lease | | 24604 | 2027 S 4130 W Ste D & E, Salt Lake City, UT 84104 | 0.00 |
| 906 | Sears Home Improvement Products, Inc. | Current: MDH Propco 2017-C, LLC; Original: IBCC LC | Lease | | 24552 | 5340 S Laburnum Ave, Unit A, Richmond, VA 23231 | 0.00 |
| 907 | Sears Home Improvement Products, Inc. | RREEF CPIF Olympia Properties, LLC | Multi-Tenant Industrial Net Lease | | 24526 | 12628 Interuban Ave SO, Ste 100, Tukwila, WA 98168 | 0.00 |
| 908 | Sears Home Improvement Products, Inc. | Duke Realty LTD Partnership | Lease | | 24555 | 13040 W Lisbon Rd, Bldg 2, Brookfield, WI 53005 | 0.00 |
| 909 | Sears Home Improvement Products, Inc. | Liberty Property Limited Partnership | Lease | | 24608 | 4523 Green Point Dr, Ste 113, Greensboro, NC 37410 | 0.00 |
| 910 | Sears Home Improvement Products, Inc. | Kailyn Realty I, LLC | Lease | | 24601 | 35 Melville Park Rd, Ste 200, Melville, NY 11747 | 0.00 |
| 911 | Sears Home Improvement Products, Inc. | 72 DEGREES OF HICKORY | 1099 Subcontractor PO | 21190662A | | | 1093 |
| 912 | Sears Home Improvement Products, Inc. | A TO Z HEATING AND AIR INC | 1099 Subcontractor PO | A TO Z HEATING AND AIR INC | | | 500 |
| 913 | Sears Home Improvement Products, Inc. | AA ROOFING CONTRACTOR CORP | 1099 Subcontractor PO | 24465859A | | | 2524.95 |
| 914 | Sears Home Improvement Products, Inc. | AARON S FLOOR COVERING INC | 1099 Subcontractor PO | 24519129A | | | 50 |
| 915 | Sears Home Improvement Products, Inc. | AARON S FLOOR COVERING INC | 1099 Subcontractor PO | 24523312A | | | 50 |
| 916 | Sears Home Improvement Products, Inc. | AARON S FLOOR COVERING INC | 1099 Subcontractor PO | 24523312B | | | 50 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 917 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontract PO | 17258872A | | | 1310 |
| 918 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontractor PO | 17154867A | | | 2315 |
| 919 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontractor PO | 17082539A | | | 2415 |
| 920 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontractor PO | 17189316A | | | 935 |
| 921 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontractor PO | 17013653A | | | 945 |
| 922 | Sears Home Improvement Products, Inc. | ABSOLUTE COMFORT HEATING AND AIR | 1099 Subcontractor PO | 15779064A | | | 1177.5 |
| 923 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 24386195A | | | 884.81 |
| 924 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 20314163A | | | 1292.76 |
| 925 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 16463998A | | | 854.5 |
| 926 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 16061810A | | | 1054.51 |
| 927 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 15575156A | | | 1137.31 |
| 928 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 15656689A | | | 858.99 |
| 929 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 12956755A | | | 990.46 |
| 930 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 14782170A | | | 1432.24 |
| 931 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 14121145A | | | 1097.79 |
| 932 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | 1099 Subcontractor PO | 13879605A | | | 1239.58 |
| 933 | Sears Home Improvement Products, Inc. | ADVANTAGE HVAC R SERVICE LLC | 1099 Subcontractor PO | 23884274A | | | 1307.44 |
| 934 | Sears Home Improvement Products, Inc. | ADVANTAGE HVAC R SERVICE LLC | 1099 Subcontractor PO | 24125671A | | | 2592.99 |
| 935 | Sears Home Improvement Products, Inc. | ADVANTAGE HVAC R SERVICE LLC | 1099 Subcontractor PO | 23904038A | | | 771.53 |
| 936 | Sears Home Improvement Products, Inc. | AFFORDABLE GRANITE CONCEPTS | 1099 Subcontractor PO | 24326421A - 2363 | | | 2068.93 |
| 937 | Sears Home Improvement Products, Inc. | AIR PROS HVAC CONTRACTING LLC | 1099 Subcontractor PO | 22980752A | | | 157.5 |
| 938 | Sears Home Improvement Products, Inc. | AKLYM INC | 1099 Subcontractor PO | 20322885A | | | 1281.23 |
| 939 | Sears Home Improvement Products, Inc. | ALL WEATHER MECHANICAL INC | 1099 Subcontractor PO | 13322936B | | | 142.5 |
| 940 | Sears Home Improvement Products, Inc. | ALL WEATHER MECHANICAL INC | 1099 Subcontractor PO | 23451263A | | | 175 |
| 941 | Sears Home Improvement Products, Inc. | ALL WEATHER MECHANICAL INC | 1099 Subcontractor PO | 20614061A | | | 1014.51 |
| 942 | Sears Home Improvement Products, Inc. | ALLEN JOHNSON | 1099 Subcontractor PO | 23749130A | | | 807.23 |
| 943 | Sears Home Improvement Products, Inc. | ALLSTATE FLOORING CONCEPTS | 1099 Subcontractor PO | 23677762A | | | -100 |
| 944 | Sears Home Improvement Products, Inc. | ALLSTATE FLOORING CONCEPTS | 1099 Subcontractor PO | 23677762A | | | 680.9 |
| 945 | Sears Home Improvement Products, Inc. | ANTHONYS HEATING AND COOLING INC | 1099 Subcontractor PO | ADMIN FEE | | | -200 |
| 946 | Sears Home Improvement Products, Inc. | APEX MARBLE & GRANITE INC | 1099 Subcontractor PO | 24345818A - 22627 | | | 1969.21 |
| 947 | Sears Home Improvement Products, Inc. | ARCHON ENERGY SOLUTIONS | 1099 Subcontractor PO | 24364969A | | | 242.25 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 948 | Sears Home Improvement Products, Inc. | ARCHON ENERGY SOLUTIONS | 1099 Subcontractor PO | 24377341A | | | 484.5 |
| 949 | Sears Home Improvement Products, Inc. | ARCHON ENERGY SOLUTIONS | 1099 Subcontractor PO | 24515633A | | | 242.25 |
| 950 | Sears Home Improvement Products, Inc. | ARIZONA SHOWER DOOR INC | 1099 Subcontractor PO | 24131423A - 2781558 | | | 926.8 |
| 951 | Sears Home Improvement Products, Inc. | ARIZONA SHOWER DOOR INC | 1099 Subcontractor PO | 16995117A - 2776166 | | | 100 |
| 952 | Sears Home Improvement Products, Inc. | ARIZONA SHOWER DOOR INC | 1099 Subcontractor PO | 17961497B - 2774923 | | | 125 |
| 953 | Sears Home Improvement Products, Inc. | ARMOND MARKARIAN | 1099 Subcontractor PO | 24330049A | | | 506.13 |
| 954 | Sears Home Improvement Products, Inc. | ARTHUR WOLFORD LLC | 1099 Subcontractor PO | 13161178C | | | 85 |
| 955 | Sears Home Improvement Products, Inc. | ARTHUR WOLFORD LLC | 1099 Subcontractor PO | 23781186B | | | 225 |
| 956 | Sears Home Improvement Products, Inc. | ASHLAND HOME IMPROVEMENT CORP | 1099 Subcontractor PO | 23882358A | | | 2842.26 |
| 957 | Sears Home Improvement Products, Inc. | B&B HVAC LLC | 1099 Subcontractor PO | 23412364A | | | 918 |
| 958 | Sears Home Improvement Products, Inc. | B&B HVAC LLC | 1099 Subcontractor PO | 23363944A | | | 805 |
| 959 | Sears Home Improvement Products, Inc. | BANDON DESIGNS LLC | 1099 Subcontractor PO | 22417530A | | | 35 |
| 960 | Sears Home Improvement Products, Inc. | BANDON DESIGNS LLC | 1099 Subcontractor PO | 22417530A | | | -3.5 |
| 961 | Sears Home Improvement Products, Inc. | BANDON DESIGNS LLC | 1099 Subcontractor PO | 22417530A | | | -10.5 |
| 962 | Sears Home Improvement Products, Inc. | BARRY KOPKE | 1099 Subcontractor PO | 24386937A | | | 1532.52 |
| 963 | Sears Home Improvement Products, Inc. | BARWICK HEATING & COOLING | 1099 Subcontractor PO | 24228221A | | | 619.5 |
| 964 | Sears Home Improvement Products, Inc. | BAYMEN HOME IMPROVEMENTS | 1099 Subcontractor PO | 23456728A | | | 405 |
| 965 | Sears Home Improvement Products, Inc. | BAYMEN HOME IMPROVEMENTS | 1099 Subcontractor PO | 23456728A | | | -40.5 |
| 966 | Sears Home Improvement Products, Inc. | BEDROCK QUARTZ SURFACES LLC | 1099 Subcontractor PO | 24044983A - 29380 | | | 1675.02 |
| 967 | Sears Home Improvement Products, Inc. | BEDROCK QUARTZ SURFACES LLC | 1099 Subcontractor PO | 23972046A - 28888 | | | 2854.31 |
| 968 | Sears Home Improvement Products, Inc. | BELIEVE PLUMBING | 1099 Subcontractor PO | 24144066A | | | 459.39 |
| 969 | Sears Home Improvement Products, Inc. | BELLA WINDOW AND DOOR LLC | 1099 Subcontractor PO | 24429991B | | | 85 |
| 970 | Sears Home Improvement Products, Inc. | BIENES CONSTRUCTION LLC | 1099 Subcontractor PO | 24658300A | | | 95 |
| 971 | Sears Home Improvement Products, Inc. | BIENES CONSTRUCTION LLC | 1099 Subcontractor PO | 24448520A | | | 82.59 |
| 972 | Sears Home Improvement Products, Inc. | BIENES CONSTRUCTION LLC | 1099 Subcontractor PO | 24526972A | | | 125 |
| 973 | Sears Home Improvement Products, Inc. | BLM FLOORING INC | 1099 Subcontractor PO | 24444023A | | | 87.5 |
| 974 | Sears Home Improvement Products, Inc. | BOOMER FLOORING INC | 1099 Subcontractor PO | RESERVE REFUNDED TO SUB | | | 1000 |
| 975 | Sears Home Improvement Products, Inc. | BRAD FORD GILLEY | 1099 Subcontractor PO | RESERVE REFUND | | | 129.5 |
| 976 | Sears Home Improvement Products, Inc. | BYRNE AND SONS INC | 1099 Subcontractor PO | 24643971A | | | 2731.21 |
| 977 | Sears Home Improvement Products, Inc. | C&C CERAMIC LLC | 1099 Subcontractor PO | 24390518A | | | 2433.76 |
| 978 | Sears Home Improvement Products, Inc. | CAPITAL CITY CONSTRUCTION INC | 1099 Subcontractor PO | 24061911A | | | 365.24 |
| 979 | Sears Home Improvement Products, Inc. | CARLTON HEATING AND AIR CONDITIONING INC | 1099 Subcontractor PO | 24095952A | | | 42.75 |
| 980 | Sears Home Improvement Products, Inc. | CARPET CRUSADERS LLC | 1099 Subcontractor PO | RESERVE OVERAGE | | | 128.85 |
| 981 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 24386195A | | | 258.51 |
| 982 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 20314163A | | | 296.51 |
| 983 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 16463998A | | | 497.32 |
| 984 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 16061810A | | | 213.51 |
| 985 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 15575156A | | | 213.51 |
| 986 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 15656689A | | | 313.51 |
| 987 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 12956755A | | | 293.51 |
| 988 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 14782170A | | | 288.51 |
| 989 | Sears Home Improvement Products, Inc. | CARRINGTON ELECTRIC LLC | 1099 Subcontractor PO | 13879605A | | | 468.23 |
| 990 | Sears Home Improvement Products, Inc. | CHAD VALKER | 1099 Subcontractor PO | 23920590A | | | 301.07 |
| 991 | Sears Home Improvement Products, Inc. | CHRIS THOMPSON | 1099 Subcontractor PO | 24529626A | | | 338.07 |
| 992 | Sears Home Improvement Products, Inc. | COMFY CONSTRUCTION LLC | 1099 Subcontractor PO | 23939586B | | | 56.75 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|----------------------------|----------------------|-------------------|-----------------------------------|------------------------|----------------------------|------------------------|
| 993 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 13631687C | | | 1157.55 |
| 994 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 24562364A | | | 853.48 |
| 995 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 23134550B | | | 225 |
| 996 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 22262011D | | | 76.5 |
| 997 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 17156733A | | | 1153.6 |
| 998 | Sears Home Improvement Products, Inc. | COOL BREEZE HVAC INC | 1099 Subcontractor PO | 17156733A | | | 135 |
| 999 | Sears Home Improvement Products, Inc. | COVERALL CONSTRUCTION | 1099 Subcontractor PO | 23074288D | | | 440.64 |
| 1000 | Sears Home Improvement Products, Inc. | COVERALL CONSTRUCTION | 1099 Subcontractor PO | 24132233B | | | 1435.75 |
| 1001 | Sears Home Improvement Products, Inc. | CROWNE KITCHEN AND BATH | 1099 Subcontractor PO | 23652668A - 7068 | | | 2405.91 |
| 1002 | Sears Home Improvement Products, Inc. | D&H DESIGNS INC | 1099 Subcontractor PO | 24435356A - 2525 | | | 2004.66 |
| 1003 | Sears Home Improvement Products, Inc. | D&H DESIGNS INC | 1099 Subcontractor PO | 23787190B - 2468 | | | 1865 |
| 1004 | Sears Home Improvement Products, Inc. | DAVES HEATING & AIR LLC | 1099 Subcontractor PO | 16232943A | | | -66.85 |
| 1005 | Sears Home Improvement Products, Inc. | DEEL AND CARTER HEAT AND AIR LLC | 1099 Subcontractor PO | 23966205A | | | 1490 |
| 1006 | Sears Home Improvement Products, Inc. | DEEL AND CARTER HEAT AND AIR LLC | 1099 Subcontractor PO | 23966205A | | | 1490 |
| 1007 | Sears Home Improvement Products, Inc. | DEEL AND CARTER HEAT AND AIR LLC | 1099 Subcontractor PO | 23612396A | | | 3067.2 |
| 1008 | Sears Home Improvement Products, Inc. | DESIGN HEATING AND AIR | 1099 Subcontractor PO | 24525984A | | | 1832.47 |
| 1009 | Sears Home Improvement Products, Inc. | DESIGN HEATING AND AIR | 1099 Subcontractor PO | 24587823A | | | 1111.25 |
| 1010 | Sears Home Improvement Products, Inc. | DONALD R HIMES | 1099 Subcontractor PO | 24594957A | | | 101 |
| 1011 | Sears Home Improvement Products, Inc. | DONALD R HIMES | 1099 Subcontractor PO | 24580460A | | | 56 |
| 1012 | Sears Home Improvement Products, Inc. | DONALD R HIMES | 1099 Subcontractor PO | 24600184A | | | 101 |
| 1013 | Sears Home Improvement Products, Inc. | EASTERN CONTRACTOR SERVICES LLC | 1099 Subcontractor PO | 24074956B | | | 444 |
| 1014 | Sears Home Improvement Products, Inc. | EASTERN CONTRACTOR SERVICES LLC | 1099 Subcontractor PO | 24380696A | | | 475 |
| 1015 | Sears Home Improvement Products, Inc. | EDITH SIMS | 1099 Subcontractor PO | 24369194A | | | 2692.25 |
| 1016 | Sears Home Improvement Products, Inc. | EDUARDO ORTIZ | 1099 Subcontractor PO | 23904987A | | | 382.5 |
| 1017 | Sears Home Improvement Products, Inc. | EDWARD A MARTINEZ JR | 1099 Subcontractor PO | 22156280A | | | 502.41 |
| 1018 | Sears Home Improvement Products, Inc. | EDWIN J MARTINEZ DE JESUS | 1099 Subcontractor PO | 24472105A - 499 | | | 2160.04 |
| 1019 | Sears Home Improvement Products, Inc. | EDWIN J MARTINEZ DE JESUS | 1099 Subcontractor PO | 24329430A - 498 | | | 1830.9 |
| 1020 | Sears Home Improvement Products, Inc. | EMAC CONSTRUCTION LLC | 1099 Subcontractor PO | 4071055C | | | 415 |
| 1021 | Sears Home Improvement Products, Inc. | ENTERPRISE CONTRACTING & CONSTRUCTION | 1099 Subcontractor PO | 20682714A | | | 40.5 |
| 1022 | Sears Home Improvement Products, Inc. | ERIK GIBSON | 1099 Subcontractor PO | 19412448B | | | 75.55 |
| 1023 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 24195761A - 00340159 | | | 1028.2 |
| 1024 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 24352797A - 00340158 | | | 232.93 |
| 1025 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 24525882A - 00340157 | | | 232.93 |
| 1026 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 24279828A | | | 5777.12 |
| 1027 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 23745294A - INVB305606 | | | 1241.55 |
| 1028 | Sears Home Improvement Products, Inc. | EST HARDWARE | 1099 Subcontractor PO | 23759115A - 00338175C | | | 232.93 |
| 1029 | Sears Home Improvement Products, Inc. | EVERDEAN HOLDINGS LLC | 1099 Subcontractor PO | 21753692A | | | 2034.85 |
| 1030 | Sears Home Improvement Products, Inc. | EVERDEAN HOLDINGS LLC | 1099 Subcontractor PO | 22007165A | | | 2205.59 |
| 1031 | Sears Home Improvement Products, Inc. | EVERLASTING SURFACES INC | 1099 Subcontractor PO | 24446767A - 4351 | | | 3122.87 |
| 1032 | Sears Home Improvement Products, Inc. | EVERLASTING SURFACES INC | 1099 Subcontractor PO | 24158217A - 4288 | | | 3474.54 |
| 1033 | Sears Home Improvement Products, Inc. | EVERLASTING SURFACES INC | 1099 Subcontractor PO | 24242460A - 4326 | | | 4712.85 |
| 1034 | Sears Home Improvement Products, Inc. | EVERLASTING SURFACES INC | 1099 Subcontractor PO | 23885668A - 4252 | | | 3409.35 |
| 1035 | Sears Home Improvement Products, Inc. | EVERLASTING SURFACES INC | 1099 Subcontractor PO | 24180908A - 4247 | | | 3014.73 |
| 1036 | Sears Home Improvement Products, Inc. | EXPERT MECHANICAL SERVICES INC | 1099 Subcontractor PO | 24434798A | | | 3308 |
| 1037 | Sears Home Improvement Products, Inc. | EXPERT MECHANICAL SERVICES INC | 1099 Subcontractor PO | 22154121C | | | 450 |
| 1038 | Sears Home Improvement Products, Inc. | FELIX RIVERA | 1099 Subcontractor PO | 24544210B | | | 1789.32 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 1039 | Sears Home Improvement Products, Inc. | FLORIDA ATLANTIC AIR CONDITIONING AND | 1099 PO | 23865306B | | | 150 |
| 1040 | Sears Home Improvement Products, Inc. | FORTRESS INDUSTRIES LLC | 1099 Subcontractor PO | 24121827A - 62736 | | | 2585 |
| 1041 | Sears Home Improvement Products, Inc. | FREDDY ROSALES MEZA | 1099 Subcontractor PO | 24398199A | | | 11332.77 |
| 1042 | Sears Home Improvement Products, Inc. | FRIENDS HEATING AND AIR CONDITIONING INC | 1099 Subcontractor PO | 18632551A | | | 790 |
| 1043 | Sears Home Improvement Products, Inc. | FRONT RANGE ELECTRIC INC | 1099 Subcontractor PO | 24583931A | | | 734.12 |
| 1044 | Sears Home Improvement Products, Inc. | GERALD STENGEL | 1099 Subcontractor PO | 19834687A | | | 1396.06 |
| 1045 | Sears Home Improvement Products, Inc. | GRANITE AMERICA OHIO LLC | 1099 Subcontractor PO | 24138692A - 3706 | | | 2522.3 |
| 1046 | Sears Home Improvement Products, Inc. | GRANITE AMERICA OHIO LLC | 1099 Subcontractor PO | 24348325A - 3700 | | | 1438.76 |
| 1047 | Sears Home Improvement Products, Inc. | GRANITE AMERICA OHIO LLC | 1099 Subcontractor PO | 24132121A - 3647 | | | 4168.89 |
| 1048 | Sears Home Improvement Products, Inc. | GRANITE MR LLC | 1099 Subcontractor PO | 24310442A | | | 1892.62 |
| 1049 | Sears Home Improvement Products, Inc. | GRANITE SOURCE ACQUISITION LLC | 1099 Subcontractor PO | 23834156B - GS3379 | | | 2897.7 |
| 1050 | Sears Home Improvement Products, Inc. | GREG LINDWAY | 1099 Subcontractor PO | 24122411A | | | 384.58 |
| 1051 | Sears Home Improvement Products, Inc. | HANDYMANDRYK AND SON LLC | 1099 Subcontractor PO | 24291139A | | | 119 |
| 1052 | Sears Home Improvement Products, Inc. | HEMINGWAY COMFORT SOLUTIONS LLC | 1099 Subcontractor PO | 23835181B | | | 350 |
| 1053 | Sears Home Improvement Products, Inc. | HEMINGWAY COMFORT SOLUTIONS LLC | 1099 Subcontractor PO | 23917527A | | | 1114.49 |
| 1054 | Sears Home Improvement Products, Inc. | HERMANO SERVICES LLC | 1099 Subcontractor PO | 24560124A | | | 1014.38 |
| 1055 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19273963A | | | 1280.34 |
| 1056 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19284423A | | | 2374 |
| 1057 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19205139A | | | 1940.37 |
| 1058 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 18951976A | | | 2490.34 |
| 1059 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 18223734A | | | 2924.65 |
| 1060 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19038815A | | | 798 |
| 1061 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19215043A | | | 1104 |
| 1062 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19196349A | | | 1365.84 |
| 1063 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 19083333A | | | 3727.94 |
| 1064 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 18987640A | | | 3005 |
| 1065 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 18847950A | | | 2957.73 |
| 1066 | Sears Home Improvement Products, Inc. | HIGH POINT REFRIGERATION & AC | 1099 Subcontractor PO | 18778559A | | | 1160 |
| 1067 | Sears Home Improvement Products, Inc. | HIXON BROTHERS CONTRACTING | 1099 Subcontractor PO | 21903220C | | | 200.09 |
| 1068 | Sears Home Improvement Products, Inc. | HIXON BROTHERS CONTRACTING | 1099 Subcontractor PO | 17719551E | | | 189.52 |
| 1069 | Sears Home Improvement Products, Inc. | HOME IMPROVEMENTS ENTERPRISES LLC | 1099 Subcontractor PO | 24651764B | | | 85 |
| 1070 | Sears Home Improvement Products, Inc. | HUNTER & CO LLC | 1099 Subcontractor PO | 14777073C | | | -30 |
| 1071 | Sears Home Improvement Products, Inc. | HVH ENTERPRISE CORP | 1099 Subcontractor PO | 18631630A | | | -500 |
| 1072 | Sears Home Improvement Products, Inc. | IMPERIAL CABINETS & MILLWORK LLC | 1099 Subcontractor PO | 18452753A | | | 63.22 |
| 1073 | Sears Home Improvement Products, Inc. | IMPERIAL ROOFING & REPAIR CORP | 1099 Subcontractor PO | 24452360A | | | 1801.78 |
| 1074 | Sears Home Improvement Products, Inc. | IMPERIAL ROOFING & REPAIR CORP | 1099 Subcontractor PO | 24479964A | | | 2244.79 |
| 1075 | Sears Home Improvement Products, Inc. | INSTALLATIONS AP LLC | 1099 Subcontractor PO | 23788044D | | | 231.04 |
| 1076 | Sears Home Improvement Products, Inc. | ISIDRO RAMIREZ | 1099 Subcontractor PO | 24674553A | | | 1345.26 |
| 1077 | Sears Home Improvement Products, Inc. | JACK WILSON | 1099 Subcontractor PO | 22617842A | | | -12.85 |
| 1078 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 24552771A | | | 830 |
| 1079 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 24525256A | | | 1087.5 |
| 1080 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 24531265A | | | 1120 |
| 1081 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 23741696A | | | 955 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 1082 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 23870571A | | | 796.5 |
| 1083 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 23694294A | | | 1002.57 |
| 1084 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 23601302A | | | 814 |
| 1085 | Sears Home Improvement Products, Inc. | JACKSON HEATING & AIR | 1099 Subcontractor PO | 23607676A | | | 1652.5 |
| 1086 | Sears Home Improvement Products, Inc. | JAIME MELENDEZ | 1099 Subcontractor PO | 24377341A | | | 5223.47 |
| 1087 | Sears Home Improvement Products, Inc. | JAMES L BALL INC | 1099 Subcontractor PO | 24652060A | | | 933.5 |
| 1088 | Sears Home Improvement Products, Inc. | JAMES L BALL INC | 1099 Subcontractor PO | 23799257A | | | 1355.81 |
| 1089 | Sears Home Improvement Products, Inc. | JAMES L BALL INC | 1099 Subcontractor PO | 23421230A | | | 1364.5 |
| 1090 | Sears Home Improvement Products, Inc. | JASON MCCAFFITY | 1099 Subcontractor PO | RESERVE REFUND | | | 388 |
| 1091 | Sears Home Improvement Products, Inc. | JASON STROUP | 1099 Subcontractor PO | 20225559C | | | 336 |
| 1092 | Sears Home Improvement Products, Inc. | JAVIER DELA GARZA | 1099 Subcontractor PO | 19056611A | | | 3146.36 |
| 1093 | Sears Home Improvement Products, Inc. | JAVIER DELA GARZA | 1099 Subcontractor PO | 19052275A | | | 1374.7 |
| 1094 | Sears Home Improvement Products, Inc. | JEFFREY GODWIN | 1099 Subcontractor PO | RESERVE REFUND | | | 156.88 |
| 1095 | Sears Home Improvement Products, Inc. | JEFFREY L JOHNSON | 1099 Subcontractor PO | 23359509D | | | 299.32 |
| 1096 | Sears Home Improvement Products, Inc. | JEFFREY L JOHNSON | 1099 Subcontractor PO | 24500135A | | | 139.37 |
| 1097 | Sears Home Improvement Products, Inc. | JM HOME DESIGN LLC | 1099 Subcontractor PO | 24543464A | | | 80 |
| 1098 | Sears Home Improvement Products, Inc. | JM HOME DESIGN LLC | 1099 Subcontractor PO | 24522490B | | | 70 |
| 1099 | Sears Home Improvement Products, Inc. | JOHN CHURCH CONST | 1099 Subcontractor PO | 24617213A | | | 3685.96 |
| 1100 | Sears Home Improvement Products, Inc. | JOSE ALEX BARRERA | 1099 Subcontractor PO | 24557788A | | | 300.22 |
| 1101 | Sears Home Improvement Products, Inc. | JUAN MANUEL ESTRADA | 1099 Subcontractor PO | 23399268A | | | 175 |
| 1102 | Sears Home Improvement Products, Inc. | JUAN MANUEL ESTRADA | 1099 Subcontractor PO | 23668057B | | | 267.76 |
| 1103 | Sears Home Improvement Products, Inc. | JUAN OLIVAS | 1099 Subcontractor PO | 24263337A | | | 1810.2 |
| 1104 | Sears Home Improvement Products, Inc. | KENDALL Q CARTER CONTRACTING LLC | 1099 Subcontractor PO | 24389588A | | | 212.5 |
| 1105 | Sears Home Improvement Products, Inc. | KENDALL Q CARTER CONTRACTING LLC | 1099 Subcontractor PO | 24397616A | | | 212.5 |
| 1106 | Sears Home Improvement Products, Inc. | KENNETH A COFFMAN | 1099 Subcontractor PO | 24614352A | | | 55 |
| 1107 | Sears Home Improvement Products, Inc. | KENNETH A COFFMAN | 1099 Subcontractor PO | 24637627A | | | 96 |
| 1108 | Sears Home Improvement Products, Inc. | KENNETH A COFFMAN | 1099 Subcontractor PO | 24337402A | | | 55 |
| 1109 | Sears Home Improvement Products, Inc. | KENNETH A COFFMAN | 1099 Subcontractor PO | 24549273A | | | 86.5 |
| 1110 | Sears Home Improvement Products, Inc. | KING TOP SALES CO INC | 1099 Subcontractor PO | 24289132A - 39173 | | | 1911.8 |
| 1111 | Sears Home Improvement Products, Inc. | KING TOP SALES CO INC | 1099 Subcontractor PO | 23914407A - 39161 | | | 1956.34 |
| 1112 | Sears Home Improvement Products, Inc. | KINGS CONSTRUCTION | 1099 Subcontractor PO | 23963523B | | | 285.25 |
| 1113 | Sears Home Improvement Products, Inc. | KINGS CONSTRUCTION | 1099 Subcontractor PO | 24456321A | | | 538.55 |
| 1114 | Sears Home Improvement Products, Inc. | KITCHENS & MORE INC | 1099 Subcontractor PO | 24525882A - 20892018 | | | 4673.24 |
| 1115 | Sears Home Improvement Products, Inc. | KITCHENS & MORE INC | 1099 Subcontractor PO | 23759115A - 00338175R | | | -232.93 |
| 1116 | Sears Home Improvement Products, Inc. | LAKE SIDE CONSTRUCTION REMODELING LLC | 1099 Subcontractor PO | 23901843A | | | 162 |
| 1117 | Sears Home Improvement Products, Inc. | LANCE M COLLINS | 1099 Subcontractor PO | 24651398A | | | 108.63 |
| 1118 | Sears Home Improvement Products, Inc. | LEONARD J VARIO SR | 1099 Subcontractor PO | 24173932B | | | 300 |
| 1119 | Sears Home Improvement Products, Inc. | LIBERTY PLUMBING AND HEATING | 1099 Subcontractor PO | 24619706A | | | 2210.3 |
| 1120 | Sears Home Improvement Products, Inc. | LITILL FOSS INCORPORATED | 1099 Subcontractor PO | 22586852C | | | 295 |
| 1121 | Sears Home Improvement Products, Inc. | LITILL FOSS INCORPORATED | 1099 Subcontractor PO | 24074240A | | | 984.4 |
| 1122 | Sears Home Improvement Products, Inc. | LITILL FOSS INCORPORATED | 1099 Subcontractor PO | 24126108A | | | 1171.9 |
| 1123 | Sears Home Improvement Products, Inc. | LK OK CARPET INSTALLATIONS | 1099 Subcontractor PO | 23900567C | | | 814.08 |
| 1124 | Sears Home Improvement Products, Inc. | LKN ELECTRIC LLC | 1099 Subcontractor PO | 14026364A | | | 222 |
| 1125 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 24553997A | | | 2678.27 |
| 1126 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 22635334B | | | 150 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|---|---|---|---|---|---|---|---|
| 1127 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 24351940A | | | 1282.01 |
| 1128 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 23799603A | | | 1132.25 |
| 1129 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 24177623A | | | 1178.26 |
| 1130 | Sears Home Improvement Products, Inc. | LONNIE MATTHEWS | 1099 Subcontractor PO | 22877602A | | | 1131.51 |
| 1131 | Sears Home Improvement Products, Inc. | MAJAC ENTERPRISES | 1099 Subcontractor PO | 24040075B | | | 2856.43 |
| 1132 | Sears Home Improvement Products, Inc. | MAMAKATING HEATING & COOLING | 1099 Subcontractor PO | 24628061A | | | 2552.8 |
| 1133 | Sears Home Improvement Products, Inc. | MARDAN SERVICES GROUP CORP | 1099 Subcontractor PO | 24081001B | | | 539.43 |
| 1134 | Sears Home Improvement Products, Inc. | MARDAN SERVICES GROUP CORP | 1099 Subcontractor PO | 24136516B | | | 285.81 |
| 1135 | Sears Home Improvement Products, Inc. | MARIANO RIVAS | 1099 Subcontractor PO | 17570840E | | | 1033.9 |
| 1136 | Sears Home Improvement Products, Inc. | MARIUSZ MALICKI | 1099 Subcontractor PO | 21455607D | | | 226.37 |
| 1137 | Sears Home Improvement Products, Inc. | MARIUSZ MALICKI | 1099 Subcontractor PO | 8574134C | | | 150 |
| 1138 | Sears Home Improvement Products, Inc. | MARTIN MEYEROWITZ | 1099 Subcontractor PO | 23448086A | | | 329.4 |
| 1139 | Sears Home Improvement Products, Inc. | MASTER SERVICE PLUMBING INC | 1099 Subcontractor PO | 23920590A | | | 2205 |
| 1140 | Sears Home Improvement Products, Inc. | MATTHEW L SIMPSON | 1099 Subcontractor PO | 24036793B | | | 200 |
| 1141 | Sears Home Improvement Products, Inc. | MATTHEW L SIMPSON | 1099 Subcontractor PO | 24611465A | | | 107.5 |
| 1142 | Sears Home Improvement Products, Inc. | MCLEOD CUSTOM INTERIORS | 1099 Subcontractor PO | 17333895B | | | -60 |
| 1143 | Sears Home Improvement Products, Inc. | MCLEOD CUSTOM INTERIORS | 1099 Subcontractor PO | 17333895B | | | 200 |
| 1144 | Sears Home Improvement Products, Inc. | MICHAEL LAROCQUE | 1099 Subcontractor PO | 13255791F | | | 2026.15 |
| 1145 | Sears Home Improvement Products, Inc. | MICHAEL LAROCQUE | 1099 Subcontractor PO | 3679610F | | | 534.66 |
| 1146 | Sears Home Improvement Products, Inc. | MICHAEL UPDEGRAFF | 1099 Subcontractor PO | 24218740A | | | 1615 |
| 1147 | Sears Home Improvement Products, Inc. | MIKE HUNGER | 1099 Subcontractor PO | 21733504B | | | 585 |
| 1148 | Sears Home Improvement Products, Inc. | NEW IMAGE INVESTMENTS LLC | 1099 Subcontractor PO | RESERVE RETURN | | | 1000 |
| 1149 | Sears Home Improvement Products, Inc. | NEW IMAGE INVESTMENTS LLC | 1099 Subcontractor PO | ADMIN FEE | | | -200 |
| 1150 | Sears Home Improvement Products, Inc. | OASIS QUARTZ | 1099 Subcontractor PO | 24503936A - 755 | | | 3108.02 |
| 1151 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24647150A - 110230892 | | | 1312.75 |
| 1152 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24573203A - 040677885 | | | 1002.23 |
| 1153 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24674849A - 040877876 | | | 4240.99 |
| 1154 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24611159A - 110230598 | | | 1408.88 |
| 1155 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24631182A - 110230532 | | | 911.63 |
| 1156 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24562800A - 040677402 | | | 911.63 |
| 1157 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24499544A - 110230035 | | | 2105.03 |
| 1158 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24100472A - 110227891 | | | 2817.75 |
| 1159 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24119393A - 050720414 | | | 1193.4 |
| 1160 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24291581A - 110227662 | | | 1193.4 |
| 1161 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24117563A - 040673931 | | | 911.63 |
| 1162 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24295323A - 040673885 | | | 911.63 |
| 1163 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24135649A - 110227482 | | | 1193.4 |
| 1164 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 23999412A - 040673675 | | | 2314.98 |
| 1165 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24163330A - 040673542 | | | 1823.25 |
| 1166 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24198386A - 110227264 | | | 1828.78 |
| 1167 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 19322821B - 050719365 | | | 911.62 |
| 1168 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24158982A - 110226406 | | | 911.63 |
| 1169 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 23947987A - 050719026 | | | 1132.62 |
| 1170 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24029659A - 010491192 | | | 1828.78 |
| 1171 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24128029A - 040672414 | | | 1408.88 |
| 1172 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24127694A - 040672411 | | | 2320.51 |
| 1173 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24042683A - 040672303 | | | 1408.88 |
| 1174 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Subcontractor PO | 24108414A - 040672307 | | | 1408.88 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (if Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|----------------------------|----------------------|-------------------|-----------------------------------|----------------------|---------------------------|----------------------|
| 1175 | Sears Home Improvement Products, Inc. | OLDACH ASSOCIATES LLC | 1099 Contract PO | 23997211A - 110224939 | | | 1193.4 |
| 1176 | Sears Home Improvement Products, Inc. | PAULS AC HEATING | 1099 Subcontractor PO | 23930710B | | | 247.22 |
| 1177 | Sears Home Improvement Products, Inc. | PAYLESS CONSTRUCTION | 1099 Subcontractor PO | 22783568C | | | 91.25 |
| 1178 | Sears Home Improvement Products, Inc. | PAYLESS CONSTRUCTION | 1099 Subcontractor PO | 24582398A | | | 100 |
| 1179 | Sears Home Improvement Products, Inc. | PAYLESS CONSTRUCTION | 1099 Subcontractor PO | 24619950A | | | 160 |
| 1180 | Sears Home Improvement Products, Inc. | PCM RENOVATIONS LLC | 1099 Subcontractor PO | 24304395A | | | 767.95 |
| 1181 | Sears Home Improvement Products, Inc. | PCM RENOVATIONS LLC | 1099 Subcontractor PO | 24527120A | | | 87.5 |
| 1182 | Sears Home Improvement Products, Inc. | PGH SOLUTIONS | 1099 Subcontractor PO | 23860574A - 0124181575R | | | -364.4 |
| 1183 | Sears Home Improvement Products, Inc. | PHILLIP C JONES | 1099 Subcontractor PO | 22538474A | | | 1142.14 |
| 1184 | Sears Home Improvement Products, Inc. | PIERSON TOPS | 1099 Subcontractor PO | 24372050A - A350935 | | | 2712.21 |
| 1185 | Sears Home Improvement Products, Inc. | PIERSON TOPS | 1099 Subcontractor PO | 24357889B - A350924 | | | 2754.51 |
| 1186 | Sears Home Improvement Products, Inc. | PIERSON TOPS | 1099 Subcontractor PO | 24290458A - A350915 | | | 1300.87 |
| 1187 | Sears Home Improvement Products, Inc. | PLEASANTS ELECTRIC LLC | 1099 Subcontractor PO | 22538474A | | | 157.5 |
| 1188 | Sears Home Improvement Products, Inc. | POPS ELECTRIC LLC | 1099 Subcontractor PO | 24652060A | | | 533.01 |
| 1189 | Sears Home Improvement Products, Inc. | POSITIVELY ELECTRIC | 1099 Subcontractor PO | 24273209A | | | 181.09 |
| 1190 | Sears Home Improvement Products, Inc. | POSITIVELY ELECTRIC | 1099 Subcontractor PO | 24694836A | | | 161.09 |
| 1191 | Sears Home Improvement Products, Inc. | POSITIVELY ELECTRIC | 1099 Subcontractor PO | 24667555A | | | 207.22 |
| 1192 | Sears Home Improvement Products, Inc. | POSITIVELY ELECTRIC | 1099 Subcontractor PO | 24641202A | | | 161.09 |
| 1193 | Sears Home Improvement Products, Inc. | PRECISION CONSTRUCTION CORP | 1099 Subcontractor PO | 16889223A | | | 8.16 |
| 1194 | Sears Home Improvement Products, Inc. | PREMIER COMFORT HEATING | 1099 Subcontractor PO | 24627581A | | | 1444 |
| 1195 | Sears Home Improvement Products, Inc. | PRICE HEATING AND AIR | 1099 Subcontractor PO | 21110220A | | | 935 |
| 1196 | Sears Home Improvement Products, Inc. | QUALITY PLUS SERVICES INC | 1099 Subcontractor PO | 17395993A | | | 1126.51 |
| 1197 | Sears Home Improvement Products, Inc. | QUALITY PLUS SERVICES INC | 1099 Subcontractor PO | 16276962A | | | 1271.25 |
| 1198 | Sears Home Improvement Products, Inc. | RC TEMERATURE CONTROL | 1099 Subcontractor PO | 24112881B | | | 1335.32 |
| 1199 | Sears Home Improvement Products, Inc. | RD STONE ELECTRICAL CONTRACTORS INC | 1099 Subcontractor PO | 18951976E | | | 127.5 |
| 1200 | Sears Home Improvement Products, Inc. | RD STONE ELECTRICAL CONTRACTORS INC | 1099 Subcontractor PO | 13867020B | | | 350.02 |
| 1201 | Sears Home Improvement Products, Inc. | RELIABLE MECHANICAL SERVICES | 1099 Subcontractor PO | 20523783A | | | 843.75 |
| 1202 | Sears Home Improvement Products, Inc. | RELIABLE MECHANICAL SERVICES | 1099 Subcontractor PO | 20359162A | | | 1113.75 |
| 1203 | Sears Home Improvement Products, Inc. | RICHARD CROSS | 1099 Subcontractor PO | 23609864B | | | 116 |
| 1204 | Sears Home Improvement Products, Inc. | RICHARD ZUNIGA | 1099 Subcontractor PO | 10415714C | | | 599.63 |
| 1205 | Sears Home Improvement Products, Inc. | RLG MAINTENANACE SERVICE | 1099 Subcontractor PO | 24436164A | | | 1004.74 |
| 1206 | Sears Home Improvement Products, Inc. | ROME PAINT AND RESTORATION LLC | 1099 Subcontractor PO | 23935429A | | | 210.71 |
| 1207 | Sears Home Improvement Products, Inc. | ROSA M CHAVEZ | 1099 Subcontractor PO | RESERVE REFUND | | | 800 |
| 1208 | Sears Home Improvement Products, Inc. | ROSSER HEATING AND AIR | 1099 Subcontractor PO | 24643666A | | | 795.17 |
| 1209 | Sears Home Improvement Products, Inc. | ROY H MANDRY JR | 1099 Subcontractor PO | 24662545A | | | 101.5 |
| 1210 | Sears Home Improvement Products, Inc. | ROY H MANDRY JR | 1099 Subcontractor PO | 24515200A | | | 345 |
| 1211 | Sears Home Improvement Products, Inc. | SEIGLER SERVICES | 1099 Subcontractor PO | 14026364A | | | 892.5 |
| 1212 | Sears Home Improvement Products, Inc. | SERGEY PETROVICH PICHINEVSKIY | 1099 Subcontractor PO | 24248125A | | | 43.41 |
| 1213 | Sears Home Improvement Products, Inc. | SHERMAN SQUARE | 1099 Subcontractor PO | 24039898B | | | 175 |
| 1214 | Sears Home Improvement Products, Inc. | SILVERPOINT CONSTRUCTION INC | 1099 Subcontractor PO | 18423870C | | | 848.01 |
| 1215 | Sears Home Improvement Products, Inc. | SIXTO DE PENA | 1099 Subcontractor PO | 24110735A | | | 473.3 |
| 1216 | Sears Home Improvement Products, Inc. | SOLID SURFACE CRAFTSMAN INC | 1099 Subcontractor PO | 21250474A - 156R | | | -2572.09 |
| 1217 | Sears Home Improvement Products, Inc. | SOUTH POLE HEATING & COOLING | 1099 Subcontractor PO | 24442441A | | | 2341.29 |
| 1218 | Sears Home Improvement Products, Inc. | STABELLA INC | 1099 Subcontractor PO | 23664404A - 180539 | | | 2456.31 |
| 1219 | Sears Home Improvement Products, Inc. | STACY LEE CORBIN | 1099 Subcontractor PO | 20734928A | | | -135 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|----------------------------|----------------------|-------------------|-----------------------------------|------------------------|---------------------------|-----------------------|
| 1220 | Sears Home Improvement Products, Inc. | STACY LEE CORBIN | 1099 Subcontract PO | 20463155A | | | -500 |
| 1221 | Sears Home Improvement Products, Inc. | STEVEN B MATHERN CONSTRUCTION | 1099 Subcontract PO | 24677606A | | | 75 |
| 1222 | Sears Home Improvement Products, Inc. | STEVEN B MATHERN CONSTRUCTION | 1099 Subcontract PO | 24679557A | | | 125 |
| 1223 | Sears Home Improvement Products, Inc. | STEVEN B MATHERN CONSTRUCTION | 1099 Subcontract PO | 24640880A | | | 75 |
| 1224 | Sears Home Improvement Products, Inc. | STONE EDGE COUNTERTOPS OF NORTH TEXAS | 1099 Subcontract PO | 24039489A - 1484 | | | 4898.02 |
| 1225 | Sears Home Improvement Products, Inc. | STONE FOR YOU | 1099 Subcontract PO | 24134724A - 100777 | | | 4525.81 |
| 1226 | Sears Home Improvement Products, Inc. | STONE SOLUTIONS LLC | 1099 Subcontract PO | 24445007A - 3486 | | | 1277.81 |
| 1227 | Sears Home Improvement Products, Inc. | STONEWORKS UNICO LLC | 1099 Subcontract PO | 22108905A - 1619 | | | -390.9 |
| 1228 | Sears Home Improvement Products, Inc. | STONEWORKS UNICO LLC | 1099 Subcontract PO | 22172580A - 1618 | | | -460.9 |
| 1229 | Sears Home Improvement Products, Inc. | SUMSKIE BRO CONSTRUCTION CORP | 1099 Subcontract PO | 22947552B | | | 263.33 |
| 1230 | Sears Home Improvement Products, Inc. | SUMSKIE BRO CONSTRUCTION CORP | 1099 Subcontract PO | 23884510C | | | 448.44 |
| 1231 | Sears Home Improvement Products, Inc. | SUNCOAST RENOVATIONS AND REMODELING LLC | 1099 Subcontract PO | 24385679A | | | 1278.48 |
| 1232 | Sears Home Improvement Products, Inc. | SUPERIOR ROOFING & REPAIR INC | 1099 Subcontract PO | 24531245A | | | 2052.4 |
| 1233 | Sears Home Improvement Products, Inc. | SWON CONSTRUCTON | 1099 Subcontract PO | 23568187E | | | 1100 |
| 1234 | Sears Home Improvement Products, Inc. | TEJEGONLI CORPORATION | 1099 Subcontract PO | 24273448B | | | 200 |
| 1235 | Sears Home Improvement Products, Inc. | TERRA VIRTUS LLC | 1099 Subcontract PO | 24431353A | | | 321.03 |
| 1236 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24541136A | | | 323.5 |
| 1237 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24245088A | | | 323.5 |
| 1238 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24433893A | | | 200 |
| 1239 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24629023A | | | 242.25 |
| 1240 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24631479A | | | 323.5 |
| 1241 | Sears Home Improvement Products, Inc. | THE ENERGUY CA LLC | 1099 Subcontract PO | 24399663A | | | 438.25 |
| 1242 | Sears Home Improvement Products, Inc. | TIMOTHY BEAM | 1099 Subcontract PO | 24562364A | | | 310 |
| 1243 | Sears Home Improvement Products, Inc. | TOMAS MEMBRILA | 1099 Subcontract PO | 24619132B | | | 2176.42 |
| 1244 | Sears Home Improvement Products, Inc. | TOMMIE L TALMADGE | 1099 Subcontract PO | 24477174A | | | 932.44 |
| 1245 | Sears Home Improvement Products, Inc. | TOTAL COMFORT HVAC LLC | 1099 Subcontract PO | 24071508A | | | 3528.93 |
| 1246 | Sears Home Improvement Products, Inc. | TRACE C GILMOUR | 1099 Subcontract PO | 24628374A | | | 206.25 |
| 1247 | Sears Home Improvement Products, Inc. | TRIPLE T ELECTRIC INC | 1099 Subcontract PO | 24619706A | | | 337.5 |
| 1248 | Sears Home Improvement Products, Inc. | TYCOON FLOW CONTROL CORP | 1099 Subcontract PO | 23185843B | | | 160 |
| 1249 | Sears Home Improvement Products, Inc. | UNIQUE DESIGN INC | 1099 Subcontract PO | 24346456A - 14196 | | | 1624.46 |
| 1250 | Sears Home Improvement Products, Inc. | UNIQUE DESIGN INC | 1099 Subcontract PO | 24145760A - 14162 | | | 2168.19 |
| 1251 | Sears Home Improvement Products, Inc. | UNIVERSAL SOLUTION WINDOW AND MORE | 1099 Subcontract PO | RESERVE REFUND | | | 1000 |
| 1252 | Sears Home Improvement Products, Inc. | US AIR HEATING AND COOLING | 1099 Subcontract PO | 22714676A | | | 901 |
| 1253 | Sears Home Improvement Products, Inc. | VALENCIA CONSTRUCTION LLC | 1099 Subcontract PO | 24278901A | | | 299.56 |
| 1254 | Sears Home Improvement Products, Inc. | VALLEY FABRICATORS LLC | 1099 Subcontract PO | 24062438A - 1870 | | | 4608.22 |
| 1255 | Sears Home Improvement Products, Inc. | VALLEY FABRICATORS LLC | 1099 Subcontract PO | 23535193A - 1749 | | | 2220.28 |
| 1256 | Sears Home Improvement Products, Inc. | VICTORY BROS | 1099 Subcontract PO | 24572517A | | | 1431.5 |
| 1257 | Sears Home Improvement Products, Inc. | VIRGINIA TOPS INC | 1099 Subcontract PO | 24486236A - 36936B | | | 3606.03 |
| 1258 | Sears Home Improvement Products, Inc. | VLJ CONSTRUCTION SERVICES INC | 1099 Subcontract PO | 21916034A | | | -97.16 |
| 1259 | Sears Home Improvement Products, Inc. | WIMEC FLOORS MILL WORK AND COVERING INC | 1099 Subcontract PO | 24167917A | | | 1783.74 |
| 1260 | Sears Home Improvement Products, Inc. | WIMEC FLOORS MILL WORK AND COVERING INC | 1099 Subcontract PO | 23868596A | | | 165 |
| 1261 | Sears Home Improvement Products, Inc. | XTREME PLUMBING & HEATING LLC | 1099 Subcontract PO | 24266036A | | | 832.4 |
| 1262 | Sears Home Improvement Products, Inc. | YINGLING HEAT AND AIR | 1099 Subcontract PO | 24262427A | | | 275 |

| Line | Name of Sears Debtor Party | Name of Counterparty | Title of Contract | PO/Invoice Number (If Applicable) | Leases - Store Number | Leases - Property Address | Proposed Cure Amt [1] |
|------|---------------------------|----------------------|-------------------|-----------------------------------|----------------------|---------------------------|----------------------|
| 1263 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 23884274A | | | 258.51 |
| 1264 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 24125671A | | | 333.51 |
| 1265 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 23904038A | | | 182.51 |
| 1266 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 23799257A | | | 258.51 |
| 1267 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 23027049A | | | 159 |
| 1268 | Sears Home Improvement Products, Inc. | YORK ELECTRICAL & MAINTENANCE SERVICES | 1099 Subcontractor PO | 23091661A | | | 220.51 |
| | *1. Numbers in parantheses or with a minus are credits due to the Debtor* | *Sears Holding Corporation as Guarantor* | **Sears, Roebuck and Co. as Guarantor* | | | | |