Hearing Date and Time: December 20, 2018 at 10:00 a.m. (Eastern Time)
Objection Date and Time: December 5, 2018 at 4:00 p.m. (Eastern Time)

AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
Sara L. Brauner

*Proposed Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| **In re** | : | Chapter 11 |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | Case No. 18-23538 (RDD) |
| | : | |
| **Debtors.[1]** | : | (Jointly Administered) |

---

# NOTICE OF HEARING ON APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, ET AL. TO RETAIN AND EMPLOY AKIN GUMP STRAUSS HAUER & FELD LLP AS COUNSEL, *NUNC PRO TUNC* TO OCTOBER 24, 2018

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc.(4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that a hearing on the *Application of the Official Committee of Unsecured Creditors of Sears Holdings Corporation, Et Al., to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel, Nunc Pro Tunc to October 24, 2018* (the "Application") will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York (the "Court"), Courtroom 116, 300 Quarropas Street, White Plains, New York 10601-4140, on **December 20, 2018, at 10:00 a.m. (prevailing Eastern Time)** or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (each, an "Objection") to the relief requested in the Application shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures* [ECF No. 405], entered on November 1, 2018, so as to be filed and received no later than **December 5, 2018 at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Application, the Creditors' Committee may, on or after the Objection Deadline, submit to the Court an order substantially in the form annexed as **Exhibit A** to the Application, which order the Court may enter without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that any objecting parties are required to attend

the hearing, and failure to appear may result in relief being granted upon default.

New York, New York
Dated:  November 28, 2018

AKIN GUMP STRAUSS HAUER & FELD LLP

/s/  *Ira S. Dizengoff*_____
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Proposed Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**Hearing Date and Time: December 20, 2018 at 10:00 a.m. (Eastern Time)**
**Objection Date and Time: December 5, 2018 at 4:00 p.m. (Eastern Time)**

AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
Sara L. Brauner

*Proposed Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| **In re** | : | Chapter 11 |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| **Debtors.**[1] | : | (Jointly Administered) |

---

### APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* TO RETAIN AND EMPLOY AKIN GUMP STRAUSS HAUER & FELD LLP AS COUNSEL, *NUNC PRO TUNC* TO OCTOBER 24, 2018

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

The Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears

Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the

"Debtors") hereby submits this application (the "Application"), pursuant to sections 328(a) and

1103(a) of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014 and 2016 of

the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and rules 2014-1 and

2016-1 of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for

the Southern District of New York (the "Local Rules"), for entry of an order, substantially in the

form attached hereto as Exhibit A, authorizing the Creditors' Committee to retain and employ

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump") as its counsel in connection with the

Debtors' chapter 11 cases (the "Chapter 11 Cases"), effective *nunc pro tunc* to October 24, 2018.

In support of this Application, the Creditors' Committee submits the declaration of Ira S.

Dizengoff, a partner of Akin Gump (the "Dizengoff Declaration"), and the declaration of Ronald

M. Tucker, not in his individual capacity but solely on behalf of Simon Property Group L.P., in

its capacity as co-chair of the Creditors' Committee (the "Tucker Declaration" and, together with

the Dizengoff Declaration, the "Declarations"), attached hereto as Exhibit B and Exhibit C,

respectively.  In further support of this Application, the Creditors' Committee respectfully

represents as follows.

## JURISDICTION AND VENUE

1.     This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and

1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska,

C.J.).  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.     Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory and rule predicates for the relief requested herein are Bankruptcy Code sections 328(a) and 1103, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1.

## BACKGROUND

4.      On October 15, 2018 (the "Petition Date") and continuing thereafter, each of the Debtors filed a voluntary petition for relief pursuant to chapter 11 of the Bankruptcy Code.[2]

5.      The Debtors continue to operate their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  No request has been made for the appointment of a trustee or an examiner.

6.      On October 24, 2018, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Creditors' Committee pursuant to Bankruptcy Code section 1102 [ECF No. 276].[3]  On October 24, 2018, the Creditors' Committee selected Akin Gump to serve as counsel to the Creditors' Committee, subject to Court approval.  On October 25, 2018, the Creditors' Committee selected FTI Consulting, Inc. ("FTI") to serve as financial advisor to the Creditors' Committee and on October 29, 2018, the Creditors' Committee selected Houlihan Lokey Capital, Inc. ("Houlihan") to provide investment banking services to the Creditors' Committee, in each case subject to Court approval.

---

[2] The Debtors in these Chapter 11 Cases that filed after the Petition Date, along with the last four digits of each Debtor's federal tax identification number are, as follows: (i) SHC Licensed Business LLC (3718); and (ii) SHC Promotions LLC (9626).

[3] The Creditors' Committee currently comprises: (i) Apex Tool Group, LLC; (ii) Brixmor Operating Partnership, L.P.; (iii) Computershare Trust Company, N.A., as indenture trustee; (iv) Oswaldo Cruz; (v) Pension Benefit Guaranty Corporation; (vi) Simon Property Group L.P.; (vii) The Bank of New York Mellon Trust Company, N.A., as indenture trustee; (viii) Basil Vasiliou; and (ix) Winiadaewoo Electronics America, Inc.

## RELIEF REQUESTED

7.    By this Application, the Creditors' Committee seeks to retain and employ Akin

Gump as its counsel, pursuant to Bankruptcy Code sections 328(a) and 1103(a), Bankruptcy

Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, *nunc pro tunc* to October 24, 2018.

## RETENTION OF AKIN GUMP

8.    The Creditors' Committee respectfully submits that it is necessary and appropriate

for it to retain and employ Akin Gump to, among other things:

(a)    advise the Creditors' Committee with respect to its rights, duties and powers in the Chapter 11 Cases;

(b)    assist and advise the Creditors' Committee in its consultations and negotiations with the Debtors and other parties in interest relative to the administration of the Chapter 11 Cases;

(c)    assist the Creditors' Committee in analyzing the claims of the Debtors' creditors and the Debtors' capital structure and in negotiating with holders of claims and equity interests;

(d)    assist the Creditors' Committee in its investigation of the acts, conduct, assets, liabilities and financial condition of the Debtors and their insiders and of the operation of the Debtors' businesses;

(e)    assist the Creditors' Committee in its analysis of, and negotiations with, the Debtors or any third party concerning matters related to, among other things, the assumption or rejection of certain leases of non-residential real property and executory contracts, asset dispositions, financing of other transactions and the terms of one or more plans of reorganization for the Debtors and accompanying disclosure statements and related plan documents;

(f)    assist and advise the Creditors' Committee as to its communications with the general creditor body regarding significant matters in the Chapter 11 Cases;

(g)    represent the Creditors' Committee at all hearings and other proceedings before this Court;

(h)    review and analyze applications, orders, statements of operations and schedules filed with the Court and advise the Creditors' Committee as to

their propriety and, to the extent deemed appropriate by the Creditors' Committee, support, join or object thereto;

(i)    advise and assist the Creditors' Committee with respect to any legislative, regulatory or governmental activities;

(j)    assist the Creditors' Committee in its review and analysis of the Debtors' various agreements;

(k)    prepare, on behalf of the Creditors' Committee, any pleadings, including, without limitation, motions, memoranda, complaints, adversary complaints, objections or comments in connection with any matter related to the Debtors or the Chapter 11 Cases;

(l)    investigate and analyze any claims belonging to the Debtors' estates; and

(m)    perform such other legal services as may be required or are otherwise deemed to be in the interests of the Creditors' Committee in accordance with the Creditors' Committee's powers and duties, as set forth in the Bankruptcy Code, Bankruptcy Rules or other applicable law.

9.    The Creditors' Committee believes Akin Gump possesses extensive knowledge and expertise in the areas of law relevant to the Chapter 11 Cases, and that Akin Gump is well qualified to represent the Creditors' Committee in the Chapter 11 Cases. In selecting counsel, the Creditors' Committee sought attorneys with considerable experience in representing unsecured creditors' committees in chapter 11 cases and other debt restructurings. Akin Gump has such experience, as Akin Gump currently is representing or has represented official creditors' committees in many significant chapter 11 cases, including the following: *In re Nine West Holdings, Inc.*; *In re iHeartMedia, Inc.*; *In re ATA Holdings Corp.*; *In re BPZ Resources, Inc.*; *In re Cal Dive International, Inc.*; *In re Chassix Inc.; In re Chemtura Corp.; In re Cumulus Media Inc.*; *In re Delta Air Lines, Inc.*; *In re Delta Petroleum Corp.*; *In re Dynegy Holdings, LLC*; *In re Edison Mission Energy, et al.*; *In re Excel Maritime Carriers LTD*; *In re EMAS Chiyoda Subsea Ltd.*; *In re Emerald Oil, Inc.*; *In re Friendly Ice Cream Corporation*; *In re Goodrich Petroleum Corp.*; *In re Hawker Beechcraft, Inc.*; *In re Metals USA, Inc.*; *In re Overseas Shipholding Group,*

*Inc.*; *In re Quiksilver, Inc.; In re R.E. Loans, LLC*; *In re Saint Vincents Catholic Medical Centers of New York*; *In re SandRidge Energy Inc.*; *In re Seahawk Drilling, Inc.*; *In re Swift Energy Co.; In re TOUSA, Inc.*; *In re Vanguard Natural Resources, LLC* and *In re Vitro America, LLC*.

10.     Because of the extensive legal services that the Creditors' Committee requires in connection with the Chapter 11 Cases, and the fact that the full nature and extent of such services are not known at this time, the Creditors' Committee believes that the employment of Akin Gump to provide the services described above and such other services as may be necessary for the Creditors' Committee to satisfy its obligations to the Debtors' unsecured creditor constituency is appropriate and in the best interests of the Debtors' estates and their creditors.

11.     The Creditors' Committee requests that all fees and related costs and expenses incurred by the Creditors' Committee on account of services rendered by Akin Gump in the Chapter 11 Cases be paid as administrative expenses of the Debtors' estates pursuant to Bankruptcy Code sections 328, 330, 331, 503(b) and 507(a)(2).  Subject to this Court's approval, Akin Gump will charge for its legal services on an hourly basis in accordance with its ordinary and customary hourly rates in effect on the date such services are rendered, subject to Bankruptcy Code sections 328, 330 and 331.  Akin Gump's hourly rates are subject to periodic adjustments (typically in January of each year) to reflect economic and other conditions.  The current hourly rates charged, and the projected adjusted hourly rates that will be charged beginning in January 2019, by Akin Gump for professionals and paraprofessionals employed in its offices are provided below:

| **Billing Category** | **Range** |
| --- | --- |
| Partners | 2018: $840 – $1,695<br>2019: $925 – $1,755 |
| Senior Counsel | 2018: $575 – $1,325<br>2019: $690 – $1,420 |

6

| Billing Category | Range |
|---|---|
| Counsel | 2018: $590 – $990 |
|  | 2019: $805 – $1,125 |
| Associates | 2018: $250 – $915 |
|  | 2019: $460 – $975 |
| Paraprofessionals | 2018: $160 – $430 |
|  | 2019: $205 – $435 |

12.    Akin Gump has advised the Creditors' Committee that it is Akin Gump's policy to charge its clients in all areas of practice for expenses incurred in connection with its representation of a client. The expenses charged to clients include, among other things, photocopying charges, travel expenses, expenses for "working meals" and computerized research. Akin Gump will maintain detailed records of actual and necessary costs and expenses incurred in connection with the legal services provided to the Creditors' Committee.

13.    The names, positions and 2018 and projected 2019 hourly rates of the Akin Gump attorneys currently expected to have primary responsibility for providing services to the Creditors' Committee are as follows:

| Attorney | Position / Department | Hourly Rate |
|---|---|---|
| Ira S. Dizengoff | Partner / Financial Restructuring | 2018: $1,475 |
|  |  | 2019: $1,550 |
| Philip C. Dublin | Partner / Financial Restructuring | 2018: $1,375 |
|  |  | 2019: $1,475 |
| Abid Qureshi | Partner / Financial Restructuring | 2018: $1,375 |
|  |  | 2019: $1,475 |
| Scott Welkis | Partner / Finance | 2018: $1,210 |
|  |  | 2019: $1,275 |
| Joseph L. Sorkin | Partner / Litigation | 2018: $1,045 |
|  |  | 2019: $1,120 |
| Allison Miller | Partner / Corporate | 2018: $950 |
|  |  | 2019: $1,250 |
| Sara Brauner | Counsel / Financial Restructuring | 2018: $975 |
|  |  | 2019: $1,125 |
| Zach Lanier | Associate / Financial Restructuring | 2018: $620 |
|  |  | 2019: $760 |

In addition to the lawyers named above, the Creditors' Committee understands that it will be necessary, during the course of these cases, for other Akin Gump professionals in other legal disciplines to provide services to the Creditors' Committee.

14.    Akin Gump has advised the Creditors' Committee that it will apply for compensation and reimbursement of expenses in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331, the applicable Bankruptcy Rules, the applicable Local Rules, the General Order M-412 (Order Establishing Procedures for Monthly Compensation an Reimbursement of Expenses of Professionals, dated December 21, 2010 (Gonzalez, C.J.)), and the Administrative Order M-447 (Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013 (Morris, C.J.)) and any further orders of the Court for all professional services performed and expenses incurred.

15.    Akin Gump has advised the Creditors' Committee that it also intends to make reasonable efforts to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with this Application and in the interim fee applications and final fee applications to be filed by Akin Gump in the Chapter 11 Cases.[4]  To that end, Akin Gump has advised the Creditors'

---

[4] Akin Gump's intention to make reasonable efforts to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Revised UST Guidelines in connection with the Application and the interim and final fee applications to be filed by Akin Gump in the Debtors' Chapter 11 Cases is based exclusively on the facts and circumstances of the Chapter 11 Cases.  Akin Gump reserves the right to object to the requirements contained in the Revised UST Guidelines should it determine that it is appropriate to do so.

Committee that it responds to the questions set forth in Section D of the Revised UST Guidelines as follows:

    (a)    Akin Gump did not agree to any variations from, or alternatives to, its standard or customary billing arrangements for this engagement;

    (b)    No rate for any of the professionals included in this engagement varies based on the geographic location of the Chapter 11 Cases;

    (c)    Akin Gump did not represent any member of the Creditors' Committee in connection with the Chapter 11 Cases prior to its retention by the Creditors' Committee;

    (d)    Akin Gump expects to develop a prospective budget and staffing plan to comply reasonably with the U.S. Trustee's request for information and additional disclosures, as to which Akin Gump reserves all rights; and

    (e)    The Creditors' Committee has approved Akin Gump's proposed hourly billing rates. The Akin Gump attorneys set forth above in paragraph 13 will be the primary attorneys staffed on the Chapter 11 Cases, subject to modification based on the facts and circumstances of the Chapter 11 Cases and the needs of the Creditors' Committee.

16.    Upon information and belief, Akin Gump does not represent and does not hold any interest adverse to the Debtors' estates or their creditors in the matters upon which Akin Gump is to be engaged, except to the extent set forth in the Dizengoff Declaration. Akin Gump is, however, a large firm with a national and international practice and may represent or may have represented certain of the Debtors' creditors, equity holders, related parties or other parties in interest in matters unrelated to these cases.

### *NUNC PRO TUNC* RELIEF

17.    The Creditors' Committee believes that the employment of Akin Gump effective *nunc pro tunc* to October 24, 2018, the date the Creditors' Committee selected Akin Gump as its proposed counsel, is warranted under the circumstances of the Chapter 11 Cases. Upon its selection, the Creditors' Committee requested Akin Gump to commence work immediately on time-sensitive matters and devote substantial resources to these Chapter 11 Cases prior to the

submission and approval of this Application. Thus, Akin Gump has provided, and will continue to provide, valuable services to the Creditors' Committee.

18.     Courts in this jurisdiction routinely approve *nunc pro tunc* employment similar to that requested herein. *See, e.g.*, *In re Tops Holding II Corporation*, No. 18-22279 (RDD) (ECF No. 352) (Bankr. S.D.N.Y. Mar. 22, 2018); *In re MPM Silicones, LLC*, No. 14-22503 (RDD) (ECF No. 256) (Bankr. S.D.N.Y. Apr. 28, 2014); *In re Sbarro LLC*, No. 14-10557 (MG) (ECF No. 219) (Bankr. S.D.N.Y. Apr. 7, 2014). Accordingly, the Creditors' Committee respectfully requests that the Court authorize employment of Akin Gump *nunc pro tunc* to October 24, 2018.

## NO PRIOR REQUEST

19.     No prior request for the relief sought herein has been made to this Court or any other court.

## NOTICE

20.     Notice of this Application will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures* [ECF No. 405]. The Creditors' Committee respectfully submits that no further notice is required.

*[Remainder of page left blank intentionally]*

## CONCLUSION

WHEREFORE, the Creditors' Committee respectfully requests that the Court (a) enter an

order, substantially in the form annexed hereto as Exhibit A, authorizing the Creditors'

Committee to retain and employ Akin Gump as its counsel *nunc pro tunc* to October 24, 2018,

and (b) provide the Creditors' Committee with such other and further relief as the Court may

deem just, proper and equitable.

Dated: November 2⅞, 2018

**THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF SEARS
HOLDINGS CORPORATION, *ET AL.***

By: _____

Name: Ronald M. Tucker, not in his
individual capacity but solely on behalf of
Simon Property Group L.P.

Co-Chair of the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, *et al.*

## EXHIBIT A

## Proposed Order

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| **In re** | : | Chapter 11 |
|  | : |  |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | Case No. 18-23538 (RDD) |
|  | : |  |
| **Debtors.**[1] | : | (Jointly Administered) |

-------------------------------------------------------------------------

## ORDER AUTHORIZING THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* TO RETAIN AND EMPLOY AKIN GUMP STRAUSS HAUER & FELD LLP, AS COUNSEL, EFFECTIVE *NUNC PRO TUNC* TO OCTOBER 24, 2018

Upon the application dated November 28, 2018 (the "Application")[2] of the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors") for entry of an

order, pursuant to sections 328(a) and 1103(a) of title 11 of the United States Code (the

"Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules") and rules 2014-1 and 2016-1 of the Local Rules of Bankruptcy Procedure

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

for the Southern District of New York (the "Local Rules"), authorizing the Creditors' Committee

to retain and employ Akin Gump Strauss Hauer & Feld LLP ("Akin Gump") as its counsel in

connection with the Debtors' chapter 11 cases (the "Chapter 11 Cases"), and upon the declaration

of Ira S. Dizengoff, a partner of Akin Gump, dated November 28, 2018 (the "Dizengoff

Declaration") and the declaration of Ronald M. Tucker on behalf of Simon Property Group L.P.,

in its capacity as co-chair of the Creditors' Committee, dated November 28, 2018 (the "Tucker

Declaration" and, together with the Dizengoff Declaration, the "Declarations"); and it appearing

that the attorneys of Akin Gump who will perform services on behalf of the Creditors'

Committee in the Chapter 11 Cases are duly qualified to practice before this Court; and the Court

finding, based on the representations made in the Application and the Declarations, that Akin

Gump does not represent any interest adverse to the Creditors' Committee or the Debtors' estates

with respect to the matters upon which it is to be engaged, that it is a "disinterested person," as

that term is defined in Bankruptcy Code section 101(14), as modified by Bankruptcy Code

section 1107(b), and as required by Bankruptcy Code section 328, that its employment is

necessary and in the best interests of the Creditors' Committee and the Debtors' estates; and the

Court having jurisdiction to decide the Application and the relief requested therein pursuant to 28

U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated

January 31, 2012 (Preska, C.J.); and consideration of the Application and the requested relief

being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and finding that adequate notice of the Application

having been given; and it appearing that no other notice need be given; and the Court having

held a hearing to consider the relief requested in the Application (the "Hearing"); and upon the

record of the Hearing, and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is hereby **ORDERED THAT**:

1.      The relief requested in the Application is granted as set forth herein.

2.      In accordance with Bankruptcy Code sections 328(a) and 1103(a), Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, the Creditors' Committee is hereby authorized and empowered to retain and employ Akin Gump as its counsel to represent it in these Chapter 11 Cases and related matters and proceedings on the terms set forth in the Application and the Declarations, effective *nunc pro tunc* to October 24, 2018.

3.      Akin Gump shall be compensated in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331, the applicable Bankruptcy Rules, the applicable Local Rules, the General Order M-412 (Order Establishing Procedures for Monthly Compensation an Reimbursement of Expenses of Professionals, dated December 21, 2010 (Gonzalez, C.J.)) and the Administrative Order M-447 (Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013 (Morris, C.J.)) and any further orders of the Court for all professional services performed and expenses incurred.

4.      Akin Gump shall file a supplemental declaration with this Court and give not less than 10 business days' notice to the Debtors, the U.S. Trustee, and the Creditors' Committee prior to any increases in the rates set forth in the Dizengoff Declaration.  The supplemental declaration shall explain the basis for the requested rate increases in accordance with Bankruptcy Code section 330(a)(3)(F) and state whether the Committee has consented to the rate increase.

5.      To the extent any provision of the Application is inconsistent with this Order, the terms of this Order shall govern.

6.     The Creditors' Committee is authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

7.     The terms and conditions of this Order shall be effective immediately and enforceable upon its entry.

8.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

White Plains, New York
Dated: _____, 2018

_____

THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT B

**Dizengoff Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

### DECLARATION OF IRA S. DIZENGOFF IN SUPPORT OF THE APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* TO RETAIN AND EMPLOY AKIN GUMP STRAUSS HAUER & FELD LLP, AS COUNSEL, EFFECTIVE *NUNC PRO TUNC* TO OCTOBER 24, 2018

Under 28 U.S.C. § 1746, I, Ira S. Dizengoff, declare as follows under the penalty of

perjury:

1.      I am an attorney admitted to practice in the State of New York and before the

United States District Court for each of the Southern and Eastern Districts of New York.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.    I am a partner of the firm of Akin Gump Strauss Hauer & Feld LLP ("Akin Gump").  Akin Gump maintains offices at, among other places, One Bryant Park, New York, New York 10036.  There are no disciplinary proceedings pending against me.

3.    I am familiar with the matters set forth herein and make this declaration (the "Declaration") in support of the application (the "Application")[2] of the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors") authorizing and approving the Creditors' Committee's retention and employment of Akin Gump as counsel to the Creditors' Committee.

4.    On October 24, 2018, pursuant to section 1102 of title 11 of the United States Code (the "Bankruptcy Code"), the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Creditors' Committee [ECF No. 276].  The Creditors' Committee currently comprises: (i) Apex Tool Group, LLC; (ii) Brixmor Operating Partnership, L.P.; (iii) Computershare Trust Company, N.A., as indenture trustee; (iv) Oswaldo Cruz; (v) Pension Benefit Guaranty Corporation; (vi) Simon Property Group L.P.; (vii) The Bank of New York Mellon Trust Company, N.A., as indenture trustee; (viii) Basil Vasiliou; and (ix) Winiadaewoo Electronics America, Inc.  On October 24, 2018, the Creditors' Committee selected Akin Gump to serve as counsel to the Creditors' Committee, subject to Court approval.  On October 25, 2018, the Creditors' Committee selected FTI Consulting, Inc. ("FTI") to serve as financial advisor to the Creditors' Committee and on October 29, 2018, the Creditors' Committee selected

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Houlihan Lokey Capital, Inc. ("Houlihan") to provide investment banking services to the Creditors' Committee, in each case subject to Court approval.

5.      I am not, nor is Akin Gump, an insider of the Debtors.  Except as set forth below, neither Akin Gump nor I hold directly any claim, debt or equity security of the Debtors.

6.      To the best of my knowledge and information, no partner or employee of Akin Gump has been, within two years from the Petition Date, a director, officer or employee of the Debtors as specified in Bankruptcy Code section 101(14)(B).

7.      Akin Gump does not have an interest materially adverse to the interests of the Debtors' estates or of any class of creditors or equity security holders of the Debtors, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, as specified in Bankruptcy Code section 101(14)(C), or for any other reason.

8.      Akin Gump does not currently represent the Debtors or, to the best of my knowledge and information, any of their related parties, affiliates, partners, or subsidiaries. Moreover, Akin Gump will not undertake the representation of any party other than the Creditors' Committee in connection with the Chapter 11 Cases.

9.      To the best of my knowledge and information, Akin Gump neither holds nor represents any interest adverse to the Creditors' Committee, the Debtors, their creditors or other parties in interest or their respective attorneys in connection with the Chapter 11 Cases.  Based upon information available to me, I believe that Akin Gump is a "disinterested person" within the meaning of Bankruptcy Code section 101(14).

10.      In preparing this Declaration, through my colleagues, I submitted to Akin Gump's computerized client and conflict database (the "Conflict Database") the names set forth on a list of parties in interest identified by the Debtors and additional parties identified by Akin Gump,

which included: (i) the Debtors and their affiliates; (ii) the Debtors' trade names and aliases (over the last 8 years); (iii) current and former officers and directors (last 2 years) and known affiliations; (iv) 5% equity holders; (v) the Debtors' professionals; (vi) the top 40 largest unsecured creditors; (vii) the members of the Creditors' Committee and known professionals; (viii) landlords; (ix) lienholders; (x) banks where the Debtors have bank accounts; (xi) secured lenders; (xii) secured noteholders; (xiii) unsecured noteholders; (xiv) indenture trustees; (xv) vendors; (xvi) supplemental workforce agencies; (xvii) employee benefit providers; (xviii) customer program parties; (xix) utility providers; (xx) insurers and insurance brokers; (xxi) unions; (xxii) significant competitors; (xxiii) parties to litigation; (xxiv) the United States Trustee, judges, and Court contacts for the Southern District of New York (and key staff members); (xxv) governmental and regulatory agencies; (xxvi) notice of appearance parties; and (xxvii) other parties in interest and known professionals. A copy of the list of the parties searched by Akin Gump is annexed hereto as <u>Schedule 1</u> (collectively, the "<u>Searched Parties</u>").

   11. The Conflict Database maintained by Akin Gump is designed to include every matter on which the firm is now and has been engaged, by which entity the firm is now or has been engaged and, in each instance, the identity of certain related parties and adverse parties and certain of the attorneys in the firm that are knowledgeable about the matter. It is the policy of Akin Gump that no new matter may be accepted or opened within the firm without completing and submitting to those charged with maintaining the Conflict Database the information necessary to check each such matter for conflicts, including the identity of the prospective client, the matter, and related and adverse parties. Accordingly, Akin Gump maintains and systematically updates this system in the regular course of business of the firm, and it is the regular practice of the firm to make and maintain these records.

4

**Representation of Parties in Interest**

12.     Set forth in Schedule 2 annexed hereto is a listing of the Searched Parties from
Schedule 1 that Akin Gump either (i) currently represents (or represents a related party thereto)
(the "Current Clients") in matters wholly unrelated to the Chapter 11 Cases, or (ii) in the past
represented (or represented a related party thereto) in matters wholly unrelated to the Chapter 11
Cases.  In connection with the services to be rendered to the Creditors' Committee, Akin Gump
will not commence a cause of action against any Current Client with respect to the Chapter 11
Cases, unless Akin Gump has received a waiver from the Current Client allowing Akin Gump to
commence such an action.  In connection with the Chapter 11 Cases, to the extent any causes of
action are commenced by or against any Current Client, and a waiver letter is not obtained
permitting Akin Gump to participate in such action, the Creditors' Committee will retain
conflicts counsel to represent the interests of the Debtors' unsecured creditors.

13.     Set forth in Schedule 3 annexed hereto is a listing of those parties from
Schedule 1 (Searched Parties) that currently are, or have been in the past, adverse to clients of
Akin Gump in matters wholly unrelated to these Chapter 11 Cases.

**Connections with Parties Representing 1% or More of
Akin Gump's Revenues for 2015, 2016 or 2017**

14.     At the inception of each engagement for which a declaration is required pursuant
to Bankruptcy Rule 2014, Akin Gump reviews the information relating to the parties involved in
a bankruptcy case to determine whether any such party, together with its known related entities,
were clients of Akin Gump and, as a result, made payments to Akin Gump for services rendered
in the calendar year prior to the date of review that in the aggregate for each such party exceeds
1% of Akin Gump's total revenues for such calendar year.  In connection with this Declaration,
Akin Gump has reviewed similar information for the years 2015, 2016 and 2017.

15.    With the exception of the parties described below, Akin Gump's revenues for services rendered on behalf of each of the parties in interest identified in Schedule 1 aggregate, with respect to each such party in interest, less than 1% of Akin Gump's annual revenue in each of calendar year 2015, 2016 and 2017.[3]

16.    Akin Gump currently represents and has formerly represented AT&T Corp. and/or certain of its affiliates (collectively, "AT&T") in numerous matters unrelated to the Chapter 11 Cases. Akin Gump's revenues for services rendered on behalf of AT&T totaled more than 1% of Akin Gump's annual revenues in each of the calendar years 2015 and 2017.

17.    Akin Gump currently represents and has formerly represented FirstEnergy Solutions Corp. and/or affiliates thereof ("FirstEnergy") in matters unrelated to the Chapter 11 Cases. Akin Gump's revenues for services rendered on behalf of FirstEnergy totaled more than 1% of Akin Gump's annual revenues in the calendar year of 2017.

**Connections with Members of the Official Committee of Unsecured Creditors**

18.    Akin Gump serves as counsel to informal and official committees of creditors in many restructurings and/or chapter 11 cases. Of the current members of the Creditors' Committee, the Bank of New York Mellon, Pension Benefit Guaranty Corporation and Simon Property Group in the past have served and/or currently serve as members of one or more official creditors' committees that are represented by Akin Gump.

19.    Akin Gump currently represents and previously has represented Brixmor Operating Partnership, L.P. and/or affiliates thereof in matters unrelated to the Chapter 11 Cases.

20.    Akin Gump in the past represented Computershare Trust Company, N.A. and/or affiliates thereof in matters wholly unrelated to the Chapter 11 Cases.

---

[3] Shortly after the start of 2019, Akin Gump will update the list of 1% clients for the calendar year of 2018, as applicable.

21.     Akin Gump in the past has represented Simon Property Group L.P. and/or affiliates thereof in matters wholly unrelated to the Chapter 11 Cases.

22.     Akin Gump in the past has represented Winiadaewoo Electronics America, Inc. and/or affiliates thereof in matters wholly unrelated to the Chapter 11 Cases.

### Connections with the Debtors

23.     Akin Gump has not represented the Debtors or any of the Debtors' affiliates.

24.     Akin Gump in the past has represented parties potentially adverse to the Debtors and the Debtors' affiliates in matters wholly unrelated to the Debtors' Chapter 11 Cases.

### Searched Parties That Currently Serve or Have Served on
### Informal and/or Official Creditors' Committees Represented By Akin Gump

25.     Set forth in Schedule 4 annexed hereto is a list of those Searched Parties that currently serve or have served on one or more informal and/or official creditors' committees represented by Akin Gump, inclusive of these Chapter 11 Cases.

### Other Connections and General Disclosures

26.     Akin Gump performed general diligence to determine any connections beyond what is disclosed in the attached schedules.  Akin Gump may have represented in the past and/or currently may represent or in the future represent entities (other than parties in the attached schedules) not known currently to Akin Gump in matters wholly unrelated to the Chapter 11 Cases who may be parties in interest in these cases.  To the extent that Akin Gump discovers any such information or needs to update the information disclosed herein, Akin Gump will disclose such information by filing a supplemental declaration pursuant to Bankruptcy Rule 2014.

27.     In addition to the foregoing, after reasonable inquiry, I do not believe there is any connection between Akin Gump and the U.S. Trustee or any person known by me to be employed as an attorney with the office of such U.S. Trustee.

7

28.    It is possible that a professionally managed retirement plan on behalf of Akin
Gump employees or members of a 401(k) type plan may hold equity interests in or other
securities of the Debtors, but it is unknown to me at this time.

29.    None of Akin Gump's representations of creditors or other parties in interest who
are involved in these Chapter 11 Cases comprise a material component of Akin Gump's practice,
nor does Akin Gump currently represent such parties on any issue relating to these Chapter 11
Cases.  For the reasons stated herein, Akin Gump represents no interests adverse to the Debtors'
individual creditors or the Creditors' Committee and, therefore, is capable of fulfilling its duties
to the Creditors' Committee.

## Compensation

30.    Akin Gump is willing to be retained by the Creditors' Committee as its counsel
and will make appropriate applications to this Court pursuant to Bankruptcy Code sections 330
and 331 for compensation and reimbursement of out-of-pocket expenses, all in accordance with
the provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the Interim Case
Management Order, and any other applicable order of the Court.  Akin Gump will bill at its
standard hourly rates, which, on a firm-wide basis, currently are for 2018 and are expected to be
for 2019, as follows:

| Billing Category | Range |
| --- | --- |
| Partners | 2018: $840 – $1,695 |
|  | 2019: $925 – $1,755 |
| Senior Counsel | 2018: $575 – $1,325 |
|  | 2019: $690 – $1,420 |
| Counsel | 2018: $590 – $990 |
|  | 2019: $805 – $1,125 |
| Associates | 2018: $250 – $915 |
|  | 2019: $460 – $975 |
| Paraprofessionals | 2018: $160 – $430 |
|  | 2019: $205 – $435 |

8

The names, positions and current 2018 hourly rates and projected 2019 hourly rates of the Akin Gump attorneys currently expected to have primary responsibility for providing services to the Creditors' Committee are as follows:

| Attorney | Position / Department | Hourly Rate |
|---|---|---|
| Ira S. Dizengoff | Partner / Financial Restructuring | 2018: $1,475 2019: $1,550 |
| Philip C. Dublin | Partner / Financial Restructuring | 2018: $1,375 2019: $1,475 |
| Abid Qureshi | Partner / Financial Restructuring | 2018: $1,375 2019: $1,475 |
| Scott Welkis | Partner / Finance | 2018: $1,210 2019: $1,275 |
| Joseph L. Sorkin | Partner / Litigation | 2018: $1,045 2019: $1,120 |
| Allison Miller | Partner / Corporate | 2018: $950 2019: $1,250 |
| Sara Brauner | Counsel / Financial Restructuring | 2018: $975 2019: $1,125 |
| Zach Lanier | Associate / Financial Restructuring | 2018: $620 2019: $760 |

31.     The foregoing hourly rates are subject to periodic increase (typically in January of each year) in the normal course of Akin Gump's business.  From time to time, other attorneys and paralegals will assist in the representation of the Creditors' Committee in connection with these cases at Akin Gump's standard hourly rates in effect for those personnel.  The hourly rates set forth above are Akin Gump's standard hourly rates for work of this nature.  These rates are set at a level designated to compensate Akin Gump fairly for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses.  Akin Gump operates in a complicated, national marketplace for legal services in which rates are driven by multiple factors relating to the individual lawyer, his or her area of specialization, the firm's expertise, performance, reputation, the nature of the work involved and other factors.  Because the sub-markets for legal services are fragmented and are affected by a variety of individualized and

9

interdependent factors, Akin Gump's rates for certain individual attorneys may vary as a function of the type of matter, the nature of certain long-term client relationships, and various other factors, including those enumerated above.

32.     It is Akin Gump's policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's case.  The expenses charged to clients include, among other things, photocopying charges, travel expenses, expenses for "working meals" and computerized research.  Akin Gump will seek reimbursement for such expenses in accordance with the procedures set forth in Bankruptcy Code sections 330 and 331, the applicable Bankruptcy Rules, the applicable Local Rules, the General Order M-412 (Order Establishing Procedures for Monthly Compensation an Reimbursement of Expenses of Professionals, dated December 21, 2010 (Gonzalez, C.J.)), and the Administrative Order M-447 (Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated January 29, 2013 (Morris, C.J.)) and any further orders of the Court for all professional services performed and expenses incurred.

33.     No agreement exists, nor will any be made, to share any compensation received by Akin Gump for its services with any other person or firm other than members of Akin Gump.

34.     For the reasons stated herein, Akin Gump represents no interest adverse to the Debtors' individual creditors or the Creditors' Committee and, therefore, is capable of fulfilling its duties to the Creditors' Committee and the unsecured creditors that the Creditors' Committee represents.

35.     The foregoing constitutes the statement of Akin Gump pursuant to Bankruptcy Code sections 328(a), 329, 504 and 1103(a), Bankruptcy Rules 2014(a) and 2016(b) and Local Rules 2014-1 and 2016-1.

## Statement Regarding U.S. Trustee Guidelines

36.    The Creditors' Committee and Akin Gump intend to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Revised UST Guidelines, both in connection with this Application and the interim and final fee applications to be filed by Akin Gump in the course of its engagement.  In doing so, however, the Creditors' Committee and Akin Gump reserve all rights as to the relevance and substantive legal effect of the Revised UST Guidelines in respect of any application for employment or compensation in these cases that falls within the ambit of the Revised UST Guidelines.

37.    The following is provided in response to the request for additional information set forth in Section D.1 of the Revised UST Guidelines.

(a)    Akin Gump did not agree to any variations from, or alternatives to, its standard or customary billing arrangements for this engagement.

(b)    No rate for any of the professionals included in this engagement varies based on the geographic location of the bankruptcy case.

(c)    Akin Gump did not represent any member of the Creditors' Committee in the Debtors' Chapter 11 Cases prior to its retention by the Creditors' Committee.[4]

(d)    Akin Gump expects to develop a prospective budget and staffing plan to comply reasonably with the U.S. Trustee's request for information and additional disclosures, as to which Akin Gump reserves all rights.

(e)    The Creditors' Committee has approved Akin Gump's proposed hourly billing rates.  The primary Akin Gump attorneys staffed on the Debtors' Chapter 11 Cases, subject to modification depending upon further development, are set forth above in paragraph 30.

*[Signature page follows.]*

---

[4] Akin Gump's prior representations of members of the Creditors' Committee on matters unrelated to these Chapter 11 Cases, as set forth in paragraphs 19 to 22 of this Declaration, were not, with the exception of Brixmor Operating Partnership, L.P., for matters within the past 12 months.  With respect to Akin Gump's representation of Brixmor Operating Partnership, L.P. and/or its affiliates, Akin Gump did not discount or agree to any alternatives to its standard billing rates in such representations.

I declare under penalty of perjury that the foregoing is true and correct on this 28th day of

November 2018.

Name: Ira S. Dizengoff

## Schedule 1

### Schedule of Searched Parties

**Debtors and Affiliates:**

A&E Factory Service, LLC
A&E Home Delivery, LLC
A&E Lawn & Garden, LLC
A&E Signature Service, LLC
Big Beaver of Florida Development, LLC
BlueLight.com, Inc.
California Builder Appliances, Inc.
FBA Holdings Inc.
Florida Builder Appliances, Inc.
Innovel Solutions, Inc.
KBL Holding Inc.
KLC, Inc.
Kmart Corporation
Kmart Holding Corporation
Kmart of Michigan, Inc.
Kmart of Washington LLC
Kmart Operations LLC
Kmart Stores of Illinois LLC
Kmart Stores of Texas LLC
Kmart.com LLC
MaxServ, Inc.
MyGofer LLC
Private Brands, Ltd.
Sears Brands Business Unit Corporation
Sears Brands Management Corporation
Sears Brands, L.L.C.

Sears Buying Services, Inc.
Sears Development Co.
Sears Holdings Corporation
Sears Holdings Management Corporation
Sears Holdings Publishing Company, LLC
Sears Home & Business Franchises, Inc.
Sears Home Improvement Products, Inc.
Sears Insurance Services, L.L.C
Sears Operations LLC
Sears Procurment Services, Inc.
Sears Protection Company
Sears Protection Company (Florida), L.L.C.
Sears Protection Company (PR) Inc.
Sears Roebuck Acceptance Corp.
Sears, Roebuck and Co.
Sears, Roebuck de Puerto Rico, Inc.
ServiceLive, Inc.
SHC Desert Springs, LLC
SHC Licensed Business LLC
SHC Promotions LLC
SOE, Inc.
StarWest, LLC
STI Merchandising, Inc.
SYW Relay LLC
Troy Coolidge No. 13, LLC
Wally Labs LLC

**Debtors' Trade Names and Aliases (last 8 years):**

A&E Factory Service
Accents for Less
American Siding & Deck, Inc.
American Windows & Sash, Inc.
Appliance Liquidators
Austin Technology Center
Bath and Kitchen Elegance
Bath and Kitchen Elegance of the Desert
Big Beaver of Caguas Development
  Corporation
Big Beaver of Caguas Development
  Corporation II

Big Kmart
Big Kmart (#3680)
Central Wholesale Appliance Supply, Inc.
Chantell Marketing
Circle of Beauty Inc.
Continental Carpet Cleaning, Inc.
Delver
Delver.com
Designer Depot
Eblon Technologies India Private Limited
Evoke Productions
FitStudio by Sears

Florida Builder Appliances, Inc.
Garment Rack
HDC Holding Company of Delaware, Inc.
HO. Tampa Development Co.
HO. Tysons Office Investment Co.
ILJ, Inc.
JAF, Inc.
KC Kelley Group
Kenmore Direct
Kids Stockroom
Kmart
Kmart Acquisition Corp.
Kmart Apparel Corp.
Kmart Apparel Fashions Corp.
Kmart Apparel Leasing Corp.
Kmart Apparel Service of Atlanta Corp.
Kmart Apparel Service of Des Plaines Corp.
Kmart Apparel Service of Sunnyvale Corp.
Kmart Corporation
Kmart Enterprises, Inc.
Kmart Far East Limited
Kmart Financing I
Kmart Global Sourcing Ltd.
Kmart Holding Company
Kmart Holdings, Inc.
Kmart Lessee Operations, LLC
Kmart Management Corporation
Kmart Michigan Property Services, L.L.C.
Kmart of Amsterdam, NY Distribution
   Center, Inc.
Kmart of Pennsylvania LP
Kmart Pharmacies of Minnesota, Inc.
Kmart Pharmacies, Inc.
Kmart Properties, Inc.
Kmart Stores of Indiana, Inc.
Kmart Stores of TNCP, Inc.
KMI, Inc.
Koolvent Aluminum Products, Inc.
Kresge - Kmart Limited
Little Caesars
Max Acquisition Delaware Inc.
McKids
McKidsThe Store
McPhail's Appliances
MetaScale Technologies India Private
   Limited

Monark
Monark Holdings Inc.
Monark of California
Monark Premium Appliance Co.
Monark Premium Appliance Co. of Arizona
Monark Premium Appliance Co. of
California
MXSV, Inc.
NTB - National Tire and Battery
NTB-National Tire & Battery
PMB, Inc.
Prairie Buck I, Inc.
Prairie Buck II, Inc.
Print Procurement Company, LLC
Print Production Company, LLC
Private Brands, Ltd.
Relay LLC
Relay LLC
San Diego Appliance Sales
Sears
Sears #1284
Sears Acquisition Corp.
Sears Auto Center
Sears Auto Center #6582
Sears Auto Centers
Sears Carpet and Upholstery Care, Inc.
Sears Carpet and Upholstery Care, Inc.
Sears Essentials
Sears Grand
Sears Grand #1673
Sears Holdings Management Corporation
Sears Home Appliance Showrooms
Sears Home Improvement Products (South),
   Inc.
Sears Home Services
Sears Home&Life
Sears Lessee Operations, LLC
Sears Logistics Services
Sears Logistics Services, Inc.
Sears Merchandise Group
Sears Merchandise Group, Inc.
Sears New York Insurance Agency
Sears New York Insurance Agency
Sears Oklahoma Insurance Agency
Sears Oklahoma Insurance Agency
Sears Protection Company Inc.

Sears Protection Company, Inc.
Sears Technology Services LLC
Sears, Roebuck de Mexico, S.A. de C.V.
Sears, Wishbook, Inc.
ServiceLive Direct
SHMC, Inc.
Shop Your Way Local, LLC
Shop Your Way Local, LLC
shopyourway.com
Sourcing and Technical Services, Inc.
SRC O.P. LLC
SRC Real Estate (TX), LLC
Standards of Excellence
Standards of Excellence Outlet Store
Super K

Super Kmart
SUPER KMART CENTER
Super Kmart Center
Texas Bluelight.com Inc.
The Annexx Restaurant
The Great Indoors
Tire Property Holding, Inc.
Tri-Valley Crossings
Troy CMBS Property, L.L.C.
Westar Kitchen & Bath LLC
Westar Kitchen and Bath
Westar Kitchen and Bath, LLC
Western Bluelight.com LLC
WestStar Kitchen and Bath
WestStar Kitchen and Bath LLC

**Debtors' Trademarks:**
Craftsman
DieHard
Kenmore

**Banks where the Debtors have Bank Accounts:**
Banco Popular
Bank of America
Bank of America, N.A.
Bank of Oklahoma
BB&T
BB&T Bank
Capital One Bank
Capital One Bank N.A.
Centennial Bank
Cherokee State Bank
Citizens Bank
Citizens National Bank
Commercial Savings Bank
Community Bank NA
Community First Bank
First and Farmers Bank
First Bank and Trust Company
First Hawaiian Bank
First Interstate Bank of Billings
First Interstate Bank of Billings NA
First Interstate Bank of Riverton
First National Bank

First National Bank in Alamogordo
First National Bank Oelwein
First National Bank of Grayson
First National Bank of Pierre
First Security Bank
First Security Bank and Trust Company
First State Bank
First Tennessee
Hilltop National Bank
Houghton State Bank
Huntington National Bank
Independent Bank East Michigan
Iowa State Bank
M&T Bank
National Bank and Trust Company of
    Norwich
Old National Bank
PNC Bank
PNC Bank, National Association
Premierbank
Regions Bank
Standard Bank Ltd. Mauritius

Union Bank
United Missouri Bank
US Bank
Wells Fargo Bank
Wells Fargo Bank, National Association

Wesbanco Bank
Western State Bank
Woori Bank
Zions National Bank

**Bankruptcy Professionals:**

Alvarez & Marsal North America, LLC
Deloitte & Touche LLP
Evercore Group L.L.C.
FTI Consulting, Inc
Lazard Freres & Company
M-III Advisory Partners, LP

Paul, Weiss, Rifkind, Wharton & Garrison
   LLP
Prime Clerk LLC
Wachtell, Lipton, Rosen & Katz
Weil, Gotshal & Manges LLP

**Consolidated List of Holders of Five Largest Secured Claims:**

Bank of America, N.A.
Computershare Trust Company N.A.

JPP, LLC and JPP, II L.L.C.C/O ESL
   Investments, Inc. c/o ESL Investments, Inc.
Wells Fargo, National Association

**Customer Program Parties:**

Avalara
Groupon
Intelligent Clearing Network Inc.
Iraq and Afghanistan Veterans of America
  (IAVA)
Kmart for Kids
March of Dimes
NCH Marketing Inc.
Oregon Beverage Recycling Cooperative

Rebuilding Together
Sears Heroes at Home
ServeYourWay
St. Jude Children's Research Hospital
TechGYRLS
Waste Management
We Are the Mighty (WATM)
YWCA Metropolitan Chicago

**Equity Affiliates:**

Edward S. Lampert
ESL Investments, Inc.
ESL Partners, L.P.
JPP II, LLC

JPP, LLC
RBS Partners, L.P.
SPE I Partners, LP
SPE Master I, LP

**Lenders:**

Ally Bank
Ally Commercial Finance LLC
Banco Popular de Puerto Rico

Bancorpsouth Bank
Bank Leumi
Bank of America, N.A.

4

BNY Midwest Trust Company
Cascade Investment, L.L.C.
Citibank (South Dakota), N.A.
Citibank N.A., Hong Kong Branch
Citibank, N.A.
Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citizens Bank & Trust Company
Citizens Bank National Association
Citizens Business Capital, a division of
Citizens Asset Finance Inc.
Commercial International Bank (Egypt)
  S.A.E.
Computershare Trust Company, N.A.
Cyrus Capital Partners, LP
Fifth Third Bank
General Electric Capital Corporation
HSBC Bank
ICBC
JP Morgan Chase Bank
JPP II, LLC
JPP, LLC
Key Bank
Merrill Lynch, Pierce, Fenner & Smith
Incorporated

Och-Ziff Capital Structure Arbitrage Master
Fund Ltd
Och-Ziff Holding Corporation
OZ Management LP
Pension Benefit Guaranty Corporation
Popular Inc.
RBS Business Capital
RBS Citizens Bank N.A.
RBS Partners, L.P
Regions Financial Corporation
Shenzhen Development Bank Co Ltd
Siemans Bank GmbH, London Branch
Siemens AG
Siemens Financial Services Inc.
SL Agent, LLC
Standard Chartered Bank
TD Bank, N.A.
Toronto Dominion Bank
U.S. Bank Trust National Association
UBS AG, Stamford Branch, LLC
UBS Capital Corporation
UBS Securities LLC
UPS Capital Corporation
Wells Fargo Bank, National Association
Wilmington Trust, N.A.

**Indenture Trustee and Entities Related to the Administration of Notes:**

Bank of America, N.A.
BNY Midwest Trust Company
Cede & Co.
Citibank, N.A.
Computershare Inc.
Computershare Trust Company, N.A

The Bank of New York Mellon Trust
  Company, N.A
The Chase Manhattan Bank, N.A.
Wells Fargo Bank, National Association
Wilmington Trust, N.A.

**Official Committee of Unsecured Creditors:**

Apex Tool Group
Brixmor Property Group Inc.
Computershare Trust Co.
Cruz, Oswaldo
The Pension Benefit Guaranty Corporation

The Bank of New York Mellon
Simon Property Group
Vasiliou, Basil
Winia Daewoo Electronics America

**Official Committee of Unsecured Creditors – Professionals:**
FTI Consulting, Inc.
Houlihan Lokey, Inc.

**Board of Directors:**

Berkowitz, Bruce R
DePodesta, Paul G
Kamlani, Kunal S
Kunkler, William C

Lampert, Edward S
Reese, Ann N.
Tisch, Thomas J

**Board of Directors Affiliations:**
Apollo Education Group
Comcast
Nike, Inc.

**Directors/Officers (Current):**

Acquaviva, David L.
Adams, Thomas
Aditya, Pialy
Ainsworth, Julie
Alexander, Robyn L.
Allagapen, Kevin
Allen, Michael T.
Alvarez, Cesar L.
Anderson, Jared
Anderson, Nate
Andresen, Randall B.
Arvia, Thomas A.
Babb, Jonathan C.
Baker, Daena M.
Baker, Robert
Balagna, Jeffrey A.
Barr, James IV
Baxi, Pritam B.
Bellamy, Jasmine N.
Berghel, Victoria S.
Berkowitz, Bruce R.
Bezanson, Llewellyn W.
Bichkoff, Brian W.
Blee, Jeffrey S.
Boerio, Mark
Book, Chris
Bottomly, Glenn D.
Bouchard, Denis R.

Bourque, Mary Ellen M.
Boutros, Peter
Bowden, Jonathan R.
Bowie, Maya
Boyle, Raymond E.
Brathwaite, Christian E.
Brisentine, Mary K.
Brohawn, Timothy M.
Broockerd, Bronson
Brooks, Charles A.
Broome, Donna
Brophy, Daniel M.
Brotnow, Michael J.
Bruder, Kurt
Buckley, Alice I.
Burdett, Jay R.
Burnham, Jacob
Butler, Rhett A.
Calabrese, Frank W.
Carozza, Thomas
Carr, Alan J.
Cassey, Justin M.
Catanese, JoAnn
Cates, Brandon T.
Cavnar, James
Chapman, Bradley G.
Chase, Christopher
Chawla, Rakesh

6

Cherry, Debra
Chung, Eui
Ciovacco, Ryan
Clark, Laura J.
Clarke, Andrew
Collins, Doris D.
Conard, Mark T.
Connow, Daniel E.
Cook, Kelly
Cropp, Derek
Daley, James
Dastagir, Mohammed M.
Dattilo, Anthony F.
Debber, Steven W.
DePodesta, Paul G.
Desalvo, Thomas E.
Deshmukh, Makarand
Dickert, Philip
Dillon, Jason
Douglass, Ronald P.
Drieselman, Daniel M.
Dunaway, Sheila A.
Dvoskin, Vlad
Dybowski, Michael
East, Brian
Ebert, Gregory
Ejarque Lopez, Victor
Elder, Sara E.
Elsasser, Steven M.
Emmanuele, Philip L.
Engfer, Victoria L.
Ennis, Daniel
Eyunni, Kris
Fallon, John J.
Farney, Sean M.
Farrar, Gary D.
Ferguson, Brian D.
Ferguson, Eric T.
Ferrell, Patrick J.
Ferrone, Steven
Finney, Stephen M.
Fleshood, Lesley R.
Foley, Brendan A.
Ford, Christopher
Forney, Kristin J.
Fortuna, Anthony T.

Fournier, Michael
Franceschi, Karen M.
Freitag, Thomas C.
Garg, Parag
Gates, Ryan W.
Geog, Clinton
George, David L.
Gerlach, Robert J. II
Glenn, Scott D.
Glover, Christopher
Glynne, Gareth
Gonzalez, Jesse
Gould, Christopher K.
Gourlin, Franck
Granger, R. Christopher
Grant, Jeffrey F.
Gray, Stuart W.
Green, Katherine L.
Greenfield, Stacy A.
Guha, Angshuman
Gursel, Kubilay
Halffield, David W.
Hand, Anne M.
Harrison, Richard O.
Hassel, Kenik
Hayes, Neil B.
Hayward, Paul G.
Heinz, Nicholas L.
Helsel, Sean L.
Hernandez, Matthew C.
Hicks, Mark D.
Hoeller, William
Hollar, Jason M.
Holmes, John L. Jr.
Hopp, Daniel L.
Horwitz, Sandra E.
Huckins, Scott E.
Humayun, S.M. Usman
Ingersoll, Andrew G.
Irby, Michael D.
Ireland, Vincent A. III
Jaffe, Eric D.
James, Alasdair
Jenchel, Laurence M.
Jenkins, Laura
Jhaveri, Ramya D.

7

Johnstone, Andrew M.
Jordan, Joseph F.
Joshi, Vishal
Joye, Jennifer L.
Kamlani, Kunal S.
Kandala, Srinivasa A.
Kaner, Brian
Karmona, Moti
Keough, Philip J. IV
Kouatchou, Gide N.
Krishnaswami, Ravi
Krohn, Christopher E.
Kruszewski, Frank M.
Kumar, Alok
Kumar, Simha
Kunkler, William C.
Kurt, Justin S.
Kwan, Brenda Kwai Chu
Lakshman, Girish S.
Lampert, Edward S.
Lange, Mark W.
Lavion, Valerie
Lee, Mitchell K.
Lehlbach, Rebecca L.
Leismer, Andrew J.
Lemmert, Todd C.
Lifson, Dale P.
Lin, Eric
Linnane, William
Little, David W.
Lorenz, John L.
Luke J. Valentino
Lukes, David R.
Lummas, David M.
Madelaine, Laurent
Magnabosco, Peter J.
Makechnie, Brendaen K.
Manzau, Horst D.
Marks, Alan
Marks, Seth L.
Marsella, David M.
Marusich, Sam III
Mazouzi, Zine El Abidine
McClearn, Marisa
McCoy, Daniel
McGugan, Christopher L.

McIlvried, Mac D.
McKnight, Diane M.
McLeod, W. Gene
McNerny, Michael
Meerschaert, Lawrence J.
Meghji, Mohsin Y.
Merchant, Kabir
Mesenbring, James
Michalski, M. Catherine
Middleton-Bjelan, Erin C.
Miller, Alice
Miller, Lori K.
Mitchell, Michael J.
Mitzner, Gary L.
Mollsen, Michael C.
Mondkar, Aloke
Mookherjee, Reetabrata
Moore, Dennis B.
Moore, John
Moore, Jonathan J.
Morgan, Jeff E.
Morrie, Michael V.
Morris, Tiffany L.
Mortimer, Becky A.
Muddada, Vamsi
Multer, Scott H.
Munjal, Leena
Munn, Donald C.
Murphy, Gerard
Naedele, Jr., Robert J.
Nagle, Courtney Q.
Nastasia, Charles Jr.
Newell, A. Jeffrey
Nguyen, Frank
Novak, Laura A.
Nyman, Alfred W. Jr.
O'Connor, J. Michael
O'Malley, Michael
Otterberg, Jonathan C.
Pal, Anindya
Paluch, Paul
Pang, Eileen
Park, Thomas F.
Pastrana Benito, David
Peoples, James
Petrozzi, Ursula A.

8

Pfabe, John
Phelan, Robert J.
Piccininni, Domenico
Politeski, James
Polouski, Joseph
Pospischel, Gustavo
Prakash, Rajat
Prestinario, Celeste
Qazi, Shoaib A.
Quinn, Jodie M.
Raphael, Howard
Redman Oppenkowski, Misty N.
Reese, Ann N.
Reese, Brian
Reposa, Joseph P.
Reynaud, Nicolas C.J.
Ricchio, Carol R.
Richards, Joseph
Richter, Glenn R.
Ridle, James K.
Riecker, Robert A.
Rita, Carlos
Robbins-Jones, Philip J.
Robert A. Riecker
Robertson, Michael A.
Rockoff, Joshua
Rolecek, Terrence E.
Rose, C. Thomas
Sankaran, Vishak
Savillo, Benedicto T.
Scarnati, David A.
Schiele, Tyrone L.
Schoenwolf, Kimberly
Schriesheim, Robert A.
Schuvie, David L.
Schwan, Craig A.
Schwartz, Dean
Schwartz, P. Dean
Seesholtz, Michael
Semisch, Mark
Shanklin, Melinda L.
Sharma, Pallaw
Sharp, Larsen
Shaw, Alan F.
Shears, Rodney
Shellenberger, David A.

Singh, Scherjang
Singhal, Anuj
Sinha, Narendra N.
Sinharoy, Tanuja
Sitley, Stephen L.
Skelley, Sean
Smathers, Karen M.
Smith, Alfred
Smith, Charles
Staelens, thi C.
Stall, Timothy C.
Steckbeck, Todd
Stecko, Eric E.
Stevens, Seth M.
Stewart, Patrick W.
Stollenwerck, S. Jeffrey
Strohl, MIchael D.
Swager, Kenneth J.
Tabor, Candace
Tietze, Fred B.
Tisch, Thomas J.
Tomak, Kerem
Tortorice, Mary E.
Transier, William L.
Underwood, Randall
Unglo, Samuel J.
Upadhyayula, Sreeharsha
Van Auken, Robert M.
Vidal Panelli, Marino
Wagner, Jason T.
Waity-Fontanetta, Katherine
Walls, Anita
Walsh, Lynn A.
Walsh, Robert B.
Warr, Jason D.
Weber, Robert
Wells, Paris S.
West, Richard J.
Winstead, Russell W.
Wong, Jimmy
Wood, David B.
Yee, Wai Gen
Zachrisen, Espen
Zehrer, Tonia E.
Zielecki, Thomas E.
Zoll, Stephan

9

**Director/Officer (Former):**
Berkowitz, Bruce R.
Edward S. Lampert

**Director/Officer Affiliations (Current):**

AFGlobal
Amazon.com, Inc.
Asurion
Delphi Automotive PLC
Delphi Europe
Drivetrain Advisors
Ebay Germany
ESL Investments, Inc.,
ExGen Texas Power
Fairholme Capital Management, L.L.C.
Fairholme Capital Management, LLC
Fairholme Funds, Inc.
Gibson Brands
Grubhub, Inc.

Inditex USA
LightSquared
Powertrain Systems
Rand Group
Ravin Sarasohn Cook Baumgarten Fisch
Rosen
Samsung Electronics Canada
Samsung USA
Sherwin Alumina Company
Skadden, Arps, Slate, Meagher & Flom LLP
Topshop USA
Toys "R" Us-Delaware
UCI International

**Employee Benefits:**

Aetna Behavioral Services, LLC
Aetna Resources for Living
Aon Hewitt
Cigna Disability Management Solutions
Cigna Group Insurance

EyeMed Vision Care
FAA/EyeMed Vision Care, LLC
MetLife Dental Claims
Morgan Stanley Smith Barney
Securian

**Equity Holders:**
ESL Investments, Inc.
Fairholme Capital Management, L.L.C.
Fairholme Funds, Inc.

**ESL Party:**

Angelo Gordon & Co.
ATR Corinth Partners
LBA Realty
Merlone Geier Partners
Northwood Investors

Quarry Capital
Rebkee Partners
Rhombus Development, LLC
Segerstrom Family
Sudberry Properties

**Governmental/ Regulatory Agencies/Taxing Authorities:**
Internal Revenue Service
Pension Benefit Guaranty Corporation
Securities and Exchange Commission

**Attorney Generals:**
Attorney General - Alabama (Steve Marshall)
Attorney General - Alaska (Jahna Lindemuth)
Attorney General - Arizona (Mark Brnovich)
Attorney General - Arkansas (Leslie Rutledge)
Attorney General - California (Xavier
  Becerra)
Attorney General - Colorado (Cynthia
  Coffman)
Attorney General - Connecticut (George C.
  Jepsen)
Attorney General - Delaware (Matthew Denn)
Attorney General - Florida (Pam Bondi)
Attorney General - Georgia (Chris Carr)
Attorney General - Hawaii (Doug Chin)
Attorney General - Idaho (Lawrence Wasden)
Attorney General - Illinois (Lisa Madigan)
Attorney General - Indiana (Curtis Hill)
Attorney General - Iowa (Thomas John
  Miller)
Attorney General - Kansas (Derek Schmidt)
Attorney General - Kentucky (Andy Beshear)
Attorney General - Louisiana (Jeff Landry)
Attorney General - Maine (Janet T. Mills)
Attorney General - Maryland (Brian Frosh)
Attorney General - Massachusetts (Maura
  Healey)
Attorney General - Michigan (William
  Duncan "Bill" Schuette)
Attorney General - Minnesota (Lori Swanson)
Attorney General - Mississippi (Jim Hood)
Attorney General - Missouri (Josh Hawley)
Attorney General - Montana (Tim Fox)
Attorney General - Nebraska (Doug Peterson)
Attorney General - Nevada (Adam Laxalt)
Attorney General - New Hampshire (Gordon
  MacDonald)

Attorney General - New Jersey (Christopher
  Porrino)
Attorney General - New Mexico (Hector
  Balderas)
Attorney General - New York
Attorney General - North Carolina (Josh
  Stein)
Attorney General - North Dakota (Wayne
  Stenehjem)
Attorney General - Ohio (Richard Michael
  DeWine)
Attorney General - Oklahoma (Mike Hunter)
Attorney General - Oregon (Ellen
  Rosenblum)
Attorney General - Pennsylvania (Josh
  Shapiro)
Attorney General - Rhode Island (Peter
  Kilmartin)
Attorney General - South Carolina (Alan
  Wilson)
Attorney General - South Dakota (Marty J.
  Jackley)
Attorney General - Tennessee (Herbert H.
  Slatery)
Attorney General - Texas (Ken Paxton)
Attorney General - Utah (Sean D. Reyes)
Attorney General - Vermont (T.J. Donovan)
Attorney General - Virginia (Mark Herring)
Attorney General - Washington (Bob
  Ferguson)
Attorney General - West Virginia (Patrick
  Morrisey)
Attorney General - Wisconsin (Brad Schimel)
Attorney General - Wyoming (Peter Michael)

11

**Secretaries of State:**

Secretary of State - Alabama (John Merrill)
Secretary of State - Alaska
Secretary of State - Arizona (Michele Reagan)
Secretary of State - Arkansas (Mark Martin)
Secretary of State - California (Alex Padilla)
Secretary of State - Colorado (Wayne W. Williams)
Secretary of State - Connecticut (Denise Merrill)
Secretary of State - Delaware (Jeffrey W. Bullock)
Secretary of State - Florida (Ken Detzner)
Secretary of State - Georgia (Brian Kemp)
Secretary of State - Hawaii
Secretary of State - Idaho (Lawerence Denney)
Secretary of State - Illinois (Jesse White)
Secretary of State - Indiana (Connie Lawson)
Secretary of State - Iowa (Paul Pate)
Secretary of State - Kansas (Kris Kobach)
Secretary of State - Kentucky (Alison Lundergan Grimes)
Secretary of State - Louisiana (John Thomas Schedler)
Secretary of State - Maine (Matthew Dunlap)
Secretary of State - Maryland (John C. Wobensmith)
Secretary of State - Massachusetts (William Francis Galvin)
Secretary of State - Michigan (Ruth Johnson)
Secretary of State - Minnesota (Steve Simon)
Secretary of State - Mississippi (Delbert Hosemann)
Secretary of State - Missouri (Jay Ashcroft)
Secretary of State - Montana (Corey Stapleton)
Secretary of State - Nebraska (John A. Gale)

Secretary of State - Nevada (Barbara K. Cegavske)
Secretary of State - New Hampshire (William M. Gardner)
Secretary of State - New Jersey (Kimberly "Kim" Guadagno)
Secretary of State - New Mexico (Maggie Toulouse Oliver)
Secretary of State - New York (Rossana Rosado)
Secretary of State - North Carolina (Elaine Marshall)
Secretary of State - North Dakota (Al Jaeger)
Secretary of State - Ohio (Jon Husted)
Secretary of State - Oklahoma (Dave Lopez)
Secretary of State - Oregon (Dennis Richardson)
Secretary of State - Pennsylvania (Pedro A. Cortés)
Secretary of State - Rhode Island (Nellie Gorbea)
Secretary of State - South Carolina (Mark Hammond)
Secretary of State - South Dakota (Shantel Krebs)
Secretary of State - Tennessee (Tre Hargett)
Secretary of State - Texas (Rolando Pablos)
Secretary of State - Utah
Secretary of State - Vermont (Jim Condos)
Secretary of State - Virginia (Kelly Thomasson)
Secretary of State - Washington (Kim Wyman)
Secretary of State - West Virginia (Mac Warner)
Secretary of State - Wisconsin (Douglas J. La Follette)
Secretary of State - Wyoming (Ed Murray)

**Indenture Trustees:**

Ally Bank
Banc of America Securities LLC
Bank of America Merrill Lynch
Bank of America, N.A.
Barclays Capital Inc.

BNY Midwest Trust Company
Citigroup Global Markets Inc.
Deutsche Bank Securities Inc.
Goldman, Sachs & Co.

12

Merrill Lynch, Pierce, Fenner & Smith
  Incorporated
PNC Bank, National Association

**Insurers and Insurance Brokers:**
ACE
ACE American Insurance Company
ACE Fire Underwriters Insurance Company
ACE Property and Casualty Insurance
  Company
Aetna
Aetna/HRPA
AIG Europe Limited
AIG Europe Limited (Lex London) (ACT)
Allianz Global Risks US Insurance Company
Allied World Assurance Co. Ltd.
Allied World Assurance Company
Allied World Assurance Company Ltd.
Allstate
American Guarantee & Liability Insurance
  Company
AON Risk Consultants Inc.
AONHewitt
Argo Re Ltd.
Aspen Specialty Insurance Company
Atlantic Specialty Insurance Company
AWAC
AXA Insurance Company
AXIS Insurance Company
Axis UK (ACT)
Berkeley
Berkshire Hathaway International Insurance
  Limited
Berkshire Hathaway Specialty Insurance
  Company
Broadspire
Bunker Hill International Insurance
Bermuda
Burlington Insurance Company
Chubb Bermuda Insurance Ltd.
Chubb Custom Insurance Company
Chubb Insurance Hong Kong Limited
Cigna
Citizens Insurance Company of America
Continental Casualty Company
Crum & Forster

Siemens Financial Services, Inc.
Wells Fargo Bank, National Association
Wells Fargo Securities, LLC

Endurance American Specialty Insurance
  Company (ACT)
Endurance Worldwide Insurance Ltd.
Everest National Insurance Company
Executive Risk Specialty Insurance Company
EyeMed Vision Care
Federal Insurance Company
Federal Insurance Company (Chubb)
First Mercury Insurance Company
General Security Indemnity Company of
  Arizona
Global Aerospace, Inc.
Great Lakes Insurance SE
Great Lakes Reinsurance (UK) PLC
  (Munich) (ACT)
Hamilton Re, Ltd.
Hamilton Specialty Insurance Company
HDI Global Insurance Company
Hibernia Bk
Hiscox Insurance Company Inc.
Hudson Specialty Insurance Company
Illinois National Insurance Company (AIG)
Illinois Union Insurance Company (ACE)
Insurance Company of the State of
  Pennsylvania
Ironshore Specialty Insurance Company
Iron-Starr Excess Agency Ltd.
Lexington Insurance Company
Liberty Mutual Fire Ins. Co.
Liberty Mutual Fire Insurance Company
Liberty Mutual Fire Insurance Company and
  affiliates
Liberty Mutual Insurance Company
Liberty Surplus Insurance Corporation
Life Insurance Company of North America
  ("Cigna")
Lloyd's of London
Lloyd's of London (ASC, CGM, ACT)
Lloyd's of London (Beazley)
Lloyd's of London (Hiscox)
Lloyd's of London (MKL, ACT)

Lloyd's of London (MSP, CNP, TAL, BRT, ANV, ACT)
Lloyd's Syndicates
Lloyd's Syndicates 623/2623
Magna Carta Insurance Limited
Markel Bermuda Ltd.
Massachusetts Bay Insurance Company
MetLife (Metropolitan Life Insurance Company)
National Casualty Company
National Fire & Marine Insurance Company
National Union Fire Ins Co of Pittsburgh, PA
National Union Fire Insurance Co.
National Union Fire Insurance Company of Pittsburgh, PA
Navigators Insurance Company
Navigators Specialty Insurance Company
North American Elite Insurance Company
North American Specialty Insurance Company
Novae
Ohio Bureau of Workers Compensation
Old Republic Insurance Company
PartnerRe Ireland Insurance da
PartnerRe Ireland Insurance Limited (ACT)

QBE Insurance Corporation
Safety National
Scottsdale Insurance Company
Securian Financial Group, Inc.
Sedgwick Claims Management Services, Inc.
Starr Indemnity & Liability Company
Starr Surplus Lines Insurance Company
State of California - Office of Self Insurance Plans (OSIP)
Stratford Insurance Company (Validus)
Tokio Marine America Insurance Company
Travelers Indemnity Company
Travelers Indemnity Company and affiliates
Underwriters at Lloyds
Virginia Surety Company Inc.
Virginia Surety Company, Inc.,
Westchester Fire Insurance Company
Westport Insurance Corporation
WillisTowersWatson
XL Bermuda Ltd.
XL Insurance (Bermuda) Ltd
XL Insurance America, Inc.
XL Insurance Company SE
XL Specialty Insurance Company
Zurich American Insurance Company

**KCD IP Lenders:**
Estera Services (Bermuda) Limited
Janita Burke
Marsh & McLennan Companies, Inc.

Paul Gatutha
Sears Reinsurance Company Ltd.

**Landlords:**
1011 RT 6 LLC
1109 CHEBOYGAN LLC
1215 E Shelby Drive Holdings LLC
14 Oaks Associates LLC
1420 N Parham Road LC
1670 E 4th Ontario LLC
1799 Portage Rd LLC and KSER LLC
1992
1ST HERITAGE BANK OF CALIFORNIA
1st R E Investment Trust NJ
1ST SUMMIT BANK
2015 Shopping Mall Business LLC

2020 Liberty Rock LLC
2070 Sam Rittenburg Blvd Holdings LLC
2101 BEDFORD REALTY LLC
2515 HORNER LLC
422 Realty LP
4246 Farmington Road Gas City, IN 46933
4300 EAST FIFTH AVENUE LLC
5400 Busch Blvd LLC (Romeu Pradines Manager)
7 MILE FARMINGTON PARTNERSHIP
8 Owners dba Hight Sears Lease Partnership
909 Group LP

Abe Oster
ACADIA REALTY LIMITED PARTNERS
Acadia Realty Trust
Acadia Realty Trust / Heyman Properties
AEStrust-Milton FLA LLC
Aetna Realty
Aetna Realty / US Realty
Agree Limited Partnership
Agree Realty / Richard Agree owns 100%
    personally
Alan E Robbins
Alan E Robbins & Marvin Kay General Partners
Albany Road Real Estate Partners
ALBANY ROAD-SPRINFIELD PLAZA
Albany-Pacific LLC
Albuquerque Moving & Storage Co., Inc.
Aldi Inc.
Alfred M Kerzner
ALL DREAMS REALTY LLC
All Dreams Realty LLC (Romeu Pradines
    Manager)
Allen J Potts
ALLENTOWN TOWNE CENTER ALLENTO
ALLFIRST BANK ACH#165
ALTERA BANK
AmCap Inc
America's Realty LLC (Carl Verstandig)
American National Insurance Company
American Pacific International Capital
AMERICAN TRUST
AMERIS BANK
AMJB LLC
AMJB LLC (c/o Joseph Greenberg)
ANAHEIM TOWN SQUARE
Anchor Investments
Anenberg Asset Management
Anthony Cafaro (5250%) & CBL (4750%)
Anthony Fusco
Antioch Redevelopment Partners LLC
Apple Farm LLC & Lejo Corp
Apple Ventures LLC
APPLEWOOD SHOPPING CENTER GP
Arcadia Management Group Inc.
Argonaut Investments
Aronov Realty Company
ART MONUMENT COMPANY INC

Art Schwab Family Trust
Arthur Ciuffo
ASHY BROWN GONZALES
Athens Associates, LLP
Atlantic Mini-Storage of America, Inc.
ATMF IX LLC
ATMF IX, LLC, c/o M.D. Gorge & Co.
ATR & Associates
Attn: Lease Administration, 12400 Coit Road,
    Suite 970 Dallas, TX 75251"
Auburndale Properties Inc
Augusta Plaza Associates LLC
Aurora Petroleum, LLC
Avenel Realty Associates LLC
AVG Partners
Aviram Properties LLC Raman K. Patel, dba
Aviram Properties
AVR Realty
B V Properties Inc
Babcock & Brown (Gregory Greenfield)
Backstage Entertainment LLC
BACM 2005-3 Richie Hwy LLC
BAI Rutland Mezz LLC (Amit Barnoon &
    Zamias)
BAI Rutland Mezz LLC dba BAI Rutland LLC
Bailey Development Corporation
Baker & Baker R/E Developers LLC
Baker & Baker Real Estate Developers LLC
Baker and Baker Real Estate Developers, LLC
Bakkas LLC
BANCFIRST
BANCO BILBAO VIZCAYA ACH#601
BANCO POPULAR DE PUERTO RICO
BANCO POPULAR DE PR ACH#865
BANK OF AMERICA ACH#30
BANK OF AMERICA ACH#3535
BANK OF AMERICA ACH#3538
BANK OF AMERICA ACH#636
BANK OF AMERICA ACH#654
BANK OF AMERICA ACH#810
BANK OF AMERICA ACH#NEW 852
BANK OF AMERICA C/O MERRILL LY
BANK OF AMERICA NA
BANK OF NEW YORK ACH#619
BANK OF NEW YORK ACH#804
BANK OF NEW YORK LINE#302 DANA

BANK OF THE SIERRA
BANK OF THE WEST
BANK ONE ACH#722
BANK ONE NA ACH
BANK ONE NA ACH#715
BANK RI
Bankers Financial Corp.
BANKERS TRUST
BANKONE OF BOUNTIFUL UT ACH#11
BANNER BANK ACH#630
Barbara & Fred Havenick
Bay Town Associates Wilder Road, c/o TLM
    Realty
BB & T WESTWOOD BRANCH ACH#69
BB&T
BB&T BANK
BB2S Bartlesville LLC
BB2S Bartlesville, LLC, c/o Gibraltar Capital
    Management, Inc.
BBVA COMPASS BANK
Bebette Yunis / Georgia Reynolds
BECKNATHKAN INVESTMENT LLC
Behnam Rafalian
Bellina Development & Brooklawn Out Lot
    LLC
Ben LaParne
Benderson
Benjamin Hadar dba Darling Realty LLC
BENNINGTON SQUARE PARTNERS LL
Bennington Square Partners, LLC, c/o Juster
    Development Co.
Benzalem MZL LLC
BERKADIA COMMERCIAL MORTGAGE
Berkshire Mall LLC
Berkshire Mall Realty Holding LLC, c/o Kohan
    Investment Group
BET Investments
BF Legacy Portfolio -707%/ Doris Weitz Trust-
    293%
BHC Big V LLC/BS Big V LLC/BHRA Big V
    LLC T in C
Biltmore Commercial Properties LLC
Blueberry Hill Management Corp., as agent for
    BHC Big V, LLC, BS Big V, LLC & BHRA
    Big V, LLC as Tenants in Common, c/o The
    Josephs Group

Bluefield Limited Partnership, c/o Plaza
    Associates, Inc.
BMO HARRIS BANK
BMP Northwest Holdings LLC
BNY MELLON
Boardman Westpark LLC
Bob Gustine
Boston Mutual Life Ins 50% / Kin Properties
    50%
Boutrous Companies
Boutrous Enterprises
BP NEW BOSTON LLC
BPG Properties LTD
Brahin Mgmt Corp
BRANCH BANKING & TRUST CO ACH#
BRAND BANK
Braun Family LLC
BRE DDR BR Whittwood CA LLC-
Blackstone/DDR JV
BRE RC Retail Parent LLC
BRFI Gateway, LLC, Jones Lang LaSalle
    Americas
BRIAN LASH
BRISTOL COUNTY SAVINGS BANK AC
Brixmor (aka Centro)
Brixmor Operating Partnership LP dba BRE
    Retail Residual Greeneville Commons
Brixmor Operating Partnership LP dba BRE
    Retail Residual Owner 1, LLC, c/o Brixmor
    Property Group
Brixmor Operating Partnership LP dba Brixmor
GA London Marketplace, LLC, c/o Brixmor
Property Group
Brixmor Operating Partnership LP dba Brixmor
    Miami Gardens, LLC, c/o Brixmor Property
    Group
Brixmor Operating Partnership LP dba KR
    Mabelton LLC, c/o Brixmor Property Group
Brixmor Operating Partnership LP dba New
    Plan Florida Holdings LLC, c/o Brixmor
    Property Group
Brixton Capital
BROAD STREET STATION SHOPPING
Brockton Plaza Realty Corp
BROCKTON PLAZA REALTY CORPORAT
Bromont Property Group

16

Bross Brothers LLC
Bruce Gershenson Managing Member
Brunswick MZL LLC (Katz Properties)
BRYAN RENTAL INC
Bryan Rental, Inc.
BT Indianapolis, LLC, c/o BET Investments,
  Inc.
BVS POUGHKEEPSIE LLC
BVS Poughkeepsie, LLC, c/o The Stop & Shop
  Supermarket Company LLC
C & W Manhattan Associates
Cabot Crossing, LLC, c/o Barr Investments,
  Inc.
Cafaro Ross Partnership, c/o The Cafaro
  Company
CALIFORNIA BANK & TRUST ACH#26
CALIFORNIA BANK & TRUST ACH#92
CAMDEN NATIONAL BANK
CAMDEN NATIONAL BANK ACH#3225
Caparra Center Associates LLC
Capital Development Company
Capital Fitness-Schaumburg LLC
CAPITAL ONE BANK
CAPITAL ONE BANK NA
Capital One, NA
Capitol Funds Inc
Caplan Family Trust / Fleder Family Trust
Capri Urban Baldwin LLC
CAPSTAR BANK
Caraland LLC / Bruce Burrow
CARLISLE ASSOCIATES LP
Carlisle Associates LP, c/o Rosen Associates
  Mgmt Corp
Carlyle Development Group
Carnuntum Associates LP
CAROLINA FIRST ACH#506
CASA GRANDE MALL LLC
Casa Grande Mall, LLC, c/o Pacific Properties
  Group, Inc.
Casto
CATHAY BANK
CBL
CBL & Associates Limited Partnership, Dakota
Square Mall CMBS, LLC
CBL and Associates Properties Inc. ("CBL")
CBL and Associates Properties, Inc. ("CBL")

CCCF River Glen Holdings LLC (In
  Receivership)
CCVA Inc
CE VERNON II LLC
Cedar & Jolly, C/O Gershenson Realty &
  Investment LLC
Cedar Realty Trust
CEDAR-VALLEY PLAZA LLC
CENTRA BANK ACH#721
CENTRAL BANK OF MISSOURI
CENTRAL BANK OF ST LOUIS
CENTRAL PLAZA
CENTRE PLACE WALNUT CREEK LLC
CERES PROPERTY NEW ACH#505
Certified Power Systems
Cesar Vazquez Navarro
Chadco Of Duluth, LLC, c/o Oliver
  Management Services
CHAMBERSBURG TOWNE CENTER
  CHAM
Champlain Center South Associates, LLC, c/o
  G & A Group, Inc
Charles Ajalat
Charter Realty/WP Realty Inc
CHASE MANHATTAN BANK ACH
CHASE MANHATTAN BANK ACH#3361
Chehalis, LLC
CHERRYMART ASSOCIATES LLC
CHEVY CHASE BANK ACH#670
Chico Mall Investors LLC
Chili MZL LLC
CHM Foothills 7 LLC
CITIBANK NA BRANCH #644
CITIBANK NA NEW ACH#427
CITIBANK NEW ACH#684
CITY CENTER ASSOCIATES LLC
CITY NATIONAL BANK
CITY NATIONAL BANK ACH#212
CITY NATIONAL BANK ACH#28
CITY NATIONAL BANK ACH#NEW831
CITY NATIONAL BANK OF FLORIDA
CITYBANK NA ACH#709
CITYWIDE BANKS
CJ Segerstrom & Sons / Henry Segerstrom
  Family
Clarion Associates

17

CLERMONT REGIONAL INVESTORS L
Clermont Regional Investors LLC
Cleveland, OH Center LLC, c/o TLM Realty
CLG MAP MCKINLEY TRS UAD 7/29/
CLIFPASS SPE CORP
Clifpass SPE Corp., c/o Winbrook
Management, LLC
Clinton Investors LLC
Coastline Retail Center Inc
Cobblestone Victor NY LLC (Schottenstein)
Cobblestone Victor NY LLC, c/o Schottenstein
   Property Group LLC
Collett & Associates Inc
COLUMBIA BANK
COLUMBUS BANK & TRUST CO ACH#7
COMERICA BANK
COMMERCE BANK ACH#3204
COMMERCE WEST BANK ACH#921
COMMONWEALTH BUSINESS BANK
COMMUNITY BANK NA ACH#541
COMMUNITY BANK OF CENTRAL CALI
Community Bankshares, Inc.
COMMUNITY TRUST BANK
COMPASS BANK ACH#801
Concord Mall LLC
CONE MANAGEMENT INC
Cone Management Inc (Daniel Wiener)
Continental 51 Fund LP, c/o Continental
   Properties Co, Inc
COOKEVILLE COMMONS LP
Cookeville Commons LP (Gilbert Merritt's
Children)
Cookeville Commons, LP, c/o InSite Retail
   Real Estate
Cookeville Retail Holdings LLC
CORTLAND CROSSING LLC
Cortlandville Crossing LLC
Cranston / BVT Associates LP
Cranston / BVT Associates, LP, c/o Paolino
   Properties
CREF II Silver City LLC
CROSS KEYS DEVELOPMENT COMPANY
CROSSROADS JOINT VENTURE LLC
Crossroads Mall LLC
CROSSROADS PLAZA NOTE LLC
CSQ H95 LLC

CSQ H95 LLLP
CVM Holdings LLC
Cypress Equities
D W PROPERTIES LLC
Dagenais Family
Dale Voegele
DALOROMA LLLP
Dan Arnold & Fred Keywell Partnership
DANIEL G KAMIN
DANIEL G KAMIN BECKLEY ENTERPR
DANIEL G KAMIN EASTON ENTERPRI
DANIEL G KAMIN KOKOMO LLC
DANIEL G KAMIN ROCK SPRINGS LL
Daniel G Kamin Rock Springs, LLC, c/o
   Kamin Realty Company
DANIEL G KAMIN TENNESSEE ENTER
Daniel G Kamin Tennessee Enterprises, c/o
   Kamin Realty Company
DANIEL G KAMIN WATERFORD LLC
DANIEL G MAIN KOKOMO LLC
Daniel G. Kamin, c/o Kamin Realty Company
Daniel Wiener
David Cordish
David E Brody
David Goldstein
David Hocker & Associates Inc
David Long
David M Peters and Charles A Kekumano
David M Peters, Charles A Kekumano c/o
   Queen Lil'uokalani Trust, Trustees Of The
   Lil'uokalani Trust
David Mandelbaum & Peter Levine
David Nydes
DDR
DDR RIO HONDO LLC SE
De Desarrillo Inc
Delbrook Holding LLC
DEMOULAS SUPER MARKETS INC
DIAJEFF TRUST DBA GREENMICH LL
DLM Properties LLC
DOLLAR BANK
DOLLAR BANK ACH#642
Dollar Land Associates LLC
Dollar Tree Stores, Inc. #6147
Don R Ershig
Donald A Mosites

Donald Geller
Doug Talbot
DOUGLAS RETAIL I LLC
Dr Michael Rechter and George Harbs
DRAISIN-LEVCO VENTURE
Drury Land Development Inc
DSM Realty
DW Properties, LLC
E Plaza III, LP & E Plaza IV LP c/o ATR & Associates
EAST END COMMONS ASSOCIATES
East End Resources Group LLC
East End Resources Group, LLC
East River Group LLC/Shomof Children's Trust
EAST WEST BANK
Eastland Mall Holdings LLC (Mohammed Al Refaey)
EASTSIDE INVESTMENTS LLC
EBL & S Ed Lipkin
EDGEWOOD PLAZA HOLDINGS LLC
Edward A Gillespie Deceased / Marie Gillespie
Edwin P Yates
EL CENTRO MALL LTD
ELAT Properties
Elat Properties Inc, DBA Cranberry Mall
Eleventh Bloomington Corp., c/o J & W Management Corp
Elias Properties Babylon, LLC
Elkan SC Company
Elkan SC Company, Ltd dba Woodlands Crossing c/o Southern Management & Development LP
ELMWOOD VILLAGE CENTER
Elwood Retail LLC
Emily R Lewis Trust-GL / JP Morgan-Dev
EMMCO Corporation
Empire M+CQ1366+CR1366, c/o Simon Property Group
Emster Properties (K Gerston D Kinzie M Epstein)
Envision Michigan Holdings LLC
Equimax/Pentaco Management
Equity Investment Group
Equity One Realty & Management Inc
Ernest F Delle Donne

Estate of A J Aberman
Estate of Frank D Milhelish
Evan & Shawn Libaw
Evansville Holdings, LLC, c/o Northeast Enterprises
EvCom Holdings LLC & Steadfast Companies
Extell Development Co
Fairbanks Equity Ltd
Fairway Roanoke LLC
FARMERS & MERCHANTS BANK ACH#2
FARMERS AND MERCHANTS BANK
FARMINGTON BANK
FARMINGVILLE ASSOCIATES
FB BILLERICA REALTY INVESTORS
Federal Construction Ltd
Federal Realty Investment Trust
FG LLC
FHS Ames 1, LP, c/o MGR Assets, Inc.
Fidelis Realty Partners
FIFTH GENERATION INVESTMENTS
Fifth Generation Investments LLC
Fifth Street Funding
FIFTH STREET FUNDING INC
FIFTH THIRD BANK
First Allied Corporation
First Allied Corporation c/o Kmart Plaza Bellflower, CA LP
FIRST BANK UPPER MICHIGAN ACH#
First Berkshire Properties, LLC, c/o Benderson Development Company, LLC
First Commercial Realty & Development Co
FIRST COMMUNITY BANK
FIRST HAWAIIAN BANK ACH#924
FIRST NATIONAL BANK
FIRST NATIONAL BANK OF SF ACH#
FIRST NATIONAL BANK OF TENNESS
FIRST NIAGARA BANK
FIRST NIAGRA BANK NA
FIRST PLACE BANK
FIRST REPUBLIC BANK
FIRST REPUBLIC BANK ACH
FIRSTBANK
FIRSTRUST BANK
FITCHBURG MFB LLC & MFB FINDLA
Five Mile Capital / StreetMac / Urban Retail Properties

19

FLAGSTAR
FLAGSTAR BANK
Fletcher Bright Company
Florence Rosen
FLUSHING SAVINGS BANK ACH
Folmar & Associates
Forest City Enterprises
Fort Smith Mall LLC Westland Center Mall Member LLC c/o Gregory Greenfield & Assoc.
Fougler-Pratt Companies
FOUNDATION BANK
Fox Valley SP LLC c/o Centennial Real Estate Management LLC
Frances E McCann (Deceased)
Francis E Lauricella
Frank Cuneo Trust c/o U.S. Trust, Trustee - Trust Real Estate
Frank D. Mihelish Testamentary Trust, c/o Cedar Flats Property Management
Frank Investments Inc
Frank Viola
Fred W Bruning
Frederick Menowitz
Freestanding
FREP Holdings LLC
Frontier Management LLC
Fulcrum Property (managed by Macerich)
FUSCO PROPERTIES LP
Fusco Properties, L P dba College Square III, LLC
G&I VIII CBL Triangle LLC
GARDENSIDE CENTER LLC
Gardenside Center, LLC, C/O Ershig Properties, Inc.
Garrison
Garrison (CBL Manages)
Gateway Fashion Mall LLC, c/o Primero Management, Inc
Gator
Gator Coastal Shopping Centre, LLC, c/o Gator Investments
GATOR SARASOTA LLC
GBK Associates, c/o LG Realty Advisors, Inc.,
GEM Realty (CBL Manages)
GEM Realty Capital (CBL Manages)

Gemini Centerville Mall LLC's, c/o Urban Retail Properties, LLC
Gemini Real Estate Advisors
General Growth Properties, Inc. ("GGP")
General Growth Properties, Inc.
General Growth Properties, Inc. ("GGP")
George B Huber
GEORGERTOWN PROPERTIES
Georgetown Centre LLC
GERSHMAN PROPERTIES LLC
GFI - c/o Walt Gasser & Associates
GFI DAKOTA DEVELOPMENT LLC
GFI Dakota Development LLC (W Gasser & Assoc)
GFI-Craig II Investments LP, c/o Walt Gasser & Associates
GFI-Devils Lake Investments LP, C/O Walt Gasser & Associates
GFI-Glendale Investments LP, c/o Walt Gasser & Associates
GFI-Mesa Investments LP, c/o Walt Gasser & Associates
GG&A Central Mall Partners, LP, c/o Gregory Greenfield & Associates
GGP
Ggp - Northpoint Inc.
GGP (Price Development)
GGP / Homart, Inc., d/b/a North Point Mall LLC
GGP Limited Partnership, dba Oakwood Hills Mall LLC
GGP LP, LLC d/b/a Silver Lake Mall LLC, c/o Brookfield Properties ( R ) LLC
Gibraltar Mgmt Co Inc
GIBRALTER MANAGEMENT CO INC
Gillespie Group
GIV Green Tree Mall Investor LLC, c/o CBL & Associates Mgmt., Inc.
GK Development
Glenmont MDC Eastern Hills LLC
Glimcher
GMACCMS 2004-C2 Military Circle Mall LLC c/o The Woodmont Company
GNP Partners, c/o Kimco Realty Corporation
Golf & Tennis Pro Shop, Inc.
Gonzalez Maisterrena Attaguile

Gonzalez, Maisterrena, Attaguile, c/o T Group
Properties, LLC
Good Times Drive Thru Inc.
Goodrich Mgmt Corp
Gotrefund.Com
GOVERNER SQUARE ASSOCIATES I S
Grand Central Parkersburg LLC, c/o
 Washington Prime Group, Inc.
GRAND CENTRAL PLAZA INC
GRASS VALLEY SHOPPING CENTER
Gray Enterprises LP
Graziadio Investment Company
Greeley Area Habitat for Humanity
Green Bay Mason Company
Greenmich, LLC / Diajeff Trust, c/o Kin
 Properties, Inc.
GREENWOOD PLAZA PROPERTIES LLC
Greenwood Plaza Properties LLC
Greenwood Plaza Properties, LLC, c/o  Lat
 Purser & Associates, Inc.
Greenwood Square Holdings LLC
Greg Hess
Grove City Property LLC
GTM Development
Gumberg
Gumberg Asset Management Corp
GUMBERG ASSOCIATES-SANDY PLAZA
GVSC LP & Cameo Homes
H & H Investments LLC
H & H Investments, LLC, c/o Hawkins-Smith
 Jason
Habersham Station, LLC, c/o Newmark Grubb
 Knight Frank
HACKENSACK VF LLC
Hall Equities Group
Hanover Redmer Land Investments LLC
HANOVER RICHMOND KM LLC
Hardee's Restaurant
Harriet Belk dba HC Lakeshore LLC
HARRIET C BELK
Harriet C. Belk dba HC Lakeshore LLC
HARRIS BANK ACH#872
HARRIS BANK ACH#873
HARTMAN REALTY ASSOCIATES
HARVRICH ASSOCIATES
Hastings Center LLC

Hatim Yusuf
Hauppauge Properties LLC
Hecht & Cravatt NM LLC, c/o John Hecht
 Heidenberg Properties JV
HEKEMIAN & COMPANY INC
Helen Rosner Allen Weinstock & James
 Gubiner
Henpal Realty Company
Herbert G Brown Sole Member
Herbert Singer
HERITAGE BANK & TRUST
HERITAGE BANK GREAT FALLS ACH#
Heritage Park Mall LLC
Herkimer Management LLC
HERMITAGE TOWNE PLAZA
Hermitage Towne Plaza d/b/a bHickory Plaza
Shopping Center, Inc., c/o JJ Gumberg Co.
High Quality Automotive
HILLCREST BANK
HK Partners LLC (Eugene Hahn)
Hocker Developments, Inc., c/o David Hocker
 & Associates, Inc.
Holly Hill Mall LLC
Howard E Bowen
Howard Rosenberg
HOWLAND COMMONS
Hudson Advisors
Hughes Development Corporation
Hughes Investments Inc
Hughes Real Estate
Hull Property Group
Hull Storey Gibson Companies
HUNTINGTON ACH 814
HUNTINGTON BANK
HUNTINGTON NATIONAL BANK
HYLAN PLAZA 1339 LLC
IDA DEVELOPMENT ASSOCIATES LLC
ILIGROUP INC
Iligroup, Inc. a/k/a ILIGROUP, INC., c/o Fred
 Chikovsky
Illinois Centre Realty LLC, c/o Namdar Realty
 Group,
Imperial Realty LLC, c/o Namdar Realty
 Group, LLC
IMRON LLC
INDIAN RIVER PLAZA LLC

Indy Lube Investments LLC
Indy Lube Investments, LLC
Ingerman-Ginsburg Partnership
Inland n/k/a IRC Retail Centers
INTEGRITY BANK A DIVISION OF
Inversiones Joselynmari
Invest West Alpha
INVESTORS BANK
Ira Smedra
IRC RETAIL CENTERS INC
Isaac Perlstein
ISABELLA BANK
ISRAEL DISCOUNT BANK OF NY
J & W Lacrosse, LLC, c/o J & W Management
  Corp
J & W Murray, LLC, c/o J & W Management
  Corp
J B (Barney) Gottstein
J Herzog & Sons Inc
J J Gumberg Co
J P MORGAN CHASE BANK NEW ACH#
J&R Automotive Specialists
JACK A SNEEDEN CORPORATION
JACKMART LIMITED PARTNERSHIP
Jackson County Airport
JACKSON SHOPPING VILLAGE LLLP
Jamacha Sweetwater LLC
James Campbell
James Giunta
James Kempner
James Khezrie d/b/a GP Mall LLC
James Lewis
Jardel Company, Inc. c/o The Robbins
  Company
Jared and Elaine Johnson
JARED CORPORATION
Jared Corporation (FST Real Estate)
Jasper Mall Realty Holding LLC, c/o Kohen
  Realty Group
Jay Newhouse
Jayne Bentzen
JD Eatherly
Jeffrey H Tamkin Inc
Jeffrey Reichman
JESUP PLAZA LP
Jesup Plaza, L.P., c/o Peleg Group (USA) LLC

Joe Selz
JOHN E NEWMAN
John Hecht
John I Silverman Trustee
Jonathon Silverman
Joseph Wolf Marvin L Wolf Rosalie Rubaum
JP MORGAN CHASE
JP MORGAN CHASE ACH#732
JP MORGAN CHASE BANK ACH
JP MORGAN CHASE BANK NA
JP Morgan Chase Bank NA
JPMCC 2003-ML1 GREEN BAY RETAIL
JPMCC 2003-ML1 Green Bay Retail LLC
JR & R II LLC
JSMN Shenango Valley Mall LLC
Judd Steven Abrams
Juster Development Co
JWH Joliet, LLC, c/o J & W Management Corp
K Chaboya F Murphy J&F Murphy Trusts et al
K G 1 Military LLC
Kadish
Kamehameha Schools - Bishop Estate
Kansas City Life Insurance Co.
KBS Real Estate Investment Trust Inc
KC HOLDING CORPORATION
KDI Athens Mall LLC c/o Hendon Properties
  LLC
KDI Rivergate Mall LLC c/o Hendon
Properties LLC
KENDALE ASSOCIATES LIMITED PAR
KEY BANK
KEY BANK ACH#639
KEY BANK NA ACH#667
KEYBANK
Kileen ATM LLC
KILLEEN ATM LLC
Kiln Creek Shopping Center LLC
Kim and Steve Fields
Kimco
KIMCO INCOME OPERATING PARTNER
KIMCO REALTY CORPORATION
KIM-SAM PR RETAIL LLC
Kin Properties
Kingston Mall, LLC
KM BAKERSFIELD PARTNERSHIP
KM Maui & Halawa Partners

22

KM Maui LLC
KM of Butte, Montana L P
Kmart Corporation
KMART PLAZA BELLFLOWER CA
KMART PLAZA LANCASTER PA LP
Kmart Stores of Illinois LLC
KMBC LLC
KMBC LLC (Eric F Saltzman)
KMBC, LLC, c/o Reitman & Belkin LLP
KMR REDDING INVESTORS LLC
Knoxville Partners LLC
Konover Properties
Korbin Development Company Inc
Kossman Development
KRG Sunland LP
KRG Sunland, LP
KUKUI MARKETPLACE SPE INC
Kukui Marketplace SPE, Inc., c/o L&B Realty
    Advisors, LLP
L&B Realty Advisors LLP
LAKE ORION PLAZA LLC
Lake Plaza Shopping Center LLC
LAKE PLAZA SHOPPING LLC
Lake Success Shopping Center LLC
LAKEWOOD SHOPPING CENTER LLC
Lamar Texas Limited Partnership
Lancaster Development Co
LAND OF HOPE LLC
Lands' End, Inc.
LANY DM, LLC, c/o Richard Ridloff
LaPorte Towne Square LLC
Laramie Abingdon Limited Partnership
LARAMIE ABINGDON LP
Larry Rose
Las Vegas Plaza Associates, c/o RD
Management LLC
LASALLE BANK ACH# 3342
Laurel Mall LP
Laurel Mall LP, c/o Lexington Realty
    International
Laurich Properties Inc
LAWRENCE KADISH
LBG Real Estate Companies
LB-UBS COMMERCIAL MTG TR CMPT
LeBaron Investments
Lee Chiang

Lee Dorfman
LEMAY BUILDING CORP
LEMAY BUILDING CORPORATION
Lerner Enterprises LLC
LEVCO ASSOCIATES
Levco Management Inc
Levin Properties LP
Levin Properties LP, c/o Levin Management
    Corporation
Lexington Corporate Properties Trust
Lexington Tramk Lewisburg, LLC, c/o LXP
    Manager Corp.
Lexington Tramk Manteca, LP, c/o LXP
    Manager Corp.
Lexington Tramk San Diego LP, c/o LXP
    Manager Corp.
Lexington TramK Watertown, LLC, c/o LXP
    Manager Corp.
LF2 Rock Creek LP
Libby Dial Enterprises LLC
Lilac Mall Associates, LLC, c/o The Kempner
    Corporation
Lilly Klauer / Susan Klauer Rivera / Carlos
    Rivera
Living Spaces
LNR Partners LLC
Loan Oak Paducah LP
Lockhart Gardens Inc
LOCKHAVEN ZAMAGIAS
Los Altos Gateway LLC
LRC Magic Investors Ltd
LSREF3 Spartan (Genesee) LLC / Lone Star
    Funds
Luan Investment Corp
LUAN INVESTMENT SE
Lufkin Investment Partners, LLC, c/o GK
    Development, Inc.
M & P Calhoun LLC
M & T BANK
M & T BANK ACH#577
M & T BANK ACH#660
M & W Spa
M&T BANK
M&T BANK ACH#749
Macerich
Madison Center Owner, LLC

Madison Partners (Bob Safai)
MADISON PLAZA ASSOC/O SIERRA
Madison Realty Capital
Magic Valley Mall LLC, C/O Woodbury
 Corporation
MAIN 19LLC
MAIN REALTY ASSOCIATES
Mall at Gurnee Mills LLC, c/o Simon Property
 Group
Mall at Lima LLC, c/o Washington Prime
 Group, Inc.
Malon D Mimms (Father)
MALONE PLAZA REALTY LLC
MANAHAWKIN 2015 LLC
Manahawkin 2015, LLC, c/o MCB Property
 Management, LLC
MANFACTURERES & TRADERS TRUST
Marie Amako dba Chehalis 2 LLC
Mark & Dayna Langfan
Mark Four Realty LP
MARK FOUR REALTY LP/BIRNEY M
MARK PLAZA FIFTY LP
MARK SHILLINGTON LP
Mark Zappala
Marquette Mall Properties Ltd
Marsh Road Automotive LLC (Angelo
 Orciuoli)
MART PLAZA LLC
Martin A Gaspare Individually
MARTIN GASPARE
Martin H Graff
Marty Wasserstein
Marvin Schreiber
MASUE TRUST
Mathieu Rosinsky
Mat-Su Holdings LLC
Mattydale Commons LLC
Maury Abrams LLC
Maynardville Pike LP
MCB Real Estate
MCM Properties Ltd
McMahon Development Group
MCS Hemet Valley Mall LLC (MC Straus
 Company)
MEADOW LANE MALL LLC
Meadowbrook Creek LLC

MEADVILLE MEDICAL CENTER
Meadville Realty Partners LP
Medi Vakili and Mark Vakili
Mehran Kohansieh a/k/a Mike Kohan a/k/a
 Kohen
Meineke
MELLON UNITED NATIONAL BANK AC
MELLON UNTIDED NATIONAL BANK A
MEMBERS COOPERATIVE CREDIT UNI
Merle Hay Investors LLC
Merlone Geier
MESA SHOPPING CENTER
MFB SALEM OREGON LLC
MFB Salem Oregon, LLC, c/o RD
 Management LLC
MFC Beavercreek, LLC, c/o Washington Prime
 Group, Inc.
MFS-Springfield LLC
MFW Associates
MFW Associates, c/o Aston Properties, Inc.
MG3 Casablanc I LLC
MGR Assets Inc
Michael H Dilworth
Michael Surnow
Michel Bolour
Michel J and Mary F Orradre
MIDAMCO
Midland Empire Retail LLC
MIDSTATE PROPERTIES CO
Midstate Properties Company
Midtown Square LLC
Midtown Square, LLC, c/o FMK Management
MIDWESTONE BANK
Midwood Investment & Development
Mike Farmer & Bud Farmer (Brothers)
Mike M Nassimi
MILBROS INVESTMENT COMPANY
Military Ave Partners, LLC
MILLCREEK REALTY ASSOCIATES LT
Miller Wong Wong & Wong
MIMMS INVESTMENTS INC
Mineral King Properties LLC
MINOTOLA NATIONAL BANK ACH#931
MJB ASSOCIATES LP
ML-CFC 2006-4 Greeley Retail LLC
ML-CFC-2006-3 Walnut Hills LLC

MOAC Mall Holdings Inc (Triple 5 Group)
MOHAVE STATE BANK
Monroe Crossing TEI Funds LLC* (Time
 Equities)
Montgomery Cross Retail Group LLC
Moonbeam Capital Investments
Moonbeam Capital Investments (Steve Maskin)
Moorhead Investing Co.
MOORHEAD INVESTING COMPANY
Morgan Stanley Capital I Trust
MORRISTOWN PARTNERS LP
Mountain Development Corp
Mountain Laurel Plaza
Mountain Laurel Plaza Associates, L.P.
MT PLEASANT SHOPPING LLC
Muncie Mall LLC dba Muncie Mall c/o
Washington Prime Group, Inc.
Munro Smith Properties
Murray A & Joanne Talenfeld
Namdar Realty Group (Igal Namdar)
Namdar Realty Group (Igal Namdar) & Elliot
 Nassim
Nat Franklin
NATHAN ALISON TRUST
NATHAN-ALISON LLC AND FLOREFF
NATIONAL CITY BANK ACH#588
NATIONAL PENN BANK
New England Development
New Generation Properties, LLC
NEW MARKET STATION LP
NEW MIL BANK ACH#628
New Upper Valley Associates LLC
Newage PHM LLC
NEWBERRY SQUARE SHOPPING CTR
Newgate Mall Holdings LLC and Newgate
 Mall, Equities LLC, as Tenants in Common
 c/o The Woodmont Company
NewMark Merrill Companies
NMC STRATFORD LLC
NORTH FORK BANK ACH#173
NORTH FORK BANK ACH#3162
NORTH FORK BANK ACH#3200
NORTH FORK BANK ACH#3501
NORTH FORK BANK ACH#3848
NORTH FORK BANK ACH#651
NORTH POINT MALL ASSOCIATES LL

North Vegas LLC & 477 Compton LLC, C/O
 ELAT Properties Inc d/b/a North Las Vegas
Northfield Square Mall Realty LLC, c/o
 Namdar Realty Group, LLC
Northgate Associates LP
Northpoint Associates LP
Northshore Mall LLC c/o Simon Property
 Group
Northwood Investors, dba NW Duluth LLC
Norton Mailman Assoc LP / Westfield
NW Arkansas Mall Realty LLC, c/o Namdar
 Realty Group, LLC
OAK LAWN CENTER 835 LLC
Oak Ridge Baptist Church
Oelwein ATM LLC (Madison Partners)
OHIO VALLEY MALL COMPANY
Old National Bank
OLP-MCB CLEMMONS JV LLC
Olshan Properties
One Liberty Properties
OPEN BANK
Oriental Rug Mart Inc.
OSCAR CHAPARAL LP
OSTER YORKTOWN PROPERTIES LLC
Owen Partnership
Owner LLC, c/o Brixmor Property Group
Oxford Development Co
Oxford Properties Group
PACIFIC COMMONS LLC
Pacific Properties Group Inc
Pacific Retail Capital Partners
Pacific Retail Capital Partners/Collarmele
 Partners
PA-FLA PLAZA LTD
PAL ASSOCIATES - HARRISBURG L
PAL ASSOCIATES-HARBORCREEK
Pal Associates-Harrisburg, LLC, c/o Levco
 Management, LLC
PALS - MALS VENTURE
Pals-Mals Venture, c/o Levco Management,
 LLC
Pan Am Equities
PAPA ROCHESTER LP
PARAGON COMMERCIAL BANK ACH#35
PARK NATIONAL BANK

25

Parkway Plaza I Assoc (Cafaro's Uncle-Not
 Anthony)
PARKWAY RETAIL CENTER LLC
Parkway Retail Centre, LLC, C/O Laurich
 Properties, Inc.
PARKWAY SHOPPING CENTER LLC
Patrick J Svoboda and Kathleen D Svoboda
Patrick J Svoboda or Kathleen D. Svoboda,
 Trustees of the Svoboda Trust
PAVIA ASSOCIATES
PBI BANK ACH#999
PCF WAYNESVILLE LLC
PCK Development Company (CBL Manages)
PECO Real Estate Partners (CBL manages)
Peleg Group (USA) LLC
Pembroke Square Assoc
PENNSEE LLC
PEOPLE'S UNITED BANK
PERMELYNN OF BRIDGEHAMPTON 360
Peru K-M Company Ltd
Peter Bassett
PGA Tour Superstore
PHD TUSCALOOSA LLC
PHENIX PARTNERSHIP LP
Phillips Edison Group LLC
Phillipsburg Mall LLC, c/o Namdar Realty
 Group, LLC
PIKALA REALTY LLC
Pikala Realty LLC (Katrina Kalaj)
PIKE CREEK
Piney Green LLC
Piney Green, LLC, c/o Bailey and Associates,
 Inc.
PIONEER BANK
PIONEER PROPERTIES COMPANY OF
Pioneer Properties Company of Dansville LLC
PITTSTON COMMONS ASSOCIATES L
Pittston Commons Associates LP
Pittston Commons Associates, LP, c/o Mark
 Development Corp
Plaza Associates Inc
Plaza Juana Diaz Inc
Plaza Las Americas Inc
Plaza Management
PNC
PNC BANK

PNC BANK (ACH)
PNC BANK ACH#3306
PNC BANK NA
PNC BANK NA ACH#771
PNC BANK NA ACH#773
PNC BANK NATIONAL ASSOCIATION
PNC NATIONAL ASSOCIATION
Port Plaza Realty Trust
PREFERRED BANK
PREIT
Primestor Development Inc
Profits Only LLC
Proton PRC Ltd.
Proton Prc Ltd/ F&M Properties
Public Service Electric & Gas Co
Purrfect Auto
Pyramid
QKC Maui Owner LLC
QUEEN LILI UOKALANI TRUST
Quincy-Cullinan LLC
R & D Associates Of Stamford LLC
R D Management
R K Associates
RABOBANK
Radiant Partners LLC
Rafael and Sarah Irom
Ralston KMGT Denver LLC
Ramco-Gershenson Inc
RAMCO-GERSHENSON PROPERTIES L
Ramsey Automotive
Raven Associates
Raymond Arjmand
RCG Ventures
RCM St. George Properties, LLC c/o Satterfield
 Helm Management, Inc.
RCM St. George Properties, LLC, c/o
 Satterfield Helm Management, Inc.
RD MANAGEMENT CORPORATION
RD TRUJILLO ALTO LP
Real Estate Management LLC c/o Centennial
 Hawthorn SP LLC
Regency Centers
Regency Realty Corp
REGIONS BANK
REGIONS BANK SOUTH CAROLINA AC

Renaissance Partners I LLC (Centennial RE Mgmt)
REPUBLIC BANK
RESOURCE BANK
Retail Opportunity Investments Corp
Revenue Properties
REVENUE PROPERTIES TOWN AND CO
Rexford Title Inc
Ribaut Holdings LLC
Richard G Braley
Richard Langlais
RIDGEFIELD BANK ACH#787
River Oak Properties Ltd
RIVER VALLEY BANK
RIVERTOWNE CENTER ACQUISITION
Riverwalk Inc
Robert Gallant GP (Providence Group Manages)
Robert Kantor
Robert Lani & David Mimms (Sons)
Robert M Steeg
Robert Waters and Christopher Chandor
Robinson Family Trust
ROCKAWAY REALTY ASSOC LP
Rockaway Realty Associates LP
Rockaway Realty Associates, LP, c/o ISJ Management Corp
Rockstep Capital
ROIC PINOLE VISTA LLC
Roland E Walters
Roller Mill LLC
Ronald A Gershman
Ronald Christopher Malooly Sr
Rouse Properties
Rouse Properties / David Hocker & Assoc
ROYAL BANKS OF MISSOURI
Royal K LLC
Royal On The Eastside
Rural King Realty, LLC
S C Brian Kim
Saia Enterprises Inc
Saia Family Limited Partnership
Sally Kahle
Sam Shalem
Samual T Cohen Sara W Cohen & David Cohen

Sand Springs, LLC, c/o The Langfan Company
Sansone Companies
Santa Rosa Mall LLC
Sarum Englewood Investors-70%/Brookmore LP-30%
SARUM ENGLEWOOD INVESTORS-THE
Saul Holdings LP
Saul Limited Partnership
Sayre Valley LLC
Sayre Valley, LLC
SBK ASSOCIATES LLC
Schlossman Family LP
Schostak Bros & Co Inc
Schostak Brothers & Co
Schottenstein Realty LLC
SCOTTS VALLEY PHASE II
SDG Macerich Properties LP
Sean Hashem
SEARS HOLDINGS CORPORATION
Sears Outlet Stores, LLC
Sears Outlet Stores, LLC (#7450)
Sears, Roebuck and Co., c/o Sears Holdings Corporation
Searstown LP / Frank Weisner
Searsvale
Searsvale & Newkoa LLC (20%)
Seaview Acquisition LLC
Security Square Associates
SELDIN COMPANY
Seldin Properties LLC
SELECT-KM PLAZA LLC
Selig Enterprises Inc
SELZ REALTY COMPANY INC
Seneca Realty Associates, c/o Seneca Realty Company
Seritage (PREIT-Developer)
Seritage / American RE Partners-(Developer)
Seritage / Anchor Management-(Developer)
Seritage / Cafaro-50% & CBL 50%-(Developer)
Seritage / CBL-(Developer)
Seritage / CIM Group-(Developer)
Seritage / Codding Enterprises-(Developer)
Seritage / CW Capital Asset Mgmt-(Developer)
Seritage / DDR-(Developer)
Seritage / Easement Agmt w/ Wal-Mart

Seritage / Federal Realty Inv Trust-(Developer)
Seritage / Forest City Enterprises-(Developer)
Seritage / Galileo Southland LLC-(Developer)
Seritage / GGP JV
Seritage / GGP-(Developer)
Seritage / Glimcher-(Developer)
Seritage / Govt Personnel Mutual Life-
  (Developer)
Seritage / Hendon Properties LLC-(Developer)
Seritage / Howard Hughes Corp-(Developer)
Seritage / Hunt Valley Holdings-(Developer)
Seritage / Inland n/k/a IRC Retail-(Developer)
Seritage / Jordan Landing LLC-(Developer)
Seritage / L B Santa Maria LLC-(Developer)
Seritage / Lane 4 Property Grp-(Developer)
Seritage / Lormax Stern-(Developer)
Seritage / Macerich JV
Seritage / Macerich-(Developer)
Seritage / McKinley Inc-US Bank-(Developer)
Seritage / Meissner Jacquet-(Developer)
Seritage / Metro National Corp-(Developer)
Seritage / Pacific Retail Capital-(Developer)
Seritage / Priority Properties LLC-Developer)
Seritage / Ramco-Gershenson-(Developer)
Seritage / Regency Centers-(Developer)
Seritage / Rouse Properties-(Developer)
Seritage / Shops at Tanforan REIT-(Developer)
Seritage / Simon / GGP-(Developer)
Seritage / Simon JV
Seritage / Simon WP Glimcher-(Developer)
Seritage / Simon WPG-(Developer)
Seritage / Simon WPG-(Developer) *docs to
  come)
Seritage / Simon-(Developer)
Seritage / Simon-Developer
Seritage / Simon-Turnberry Assoc JV-
  (Developer)
Seritage / Simon-WP GLIMCHER (Developer)
Seritage / Starwood Capital-(Developer)
Seritage / Starwood-(Developer)
Seritage / Starwood-StarW Solano LLC-
  (Developer)
Seritage / Starwood-Star-West JV-(Developer)
Seritage / Starwood-Star-West LJ LLC
Seritage / Starwood-Westfield's-(Developer)
Seritage / Sunrise Mall Prop LLC-(Developer)

Seritage / Tabani Group-(Developer)
Seritage / Taubman Company-(Developer)
Seritage / The Feil Organization-(Developer)
Seritage / Urban Retail Properties-(Developer)
Seritage / US Mall Holdings-Omninet Capital-
  (Dev)
Seritage / Vintage Capital Group-(Developer)
Seritage / Vornado-Developer
Seritage / Westfield-(Developer)
Seritage / Wilmorite-(Developer)
Seritage / Winstanley-Surrey Equities-
  (Developer)
Seritage / Woodmont Company-(Developer)
Seritage / WP Glimcher-(Developer)
Seritage / Young Woo & Assoc-(Developer)
Seritage Growth Properties LP
Seritage KMT Finance LLC
Seritage SRC Finance LLC
SERVISFIRST BANK
Seth Fortgang
Seth Tim and Kent Oliver
Seven Hills Realty Associates, LP, c/o EBL&S
  Property Management, Inc.
Seven Springs Limited Partnership
Shadrall Moorestown, LP c/o Auburndale
  Properties, Inc.
Shahanian Family-Lee Shahinian Jr-Managing
  Owner
SHALER ZAMAGIAS LP
Sharp Realty
SHC Desert Springs LLC
SHC Owned
Shelby Hall Road, LLC, c/o Heidenberg
  Properties
SHELBY LOCATIONS INC
Sheldon J Mandell
SHIDLER/ WEST FINANCE PARTNERS
Shindler/West Finance Partners V LP-Henry
  Cohen
Shingle Creek LLC c/o Gatlin Development
  Company
SHORE BANK (SHORE SAVINGS BANK
SHUNPIKE-WEST LP
Sidney Forbes and Maurice Cohen
Sidney Moray
Sierra Management Corp

SILVERGATE BANK
Simon
Simon (674%) / Kravco
Simon / Kravco
Simon / Washington Prime Group
Simon Property Group, Inc. ("Simon")
Simon Property Group, Inc.
Sion Nobel MD & Behat Nobel
Site C LLC
Skibo Square Inc
SKY BANK ACH#3165
Sliva LLC
SM Rushmore Mall, LLC, c/o Washington
  Prime Group, Inc.
Solari Family Trust & Baskins Family Trust
SOMERSET ASSOCIATES LIMITED PA
Somersville Town Center Equities LLC et al
SOMERVILLE LAS VEGAS LIMITED P
Sontic Ward Inc
South SAC LLC
SOUTHERN SQUARE LLC
Southern Square, LLC, c/o Hull Storey Gibson
  Companies, LLC
Southhaven Associates
SOUTHHAVEN ASSOCIATES ASSOCIAT
SOUTHLAND MALL PROPERTIES LLC
Southland Mall Properties, LLC, c/o Gumberg
  Asset Management Corp.
SOUTHPARK MALL CMBS LLC, C/O CBL
  & Associates Management, Inc.
SOVEREIGN BANK
SP Pell City Properties Inc
Spanish Fork, UT Realty LLC, c/o TLM Realty
Spatz Centers Inc
Spigel Properties
Spinoso
Spirit Halloween
SPOTSYLVANIA CROSSING INVESTOR
Spotsylvania Crossing Investors LLC
SR Wiener / Richard Marks
ST ALBANS CENTER II LLC
St Albans Center II LLC, c/o RD Management
  LLC
St Augustine Holdings LLC
ST MARY'S SQUARE - OHIO ASSOC
St. Augustine Holdings, LLC

Stafford Properties Inc
STANDARD BANK & TRUST CO
Standard Property Group LP
Starwood
Starwood - *Star-West JV LLC
Starwood - Star-West Chicago Ridge LLC
Starwood - Star-West JV LLC
Starwood Capital Group
Starwood Ceruzzi LLC (Ceruzzi Holdings)
Statewide Richmond LLC, c/o Statewide
  Management Group, LLC
Steadfast Companies
Stephen C Greenlee (CBL Manages)
Stephen K Easton and Judith Streisand
Stephen Redding
STEPHENSON NATIONAL BANK & TRU
STERIK BURBANK LP
STERLING EQUITIES II
Sterling Equities II LLC
Sterling Equities II, LLC, C/O RMC Property
  Group, LLC
STERLING NATIONAL BANK & TRUST
Sterling Organization
Steven D Bell & Company
Stirling Properties
Stirling Properties LLC
STOCKTON PLAZA PARTNERS LLC
Stuart Sneeden
Summerdale Plaza Associates
Summerdale Plaza Associates, C/O WRDC
  SUN TRUST BANK NA
SUN VALLEY LTD
Sung Rhee (SR Investment)
Sung Rhee dba 2515 Horner, LLC
SUNLAND TOWNE CENTRE CLEARING
Sunny Isle Developers LLC
Sunrise CC LLC
Sunstar Keshav Property LLC
SUNTRUST BANK
SUNTRUST BANK ACH
SUNTRUST BANK SO FL ACH#NEW8
SUSO 4 Ocean LP, c/o Lippes Mathias Wexler
  Friedman LLP
SVAP Golf Mill Retail LP/Sterling Org
SVAP II HERNDON CENTRE LLC
SVAP Pompano Citi Centre LLC

SWZ LLC
T & B Greeley, L.C., c/o H. James Talbot
Tabani Group
Taft Retail Investors, LLC, c/o Equis Capital
  Partners, Ltd.
Ta-Hsiung Wang Huey-Yi Wang and Ta-Cheng
  Wang Olivia
Taubman
Taurus Augusta Mall LLC
TCP Ryan Street, LLC, c/o TCP Realty
  Services, LLC
TD BANK
TD BANK NA
Teachers' Retirement System of The State of
  KY, c/o Bellwether Enterprise Real Estate
  Capital
TFG Lufkin LP
THE BANK OF NEW YORK ACH#661
THE BANK OF NEW YORK MELLON
The Ben Tobin Companies Ltd
THE BOULEVARD CORPORATION
The Cafaro Company
THE DANIEL GROUP
The Daniel Group Inc
The Daniel Group, Inc
The Denver Gardens Company LLC
The Feil Organization
The HB Nitkin Group
THE KEMPNER CORPORATION
The Macerich Company
The McDowell Partnership, c/o Mosites
  Development Company
The Morris Companies
The Norris Living Trust
THE PRIVATE BANK
The Prudential Insurance Co. of America
The Richardson Company
The Robbins Company
The Schreiber Co. - Belleview Associates, Ltd,
  c/o The Schreiber Company
THE STOP & SHOP SUPERMARKET CO
The Stop & Shop Supermarket Company LLC
THE WIDEWATERS GROUP INC
The Woodmont Company
THF Realty
Time Equities

TIMES SQUARE JOINT VENTURE LLP
Times Square Joint Venture LLP (FST Real
  Estate)
TIPPECANOE MALL/SPG LP, c/o Simon
  Property Group
Tivoli Sqaure Apartments LP (Tivoli Capital
  Inc GP)
TKG San Ysidro Development LLC (The
  Kroenke Group)
TLM Realty Corp David & Stuart Epstein
TLM Realty Corp Ron Oehl
TLM Realty Corp Ron Oehl (7475%) & DDR
  (2525%)
TMM Investments Ltd
TNP Sites LLC (Charles Pinter)
Tobin Properties Ltd. f/k/a The Ben Tobin
  Companies Ltd. dba Whitmoore, LLC
Toledo Corp., c/o United Capital Corp.
TONOPAH CRAIG ROAD COMPANY LLL
Tops Holding, LLC
TOWANDA PA HOLDING LLC
Town Real Estate Enterprises, LLC, Agent, c/o
  Kossman Development Company
TOWN REAL ESTATE ENTERPRISESL
TOWNE BANK
Towne Mall Galleria LLC
Towne Mall, LLC, c/o The Macerich Company
Trestle Natomas LLC
TRI-CITY ASSOC LIMITED PARTNER
TriGroup Properties LLC
Tri-Mart Corporation, c/o United Capital Corp
TRIPLE CROWN OPERATING TRUST
Triple Crown Operating Trust LP
Troy Coolidge
Troy Coolidge No 21 LLC
Tucumcari ATM LLC (Madison Partners)
Tunlaw LLC
TUPART II LLC
Tuskeena Gulfport Center LLC
Twin City Estate Corporation
U S Realty a/k/a Garden Properties
U.S. Realty 86 Associates / U.S. Realty 87
  Associates, c/o Garden Commercial
  Properties

U.S. Realty 86 Associates / U.S. Realty 87
  Associates, c/o Garden Commercial
  Properties
U.S. Realty 86 Associates, c/o Garden
  Commercial Properties
UE BRUCKNER PLAZA LLC
Uintah Plaza LLC
Uintah Plaza Shopping Center, LLC, c/o
  Arcadia Management Group, Inc.
UMB BANK
UMPQUA BANK
UNION BANK
UNION BANK & TRUST ACH#682
UNION BANK OF CALIFORNIA ACH#2
Union Center Realty LLC
UNISOURCE CENTERS LLC
United Capital Corp
University Center Associates
University City Inc
University City, Inc, C/O Commercial Property
Management LLC
University Mall LLC
Univest-BTC S&R LLC
URBAN EDGE PROPERTIES LP
Urban Retail Properties LLC
US BANK
US BANK NA ACH#516
US Centennial Malls JV LLC (Westfield /
  Centennial)
US Realty a/k/a Garden Commercial Properties
US TRUST CO OF NEW YORK ACH#35
USB ACH#777
V & V Real Estate Investments
VALLEY BANK OF HELENA ACH#696
VALLEY NATIONAL BANK ACH#2026
VALLEY NATIONAL BANK ACH#826
Vanguard Associates
Versailles Land Group LLC (Billy Blair/Eli
  Mashni)
Vertical Industrial Park Associates
Veterans Elua LLC
VIAPORT NEW YORK LLC
VINEYARD CONCORD LP
Vintage Capital Group
Viola Properties, L.L.C.
Vornado

Vornado / Urban Edge Properties
VTA, Ltd.
W & H LLC
W B WIGGINS JR
W P Carey & Co
WACHOVIA BANK NA
WACHOVIA BANK NA ACH#590
WACHOVIA BANK NA ACH#878
WACHOVIA BANK NATIONAL ASSOCI
WACHOVIA SECURITIES
Waddell Realty Co LLC
WAL-GO ASSOCIATES LLC
Wal-Mart Stores, Inc.
Walter R Samuels
Walton Street Capital LLC / Brian T Kelly
  Principal
Wangard Partners Inc
Warren Davis Properties
WARREN DAVIS PROPERTIES XVIII
WARREN DAVIS PROPERTIES XXIII
Washington Real Estate Investment Trust
Watkins Investments LP
Waypoint Property Group
WB Wiggins Jr
WC Independence Center, LLC, c/o World
  Class Capital Group, LLC
WC MRP Belleville Center LLC
WC MRP Belleville Center, LLC, c/o World
  Class Capital Group, LLC
WC MRP INDEPENDENCE CENTER LL
WC MRP International Center LLC
Web & Sons Inc.
Weingarten Realty
WEINGARTEN/ FINGER VENTURE
WELLS FARGO ACH#522
WELLS FARGO ACH#791
WELLS FARGO ACH#875
WELLS FARGO ACH#995
WELLS FARGO ACH#996
WELLS FARGO BANK
WELLS FARGO BANK - ACH 3309
WELLS FARGO BANK 3723
WELLS FARGO BANK ACH
WELLS FARGO BANK ACH#214
WELLS FARGO BANK ACH#283
WELLS FARGO BANK NA

WELLS FARGO BANK NA ACH#3590
Wells Fargo Bank NA as Trustee
Wells Fargo Bank NA as Trustee (Developer)
Wells Fargo Bank, N.A., as Trustee for CIII
BACMOF-5 Orchard Plaza, c/o Farbman
  Group IV LLC
WEST FRANKFORD PLAZA
West Frankfort Plaza
West Palm Realty LLC, c/o Namdar Realty
  Group, LLC
WEST PLAZA ASSOCIATES
West Plaza Associates, c/o Mall Properties Inc.
  dba Olshan Properties
West Virginia University Hospitals Inc.
WESTFALL TOWN CENTER JOINT VEN
Westfield
Westfield / Centennial JV
Westfield / Centennial Malls JV
Westmount Plaza Assoc, c/o Garden
  Commercial Properties
WESTMOUNT PLAZA ASSOCIATES
Weston Town Centre LLC
Wharton Realty Group
White Sands Mall LLC
WHITNEY NATIONAL BANK ACH#737
WILLIAM D MATTINGLY EDUCATION
William J. Wade, Owner / Trustee UTA #1995-
  4, c/o Wilmington Trust Company Corporate
  Trust Administration
William M Rice University

William O Passo
Wilmington Trust Co.
WILMINGTON TRUST CO NEW ACH#49
Wilmorite
Wilshire Business Center
WILSON NORRIDGE LLC
WINBROOK MANAGEMENT LLC
Windalier West Lebanon LLC
WOLF FAMILY SERIES LP
Woodbury Corporation
WOODBURY REALTY ASSOCIATES INC
Woodfield Mall LLC (Simon Property Group -
  Mall Mgr)
Woolmington-Smith Ventures LLC
WP GLIMCHER (Simon / WPG & Glimcher)
WP GLIMCHER
WP GLIMCHER* (Simon / WPG & Glimcher)
WP KNOX ASSOCIATES LP
WRD Mechanicsburg LP
WRI GOLDEN STATE LLC
WRI/RALEIGH LP
WY Plaza, LLC, c/o Woodbury Corporation
Yan Shui Hsia
YL Investments LLC
York Galleria Limited Partnership c/o CBL &
  Associates Management, Inc.
Zamagias Properties
Zamias
ZIONS FIRST NATIONAL BANK ACH#

**Lien Holders (UCC's Filed):**
Abrim Enterprises, Inc.
ACCO Brands USA LLC
Allure Gems LLC
Amana Company, L.P. DBA\Amana
  Appliances
American Greetings Corporation
Aneri Jewels, L.L.C.
APS Express, Inc.
AT&T Mobility II, LLC
Bank of America, N.A.
Bank of America, N.A., as Control Co-
  Collateral Agent
Beauty Gem Inc.

Beauty Gem, Inc.
Bio-Lab Inc.
Bracketron, Inc.
Burwood Group, Inc.
Canon Financial Services, Inc.
Chapal Zenray Inc.
Citizens First National Bank
Clover Technologies Group LLC
Combine International, Inc. (d/b/a I.L. Mfg.
  Co., Shan Corporation and/or NSM Corp.)
Cross Country Home Services, Inc.
Crown Credit Company
CT Corporation System

Dell Financial Services L.L.C.
Dell Financial Services Ltd. Partnership
Disons Gems, Inc.
D-Link Systems, Inc.
Early Morning LLC
Envisions LLC
ET Enterprises Distributors LLC
Frederick Goldman Inc.
Gold LLC
Heartland Bank and Trust Company
Hewlett-Packard Financial Services
   Company
Hilco Wholesale Solutions, LLC
Homecare Labs Inc.
Horizon Group USA Inc.
House of Marley, LLC
Illinois Secretary of State
Istar Jewelry LLC d/b/a Stanley Creations
Jacmel Jewelry Inc.
Joseph Enterprieses Inc.
JPMorgan Chase Bank, N.A.
JPP II, LLC
JPP, LLC
Kama-Schachter Jewelry, Inc.
KCD IP, LLC
Kiran Jewels, Inc.
Land's End, Inc.
LM Farms LLC
LM Farms, LLC
Lucent Jewelers, Inc.
Lucent Jewelers, Inc.
Maxcolor LLC
MaxMark, Inc.
Maytag Appliances Sales Company
Mill Creek Entertainment LLC
MJ Holding Company LLC
N.D. Gems Inc.
NCR Corporation
NMHG Financial Services, Inc.
PAJ, Inc.
Pension Benefit Guarantee Corporation
   ("PBGC")

Pension Benefit Guaranty Corporation
Plus Mark LLC
Plymouth Packaging, Inc. d/b/a Box on
   Demand
RGGD, Inc. d/b/a Crystal Art Gallery
Richline Group Inc.
Richline Group, Inc.
Riverstone USA LLC
Rosy Blue, Inc.
Royal Consumer Products LLC
S&J Diamond, Corp.
Sakar International, Inc.
Scents of Worth Inc.
Seiko Corporation of America
Shaghal Ltd.
Shanti Corporation d/b/a Vijay Gold Design
Soft Air USA Inc.
Stanley Creations, Inc.
State of Florida, Department of Revenue Out
   of State/Central Collections Unit
State Street Bank and Trust Company
Suberi Brothers, LLC
Sumit Diamond Group LLC
Sun Diamond, Inc. d/b/a Sun Source
The Luxe Group Inc.
The News Group L.P.
Thompson Tractor Co., Inc.
Three Point Capital, LLC
Tiger Capital Group, LLC
Toyota Industries Commercial Finance, Inc.
Twentieth Century Fox Home Entertainment
   LLC
U.S. Bank National Ass
U.S. Bank National Association
Unique Designs, Inc. d/b/a Kiran Jewels,
SDIL, InterJewel
Verbatim Americas LLC
Vijaydimon (USA) Inc.
Wells Fargo Bank, National Association
Wilmington Trust, National Association

**Litigation Parties:**
002 Auto Parts Inc.

1291079 Ontario Limited

14 Oaks Associates, LLC
17th Street Apartments, Inc.
2008 Bankruptcy Matters - General
2020 Liberty Rock, LLC
20th Century Glove Corporation of Texas
233 S. Wacker, LLC
24 Hour Fitness Worldwide, Inc.
24 Hour Fitness, Inc.
2-A1 Interstate Mechanical LLC
3341 South Linden Road Holdings, LLC
3M aka Minnesota Mining & Manufacturing
  Co.
4520 Corp., Inc.
601 W Companies
84 Lumber Co.
A & E Factory Service Southern District
A & P Property LLC
A&M Contractors
A. O. Smith Water Products,
A.C. & R. Insulation Co., Inc.
A.C. & S. Inc.,
A.C. Horn Co.
A.F. German Co., Inc.
A.I.I. Acquisitions Corp.
A.J. Eckert Company, Inc.
A.L. Eastmond & Sons, etc.
A.O. Smith Corporation
A.P. Green Industries, Inc.
A.P. Green Services, Inc.
A.W. Chesterton Company
Aaberg & Feek, Inc.
Aamco Tools
Aaron, Roger D.
Abacus Advisor, LLC
ABB Lummus Global, Inc.
ABB, Inc.
Abbatiello, Anna
Abbatiello, Linda
Abbatiello, Louis
Abbott Laboratories
Abbott, Annette
ABC Corp.
ABC Elevator Repair and Maitenance
  Company
ABC Insurance Company
ABC Maintenance

Abco Maintenance, Inc. Universale
Protection Services, LLC
Abdeldeen, Nick
Abdeldeen, Zena (minor)
Abex Corporation
Abeyto, Anna Catherine
Able Industries, Inc.
Able Plumbing Supply, Co.
Able Supply Co.
ABP Induction, LLC
Abramovich, Maya
Abramovich, Victor
Abreu, Marcia Ann
Abshire, Glenn D.
AC & R Insulation Co., Inc.
AC & S, Inc.
AC I Manahawkin, LLC
AC&R Insulation Co., Inc.
Access Center for Independent Living
Access Home Insurance Company
Acco Engineered Systems, Inc.
Accupowder TN,LLC.
ACE American Insurance Company
Ace Hardware Corporation
Ace Hardware of West Chester
ACE Insurance and/or Chubb Insured
Ace Wholesale Holdings, LLC
Acevedo, Julio Alicea
Acevedo, Madeline
ACF Industries, Inc.
ACHS Management Corp.
Acker, John
Acker, Marion
ACMAT Corp.
Acme Roofing Supply
Acmme Boiler Company
Acorella, Ann
Acosta Bustelo, Miguel Andres
Acosta, Jose
Actieon, Inc.
Activeon LLC
Actuant Corporation
Adams and Garth, Incorporated
Adams, Harold E. Jr (Estate)
Adams, Roy
Adams, Scott A.

Adamson, Ronald
Adience, Inc.
Adler, Elaine
Adler, John W.
Advance Auto Parts Inc.
Advance Auto Supply
Advanced Composite Group
Aerco International, Inc.
Aesys Technologies, LLC
AEW Capital Mangement, L.P.
AFC-Holcroft, LLC.
After Hours A.C. and Heat, LLC
Afton Pumps, Inc.
Afzal, Massoud
AGCO Corporation
Agco Corporation
Agrelo, Maria
Agrelo-Lijo, Ramon
Aguayo, Elia
Aguilar, Cirilo
Aguilar, Ramsey
Agway, Inc.
Ahern, David
Ahern, Diane
Ahern-Grundland, Adrianne
Ahys, Teresa
AIG Property Casualty Company
Aiken, Timothy
Aiono Largin, Clara L.
Air & Liquid Systems Corporation
Air Alliance HVAC, Inc.
Airco Inc., et al
AK Steel Corporation
Akebono Brake Corporation
Akhter, Iqbal
Akzo Nobel Paints, LLC
Alaska Railroad Co.
Alban Gaba, Inc.
Albany Bank & Trust Company, as Trustee
   under Trust #11-5290
Albany International Airport
Albany International Corporation Inc.
Albee, Francine
Alberton, Alonso Mario
Alberton, Lisa
Albion Kaolin Company

Albrecht, Doris
Albrecht, William
Albrecht, William
Albright, Raymond C
Alcatel-Lucent USA Inc.
Alco Products, LLC
Alcoa Inc.
Aldhaher, Hanadi S.
Aldrich Company
Alexander, Catherine M.
Alexander, Herbert T.
Alexander, Laura
Alexander, Vanica
Alexander, Vernon
Alexander's Rego Shopping Center, Inc.
Alfa Laval, Inc.
Alfaro, Yaritza
Algoma Door, Inc.
Algoma Hardwoods, Inc., et al
Ali, Adam
Ali, Walid
Alimo, Vincent
Aliotta, Patricia
All Acquistions, LLC
Alleff, LLC
Allen, Belinda
Allen, Bruce
Allen, Dorothy
Allen, Karen
Allen, L. Edward, III
Allen, Robert B.
Allen, Rudolph L
Allen, Ruth Ann
Alliance Laundry Systems, LLC
Allied Building Products Corp.
Allied Corporation
Allied Glove Corporation
Allied Packing & Supply, Inc.
Allied Property and Casualty Insurance
   Company
Allied Signal, Inc.
Allis-Chalmers Corporation
Allison, Donald (Estate)
Allred, Evelyn
Allred, Thomas (Deceased)
Allstate Insurance Company

35

Allstate New Jersey Insurance Company
Allstate Northbrook Indemnity Company
Allstate Propery and Casualty Insurance
  Company
Allstate Vehicle and Property Insurance Co.
Alnijoumi, Mazzin
Alonso, Carlos A.
Alston, Iris
Alston, Lawrence
Altamonte Mall, LLC
Altaquip
Alternative Service Concepts, L.L.C.
Alvaredo, Cecelia
Alvarez Rodriguez, Donna
Alvarez, Narciza
Alverez, Luis
Alverez, Samuel
Aman, Jacob
Amazon.com
Amazon.com Services, Inc.
Amburg, Carol A. (Estate)
AMCB Rhode Island Mall Ower LLC
Amchem Products, Inc.
Amcord, Inc.
Ament, Patricia
Ament, Richard A.
American Airlines, Inc.
American Biltrite, Inc.
American Bridge Company
American Cyanamid Company
American Express Anti-Sterring rules
Antitrust Litigation
American Family Mutual Insurance
  Company
American Honda Motor Co.
American Household, Inc.
American Locomotive Company
American Optical Corporation
American Premier Underwriters, Inc.
American Reliable Insurance Company
American Risk Insurance Company, Inc.
American Standard, Inc.
America's Finest Plubming
Amerigas Eagle Propane, LP
Amerigas Propane Parts & Services, Inc.
Ameron International Corporation

Amica Mutual Insurance Company
Ammco Tools, Inc.
Ammons, Thomas
Amory / Block Bankruptcy Proceedings
Amos, Jurlyne
Amos, Robert Lynn
Amsted Rail Company, Inc.
Amstrong Pumps, Inc.
Amtico International, Inc.
Amway Corporation
Anchor Packing Company
Andersen, Gordon
Anderson, Allen
Anderson, Brent
Anderson, Charles
Anderson, Donna
Anderson, Frank J.
Anderson, Herman
Anderson, James (estate)
Anderson, Pam
Anderson, Su-Tia
Anderson, Svetlana
Andes et al
Andis Company
Andracchio, Carmela
Andracchio, Federico
Andreoli, Eugene
Andreoli, Jacalyn
Andrews, Rhonda
Andrezeski, Anthony
Angeli, Nancy
Angelucci, Anthony
Angelucci, Mary Lou
Anglen, Colleen
Annan, Trinity (minor)
Annan-Forson, John
Anne, Ross
ANPAC Louisiana Insurance Company
Antelope Valley Mall, LLC
Antle, Michael
Antle, Vashtee
Antley, Lionel
Antoine, Wedy
Antolec, Bernice (Estate)
Apex Tool Group
Apollo Retail Specialist, LLC

Aponte, Luz
Applegarth, Chantal
Appliance Alliance, LLC
Appliance Resource & Rescue L.L.C.
Appliance Solutions/Premier Installations
 and Home Delivery Services
APS Express
Aqua Seal Manufacturing & Roofing, Inc.
Arbella Mutual Insurance Company
Archer Daniels Midland Company, et al,
Archer, Peter
Arconic Inc.
Arden Fair Assoicated, L.P.
Aretz, Duane L.
ARI Fleet Lt
Arispe, Antonio
Aristondo, Thelma
Arkema, Inc.
ARKLA Chemical Corporation
Arkontaky, Betty Ann
Arkontaky, Glenn (Estate)
Armstead, Bernice Armstead
Armstead, Donald
Armstrong International, Inc.
Armstrong Pumps, Inc.
Armstrong, Brenda
Armstrong, Joseph Jr.
Arndt, Cathy
Arndt, Richard
Arnold Lumber co.
Arnold, Forrest Glen (Estate)
Arnold, Helen Ann
Arnold, Linda
Arnold, Steven
Aronov Realty Management, Inc. d/b/a
 University Mall-Tuscaloosa, AL
Arrington, George
Arrington, Kay
Arrington, Verlyn
Arseneau, Diane (Estate)
Arseneau, Robert
Artino, Anthony
Artino, Carol
Arugjo, Julia
Arvinmeritor, Inc.
Asarco, Inc.

Asbestos Corporation Ltd., et al
Asbury, James
Ash Grove Cement Company
Ash, Evelyn
Ashkanipour, Genevive
Ashland Oil, Inc.
Aslanis, Anastasios
Asselin, Annette R.
Asselin, Paul M.
Assess Home Insurance
Aston, John
Aston, Katherine
AT&T Corp.
Atkinson, Craig
Atlanta Network Technologies, Inc. dba
 ANTonline
Atlas Roofing
ATS Electrical Contracting, Inc
Atwood & Morrill Company
Atwood, Carl S.
Auffarth, Belle
Auffarth, Vincent A.
Augustin, Carol
Augustin, Clarence
Auillanoza, Amparo
Auillanoza, Jesus (Estate)
Aurora Pump Company
Austin, Bradley
Austin, Bruce C. (Estate)
Austin, Joseph
Austin, Junell K.
Austin, Sonia
Austin, Tavesia
Automotive Resources International
Autopart Internatinal, Inc.
Autozone, Inc., et al
Avakian, Donald
Avakian, Laura
Avary, Robert (Estate)
Avary, Steve
Avers-Perry, Virginia
Avery, Jeff
Avery, Marcella
Avila, Javier M.
Avila, Washington
Awdakimov

37

Aweidah, Sameer
AX Paris USA, LLC
Ayala Correa, Edwin
Ayars, Carol
Ayars, Michael
Ayotte, Daniel L.
AZ Business World, Inc.
Azettat, Rosane
Azko Nobel Paints LLC
B&R Concentrate and Excavation Corp.
B&R Concentrate Corp.
B.F. Goodrich
Bables, Shonda
Bachet, Patricia
Bacoby, Brian
Baer, Bridgett
Baer, Michael N,
Baiano Construction, Inc.
Baier, Lerioy F.
Baig, Mirza M.
Bailey, Alura
Bailey, Carol
Bailey, Darrick R.
Bailey, Willian (Estate)
Bailey-Lombardelli, Michael
Bair, Forrest d.
Bair, Gerrie
Baker & Baker Real Estate Developers, LLC
Baker, Better
Baker, Bobbie
Baker, Clarence
Baker, Trista
Bakie, Laura
Bakie, Tom
Balele, Pastori M.
Ballard RN Center, Inc.
Ballard, Judy
Ballard, Robert
Ballesteros, Sandra
Balmer, John Joseph
Balque, Fermon
Baltimore Ennis Land Co., Inc.
Banes, George
Bankers Financial Corp.
Barber, Nicholas D.
Bardina, Libertad

Bardley, Craig
Barefield, Helena
Barefield, Robert
Barksdale, Kevin
Barksdale, Wanda
Barlow, Walter Jr. et al
Barnerd, Danny
Barnes, Brenda
Barnes, Everett
Barnes, Fletcher (Estate)
Barnes, George L.
Barnes, Hazel
Barnes, Mary L.
Barnett, Cindy Murray
Barnhart, Ronald
Barnhart, Susan
Barnhill, Clarence
Barnstable County Mutual Insurance
    Company
Barone, Camille
Barrett, Gerald A.
Barrett, Josephine
Barrientos, Karen
Barron, Michael
Barron, Pauline
Barron, William J.
Barry, John
Barry, Lynn
Bartek, Carol
Bartels, Diannna
Bartels, Jule
Bartles, Diannna
Bartrum, Georgia
Bartrum, Leonard
Baruch, Hephzibah
BASF Catalysts LLC
Bashar, Anette (Estate)
Bashar, Richard
Basic, Inc.
Bass, Cody
Bass, Frederick
Bass, Sarah
Basten, Joann
Basten, Lloyd
Bastfield, Lloyed T.
Bastfield, Marsha

38

Batchelor, Frances
Batchelor, John
Bateman, Felicia
Batiste, Patty B.
Bauer, Jason C.
Bauer, Marjorie C.
Bauer, Matt L.
Baum, Gary
Baum, Tracy
Bautista, Jesusa
Bautista, Santo
Baxley, Betty
Baxley, Jason
Baxley, Malcolm L.
Bayer
Bayer Cropscience, Inc.
Bayouth, Kay M., Jr
Bayouth, Stacy
Bazor, Kay
Bazor, Robert
BCI Coca-Cola Bottling Company of Los
   Angeles
BDS Apollo
Bearden, Walter (Estate)
Beatty Lumber
Beaudreau, Beverly
Becerra, Sergio
Beck, Charles (Deceased)
Beck, Shirley
Becker, Arthur J.
Becker, Daniel M.
Becker, Denise
Becker, Pamela Pollak
Becker, William J.
Bednarek, Edward J. (Estate)
Bednarek, Rosemary J.
Beenchell, Jean
Behr, Harry (Estate)
Behr, Margaret
Behringer, Dorothy
Behringer, Joseph Sr.
Belac, Loretta (Estate)
Bell, Albert A.
Bell, Karney Y.
Bell, Patricia A.
Bellach, Cordell J.

Belletti, Liliana
Belletti, Stefano (Estate)
Bellicchi, Richard
Bellwether Properties of Florida Limited
Benavidez, Paul
Bender, Nancy
Benderson Development Company, LLC
Benedict, Rachel
Benedict, Robert
Benison, Gary
Benjamin, Thelma
Benn, Jennifer Lynn
Bennett, Arthur B
Bennett, Beatrice
Bennett, James N. Jr. (Estate)
Bennett, Pauletta
Benson, Ryan M.
Benson, Sarah A.
Bentley, Daniel
Bentley, Geraldine
Beres, Stefan
Beretta, Rachael C. (Estate)
Berge, Mary
Bergeman, Carole
Bergeman, Robert (Estate)
Bergen Tile & Linoleum co.
Bergen, Dennis
Bergeron, Donald J. et al
Berkowitz, Bruce R.
Bermudez, Cirilo Velez
Bermudez-Rivera, Marlyn
Bernard, Barbara
Bernard, Stanley (Estate)
Bernhardt, Deborah
Bernhardt, Stuart M.
Berry, Malinda
Berube, James
Berube, Tammy
Best, John
Best, Michelle
Bettis, Marlene
Bettis, Thomas R.
Bettke Lola
Bettke, henry R.
Bhatt, Sudha
Biagetti, Marilyn L.

Biagetti, Roger
Bialozynski, Bonnie L.
Bialozynski, Thomas W.
Bibb, Molly
Bichloff, Brian
Biddeford Blankets, LLC
Bienkowski, Leon
Bienkowski, Patricia
Biery, Robert (Estate)
Biggs, Joseph
Biggs, Mary
Billings, Norma
Billings, Norman
Billingsley, Margaret
Billingsley, Wilson
Bindra, Harinderpal
Bindra, Tejinder
Bing, Rodney (Estate)
Bird & Son, Inc.
Bird Corporation
Bird Inc.
Biri, Debra G.
Biri, Mark A.
Bishop, Evelyn (Estate)
Bishop, Lewis
Bisson, Christopher
Bjonnes, Kenneth
Bjonnes, Maria
Blackburn, Jerry
Blackburn, Joseph G.
Blackburn, Malta (Estate)
Blackburn, Violet
Blacknall, Ida
Blackstone Industries, LLC
Blackstone, Erma
Blackstone, Samuel, Jr.
Blaise, Bobby
Blanco, Christine
Blanco, Lusi
Blaney, Lonnie
Blaser, Maurice B.
Blick, Richard Lee
Blick, Sylvia (Estate)
Blink, Brian
Blink, Deanna
Blodgett, Myrna

Blodgett, Owen
Blystone, Bridget
Blystone, John R.
BMI Refractories Services, Inc.
BMW Constructors, Inc.
Bodo, Lajos
Body Flex Sprots, Inc.
Boerschinger, Julius C.
Boerschinger, Myrna R.
Boeselager, Patricia
Boggs, Donald
Boggs, Emeline
Bohara, Rosemary
Boitnott, Jerald
Bolden, Ida
Bolderoff, Mathew
Bolderoff, Victoria
Boliak, Joanann P
Bolinsky, Anthony Jr.
Bolinsky, Lillian
Bolyard, Fred R. (Estate)
Bolyard, Michael J.
Bond, Woodrow
Bondex International, Inc.
Bondurant, Carolyn
Bondurant, Jerald
Bonham, Ben N.
Bonifazi, Adelyn (Minor)
Bonifazi, Andrew
Bonifazi, Emily
Bonilla Rodriguez, Carmen
Bonilla Rodriguez, Jesus
Bonilla, Janette de Jesus
Bonkowski, Pamela
Bonner, John
Bonner, Margaret A.
Boone, William
Bordelon, Burton
Borden, Donald (Estate)
Borden, Norma
Border Transer, Inc.
Border Transfer, Inc.
Bordine, Paul
Bordine, Rose
Borg Warner Corporation
Borg Warner Morse Tec, Inc., Inc., et al

40

Boria, Raul A. Lopez
Borst, Beverlyk
Borst, Richard (Deceased)
Bostic, Brian
Bostic, James P.
Bostic, Lawana
Bostic, Paula Joe (Estate)
Bostic, Raymond
Boston, Linde
Boston, Ora (Estate)
Boswell, Donna
Boswell, Richard
Boule, Donald
Boutrous Group LLP
Bouyer, William
Bova, Lavonne M.
Bowdish, Boyd
Bowdish, Grace
Bowie, Roger
Bowie, Tanis
Bowling, Jeannie
Bowling, William L.
Bowman Robert
Bowman, Doris Fay
Bowman, Laura
Boyd, Joyce
Boyd, Mack Riley
Boyd, Richard
Boyens, Lasonda
Boykin, Cheryl
Boykin, Leroy
Boyle, Brandon
Boyle, Lucia
Bradley Plumming LLC
Bradley, Allen
Bradley, Kathleen
Bradley, Kenneth E.
Bradley, Margaret
Bradley, Theodore
Bradshaw, Rodney M.
Brady, Edward
Brady, Mary
Brady, Terrell C.
Bramble, Margaret
Bramble, Paul (Estate)
Brandis, Gill J.

Brandis, Judy
Brandon Iron, Inc.
Brandt, Wayne M.
Braun, Gunter I. Jr.
Braunfotel, Stuart
Bre/Point Parcel LLC
Breakell, Adam J
Breaux, Mcihelle A.
Breazeale, Dorothy (Estate)
Breazeale, Larry
Breebakc, Francis A.
Breeden, Carole
Breeden, Gerald (Esate)
Breiland, Merlyn
Breiland, Trudy (Estate)
Brennan, Marie
Brigantino, Phyllis
Brigantino, Thomas J. Sr.
Briggs & Stratton Corporation
Briggs & Stratton Power Products Group
   LLC
Briggs, Betty
Briggs, Rodney
Brinkman, Lois
Brisker, Michelle
Brisker, Paul D
British Petroleum
Britton, Tracee M.
Brochu, Adrien T.
BrodheadHarry
Brookhart, Benjamin
Brookhart, Rebecca
Brookins, James Q. Jr.
Brookins, Rodney
Brookins, Wilma
Brooks, Thomas H. Jr.
Brooks, Allan L. Jr.
Brooks, Dorothy M.
Brooks, J. (Estate)
Brooks, Jack A.
Brooks, Kathy
Brooks, Mary
Brooks, Maudie
Brooks, Robert W. (Estate)
Brouchet, Myra
Broussard, Kenneth

41

Brown, Anna M.
Brown, Arlene
Brown, Brenda
Brown, Brian
Brown, Bruce A.
Brown, Caroline (Estate)
Brown, Delroy
Brown, Ethelind
Brown, Fontello R.
Brown, Jacklyn Catherin
Brown, Anice
Brown, Jerry
Brown, Jessica
Brown, Johnnie
Brown, Jordan
Brown, Joyce
Brown, Julie
Brown, Kenneth
Brown, Lawrence Sr.
Brown, Linda D
Brown, Marsha
Brown, Neil
Brown, Paul Thaddeus
Brown, Quetta
Brown, Ralph A., Sr.
Brown, Reba
Brown, Robert Lewis
Brown, Robert Lewis
Brown, Robin
Brown, Sara Jane
Brown, Shournett
Brown, Theresa (Estate)
Brown, Timothy
Brown, Timothy L.
Brown, Troy
Brown, William E., Sr.
Brown-Fields, Debera
Browning Sage (Minor)
Browning, Baniel L.
Browning, Tucker (Minor)
Brownsburg Associates
Bruan, Gunter I. Sr. (Estate)
Bruce, Carol
Bruno, Richard
Brusca, Melinda
Brusca, Nunzio

Brush, Jacqueline
Brush, Rex (Estate)
Bryant, Ernest D.
Bryant, Juanita
Bryant, Mary
Bryant, Stanley
Brydon, Alida
Brydon, Matthew
Bryson, Clifford
Bryson, Sandra
BSH Home Appliances Corporation
Bucci, Anthony J.
Bucci, Dolores
Bucciere, Peggy
Buccieri, Michael
Buchanan, Christy
Buchanan, Eva
Buchanan, William
Bucz, Barbara (Estate)
Builders Emporium, Inc.
Buillion, Robert P.
Buiwitt-Shafer, Joann
Bullion, Margaret O. (Estate)
Bullitt, Dana
Bulva, Victor J.
Bunting, Barbra
Bunting, Stanley (Estate)
Burchardt, Edwards
Burchfield, Virginia Grace (King)
Burd, Harry D.
Burdurmi, Arlene
Burdurmi, Nicholas
Burge, David
Burge, Judith
Burge, Judith
Burge, Phyliss
Burger King
Burger King Corporation
Burke, Jean
Burke, Patrick J.
Burkhart, Nancy
Burks, Vonceil
Burnett, John David
Burnette, Gerline
Burns International Services Corporation
Burns, Alice (Estate)

Burns, Debra L.
Burns, Don
Burns, Joseph (Estate)
Burns, Robert R. (Estate)
Burns, Stephanie (estate)
Burress, James
Burress, Jane
Burress, Thomas
Burton, Dora
Bush, Edward (Estate)
Bush, Lorraine
Bush, Walter
Bushell, John A. (Estate)
Bushell, Patricia A.
Bushey, Mark
Bustelo Wilson, Wallace A.
Butler, Aaron K.
Butler, Diane
Butler, John W.
Butler, Mary E.
Butler, Michael
Butt, Barbara
Butt, Edward A., Jr.
Butt, Jerome
Butta, Carol G.
Butta, Michael A.
Buttaro, Christian (Estate)
Buttion, Frank
Buttion, Sandra E.
Buxton, Emma
Buxton, John
Buzzanco, Anthony
Buzzanco, Eileen
BVS Poughkeepsie LLC
Byers, David (Estate)
Byers, Walter
Bynum, Clovis
Bynum, Welna
Byrd, Gary
Byrd, Jerry T.
Byrd, Linda
Byrd, Lori Kay
C V S Corporation
C.T. Corporation System
Caballero, Emma
Cabeza, Catherine E.

Cabeza, Pedro L.
Cabrera Rodriguez, Ivette
Cabrera, Gabriela
Caddle, Donna
Caddle, John
Cagan Management Group, Inc.
Caitly, Johanna Sutton
CALA Wrenches UTC Demand
Calacin, Karen
Calder Bracero, Gracia
Calixte, Anderson
Callstrom, Bonita
Callstrom, Doug
Calmi, Marino
Calmi, Tina
Calow, Glenda June
Calow, Graeme John (Estate)
Cal-Steuben Limited Partnership
Camasso, Barbra
Camasso, Michael
Cambridge Mutual Fire Insurance Company
Camby, Edwin (Estate)
Camby, Shirley
Cammarata, Theresa
Camo, John B.
Campbell, Charles E.
Campbell, Charmayne
Campbell, Evelyn
Campbell, Jeremiah
Campopiano, Marie
Campopiano, Thomas
Candelaria, Milagros
Cannon, John
Cannon, Nina
Canterbury, Dorothy
Canterbury, Thomas
Canzone, Mary
Canzoneri, Barbara A.
Canzoneri, Joseph A.
Capital Brands, LLC
Capitol Farmers Market
Capobianco, Roberta Evelyn (Estate)
Capobianco, Vincent
Caponic, Steven L., Sr.
Caputo, Dennis
Caraballo, Julia L. Reyes

43

Caravella, Adalgisa
Caravella, Pietro (Estate)
Carballo, Norberto Soler
Cardona Aviles, Arlene
Cardona, Luz
Careers USA, Inc.
Carlsen, Linda
Carolina Mall, LLC S1165_Eminent
  Domain
Carpenter, Charles (Estate)
Carpenter, Diane
Carr, Joyce
Carr, Kathy
Carr, Royce
Carrasco, Rudy
Carrasquillo Ruiz, Gloria Esther
Carrier Corporation
Carriere, Sarah
Carrizosa, Belen
Cartagena Cabrera, Carlos
Cartagena, Joseph (Estate)
Carter Betty
Carter, Alvenia B.
Carter, Daphne A.
Carter, Donald
Carter, Frank L.
Carter, Frank W., Sr.
Carter, James B.
Carter, Julia
Carter, Natalie
Carter, Robert C.
Carter's Carpet Services, Inc.
Casaday, Shannon
Casagni, Diane P.
Casey Associates Limited Partnership
Casey, Christopher
Casimir, Huxley
Castaneda, Evelyn
Catalano, Daniel
Catalfamo, Robert A.
Caterpillar, Inc.
Cavagna North America, Inc.
Cavallero, August
Cavallero, Sumiko
Cavallone, Mike
Cavazos, Felicia (Estate)

Cavazos, Glenn
Cave, Angela
Cave, Colbert
Cavender, Kathryn (Estate)
Cavinee, Shane
Cavis, Clifton
CBK Futures, Inc.
CBL & Associates Management, Inc.
CBL & Associates Properties, Inc.
CBL/CherryVale I, LLC
CBS Corporation
CCA Industries Inc.
Celestine, Oliver
Celestine, Shelia
Celis, Marlene
Celis, Robert N.
Celso, Mario
Center for Environmental Health
Century III Mall PA LLC
Cephas, Dorothy
Cephas, Thomas E.
Certainteed Corporation
Certain-Teed Corporation,
Chaff, Ronald
Chaffee, Christine
Chaffee, David
Chaffee, Dennis L.
Chagnon, Anne
Chairez, Maria
Chamberlin, Charles W.
Chamberlin, Judith A.
Chambers, Reginald Jr.
Champ, Connie
Champ, Ralph
Chance, William Jr.
Chaney, Willie (Estate)
Chapman, Brian A.
Chapman, Patricia
Char-Broil, LLC
Charles, Philip
Charpentier, Charles J.
Chauncey, Henry Harold (Estate)
Chauncey, Patsy Ann
Chaundy, Arlington (Estate)
Chaundy, Marie
Chavez, Beth

44

Chavez, George M.
Chavez, Gudelia
Chaviz, Barbara
Chen, Shaohog
CherryVale Mall, LLC
Chesner, Jack
Chesner, Shaohong
Chesterton Company
Chicago Ridge Petition
Chick-Fil-A, LLC
Chiles, Elaine
Chiles, Ronaldo
Ching, Henry
Chomko, Gregory J. (Estate)
Christakis, Maria
Christenbury, Sandra
Christian, Carl C. (Estate)
Christian, Shirley S.
Christner, Teresa L.
Christoff, Peter P
Christopher, Rhonda
C-Huey Harrison
Chupela, William
Cicirello, James A.
Cicirello, Susan I.
Cipriano Square Plaza Corporation
Citibank, N.A.
City of Livonia Accounting Department
City of Los Angeles
City of New York
City of Watchung, NJ
Clarida, Alice E.
Clark Industrial Insulation Co.
Clark, Garth
Clark, John J., Sr. (Estate)
Clark, Marilyn
Clark, Ralph
Clark, Rosemary
Clark, Shadow M.
Clark, Thomas J.
Clark, Wayne
Clary, William A.
Class Otero, Luz
Claude, Geraldine A.
Clausen, Roger, RPh
Clavey, Norma V.

Clavey, Norman D.
Clawson, Christopher
Clay, Barbra
Clay, Troy
Clayton Jenkins, Reverand Courtney
Clayton, Ayako
Clayton, Holly
Clayton, James A., Sr.
Clayton, Stanley, Jr.
Cleghorn, Joyce
Cleghorn, Robert
Clemesha, Ila
Clendinen, Myrtha
Clicka Holdings, Inc
Consumer Electronics
Cline, Lewis
Clobert, Annias (Estate)
Clobert, Leatha
Clopton, Carolyn
Clopton, Linwood
Club Assist North America, Inc.
Club Assist Road Service U.S., Inc.
Club Assist U.S., LLC
Cobb, Felicia
Coca-Cola Refreshments U.S.A. Inc.
Coche, Maria
Coche, Walter H. (Estate)
Cockerham, Arlen
Cockerham, Peggy
Coco-Cola Refreshments, USA, Inc.
Coffee, Frank (Estate)
Coffee, Rose
Coffell, Anthony Lee
Coffell, William (Estate)
Coggins, Shelia
Cohan, Howard
Cohen, Arnold L. (estate)
Cohen, Brian
Cohen, Jerry M.
Cohen, Patricia
Cohen, Steven
Cohen, Youssef
Cojoe, Thomas
Coke-Ng, Brian
Coleman, Chester E.
Coleman, Cynthia

45

Coleman, Earnest
Colley, Marie
Collins, Arthur
Collins, Bruce Edwin
Collins, Catherine
Collins, Charles Jr.
Collins, Daniel
Collins, Edna L.
Collins, Jimmie Jr.
Collins, Larry
Collins, Loid
Collins, Marry
Collins, Paula
Collins, Robert H.
Colonie Management, LLC
Colton, Kenneth
Colton, Shirley (Estate)
Combs, Linda
Combs, Ralph (Estate)
Commerical Centers Management tcc Santa
    Rosa Mall
Commerical Development Company
Comparetto, Cherie
Comparetto, John
Compton, Janice A.
Compton, William D. (Estate)
Condran, Clarence
Condran, Joann
Congdon, Everett C. (estate)
Congdon, Helena F.
Conley, Amos B.
Conley, Beverly
Conley, Sandra
ConocoPhillips Company
Conrad, Charles C.
Conrad, Kenneth Andrew
Conrad, Robert
Conroy, Gregg M.
Conroy, Margaret
Consumer Advocacy Group, Inc.
Conte, Gerardo
Conte, Timothy
Contile, Maria
Contile, Sylvia (Estate)
Continental Claims Service, Inc.
Conway, Della

Conway, Layman L.
Cook, Brenda
Cook, James B. (Estate)
Coons, Elizabeth J.
Coons, Vincent W. (Estate)
Cooper Tire & Rubber Company
Cooper, Daniel
Cooper, Margaret
Cooper, Margi
Cooper, Shirley
Cooper, Stephen
Cooper, Willis L
Cope, Donnie
Cope, Faith Belac
Cope, Ruth Henderson (Estate)
Copechal, Edward Jr.
Copechal, Lois
Copeland, Robert S.
Coppersmith, Robert R.
Corcione, Leonard
Cordice, Dorothy
Corley, Kashia
Cornett, Carolyn
Cornett, Danny Dee (Estate)
Cornett, Paul M.
Cornish, Mary M.
Corp Property Invest
Corrales, Hector M.
Correia, Adley
Correia, Elena
Corzine, James (Estate)
Cosey, Richard Jr.
Costco Wholesale Corporation
Costley, Kathleen
Costley, Roger (Estate)
Cote, Bernice
Cote, Michael Sr.
Cotherman, Carol S.
Cotherman, Timothy R.
Cottingham, Clinton Dale (Estate)
Coty, Francine D.
Coty, Paul H.
Counterman, Felix
Countryman, Nadine
Crace, Dorothy
Craftsman Tool Company, Inc.

Craig, Larry W.
Craig, Lauana
Craig, Thomas C.
Crawford & Company
Crenshaw, Jacob
Cribb, Bobby J.
Cribb, Mary H.
Crickm
Crisler, George
Cristelli, Caralie
Crocker, Keith (Deceased)
Crocker, Tom
Cronk, Linda
Crosby, Christopher M.
Cross Country Home Services
Crossroads Joint Venture, LLC
Crossroads Mall, LLC
Crowe, Angela
Crowe, Michael
Crusan, Linda
Crutsinger, Estella
Crutsinger, Gene
Cruz, Avany
Cruz, Diana Mercado
Cruz, Joseph E.
Crystal Mall Realty Management, LLC
CSAA Affinity Insurance Company (formerly
  known as Keystone Insurance Company)
CSAA Fire & Casualty Insurance Company
CSAA Insurance Exchange
CT Corporation System
Cullison, Edward O.
Cumella, Annette
Cummings, Annabella
Cummings, John G.
Cunningham, Barbara
Cunningham, Gilbert
Cunningham, Herman T.
Cunningham, Patricia
Cunningham, Robert P.
Curley, Terrance
Curran, Betty-Jo
Curran, Walter D. (Estate)
Currie, Jason
Curry, Geraldine
Curry, John William

Cush, Francis
Cusick, Carlton
Cusick, Doris
CVS Pharmacy, Inc.
CW Financial Services LLC
Cyson, Chars A., Sr.
Cytec Industries
D&L Jewelry
D.R. Sevako Plumbing & Heating Inc.
Dahman, Ralph
Daibes, Bassam Mishail
Daibes, Suha Ilbraheem
Daigle, Eugene R.
Daimler Trucks North America
Dakalallah, Hussein
Dale, Dorothy L.
Dale, Kenneth G.
Dalton, Carmela L.
Dalton, Jesse L.
Daly, Barbara Marie-Dill
Daly, Edward A., Jr.
Daly, Frances (Estate)
Daly, Joanne
Dammacco, Evelyn
Damolaris, Noreene
Damolaris, Steve G. (Estate)
Dan River Residual Matters
Dana Coompanies, LLC
Dando, Elizabeth
Dando, Thomas
Dangelo, Vincenzo
Daniel, Cynthia
Daniels, Judy
Daniels, Robert
Dan's Supreme Super Markets, Inc.
DAP Products, Inc.
Darden, Bernice
Darden, Percy W.
Darko, Bridges B.
Dart Equipment Corp.
Dart International
Dash Building Material Center
Davenport, James
Davenport, Shirley R.
David Bradley Manufacturing Co.
Davie, Dinora P.

47

Davie, Warren P.
Davis John W.
Davis, Ambrea Banks
Davis, Brett
Davis, Charley John
Davis, Don
Davis, Elery (Estate)
Davis, James F.
Davis, James Jr.
Davis, Jamie
Davis, Jeanette
Davis, Joe Jr.
Davis, Joseph
Davis, Mae
Davis, Merle G (Estate)
Davis, Michael
Davis, Miles
Davis, Roscoe
Davis, Rosemarie
Davis, Shirley
Davis, Therethia P.
Dawkins, Norma
Dawknis, Debra
Dawsey, Rebecca Anne
Dawson, Charles
Dawson, Guillermina
Day, Maricel
DDR-Plaza Del Norte
De Freitas, Alva W.
De Jesus Mulero, Marisel
De Jesus Valdes, Aida
De Lourdes Acosta, Maria
De Markoff, Alexander J.
Dean, Richard
DeAngelis, Paul
Deardon, Blaine B (Deceased)
Deardon, Guadalupe Notario
Deater, Thomas
Deaton, Jack B.
Deaton, Joyce K.
DeBenedictis, Donna
Deckers Outdoor Corporation
Deckert, Diana (Estate)
Deckert, Larry
Decore-ative Specialties, Inc.
Deeds, David

Deeds, Judith
Deemer, Betty
Deemer, George
DEF Insurance Company
DeFayette, James
DeFayette, Joanne L.
Deflecto, LLC
Defranco, Angela
DeFranza, John
Degrazia, Elizabeth
Degrazia, John C. (Estate)
DeHaven, William
Deiro, Dora
Dejesus, Klyn
Del Grosso Flooring
Del Toro Rodriguez, Emily
Deland, David
Delarosa Hilda
Delgadillo, Rosalie
Delgado, Ariel
Delgado, Graciela P.
Delgado, Reyna Margarita
Delpra, John M.
Delrosso, Anthony S.
Delta Children's Products Corp
Delta Enterprise Corp.
DeLuca, Joseph L.
Delzer, Judy
Delzer, Wayne
Demarco, Nancy (Estate)
Denby, Harold
Denby, Phyllis
Dendler, Jane Ann
Deneen, Terri M.
Denemark, Paul
Denitti, Margorie
Denitti, Matthew
Denley, Clifton
Denmark, Brandon
Denmon, Marilyn
Dennis, Richard B.
Dennison, Walter K. Jr.
Denny, Marian
Denny, Randy
Denny, Russell Wayne, Sr.
DentalCare Partners, Inc.

48

Dentz, Dave
Department of Transportation
DePretto, Geraldine
Dequinde Limited Partnership
D'Ercole, Cheryl A
Dereje, Mathias
DeRousi, Mcihael A., Jr. (Estate)
Derp Associates LLC
Desai, Navil
Desconocido, Empleado
Desiderio, Anna
Desiderio, Salvatore
Desjardins, Della
Desjardins, Maurice
Desposito, Frank
Devaux, Roslyn
Devonshire 2010, Inc.
Diagle, Dianne O.
Diakon Logistics Inc.
Diallo Amadou
Diamond K Incorporated
Diaz, Arlene Perez
Dicent, Maria Jacqueline
Dickenson, Cynthia
Dickerson, Scott
Dickey, Seth
Diemart, Rickey (Estate)
Diemart, Sharon
Dietl, James
Dietl, Robert
Difonso, Grace R.
DiLauro, Carl
DiLauro, Diane
Dillard, Belinda
Dillard-McKinney, Althea
Dillon, James L.
Dillon, Marilyn M.
Dillon, Richard T. (Estate)
Dillon, Stacey D.
Dimizas, Eugenia
Dimizas, George
Dinoia, Stephen A.
DiPietro, Anthony M. Jr.
DiPietro, Mildred
Directstat USA, LLC
Disantis, Dioro

Distefano, Jane
Distefano, Phillip
Dito, Robert Williams
Dixon, Stanley (Estate)
Dodge, Debbie
Dodge, Dennis
Dodson, Joyce
Dodson, Steven E.
Doehring, Maureen
Doehring, William F. Jr.
Doell, Brad
Doell, Henry (Estate)
Doherty, James (Estate)
Doherty, Susan
Dohman, Amie
Dombrowski, Marjorie
Dombrowski, Robert J.
Donahoo, George F.
Donahoo, Melba J.
Donahue, Michelle
Donely, Allen
Donker, Christine
Donnellan, Hubert (Estate)
Donovan, John J. (Estate)
Donovan, Philomae s.
Donuk, Celal
Donuk, Nilgun
Dooley, Karen
Dooley, Richard
Doolittle, Charles C., Jr.
Doolittle, Donna
Doran, Linda
Doran, Phillip
Dorel Juvenile Group, Inc. d/b/a Cosco
    Home and Office Products
Doris, Parker
Dorsey, Stanley
Doward, Jermande
Dowler, Faith Renee (Estate)
Dowler, Renee I.
Dowler, Thomas K.
Downey, Rita
Downey, Robert
Downing, Charlotte
Downing, Christopher (Estate)
Downs, Kimberly

49

Doyle, John
Doyle, Kay
Dozier, Angel
Drago, Sylvia
Drummond, Beshma Waite
Dubose, Miranda
Duff, McCoy
Duffy, Anne
Duffy, Arthur J. (EstatE)
Duffy, Catherine
Duffy, Edward
Duffy, Patricia
Dufour, Tracy
Dukes, Faye
Dunbar, Jimmy Clyde
Dunham, Cathy Renee
Dunlap, John
Dunlap, Ruth Ann
Dunlap, Vincent
Dunn, Alida (Estate)
Dunn, Arthur
Dunn, Charles L., Jr.
Dunn, Kristin
Dunn, Matthew
Dunn, Michelle
Duplantis, Cindy
Duran, Aminta
Duran, Blanca
Duran, Shirley
Duran, William
Durfee, Dallas
Durfee, Mnoica
Durfee, Taylor
Durso, John (Estate)
Durso, Mariann
Dutton, Sharon K.
Dyer, Charles
Dyer, Nancy
Dynamex Fleet Services, LLC
Dynamex Operations East
Dyson, Elridge
Dyson, Reba
Dzielak, Charlene
Eads, Harry Gene (Estate)
Eads, Wilma Ann
Eagle, Cynthia

Eagle, Michael (Estate)
Eaker, Myram
Easler, Lucy
Easley, Dana Ann
Easley, Paige
Easley, Paige Montgomery
East Penn Manufacutring Company
East River Group, LLC
Easter, Doris
Easterling, Larry
Eaton, Kathy F.
Eberle, Clifford
Echevarria, Maria
Eckel, Charles
Eckel, William (Estate)
Eckroth, Floyd D.
Eckroth, Geraldine A. (Estate)
Eclipse Group, LLP
Ecodyne Corporation
Ecological Rights Foundation
ECOtality Bankruptcy
Eddings, Sherilyn
Edgenet Bankruptcy
Edger, Brenda
Edgeworth, Liam (Minor)
Edgeworth, William
Edwards, Alan
Edwards, Audrey
Edwards, Bobbi
Edwards, Gladys
Edwards, Joe
Edwards, Leon Leroy (Estate)
Edwards, Linda M.
Edwards, Maria
Edwards, Thomas L.
Egan, Holly
Ehase, James
Eichner, Dorothy M.
Eichner, Mathew
Eilber, Kathleen
Eilbert, William C. (Estate)
Elamon, Sandra
Elbi International S.P.A.
Elder, Joe
Eldridge, Billy Sr.
Eldridge, Huntington, III

Eldridge, Huntington, Jr. (Estate)
Electorlux Home Products, Inc.
Electrolux Frigidaire
Electrolux Home Care Products, Inc.
Electrolux Home Products, Inc.
Electrolux North America, Inc.
Electrolux Professional, Inc.
Electrolux Warranty
Elgin Fruit Market #2, Inc. d/b/a Elgin Fresh
   Market
Elgin Fruit, Ltd., d/b/a Elgin Fresh Market II
Elias Properties Babylon, LLC
Elkhoury, Souheil B.
Elliott, Betty
Elliott, Elvin
Elliott, Noreen
Ellis, James E. (Estate)
Ellis, Robert
Ellison, Jeanine
Elms, Imogene (Estate)
Elms, Walter
Elsberry, Derrick
Elsbury, David M., Jr.
Elton Latroy Guinyard
Emerick, Dale
Emerick, Elizabeth
Emerick, Paul (Estate)
Emerson Electric Company
Emert, Richard Joseph
Emke, David
Empire Realty Management, Inc.
Empire Schuylkill, GP, LLC
Empire Schuylkill, LP
Encompass Property and Casualty Insurance
   Company
Enersys Energy Products, Inc.
Engelbart, John
Engelbart, Marie
English, Kasuko
English, Michael
Enriquez, Carmen
Enterprise Holdings, Inc.
Environmental RCRA Suit Burlington, MA
Environmental Service Concepts, LLC
Epple, Alice
Epple, Frederick N. (Estate)

Epps, Kristen
Ercolani, Mario S.
Ercolani, Romaine
Erdmann, Marvin
Erickson, Tyler
Erie Insurance Exchange
Ervin, Kimberley A.
Escapita, Martha
Escobar Rivera, Aelis
Escobedo, Maria
Espineiria, Luis
Espineiria, Mariano (Estate)
Estep, Kevin A., Sr.
Estep, Tracey E.
Ettouati, Karen
Evans, Alexander
Evans, Brian
Evans, Dora
Evans, Eddie
Evans, Susan
Eveningstar, Jayden
Everett, Doyle
Everett, Evyon
Ewing, Gary R. (Estate)
Ewing, Linda H.
Excel Direct, Inc.
Excel Inc
Exertech
Express Scripts Corporation
EZ Sign
EZ-Flo International, Inc.
Fabian, Charles M.
Fabian, Sandra M. (Estate)
Fagerson, Patricia
Famingville Associates
Fanelli, Frank
Faris, Barbara
Farley, Lonnie
Farley, Shirley
Farmer, Elaine
Farmer, Joseph
Farwell, Elliet
Fashion Closet
Fassett, Daniel
Fassett, J. (Minor)
Fassett, Leslie

51

Faucegila, Robert
Faust Denise
Faust, Terry
Faust, Valerie
Fazzi, Donald (Estate)
Fazzi, Mary Ann
FB Billerica Realty Investors, LLC
Feaster, Deabra Bennett
Febus, Ruben A.
Federal Insurance Company
Felton, Natasha
Feola, Rita
Fernandez, Luis (Estate)
Fernandez, Ruth
Ferrante, Lou
Ferrell, Philip
Ferro, Carole
Ferro, Joseph
Fiducia, Anita
Fiducia, Joseph
Field Station Dinosaurs
Fields, Desirah (minor)
Fields, Joseph
Figirova, Johnnie
Figliacconi, John
Figueroa Marrero, Irma C.
Figueroa, Daniel
Figueroa, Joan Oquendo
Figueroa, O'Rosia
Filan, Jerry
Finch, Bruce
Finch, Herman L.
Finch, Phillip
Finch, Timothy M. Finch
Fineagan, Carroll
Fineagan, Dorothy Ellen
Finke, Robert E.
Fire Insurance Exhange
First Allied Corporation dba Vienland Town
    Center
First American Home Warranty Corporation
First Data Bank, Inc., a subsidiary of the
    Hearst Corporation
Fischer, Charles
Fischer, Jennifer
Fishburn, Claude

Fitzgerald, James II
Fitzgerald, Linda
Fitzgerald, Richard
Fitzgerlad, Alan R.
Fitzgerlad, Avenelle
Fitzpatrick, Mildred A.
Fitzpatrick, Robert G. (Estate)
Flanders, Maneva
Flathmann, Cindy R.
Flathmann, Eugene R.
Flectere LLC
Fleischmann, Mary Ann
Fleischmann, Nicholas
Fletcher, Robert
Flick, Anita
Flick, James (Estate)
Flood, Joyce E.
Flores, Angel L. Tapia
FLS & SAC Total
Flynn, Nettie
Fode, Jimmy E. (Estate)
Fode, Pamela P.
Foglia, Ronald
Foglia, Sandra
Foley, Jonathan
Foley, Tiffany
Fontenelle, Don
Forcade, Kim
Forcino, Carol A.
Forcino, Clarence R.
Ford Motor Company
Ford, Catherine
Ford, Donald
Ford, Undray
Forest City Enterprises, Inc.
Forester, Rudy
Forman Sign Company
Forrester, Alex
Forson, Raymond (Estate)
Forster, Bette
Forster, Henry (Estate)
Forsythe, Daniel O.
Fortsch, Barry
Fortune, Bruce S.
Foshay, Richard
Fossum, Donald

52

Fossum, Elizabeth
Foster, Trevis
Fowler, La Trycee
Fowler, Paulette
Fox, Dorothy
Fox, Travis
Fox, William Jr.
Foy, Gladys
Foy, Joseph W.
Fragoso, Lucrecia
Francis, Lisa
Frank, Ann T.
Frank, David
Frank, Sheila
Fraser, John
Frazer, Wayne
Frechette, Danny Joseph
Frechette, Joseph R.
Frederick, Earnest (Estate)
Frederick, Gregory
Frederick, Judith A.
Frederick, Kathleen
Freeman, Olivia
Frees, Jessie
Freitas, Barbara
Freitas, Michael
Freudenhammer, Gerd Wolfgang
Frew, Jeffrey
Frias, Kelita
Friedman & Wexler LLC Chapter 7
Confidential Customer Info
Friedman, Allen
Friedman, Rita Sue
Frigedaire Sales Corporation
Frigidaire
Fross, James (Estate)
Fross, Norma
Frost, Harry B., Jr. (Estate)
Frost, James
Frost, Sherman (Estate)
FRSTeam, Inc.
FSA Network, Inc.
Fuentes, Julio M.
Fuglestad, David
Fuglestad, Patricia
Fulana De Tal Del Uno Al Cinco

Fullmer, Nyle C.
Fullmer, Sherri Faye
Fulton, Dolores
Fulton, Wayne
Funchess, Amanda
Funchess, Herman Lee
Funk, Emmett R., Sr.
Funk, Mildred
Fusco, Joseph F. (Estate)
G& B Investments
Gacono, Jean
Gacono, Jeffrey (Estate)
Gadson, Brenda
Gadson, Herman
Gaedeke, Sandra
Gage, Joe
Gagnon, Julia
Gagnon, Richard (Estate)
Gajdosik, Dan
Galaske Properties, LLC
Galford, James
Gallop, Lawrence (Estate)
Gansz Bobo, Elaine
Gansz, Martha (Estate)
Ganz, Jeri
Garcia, Angel A. Escobar
Garcia, Elaine
Garcia, Elena
Garcia, Laura
Garcia, Maggie
Garcia, Onofre Sr.
Garcia, Patricia
Garcia, Rafael
Garcia, Rosario R.
Gardiner, Marguerite
Gardiner, Robert E.
Garlock Sealing
Garner, Phenique
Garnet
Garnett's Home Improvements, Inc.
Garrett, Michael W.
Garrido, Ronald
Garringer, Jimmie
Garringer, Sandra
Garriod, Beverly
Garrison, Dolores

53

Garrison, Ronald E. (Estate)
Garvin, Kevin
Garvin, Tandra
Garza, Robert
Gatewood, Michael
Gator Feasterville Partners, Ltd.
Gaudette, Sylvain
Gauer, Ingrid
Gauger, John
Gayle, Michael
G-Boyz, LLC
GCE International, Inc.
Gee, Leonard
Gee, Patricia
Gee, Winford (Estate)
Gehner, Robert
Geist, Betty
Geist, William
Geiver, Dae
Geiver, Steve Daniel (Estate)
Gelinas, Anthony
Gendron, Inc.
General Electric Company.
Genesco Brands, Inc.
Gennone, Richard James
Gensler, Daniel G. (Estate)
Gensler, Diane
Gensler, Martha
George, Deanna
George, Dina
George, Richard A.
George, Roy
George, Stephen
George-Samuel, Bodill
Georgia Pacific Corporation
Geraghty, Raymond M.
Gerley, Victor (Estate)
Gerley, Victor Jr.
Germain, Fred
Germain, Yvonne
Gertz, Douglas
Gerwig, Rita S.
Gerwig, Robert E.
Getz, Michael .
GFI-Glendale Investments, Ltd
GGF, LLC

Gharibian, Kevork
GHI Maintenance company
Ghory, Mohammad R.
Giacomini, Dominic
Giacomini, Patricia
Giannone, Paula
Giba, Gillian E.
Giba, Jack W.
Giba, Julia U.
Giba, Paul R.
Gibney, Thomas
Gifford, Dennis
Gilley, Lydia I.
Gilley, Thruman H. (Estate)
Gilroy, Mary
Ginetto, Charles
Ginnis, Eleftgrios
Giovanni, Janice
Giovanni, Jim
Girard, George J. (Estate)
Girard, Pauline
Girdis, James J. (Estate)
Girdis, Joyce
Girolamo, Rose
Gissendanner, Minnie
Gissendanner, Wash (Estate)
Given, James (Estate)
Given, Karen E.
Gjorgjeski, Ruzica
Gladu, Donald E.
Gladu, Patricia
Glantz, Eve
Glasglow, Eileen
Glasglow, Eric S.
Glass, Gretchen Marie
Glaude, Claudette
Glaude, Gilles
Glore, Samuel E. (Estate)
Glover, Clarence Raymond
Glover, Emma
Goda, Elizabeth
Godsey, Mary Ann
Godsey, William (Estate)
Goins, Jacqueline
Gold Value International Textile, Inc. d/b/a
    Fiesta Fabric

Gold, Therese
Goldbach, Jane
Golden, Carol W.
Golden, Ronald B.
Goldenbaum, William
Goldman Adam
Goldsmith, Cheryl A.
Goldsmith, Marshall B.
Golie, Alma M.
Golie, James J.
Goll, Barbra
Goll, Louis T. (Estate)
Golla, David
Golomb, Donalee V.
Gomez De Peralta, Salustina
Gomez, Ema T. (minor)
Gomez, Francisco Javier
Gomez, Gladys
Gomez, Karen
Gomez, Victor
Gondar, Frank
Gonzales, Amanda
Gonzalez Hernandez, Glorimar
Gonzalez, Abraham
Gonzalez, Caleb (minor)
Gonzalez, Carols
Gonzalez, Daniel
Gonzalez, Gabriella (minor)
Gonzalez, Guillerma
Gonzalez, Ida Michelle
Gonzalez, Lorraine
Gonzalez, Maria T.
Gonzalez, Paul Jr.
Gonzalez, Ramon (Estate)
Gonzalez, Yvette
Gooden, James
Gooden, Jane
Goodrich, East
Goodrich, Howard Sr.
Goodrich, June
Goodrich, Myra
Goolsby, David
Goralski, Martin W.
Gordon, Milton Alan
Gordon, Noura
Gordon, Rise

Gordon, Shirley M.
Gordone, Ross H.
Gordy, Albert
Gorley, Gwendolyn
Gorley, John Ricky
Goslin, Robert
Gossage, James M.
Gossage, William J., Jr.
Gossage, William J., Sr. (Estate)
Gough, Gerard A.
Gough, John E. (Estate)
Gourgis, Debra
Grady, Jeffery
Graham, James F.
Graham, Sandra E.
Graham, Shawn
Grams, John
Granato, Barbara
Granato, Mark
Grand Beginnings Children's Center, Inc.
Granger, Jeff
Granger, Melanie
Granger, Terrence
Granillo, Annie
Grant, Genvive
Grant, Mary E.
Grant, Richard L.
Grant, Willie
Grasso, Joseph A.
Graul, Albert J., Jr.
Graul, Charlotte
Gray, Willie Louis
Gray's Installation, LLC
Graziano, Gaetana
Graziano, Vito
Grecia, William
Gree Electric Appliances, Inc. of Zhuai
Gree USA, Inc.
Green Bay Amson Company
Green, Eric R.
Green, Leroy
Green, Mabel L.
Green, Tremelle
Greene, Edward
Greene, Gerald
Greene, Nina

Greene, Rita
Greenwood Village, LLC
Greer, Amanda
Greer, Joseph Kile (minor)
Greer, Kyle Jason
Greer, Laurence Jerald, Jr.
Greg Geiger's Landscaping and Snow
  Removal
Greg Gomer Relty Inc.
Greggain, Mary
Greggain, Thomas
Gregory, Joseph C.
Gregory, Patricia
Gregory, Veronica
Gren, Elizabeth E.
Gren, Jan F.
Greystone Nevada, LLC
Grieco, Miriam
Griffes, Beverly
Griffes, Cecil Edwards (Estate)
Griffin, Frances
Griffin, Frances G.
Griffin, Herbert D.
Griffith, Gloria
Griffith, Sherwood S.
Griffitts, Tommy
Grindstaff, Albert
Grissom, Lawrence E.
Grittner, Brian K.
Grody, Maryann
Grooms, Eugene
Gros, Mirko
Gros, Zora
Grosky, Bernard
Grosky, Marilynn
Gross, Kenneth M.
Grounds, Judy A.
Grounds, Terry A.
Grove, Darius
Grove, Gloria
Grueneich, Frances
Grundland, Barry (Estate)
Guerrero, Brenda
Guerrero, San Juanita
Guevara, Anayeli Angel De
Guevara, Anthony

Guevara, Dolores
Gulas, Margaret
Gulas, Peg
Gurany, Kathleen
Gurany, William (Estate)
Gurkin, David B.
Gurkin, Elizabeth
Gurr, Reed
Guthrie, Martha
Guthrie, Richard A.
Gutierrez, Imelda
Gutierrez, Laura
Guzman, Joe (Estate)
Guzman, John
GXI Outdoor Power, LLC.
Habelt, Barbara
Habelt, Thomas E., Sr.
Haberkam, Bernard
Hackman, Mildred A.
Hackman, Robert E.
Hackworth, Bobby Lee
Hadley, Dallas
Hagan, Thomas
Hahn, Patton
Hahn, Rory
Hahner, Tracey
Haines, Elizabeth
Haines, Philip C.
Hale, Mary
Haley, Henry Aaron
Haley, Perlene
Haley, Teresa Ann
Halford, John
Hall, Gary W. (Deceased)
Hall, Melanie Largin
Hall, Walter B.
Hama, Joseph
Hama, Marie
Hamilton, Diane
Hamilton, Franklin
Hamilton, George Jr.
Hamlin, George
Hamm, Jean
Hamm, Norman G.
Hammon, Emery Joy (minor)
Hammon, Juliann

56

Hammon, Lyman
Hammond, Jennifer
Hammond, Phillip
Hammonds, R.C. (Estate)
Hammonds, Sibyl
Hampton Forge, Ltd.
Hampton, William (Estate)
Hamshey, John F.
Han, Linda
Hanabarger, Dale
Hancock, James R. III
Hand, Robert
Hannum, Gary
Hansen, Kurt
Hanson, Janice
Hanson, Richard
Harden, Connie
Harden, Eldon (Estate)
Harden, Jeanette
Harden, Robert
Hardin, Billy R.
Hardin, Frances
Harford Mall Business Trust
Harley, Arthur
Harmon, Beverly A.
Harmony Homes
Harnett, Mary
Harnett, William
Harney, Clarence
Harney, Janet
Harp, Charles (Deceased)
Harp, Marva
Harp, Mary
Harp, Vernon (Estate)
Harpine, Diane
Harpine, John F.
Harriman, Bruce
Harriman, Gene
Harrington, Beverly
Harrington, Cheryl Lee Becker
Harrington, Debbie
Harrington, Keith
Harris, Dorothy
Harris, Ralph M., Jr.
Harris-Currie, Diane Elaine (Estate)
Harrison, Carl

Harrison, Ella
Harrison, Herbert
Harrison, Sandra W.
Harsch, Carla A.
Hart, Kevin
Hartl, Caryn
Hartl, Tom
Hartzog, Cary Truman (Estate)
Harvey, Charles Jr.
Harvey, Deborah
Harvey, Jonathan
Harvey, Joseph
Harvey, Norine
Hasson, Stephanie
Hasson, William
Hastings Mutual Insurance Company
Hatchett, Milton
Hatfield, Richard
Hatley, Cynthia
Hausman, Ira W. (Estate)
Hausman, Mildred D.
Hawk, Lori
Hawkins, Delores
Hawkins, Donald
Hawkins, James C.
Hawkins, Jo Ann Chase
Hawkins, Kenneth S.
Hayden, Catherine D.
Hayden, Joseph R.
Hayes, Richard W.
Haynes, Lena (Estate)
Hays, Gilbert (Deceased)
Hays, Jeffrey
Hazinakis, Robert
Heard, Janice
Heath, Oscar V.
Heberling, John
Heberling, Laurine
Heckert, Diana W.
Hefel, Eldon
Hefel, Janet
Heffelfinger, Robert B.
Heflin, Gary (Estate)
Heidari, Hamid
Heidingsfelder, Todd E.
Hein, James

Heiple, Charles Jr. (Estate)
Heiple, Russell
Held, Anthony E.
Held, Ph.D., P.E., Anthony E.
Helfrich, Don
Hemling, Joanne L.
Hemphill, Marsha
Hemphill, Milton
Hendershot, Walter A., Sr. (Estate)
Hendershot, Walter Jr.
Henderson-Adams, Sherrie
Hendry, Barbra
Hendry, William
Henn, William
Hennessy, William
Henriquez, Patricia
Henry, Ervin L.
Henry, Joan B.
Henry, Joan B.
Henry, Paul
Henry, Rhonda
Hensen, Anna A.
Hensen, Frederick
Hensley, Donald
Henthorn, Charles R., Jr.
Herbert, Jason
Herget, Milton, Sr.
Herget, Nellie A.
Herhold, Thomas R.
Herhold, Victoria
Herman, Annette
Herman, Jacqualine
Herman, Lawrence E.
Herman, Marilyn
Herman, Maurine
Herman, Morton
Herman, Sharon L.
Hernandez Cardona, Celida
Hernandez, Blanca
Hernandez, Cerci
Hernandez, Edelmira
Hernandez, Gerente Luis
Hernandez, Jorge
Hernandez, Julia
Hernandez, Lincoln Carrasquillo
Hernandez, Maria Vazquez

Hernandez, Modesta Alverez
Hernandez, Olga Lydia
Hernandez, Raul Estrada
Hernandez, Rebecca
Hernandez, Wendy Elizabeth
Herrera, Gustavo
Hershey, Peggy (Estate)
Hershey, William
Herzog Roofing, Inc.
Hess, George J.
Hess, Marie E.
Hester, Clyde
Hester, Gloria Jane
Heywood, Emile
Hibbeler, Kenneth
Hicks, Charles R., Jr.
Hicks, Earline
Hidalgo, Miriam
Higgins, Francis (Estate)
High Point Preferred Ins Company
Hignite, Harold
Hill, Betty
Hill, Beverly
Hill, Junior C.
Hill, Olga
Hill, Rosalie A.
Hilliman, Harold Dean (Deceased)
Hilliman, Lawrence
Hillis, David
Hillis, Nancy (Estate)
Hill-Jacobson, Cindy
Hinson, Sakeya
Hinton, Albert Jr. (Estate)
Hinton, Edith
Hinzmann, Helmut (Estate)
Hinzmann, Judith
Hireright Bankruptcy Proceedings
Hitachi
Hite, Jo Ann
Hite, Michael
Hixon BMW Service
Hockman, Cletus
Hodkinson, Edwin J.
Hodkinson, Jacqueline L.
Hoeffler, Judy A.
Hoeffler, Martin L., Jr.

Hoepker, Tom
Hoeppner, Erin
Hoffman, Jackson
Hoffman, John
Hoffman, Marie J.
Hoffman, Ruth
Hogan, Jean
Hogde, Se'Niya-Monae (minor)
Hogeland, Karen
Holbrook, Mary Ellen
Holguin, Carlos R.
Holland, Alicia
Holland, Carter
Holland, Steve
Hollandsworth, Helen
Hollandsworth, William
Holliday, John W.
Holman, Audrey
Holman, Hubert L., Jr.
Holmes, Fred J.
Holsteg, Lois
Holstege, Arlyn G.
Holt, Arnold Jr. (Estate)
Holt, Artis E.
Holt, Jerry
Holt, Kathleen
Holt, Richard
Holt, Sharon K.
Holt, Sherry
Holthaus, Better
Holthaus, Robert
Holwerda, Sidney J. (Estate)
Home Delivery Link, Inc.
Home Depot U.S.A., Inc d/b/a The Home
   Depot
Home Orthopedics Corp.
Home Products International-North
   America, Inc.
Home Security of America, Inc.
Homelife Banruptcy Escrow Claim
Homer, Tammy
HomeSure of America
Honeywell International, Inc.
Hong Kong Gree Electric Appliances Sales
   Ltd.
Hooper, Jerry L., Sr.

Hooper, Marclon
Hopkins, James F., Jr.
Hoppes, Denise
Hoppes, Robert
Horan, Donald
Horan, Eleanor
Horn, Dennis
Horstman, Gerald
Horton, David
Horton, Paula
Hoskins, Damon A. (minor)
Hoskins, Jennifer R.
Hoskins, Raymond G.
Hot Topic, Inc.
Hoult, Howard Burton
Hoult, Manuela Ruth
Houser, Gail
Houser, Larry
Housh, Lenora
Housh, William Jr. (Estate)
Hovan, Mary Ann
Howard, Manuel
Howe, Clyde
Howe, Elisabeth
Howe, Jean
Howe, John
Howe, Richard
Howey, Patricia
Howey, Ross C
Hoyle, Jay L.
Hrdlicka, Linda
Hrehovcik, Marek
Hubbard, Arnest G.
Hubbard, Donald s.
Hubbard, Sandra
Hudson Installers Inc.
Huey, Crystal
Huey, John T. (Estate)
Huff, Geraldine
Huff, Glen
Huff, Joy L.
Huff, Lena
Huff, Roger
Huff, Tomomi
Huffman, Donald C.
Huffy Corporation and/or ABC Corporation

Hughes Development Corporation
Hughes, Andrew J., Sr.
Hughes, Marian
Hughes, Scott
Hughey, Carol
Hulen Mall, LC
Hunroe, Shirlyn
Hunsaker, Melanie
Hunt, Gary L.
Hunter Leasing, Inc.
Hunter Leasing, LLC
Huntt, Tammy
Huntt, Timothy, B.
Hurd, Ronald
Hurd, Susan
Hurt, Katherine
Husqvarna Consumer Outdoor Products,
N.A., Inc.
Hutchison, David H.
Huth, Janet
Huth, John Jr.
Hutson, Ardyce E.
Hutson, Charles Edward
Hyatt, Mildred C. (Estate)
Hybrid Promotions, LLC
Iacovone, Anthony
Iacovone, Sharon
Ibarra, Inocencio
Ibarra, Trinidad
Ibricevic, Small
Ibricevic, Sonja
Ice House Development
Icon Health and Fitness, Inc.
Ideal Industries, Inc.
Idealease Services, Inc.
Ifil, Irwin
Imapct Resource Group
Immenschuh, Carl
Immenschuh, Vallene
Incandela, Angelina
Income Properties Services, Inc.
Ingersoll-Rand Company
Ingle, Barbara
Ingle, Preston (Estate)
Ingram, Laurie
Ingrassia, Constance

Ingrassia, Lucien
Inman, Richard (Estate)
Inman, Susan
Integrand Insurance De Puerto Rico
Integrated Service Management, LLC
Interinsurance Exchange of the Auto Club
Interprop Bedford, LLC
Investors Bank
Iparis Smartphone & Ipad Screen Repair
   Service
Ippoliti, Mark
Iraheta Rodriguez, Maria Elena
Irom, Jacob (minor)
Irom, Sheri
Irwin & Leighton
Ismoilov, Khurshid
Ivory, Diane
J. Paris and Sons, LLC
J.C. Penny Corporation, Inc.
J.H. France Refractories
Jaccobs, Betty
Jackie, Philip
Jackson County Water & Sewage Authorty
Jackson Robert
Jackson, Alexandra
Jackson, Arthur H.
Jackson, Elaine C.
Jackson, George L.
Jackson, James
Jackson, Jaylah Bagby
Jackson, Joseph
Jackson, Mabel
Jackson, Michael
Jackson, Robert L.
Jackson, Rose
Jackson, Rudy
Jackson, Sally
Jackson, Tamika
Jacobs, Adam
Jacobs, Lloyd
Jacquet, Linda
Jacquet, Stanley
Jahn, Arthur
Jahn, Mary
Jaimes, Jose
Jaimes, Leonor

Jamaica Colosseum Mall
James, Cheryl
James, Jack
James, Mamie
James, Oliver
James, Sarah L.
James, Thomas W. (Estate)
James, Timmy
James, Virginia
Janitronics, Inc.
Janke, Paul E.
Jankovik, Mary
Jansen, Katherine
Jansen, Matthew (Estate)
Jardel Company, Inc.
Jaremba, Michael
Jarrells, Leslie Jr.
Jarrells, Lois
Jason Cowan
Jauregui, Marisol
Jaycox, Edward F. (Estate)
Jaycox, Nancy A.
Jeffries, Ronald
Jenkins, Leonard N.
Jenkins, Reverand Corey
Jenney, James Jr. (Estate)
Jenney, Janice
Jennings, Victoria
Jensen, Arnold (Estate)
Jensen, Marcia
Jeong, Dongmee Donna
Jeong, James
Jeraci, Julia
Jester, June
Jeter, Isiah Jr.
Jeter, Joann
Jewel/Osco Drugs
Jewell, Charles
Jewell, Mary
Jewett, Michael
Jewett, Regina
Ji Zhou
Jim Wilson and Associates, LLC d/b/a
   Edgewater Mall
Jimenez, Isabel Casiano
Jimmeye, April

Jimmeye, John
JKL Corporation
JM Mills aka Peterson/Puritan Inc.
Superfund Site
Jobs, Audrey
Jobs, George (Estate)
Jockers, David W.
Jockers, Vivian M.
Joe Kenenitz Construction, Inc.
John Crane-Houdaille, Inc.
John Urbanski Expungement
Johns, Antionette
Johns, Kenneth
Johns, Lashameyon
Johns, Robert L., Jr. (Estate)
Johnson, Beverly
Johnson, Bruce
Johnson, Carolyn S.
Johnson, Charles S.
Johnson, David C.
Johnson, Debbie
Johnson, Debra
Johnson, Emma Pearl
Johnson, Essie
Johnson, Herbert
Johnson, Herbert
Johnson, Isaac
Johnson, Jerrard James
Johnson, Jessie M.
Johnson, Jodi
Johnson, Joe Louis (Estate)
Johnson, John B.
Johnson, Kenneth
Johnson, Kimberly L.
Johnson, Lavaughan
Johnson, Leola
Johnson, Matthew Blake
Johnson, Moneisha L.
Johnson, Monica
Johnson, Paul H.
Johnson, Raymond Jr. (Estate)
Johnson, Richard N.
Johnson, Robert K.
Johnson, Robert W.
Johnson, Rosa Amria
Johnson, Rubie

Johnson, Sandra K.
Johnson, Thomas
Johnson, Thomas
Johnson, Timothy
Johnson, Wilfred C.
Johnson, Yamda
Johnson, Yolanda
Johnston, Norma
Johnston, Richard
Johnston, Rose
Jonasson, Anna M.
Jonasson, Charles P.
Jones, Alice
Jones, Aziza
Jones, Christine L.
Jones, Dakota
Jones, Deborah
Jones, Donna M.
Jones, Donna M.
Jones, Florine
Jones, Gabriel
Jones, Glenn Kenneth
Jones, Gregory B.
Jones, Justin L.
Jones, Lousie
Jones, Norma
Jones, Patrick (Estate)
Jones, Rena (Estate)
Jones, Robert E.
Jones, Roberta
Jones, Ronald
Jones, Stanley
Jones, Steve G.
Jones, Steve G. (Estate)
Jones, Traniel Sr.
Jones, Vernie
Jones, William
Jones-Phillips, Sheryl
Jordan, Joyce
Jordan, Keith
Joyce D. Rogers
Joyner, Ester
Joynson, Jacqueline
Joynson, John
JP Morgan Chase & Co.
JPMCC 2003-ML1 Green Bay Retail, LLC

Judd, Darcy
Julian, Fernando
Julian, James
Julian, Robin
Julian, Susan A.
Jumonville, James
Jumonville, Pam
Jung, Rolf
Jyankowy, Joanne
Kachel, Glenn J.
Kachel, Mary Beth
Kallenberg, Barry W.
Kane, Donna M.
Kane, Joseph P.
Kane, Thomas
Kanellakis, Emmanuel
Kaplan, Samuel I.
Kappauf, Brenda L.
Kappers, Cornelius
Kappers, Dorothy
Kappos, Halambos
Kaproth, Mary
Karim, Ruqayyah
Karoftis, Atalanti
Karpinski, Nora
Karrer, Michael
Kasavage, Valerie
Kathopoulis, Kalliopi
Kathopoulis, Sakellarios
Katsafanas, George
Kauffman, Richard W., Sr.
Kaveliski, Delores
Kaveliski, Dominic
Kaviani, Javad
K-Bay Plaza, LLC
KCD IP, LLC
Keathley, Barbara
Keathley, Garey (Deceased)
Keaton, Tracey
Keegan, Mary
Keelner, David
Keeton, Wilbur J., Jr.
Keller Williams Realty
Keller, Thomas Jr.
Kellerman, Lawrence
Kellermeyer Bergensons Services LLC

Kellogg-Brown & Root, Inc.
Kellum, Dean
Kelly, Alexis R.
Kelly, Angela
Kelly, Christopher L.
Kelly, Lori
Kendrick, Mary Helen
Kendrick, William Rudolph (Estate)
Keneaster, Donna
Keneaster, Michalene Anna
Keneaster, Rex Allen
Kenmore Craftsman DieHard Intellectual
Property, LLC d/b/a KCD IP, LLC
Kenmore Manufacturing
Kennedy, Deborah
Kennedy, Ronnie
Kennedy, William
Kennenitz Construction Corporation
Kenneth McKinney LPA Sears 1094
Kenny, Eugene F.
Kenny, Kathy G.
Kenwisher, Corrina B.
Keppen, Clifford C., Jr.
Kernan, Gay
Kerner, Robert Sr.
Kerns, Carolyn
Keur, Kevin
Keur, Lacee
Kevin N. Canary
KFC Corporation
Khamvongsa, Dawn
Khan, Faisal
Khantxuan, Nguyen
Kids Line LLC
Kieborz, Joyce
Kier, Anne
Kier, William
Kileen, Mcihael G.
Kilker, Miles
Kilker, Patricia
Killeen, Michael F. (estate)
Killgore, Alta
Kilpy, John
Kimble, Alden W.
Kimble, Charles
Kimble, Jean, E.

Kimble, Margaret
Kimble, Robin
Kimble, William, Jr.
Kimco Realty Corporation
King Kullen Grocery Co., Inc
King of Prussia Associates, Inc.
King, David G.
King, Esther
King, Linda C. (Estate)
King, Marvin
King, Willie Augustus (Estate)
King, Yvette
King, Zachary
Kinlaw, Everlena
Kinlaw, Singletary
Kip, Patricia
Kirby, Andrew A.
Kirby, Michele
Kirk, Buddy E.
Kirk, Dewey
Kirk, Shayne
Kirk, Tina
Kirk, Wesley Gerald (Estate)
Kirkland, Ronald
Kish, Christina
Kiss, Charles, J., Jr.
Kiss, Stella
Kith Retail, LLC
Kitterdge, Lawrence (Estate)
Kittredge, Betsy
Klein, Hazel
Kline, Dawn M.
Kline, Edward
Kline, Francis H.
Kline, Mary
Kliniewski, Carol M.
Kliniewski, Ronald B.
Kloppel, Mike
Klorczyk, Christian R. (Estate)
Klorczyk, Frederick Jr.
Klorczyk, Lynne
Klovensky, Helen
Klovensky, Robert R.
Knapp, Anthony
Knapp, Lynda
Knapp, Mildred

Knetzer, Mary (estate)
Knetzer, Richard
Knight, Aaron
Knight, Delores
Knoche, Samuel P.
Knott, Kenneth
Knott, Otis Elliot (Estate)
Knowles, Scott
Knowsley, Edna
Knowsley, Warren
Knutson, Donald
Knutson-Hirshaut, Leslie
Koch, Cynthia L
Kocol, Howard (Estate)
Kocol, Lisa
Koeber, Elizabeth
Koeber, Joseph A.
Kohler, Irene
Kohll's Pharmacy & Homecare, Inc.
Kolarik, George Sr.
Kolobotos, Angelos
Kone, Inc.
Koniak, Edward Jr.
Koniak, Viola (Estae)
Kontilai, Mykalai
Korab, Louise
Korab, Martin
Kornfeind
Korpenn LLC
Korpenn LLC
Kowieski, Charles
Kozy Korner
Kraemer, Donald E.
Kraemer, Sean L.
Krafft, Arnold (Estates)
Kramer, Henry
Kramer, Patricia
Kransniqi, Qazim B.
Krantz, John (Deceased)
Krantz, Suzanne
Krauchenko, Luella J.
Kravco Inc. d/b/a Kravco Simon b/d/a
   Oxford Valley Mall
Kravco Simon Co.
KRE Colonie Owner, LLC
KRE Legends Manager, LLC

Krebs, Walter
Kremer, Peter
Kremitske, Frank B.
Kriske, Donald E. (Estate)
Kristine, Bahr
Krovich, Jenna
Krupa, Jacqueline
Ksiazek, Aloysius
Ksiazek, Rose Marie
Kucewicz, Patricia
Kucewicz, Samantha
Kucirek, Rita M.
Kuhl, Gary J., Sr.
Kuhl, Susan
Kumashiro, Lyndsi
Kurimski, David
Kurtz, Ryan
Kuter, Betty Jo (Estate)
Kventsel, Lidiya
Kyriazis, George
Kyriazis, Vivian
Kyzer, Heather
L T Heating and Air Conditioning, LLC
L.A. Gem & Jewelry Designs, Inc.
L.I. Restaurant Associates, L.P.
Labarron, Gladys
Labarron, Robert
Labeck, Jerry
Lacombe, Quentin
LaFayete 3919, Inc.
Lago, Juan
Lago, Juan
Lagocki, Barbara
Lagocki, Thomas
Lagotta, Karen
Lagunas, Christina
Lahey, Gisela
LaJobi, Inc
Lakewater K Perry LLC
Lalumondiere, Harold
LaMarr, William K.
Lambert Edward - Case No. 8CJ01405
Lambert, Abbey
Lambert, Alice
Lambert, Darrel
Lampert, Ed

Lance & Collins Family Holdings, LLC
Lancester, Serena R.
Landers, Mavis
Landers, Willard
Landrum, Charles R. (Deceased)
Landrum, Flora
Landry, Tammie
Landscape Concepts Management, Inc.
Lane, Arthur
Lane, Gregory
Lane, James G., Sr.
Lane, Raymond G.
Lane, Robert III
Lane, Robert IV (minor)
Lane, Robert, III
Lane, Robert, IV (minor)
Lane, Sherry
Langham, Winifred
Langley, Geraldine
Langley, Kenneth (Estate)
Lanham, John R., Jr.
Lanham, Marsha
LaPierre, Carolyn
LaPierre, Robert (Estate)
Lares, Alfred
Largin, Paline (Estate)
Largin, Sterling
Larkins, Quinton, Jr.
Larsen, Ervin
Larsen, Judith
Lasecki, Janice V.
Lassiter, Barbara
Lassiter, John D., Jr.
Latz, Douglas
Lauderdale, Margaret
Lawor, John
Lawrence Associates
Lawson, Deborah J.
Lawson, Joel N.
Lawson, William G., Sr.
Layfield, Robert A. (Estate)
Layne, John
Lazo, Oneida
LDR Global Industries, LLC
Le Conte, John N.
Leahy, James

Leahy, Sharon
Leamons, Dorothy
Leamons, Herman
Lease Plan SA
Leath, Harold E.
LeBaron, Samantha
Lee, Carolyn A.
Lee, Cheryl
Lee, Earl
Lee, Evelyn
Lee, Frances
Lee, Herbert
Lee, James
Lee, Kenneth E.
Lee, Michele
Lee, Sanmaria
Lee, Shelton
Lee, Thermuthis
Lee, Tim
Lee, William S.
Leech, Jerald
Lehmann, Chester R.
Lehmann, Jean D.
Leibowitz, David P.
Leighton, Sarah
Lem, Chris
Lem, Mary Jean
Lemaire, Faron
Lemon, Dorothy
Lemon, Isiac, Jr.
Lennox, Charlotte L.
Lens Lab Express, Inc.
Lentini, April
Lentini, Gerald
Lenz Oil Site Westmont IL
Leonard, David E.
Leonhardt, Elaine
Lepore, Rachel
Lescalleet, Kristi B.
Lescallet, Roy
Lesoken, Charles
Lesoken, Patricia
Lett, Arnold
Lett, Marion
Levin Management Corporation
Levin Properties

Levine, Barry
Levine, Kenneth
Lewis, Anna R. (Estate)
Lewis, Barbara
Lewis, Cheryl
Lewis, Ernest
Lewis, James
Lewis, Margaret A.
Lewis, Minnie B.
Lewis, Tess
Lewis, William A.
LG Electronics d/b/a Goldstar
LG Electronics Guam, LLC
LG Electronics Tianjin Appliances Co., Ltd.
LG Electronics USA, Inc.
LG Electronics, Inc.
Li, Sheng
Liapas, Iraklis
Liason, Alfred
Liberatore, John
Liberty Insurance Corporation
Liberty Mutual Fire Insurance Company
Liberty Tax Service
Liberty Transportation, Inc.
Licea, Maikel
Licensed Business Dentist Collections
Lick, Clyde W., Jr. (Deceased)
Lieber, Michelle A.
Liedtke, Penelope
Likens, Robert
Lindbergh, Mary
Lineberger, Marcella Wilson
Lineberger, Tommy William
Lines, Harry
Linley, Everett, Jr.
Liotti, James J.
Lipinski, Robert
Liquid Systems Corporation
Little, Sarita
Litzler, Charles
Livermore, Lisa
Livermore, Terry (Estate)
Livingston Mall
Lleshi, Lek
Lloyd, Annette
LMN Insurance Company

Loehmann's Inc.
Loggerhead Tools, LLC
Lombardo, Joseph
Long, Jaqueline M. (Estate)
Long, Michael J.
Longhorn Air Solutions
Longoria, Alfonso
Lookabill, George
Loomis, Elaine M.
Loomis, Gregory (Estate)
Lopez Lozada, Juan
Lopez, Arturo
Lopez, Elifonzo
Lopez, Rebecca
Lopez, Virginia Hill
Lopez, Warren A.
Lord, Edward Rufus, Jr. (Estate)
Lorenzo, Beermudez
Lorenzo-Amato, Mary
Los Altos Gateway, LLC
Lott, Amy M.
Lott, Sandra
Lott, Timothy O.
Lottich, Brian
Lottich, Estrella
Louis Joliet Mall
Love, Frank
Love, Lawrence (Estate)
Love, Lawrence D.
Lovett, Sarah L.
Lovvorn, Barbara
Lovvorn, James
Lowe, Raymond F.
Lowe's Home Centers, LLC
Lowther, Robert G., Jr. (Estate)
Lubeck, Karen
Lucas
Lucas, Amelia
Lucas, Eddie
Lucero, Jennifer
Lucjak, Dolores M.
Lucjak, John M.
Ludig, Ruby A.
Lujambino, Carina
Luke Smith d/b/a Smith Construction
Lumsden, Andrea C.

Luna, Veronica
Lupian, Blanca
Lurz, Doloroes
Lurz, Fames F.
Lurz, John M.
Lurz, Robin R.
Lutsko, James (Estate)
Lutsko, Sophie Ann
Lutz, Gregory F.
Lygren, Francine J.
Lygren, Ronald K.
Lyle, Robert
Lymos-Jones, Dorothy
Lynch, Carolyn
Lynch, Gene L.
Lynch, Roberta
Lynch, Rufus
Lynn, Carol L.
Lynn, Laura
Lynn, Lewis, Jr. (Estate)
Lynn, Randy G.
Lyon, Karen
Lyon, Lanny (Estate)
M. Brothers
Mabry, June
Mabry, Willard, Sr.
MacCary, Jane
MacCary, Loren
MacDonald, Martha
Machalka, Vladka
Machalka, Zdenek
Machicek, Bobby
Machuca, Migdalia (minor)
Macias-Gonzalez, Maria
Maciuk, Barbara
Maciuk, Nicholas
MacKenzie, Janyce L.
Maclay, Wenxia
MacNoliga Roofing & Exteriors, Inc.
Macri, Nadia
Macy's California Realty, LLC
Macy's Inc.
Macy's Retail Holdings, Inc.
Madar, Lawrence Jr.
Madar, Marsha
Madden, Jacqueline

Madden, Verlan
Maddox, Marvin aka Maddox, Melvin
Madison Plaza Associates
Madison Properties, LLC
Magliozzi, Thomas
Magnani, Peter
Mahmoud, Asmaa
Maifeld, Ronnie Lee
Main 19, LLC.
Main, Billy D. (Estate)
Main, Patricia A.
Makin, Janice
Malady, Jerry
Malady, Tammy
Malaniak, Sylvia
Maldonado, Stephen
Maldonado, Yesenia
Malick, Scott
Malinowski, Nazariusz (Estate)
Mall at Smith Haven, LLC
Malone, Rhoda (Estate)
Malone, Robert
Malstrom, Carol
Malstrom, William J.
Mamo-Richards, Lulit
Managed Health Services Insurance
Corporation
Manahawkin 2015 LLC
Mandee Shopts
Mandrick, Kristen
Manera, Arlene J.
Manera, Eugene R.
Manko, Christopher David
Manley, Lorraine
Mannino, Francesca
Manolis, Vassilios
Mansour, Amal
Manzini, Donald J.
Mapfre Praico Insurance Company
March, Jack F.
March, Joanne
Maremont Corp.
Marilyn Mauricio
Marine, Annette
Marine, Nicholas C.
Marine, Walter

Marino, Albert
Marino, Albert
Marino, Francesco (Estate)
Marino, Juan
Marion, Sanford
Mark Noble Hansley
Marketing & Printing Solutions Inc., H/N/C
  MPS
Marketing Results Ltd.
Markey, Nicklos
Marks, John
Mar-Lin Quality Finishes Incorporated d/b/a
  Sears Handyman Solutions d/b/a Sears
  Garage Door and More
Marme, Greg A.
Maroccia, Sante
Marquardt, Wayne
Marquez, Alexander
Marrufo, Martha
Marse, Alan
Marsella, Maria
Marsella, Vincent
Marsh, Kevin
Marshall, Bill NMN
Marshall, Pamela
Marthone, Solange
Martin, Angela
Martin, Christine (Estate)
Martin, Gordon
Martin, Kay
Martin, Kim
Martin, Lorenzo
Martin, Paul
Martin, Richard King (Estate)
Martin, Virginia
Martinez, Aida
Martinez, Hernan
Martinez, Nancy L.
Martinez, Victor A.
Martinez, Wilson Acosta
Martins, Margaret
Marvin, John
Marvin, Marry
Marzec, William
Masengill, Earl
Mason, Cynthia

Mason, Pauline
Mason, Stephen
Mason, Wilbert
Massol Nieves, Sandra
Masterson, Helene Ann (Estate)
Masterson, Thomas D.
Mastroianni, Frank Charles (Estate)
Mastroianni, George
Mastronardi, Randolph
Matanzo, Karlo A.
Mateel Environmental Justice Foundation
Mathew, George
Mathis, Tracie
Matthews Transportation LLC
Matthews, Troy
Mauer, Marlene
Mauney, Mary Lou
Mauney, Raymond
Maurer, Richard
Maurer, Vivianne
Maxie's Home Service, LLC
Mayes, Anthony
Mayes, Stephanie
Maynard, Laura B.
Mayo, Dian Jennings
Mayworm, Betty (Estate)
Mayworm, Leroy
Mazur, Joyce
Mazur, Raymond
Mazza, Bernard
MBR Construction Services, Inc. Forman
Sign Company
MCB Property Management
McBee, Rita (Estate)
McBee, Samuel
McBee, William
McCagg, Mary
McCall, Anthony R.
McCall, Eunice
McCallon, Charles D.
McCarter, Sandra A.
McCarty, Betty
McCarty, Donald
McCaskill, Gayle
McCaskill, James

68

MCCC 4333, Inc. d/b/a Meineke Care Care
  Center #4333
McClain, Dorothy
McClain, Robert E.
McClain, Shirley (Estate)
McCloud, Michelle
McCloud, Sean
McClure, David (Estate)
McClurkin, Jesse J.
McCluskey, Kristen R.
McCollum, Buford
McCollum, Marie
McCormick, Catherine
McCormick, Howard (Deceased)
McCullough, Arthur
McCullough, Janice
McDaniel, Kathleen
McDaniel, Stephen
McDill, Willie (Estate)
McDivitt, Ronald
McDole, Rank
McDonald, Brenda K.
McDonald, James L.
McDuffy, Jackie
McDuffy, Wanda
McFarland, Maya
McGee, Anthony
McGee, Deborah
McGee, Thomas
McGee, Walter Michael
McGee-Hoscheid, Maria
McGinley, James
McGinley, Joanna
McGlone, Michael
McGlone, Patricia
McGowan, Charles
McGowan, Janice
McGrath, Donald (Estate)
McGrath, Elizabeth L.
McGrath, Thomas F., Jr.
McHenry, Robert
McHenry, Rosemary
McIntosh, Billy
McIntosh, Nancy
McIntyre Square Inc. d/b/a McIntyre Square
  Associates LP

McIver, Douglas
McKannan, Carolyn
McKannan, Glenn L.
McKee, Debora
McKee, Thomas, Jr.
McKenzie, Leonard
McKeon, John
McKeon, Marjorie
McKeown, Margaret
McKeown, Michael (Estate)
McKinney, Carolyn
McKinney, Kenneth
McKinney, Sharon
McLachin, Ruth Alice
McLaren, Barbara
McLaren, Lonnie
McLaughlin, James
McLean, Alsmith
McLean, Barbara
McLean, Patrick
McLean, Robert (Estate)
McLendon, James L., Sr.
McLendon, Ruby L.
McLevaine, Anna Louise
McMahon, Jane Anne
McMahon, Paul T.
McManus, Mary
McManus, Mary Jane
McManus, Rhonda
McMillen
McMinn, Anna
McMinn, Eugene
McMullen, John
McMurrin, Sterling
McNeil, Lloyd
McNeish, Robert
McNichol, John J.
McNitt, Travis
McPherson, Cecile
McStome Partnership b/d/a McStome Inc.
  and/or b/b/a Oxford Valley Mall
MDX Group Inc.
Medicare Secondary Payer Reporting
Project - Asbestos Settlements
Medicare Secondary Payer Reporting
Project - Asbestos Settlements (SearsRE)

Medina, Frankie De Leon
Medina, Josefina
Medlen, Linda
Meijer Stores
Meinecke, Earl
Meineke Care Care Centers, LLC
Meiners-Gibbs, Lori (Estate)
Meisner, Sally A.
Meister, Nick
Melford, Jeffrey, J.
Melford, Tina
Melgar, Rosa
Melkonyan, Vadim
Mellor, Esther D.
Melton, Dolene
Melton, Jesse (Estate)
Mengango De Tal Del Uno Al Cinco
Mercado, Awilda
Merced, Jose A. Castro
Mercer, Ruth
Merckling, Dixie
Merckling, Donald
Meredith, Dorothy
Meredith, William G.
Meritor, Arvin
Merola, Frank D.
Merola, Rudolph
Merritt, Deborah
Merritt, Kenneth
Merritt, Tiffany Stafford
Merritt, Yvonne
Metro Commercial Real Estate Inc.
Metropolitan Life Insurance Company
Metropolitan Property and Casualty
  Insurance Company
Metz, Joseph
Metzger, Evan
Metzger, Haydee
Meyer, Constance E.
Meyer, George T.
Meza, Sergio
Meza-Arenas, Rosemarie
Michael Parkhurst b/d/a Parkhurst
Plumbing, Inc.
Michael, Joan
Michael, John J.

Michaels, Janet
Michalke, Carol
Michalski, Jacqueline
Michalski, Joseph
Michalski, Joseph E.
Michalski, Sara
Michel, Ben
Michel-Leveque, Marie
Michel-Leveque, Marie
Mid Century Insurance Company
Middle Village Associates, LLC
Middlebrooks, Geraldine
Middlebrooks, James
Midland Funding LLC
Midwood Management Corp
Mieloch, Ella
Mieloch, Stanley
Might, James Sr.
Might, Maxine
Mikell, Jason E.
Miklos, Joseph
Miklos, Josephine
Miles, Danielle
Miles, Jerry
Miles, Michael
Millburn, Althea
Millburn, Solomon
Miller, Bernard C.
Miller, Cathy
Miller, Charles D., Jr.
Miller, Elda S.
Miller, Gary W.
Miller, Ivy L.
Miller, Jay
Miller, Jean E.
Miller, John
Miller, Lillian M.
Miller, Mary
Miller, Nancy A.
Miller, Rex L. (Estate)
Miller, Roy E.
Miller, Sharon
Miller, Thomas
Miller, Trent
Miller, Vicki
Miller, Wayne R.

Millick, Guy
Million, Connie
Millionm, Paul (Estate)
Mills, Calvin L.
Mills, Debra
Mills, Esther
Mills, George E.
Mills, Nancy J.
Milner, Marianne
Milner, Rex
Milone, Claudine
Milone, Durwood
Milone, Elaine
Milone, Joseph
Mimms Enterprises
Minck, Jeanne
Minnis, Pauline
Miranda, Ana
Miro Quinones, Livia
Miro, Gabriela Sofia Class
Mission, Natalie
Mississippi DHP, LLC
Mitchell, Elvera
Mitchell, Loran
Mitchell, Robert L.
Mitchell, William
Mitsubishi Electric US, Inc
MJC America Ltd.
Mobley, Robert H., Sr. (Estate)
Mocanu, April
Mocanu, Larentiu
Mock, Armande
Mock, Roy
Moeckel, Carolyn
Moeckel, Larry
Molina, Alma Acevedo
Mollica, John J.
Mollica, Kathy
Molpus, Edward
Molpus, Patricia
Monastra, Carmen
Monastra, Eleanor
Mondesir, Allison
Monks, Craig
Monks, Ricky (Estate)
Monster Moto, LLC.

Montagano, Samuel
Montagano, Santina
Montague, Dexter
Montague, William M., Jr. (Estate)
Montalvo, Harry
Montana, Rachel
Montes, Jose
Montgomery County, MD
Montgomery Insurance Company
Montgomery, Mark
Montoya, Mary Ellen
Moonbeam Capital Investments, LLC
   (Sears# 1824)
Mooney, Charles C.
Mooney, Leonard
Mooney, Madeline J.
Moore, Alan Edward, Jr.
Moore, Darryl
Moore, Eric Natasha
Moore, James
Moore, Joanne
Moore, Joanne
Moore, Joseph B. (Estate)
Moore, Raquel
Mora, Mikaela
Morales Vazquez, Sheyla M.
Morales, Gilbert
Moralez, Francisca M.
Moran Nieves, Carmen
Moran, Esther
Moran, Tony (Deceased)
Morehead, Fusako
Morehead, James
Moreno, John F.
Moreno, Ricardo, Jr.
Moreno, Rita J.
Moreno, Wanda
Morgan, Floyd
Morgan, Jay Pat
Morgan, John S.
Morgenroth, Donald Alfred (Estate)
Morgenroth, Donald Paul
Morin, John (Estate)
Morinas, Elizabeth
Morioka, Mahelani
Morphis, Larry

71

Morrell, John J
Morrell, Mary Ellen
Morris, Clifford
Morris, Ellen
Morris, Essie M. (Estate)
Morris, George
Morris, Linda
Morris, Michael D.
Morris, Patricia
Morris, Thomas
Morris, William
Morrison, Lori
Morrow, Sandra
Morton, Carolyn
Morton, James (Estate)
Moseley, Leland
Moseley, Robert L., Sr.
Mosley, Rosetta E.
Mososo, Luis Corchado
Moss, Robert A.
Moulton, Harry C.
Moulton, Phyllis E. Kent
Mounkes, Lauren
Mounkes, Richard
Mountain Valley Indemnity Company
Mountain Vally Floor Mats, LLC
Mowry, Marian
Mowry, Vernon W.
Moxley, Deborah
Moxley, William Jr.
MPRP Metro Mall, LLC
MSCOD, Inc.
MTD Productions, Inc.
Mulkey, Norma
Mulkey, Richard (Estate)
Mullins, Bonnie
Mullins, Cecilia
Mullins, Jeffrey I.
Munoz, Expedito
Munsey, James E.
Murphy, Elanor (Estate)
Murphy, Jacqueline
Murphy, Richard
Murphy, William
Murray, Andrew (Estate)
Murray, David

Murray, Jean L.
Murray, Marcus
Murray, Sommer
Musselwhite, Autley (Estate)
Musselwhite, Millicent
Mutual Pharmaceuticals, LLC f/k/a Barr
    Pharmaceuticals, Inc.
MXD Group, Inc.
Myers, Arthur
Myers, Bonnie J.
Myers, Joan (Estate)
Myers, Larry L. (Estate)
Myers, Margaret Pearl
Myers, Tom
Mylonas, Alex
Myrex, Thomas K (Estate)
Myrex, Thomas W.
Myrick, Melissa
Myrie, Iris Grey
Myrncza, Gary G.
Myses, Frances
N&L Remodeling Corpoation
Nadolny, John
Nadolny, Sandra L.
Nagy, Christine
Nagy, Ronald
Naismith II, David
Najera, Alejandro (Estate)
Napier, James P.
Napier, Sandra B.
Narraganett Bay Insurance Company
Nathanson, Melville
Nathanson, Shirley Jane
National Elevator Inspection Services, Inc.
National Mutual Insurance Company
National Product Services and/or GHI
    Corporation
Nationwide General Insurance Company
Natoli, Kathleen
Natoli, Ted
Naud, Kelly J
Nava, Adrian
Navaroo, Marylou
Navarro, Maria
Navarro, Patricia
Navarro, Rigoberto

Navarro, Thomas
Navy, Jim
Nawfel, Robert
Nawfel, Susan
Neal, Alphonso L.
Neal, David
Neal, Frank
Neal, Mary A.
Neal, Sherry
Neely, Angela
Neely, Charles (Deceased)
Neice, Bernard
Nelson, Andrew (Estate)
Nelson, Darold R.
Nelson, Marie
Nelson, Marjorie Ann (Estate)
Nelson, Michael
Nelson, Richard L.
Nelson, Therese
Nemec, Gigi
Nemec, Joseph (Estate)
Nemecio, Reyna
Neo-Neon Garnishment
Nero, Joseph
Nesheiwat, Nasri
Ness, Dennis L.
Ness, Patti J.
Ness, Robert H.
Ness, Teena
Nestor, Melinda
Nestor, Robert
Neumaier, Daniel (Estate)
Nevada Gaming Partners Bankruptcy
   Proceedings
Neve, Nina
New England Retail Express, Inc.
New ERA Cap Co., Inc.
New Jersey Manufactures Insurance Group
New Plan Excel Realty Trust, Inc.
New Russell One, LLC
New Werner
Newcomb, Edward
Newcomb, Geraldine
Newell Brands Inc
Newkirk Avrem L.P.
Newland, Jason

Next Best Friend of M.Y.
Next Step Home Inspections, LLC
Nguyen, Young
Niagara Realty, LLC
Nicholas, Lane J.
Nicholoff, John (Estate)
Nicholson, Melvin
Nicholson, Randy
Nickelson, Bridget M.
Nickelson, Travis M.
Nickles, Carolyn
Nickles, Lawrence
Nies, Gary
Nieves Rodriguez, Jose
Nikole Vile
Nimal, Richard
Nimmer, Judy
Nimmer, Roger
Niu, Cai Hong
NJ Appliance Installers LLC
NJB Consulting Services, Inc.
Noble, Charlotte R.
Noel, Verona
Nolan, Anita
Nolan, Doris
Nolan, Patrick S.
Noodle Development Company d/b/a High
   Plains Plaza LP
Noorzay, Rita
Norris Martha Yvonne Hankins
Norris, Hazel
Norris, Marten E.
North America Insurance Company
North American Roofing
North Carolina Insurance Underwriting
   Association
Northey, Angela
Northey, Richard A., Jr.
Northpointe Village Apartments, LLC
Northridge Fashion Ce Property Owner -
   9301 Tampa Ave.
Northrup, Lucille
Northrup, Martin O.
Noser, Jeff
Noser, Jimmie (Estate)
Novak, Donald J.

73

Novak, Kathy
Novosel, Bonny L.
Novosel, Philip R., Jr.
Nucifora, Frederick
Nugent, Dolores
Nunn, Charles, Jr.
Nunn, Wilma
Nutribullet, LLC
Nwanguma, Peace
Nwankpa, Bennett
NYC Style
Nyman, Alfred William Jr.
Oakbrook Shopping Center, LLC d/b/a
   Oakbrook Center
Oakley, Maureen
Oaks, Michael
O'Brien
O'Bryan, Patrick
O'Callahan, Edward
O'Callahan, Margaret
Odigie, Henryson A.
Odom, Pamela (Estate)
O'Dwyer, John M.
Oelwein ATM, LLC.
O'Field, Mary Elizabeth
O'Field, Water McLung
Ohana Hut, LLC
O'Hara, Elnora
Ohde, Karen
Ohio State Department of Medicaid
O'Keefe, Christopher M.
Olsen, David
Olsen, Samantha
Olsen-Ivie, Tamra
Olson, Marlin
Olzewski, James P.
Omni Filter Co., Inc.
Oncorp, US
One World Technologies, Inc.
Onebeacon Services, LLC d/b/a Atlantic
   Specialty Insurance Company
OneSource Staffing, LLC
Optical Disk Drive Products Antitrust
Litigation, MDL No. 2143 Hitachi
Orange County Transporation Authority
Orange Park Mall, LLC

Orchard Supply Hardware Bankruptcy #13-
   11565
Orellana Transport, Inc.
Orengo Velez, Jesus M.
Oreste, Jean C.
Oritz, Epifanio (Estate)
Oritz, Marie
Oritz, Richard
Orlando, Robert
Orr, Barbara
Orr, Lyle
Orr, Neil
Orr, Patty
Orsini, Lana
Ortega, Estaban
Ortega, Lourdes
Orth, Dorothy
Orth, Roger
Ortiz Carreras, Wanda E.
Ortiz, Albert
Ortiz, Maria Del Refugio
Orzolek, Carol S.
Orzolek, James F. (Estate)
O'Shea, Michael
Ossman, Ann D. (Estate)
Ossman, Pierre
Ostarello, Melody
Ostroff, Nancy
Otis Elevator Company
Overman, Robert J.
Overshown, Dyann c.
Owens Illinois Glass Co.
Owens Illinois, Inc.
Owens, Francine
Oxford, Kelvin J.
Pabon-Santiago, Sharon
Pacific Cycle, Inc.
Pacific Play Tents, Inc., et al
Pacific Sales
Pacific Sales Kitchen & Bath Centers, Inc.
Pacocha Landscaping Services
Paczak, Helen
Paczak, Michael
Padin, Haydee
Padin, Ivan
Paez, Presciliano G.

Pagan Cartagena, Carmen L.
Pagan Guerrero, Julia
Pagan, Daniela Claudio (minor)
Pagan, Pedro Javier Claudio (minor)
Pagnotti, Michael S., Jr.
Pai, Sun H.
Pai, Un Young
Painter, Howard
Painter, Sara
Palla, Jon (Estate)
Palmer, Martha H.
Palmer, Samantha
Pan & Partners, Inc.
Pancher, Eugene H.
Pando, Patricia (Estate)
Pandolfini, Paul (Estate)
Paoli, Gabriella Jorge
Paris Accessories, Inc.
Parker, Edward
Parker, Elsie (Estate)
Parker, James
Parker, Natalie
Parker, Rita C.
Parket, Charles M. (Estate)
Parks, Patsy P.
Paskan, Daniel
Pastor, Noris J.
Patrick, Carolos
Patrick, Gloria
Patridge, Barbara Ann
Patridge, Edward C.
Patterson David W.
Patterson, Charles Victor
Patterson, Daniel L.
Patterson, Freddie
Patterson, Mary C.
Patterson, Sandra
Patti, Joseph J.
Patton, Erskin (Deceased)
Patton, Lilly
Paul, Arntz
Paul, Howard F.
Paul, Mary
Paulino, Gloria
Paulino, John
Pavarini Construction Co. Inc.

Pavel, Kathleen M.
Pavel, Ronald L. (Estate)
Paxton, Kenneth Earl
Payment Card Interchange Fee and
    Merchant Discount Antitrust Litigation
Payne, Anthony J.
Payne, Donald (Estate)
Payne, Larry
Pazur, Barbara
Pazur, Robert E.
PB Home Services, Inc.
Pearson, Susan
Pease, James W., IV
Pease, Marilyn
Peck, Bernard J.
Peck, Elizabeth
Pelican Remodel, LLC
Pelkey, Lisa
Pellegrino, Italo Antonio "Anthony"
Pellegrino, Mary L.
Pellicani, Lucille
Peltier, Dennis
Pena, Diana Mariani
Pena, Jorge
Pendergast, Linda L.
Pennell, Colleen H. (Estate)
Pennewell, Lawnet
Pennington, David
Penn-Ridge Transportation
Pennsylvania Real Estate Investment Trust
Pennsylvania Sales Tax Bad Debt Refund
Penny, Gerald
People of California
People of the State of Illinois [Lindblom]
Peoples, James E.
Peoples, Willean
Pepsi Beverages Holdings, Inc.
Pereda, Robert
Pereda, Sergio (Estate)
Pereira, Luciana
Perez Laracuente, Walberto
Perez Rodriguez, Alice M.
Perez, Cenobia
Perez, Edwin
Perez, Estrella
Perez, Ivelize

Perez, Jianiel C. Velez
Perez, Maria
Perez, Milagros
Pergament Investments aka Pergament
   Properties
Perilloux, Catherine (Estate)
Perilloux, Dale
Perkins, Gail
Perkins, Michael A.
Peroutka, Diane
Peroutka, Larry
Perritt, Jesse
Perritt, Martha
Perry, James Bruce
Perry, Lance (Estate)
Perry, Mary
Perry, Nolan
Perry, William E.
Persofsky, Estelle
Persofsky, Jacob
Peterson, Gloria
Peterson, Henry
Peterson, Steven
Petit, Priscilla
Petit, Raymond a.
PharmD
Philadelphia Contribution Insurance
   Company
Phillips, Beatrice
Phillips, Carol
Phillips, Charles A., Sr.
Phillips, Deborah
Phillips, Diane (Estate)
Phillips, Francis
Phillips, George
Phillips, Joseph (Estate)
Phillips, Melvin
Phillips, Normal
Phillips, Patricia
Phillips, Richard
Phillips, Ruth Joyce
Phillips, Winston
Piccione, Robert A.
Piche, Paul Edmund
Piecara, Charles A. Sr.
Piekarz, Constance

Piekarz, Joseph
Pierce, Donna
Pierce, Edwin John
Pierce, James, M.
Pierce, Judy
Piggee, Ernest
Piggee, Wilma
Piluso, Catherine
Pineda, Mariana
Pinion, Patricia
Pinion, Tammy
Pinto, Yvette
Pirnazari, Hamas
Pitts, David Jr.
Pitts, Mary Jean
Pizza, Patricia
Pla Fuentes, Jennifer
Pla, Juan A. Montes (minor)
Plancencia, Armando
Plank, Edward (Estate)
Platt, Dale
Platt, Maxine
Plaza Del Norte Doe
Plessala, Raymond
Plessala, Raymond
Pliva D.D.
Pliva, Inc.
Pluck Susan
Pluck, Walter D.
Plumb, Howard G.
Plummer, Gloria J.
Pneumo Abex Corporation
Pohl, Herbert
Pohl, Ursula
Poorbaugh, Kenneth
Pope, Fred
Pops Tires Shop, LLC
Portage County Auditor
Portfolio Recovery Assoicates LLC
Portillo, Dora
Posman, Clifford
Posman, Sharon
Poulos, Gloria
Poulos, James A., II (Estate)
Pound, Gerald
Poundstone, Doris

Poundstone, Ronald H., R.
Powe, Angela
Powell, Debra Denis
Powell, Sesley
Power Tool Specialists
Powers, Frank (Estate)
Powers, Laura (Estate)
Powers, Ralph
Prasse, Carol
Prasse, David
Pratt, Paul H., Jr.
Precision Shooting Equipment, Inc.
Preferred Construction Management, Inc.
Premier Tierra Holdings, Inc.
Price, Gail L.
Price, Ramona
Price, Walter M.
Priest, Tabitha
Priest, Wayne
Primavera, Nicholas
Prince, Jean
Pritchard, Robert
Proctor, George C.
Proctor, Mary
Proctor, Nancy
Project 28 Clothing, LLC
Propst, Loy G.
Proscia, Frank
Proscia, Patrizia M.
Provence, Olen B.
Pruitt, Harold (Estate)
Pruitt, Neida
Prunty, John
Prunty, Rosa (Estate)
Pryor, James B.
PSC Resources Site Palmer, MA
Public Service Company of Colorado
Puente Hills Mall, LLC
Pugh, Charels
Pugh, Nicole
Puhac, Angela
Pumphrey, Vernon K. Jr.
Pumphrey, Yvonne
Pupa, Domenic
Purdue Pharma
Purdum, Carl E., Jr.

Purdy, Deanna
Purdy, William A., Sr.
Purvis, Frank
Putikka, Russell
Putrino, Joseph J.
Pyeatt, Glennon
Pyeatt, Patricia
Pyle, Wendell P.
Pyramid Management Group, LLC
Pyramid Walden Company, LP
Quail, Hugh Sr.
Quail, Joann (Estate)
Quakerbridge Mall, LLC
Quality Appliance Installers, Inc.
Quanta Resources Site
Queen, Judy
Queen, Roy Weldon
Quigley Company Inc.
Quinn, Karen C.
Quinones Sanchez, Zaida E.
Quinones Velez, Nadia
Quintanilla, Ada
R.J.Grodin & Sons
Rabalais, James
Racht, Jule
Racht, Robert (Deceased)
Radatti, Anthony
Radding, Jonathan Bernhard
Rademacher, Teresa Lynn
Rademacher, Verle
Radonich, Steven
Ragusa, Carmen Sr.
Rahimi, Freshta
Ramirez, Erendira
Ramos Gonzalez, Carmen Judith
Ramos Oritz, Jennifer M.
Randall, Kimberley
Rapid American Corporation
Ratlief, Carol J.
Ratlief, John B.
Raupp, Albert
Raupp, Henry (Estate)
Raven Associates
Rawls, Robert
Ray, Eleanor (Estate)
Raye, Charles

77

Raynor, Betty
Raynor, William N.
Reader, Brandy M.
Reader, Mazy (minor)
Readerlink Distribution Services, LLC.
Reale, Frank W., Jr.
Realty Income Properties 18, LLC
Rebeiro, Barbara
Recovery Project
Redfearn, John W., Sr.
Reed, Bernice (Estate)
Reed, Beverly
Reed, Charles
Reed, Judith
Reed, Lawrence
Reed, Stanley N.
Rees, Leslie E.
Reese, Sandra
Regan, Judith
Regency Centers Corporation d/b/a Regency
  Centers Corporation of Florida aka Pacific
  Retail Trust d/b/a Hancock Center
Reheis, Margaret
Reheis, Matthew
Reichenbach, Geraldine
Reid, Frederick "Jim" (Estate)
Reid, Kevin
Reid, Raymond S., Jr. (Estate)
Reiff, Alvin (Estate)
Reiff, Jean
Reimann, Jane
Reimann, William
Reis, Carol
Reis, Gale
Reis, Joan M.
Reliable Brokering
Remodeling LA LLC
Renaud, Cherry
Renner, Jack F.
Renner, Patricia J. (Estate)
Rentzel, Daniel R. (Estate)
Reppert, Glenn G.
Reppert, Marianne
Resch, John
Resch, Stephen W. (Estate)
Resources Group, LLC

Restoff, Joseph
Rexon Industrial Corp., Ltd.
Reyes Aponte, Ruben
Reyes Pantojas, Evelyn
Reyes, Irma
Reyes, Julio Garcia
Reyes, Victor
Reyes-Willis, Kristina
Reynolds, Alvin
Reynolds, Paul
Rhymer, Carl
Rhymer, Donna
Rhymer, Shirley R.
Rich, Christine L.
Richard, Barbara
Richard, Denise
Richard, Donald
Richards, Vicki
Richardson, Bessie B. (Estate)
Richardson, Clifton
Richardson, Denise
Richardson, Diane
Richardson, Joan
Richardson, Willie Jr.
Richey, Daniel (Estate)
Richey, Joy
Richmond, Simon Nicholas
Rickabaugh, David L.
Rickabaugh, Gwendolyn
Ricker, Cathy
Ricker, Robert L.
Rickson, Ruth
Ricky, Diana
Ricky, Donald
Ridgeway LaFarrah
Rigali, Tiffany
Riggin, Carol
Riggin, Rodney
Riggins, Gloria
Riggle, Roy
Rikco International, LLC
Riley Stoker Corp
Riley, Carolyn
Riley, Curtis Sr. (estate)
Riley, Cynthia
Riley, Johnnie (Estate)

Riley, Joseph A., Jr. (Estate)
Riley, Roger
Riley, Sara Louise
Riley-Luster, Mary
Rilli, Emil (Estate)
Rilli, Theresa
Rinaldi, Sheree
Rinehart, Carolyn
Rinehart, Robert E.
Ring, Gordon A. (Estate)
Ring, Irene S.
Ringer, Wilbur (Estate)
Risher & Paykel Appliances, Inc.
Riso, Frank
Riso, Rose
Ritchie, Michelle
Rite Aid Pharmacy
Ritz, Jerry
Rivera Gordillo, Jose Ricardo
Rivera, Aracelie
Rivera, Jason
Rivera, Linda Bernard
Rivera, Maria
Riveria, Antonio Cruz
Rivers, Barbara
Rivers, Tom (Deceased)
Riverwalk Property Management
Riverwalk, Inc.
Rizzuti, Kevin R.
RKA Construction, LLC
RKRJ Associates, Inc.
Roa, Lorena
Robbins, Billy J.
Robbins, Denise
Robershaw Controls Company
Roberson, Phillip
Robert Bosch LLC
Robert Bosch Tool Corporation
Roberts, Clovis C.
Roberts, Finance (Estate)
Roberts, George P. (Estate)
Roberts, Harriet R.
Roberts, Jeanie
Roberts, Mattie
Robertshaw Controls Company
Robertson Properties Group

Robertson Properties, Inc.
Robertson, Barbara
Robertson, Claudine
Robertson, Granvel
Robertson, Sarah
Robertson, Wetzel B.
Robichaud, Ronald (Deceased)
Robinson, Allis J.
Robinson, James B.
Robinson, Jamse B.E. (Estate)
Robinson, Joan R.
Robinson, Katherine
Robinson, Michael L., Sr.
Robinson, Patricia
Robinson, Peggy Lee
Robinson, Richard
Robinson, Robert Dale
Robinson, Sam
Robinson, Staci
Robinson, Willis A., Jr.
Robinson, Windy
Rocco, Pat
Rockaway Realty Associates ISJ
Management Corp.
Rockaway Town Square
Rockemann, Scott
Rockpointe Homeowner's Assoication
Rodman, James
Rodman, Marian
Rodolfo Ramirez, Enedino
Rodriguez Acosta, Gina A.
Rodriguez, Christina
Rodriguez, Edwin Joseph
Rodriguez, Madelaluz
Rodriguez, Rosa M.
Rodriguez, Victor (Estate)
Rodriques, Hyacinth Marie
Roe, Richard
Rogers, Billy R., Sr.
Rogers, Douglas R.
Rogers, Olivia
Rohr, Leslie
Rohrs, Francis M
Rohrs, Howard B.
Roignant, George
Roksiewicz, Richard

Rolfes, Charles
Rolfes, Loretta
Roman, Canuto
Roman, Edith Maria
Romanowski, Vivian
Romero, De Carrero
Ronan Tools, Inc.
Roof, Linda
Rook, Hildegard
Rook, Samuel N.
Roper, Mattie
Rosado, Michelle
Rosario, Juan
Rosas Hernandez, Elvira
Rosato, Anthony E. (Estate)
Rosato, Edward
Rose, Marshall
Rosen, Lester J.
Rosenberg, Justin
Rosenfeld, Bascia
Rosenzweig, Marty
Rosenzweig, Robin
Ross, Nicole
Rossi, Paul
Rossiter, Steven
Rotterdam Police Department
Rotterdam Square, LLC.
Rouchdy, Said
Rowe, John
Rowe, Joyce
Rox, Dawna
Roy Feagley b/d/a Ace Appliance
   Installation
Royal K LLC
Royal Seal Construction, Inc.
Rozay, Inc.
Rozier, Mark
Rozier, Verona
Rubenstein, Aaron
Rubin, Max
Ruch, Lester F.
Ruch, Linda C.
Rudy, Dolores
Rudy, Robert E., Sr. (Estate)
Ruf, Terence J.
Ruiz, Consuelo

Rush, Evelyn
Rushton, Evelyn
Rushton, Jack (Estate)
Russel, Judith
Russel, Vivian
Russell, Harry (Estate)
Russell, Judith
Russomanno, Vito
Ruzzano, Catherin
Ruzzano, John (Estate)
RWTW, LLC
Ryan, Charles
Ryan, Linda
Rydzewski, Richard R.
RYOBI Technologies, Inc.
Rysewyk, Rebecca
S.A. Bonsignore
Sabzevari, Cynthia
Sabzevari, Mohammad
Sac, Edmund
Sachs, Christine
Sachs, Edna (minor)
Sacolic, Carrol
Sacolic, Kenneth R. (Estate)
Sadler, Allen R., Sr.
Safati, Shadan
Saffaf, Bassam
Saia Family Limited Partnership
Saint-Gobain Abrasive, Inc.
Salahuddin, Sabreen
Salas, Daniel G.
Salas, Felicitas C.
Salcedo, Eveyln
Salcedo, Hector V.
Saleh, Fatin
Saleh, Sam D.
Salem, Andalib
Salem, Zahi
Salva, Pedro S. III
Sam, Cassandra Reed
Samia, Dori J.
Samsung Electronic Co., Ltd
Samsung Electronics America, Inc.
Samsung Information Systems America, Inc.
Samuel, Annette E.
Samuel, Bryant P.

Samuel, J'Den (minor)
Samuel, Joanna
Samuel, Richard
Samuel, Sariah (minor)
Samuel, Trey (minor)
Sanchez, Alainis Perez
Sanchez, Imalay Perez
Sanchez, Maria
Sanchez, Monica
Sanchez, Patricia
Sanchez, Roberto
Sanchez, Ronnie R.
Sanchez, Waleska Olivieri
Sanchez, Zoraida
Sanchirico, Robert
Sanders, Annette
Sanders, Donald (Deceased)
Sandruck, Joseph J.
Sandsted, John
Sanso, Joseph
Santa Maria, Juanita
Santamarina, Guillermo Garcia
Santangelo, Concetta
Santangelo, Donald
Santiago, Abel
Santiago, Donna M.
Santiago, Edward
Santiago, Evelyn
Santino, Frances
Santino, Vincent
Santora, Frank
Santos, Adrian
Sanusi, Ibrahim
Sarabia, Jacqueline
Sargous, Cindy Marie
Sargous, Dean Allen
Sarinana, Luis
Sarinana, Sandra
Sarkan, Cherie
Sarkhani, Mohammad Reza
Sarkus, Ken
Sarnecki, Theodore
SAS Safety Corporation
Saunders, Jasmine
Savage Burtice
Savage, Diane D.

Savage, Essie
Savage, Estelle
Savage, James W. (Estate)
Savarino, John
Savarino, Salvatore (Estate)
Savitt, Rachelle
Sawicki, Henry (Estate)
Sawicki, Paul
Saylor, Gabriele
Saylor, Samuel
Sayond, Magdalena
Sayre Valley, LLC
Sayville Menlo, LLC
Sayville Property Company, LLC
Scaggs, Ivan (Estate)
Scaggs, Jo
Scaramuzzino, John
Schaffer, Norman
Schaffer, William J., Jr.
Schanz, Patricia
Schanz, Robert J.
Schaub, Janine
Scheib, Sheila
Scheller, Richard
Schemel, Margaret
Schemel, William E.
Schenetta, D.
Scheppske, Linda
Scheppske, Roland W., Jr.
Scherr, Norman
Scherr, Sandra
Schicke, Tina (Estate)
Schiff, Irwin
Schimunek, Donna
Schimunek, Edward
Schindler Elevator Corporation
Schindler of Puerto Rico LLC
Schlatre, Carolyn C.
Schmargon, Semen
Schmidt, Terry
Schmitt, Gilbert
Schmitt, Rose Mary
Scholfield, Fredric R. (Deceased)
Scholfield, Judith A.
Schopac, Donna
Schopac, George (Estate)

81

Schreiber, Helen
Schreiber, Thomas
Schriesheim, Robert
Schultz, Carroll G.
Schultz, Celizabeth
Schulz Hugo R., Jr.
Schulz, Bernanrd R., Jr.
Schulz, Connie S.
Schulz-Gross, Kimberly A.
Schuman, Linda
Schuman, Mark
Schutt, Donald L., II
Schutzer, Neill
Schwartz, Helen (Estate)
Schweinhart, David
Schweinhart, Karen
Schweitzer, Mary
Schweitzer, Richard S.
Scotland, Aubin
Scott, Barbara
Scott, Charles (Estate)
Scott, Copley (Estate)
Scott, Duncan
Scott, Eileen H.
Scott, Ethel
Scott, James W.
Scott, Mark
Scott, Mary
Scott, Michael (Estate)
Scott, Philip B.
Scott, Richard
Scott, Robert Jacob
Scullari, Anthony
Sczerbinski, Jane
Sczerbinski, Joseph
SD Enterprises LLC
Sea, Edward J.
Sealy Mattress Manufacturing Company,
  LLC
Searcy, Scott
Sears, Siaka M.
Seaver, Gregory
Seck, Souleye
Sedgwick
Sedgwick Claims Management Services, Inc.
Sediva, John

Sediva, Mary
Seegot Holdings
Seldomridge, Jack
Seldomridge, Marion
Selective Insurance Company
Seltzer, Robert
Seltzer, Susan
Seman, James Michael
Sena, Anthony
Sena, Trudy
Seneca Insurance Company, Inc.
Senic, Mary
Senise, Frank (Estate)
Senise, Melissa
Sentinel Insurance Company, Ltd.
Sepulveda, Luis
Seritage Growth Properties, Inc.
Seritage KMT Finance, LLC
Seritage SRC Finance, LLC
Serpie, Alexander J., Sr.
Serpie, Rose
Serrano, Claribel
Serrano, Graciela
Serta Simmons, LLC
Seruya, Lawrence
Seubert, Geraldine L.
Seubert, Robert D., Sr.
Sevdalis, George
Sevilla, Jorge S.
Sewak, Nicholas
Seyoum, Dereje Germa (Estate)
Shadanloo, Kojasteh
Shadowen, Jacky
Shafiee, Adele (Estate)
Shaftic, Linda L.
Shamlo, Abbas
Shands, Floyd G.
Shapiro, Jody
Shapley, Leon
Shared Services Discovery Management
Sharhan, Yvonne S.
Sharma, Chhavi
Sharpe, Karen
Sharpe, Stephen (Estate)
Sharpless, Evan (Estate)
Shawhan, Phyllis

Shawhan, Robert (Estate)
Shea, Meredith W.
Sheahan, James F., Jr.
Sheeran, Edmund J., Jr.
Shefa LMV, Inc.
Sheikh, Souzan
Shelly, Harry M. (Estate)
Shelton, Jerry
Shelton, Margaret
Shepard, Beverly H.
Sherman, Madiline
Sherman, Rosa
Sherwood, George D., Jr.
Sherwood, Gertrude
Shiel, David
Shiel, Joan
Shiel, Richard
Shifflett, Alfred L.
Shifflett, Rose R.
Shifflett, Wilbert T.
Shin Crest Pte Ltd
Shoemaker, Earl Arthur
Shoemaker, Gertrude
Shoemaker, William G.
Shoppes at Buckland Hills, LLC
Short, Cheryl K.
Shorter, David
Shorter, Guy, Jr.
Shorter, Guy, Sr. (Estate)
Show, Crystl
Shubert, Sharon
Shubert, Thomas E., Sr
Shulas, Molly
Shulas, Walter
Shultz, Dennis P.
Shultz, Phyllis
Siano, Michael V.
Sibble, Gloria
Sibert, Ryan
Siddons, Joseph
Siegler, Donald
Siegler, Rose A.
Sierra Financial, Ltd
Siler, Paulette
Silva, Barbara
Silva, George

Silva, Mosises B.
Simmons Bedding Company, LLC
Simmons, Alvin R.
Simmons, Sharon
Simmons, Tayler
Simms, Nina
Simon Management Associates, LLC
Simon, Annie
Simon, John
Simpson, Alfred
Simpson, Dale
Simpson, Donna
Simpson, Jennifer
Simpson, Parrish
Simpson, Patricia
Sims, Susan M.
Singleton, April
Singleton, Isaac
Singleton, Oziell
Sink, Dennis
Sink, Ellen
Site A, LLC
Sitley, Stephen
Siu, Gordon
Sivak, Tracy
Siwecki, Alexandria
Skaggs, Sharon
Skillman, George
Skillman, George
Skillman, Pauline
Skillman, Shirley
Skinner, Delores (Deceased)
Skinner, Jessica
Sky High International, LLC
Slevin, Mark V.
Slevin, Patrick T. (Estate)
Sloma, Marion
Small, Donald J.
Small, Doris
Smarr, John
Smarr, Patricia
Smedra, Ira
Smith, Alex
Smith, Alvin
Smith, Annie
Smith, Benjamin A., Jr.

Smith, Caroline
Smith, Cathy
Smith, DeShaun
Smith, Donna
Smith, Dorothea
Smith, Elizabeth Anne
Smith, Ernest
Smith, Essie
Smith, Frank
Smith, Herman
Smith, James D.
Smith, James E.
Smith, James G.
Smith, James M.
Smith, Karen
Smith, Lamar
Smith, Larrabee M.
Smith, Lathan Tyrone
Smith, Linda
Smith, Marica Lynn
Smith, Mary Jo
Smith, Michael
Smith, Paul
Smith, Paul J.
Smith, Paul W.
Smith, Randy
Smith, Richard L. (Estate)
Smith, Richard R.
Smith, Richard W., Sr.
Smith, Rosie M.
Smith, Samuel N.
Smith, Selena
Smith, Tema
Smith, Virgie
Smith, Virginia A.
Smith, William Martin
Smith, William V.
Smith, Wilma
Smithers, Paul L.
Snook, Harold (Esate)
Snook, Joan
Snow, Robert
Snowberger, Betty
Snowberger, Theodore M.
Snowden, Laurie
Snyder, Naomi (Estate)

Snyder, Ramona
Snyder, Richard (Estate)
Snyder, Ryston (minor)
Snyder, Thomas D.
Sobral, Andrew
Socorro, Abdo
Sokalsky, Alexander (Deceased)
Sokalsky, Leigh Ann
Sokalsky, Linda
Solomon, Ted R.
Solorzano, Rafael
Somma, Sally
Sopka, Kathleen
Sorensen, Jonathan
Sorina, Virgil D., Sr.
Sosna, Stuart
Sotz, Elizabeth J.
Sotz, James E. (Estate)
Soule, Jeffrey
Soule, Larry (Estate)
Source Interlink Bankruptcy
Southard, Vera
Southern California Edison Company
Southern Exchange Co., Inc., et al
Spann, Mark D.
Spaziante, Richard M.
Specialty Printing Company
Speigner, Beverly
Speigner, Jimmy
Spell, Eloise
Spell, John
Spence, Leonard
Spencer, Ann
Spencer, Clodies
Speranske, Lawrence
Speth, Delwyn
Speth, Gary
Spevak, Theresa
Spevak, Thomas
Spinelli, Gene
Spinelli, Joan
Spirit Master Funding II, LLC
Spisak, John A., Jr.
Spokane Mall, LLC
Sport Squad, LLC
Sportcraft Bankruptcy 2011

Spotsylvania Mall Company c/o The Cafaro
  Company
Spratt, Edna M.
Spratt, Richard J.
Sprinkle, Daniel
Sprinkle, Sandra (Estate)
SRC Commercial Mortgage Trusst 2003-A
SRC Facilities LLC
SRC Facilities Statutory Trust No. 2003-A
Srivastava, Manish
Sroka, Edward A. (Estate)
Sroka, Eleanor A.
SSI Nolensville, LLC
St. Thomas, James (Estate)
St. Thomas, Mary Lou
Stachewicz, Eugenie
Stachewicz, Joseph
Staessy, Nate
Staffmark Investment LLC
Stafford, Brian
Stafford, Roger (Estate)
Stallsworth, Jack
Standard Fabrics International, Inc.
Standard Steel & Metals Salvage Yard
  Anchorage, AK
Stangel, Edmund E., Sr.
Stanley Black & Decker, Inc.
Stanley, Marion
Stanton, Carol
Stanton, John P.
Star Sweeping, LLC
Starks, Eugene
Starwood Capital Group, LLC
Starwood Retail Partners d/b/a Louis Joliet
  Mall
State Farm Fire and Casualty Company
State Farm General Ins. Co.
State Farm Lloyds
State Farm Mutual Automobile Insurance
  Company
State of Oklahoma ex rel., Department of
  Transportation
Stater Bros.
Staudt, John
Staudt, Sandra
Stavrakis, Mary Jane

Stavrakis, Steve W., Sr. (Estate)
Stavrov, Emmanuel
Steedley, Dorothy L.
Steeves, Anne E.
Steeves, John
Steinberg, Carol
Steinberg, Lawrence E.
Steinberg, Terry
Steiner, Leroy
Steinmetz, Stephanie Hirsh
Stensrud, Kenneth
Stephens, Bonnie
Stephens, Everette
Steptoe, Christopher
Stericycle, Inc.
Steri-Safe
Stern, Eric
Stevens, Maurice
Stevenson, John
Stewart, James E.
Stewart, Roger L.
Stewart, Tammy
Stewart, Tammy M.
Stewart, Walter C.
Stewart, Wanda
Sticklin, Ellen Jean
Stieglitz, Gary
Stiglitz, Louis
Stiglitz, Marilyn
Stillwater Property & Casualty Insurance
  Company
Stobierski, Henry
Stobierski, Josephine
Stoker, Nancy
Stoker, Ronald (Estate)
Stoker, Tania
Stoll, John W.
Stoll, Maria
Stone, Carolyn Cottingham
Stoutenburg, Heather L.
Strait, Pearlie
Strapp, Arlene R.
Strapp, Bernard C. (Estate)
Strawser, Nancy
Strawser, Walter L.
Strelko, Irma (Estate)

85

Stremmel, Marie C.
Stremmel, William Herbert
Strickland, Thomas
Strickland, Voula
Strikmiller, Patricia K.
Strominger, Barbara G.
Strominger, Robert
Stroud, Jimmy
Stroud, Patricia
Stroupe, Michele
Strouth, Bobby (Estate)
Strouth, Carolyn
Struznik, Dorrie
Strzelecki, Patricia
Strzelecki, Paul
Stubbs, Desiree Faith LeBaron (minor)
Stubbs, Tanya Laree
Stuffington Bear Factory, LLC #68235
Stum, Eugene
Stum, Linda
Stumbroski, Theodore, Jr.
Stweart, Douglas T.
Subat, Ali
Suburban Electrical Engineers/Contractors,
   Inc.
Successor-in-Interest to Homart Furnaces
Sueck, Walter, Jr.
Sueck,Rosalie
Suggs, Frances
Suggs, Tommie
Sullivan, Gail
Sullivan, John (Estate)
Sullivan, Richard
Sullivan, William
Summet Outlet Three, L.P.
Summit Outlet Two, L.P.
Summit Outlet, L.P.
Sunbeam Products, Inc. d/b/a Jarden
   Corporation
Sunoco, Inc.
Suszynski, John
Sutana In
Suter, Carole
Suter, Robert
Suthard, Irvin D. (Estate)
Suthard, Susan D.

Sutton, Anita
Sutton, Lana
Sutton, Myron
SVAP Pompano Citi Centre II, L.P.
Svestka, Georgiann
Svihel, John A. (Estate)
Swanson, Denis I. (Estate)
Swanson, Kathryn
Swensen-Briones, Miriam
Swerzynski, Julia
Swiecicki, Claudia
Swiecicki, Robert A.
Swoyer, Paul
Sylvain, Aaron
Sylvain, Ashley
Synder, Diane
Synodinos, James (Estate)
Szuch, Terri
Szymanski, Alma E.
Szymanski, Joseph
T Northgate Mall, LLC
Tabani Group, Inc.
Taj, Makai
Taj, Shamla
Tamburello, Josephine
Tapia, Juana
Tara Retail Group
Tarafa, Debbie
Target Corporation
Tarkington, Eddie
Tassey, Mcihael Eugene
Tate, Marquerite E.
Tate-Alley Barbara
Taylor Kaidin
Taylor, Coy Jean (Estate)
Taylor, Danielle Belton
Taylor, Dianne
Taylor, Donald R.
Taylor, Ernest
Taylor, George E., Jr.
Taylor, Gerald E.
Taylor, Jeffrey
Taylor, Kamrin
Taylor, Mary Ann
Taylor, Melissa
Taylor, Mildred E.

Taylor, Nefertiti
Taylor, Patience L.
Taylor, Rae
Taylor, Shelby
Taylor, Tennis
Taylor, Tim
TBC Corporation
Teamwork Investments, LLC
Teaver, Diane
Ted J. Boutrous, LLC
Tejada, Ana M.
Tejeda, Bertha
Telano, Luther E.
Tello, Mayhua
Tempur Sealy International, Inc.
Tennessee LP Licensing
Tennessee Sales Tax Bad Debt Refund
Terino, Michael
Terminal Freight Handling Co.
Tessitore, Alfred
Tessitore, Jeraldine
Teva Pha
Texas Fair Plan Association
TGI Friday's Inc.
The Adel Wiggins Group
The City of New York
The Corporation Trust Company
The Department of Transportation, State of
   Colorado
The Fashion Exchange
The First Company
The Home City Ice Company
The Jamar Company
The MNM Group, Inc.
The New England Expedition - Wallingford,
   LLC
The People of the State of California
The Pyramid Companies aka Pyramid
Managaement Group, LLC
The Transporation Commission
Theno, Florence
Theno, Frank
Theobald, Jerry
Theobald, Peggy Sue
Theriault, Carl (Estate)
Theriault, Marguerite

Third Fairfax Inc.
Third Fairfax LLC
Thirty-Six O One, LLC
Thomas, Angela
Thomas, Beverly
Thomas, Carol
Thomas, James
Thomas, Judy
Thomas, Linda
Thomas, Lionel S.
Thomas, Margaret
Thomas, Otis C., Jr.
Thomas, Robert
Thomas, Robert L.
Thomas, Ronald
Thomas, Ronald D.
Thomas, Samuel J.
Thomas, Sandra
Thomas, Teddy
Thomas, Wendy
Thomas, William G., Jr.
Thomas-Peltier, Glenora Ann
Thompson, Alfred
Thompson, Daniel
Thompson, Janet
Thompson, Joyce Ann (Estate)
Thompson, Leonard
Thompson, Paul
Thompson, Peggy
Thompson, Rebecca
Thompson, William H., Jr.
Thornton, Charlie
Thornton, Debra
Thornton, Gary
Thornton, Janet
Thornton, Russell Wayne
Thornton, Sue M.
Thunell, Warren S.
Thunnell, Joy
Tie, John H.
Tie, Marylin
Tietjen, Betty Anne
Tietjen, John H., Sr.
Tighe, Bernard
Tighe, Patricia
Tilghman, Cornell Sr.

Tilghman, Kelly
Tilghman, Mary J.
Timber Trace Apartments, Ltd.
Tinnus Enterprises, LLC
Tirrell-Wysocki, David E.
Tishchuck, Viktor
Tishchuck, Yevdokya
TNT Appliance Installation, Inc.
Todd, Kathleen M.
Todd, Wayne D.
Toelk, Richard C.
Tokarski, Albert
Tolbert, Brian Sr.
Tolbert, Mary Jo
Tolbert, Robert
Tolen, Tyrone
Toll, Phyllisann
Toll, William
Toman, John
Tooker, Clifton
Tooker, Tina
Toro Muniz, Tersa
Torres Oritz, Anibal
Torres, Benedicta Diaz
Torres, Edda
Torres, Eneda
Torres, Jose
Torres, Jose A. Valentin
Torri, Linda
Tous Rodriguez, Jose M.
Town Center at Cobb, LLC
Town of Rotterdam
Townsend, Luther
Townsend, Samuel (minor)
Townsend, Sarria
Toyota Motor Sales, U.S.A., Inc.
Tracogna, Diana
Trane US, Inc.
Trapani, Joseph A.
Travelers Indemnity Company
Travelers Insurance
Travieso, Glenda L. Garcia
Treadway, Charles R.
Trigo, Marylou
Tristate Fre II GP, LLC d/b/a Fameco
  Management Services General

Troiano, Anthony A.
Troiano, Theresa
Trombley, Deborah E.
Trombley, Robert L.
Troy Collidge No. 10, LLC
Troy Coolidge No. 59, LLC
Tsarnas, Drosos R.
Tsy Services, LLC
Tucci, Frank
Tucci, Joyce
Tucker, Patricia
Tucker, Susan
Tucker, William
Tuitt, Eunice
Turner, Robert L.
Turnock, Charles H.
Turnock, Judith
Turnquist, Jerry
Turnquist, Kathleen
Turpyn, Elmer Jr.
Turpyn, Norene
Tutt, Zerita
Tuttle, Stephen
Tyler, Eugene
Tyler, Joyce (Deceased)
Tyler, William
Tyndall, Kadesha
Tyree, Rick (Estate)
U.S. Steel Corp.
UE Bruckner Plaza LLC
Ulibarri, Joe
Ulibarri, Judith
Ulrich, Lancy
Umfress, Barbara
Umfress, Jimmie
Umland, Richard C.
Underwood, Frances
Underwood, William
Union Carbide Corporation
Union Plumbing Company
United Services Automobile Association
United States Gypsum Company
United States of America
United Technologies Corporation
Universal Door Systems, Inc.
Universal Dyeing & Printing, Inc.

Universal Property & Casualty Insurance
    Company
Universal-Rundle Corp.
Universal-Rundle Pennsauken, NJ
UnoWeb Virtual, LLC
Up and Go BBQ
Uppal, Alishba (minor)
Uppal, Shabana
Urban, Gary
Urban, George K. (Estate)
Urschel Development Corporation
US Alliance Corp
US EPA
US EPA Cooksey Landfill Settlement
USAA General Indemnity Company
USB AG
USI Facility Services, Inc.
USI Services Group, Inc. d/b/a Ultimate
    Services, Inc.
USOR Site PRP Group
Utica National Insurance of Texas
Uzoaru, Matthias E.
Vaccaro, Corrado
Valden, Teresa A.
Valdez, Janet E.
Valedon Gimenez, Yoland
Valencia, Bertha
Valentine, Charels Howard
Vales-Lewis, Vanessa
Vallecillo, Merlin Sequeira
Vang, Fred (Estate)
Vanguard Realty, Inc.
Vanim, Daniel W.
Vann, Raymond
Vantrece, Judy
Vargas, Juan Carlos
Vargas, Sonia
Varney, David
Varona, Felicia
Vasconcellos, Joan
Vasconcellos, John
Vasold, Michael L., Sr.
Vasold, Mildred M.
Vasquez, Nora
Vassallo, Donna
Vazquez Velez, Miguel

Vazquez, Jose A., Sr.
Vazquez, Linda
Vazquez-Ortega, Arnaldo
Veal, Jimmy
Veal, Toni
Vecchioni, Carol L.
Vecchioni, Gerald Sr.
Vega Rubio, Maria A.
Vega, Kristan
Velarde, Hector
Velarde, Martha
Velez Cintron, Rosa
Velez Collazo, Mildred
Velez, Michael
Velez, Yeseni
Vennie, George R.
Ventres, David
Ventres, Rachele
Ventresca, Frances
Verchow, James Edward (Estate)
Verchow, Margaret
Verdrager, Martin
Vergara, Estrella
Vermont Mutual Insurance Co.
Veronica's Trucking
Vertical Industrial Park Associates
Vertical Industrial Park Associates (K#9419)
Vertical Industrial Park Assoicates, a
    Limited Partnership
Vertis Holdings Inc.
Via Port New York LLC.
Via, Doris
Via, Gilberto
Vickers, Joseph
Vida, Carolyn
Vidia, Frank
Vidojevski, Petar (Estate)
Vieley, Janet
Vigliotti, David
Vigliotti, Gina
Villalobos, Elia
Villamil, Alicia
Villanova, Joan
Villanova, Kenneth R.
Villegas Orti, Saralis
Vineland Construction

Vineland Town Center
Vinocur, Laurence
Vinson, James
Virginia Center Common Realty Holding,
 LLC S1065
Visakay, Aida
Visakay, William (Estate)
Visnovec, Joan
Visnovec, Thoams
Vissepo, Ana
Vitakes, Christos
Vitakes, Helen
Viva La Diva Shoe Store
VNO Bruckner Plaza LLC
VNO Bruckner Plaza LLC/CT Corporation
 System
Voelcker, Carlos T.
Vogt, Lawrence
Vogt, Theresa
Voloshin, Michael
Vorando Realty Trust
Vornado Realty Trust (Rego Park, NY)
Vosburg, Esther
Vosburg, Jerry
Voss, Francis
Voss, James
Vossel, Jamie
Voytko, Forrest C.
Voytko, Joan
Vu, Hong
Waiwan Shin Yeh Enterprise Co., Ltd
Wakulik, Tricia
Walbro, LLC
Walcutt, Kristy Elaine
Walden Galleria Holdings, Inc
Walden Galleria LLC
Waldrop, Doyce (Estate)
Waldrop, Mickey
Waleski, Edward Stanley (Estate)
Waleski, Eva M.
WalgreenCorporation
Walker, Barbara A.
Walker, Bruce
Walker, Deborah
Walker, John S.
Walker, Lawanna

Walker, Misty Lynn
Walker, Pamela K.
Walker, Roosevelt Jr.
Walker, Scott
Walker-Jamar Company
Wall, Robert
Wallace, Doris (Estate)
Wallace, Paula
Wallace, Zachary
Waller, Cecelia aka Harris, Cecelia
Walli, Charles P.
Walmart Corporation
Wal-Mart Shores East, LP
Wal-Mart, ADP
Walsh, Jennifer
Waltco Lift Corp.
Walter, Raymond
Walters, Cindy
Walters, Dale E.
Walters, Karla
Walters, Myrtle
Waltes, Joseph (Estate)
Walts, Harold (Estate)
Ward, Gant
Wardleigh-Coggins, Jodi
Warren H. Boyer, Inc.
Warren, Joan
Warren, John P.
Washington, Raymond H., Jr.
Wasik, Donald
Waskis, Joe W.
Waste, Inc. Site, Michigan City, LaPorte
 County, IN
Waterland, Sara
Waterloo Industries, Inc.
Waterrose, Linda
Waters, Brian R.
Waters, Elizabeth M. (Estate)
Watson, Betty
Watson, William
Watts Regulator Co.
Watts, Diana
Watts, William
Waud, Adele
Waud, William L. (Estate)
Waugh, Carmen

90

WEA Countryside GP, LLC
Weaber, Woodrow W. (Estate)
Weast, Brad
Weast, Melissa
Weatherholtz, Walter F., Sr.
Webber, Elizabeth
Webber, Kory
Weber, Anthony (Estate)
Weber, John R.
Weber, Patricia
Wegrzyn, Brian
Weichert, Robert L. (Estate)
Weierbach, Colleen W.
Weierbach, Frank W.
Weimken, Kay
Weimken, William (Estate)
Weingarten Realty Management Company
Weinstein Supply Company
Weisfelner, Michael
Weisner, Melody (Estate)
Weisner, Reid
Weitzel, Martin
Welch, Barbara (Estate)
Welch, Jon
Welch, Judy
Welch, Robert
Welch, Vicky A.
Welch, Walter W.
Welden, Claudia
Welden, James
Wells Fargo Bank, NA
Wells, Georgia Marie
Wells, John R.
Wells, Vermel
Welshans, Paul Louis (Estate)
Wendker, Jodi L.
Wendland, Georgia
Wendland, Gerald
Wenker, Edward R., Jr.
We're Ready to Assemble Inc. dba Impact
    Resource Group
Werner, Anne J.
Werner, Joseph S. (Estate)
Wert, Marlin
Weslo, Inc.
West Orange Plaza

West, Janice E. Bradford
West, Martha G.
West, Merle C.
West, Patricia
West, Teresa J.
Western Auto Supply Company
Westfall, Rebecca
Westfall, Ronald K.
Westfield Corporation
Westfield Insurance Company
Westfield National Insurance Co.
Westfield Promenade, LLC
Westfield, LLC
Westland South Shore Mall, L.P.
Westminster Mall, LLC
Westmoe, Bonnie
Westmoe, Jon Odel (Estate)
Wetzler, Jill
Weyne Roig, Angela
WFM IP Mangagmeent, Inc.
WG Park, L.P.
Whalen, Betty Jane
Whalen, John J., Jr.
Wharton, Pauline
Wharton, William
Wheaton, Clare
Wheaton, Elaine
Wheeler, Bernard
Wherry, Lester L.
Whetsel, Brandon
Whetsel, Kristen
Whetstone, Carole
Whetstone, Claudette
Whetstone, William (Estate)
Whetzel, Judy A.
Whetzel, Michael K.
Whipple, Christina
Whipple, Thomas
Whirlpood Corporation
Whirlpool Corporation
White, Brianna C.
White, James E.
White, James L.
White, Kathryn
White, Nancy
White, Richard

White, Samuel
White, Veronica
White, Z'Riyah (minor)
White-Bing, Emma
Whited, Galen
Whiteny, William
Whitney, Carolyn
Whitt, Joy
Whittaker, David
Whittaker, Ilo (Estate)
Whole Foods Market, IP, L.P.
Whynot Leasing, L.L.C.
Wicks, Terri
Widmeir, April
Widmeir, Robert
Wiebe, Walter F.
Wiechert, Anne S.
Wilcox, Nancy L.
Wilcox, Willard C. (Estate)
Wiles, Kathy
Wilfong, Bernard
Wilfong, Linda
Wilhelm, Elaina
Wilhelm, Robert S.
Wilhite, John Lafayette (Estate)
Wilinski, Diane
Wilinski, Edwin
Wilkerson, Brian
Wilkes, Nancy
Wilkes, Wesley W.
Wilkins, Frances A.
Wilkins, John E. III
Willaims, Alex
Willaims, Arnessa
Williams, Aquita
Williams, Barbara
Williams, Barbara
Williams, Betty
Williams, David (Estate)
Williams, Elaine Thomas
Williams, Eugene
Williams, Hayward
Williams, James
Williams, Jaquasia R.
Williams, Jasmine
Williams, Kimberly

Williams, Latoya
Williams, Mary Errana
Williams, Oscar Jr.
Williams, Pamela D.
Williams, Patricia A.
Williams, Patrick Lorenzo
Williams, Phyllis
Williams, Ray
Williams, Russell
Williamson, Debra
Williamson, Josefine
Williamson, Ronald D. (Estate)
Williamson, Russell
Willis, Carl
Willis, Jeff
Willis, Norma (Estate)
Williston Part TV & Radio, Inc.
Willow Grove Park Mall
Willowbrook Mall, LLC
Wilson, Dennis
Wilson, Emmitt G., Jr.
Wilson, James
Wilson, Jane
Wilson, Karisa
Wilson, Michael
Wilson, Ronald
Wilson, Sheila Ann
Wilson, Tina
Wilson, William
Winchance Solar Fujian Technology Co., Ltd.
Winchester, Carol
Winchester, Daniel
Windt, Linda
Windt, Michael J. (Estate)
Winfree, Edith Mae
Winfree, Wyatt
Winfrey, Donte D.
Winix America Inc.
Winslow, Anastasia P.
Winslow, Barbara
Winter, Harold
Winter, Sally
Winzeler Stamping Co.
Wirtz, Gerald
Wirtz, Patricia
Withrow, Anastasia

Witt, Curtis
Witt, Curtis Lee Jr. (Estate)
Witt, Gerlinde E.
Wittmeyer, Joseph C.
WLR Automotive Group, Inc.
Wodarczyk, Bernard
Wodarczyk, Elizabeth M.
Wolf, Beth Ann (Estate)
Wolf, Robert E.
Wolf, Steven R.
Wolff, John W., Jr.
Wolford, Raymond c.
Wolford, Viola E.
Wolters Kluwer Health Inc.
Wolverine Worldwide
Wood, Melissa
Wood, Robert
Woodbridge Center Mall
Woodruff, Kathryn
Woods, Martha J.
Woods, Thoms R. (Estate)
Woodson, Shelia
Woodward, Marlene
Woodward, Paul H.
Wooton, Douglas
Wozniak, Paul
WP Glimcher Inc.
Wray, Janet J.
Wray, Robert c.
Wren, Bruce
Wren, Connie Sue
Wright, Jack
Wright, Jan
Wright, Karen
Wright, Paul K.
Wright, Peter
Wright, Priscilla L.
Wyatt, Lonnie A.
Wyatt, Margie (Deceased)
Wyatt, Maxine
Wyatt, Richard
Wynne, Charlest (Charles)
Wysocki, Eugene
Wysocki, Eugene J. (Estate)
Wysocki, Margaret
Wysocki, Ronald M.

Xencom Facility Management LLC
Xiao, Sherry
XPO Logistics, Inc.
XYZ Property Management
Yambo Pena, Maria
Yanez, Velma H.
Yankowy, Timothy V.
Yarborough, Dale E.
Yarborough, Donald E.
Yarbrough, Betty L.
Yarmouth Lend Lease Korp, Inc d/b/a King
   of Prussia Associates, Inc.
Yates, Michelle
Yazzie, Albert (Estate)
Yazzie, Tamara
Yessenia, Alverez
Yetzer, Paul
Yetzer, Peter
Yetzer, Trady (Estate)
Yon, Charmaine
Yon, William (Estate)
Yorden, Stephen (Estate)
York, Gail
York, John J.
Young, Billie
Young, Brian C.
Young, Gabriel
Young, Harry L., Sr.
Young, Joanne
Young, Kimberly
Young, Lavern
Young, Marianna
Young, Norbet
Young, Sandra Glee
Young, Tupper
Young, William
Youngbar, Brary
Youngbar, Kim
Yount, James Warren
Yousif, Lynn
Yu, David
Zachara, Dayna
Zachara, Matthew J.
Zaicko, Richard
Zaicko, Rose
Zanghetti, Mario

93

Zanghetti, Mary
Zapata, Pablo Santana
Zeiler, George W.
Zeiler, Raymond J.
Zelenka Farms Bankruptcy
Zemantanuski, Michael
Zemantauski, Rosemary
Zeni, Donald (Estate)
Zeni, Joseph
Zenithen Hong Kong Limited
Zenithen USA, LLC
Zephirin, Jacques J.
Zhejiang Huayue Alu, Mfg. Co.
Zimmer, Patrick
Zimmer, Thomas (Estate)
Zimmerman, Kenneth L., Sr.

Zimnitzky, Irene A.
Zimnitzky, Nicholas J.
Zinter, Scott A.
Zion Evangelical Lutheran Church,
Springfield, Missouri, Inc.
Zirounis, John N.
Zittlau, Elaine
Zizza, Annette
Zizza, Ralph
Zlozower, Neil
Zoller, Guy
Zoniga, Gerardo Rodriguez (Estate)
Zoufan, Reza
Zurawski, David
Zurita, Edinson

## New York Bankruptcy Judges and Staff:

Andino, Eddie (Chief Deupty)
Bernstein, Stuart M. (Judge)
Chapman, Shelley C. (Judge)
Correa, Grimilda (Project/Team Leader)
Daniele, Salvatore (Law Clerk)
DiSalvo, Rosemary (Law Clerk)
Drain, Robert D. (Judge)
Garrity, James L. (Judge)
Genna, Vito (Clerk of Court)

Glenn, Martin (Judge)
Grossman, Robert E. (Judge)
Lane, Sean H. (Judge)
Li, Dorothy (Courtroom Deputy)
Morris, Cecelia G. (Judge)
Song, Justin (Law Clerk)
Vyskocil, Mary Kay (Judge)
Wiles, Michael E. (Judge)

## U.S. Trustee's Office:

Abriano, Victor (Bankruptcy Analyst)
Arbeit, Susan (Trial Attorney)
Cassara, Amanda (Paralegal Bankruptcy)
Catapano, Maria (Paralegal Specialist)
Choy, Danny A. (Bankruptcy Analyst)
Harrington, William K. (U.S. Trustee)
Higgins, Benjamin J. (Honors Trial Attorney)
Joseph, Nadkarni (Bankruptcy Analyst)
Masumoto, Brian S. (Trial Attorney)
Mendoza, Ercilia A. (Legal Assistant
   Bankruptcy/OA)
Moroney, Mary V. (Bankruptcy Analyst)
Morrissey, Richard C. (Trial Attorney)

Nakano, Serene (Trial Attorney)
Ng, Cheuk M. (Auditor Bankruptcy)
Riffkin, Linda A. (Assistant U.S. Trustee)
Rodriguez, Ilusion (Paralegal Specialist)
Schwartz, Andrea B. (Trial Attorney)
Schwartzberg, Paul K. (Trial Attorney)
Scott, Shannon (Trial Attorney)
Sharp, Sylvester (Bankruptcy Analyst)
Velez-Rivera, Andy (Trial Attorney)
White, Clifford J. (Director U.S. Trustee
   Program)
Zipes, Greg M. (Trial Attorney)

94

**Notice of Appearance Parties (as of November 21, 2018):**

266 Route 125, LLC
4th South Street II, LLC
A Joint Venture
ABC Supply Co., Inc.
Acadia Realty Limited Partnership
Advance Magazine Publishers Inc.
Alatex
Aleff LLC
Allen ISD
American Lebanese Syrian Associated
  Charities, Inc.
Angelina County
Aranas County
Arcolo Limited Partnership
Arlington ISD
Astascosa County
Atlanta
Atlanta ISD
Austin County Apprasial District
Automotive Rentals, Inc.
Aviation Mall NewCo, LLC
Bee County
Benenson Capital Partners, LLC
Bexar County
BH North American Corporation
BICO Assoicates GP
Blanco CAD
Brazoira County Municipal Utility District
  #35
Brazoria County Tax Office
Brewer, Tracey
Brighton Lease Management, L.L.C
C.E. John Company, Inc.
C.E. Johns Company, Inc.
C.J. Segerstrom & Sons
Cameron County
Cansan Company, LLC
Cardinal Health 110, LLC
Cardinal Health 112, LLC
Cardinal Health PR 120, Inc.
Cardinal Health PR 120, Inc.
Cardinal Health, Inc.
Carditronics USA, Inc.
Carrollton-Farmers Branch ISD
Centennial Real Estate Co.

CenterCal Properties, LLC
CenterPoint Properties Trust
Chervon (HK), Ltd.
City Cleburne
City Grapevine
City of Garland
City of Harlingen
City Sweetwater
Ciuffo Family Trust
Cleburne ISSD
Cleveland ISD
Clover Technologies Group, LLC
Commonwealth of Pennsylvania, Dept. of
  Revenue
Community School District 300
Conopco Inc. dba Unilever
Crossroads Centre II, LLC
Cypress - Fairbanks ISD
Dallas County
Del Rio
Deutsche Asset & Wealth Management
DGI LS, LLC
Drayton Plains (MI), LLC.
Duff & Phelps, LLC
Eagle Mountain – Saginaw ISD
Eagle Pass
Eastern Prime Textiles Limited
El Paso
Electronics for Imaging, Inc.
Ellis County
Fairsan Company LLC
FBA Holdings, Inc.
Flatbush Center Parking LLC
Floreff LLC
Florida Self-Insurers Guaranty Association,
  Inc.
Fort Bend County
Frito-Lay North America, Inc.
Fruit of the Loom, Inc.
Fundamentals Co LLC
GACP II, L.P.
Galveston County
Garda CL Great Lakes, Inc.
Garland ISD
GEM Realty Capital, Inc.

GLP US Management, LLC.
Governor's Square Company dba
Governor's Square Mall
Governor's Square Company
Grapevine-Colleyville ISD
Grayson County
Greece Ridge, LLC
Greenmich LLC
Greensboro Lease Management, L.L.C.
GS Pacific ER, LLC
Haier U.S. Appliance Solutions, Inc. d/b/a
   GE Appliances
Hanesbrands, Inc.
Hangzhou GreatStar Industrial Co., Ltd
Hareff LLC
Harlingen CISD
Harris County
Henkel Corporation
Hidalgo County
Hillsborough Associates
Holyoke Mall Company, L.P.
Hood CAD
Hopkins County
Houston Cad
Howland Commons, LLC
HRA Fountains LP
Hunt County
Huntington Mall Company
Huntington Mall Company dba Huntington
   Mall
Ikeedi Imports LLC
International Airport Center, Inc.
Invicta Watch Company of America, Inc.
IRC Marketplace at Six Corners, L.L.C.
IRC Park Center Plaza, L.L.C
Iron Mountain Information Management,
   LLC
Irving ISD
J.W. Mitchell Company, LLC.
Jasper County
Jefferson County
Jeffrey Sandelman
Jim Wells CAD
JPMG Manassas Mall Owner LLC
Kenney Manufacturing Company
Kravco Company

LEFMARK Tamiami, Inc.
Lenox International, Inc.
Louisville ISD
LTMAC Properties, LLC.
Lubbock Central Appraisal District Midland
   County
MANCO Florida Associates, LLC
Matagorda County
McAllen McLennan County Parker CAD
McLane Company, Inc.
MCS Hemet Valley Center LLC
Meadowbrook Mall Company
Midwest Tool and Cutlery Company
Mineola ISD
Mineral Wells ISD
Missouri Department of Revenue
Montgomery County
Musue LLC
Nathan Alison LLC
National Distribution Centers, LLC
Navarro County
NCC Key Company
Net Lease Management Partners, L.L.C
New Westgate Mall LLC
Nolan County
NorthStar Group Services, Inc.
Nueces County
Oath (Americas) Inc.
Pacific Retail Group
Palo Pinto County Mineral Wells
Pasan Trust
PGIM Real Estate
Plaza del Caribe, S.E.
Plaza las Americas, Inc.
Pleasanton
Polk County
Ramco Jackson Crossing SPE, LLC
Ray Padula Holdings, LLC
Red Bull North America, Inc.
Relator Carl Ireland, Admin. Of the Estate
   of James Garbe
Richardson ISD
Riskonnect, Inc.
Rockwall CAD
S&R Company of West Seneca NewCo, LLC
Salmon Run Shopping Center, L.L.C.

San Patricio County
SAP Industries, Inc.
Saul Subsidiary I, LP
Schreir, Alison
Sherthal, LLC
SHLD Lendco, LLC
Sitel Operating Corporation
Smith County
Southhaven Associates LLC
Spring Branch Independent School District
STAG IV Cheektowaga, LLC
Stephenville
Stephenville ISD
S-Tract LLC
Sub-Zero Group Southeast, Inc.
Sub-Zero Group Southwest LLC
Sub-Zero Group West Inc.
Sub-Zero Group, Inc.
Sugencole LLC
Sugengran LLC
Sugensteve LLC
Summit Portraits, LLC
Sweetwater ISD
Tarrant County
Telesoft Corp
The Cafaro Northwest Partnership
The Cafaro Northwest Partnership dba South
  Hill Mall
The Comptroller of Public Accounts of the
State of Texas

The Libman Company
The Marion Plaza, Inc. dba Eastwood Mall
The Marketplace
The Texas Ad Valorem Taxing Jurisdictions
TN Dept of Revenue
TOTE, Inc.
Travis County (TX)
Turner Broadcasting Sales, Inc.
Tyler County
Tyler ISD
United Steelworkers
Val Verde County
Van Zandt CAD
Verizon Capital Corp.
Victoria County
Vintage Real Estate, LLC
Waste Management National Services, Inc.
WBCMT 2007-C33 Independence Center
  LLC
Wharton Co Jr Coll Dist
White Plains Galleria Limited Partnership
Wilmington Savings Fund Society, FSB
WSSR, LLC.
Wilson County
Wise CAD
Wise County
Wood County
WSSR, LLC.
Yang Ming (America) Corp
Yang Ming Marine Transport Corp.

**Ordinary Course Professionals:**
Haynes and Boone, LLP
Steptoe & Johnson of West Virginia
Teneo Holdings

**Other Parties in Interest:**
ABRY Partners II, LLC
Ace Hardware Corporation
ACOF Investment Management LLC
ADP, Inc.
AEA Investors LP
Alta Mont Capital
Altamont Capital Management LLC

Amazon.com, Inc.
American Express Prepaid Card
Management Corporation
American Express Travel Related Services
Company, Inc.
American Securities LLC
Apollo Hybrid Value Management

97

Appliance Parts
Arçelik A.Ş.
Ares Management
Assurant
Bayshore Capital Advisors, LLC
Benefit Street Partners L.L.C.
Black Diamond Capital Management,
  L.L.C.
Blackhawk Marketing Services, Inc.
Blackhawk Network, Inc.
Burke America Parts Group LLC
CCP Credit Acquisition Holdings, L.L.C.
Centerbridge
CITIC Capital Partners Management Limited
Clayton, Dubilier & Rice, LLC
Clearlake Capital Group, L.P.
Cleva North America, Inc.
Coinstar, Inc
Computershare Inc.
Computershare Trust Company, N.A.
Coonns
Costco
Cyrus Capital Partners, L.P.
Dart Warehouse Corporation
Direct Energy
Dorcy, International
Eldis/ Founder Holdings/Fix.com
Electrolux
Encompass Supply Chain Solutions Inc.
Ferguson Enterprises, Inc.
Ferguson Plc
Founder Holdings Inc.
Freeman Spogli Management Co., L.P.
Gamut Capital Management, L.P.
General Electric Company
General Growth Properties, Inc. ("GGP")
Golden Gate Capital
Golden Gate Private Equity, Inc.
Goldman Sachs
Graham Capital
H.I.G. Capital Management, LLC
Harvest Partners, LP
HomeServe USA Corp.
Houzz

Ingersoll-Rand
Kelso & Company
Kohlberg Kravis Roberts & Co. L.P.
Kohlberg Management VIII, L.L.C.
Lands' End
Liberty Media
Littlejohn & CO. LLC
Lowe's Companies, Inc.
Mavecap LP
Monomoy Capital Management, L.P.
MSD Capital
Nonantum Capital Partners
Oaktree Capital Management, L.P.
Oaktree Huntington Investment Fund II, L.P.
Oaktree Special Situations Fund, L.P.
OMERS Private Equity U.S.A. Inc.
One Madison Group LLC
Owl Rock Capital Advisor LLC
Peak Rock Capital, LLC
Permira Advisers LLC
Platinum Equity Advisors, LLC
Presidio Investors LLC
Roark Capital Acquisition LLC
Sentinel Capital Partners, L.L.C.
Service.com, Inc.
SHC Promotions, Inc.
Stone Point Capital LLC
Sycamore Partners Management, L.P.
TA Associates Management, L.P.
TA Associates Management, L.P.
The Jordan Company, L.P.
THL
TowerBrook Capital Partners L.P.
Trilantic Capital Partners VI (North America)
  L.P.
Trilantic Capital Partners VI Parallel (North
  America) L.P.
U.S. Bank National Association
UBS Securities LLC
Warburg Pincus
Watsco, Inc.
West Street Capital Partners VII, L.P.
Western Union Financial Services, Inc.
Wynnchurch Capital

**Professionals of Other Parties in Interest:**

Berkeley Research Group, LLC

Choate Hall & Stewart LLP

Cleary Gottlieb Steen & Hamilton

Skadden, Arps, Slate, Meagher & Flom LLP

Sullivan & Cromwell

**Sears Tem Loan FILO:**

Ares Management LLC

Bank of America NA

Berkley Dean & Co. Inc.

Birch Grove Capital

Cascade Investment LLC

Crescent 1 LP

Crystal Financial

Cyrus Capital Partners, L.P.

GB Finance Company LLC

GMO

Goldman Sachs Group, Inc. (The)

Goldman Sachs International Bank

Great American Group

Guggenheim Partners Investment

MidCap Financial Trust

MidOcean Credit Fund Management LP

MidOcean Partners

Moore Capital Management LP

Owl Creek Investments I LLC

Seix Investment Advisors LLC

Sentinel Dome Partners LLC

State Street Global Advisors

TD Bank NA

TPG Capital L.P.

TPG Opportunities Advisors Inc.

TPG Specialty Lending

U.S. Bank National Association

**Significant Competitors:**

ACE Hardware Corporation

Amazon

Amazon.com, Inc.

American Apparel

BCBG MaxAzria

Best Buy

Best Buy Co., Inc.

Big Lots, Inc.

BJ's Wholesale Club

Burlington Stores, Inc.

Costco Wholesale Corporation

CVS Pharmacy

Dillard's, Inc.

Dollar General Corporation

Ebay, Inc.

Five Below, Inc.

Fred's Inc.

Gap Inc.

hhgregg Appliances and Electronics

Hudson Ltd.

J.C. Penney Company, Inc.

Kohl's Corporation

L Brands, Inc.

Limited Stores, LLC

Lowe's Companies, Inc.

Macy's

Macy's Inc.

Meijer

Menard, Inc.

National Electronics Warranty Corporation
  ("N.E.W.")

Ollie's Bargain Outlet Holdings, Inc.

Payless Shoesource

PriceSmart, Inc.

Rollins, Inc.

Target Corporation

The Home Depot, Inc.

The Service Master Company

TJX Companies, Inc.

True Value Company

Tuesday Morning, Corp.

Walmart

Walmart Inc.

Wal-Mart Stores, Inc.

**Supplemental Workforce Agencies:**
Beeline
Crossfire
Randstad

**Surety Bonds:**

Ameren Missouri
Bank of America
Beede Site Group
Commonwealth of Massachusetts
First American Title Ins.
Hanover Insurance
Hudson Insurance
LINCOLN GEN INS CO.

RLI Surety
Safeco
Sears Protection Company/Wisconsin
Travelers Casualty and Surety
Trinity Reit, Inc.
Virginia Surety
WC CA Liberty posted cash
XL Specialty Insurance

**Third Party Alliances:**

American Express Travel Related Services
  Company, Inc.

Blackhawk Network, Inc.
SHC Promotions, LLC

**Top 40 Unsecured Creditors:**

Active Media Services Inc.
Apex Tool International LLC
Automotive Rentals Inc.
Black & Decker US Inc.
BST International Fashion Limited
Cardinal Health
Chamberlain manufacturing Corp.
City Choice Limited
Cleva Hong Kong Ltd.
Coyote
Deloitte & Touche LLP
Eastern Prime Textile Limited
Electrolux (Frigidaire Company)
Feroza Garments Ltd.
Hanesbrands Inc.
HK Greatstar Int'l Co. Ltd.
Holdings Unsecured Notes (8.00%) c/o
  Corporate Trust Office of the Trustee,
  Computershare Trust Company, N.A.
Holdings Unsecured PIK Notes (8.00%) c/o
  Computershare Trust Company, N.A.

Icon Health and Fitness Inc.
International Business Machine
Jordache Limited
Knights Apparel Inc.
LG Electronics USA Inc.
Mien Co, Ltd.
MKK Enterprises Corp.
MTD Products Inc.
Paco (China) Garment Ltd.
Procter & Gamble Distributing
SITEL
SRAC Medium Term Notes c/o The Bank of
  New York Mellon Trust Co.
SRAC Unsecured Notes c/o The Bank of
  New York Mellon Trust Co.
SRAC Unsecured PIK Notes  c/o The Bank
  of New York Mellon Trust Co.
Tata Consultancy Services Ltd.
Thanh Cong Textile Garment Investment
Trading Joint Stock Company
The Pension Benefit Guaranty Corporation

TJ Tianxing Kesheng Leather Products Co
  Ltd.
Weihai Lianqiao International Cooperation
  Group

Whirlpool Corporation
WiniaDaewoo Electronics America
Winners Industry Company Limited

**Unions:**
AFL-CIO
International Brotherhood of Electrical
  Workers
International Brotherhood of Electrical
  Workers Local #1075 (IBEW)
International Brotherhood of Electrical
  Workers Local #1547
International Brotherhood of Teamsters
International Brotherhood of Teamsters #107
International Brotherhood of Teamsters #150
International Brotherhood of Teamsters #174
International Brotherhood of Teamsters #243
International Brotherhood of Teamsters #348
International Brotherhood of Teamsters #401
International Brotherhood of Teamsters #688
International Brotherhood of Teamsters #705
International Union of Operating Engineers
International Union of Operating Engineers
  Local # 399 (IUOE)
International Union of Operating Engineers
  Local #70
Service Employees International Union
The International Union, United Automobile,
  Aerospace and Agricultural Implement
  Workers of America (UAW)

The International Union, United Automobile,
  Aerospace and Agricultural Implement
  Workers of America (UAW) #2901
The International Union, United Automobile,
  Aerospace and Agricultural Implement
  Workers of America (UAW) #8275
The United Food and Commercial Workers
  International Union
The United Food and Commercial Workers
  International Union Local #880
The United Food and Commercial Workers
  International Union Local #881 (UFCW)
UAW Local 2901
UFCW Local 880
UFCW Local 881
United Automobile, Aerospace and
  Agricultural Implement Workers of
  America ("UAW") Local 8275
United Service Workers Union (USWU)
United Service Workers Union (USWU)
  District 10
United Steel Workers Union
United Steel Workers Union District 10
Workers United
Workers United #196
Workers United #512

**Utilities:**
100 Mushroom Blvd Associates LLC
1057 Hanover LLC
1511 Simon Property Group LP
225 Robbins LLC
380 Towne Crossing L.P.
701 Osage Owner LLC
770 Broadway Owner LLC
9445 Richmond Town Square Mall LLC
A&B Properties, Inc.
ABCWUA
AC I Berlin LLC

Acadia Realty LP-Property #0056
Acadia Realty Trust, NY
ACC Stormwater
ACC Water Business
ACS
Ada City Utilities OK
AEP - Appalachian Power
AEP/24002-Ohio Power
AEP/24407/24412-Indiana Michigan
AEP/24410-Kentucky Power
AEP/24413/24415-Appalachian Power

AEP/24414-Kingsport Power
AEP/24418-Columbus Southern Power
AEP/24421 Public Service Company of OK
AEP/24422-Southwestern Electric Power
AEP/24424
Alabama Power
Alagasco - Alabama Gas Corporation
Alameda County Water District
Albany Road-Springfield Plaza LLC
Albany Utilities - GA
Albemarle County Service Authority
Albuquerque Bernalillo County Water
Alcorn County Electric Power Assn.
Alexandria Renew Enterprises
Algona Municipal Utilities, IA
Alliant Energy/IPL
Alliant Energy/WP&L
Allied Oil Company LLC
ALP Utilities
Altoona Water Authority
Amador Water Agency, CA
Amarillo Mall, LLC
Ameren Illinois
Ameren Illinois Company
Ameren Missouri
American Electric Power - Aep Columbus
   Southern
American Electric Power - Aep Ohio
American Electric Power - Aep Texas
American Electric Power (AEP)
American Electric Power/24002
American Electric Power/24418
American Industrial Center IX, LLC
AMERICAN MESSAGING
American Water & Energy Savers
Amerigas/Charlotte, NC
Amerigas/Londonderry, NH
Amerigas/New Castle, DE
Ames Municipal Utilities
AN WC Holdings LP
Anchorage Water & Wastewater Utility
Andalusia Utilities
Anderson City Utilities
Anderson City Utilities, IN
Anne Arundel County Water and Wastewter
Anniston Water Works, AL

Antioch Redevelopment Partners, LLC
Antioch Redevelopment Partners, LLC
AP Adler NVIP, LLC
Apex Billing Solutions
Appalachian Power
Apple Ventures, LLC
APS
APS/Arizona Public Service
AQUA IL
Aqua Indiana, Inc.
Aqua New Jersey/1229
Aqua OH
Aqua Pennsylvania/1229
Aquarion Water Company of CT
Arboreal Real Estate LLC
Arizona Public Service
Arizona Water Company
Arkansas Oklahoma Gas Corp (AOG)
Arlington Utilities
Armstrong
Arnot Realty
Artesian Water Company, Inc.
AT&T
AT&T (AMERITECH)
AT&T (BELLSOUTH)
AT&T (PACIFIC BELL)
AT&T (SOUTHWESTERN BELL)
AT&T MOBILITY
Atascadero Mutual Water Co
Athens Clarke County, GA
Athens Township Authority, PA
Atlanta Gas Light (AGL)
Atlantic Broadband
Atlantic City Electric
Atlantic City Electric/13610
Atlantic Municipal Utilities
ATMC
Atmos Energy/790311
Atos IT Solutions and Services Inc
Auburn Water & Sewer Dist, ME
Auburn Water District, MA
Augusta Utilities Department
Aurora Water/City of Aurora, CO
Austell Natural Gas System
Automotive Realty Corp.
Autoridad de Acueductos y Alcantarillado

Avenel Realty Associates, LLC
Avista Utilities
Azusa Light & Water Department
BAI Rutland LLC
BAJSA
Baker & Baker
Baker Properties LP
Baldwin EMC
Baltimore Gas & Electric
Bangor Gas, ME
Bangor Water District
Bath Electric Gas & Water
Bay County Dept of Water & Sewer MI
BCSP OND Property LLC
BCWSA (Bucks County Water & Sewer)
BCWSD
Beaches Energy Services
Bear Valley Electric Service
Beaufort-Jasper Water & Sewer Authority
Beaver Falls Municipal Authority
Beckley Sanitary Board WV
Beckley Water Company, WV
Belleville Treasurers Office
Belmont County Sanitary Sewer Dist, OH
Belmont Petroleum Corp.
Belvidere Water and Sewer Department
Ben Tobin Companies, LTD
Benderson Development Co., Inc - 823201
Bensalem MZL LLC
Benton County PUD
Benton PUD
Berkshire Gas Company
Berkshire Mall LLC - W510159
Berlin Township, MI
Berwick Associates
BGE
Big Box Property Owner E, LLC
Big Flats Water Dept
Big V Town Centre
Birch Communications
Bi-State Propane - 5135
Bi-State Propane,NV
Black Hills Energy
Black Hills Energy - Kansas Gas Utility
   Company
Blackfox Parkway Associates

Blackman Charter Township
Blue Ribbon Fuel Corp.
Bluefield Gas Company
Bluefield Gas Company/932522
Bluefield Gas Company/94608
Board of Municipal Utilities, Sikeston
Board of Public Utilities- Cheyenne, WY
Board of Public Utilities-Cheyenne, WY
Board of Public Works - Malden, MO
Board of Water Supply/HI
Board of Water Works of Pueblo, CO
Borough of Akron,PA
Borough of Belle Vernon, PA
Borough of Chambersburg, PA
Borough of Edwardsville
Borough of Elmwood Park,Water Collection
Borough of Ephrata, PA
Borough of Glassboro, NJ
Borough of Hanover, PA
Borough of Indiana, PA
Borough of Lawnside Sewer Dept
Borough of Maywood, NJ
Borough of Paramus, NJ
Borough of Shillington, PA
Borough of Watchung, NJ
Bossier City Utilities Dept. LA
Bottini Fuel
Boulevard Mall SPE, LLC
Bowling Green Municipal Utilities
Bradley Public Service District, WV
Bradys Run Sanitary Authority, PA
Braelinn Village 1752 LLC
Braelinn Village II, LLC
Brainerd Public Utilities
Braintree Electric Light Department
Braintree Water & Sewer Dept
BRE Retail Residual Owner 1, LLC/645351
BRE Retail Residual Owner 1, LLC/713547
Breckenridge Assoc LLC
Brick Township Municipal Utilities
Brighthouse Networks
BrightRidge
Bristol Virginia Utilities (BVU) - 8100
Brixmor GA Streetsboro Crossing LLC
Brixmor Hamilton Plaza Owner LLC
Brixmor IA Southfield (MI) SC LLC

103

Brixmor Miami Gardens, LLC
Brixmor Property Group/645346
Brodhead Creek Regional Authority,PA
Brownsburg Management Group LTD
Brownsville Public Utilities Board
Brunswick & Topsham Water District
Brunswick Sewer District
Brunswick-Glynn County Joint
Buckeye Water District, OH
Buena Vista Township Water & Sewer Dept.
Buffalo Water
Builders, Inc-Comml Div.
Burbank Water and Power
Burlington Township Water&Sewer Utility
Butler County Water & Sewer Department
BV Associates
BVS Poughkeepsie, LLC
Byron Township MI
C. Hoffberger Co.
Cable One
Cabot Waterworks
Cafaro Bradford/Tuller Sq
Caledonia Utility District
Calhoun Utilities, GA
California Water Service- Bakersfield
California Water Service- Salinas
California Water Service- Stockton
California Water Service- Torrance
California Water Service- Visalia
California Water Service-Bakersfield
California Water Service-Chico
California Water Service-Salinas
California Water Service-Stockton
California Water Service-Torrance
California Water Service-Visalia
California-American Water Company
Caln Township, PA
Calvert County Government, MD
Camden County MUA
Cape Fear Public Utility Authority
Cape Town Plaza LLC
Capital Electric Cooperative, Inc
Capital Enterprises, Inc.
CAPREF Lloyd Center LLC
Carbon Emery Telcom
Carolina Mall-Hull Storey Retail Group

Carolina Place
Carroll Home Services
Carroll Partnership LLP
Cascade Natural Gas
Caseyville Township Sewer System (IL)
Cedar Rapids Municipal Utilities
Cedar-Circle LLC
Centerpoint Energy - Tx (Inc. Houston)
CenterPoint Energy Minnegasco/4671
CenterPoint Energy/1325/4981/2628
CenterPoint Energy/4583
Central Florida Gas
Central Hooksett Water
Central Hudson Energy Group, Inc.
Central Hudson Gas & Electric Co
Central Maine Power (CMP)
Centro Enfield LLC
CENTURYLINK
Chambersburg Mall Realty LLC
Champion Energy Services, Llc
Champion Energy Services, LLC/4723
Champion Energy Services, LLC/4749
Champion Energy Services/4190
Champion Energy, LLC/4749
Charles County Government
Charles Mall Co., LP
Charleston County Revenue Collections
Charleston Sanitary & City of Charleston
Charleston Water System
Charlevoix Township Treasurer, MI
Charlotte County Utilities
Charter Communications
Charter Township of Blackman, MI
Charter Township of Madison, MI
Charter Township of Orion, MI
Charter Township of Plymouth, MI
Charter Township of Port Huron, MI
Chattanooga Gas Company/5408
Chautauqua County, NY
Chehalis, LLC
Chelan County Public Utility District
Chemung County Sewer Districts
Chenowith Water PUD
Cherokee Electric Coop, AL
Chesapeake Utilities
Chesapeake Utilities-Sandpiper Energy

Chillicothe Utilities Dept, OH
Christian Brothers University
Chugach Electric
Chugach Electric Association
CINCINNATI BELL
CISCO SYSTEMS
Citizens Electric Corp, MO
Citizens Energy Group
Citizens Gas Fuel Co MI
Citrus Heights Water District
City & County of Butte-Silver Bow
City Corporation - Russellville W & S
City Finance Director
City of Aberdeen, SD
City of Aberdeen, WA
City of Abilene, TX
City of Adrian, MI
City of Aiken, SC
City of Akron-Utilities Business Office
City of Alamogordo, NM
City of Alexandria, LA
City of Alhambra, CA
City of Allen, TX - Utility Dept
City of Alliance, NE
City of Altamonte Springs, FL
City of Alton, IL
City of Amarillo, TX
City of Ammon, ID
City of Anaheim, CA
City of Ann Arbor Treasurer, MI
City of Antioch, CA
City of Ardmore, OK
City of Arlington, TX
City of Arroyo Grande, CA
City of Artesia, NM
City of Arvada, CO
City of Asheboro, NC
City of Asheville, NC
City of Ashtabula, OH
City of Athens Utilities
City of Athens, TX
City of Attleboro, MA
City of Aurora, IL
City of Austin, TX
City of Azle, TX
City of Bakersfield, CA

City of Baltimore, MD (metered water)
City of Bangor Wastewater
City of Barberton, OH
City of Bartlesville, OK
City of Battle Creek, MI
City of Baytown, TX
City of Beaumont, TX
City of Beaverton, OR
City of Beeville, TX
City of Belleview, FL
City of Belleville, IL
City of Bellingham, WA
City of Belton, TX
City of Benicia, CA - Benicia Utilities
City of Bethlehem, PA
City of Big Spring, TX
City of Billings, MT-30958
City of Binghamton, NY
City of Bishop, CA
City of Bismarck, ND
City of Bloomington, IL
City of Bloomington, IN
City of Bloomington, MN
City of Bluefield, WV
City of Blythe CA
City of Boca Raton, FL
City of Boynton Beach, FL/Utilities Dept
City of Branson, MO
City of Brea, CA
City of Brevard, NC
City of Brewton Utilities AL
City of Bridgeport, WV
City of Brighton, CO
City of Brockton, MA
City of Brookfield, WI
City of Brooklyn Center, MN
City of Brooksville, FL
City of Buena Park, CA
City of Burbank, CA
City of Burlington, NC
City of Burlington, WA
City of Burnsville, MN
City of Calumet City, IL
City of Camarillo, CA
City of Camas, WA
City of Cambridge, MA

City of Cambridge, OH - Utilities Dept
City of Camden, SC
City of Cape Girardeau, MO
City of Carlsbad, CA
City of Carroll Utilities, IA
City of Casa Grande, AZ
City of Casper, WY
City of Centerville, GA
City of Centralia, WA
City of Ceres, CA
City of Cerritos, CA - Water Billing
City of Chandler, AZ
City of Charles City, IA
City of Charlevoix Utilities, MI
City of Charlotte, NC
City of Charlottesville, VA
City of Chattanooga, TN
City of Cheboygan, MI
City of Chehalis, WA
City of Cherokee, IA
City of Chicago, IL- Dept. of Water
City of Chubbuck, ID
City of Chula Vista, CA
City of Clearwater, FL
City of Clermont, FL
City of Cleveland Division of Water
City of Clinton, OK
City of Clovis, CA
City of Clovis, NM
City of Coalinga, CA
City of Cocoa, FL
City of Coeur d Alene, ID
City of College Park, GA
City of Colonial Heights, VA
City of Colorado Springs, CO
City of Columbia, MO
City of Columbia, MS
City of Columbia, SC - Water
City of Commerce, GA
City of Concord, NC
City of Concord, NH
City of Conway, SC
City of Cookeville, TN
City of Coon Rapids, MN
City of Cornelia, GA
City of Corona, CA

City of Corpus Christi, TX
City of Corpus Christi,TX-Utility Busine
City of Corvallis, OR
City of Covington, GA
City of Craig, CO
City of Crockett, TX
City of Crossville, TN
City of Crystal Lake, IL
City of Cudahy Water/Sewer Dept
City of Dallas, TX
City of Danbury-Water Dept.
City of Danville, VA
City of Davenport, IA
City of Daytona Beach, FL
City of Dearborn. MI
City of Decatur, IN
City of Defiance
City of Deland, FL
City of Delano, CA
City of Denton, TX
City of Des Plaines, IL
City of Detroit Lakes, MN
City of Devils Lake, ND
City of Dinuba
City of Douglas, GA
City of Dover, DE
City of Downey, CA
City of Dubois, PA
City of Duluth Comfortsystems
City of Durham, NC (Sewer/Water)
City of Eaton, OH
City of Eau Claire, WI
City of Edmond, OK
City of Effingham, IL
City of El Cajon, CA
City of El Centro, CA
City of Elgin, IL
City of Elkins, WV
City of Elko Utility Bill
City of Ellensburg, WA
City of Elmhurst, IL
City of Elwood Utilities, IN
City of Elyria - Elyria Public Utilities
City of Elyria - Stormwater
City of Emporia, KS
City of Englewood, CO

City of Enid, OK
City of Escanaba-Utilities
City of Escondido, CA
City of Eureka, CA
City of Everett Utilities, WA
City of Fairmont, MN
City of Fall River Water Department
City of Fargo, ND
City of Farmers Branch, TX
City of Farmington, NM
City of Fayetteville, AR
City of Fenton, MI
City of Fairmont, MN
City of Fall River Water Department
City of Fargo, ND
City of Farmers Branch, TX
City of Farmington, NM
City of Fayetteville, AR
City of Fenton, MI
City of Fernandina Beach-Utility Dept
City of Fitchburg, MA
City of Flagstaff, AZ
City of Florence, SC
City of Fond Du Lac, WI
City of Fort Dodge Water Billing
City of Fort Lauderdale, FL
City of Fort Myers, FL
City of Fort Oglethorpe, GA
City of Fort Smith, AR
City of Fort Walton Beach, FL
City of Fostoria, OH
City of Frederick, MD
City of Fresno, CA
City of Frisco, TX
City of Fulton, NY
City of Gainesville, GA
City of Galesburg, IL
City of Gallipolis, OH
City of Garden City, KS
City of Garland Utility Services
City of Gastonia, NC
City of Gillette, WY
City of Glendale, AZ/500
City of Glendale, CA - Water & Power
City of Glendive, MT
City of Glenwood Springs, CO

City of Goldsboro, NC
City of Gonzales, LA
City of Goodlettsville, TN
City of Grand Island, NE
City of Grand Junction, CO
City of Grand Rapids, MI
City of Grandville, MI
City of Granite City, IL
City of Grapevine, TX
City of Grass Valley, CA
City of Grayling, MI
City of Great Falls, MT
City of Greeley, CO
City of Greenfield, WI
City of Greensboro, NC
City of Greenville, MI
City of Gresham, OR
City of Griffin, GA
City of Gulfport, MS
City of Guymon, OK
City of Hagerstown
City of Hamilton, MT
City of Hanford, CA
City of Hastings, MI
City of Hattiesburg, MS/1897
City of Havre, MT
City of Heath, OH
City of Helena, MT
City of Hemet, CA
City of Henderson, KY
City of Henderson, NV - Utilities Srvc
City of Hesperia, CA
City of Hialeah, FL-Dept of Water & Sewe
City of Hialeah, FL-Dept of Water & Sewer
City of Hickory, NC
City of High Point, NC
City of Hobbs, NM
City of Hollister, CA
City of Hollywood, FL
City of Holyoke, MA
City of Houston, TX - Water/Wastewater
City of Huber Heights, OH
City of Humble, TX
City of Huntington Beach, CA
City of Hurst, TX
City of Hutchinson, KS

107

City of Idaho Falls, ID
City of Independence, MO
City of International Falls, MN
City of Iowa City, IA
City of Irving, TX
City of Jackson Utility Billing, MI
City of Jackson, AL
City of Jackson, CA
City of Jackson, OH
City of Jacksonville, NC
City of Jacksonville, TX
City of Jamestown, NY
City of Jesup, GA
City of Joliet, IL
City of Joplin, MO
City of Kankakee, IL
City of Kendallville, IN
City of Kennewick, WA
City of Kent, WA
City of Killeen, TX
City of Kingman, AZ
City of Kingsburg, CA
City of Kingsland, GA
City of Kingsport, TN
City of Kokomo, IN
City of Lacey, WA
City of Lafayette, IN
City of Lake Charles Water Division
City of Lake Charles, LA
City of Lake Wales, FL
City of Lakeport, CA
City of Lakewood, CA
City of Lakewood, CO
City of Lancaster, PA
City of LaPorte Utilities, IN
City of LaPorte, IN
City of Laramie, WY
City of Laredo Utilities
City of Laredo, TX
City of Las Cruces, NM
City of Las Vegas - Sewer
City of Lawrence, KS
City of Lawton, OK
City of Lebanon, PA
City of Lebanon, TN
City of Leesburg, FL

City of Lemoore, CA
City of Leominster, MA
City of Lewisburg, WV
City of Lewiston, ID
City of Lima - Utilities, OH
City of Lincoln Park, MI
City of Livonia Water & Sewer Division
City of Livonia, MI
City of London, OH
City of Long Beach, CA
City of Longmont, CO
City of Longview, TX
City of Longwood, FL
City of Lorain, OH
City of Lorain, OH - Water
City of Loveland, CO
City of Lowell, MA
City of Lubbock Utilities, TX
City of Lufkin, TX
City of Lumberton, NC
City of Lynchburg, VA
City of Lynnwood, WA
City of Madison Heights, MI
City of Mandeville, LA
City of Mankato, MN
City of Manteca, CA
City of Marietta, OH
City of Marine City
City of Marion, IL
City of Marion, OH
City of Marlborough, MA
City of Marshall, MI
City of Martinsburg, WV
City of Mary Esther, FL
City of Maryville Utilities,TN
City of Massillon, OH
City of Mauston, WI
City of McHenry - 333
City of Medford, OR
City of Melbourne, FL
City of Menominee, MI
City of Merced, CA
City of Meridian, MS
City of Mesa, AZ
City of Mesquite, TX
City of Middletown, OH

City of Midland, MI
City of Midland, TX
City of Midwest City, OK
City of Milledgeville GA
City of Milton, FL
City of Mineral Wells,TX
City of Minnetonka, MN
City of Minot, ND
City of Mission,TX
City of Modesto, CA
City of Moline, IL
City of Monroe, LA
City of Monroe, NC
City of Monroe, OH
City of Montclair, CA
City of Morganton, NC
City of Moscow, ID
City of Moses Lake, WA
City of Moultrie, GA
City of Mount Airy, NC
City of Mt Pleasant, MI
City of Mt. Pleasant, TX
City of Mt. Vernon Utility Dept, IL
City of Mt. Vernon, IL
City of Muskegon, MI
City of Muskogee, OK
City of Myrtle Beach, SC
City of Nampa, ID
City of Naperville, IL
City of Naples, FL
City of Neptune Beach, FL
City of Nevada, MO
City of New Brunswick, NJ
City of New London, CT
City of Newark, DE
City of Newburyport, MA
City of Niles, OH
City of Norman, OK
City of North Canton, OH
City of North Las Vegas, NV- Finance Dep
City of North Miami Beach, FL
City of North Miami, FL
City of Novi, MI
City of Oak Ridge, TN
City of Oakdale, CA
City of Ocala, FL

City of Oceanside, CA
City of Odessa, TX
City of O'Fallon, IL
City of Oklahoma City, OK
City of Olathe, KS
City of Olean, NY
City of Olive Branch, MS
City of Olympia, WA
City of Ontario Water\Sewer Dept
City of Opelousas, LA
City of Orange, CA
City of Oregon, OH
City of Ottawa, IL
City of Oviedo, FL
City of Panama City Beach, FL
City of Panama City, FL
City of Paris, TX
City of Parkersburg, WV
City of Pasadena, CA
City of Pasadena, TX
City of Pekin, IL
City of Pell City, AL
City of Pembroke Pines, FL
City of Pensacola, FL
City of Perry, FL
City of Perryville, MO
City of Peru, IL
City of Petaluma, CA
City of Phenix City, AL
City of Philadelphia - Water Revenue, PA
City of Phoenix, AZ - 29100
City of Phoenix, AZ - City Services
City of Pickerington, OH
City of Pikeville, KY
City of Pineville, LA
City of Piqua, OH
City of Pittsburg, KS
City of Plano, TX
City of Plantation, FL
City of Pleasanton, CA
City of Pompano Beach, FL
City of Port Arthur, TX
City of Portage, MI
City of Portland, OR
City of Portland, OR/4216
City of Portland, TX

City of Portsmouth, NH
City of Prescott, AZ
City of Puyallup - Utilities
City of Rahway, NJ
City of Raleigh, NC
City of Rancho Cucamonga, CA
City of Red Oak, IA
City of Redding, CA
City of Redlands, CA/6903
City of Redmond, WA
City of Redwood City
City of Reidsville, NC
City of Reno, NV
City of Richardson, TX
City of Richland, WA
City of Richmond, MI
City of Richmond, VA
City of Ridgeland, MS
City of Ripon,WI
City of Rochester, NH
City of Rock Hill, SC
City of Rockford, IL
City of Rocky Mount
City of Rome, GA
City of Rome, NY
City of Roseburg, OR
City of Roseville, CA
City of Roseville, MI
City of Roswell, NM - Water Dept
City of Round Rock, TX
City of Russell Springs Sewer & Water
City of Sacramento, CA-Dept of Utilities
City of Saint Paul, MN
City of Salem, OR
City of Salem, VA
City of Salina, KS
City of Salisbury, NC
City of San Angelo Utility Billing
City of San Bernardino, CA - Water
City of San Bruno, CA
City of San Jose, CA
City of San Luis Obispo, CA
City of Sandusky, MI
City of Sanford, FL
City of Sanford, NC
City of Santa Ana, CA

City of Santa Barbara, CA
City of Santa Clara, CA
City of Santa Fe, NM
City of Santa Maria, CA
City of Santa Monica, CA
City of Santa Paula, CA
City of Santa Rosa, CA-Tax Bills
City of Santa Rosa, CA-Water & Sewer
City of Sarasota, FL
City of Savannah, GA
City of Scappoose
City of Scotts Valley, CA
City of Scottsbluff, NE
City of Sealy, TX
City of Seattle/35177/35178
City of Sebring, FL
City of Sevierville, TN
City of Shawnee, OK
City of Shelby, NC
City of Sheridan, WY
City of Sherman, TX
City of Show Low, AZ
City of Shreveport, LA-D O W A S
City of Sierra Vista AZ
City of Sioux City, IA
City of Sioux City, IA/3572
City of Solon, OH
City of Somerset, KY
City of Somerville, MA
City of Southaven, MS
City of Sparks, NV
City of Spokane, WA
City of Springboro, OH
City of Springfield, OH
City of St. Albans MUC
City of St. Albans/1488
City of St. Clair Shores, MI
City of St. Cloud, MN
City of St. George, UT
City of St. Joseph, MO
City of St. Marys, OH
City of St. Peters, MO
City of St. Petersburg, FL
City of Statesboro, GA
City of Statesville, NC
City of Sterling Heights Water

City of Sterling, IL
City of Stockton, CA
City of Streetsboro, OH
City of Sulphur Springs, TX
City of Sumter, SC
City of Sunrise, FL
City of Sweetwater, TX
City of Tacoma Public Utilities
City of Tacoma Solid Waste Management
City of Taft, CA
City of Tallahassee, FL
City of Tallmadge, OH
City of Tampa Utilities
City of Taylor, MI - Water Dept
City of Tehachapi, CA
City of Temple Terrace, FL
City of Terre Haute/Sewer
City of Texas City, TX
City of The Dalles, OR
City of Thief River Falls, MN
City of Thomasville - AL
City of Thornton, CO
City of Thousand Oaks, CA
City of Tifton, GA
City of Tigard, OR
City of Titusville, FL
City of Tolleson, AZ
City of Topeka, KS
City of Torrance Utilities
City of Trotwood, OH
City of Troy, MI
City of Tucson, AZ
City of Tucumcari, NM
City of Tukwila, WA
City of Tulsa Utilities
City of Tuscaloosa, AL
City of Twin Falls, ID
City of Tyler, TX
City of Union Gap, WA
City of Valdosta, GA
City of Vancouver, WA
City of Vero Beach, FL
City of Victoria,TX
City of Victorville, CA
City of Vienna, WV
City of Virginia Beach, VA

City of Visalia, CA - Utility Billing
City of Waco Water Office
City of Wake Village, TX
City of Walla Walla, WA
City of Warren, MI
City of Warren, OH
City of Warsaw Wastewater Payment Office
City of Wasco, CA
City of Waupaca, WI
City of Waycross, GA
City of Waynesboro, VA
City of Weatherford, TX
City of Webster City, IA
City of Weirton, WV
City of Wenatchee, WA
City of West Allis, WI
City of West Branch, MI
City of West Columbia, SC
City of West Jordan, UT
City of Westland Water
City of Westminster, CA
City of Westminster, MD
City of White Plains, NY
City of Wichita Water Department, KS
City of Wilkes-Barre- Sewer Maint Fee
City of Williamsburg, VA
City of Williston, ND
City of Winston-Salem, NC
City of Winter Park, FL
City of Woodward, OK
City of Wyoming, MI
City of Yonkers, NY
City of Yuba City
City of Yuba City, CA
City of Yuma, AZ
City of Zanesville, OH
City Treasurer - Tacoma Solid Waste Mgmt
City Treasurer Madison - WI
City Treasurer, Virginia Beach
City Treasurer-Public Utilities Dept
City Utilities (Fort Wayne, IN)
City Utilities Commission (Corbin, KY)
City Utilities of Springfield, MO
City Water & Light (CWL)
City Water Light & Power, Springfield IL
Clackamas River Water

111

Clark County Water Reclamation District
Clark Kennett Realty Partners
Clark Public Utilities
Clarksville Department of Electricity
Clarksville Gas & Water Department
Clarksville Wastewater Treatment Dept, I
Clay County Utility Authority,FL
Clay Electric Cooperative/Orange Park
Clayton County Water Authority
Cleco Power LLC
Clermont County Water Resources, OH
Cleveland Avenue Associates
Clinton Township Treasurer, MI
Coachella Valley Water District
Collector's Office, Fall River
College Station Utilities - TX
College Township Water Authority, PA
Collier Twp Municipal Authority
Colorado Springs Utilities
Columbia Gas of Kentucky
Columbia Gas of Maryland
Columbia Gas of Massachusetts
Columbia Gas of Ohio
Columbia Gas of Ohio - GTS
Columbia Gas of Pennsylvania
Columbia Gas of Pennsylvania - GTS
Columbia Gas of Pennsylvania GTS
Columbia Gas of Virginia
Columbia Power & Water Systems (CPWS)
Columbia River PUD
Columbia Water Company
Columbiana County Water & Sewer
Columbus - City Treasurer
Columbus Light and Water Dept.
Columbus Water Works
Columbus-City Treasurer Power Sewer/Wat
    Com Ed
COMCAST
Commissioners of Public Wks - Grnwood
    SC
Commissioners of Public Works-Summervill
COMPORIUM
Comporium Communications
Con Edison
ConEdison Solutions/223246
Connecticut Natural Gas Corp (CNG)

Connexus Energy
CONSOLIDATED COMMUNICATIONS
Consolidated Edison
Consolidated Irrigation Dist #19
Consolidated Mutual Water
Constantino Noval NV 2 LLC
Constellation
Constellation NewEnergy Gas Div
LLC/5473
Constellation NewEnergy Gas Div/15246
Constellation NewEnergy/4640
Constellation NewEnergy/TX
Consumers Energy
Continental Realty Corporation
Contra Costa Water District
Conway Corporation
Coplay-Whitehall Sewer Authority
Coral Springs Improv. Dist.
Corinth Gas & Water Dept
Coronado Center
CoServ
Council Bluffs Water Works
County of Henrico, VA
County of York, VA
COVAD COMMUNICATIONS
Covington Township Sewer Authority, PA
Coweta-Fayette EMC
Cox Communications
CPS Energy
Cranberry Township, Seneca
Creek Road Partners LLC
Crystal City Water Department
Cspire
Cucamonga Valley Water District
Cumberland Mall LLC
Cumberland Valley Rural Electric Coop
Dakota Central
Dakota Electric Association
Dalton Utilities
Dam Neck Crossing
Danville Sanitary District
Dartmouth Mall
Davidson Partners
Dayton Power & Light
Dead River Company/11000
Dead River Company/Brewer

Dekalb County Water/Sewer System
Delle Donne & Associates, Inc.
Delmarva Power - Md
DELMARVA POWER
DE/MD/VA/17000/13609
Delta Charter Township, MI
Delta Natural Gas Co Inc/Corbin
Demopolis Water Works & Sewer Board
Denver Water
Department of Public Utilities, OH
Department of Public Utilities/NY
Department of Water Supply, CO of Maui
Department of Water, County of Kauai
Dept of Public Utilities, Wellsville
Dept of Public Utilities,OH
Dept of Utilities City of Quincy IL
Dept of Water Supply/County of HI
Deptford Township MUA, NJ
Des Moines Water Works
Des Moines Water Works, IA
Destiny USA Holdings LLC
Direct Energy Business
Direct Energy/11836
Direct Energy/643249/660749
Director of Finance, MD
Directv
Diversified Development Group
Division of Water and Wastewater, OH
Docomo Mariana Cablevision
Dolphin Partners, Inc.
Dominion East Ohio/26225
Dominion East Ohio/26785
Dominion Energy Ohio/26225
Dominion Energy Ohio/26785
Dominion Energy West Virginia
Dominion Energy/45841
Dominion Hope/26783
Dominion Retail, Inc/298
Dominion VA/NC Power/26543/26666
Dothan Utilities
Douglasville-Douglas County GA
Dover Water Commissioners NJ
Doylestown Township Municipal Authority
DPL Energy Resources
Draper City Corporation
DTE Energy - Michcon

DTE Energy/630795/740786
Duke Energy
Duke Energy (Oh)
Duke Energy Progress
Duke Energy/1004
Duke Energy/1326
Duke Energy/70515/70516
Duke Energy/70516
Duo County Telephone
Dupage County Public Works
Duquesne Light Company
Durant City Utility, OK
DWP-City of Big Bear Lake
Dyersburg Gas & Water Dept
Earthlink Business
East Bay Municipal Utility Dist (EBMUD)
East Brunswick Water/Sewer Utilities
East Norriton Township
East Pennsboro Township
East Richland Co. P. S. D.
Eastern Municipal Water District
Eastern Oil Company
Eastern Propane & Oil
Easton Suburban Water Authority
Eastpoint Mall
Eastview Mall, LLC.
Eatel
Edgewater Mall
El Dorado Irrigation District (CA)
El Paso Electric Company
El Paso Electric/650801
El Paso Water Utilities
Electric Board City of Muscle Shoals
Electric City Utilities/City of Anderson
Elizabethtown Area Water Authority
Elizabethtown Borough
Elizabethtown Gas/5412
Elizabethtown Utilities, KY
Elk Valley Public Service District
Elkhart Public Utilities
Elyria Public Utilities
Emera Maine/11008
Emera Maine/11031
Emerald Coast Utilities Authority
Empire District - 219239
Empire District - 650689

Enbridge St. Lawrence Gas
Energy Management Systems/Dept 0106
Energy Management Systems/Dept 0468
Energy West - Montana
EnergyWorks Lancaster, LLC
ENGIE Resources
Engie Resources, Llc
Enstar
Entergy Arkansas, Inc./8101
Entergy Gulf States LA, LLC/8103
Entergy Louisiana, Inc./8108
Entergy Mississippi, Inc./8105
Entergy Texas, Inc./8104
EPB - Electric Power Board- Chattanooga
EPB - Electric Power Board-Chattanooga
EPCOR Water/80036
EPCOR Water/80037
Eric Richard IB Co., LLC
Erie County Water Authority
Erie Water Works
ETCBW, LLC c/o Steiner + Associates
Eugene Water & Electric Board (EWEB)
Evansville Water and Sewer Utility
Evansville, IN Waterworks Dept
Everett Utilities
Eversource Energy/56002
Eversource Energy/56003
Eversource Energy/56004
Eversource Energy/56005
Eversource Energy/56007
Eversource Energy/650032
Eversource Energy/650034
Eversource Energy/650047
Eversource Energy/650851
Eversource Energy/660369
Eversource Energy/660753
Exelon Energy - Comed
EXTREME NETWORKS
F. M. Brown's Sons, Inc.
F. M. Brown's Sons, Inc.
Fairfax Water - VA
Fairfield Electric Cooperative, Inc.
Fairfield Municipal Utilities
FAIRPOINT
Fayette Water Board, AL
Ferrellgas/MO-Liberty #40

Filly Oil
Financial Services, AK Dept of NR
First Energy - Jersey Central Power & Light
  Co. (JCP&L)
First Energy - Metropolitan Edison Co. (Met-
  Ed)
First Energy - Ohio Edison Co.
First Energy - Pennsylvania Electric Co.
  (Penelec)
First Energy - Pennsylvania Power Co. (Penn
  Power)
First Energy - Potomac Edison (Md)
First Energy - The Cleveland Electric
  Illuminating Co.
First Energy - Toledo Edison Co.
First Utility District of Knox County
Flagg Creek Water Reclamation District
Flathead County Water Dist #1-Evergreen
Flathead Electric Cooperative, Inc.
Flint EMC,GA
Flint Township-Board of Public Works
Florence Utilities, AL
Florence Water & Sewer
Florence Water & Sewer Commission
Florida City Gas/5410
Florida Governmental Utility Auth - AQ
Florida Governmental Utility Auth - GG
Florida Governmental Utility Auth - NFM
Florida Keys Aqueduct Authority
Florida Keys Electric Coop Assoc Inc
Florida Keys Electric Cooperative
Florida Mall Assoc LTD
Florida Power & Light Company (FPL)
Florida Public Utilities Co./2137
Florida Public Utilities/2137
Forest Hills Municipal Authority
Fort Atkinson Water Department WI
Fort Collins Utilities
Fort Hill Natural Gas Authority
Fort Pierce Utilities Authority
Fort Worth Water Dept, TX
Fox Metro
Fox Run Mall
Frankfort Plant Board - 308
Franklin County Sanitary Engineering
Franklin Township Dept of Water

Franklin Township, PA - FTMSA
Frederick County Division of Utilities
Fremont City Waterworks, OH
Fremont UBO
Frenchtown Water
FRONTIER
Fruitland Mutual Water Company
Fruitport Charter Township, MI
FTC
Fulton County Finance Department, GA
Fulton County, GA
Fulton, NY Water Department
Fuqua Park Row LLC
Fusco Enterprises
Fyles Brothers
Gadsden Mall Associates LLC
Gainesville Regional Utilities
Galveston County WCID #1
Garden City Water Department, MI
Garden State Pavilions Center LLC
Gas City Utilities IN
GCI
GCSED
General Growth Properties-Century Plaza
Georgetown Centre Partners, Ltd.
Georgetown Municipal Water & Sewer SVC
Georgia Power
Gerald M. Cohen
GF Valdosta Mall
GGP Limited Partnership-Regency Mall
GGP Mall Of Louisiana, LP
Giant Food Stores, Inc.
Glasgow Electric Plant Board
Glasgow Water Co.
Glendale 2004, LLC
Gloucester County Utilities Dept, VA
GNP Partners
Golden Heart Utilities
Golden State Water Co.
Golden Valley Electric Association
Goleta Water District
Goodman Properties/PA
Grand Central Mall
Grand Chute Utilities
Grand Forks Utility Billing
Grand Rapids Public Utilities Commision

Grand Traverse County Dept of Pub Works
Grand Valley Drainage District
Granger-Hunter Improvement District
GRANITE
Grays Harbor PUD
Grayson Rural Elec Coop, KY
Grayson Utilities
Great Hills Retail Inc - IL
Greater Augusta Utility District, ME
Greater Cincinnati Water Works
Greater Hazleton Joint Sewer Authority
Greater Peoria Sanitary District
Greece Town Mall
Green Bay Water Utility
Green Mountain Power (GMP)
Green Mountain Power Corporation
Green Springs LTD
Greenbrier PSD No. 1
Greene Township Muni Auth/PA
Greeneville Light & Power System
Greeneville Water Commission - TN
Greeneville Water Commission- TN
Greenlawn Water District
Greenville Utilities Commission, NC
Greenville Water System, SC
Greenville Water Works & Sewer
Greenville Water, SC
Greenwood Sanitation Department
Greenwood Sanitation Dept/Indianapolis
Gregory F.X. Daly, Collector of Revenue
GreyStone Power Corporation (elec)
Groveport Water Dept.
GS Portfolio Holdings LLC
GSA SPE LLC
GTA
Guam Power Authority
Guam Waterworks Authority
Guilford Water Authority
Gulf Power
Gustine Wind Gap Associates II, LTD
Gwinnett Co. Water Resources
HAB-UTIL (Berkheimer Tax Admin)
Hallsdale-Powell Utility District
Hamilton Township
Hampden Township
Hampton Shaler Water Authority

Hampton Shaler Water Authority-Fire Ren
Hampton Shaler Water Authority-HSWA
Hancock Center-c/o Regency Center
Hannay Investment Properties, Inc.
Hanover Township, Lehigh County
Hardin County Water District # 2
Hargray Communications
Harlingen Waterworks System
Harris CO MUD #162
Harris County MUD #275
Harrison Utilities
Hastings Utilities, NE
Hawaii Electric Light Co., Inc. (HELCO)
Hawaii Gas
Hawaiian Electric Company (HECO)
HAWAIIAN TELECOM
Hayward Water System
Hazleton City Authority - Water Dept.
Heidner Property Management
Helix Water District
Henderson/Coyle JT Venture, LP
Henry County Public Service Authority
Heritage Village Water Company
Hermitage Sewer
Hernando County Utilities, FL
Hershey Square 2014 LP
Hesperia Water District, CA
Hickorytech
Hicksville Water District
Highland Sewer & Water Authority
Hillsboro Public Utilities/OH
Hillsborough County Water Resource - BOCC
Hixson Utility District, TN
Holyoke Gas & Electric Department
Holyoke Water Works, MA
Hooksett Sewer Commission, NH
Hopkinsville Electric System
Hopkinsville Water Environment Auth
HORIZON
Hot Springs Municipal Utilities
Houghton Lake Sewer Authority
HRSD/HRUBS
Hudson Energy
Hudson Energy Services NY
Hudson Energy Services TX

Hunt Valley Towne Centre
Hyannis Water System
Idaho Power
IGS Energy
IGS Energy - Gas
Illinois American Water
Illinois-American Water Company
Imperial Irrigation District, CA
Incorporated Village of Garden City, NY
Independence Utilities
Indian River County Utilities, FL
Indian Wells Valley Water District
Indiana American Water
Indiana Michigan Power
Indiana-American Water Company
Indianapolis Power & Light (IPL)
Indio Water Authority
Indyme Solutions
Infinite Energy Inc/105247
Infinite Energy Inc-Gas
Infuse Energy LLC
Innovative Telephone
Intermountain Gas Company
Interstate Gas Supply, Inc./631919
Iowa American Water Company
Iowa-American Water Company
Irving Oil Corp-ME
Its Integrated Telephone Service
Jackson Commons LLC
Jackson County Water & Sewerage Auth.
Jackson Electric Membership Corp, GA
Jackson Energy Authority - 2288
Jackson Metrocenter Mall Ltd
Jackson Purchase Energy Corp.
Jackson Water Collection, MI
Janesville Water & Wastewater Utility
Jardel Co., Inc
Jasper Municipal Utilities
Jasper Waterworks & Sewer Board, Inc AL
JDBA Vegas, LLC
JEA
Jefferson City Utilities, MO
Jefferson County AL, Sewer Service Fund
Jefferson Parish, LA
Jennings 1-6 LLC
Jersey Central Power & Light

Jersey City MUA
Jersey City Municipal Utilities Auth.
Johnson City Municipal Services
Johnson City Power Board
Johnson City Utility System
Johnson County Wastewater - 219948
Joint Water & Sewer Commission
Jointly Owned Natural Gas
Jones-Onslow Electric
Jordan Valley Water Conservancy District
JPC Investments
JPMCC 2006-LDP7 Centro Enfield LLC
JSM at Route 70, LLC
Jurupa Community Services District
Juster Development
KAIROS
Kamehameha Schools
Kamps Propane of Hayward, CA
Kamps Propane of Sacramento, CA
Kansas City Board of Public Utilities
Kansas City Power & Light Co./219330
Kansas City Power & Light Co./219703
Kansas Gas Service
Kauai Island Utility Cooperative
K-Bay Plaza LLC
KC Water Services
KDHWWTP
Kearny Water Department
Kenhorst MZL LP
Kennebec Water District
Kenosha Water Utility
KENSA Cranberry Associates
Kent Landing Limited Partnership
Kenton Water Works, OH
Kentucky Terminal, INC
Kentucky-American Water Company
Keys Energy Services
KIMCO - Great Barrington 609
Kimco Delaware Inc.
Kin Properties, Inc.
Kissimmee Utility Authority
Kitsap County Public Works
Kootenai Electric
Kootenai Electric Cooperative
KRCV
KRE Colonie Owner LLC

KRG Las Vegas Centennial Center, LLC
KUB-Knoxville Utilities Board
KU-Kentucky Utilities Company
La Crosse Water Utility
Lackawanna River Basin- LRBSA
Lackawanna River Basin-LRBSA
Laclede Gas Company
Lafayette Utilities Systems (LUS)
Lake County Dept of Public Works, IL
Lake County Dept. of Utilities (OH)
Lake Havasu City
Lake Pointe Shopping Center, LP
Lakehaven Water & Sewer District
Lakeland Electric/City of Lakeland,FL
Lakeline Developers
Lancaster Area Sewer Authority PA
Lancaster Utilities Collection-Office
Landis Sewerage Authority
Lansing Board of Water & Light
Las Vegas Valley Water District
Latrobe Municipal Authority, PA
Lavale Associates II LLC
Layton City Corporation
LCEC- Lee County Electric Cooperative
LCWSA-Lycoming County Water & Sewer
Auth
Lee County Utilities
Lee County Utilities, AZ
Lees Summit Water Utility
Lenoir City Utilities Board (LCUB)
LEVCO Management, Inc.
LEVEL 3
Levin Management Corporation
Lewis County Public Utility District
Lewis County PUD
Lexington-Fayette Urban County Govt
LG Realty Advisors
LG&E - Louisville Gas & Electric
Liberty Power Holdings, LLC
Liberty Utilities - NH
Liberty Utilities Georgia
Liberty Utilities Midstates
Liberty Utilities/219501
Liberty Utilities/219599
Liberty Utilities/6004
Liberty Utilities/6005

Liberty Utilities/80374
Lima Center LLC
Lincoln Electric System
Lincoln Water System
Littleton Water and Light, NH
Lockhart Garden,Inc.
Lockhaven Zamagias LTD Partnership
Logan Township Municipal Utilities Auth
Logan Township, PA
London Utility Commission, KY
Los Angeles County Waterworks
Los Angeles Dept of Water & Power/30808
Loudoun Water
Louisville Water Company
Lower Paxton Township Authority
Lower Southampton Township - PA
Lower Swatara Township Auth PA
Lower Valley Energy/Jackson, WY
LSREF Summer REO Trust 2009
LSREF3 Spartan (Genesee) LLC
Lubbock Power Light & Water
Lumos
Lycoming Mall Realty Holding LLC
MABL-Borough of Lewistown, PA-Water
Macerich Fiesta Mall LLC
Macerich Lubbock Ltd.
Macerich Management Company
Macerich Partnership LP/Chesterfield
Macomb City Waterworks
Macon Water Authority
Madawaska Water District
Madison County Sanitary Sewer, SSA#1
Madison Gas and Electric - WI
Madison Gas and Electric, WI
Madison Suburban Utility Dist
Magnolia Water System
Maine Natural Gas, ME
Malaga County Water District
Mall at Montgomeryville LP
Mall At Valle Vista LLC
Manager of Finance/Denver, CO
Manchester Water Works
Manhasset-Lakeville Water District
Manpower Communications
Mantua Township Municipal Utilities Auth
Marbles Enterprises & Molly Belle Prop.

Marietta Power
Marin Municipal Water District
Marshall County Gas Dist AL
Marshalltown Water Works
Martin County Utilities
Maryland-American Water Company
Matanuska Electric Association, Inc.
MATANUSKA TELEPHONE
ASSOCIATION
MATR/Township of Robinson,PA
Maui Electric Company (MECO)
MAWC
Maysville Utility Commission, KY
McAllen Public Utilities -TX
MCI
McKinley Mall LLC/NY
McKinleyville Community Services Dist
MCP VOA II LLC
MCUD-Manatee County Utilities
Department
Meadows Mall
Medford Electric Utility
Medford Water Commission, OR
Mediacom
Medina County Sanitary Engineers
MEGAPATH
Melvin D Hutchings
Memphis Light, Gas & Water Division
Merrillville Conservancy District
Mesa Water District
Met-Ed/3687
Metro Technology, Inc. (LA)
Metro Water Services TN
Metronet
Metropolitan St. Louis Sewer Dist/437
METROPOLITAN
TELECOMMUNICATIONS
Metropolitan Utilities Distric/2166/3600
Metropolitan Water Reclamation District
Miami-Dade County Stormwater Utility
MIAMI-DADE WATER AND SEWER
   DEPT
Michigan Dept. of Environmental Quality
Michigan Gas Utilities
Mid Valley Disposal, Inc.
MidAmerican Energy Company

Midcontinent Communications
Middle Tennessee Electric Membership
Middle Tennessee Electric Membership/Leb
Middle Tennessee Natural Gas
Middlesex Water Company
Midland Public Service District, WV
Midwest Natural Gas Corp. IN/707
Midwood Management Corp.
Millcreek Township Sewer and Water
Milwaukee Water Works
Minneapolis Finance Dept.
Minnesota Energy Resources
Minnesota Energy Resources Corporation
Minnesota Power
Mishawaka Utilities
Mishawaka Utilities, IN
Mission Springs Water District
Mississippi Power
Missouri Gas Energy (MGE)
Missouri-American Water
MOAC Mall Holdings, LLC/1450
Mobile Area Water & Sewer System-
   MAWSS
Modesto Irrigation District
Mohave Electric Cooperative
Mohawk Valley Water Authority
Molay Inc c/o Southpace Mgmt Inc
MonPower/Monongahela Power
Monroe County Water Authority
Monroeville Municipal Authority
Montana-Dakota Utilities Co.
Monte Vista Water District
Monterey One Water
Monterey Regional Water P.C.A.
Montgomery County Environmental Svs,
   OH
Montgomery Mall LLC
Montgomery Township Municipal Sewer
   Auth
Montgomery Water Works
Moon Township Municipal Authority
Morgantown Utility Board
Morristown Utility Commission
Morrisville Municipal Authority
Moseley Associates, LTD
MOUNTAINEER GAS/5656

MP2 Energy Texas
M-Red Management Inc.
MSD Buncombe County
Mt. Olympus Improvement District
MTMSA
Muncie Sanitary District
Municipal Authority of Allegheny Townshi
Municipal Authority of Allegheny Township
Municipal Authority of Hazle Township
Municipal Light & Power (Anchorage, AK)
Municipal Light & Power/Anchorage
Municipal Sanitary Auth-New Kensington
Municipal Services Commission
Municipal Utilities Board of Albertville
Municipal Utilities/Poplar Bluff, MO
Municipal Water Authority- New
   Kensington
Municipal Water Authority-New Kensington
Murfreesboro Electric Department (MED)
Murfreesboro Water & Sewer Dept.
Murray City Corporation, UT
Muskegon County Public Works
MZIRP, Inc.
Namdar Realty Group LLC
Naples South Realty Associates LLC
Nashua Waste Water System
Nashville Electric Service
Natchez Water Works, MS
National Fuel Gas - Pa
National Fuel Resources
National Fuel Resources/9072/371810
National Fuel/371835
National Grid - Brooklyn/11741
National Grid - Hicksville/11791
National Grid - Massachusetts/11737
National Grid - New York/11742
National Grid - Newark/11735
National Grid - Rhode Island/11739
National Realty & Development Corp.
Natural Resource Management
NDF III MJ Crossing LLC
Nebraska Public Power District
New AFC Realty LLC
New Albany Municipal Utilities
New Castle County Delaware
New Castle Sanitation Authority

New Castle Union Assoc/McKinney Prop
New Castle Utilities, IN
New Century Associates Group, LP
New Jersey American Water Company/371331
New Jersey Natural Gas Company (NJR)
New Mexico Gas Company
New York American Water
New York State Electric & Gas
Newport News Waterworks
Nicor Gas Transportation
Nicor Gas/2020/0632/5407
NIPSCO - Northern Indiana Public Serv Co
Nittany Centre Realty LLC
NJNG
Norry Management Corporation
North Attleborough Electric
North Beckley PSD
North Charleston Sewer District
North Dakota Telephone
North Georgia EMC
North K I-29 2004 LLC
North Little Rock Electric
North Shore Gas
NORTH STATE
North State Communications
North Vernon Water & Wastewater Dept IN
North Versailles Township Sanitary Autho
North Wales Water Authority
Northampton Borough Municipal Authority
Northcentral EPA
Northeast Career Planning, The Workshop
Northeast Ohio Regional Sewer District
Northern Kentucky Water Dist
Northern Telephone & Data
Northern Virginia Electric Cooperative
Northern Wasco County PUD
Northland Communications
Northwestern Electric Cooperative, Inc
Northwestern Energy
NorthWestern Energy, MT
NV Energy/30073 North Nevada
NV Energy/30150 South Nevada
NW Natural
NYC Water Board
NYSEG-New York State Electric & Gas

O Fallon Water & Sewer Department, IL
O.B.M.U.A.
Oahu Gas - 7801
Oahu Gas Service
Oak Hill Sanitary Board
Oak Ridge Baptist Church, Inc
Oak Ridge Utility Dist TN
OASG Hazlet LLC
Oceanic Time Warner Cable
Oconomowoc City Utilities
OCW Retail-Dedham
OCWA-Onondaga County Water Authority
OG&E -Oklahoma Gas & Electric Service
Ogden City Utilities
Ohio Edison
Ohio Gas Company
Ohio Valley Mall
Oklahoma Natural Gas Co: Kansas City
Olde Sproul Shopping Village
Omaha Public Power District
Oncor
One Penn Plaza, LLC/371486
Oneida Company Ltd.
Onslow Water & Sewer Authority
Ontario Municipal Utilities Company
Ontario Water Works
Orange and Rockland Utilities - Ny
Orange and Rockland Utilities (O&R)
Oscoda Township, MI
Osterman Propane LLC-Methuen
Osterman Propane LLC-Palmer
Osterman Propane LLC-Plainfield
Otter Tail Power Company
Owensboro Municipal Utilities (OMU)
Oxford Valley
Oxford Water Works, AL
Ozarks Electric Cooperative Corporation
P7/Sealy 1050 Venture Owner, LP
PA Municipal Service Co
Pace Water Systems, Inc
Pacific Gas & Electric
Pacific Gas & Electric Co.
Pacific Power-Rocky Mountain Power
Paducah Power System
Paducah Water Works
Paintsville Utilities

Palace Properties
Palatka Gas Authority
Palm Beach County Water Utilities Dept
Palmetto Electric Coop
Panhandle Telephone Cooperative, Inc.
Paradise Irrigation District
Parkersburg Utility Board
Parr Reno Water Company
Pasco County Utilities
Paulding-Putnam Electric Cooperative
PCK Development Company LLC
Pea Ridge Public Serv Dist
Peabody Municipal Light Plant
Pearl Brook Ltd.
Pearl River Valley EPA
Peco
PECO/37629
Penelec/3687
Penn Power
Penn Ross Joint Venture
Pennichuck Water Works, Inc.
Pennsylvania-American Water Company
Peoples Electric Cooperative (PEC)
Peoples Gas
Peoples Gas Company LLC
Peoples TWP LLC
Peoples/644760
PEPCO (Potomac Electric Power Company)
Peru Utilities
Pet Poultry Product, Inc
Philadelphia Gas Works
Phillipsburg Mall LLC
Phoenixville Shopping Center
Piedmont Natural Gas
Piedmont Natural Gas-Nashville Gas
Pike County Light & Power Company
Pike County Light & Power Company
 (O&R)
Pike Natural Gas Company
Pineville Electric And Telephone - 249
Pittsburgh Water & Sewer Authority
Pittston Commons
PK II Sunset Square LLC
Placer County Water Agency
Plainfield Charter Township, MI
Platteville Water & Sewer Dept

Plaza Paseo
PNM
Portage County Water Resources
Portage Utility Service Board
Portland General Electric (PGE)
Portland General Electric Company
Portland Water District - ME
POTOMAC EDISON
Potomac Electric Power Company - Md
Pottstown Center LP
Poughkeepsie Galleria
PPL Electric Utilities
PPL Electric Utilities/Allentown
PR Crossroads I LLC
PR Financing LP DBA Francis Scott Key Ma
PR Financing LP DBA Nittany Mall
PR Valley LP
PR Wyoming Valley Limited Partnership
Prattville Water Works Board
PREI's Westport Office Park, LLC #171201
PREI's Westport Office Park, LLC #171201
PREIT Services LLC
Presque Isle Water District, ME
Price City Utilities, UT
Price Municipal Corporation, UT
Prince Kuhio Plaza
Princeton Fuel Oil CO Inc
Profile Energy Inc
Promenade Delaware, LLC
Providence Water
Provo City Utilities
PSE&G-Public Service Elec & Gas Co
PSEGLI
PSNC Energy (Public Service Co. of NC)
PTI Pacifica Inc.   It & E
PTI Pacifica Inc. It & E
Public Service Company of Oklahoma
Public Utility District of Skagit County
Public Water Supply Dist #3
Public Works & Utilities, KS
Public Works Comm. City of Fayetteville
PUD No.1 of Douglas County
Puerto Rico Electric Power Authority
Puerto Rico Telephone Company
Puget Sound Energy
Puhi Sewer & Water Company

Putnam Public Service District
Putnam WPCA
PWCSA - Prince William County Services
PWSA
PWSD #1 of Cole County, MO
PYramid Mall Of Glen Falls
Pyramid Walden Company, L.P/Dept #496
QKC Maui Owner, LLC
Queensbury Water
Questar Gas
QWEST
Racine Water Utility - WI
Ramona Municipal Water District
Rancho California Water District
Randolph Township, NJ
Rapid City Finance Department
Raton Utilities
Raton Utilities/PO99/910/40
Reading Area Water Authority
Receiver of Taxes - Town of Yorktown
Receiver of Taxes -Town of Riverhead
Regency Utilities
Regional Water Authority
Reliant Energy/4932/650475
Revenue Collections - MD
Revenue Prop Southland Ltd Partnership
Revere Gas Inc
Reynolds Protective Services LLC
Reynoldsburg Water Dept
RG&E - Rochester Gas & Electric
RGPLP-Crofton Centre
RH Sixth Avenue Plaza Shopping Center
Rhode Island Mall Condo Assn.
Richmond Power & Light
Richmond Sanitary District, IN
Ridgewood Water
Riverside Public Utilities, CA
Roanoke Rapids Sanitary Dist NC
Rochester Public Utilities
Rochester Telephone
Rock River Water Reclamation
Rock Springs Municipal Utility
Rockaway Realty Associates
Rockaway Township Municipal Utility
Rockaway Township-Sewer Department
Rockland Electric Company (O&R)

Rockwood Water PUD
Rolla Municipal Utilities
Rome City Treasurer, NY
Ronald Wastewater District
Roseburg Urban Sanitary Authority
Rostraver Township Sewer Authority
Rowland Water District
Royal Utility Company, FL
RPAI US Management LLC
RREEF America REIT II Corp. Z
RREEF America REIT II
PortfolioLP/209238
Rucci Oil Company Inc.
Sacramento County Utilities
Sacramento Municipal Utility District
Sacramento Suburban Water District
Saginaw Charter Township, MI
Saint Paul Regional Water Services
Salt Lake City Corporation
Salt River Project/80062
San Antonio Water System, TX
San Diego Gas & Electric
San Diego Gas &Electric
San Gabriel Valley Water Company
San Jose Water Company
Sandy Township Municipal Authority
Sanitary Board Of Bluefield, WV
Sanitary District of Michigan City
Sanitation District #1 - KY
Santa Cruz Municipal Utilities
Santee Cooper
Sapp Bros. Inc - Omaha
Sarasota County Public Utilities
Sawnee EMC
SCE&G-South Carolina Electric & Gas
Scotts Valley Water District
SD1
SDG Macerich Properties LP (Atlanta)
Seacoast Utility Authority
Seacourt Pavilion
Sedalia Water Department
SELCO - 9258
Selig Enterprises, Inc.
Semco Energy Gas Company
Seneca Light & Water
Seneca Realty Associates

Seven Oil Co.
Sevier County Electric System
Sevier County Utility District (SCUD)
Sewer & Water Utility Bill
Shakopee Public Utility
Shamokin Dam Boro
Shelby Township Dept of Public Works
Shenandoah Valley Electric Co- Op
Shenandoah Valley Electric Co-Op
Shillington Plaza LLC
Shoppingtown Mall NY LLC
Shorelands Water Co. Inc.
Silverdale Water District
Simon Properties
Simon Property Group
Simon Property Group LP/7675
Simon Property Grp, L.P. (OH)
SimplexGrinnell
Sioux Falls Utilities
Skagit Public Utility District
SMECO (Southern Maryland Electric Coop)
SMUD
Snohomish County PUD
Somers Point City Sewerage
SourceGas Arkansas Inc.
SourceGas Distribution, LLC
Sourdough Fuel
South Burlington Water Department
South Central Power CO, OH
South County Shopping Town, LLC
South Hills Improvements LLC
South Hills Village Assoc. LP
South Jersey Energy Company
South Jersey Gas Company
South Middleton Township Municipal Auth
South Tahoe Public Utility District
South Valley Sewer District, UT
South Whitehall Township-PA
South Y Center
Southeast Gas - Andulasia
Southern California Edison
Southern California Gas (The Gas Co.)
Southern Connecticut Gas (SCG)
Southern Maryland Oil
Southern Pioneer Electric Company
Southpark Mall LLC

Southwest Gas Corporation
Southwestern Electric Power
Southwestern VA Gas Company
Spanaway Water Company
Spanish Fork City UT
Spartanburg Water System
Spartanburg Water System
Spectrum Utilities
Spectrum Utilities Solutions
Speedway Waterworks
SPG Independence Center, LLC
Spire/Atlanta
Spire/Birmingham
Spire/St Louis
Spokane County Environmental Services
Spokane County Water Dist #3
Sprague Operating Resources LLC/847887
Springdale Water Utilities
Springettsbury Township
Springfield Utility Board
Springfield Water & Sewer Commission
SPRINT
SPRINT PCS
SRP -Salt River Project
SRT COMMUNICATIONS
St. Mary Parish Water and Sewer Com. #2
Stafford TWP Water & Sewer, NJ
STAG Industrial
Stark County Metropolitan Sewer District
Starwest Louis Joliet LLC
Starwood Ceruzzi
State Street Bank and Trust Company
   (Trustee For Company 401k)
Stevens Point Water Department
Stockton Plaza Partners
Stone Mountain Industrial Park, Inc.
Strata
Stroud Township Sewer Authority
Suburban Centers Inc
Suburban Natural Gas
Suburban Propane/NJ-1112
Suburban Propane/NJ-2022
Suburban Propane/NJ-2049
Suburban Propane/NJ-2106
Suburban Propane/NJ-2171
Suburban Propane/NJ-2247

123

Suburban Propane/NJ-2272
Suburban Propane/NJ-2311
Suburban Propane/NJ-2350
Suburban Propane/NJ-2720
Suburban Propane/SC-Chapin
Suburban Propane-1298
Suburban Water Authority-Mill Hall
Suburban Water Systems- West Covina
Suburban Water Systems-West Covina
Suddenlink
Suez Water Delaware
Suez Water Idaho
Suez Water New Jersey
Suez Water Pennsylvania
Suez Water Pennsylvania/Metered Fire Ln
Suez Water Rhode Island
Suez Water Toms River
Suez Water Westchester District 1
Suffolk County Sewer Dist-Ny
Suffolk County Water Authority - NY
Sugarcreek Borough, PA
Sulphur Springs Valley Elec Coop
Summit Natural Gas of Maine, Inc.
Sunny Isles Developers LLC
Sunny Slope Water Company
Sunshine Shopping Center Inc
Superior Plus Energy Services/1365 Dept1
Superior Plus Energy Services/1365 Dept3
Superior Water, Light and Power Co.
Susquehanna Valley Mall Associates, L.P.
Sussex County Utility Billing Division
Swansea Water District
Sweetwater Authority
Sweetwater Utilities Board
Sycamore Center DeKalb LLC
Sylacauga Utilities Board - 207
T & T Properties LLC
T MOBILE
T Northgate Mall LLC
Taunton Muni Lighting Plant (TMLP) - 870
Taunton Water Division
Taunton Water Division, MA
Tax Collector, City of Danbury, CT
Tax Collector, City of Waterbury, CT
TDS TELECOM
Teco Tampa Electric Company

Teco: Peoples Gas
TELEFONICA
Telepacific Communications
TELESOFT
TEMUA
Tennessee-American Water Company
Texarkana Water Utilities
Texas Gas Service
Texas New Mexico Power Company
The Borough of Phoenixville
The Centre at Salisbury
The City of Waco Water Office
The Connecticut Water Company - CWC
The Energy Cooperative
The Hampshire Companies
The Hempfield Twp. Munic Auth/Greenburg
The Illuminating Company
The Kroger Co
The McDowell Partnership
The Metropolitan District CT
The Retail Property Trust
The Shops at Nanuet
The Town of Windham, CT
The Trustees of the Estate of BP Bishop
The Westover Companies
The York Water Company
Three Rivers Water Deptartment
Tidewater Utilities, Inc
Tiger Inc./Department 2192
Time Warner Cable
Titusville Commercial Properties
TKG Christiana Center LLC
TKL-East LLC
Toho Water Authority
Toledo Edison
Tombigbee Electric Power Assoc-Fulton
Tombigbee Electric Power Assoc-Tupelo
Toms River Municipal Utilities Authority
Tonopah Craig Road Company LLLP
Town Center at Cobb, LLC
Town East Mall Partnership
Town of Abingdon, VA
Town of Acton, MA
Town of Apple Valley, CA
Town of Auburn, MA
Town of Batavia, NY

Town of Bel Air, MD
Town of Big Flats, NY
Town of Billerica, MA
Town of Brownsburg, IN
Town of Burlington, MA
Town of Centre, AL
Town of Chesterton Utility
Town of Christiansburg, VA
Town of Clay Uniform Water
Town of Clayton, NC
Town of Cortlandville, NY
Town of Dewitt, NY
Town of Elkton, MD
Town of Fairhaven, MA
Town of Franklin, NC
Town of Griffith, IN
Town of Hanover Water, MA
Town of Hanover, MA-Tax Collector
Town of Henrietta, NY
Town of Herndon, VA
Town of Hudson,NH Water Utility
Town of Kill Devil Hills, NC
Town of Lantana, FL
Town of Lexington, SC
Town of Madawaska
Town of Madison, NC
Town of Manchester, CT
Town of Morehead City, NC
Town of Natick, MA
Town of Newburgh, NY
Town of Niagara, NY
Town of North Attleborough
Town of Palmer, MA
Town of Plattsburgh, NY
Town of Poncha Springs, CO
Town of Prescott Valley, AZ
Town of Salem, NH
Town of Saugus, MA
Town of Schererville, IN
Town of Swanzey, NH
Town of Wallkill, NY
Town of Warrenton, VA
Town of Watertown, CT
Town of Watertown, NY
Town of Waynesville, NC
Town of Webster, NY

Town of Williston, VT
Town of Wytheville, VA
Town of Yorktown, NY
Towne West Square, LLC
Township of Belleville, NJ
Township of Cumru, PA
Township of Falls Authority
Township of Franklin Sewerage Auth-NJ
Township of Freehold, NJ
Township of Livingston, NJ
Township of Middletown Sewage Auth.
Township of Middletown, Sewer Authority
Township of Moorestown, NJ
Township of Ocean Sewerage Authority
Township of Palmer, PA
Township of Parsippany-Troy Hills, NJ
Township of Wall, NJ
Township of Wayne, NJ
Township of West Caldwell, NJ
Township of Woodbridge Sewer Utility
TPX
Tract 349 Mutual Water Co
Tracy Mall Partners, LP
Treasurer - Spotsylvania County
Treasurer, Chesterfield County
Treasurer, County of York
Trenton Water Works
Tricon Properties
Tri-County Electric Cooperative, Inc/OK
Truckee Meadows Water Authority, NV
True Natural Gas
True Natural Gas (Fka Coweta-Fayette Emc)
Trumbull County Water & Sewer Dept.
Trussville Gas and Water
TSC
Tucson Electric Power Company
Tullahoma Utilities Board - 788
Tupelo Water & Light Dept
Turlock Irrigation District
Turtle Rock LLC
Tuttle Crossing Associates LLC
Tutu Park Limited
TVWD/CWS
Twenty First Properties, Inc
TXU Energy/650638
U.S. Realty Mgt. Co. LLC (New Jersey)

UERTO RICO TELEPHONE COMPANY
UGI Central Penn Gas
UGI Energy Services, Inc.
UGI Penn Natural Gas
UGI Utilities - Electric Service
UGI Utilities - Gas Service
UGI Utilities Inc
Umatilla Electric Cooperative
Union Oil & Gas Incorporated
Uniontown Mall Realty LLC
UniSource Energy Services Elec/80079
UniSource Energy Services Gas/80078
United Illuminating Company
United Power
United Power Inc
UNITIL MA Electric & Gas Operations
UNITIL ME Gas Operations
UNITIL NH Electric Operations
UNITIL NH Gas Operations
Unity Township Municipal Authority PA
UNS Electric Inc
UNS Gas Inc
Urbandale Water Department
US Cellular
Ute Water Conservancy District
Utilities Commission, FL
Utility Billing Services-AR
Utility Payment Processing BR Water
Utility Payment Processing/BR Water
Valencia Water Company,CA
Valley Energy
Valparaiso City Utilities
Van Buren Township, MI
Vast
Vectren Energy Delivery/6248
Vectren Energy Delivery/6250
Vectren Energy Delivery/6262
Ventura Water
Verendrye Electric Cooperative, Inc.
VERIZON
VERIZON BUSINESS
Verizon Cabs
VERIZON WIRELESS
Vermont Electric Cooperative, Inc.
Vermont Gas Systems, Inc.
Vernal City, UT

Vernon Township Sanitary Authority
Versailles Municipal Utilities
Vertical Industrial Park Assoc.
VI Water and Power Authority-St Croix
Victor Sewer District
Vienna Township Public Works
Village of Bedford Park, IL
Village of Bloomingdale, IL
Village of Bradley, IL
Village of Bridgeview, IL
Village of Cherry Valley,IL
Village of Chicago Ridge, IL
Village of Deerfield, IL
Village of Elmwood Park, IL
Village of Germantown, WI
Village of Greendale, WI
Village of Greenwich, NY
Village of Gurnee, IL
Village of Herkimer, NY
Village of Hoffman Estates, IL
Village of Horseheads, NY
Village of Lansing, IL
Village of Little Chute, WI
Village of Malone, NY
Village of Manteno, IL
Village of Matteson, IL
Village of Melrose Park, IL
Village of Mokena, IL
Village of New Lenox, IL
Village of Niles, IL
Village of Norridge, IL
Village of North Riverside, IL
Village of Oak Brook, IL
Village of Oak Lawn, IL
Village of Orland Park, IL
Village of Palm Springs, FL
Village of River Grove, IL
Village of Romeoville, IL
Village of Round Lake Beach, IL
Village of Schaumburg, IL
Village of Sidney, NY
Village of South Elgin, IL
Village of Steger, IL
Village of Streamwood, IL
Village of Tinley Park
Village of Tinley Park, IL

Village of West Dundee, IL
Village Shoppes of Coconut Creek Investm
Vineland Municipal Utilities
Virgin Islands Water & Power Authority
Virginia Natural Gas/5409
Virginia-American Water Company
VIYA
Volunteer Energy Cooperative
Volunteer Energy Cooperative/Crossville
Voorhees Township
Vornado Office Management LLC, NY
W.U.C., CT
W/S Lebanon Properties LLC
WAL-AUSTIN LP
Wal-Mart Center
Walnutport Authority, PA
Walton EMC
Warren County W & S Dept, OH
Warwick Billing
Washington Commons NewCo, LLC
Washington County Svc. Authority
Washington County Water and Sewer Dept
Washington Gas/37747
Washington Suburban Sanitary Commission
Wastewater Div. - Hi/County of Hawaii
Water District
Water District - LVVWD
Water Environment Services
Water Supply District of Acton MA
Water Works District #3
Waterford Water & Sewer Dept
Waterloo Water Works
WaterOne
Waterpro Inc.
Watertown Water Dept
Waterville Shopping Trust
Waterworks Department (Leavenworth, KS)
Watsonville City Water Dept
WE Energies/Wisconsin Electric/Gas
WEA Southcenter LLC
Webster Plaza Realty LLC
West Boise Sewer District
West Hempfield Township
West Kern Water District
West Milford MUA
West Orange Plaza

West Penn Power
WEST SIDE TELECOMMUNICATIONS
West View Waste Water Dept
West View Water Authority
West Virginia-American Water Company
West Whiteland Township, PA
Westar Energy/KPL
Western Municipal Water District/7000
Western Virginia Water Authority
Westfall Town Center Joint Venture
Westland Mall Realty LLC
WEWJA-Washington-E Washington Joint
    Auth
WF Water Department
White Township Sewer Service
Whitehall Township Authority
Wilkes-Barre Township Sewer Maintenance
Williamsport Municipal Water Authority
Willis Towers Watson
Willmut Gas Company
Winchester Municipal Utilities
Winchester Public Utilities, VA
Wind Gap Plaza LP
Windalier West Lebanon, LLC
Windham Water/Sewer Department
WINDSTREAM
Wisconsin Public Service
Withlacoochee River Electric Cooperative
Woodbridge Center Property, LLC
Wooster City Services
Worldnet Telecommunications
Wow Business
WVC Utility Billing
WVR Real Estate II, LLC
Wyoming Valley Sanitary Authority
XCEL Energy:Northern States Power Co.
XCEL Energy:Public Service Company of
    CO
XCEL Energy:Southwestern Public Service
XO Communications
Yampa Valley Electric Association, Inc.
York County Natural Gas
Young's Market Company, LLC
Youngstown Water Dept., OH
Zamias Services Inc-Dubois Mall
Zia Natural Gas Company

127

Zia Natural Gas Company/Hobbs

**Vendors:**

1 MODEL MANAGEMENT LLC
10 MAMAGEMENT INCORPOR
1000BULBS.COM SERVICE LIGHTING
123STORES INC
180S LLC
1928 JEWELRY COMPANY
1ST IMPRESSION LANDSCAPING INC
1WORLDSYNC
2 GIRLS ACCYS INC
2333 DESIGNS AND MANUFACTURING
24 7 COMFORT INC
24 7 CUSTOMER
24 SEVEN
2810 NEWPORT CENTRE LLC
333 CORP
3H FARM LLC
3M
3M COMPANY KBE0561
3M PUERTO RICO INC
4207602 CANADA INC
4IMPRINT
5330 CROSSWIND LLC
5TH & OCEAN CLOTHING LLC
7UP RC BOTTLING CO OF SO CALIF
8 TO 20 PARTNERS LLC
800 ANSWER TECH ANDREW M
GOLDS
8X8 INC
8X8 INC-177742863
A & B LANDSCAPE
A & E / KASTAR
A & S RENOVATIONS CORINA CHAVE
A 1 PAINTING BRIAN F SCHIMSCHO
A 1 PROPERTY MANAGEMENT INC
A 1 SWITCHING
A AND B REFRIGERATION
A B E PARKING LOT STRIPING CO
A C ELECTRIC CO A-C ELECTRIC C
A D SUTTON & SONS
A D WILLEMS CONSTRUCTION INC
A DOOR SPECIALIST CO
A FASHION COMPANY LIMITED

A GARELECK & SONS INC
A J MANUFACTURING CO INC
A LINE STAFFING SOLUTION LLC A
A PLUS LANDSCAPING AND MAINTEN
A TECH REFRIGERATION & MECHANI
A VERDI LLC
A&A (H.K.) INDUSTRIAL LIMITED
A&H LITHOPRINT
A-1 DOOR SPECIALTIES
A1 MULTI SERVICE LLC A1 ELECTR
AA PLUMBING
AAA COMPLETE BUILDING SERVICES
AAA ENERGY SERVICE CO
AAA GLASS & MIRROR
AAA PHARMACEUTICAL INC
AAA ROOFING BY GENE INC
AADVANTAGE NORTH AMERICAN
AAON
AARONS LAWN CARE &
LANDSCAPING
ABA LIGHTING INC
ABACUS ADVISORS GROUP
ABACUS PROPERTY INSPECTIONS BR
ABAM LLC
ABBOTT LABORATORIES PUERTO
RICO
ABC ELECTRIC
ABC SEATING INC
ABILITY MAINTENANCE INC
ABLE PLUMBING REPAIR INC
ABONI KNITWEAR LTD
ABOUT TIME SNOW REMOVAL FHG CO
ABS GRAPHICS
ACADEMY FIRE PROTECTION
ACADEM
ACC INTERNATIONAL LLC
ACCELERATED ASSEMBLIES INC
ACCENTURE LLP
ACCERTIFY INC
ACCERTIFY INC-702255
ACCESS SHOPPERS GUIDE GATEHOUS
ACCESSORY INNOVATIONS LLC

ACCO BRANDS USA LLC
ACCO ENGINEERED SYSTEMS
ACCU STAFFING SERVICES
ACCULLINK INC
ACCULYNK INC
ACCUSWEEP SERVICES INC
ACCUTIME WATCH CORP
ACCUWEATHER ENTERPRISE
SOLUTIO
ACCUWEATHER ENTERPRISE
SOLUTIONS-780258120
ACE ASPHALT OF ARIZONA INC
ACE ELECTRICAL CONTRACTORS INC
ACE SIGN CO
ACEWELL LIMITED
ACHIM IMPORTING CO
ACHIM IMPORTING CO INC
ACI INTERNATIONAL
ACME COMPLETE PARKING LOT SERV
ACME UNITED CORPORATION
ACR MAINTENANCE CONTRACTORS
  CH
ACRS LLC AMERICAN COMMERICAL A
ACTION DOOR CONTROLS INC
ACTION SERVICE CORP
ACTIVEON HOLDINGS INC
ACTIVICA LLC-706791
ACUSTRIP COMPANY INC-1806657508
ACXIOM
AD ART
AD PRO INC
ADAIR PROGRESS INC
ADAM LEVINE PRODUCTIONS INC
ADAPTIVE INSIGHTS INC
ADAPTLY
ADAZON
ADCO SERVICES
ADCOLOR
ADDISON INDEPENDENT
ADECCO EMPLOYMENT SERVICES
ADESSO-MADDEN
ADGIANTS ADGIANTS LLC
ADH GUARDIAN USA LLC
ADHERIS
ADMARKETPLACE INC
ADOBE SYSTEMS

ADP RPO
ADP SCREENING & SELECTION
  SERVICES
ADRENALINE ENTERPRISES LLC ADR
ADROIT DS LLC ADROIT DIGITAL
ADVANCE MANAGEMENT INC
ADVANCE OHIO MEDIA
ADVANCE PRINTING
ADVANCE PROGRESS
ADVANCE PUBLICATIONS
ADVANCE STAFFING Q A SALES COR
ADVANCED BUILDING CONTROLS
ADVANCED CUSTOM ENG SYSTEMS
ADVANCED DISTRIBUTION SERVICES
ADVANCED DOOR SERVICE INC
ADVANCED ELECTRIC INC
ADVANCED INTEGRATED SERVICES
ADVANCED LIGHTING SYSTEMS
ADVANCED POWER SWEEP
ADVANCED PROJECT SOLUTIONS
ADVANCED REFRIGERATION HEATING
ADVANCED TECHNOLOGY SERVICES I
ADVANTAGE ELECTRICAL SERVICES
ADVANTAGE PAVING ADVANTAGE PAV
ADVANTAGE ROOFING AND
  RESTORAT
ADVANTAGE STORAGE TRAILERS INC
ADVANTAGE TRANSP EQUIP
ADVERTISER
ADVERTISER GLEAM TENNESSEE VAL
ADWOOD MANUFACTURING LTD
AERCOR WIRELESS INC-517987
AFERO INC
AFFILIATED BUSINESS GROUP INC
AFFINE INC-709371
AFFORDABLE PLUMBING OF UTAH RA
AFFORDABLE PLUMBING PROS M S F
AFFORDABLE SPRINKLERS INC
AFFORDABLE TOOLS LLC
AFG MEDIA LTD
AFN
AFO OFA INVESTMENT GROUP INC Z
AG DISTRIBUTORS & SUPPLIES COR
AGELITY INC
AGENCIA COMERCIAL WAI YUEN
AGENCY WORX LLC

129

AGGLO CORP LTD
AGILENCE INC
AGLE TRIBUNE PUBLISHING CO
AGRI-FAB INC
AHS STAFFING
AIKEN COMMUNICATIONS
AIM MEDIA TEXAS
AIM MEDIA TX
AINSWORTH PET NUTRITION LLC
A-IPOWER CORPORATION
AIR & WATER INC
AIR AD PROMOTIONS INC
AIR CENTERS OF FLORIDA INC
AIR CHILLER MECHANICAL
  CONSTRUCTION
AIR CONDITIONING INNOV SOLUTIO
AIR TEMP MECHANICAL INC
AIRGAS
AIRGAS-REFRIGERANTS
AIRSTRON INC
AIRWATCH-696562
AJ SUPER GARMENTS LTD
AJC II LLC
AJM PACKAGING CORPORATION
AJS LANDSCAPE
AJS TECHNOLOGY INC
AKA SPORT INC
AKAMAI TECHNOLOGIES
AKDY IMPORTS LLC
AKH ECO APPARELS LTD
AKITAS LANDSCAPE AND
MAINTENAN
AKORN CONSUMER HEALTH
AKRON BEACON JOURNAL
ALA MAKANA INC
ALABAMA MEDIA GROUP
ALANS LAWNMOWER CENTER 90650 A
ALARM DATACOM COMPANY
  STEPHEN
ALASKA COMMUNICATIONS SYSTEMS
ALASKA INTEGRATED SERVICES
ALASKA MARINE LINES INC LYNDEN
ALASKA NORTH STAR BUILDERS ALA
ALBAAD USA INC
ALBERTA NEWSPRINT SALES
ALBUQUERQUE JOURNAL

ALCON LABORATORIES INC
ALDEN CORPORATION
ALEN USA LLC
ALERT DISTRIBUTING LLC
ALERT STAMPING & MFG CO INC
ALERT STAMPING & MGF CO INC
ALEX BRANDS BUZZ BEE TOYS HK L
ALEXANDRIA NEWSPAPERS
ALFRED R CALABRESE ALFRED CALA
ALFRESCO SOFTWARE LIMITED-522578
ALGONA PUBLISHING CO HALLMARK
ALICE NEWSPAPERS INC GATEHOUSE
ALISON BROD PUBLIC RELATIONS
ALL AMERICAN TRANSFER CO INC
ALL AMERICAN TREE & LAWN JEFF
ALL CORNERS SWEEPING
ALL DESERT SERVICE CORP
ALL DOORS AND GLASS
ALL DOORS LLC CAMERON CALL
ALL IN ONE CONTRACTING INC
ALL IN ONE SERVICE GROUP INC
ALL INTERIORS
ALL PRO OF SARASOTA JOSE L ZEV
ALL PRO PROPERTY MANAGEMENT SE
ALL PRO TRANSPORTATION INC
ALL SEASON PROPERTY
MANAGEMENT
ALL SYSTEMS WIRELESS INC
ALL THE RAGES INC
ALL TYPE PROFESSIONAL DOOR SER
ALLEN CO INC NON SBT
ALLEN MECHANICAL
ALLENS PLUMBING INC
ALLERGAN PHARMACEUTICALS
ALLIANCE COMFORT SYSTEMS INC
ALLIANCE MATERIAL HANDLING
ALLIANCE OF WISCONSIN RETAILER
ALLIANCE TIMES HERALD
ALLIANT SYSTEMS LLC
ALLIED DOOR SYSTEMS LLC
ALLIED INDUSTRIES
ALLIED NEWSPAPERS NEWSPAPER HO
ALLIED PACKAGING CORP
ALLIED RENTAL CENTER ALLIED CO
ALLIED STORAGE CONTAINERS INC
ALLIED TRADE GROUP INC

ALLIED TRAILER SALES & RENTALS
ALLIED UNIVERSAL SECURITY SERV
ALLION USA LLC-21133494
ALLSEEN ALLIANCE INC
ALLSTAR MARKETING GROUP LLC
ALLURE GEMS LLC
ALLURE HOME CREATION CO INC
ALLWAY TOOLS INC
ALMAR SALES CO INC
ALMO FULFILLMENT SERVICES LLC
ALOHA ISLE MOVING INC
ALPENA NEWS
ALPHA MECHANICAL SERVICE INC
ALPHA MEDIA USA ALPHA MEDIA LL
ALPHA PAVING INDUSTRIES LLC
ALPINE CORPORATION
ALPINE CREATIONS LTD
ALS ASPHALT PAVING CO INC
ALSANGEST INTERNATIONAL LLC
ALSBRIDGE INC
ALSTON & BIRD LLP
ALTA DENA CERTIFIED DAIRY LLC
ALTATAC INC
ALTERNATIVE PRESSURE WASHING &
ALTERRA TOOLS LTD
ALTMAN SPECIALTY PLANTS
  ALTMAN
ALTMAN SPECIALTY PLANTS SBT
ALTOONA MIRROR CENTRAL
  PENNSYL
ALVA AMCO PHARMACAL CO INC
ALVIN B CHAN INC
ALVIN SUN AND ADVERTISER HARTM
AMARR
AMAV ENTERPRISES LTD
AMAZON COM
AMAZONLOT
AMBASSADOR ALARMS INC DARREN B
AMBIUS INC
AMBROS INC
AMEC ENVIRONMENT &
INFRASTRUCTURE
AMERICAN ACCESSORIES INC
AMERICAN APPLIANCE INSTALLERS
AMERICAN AUTOMATIC DOORS INC
AMERICAN BENEFITS COUNCIL

AMERICAN CASTING AND
MANUFACTURING
AMERICAN CLEANING SUPPLY INC
AMERICAN COATINGS & INSULATION
AMERICAN COLOR INC
AMERICAN COLOR INC RYAN VAN HO
AMERICAN DE ROSA LAMPARTS LLC
AMERICAN DIGITAL CORPORATION-
  114174253
AMERICAN DISCOUNT OFFICE SUPPL
AMERICAN DOOR AND DOCK
AMERICAN EQUIPMENT SALES INC
AMERICAN EXPRESS
AMERICAN FOOD & VENDING CORP
AMERICAN GAS PRODUCTS-691189
AMERICAN GASKET TECHNOLOGIES I
AMERICAN GASKET TECHNOLOGIES
  INC-700694
AMERICAN GREETING CORP
AMERICAN INCORPORATED
AMERICAN INTERNATIONAL
  INDUSTR
AMERICAN JANITOR AND PAPER SUP
AMERICAN LAWNSCAPE & SW
  SNOWPL
AMERICAN MARKETING
ENTERPRISES
AMERICAN MECHANICAL INC
AMERICAN MEDIA INC
AMERICAN NEWS
AMERICAN PAPER CORP
AMERICAN PRESIDENT LINES
AMERICAN PRIDE MECHANICAL
AMERICAN RETAIL LLC
AMERICAN RING CO INC
AMERICAN SNOW REMOVAL INC
AMERICAN SOCIETY OF COMPOSERS
AUTHORS AND PUBLISHERS
AMERICAN TELECAST PRODUCTS
  LLC
AMERICAN TEXTILE COMPANY
AMERICAN TIRE DISTRIBUTORS INC
AMERICAN WEIGH SCALES INC
AMERICAN WOOD FIBERS INC
AMERICAS FRESH FOODS INC
AMERIGAS PROPANE

131

AMERIPLUS INC
AMERITECH SERVICES
AMERITEMPS AZ LLC
AMERIWOOD INDUSTRIES
AMERIWOOD INDUSTRIES INC
AMI VENTURES
AMLOID CORPORATION
AMNET AMNET GROUP INC
AMO SALES AND SERVICE INC
AMPAC SECURITY PRODUCTS-519249
AMPLEX CORPORATION
AMRA MAP AUTOMOTIVE MAINT &
  RE
AMREP INC-1051010429
AMS ASSOCIATES
AMS ASSOCIATES INC
AMSTORE
AMTRANET GROUP
AMTURF ENTERPRISES LLC
AMW VIETNAM CO LTD
ANAYA GEMS INC
ANCHOR ACQUISITION LLC
ANCHORAGE DAILY NEWS
ANDA
ANDALUSIA STAR NEWS ANDALUSIA
ANDERSON DAIRY INC
ANDINA INC
ANDREW KIRK PAINTERS INC ANDRE
ANDREWS & SON TRADINGS INC
ANERI JEWELS LLC DBA SUMIT DIA
ANEW ELECTRONICS LLC
ANGELS YARD CARE ANGEL TORRES
ANGIES LIST INC
ANGLO-AMERICAN ENTERPRISES
  COR
ANHAEUSER ELECTRIC
ANIKET METALS PVT LTD
ANIMAL ADVENTURE LLC
ANJER INC TRAILER DIVISION
ANN MARIE LINK
ANT GROUP
ANTELOPE VALLEY PRESS ANTELOPE
ANTHONY KERRIGAN ANTHONY C
  KER
ANTIGO DAILY JOURNAL BERNER BR
ANTILLAS SHOE CORP

ANTILLES BRANDS INC
ANTIM SOURCING LTD
ANTIMATTER RESEARCH INC-
  80223034
ANYTHING GOES DELIVERY SERVICE
AON CONSULTING WORLDWIDE
AON RISK SERVICES COMPANIES
AOSOM LLC
AP ENTERPRISE AP PROPERTY SERV
APEX CHANCE LIMITED
APEX FOOTWEAR LIMITED
APEX SALES GROUP INC
APEX TOOL GROUP LLC
APG MEDIA OF CHESAPEAKE LLC
APG MEDIA OF OHIO LLC
API NATIONAL SERVICES GROUP
APOGEE AGENCY LLC GREG
  HOFFMAN
APOGEE DELIVERY & INSTALLATION
APOLLO HEALTH AND BEAUTY CARE
APOLLO RETAIL SPECIALISTS
APOLLO RETAIL SPECIALISTS LLC
APOTHECARY PRODUCTS LLC
APP ANNIE EUROPE LIMITED
APPALCHIAN NEWSPAPERS
APPAREL MANUFACTURING
  SOURCING
APPAREL SOURCING (HK) LIMITED
APPLAUSE APP QUALITY INC-706710
APPLE ONE EMPLOYMENT SERVICES
APPLIANCE APPOINTMENT COM FELI
APPLIANCE PARTS COMPANY
APPLIANCE PARTS DEPOT LLC
APPLIANCE PARTS IMPORTS
APPLICA CONSUMER PRODUCTS INC
APPLIED HANDLING INC
APPLIED PREDICTIVE
TECHNOLOGIES
APPNEXUS RESOURCES INC
APPRISS INC
APPSFLYER LTD-711380
APTARIS PROFESSIONAL SERVICES
AQUARIUS LTD
AQUINO TRANSPORT LLC MARIO
  AQU
AR NORTH AMERICA INC

ARAMARK MANAGEMENT SERVICES
ARAMARK SERVICES
ARAMARK SERVICES INC/BSG PNC L
ARAMARK UNIFORM SERVICES
ARAMSCO INC
ARANCO INC
ARBON EQUIPMENT CORP RITE HITE
ARC FRESNO
ARC INTERNATIONAL NORTH AMERIC
ARC MID CITIES ASSOCIATION FOR
RETARDED CITIZENS
ARCA INDUSTRIAL CORP
ARCADIA HOLDING CO LTD
ARCHER AIR CONDITIONING SERV
ARCHID GARMENT FACTORY LTD
ARCHITECTURAL GRAPHICS INC
ARCHITEXT-194613
ARCHOS INC
ARCHWAY INC
ARCTIC GLACIER USA INC
ARCTIC SERVICE LLC
ARDEN FAIR ASSOCIATES
ARDISAM INC
AREA WIDE PAVING PAUL POGUE
ARIA CHILD
ARIBA
ARIELA ALPHA INTERNATIONAL LLC
ARIZONA BEVERAGES USA LLC
ARIZONA DAILY SUN
ARIZONA DESERT DESIGNS LLC
ARIZONA GAME & FISH DEPT
ARIZONA PLUMBING SERVICES INC
ARIZONA REPUBLIC
ARKANOFF PAINTING
ARKANSAS CITY TRAVELER WINFIEL
ARKANSAS DEMOCRAT-GAZETTE
ARLINGTON DEVELOPERS
CONSTRUCT
ARMORED AUTOGROUP
ARMOUTH INTERNATIONAL INC
ARMSTRONG FLOORING INC-795844
ARNOLD
ARNOLD & PORTER LLP
ARNOLD FOODS INC
ARNOLD TRANSPORTATION SERVICES
ARNSTEIN & LEHR

ARRIS INC
ARROW ELECTRONICS INC
ARROW FASTENER COMPANY INC
ARROW GLOBAL ASSET DISPOSITION
ARROW HOME PRODUCTS COMPANY
ARROW SHED LLC
ARROW SHIRT COMPANY
ARROW SPORTSWEAR
ARROW TRU LINE
ARROWHEAD HEATING AND AIR
COND
ARROWHEAD MOUNTAIN SPRING
WATE
ARS ECOMMERCE
ARTIFICIAL ICE EVENTS LLC
ARTISAN PRINT
ARTITALIA GROUP
ARTOFABRIC
ASAP ASPHALT SEALING AND PAVIN
ASBURY FOODSERVICE EQUIPMENT C
ASD HEALTHCARE
ASE AUTO SERVICE EQUIPMENT CO
ASHEVILLE CITIZEN-TIMES
ASHLAND DAILY TIDINGS
ASHLEY COUNTY PUBLISHING CO IN
ASIA DIRECT INVESTMENTS LLC
ASIA SOCKS INC
ASPECT SOFTWARE INC-547075
ASPEN MARKETING SERVICES
ASPHALT SEALING & STRIPING CO
ASPHALT SOLUTIONS INC
ASPHALT SOLUTIONS PLUS LLC DON
ASROTEX
ASSEMBLERS INC-1000427617
ASSET RECOVERY ADVISORS LLC
ASSET TECHNOLOGIES LLC
ASSOCIATED DESERT NEWSPAPER
ASSOCIATED DESERT SHOPPERS
ASSOCIATED ELECTRICAL
CONTRACT
ASSOCIATED GROUP
ASSOCIATED HYGIENIC PRODUCTS
ASURE SOFTWARE
ASURION INSURANCE SERVICES
ASW LLC
AT & T

ATEB
ATEQ TPMS TOOLS LC ATEQ CORPOR
ATEQ TPMS TOOLS LC-1000996469
ATKINS KROLL INC
ATKINS NUTRITIONALS INC
ATLANTA NETWORK
TECHNOLOGIESAN
ATLANTIC BOTTLING CO
ATLANTIC COMFORT SYSTEMS INC
ATLANTIC NEWS TELEGRAPH
ATLANTIC SOUTHERN PAVING AND S
ATLANTIC TRAILER LEASING CORP
ATLAS FIRST ACCESS
ATLAS SIGN INDUSTRIES ATLAS SI
ATLAS TOYOTO MATERIAL
HANDLING
ATLAS VAN LINES
ATOMIC PLUMBING & DRAIN CLEANI
ATRIUM STAFFING LLC
ATTACHMATE CORPORATION-
 1000903765
AUHC DENIM CLOTHING LTD
AUSTIN AMERICAN STATESMAN
AUTEL US INC
AUTHENTIC BRANDS GROUP LLC
ABG
AUTO CARE ASSOCIATION
AUTO EXPRESSION LLC
AUTODESK INC
AUTOMATED BUILDING
 COMPONENTS
AUTOMATED DISTRIBUTION
 SYSTEMS
AUTOMATED PACKAGING SYSTEMS
AUTOMATIC ACCESS INC
AUTOMATIC APPLIANCE PARTS
AUTOMATIC DATA PROCESSING
AUTOMATIC DOOR DOCTOR INC
AUTOMOTIVE RENTALS
AUXO INTERNATIONAL LTD
AVALARA INC
AVAM INC
AVAYA
AVERUS FACILITEC CENTRAL
AVERY DENNISON
AVERY PRODUCTS CORPORATION

AVI SYSTEMS
AVIS RENT A CAR SYSTEM
AVOYELLES PUBLISH CO INC JOURN
AVPROSTORE-710704
AWARD STAFFING SERVICES
AWERKAMP & MCCLAIN PC MICHAEL
AWESOME PRODUCTS INC
AX PARIS USA LLC
AXIKIT INC
AXIOM GLOBAL INC
AXIOM STAFFING GROUP
AYANA JEWELS
AZ PATIO HEATERS LLC
AZIMOV CONSULTING
B & A SUNRISE SPRAYERS WAYNE D
B & B ACQUISITION INC
B & B ROLLING DOOR
B & M SEASONAL SERVICES LLC
B AND B BEDDING INC
B AND C GREENHOUSES INC
B FERNANDEZ & HNOS INC
B G BRECKE INC
B G R INC
B HALL SWEEPING INC
B KRAMER INC
B P AMERICA
B R KETTERING TOWNE CENTER LLC
BABCOCK & BROWN GREENFIELD
 HLD
BABY COCA FOR WEARS AND TEXTIL
BABY TREND INC
BACK TO BASICS PRODUCTS INC
BACKER LANDSCAPING INC
BAESMAN GROUP INC
BAGGS LANDSCAPING &
 MAINTENANC
BAJER DESIGN AND MARKETING INC
BAKER & HOSTETLER LLP
BAKER & MCKENZIE
BAKER DONELSON BEARMAN
CALDWELL & BERKOWITZ
BAKER ROOFING COMPANY
BAKERSFIELD CALIFORNIAN
BALANCE INNOVATIONS LLC-706641
BALANCE MARKETING
BALANCING ACT BALANCING ACT TV

BALD EAGLE DELIVERY & HOME SVC
BALFORD FARMS
BALL BOUNCE AND SPORT INC
BALLESTER HERMANOS INC
BALTIMORE SUN
BANDAI AMERICA INC
BANGOR PUBLISHING
BANK OF AMERICA
BANNER GRAPHIC RUST PUBLISHING
BANNER NEWS PUBLISHING
BARACK FERRAZZANO KIRSCHBAUM
  P
BARBARA R SKEENS
BARCHARTS PUBLISHING INC
BARI TEXTILE MILLS (PVT) LTD
BARLO SIGNS INTERNATIONAL INC
BARNARD LANDSCAPING LLC
  AARON
BARRY COUNTY ADVERTISER EMORY
BARS PRODUCTS
BARUVI FRESH LLC
BASE INC
BASIC SOLUTIONS
BASS SECURITY SERVICES
BATES ELECTRIC
BATTEN & COMPANY
BAUDUCCO FOODS INC
BAW PLASTICS
BAXLEY NEWS BANNER GARDNER
NEWSPAPERS INC
BAXTER BULLETIN
BAYER CORPORATION
BAYER PUERTO RICO INC
BAYSHORE POWER SWEEPING
BAYTOWN C&M EQUIPMENT CO
BAYTOWN SUN
BAZAARVOICE
BC IN THE CLOUD QUEUE IN THE C
BDO BDO PUERTO RICO PSC
BDO SEIDMAN
BEACH TRADING CO
BEALLS INC
BEAR CONSTRUCTION ANDY
PONTOJA
BEAUMONT ENTERPRISE DIVISION
BEAUMONT PRODUCTS INC

BEAUTIWAY ENTERPRISES LTD
BEAUTY 21 COSMETICS INC
BEAUTY GEM INC
BEAUX MERZON INC
BEAVER NEWSPAPERS
BECKS ELK RIVER GRNHSE & VEG F
BEDWARDS INC
BEDZ KING LLC
BEEVILLE PUBLISHING CO
BEHLER YOUNG COMPANY
BEIERSDORF INC
BEIJING GONGMEI COMPANY
BEIJING INDUSTRIAL DEV CO LTD
BEL LARIMER LLC
BELCO INDUSTRIES
BELKIN INTERNATIONAL INC
BELL LITHO
BELL SPORTS INC
BELLOWS INTERNATIONAL LTD
BELLSOUTH PRO CABS
BELLY UP CRAB CO
BELOIT DAILY NEWS GREATER BELO
BELTON JOURNAL BELTON
NEWSPAPERS INC
BEM WIRELESS LLC
BENEFITFOCUS COM INC
BENICIA HERALD
BENITEZ HERMANOS INC
BENITEZ KARASZ
BENJAMIN WALK CORP
BENNER MECHANICAL AND
ELECTRICAL
BENTEX GROUP INC
BENTLEY SYSTEMS
BERKEL MIDWEST BERKEL MIDWEST
BERKSHIRE EAGLE NEW ENGLAND
  NE
BERKSHIRE FASHIONS
BERNADINE J EACHUS
BERNSTEIN & ANDRIULLI INC GREA
BESS HOME FASHIONS INC
BEST FURNACE CO
BEST LOCK ASIA LIMITED
BEST PARAMOUNT INTERNATIONAL L
BEST SECURITY INDUSTRIES-626106
BESTMARK INC

135

BESTWAY (HONG KONG) INT'L LTD
BESTWAY RENTALS
BETTER BUSINESS BUREAU
BETTER EARTH LANDSCAPE
BETTER MADE SNACK FOODS INC
BETTER SOURCING WORLDWIDE LTD
BEVERAGE WORKS NY INC
BFC FORMS SERVICE INC-693971
BFG SUPPLY CO
BH MEDIA GROUP HOLDINGS
BH NORTH AMERICA CORPORATION
BIANCA FASHION LIMITED
BIC CORPORATION
BICKLEY CONSULTING INC
BICOASTAL FITTING MODELS MALIW
BICYCLE DOCTOR OF BROWARD INC
BIDCLERK
BIDTELLECT INC
BIG ASS FANS
BIG BEAR GRIZZLY HI DESERT PUB
BIG GEYSER INC
BIG SKY PUBLISHING
BIG SPRING HERALD
BIG TIME TOYS LLC
BILLS LITTER LOVER PARKING LOT
BIMBO BAKERIES USA
BIOTAB NUTRACEUTICALS
BIOWORLD MERCHANDISING INC
BIRCHWOOD SNOW & LANDSCAPE
   CON
BIRD BONETTE STAUDERMAN
BISSELL HOMECARE
INTERNATIONAL
BITTERROOT SWEEPERS MICHAEL W
BL INTIMATE APPAREL CANADA INC
BLACK & DECKER US INC
BLACK AND DECKER MACAO
   COMMERC
BLACK BOX NETWORK SERVICES
BLACK DOT GROUP CAPS VISUAL CO
BLACKHAWK ENGAGEMENT
   SOLUTIONS
BLACKHAWK NETWORK
BLACKSHOR SNOW REMOVAL &
   EXCA
BLACKSTONE INDUSTRIES LLC

BLADE EMPIRE PUBLISHING BELOIT
BLAIR SIGN COMPANY
BLAIR TECHNOLOGY GROUP LLC
BLAKESLEE MAINTENANCE
BLANCOS PILESO SA DE CV
BLENDED CLOTHING INC
BLI LIGHTING SPECIALISTS BUDGE
BLIP LLC
BLIZZARD REPAIR SERVICE JAMES
BLOOMBERG L P
BLOOMING COLOR INC
BLOOMREACH
BLUE BOX OPCO LLC DBA INFANTIN
BLUE CHIP GLOBAL CONNECT LLC
BLUE DOG BAKERY GROUP INC
BLUE ENGINE MARKETING INC
BLUE LINE DISTRIBUTING INC
BLUE MOON DIGITAL INC
BLUE RHINO CORP
BLUE ROCK PRODUCTS PEPSI
BLUE STAR FASHION NY INC
BLUE WAVE PRODUCTS INC
BLUE-BLACK GARMENTS CO
   LIMITED
BLUEGRASS NEWSMEDIA
BMC SOFTWARE
BMG MODEL BROWN MANAGEMENT
   GRO
BMS TENANT SERVICES LLC
BOB KILINSKI
BOCK & CLARK CORPORATION
BODMAN LLP
BODY FLEX SPORTS INC.
BODY SOLID
BOELTER BRANDS LLC
BOERNE STAR
BOHLER ENGINEERING
BOLDIQ INC
BOLIVAR COMMERCIAL
BOLUS TRUCK PARTS
BOLYMAX INTERNATIONAL CORP
BON-AIRE INDUSTRIES INC
BOND MANUFACTURING INC
BONNER COUNTY DAILY BEE
BONNIE PLANT FARM SBT
BOOMERANG COMMERCE

BOPPY COMPANY LLC
BORAAM INDUSTRIES
BORDEN DAIRY COMPANY OF FLORID
BORDEN DAIRY COMPANY OF OHIO L
BORDER TRANSFER
BORDERFREE
BOSCH AUTOMOTIVE SERVICES
SOLUTIONS
BOSE CORPORATION
BOSS PET PRODUCTS INC
BOSTON GLOBE ELECTRONIC
PUBLISHING
BOSTON HERALD
BOT HOME AUTOMATION INC
BOTTENFIELD EXCAVATING LLC BRY
BOTTOMLINE TECHNOLOGIES-745484
BOUNCE EXCHANGE INC-926658829
BOWLING GREEN SENTINEL CO
BOWMAN TRAILER LEASING
BOYD CONSTRUCTION CO INC
BOYD FLOTATION INC
BP LUBRICANTS USA INC
BPG INTERNATIONAL INC
BPI GROUP NORTH AMERICA
BRACK CLEMONS
BRADBURNE BRILLER & JOHNSON LL
BRADENTON HERALD
BRADFORD COUNTY TELEGRAPH INC
BRADFORD ERA
BRAHA INDUSTRIES INC
BRAINTRUST CONSULTING GROUP-
784691938
BRANCH SOLUTIONS INC LEVEL 7 I
BRAND ELECTRIC COMPANY
BRANDFOLDER
BRANDIX ASIA LTD
BRANDON HASS
BRANDT COMPANIES LLC
BRANT INSTORE
BRAVADO INTERNATIONAL GROUP
BRAVO SPORTS
BRAZOS MALL OWNERS LLC
BRE PENTAGON RETAIL HOLDINGS A
BREATHABLEBABY LLC
BREEZE NEWSPAPERS

BREEZEWARE BREEZE
TECHNOLOGIES
BRENHAM BANNER PRESS
BRENNAN ELECTRIC INC
BRENNAN JEWELRY
BREWTON STANDARD
BRIAN E LINEBAUGH
BRIDGE CONSULTING GROUP LLC
BRIDGE DIRECT INC
BRIDGEVINE INC
BRIGGS & STRATTON POWER
PRODUCTS
BRIGHT HORIZONS FAMILY SOLUTIO
BRIGHTEDGE TECHNOLOGIES INC
BRIGHTSTAR US INC
BRIGHTTAG INC-696466
BRIGHTVIEW COMPANIES
BRIGHTVIEW LANDSCAPES
BRINKS GLOBAL SERVICES
BRINKS US
BRINLY-HARDY CO
BRISAS DEL CARIBE CORP
BRITTEN BANNERS & EVENT SOLUTI
BRK BRANDS INC
BROAD STREET MEDIA PA THE TREN
BROADCAST MUSIC
BROADCASTER PRESS
BROADRIDGE ICS INC
BROAN-NUTONE LLC
BROOKE GRAPHICS LLC
BROOKS BEVERAGES MANAGEMENT
CO
BROOKSTONE COMPANY
BROTHER INTERNATIONAL CORP
BROTHERS TRADING CO INC
BROWN ASPHALT PAVING CO
BROWN JORDAN SERVICES INC
BROWNBERRY INC
BROWNTROUT PUBLISHERS INC
BROWNWOOD NEWSPAPERS
BRUCE LOFTHUS BRUCE J LOFTHUS
BRUCE W KALMBACH
BRUCKMANN & VICTORY LLP
BRUNSWICK NEWS PUBLISHING CO
BRYAN CAVE LLP
BRYAN TIMES

BRYANS SERVICES JOSHUA H BRYAN
BRYSON INDUSTRIES INC
BSREP US REIT II LLC
BST INTERNATIONAL FASHION LIMI
BTI TOOLS LLC
BUCHI PLUMBING CO
BUCK KNIVES INC
BUCKBOARD CATERING CO
  CAMERON
BUCKEYE SWEEPING
BUCKLEY NEWSPAPERS INC IMPACT
BUCKS COUNTY COURIER TIMES
BUDD GROUP INC
BUDGET TRUCK RENTAL
BUFFALO NEWS
BUG DOCTOR
BUILDERDEPOT, INC
BUILDERS BEST
BUILDING MAINTENANCE SERVICES
BUILDING SYSTEMS & SERVICES IN
BULLY TOOLS INC
BUNZL DISTRIBUTION
BUNZL RETAIL
BUREAU OF NATIONAL AFFAIRS INC
BURLINGTON HAWK EYE
BURNS LANDSCAPE MANAGEMENT
  JAM
BURTON ENERGY GROUP INC
BURTON ENERGY GROUP INC-711047
BURTON EXC INC
BUSH SPECIALTY VEHICLES
BUSH TRUCK LEASING
BUSINESS INTERIOR GROUP INC
BUTLER COUNTY PUBLISHING LLC D
BUXTON INC
BUZZTALA LLC
BVI BEACON
BW MAINTENANCE
BYER CALIFORNIA DC & JIT
C & C JEWELRY MFG INC
C & C TRUCKING COREY RANDALL S
C & D CONTRACTING LLC CHRISTY
C & D DISTRIBUTORS
C & G PUBLISHING
C & L INDUSTRIAL LIMITED
C & L MAINTENANCE AND REFRIGER

C & M CLEANING MICHAEL SPERO
C & M LANDSCAPE & DESIGN INC
C & R ASPHALT LLC
C & S WHOLESALE GROCERS INC
C & V LIQUIDATION INC CHARLES J
  CICCRELLA
C H ROBINSON WORLDWIDE
C J M LIGHTING SERVICE
C L H & SON INC
C L RHODES CONCRETE CONSTRUCTI
C M A FIRE PROTECTION R L H FI
C N A PROPERTY SERVICES LLC LA
C R GIBSON CO
C&J GONZALEZ LLC
C&K PAVING CONTRACTORS INC
CAD PRODUCTIVITY FACILITY TREE
CADILLAC EVENING NEWS
CAFARO NORTHWEST PARTNERSHIP
CAFE ROMA GRUPPOF4 INC
CAFE YAUCONO
CAIRO COTTON CENTER
CAITO FOODS SERVICE INC
CAL PURE PISTACHIOS INC
CAL SELECT BUILDERS INC
CALAMP WIRELESS DATA SYSTEMS
CALAMP WIRELESS NETWORKS
CALERES INC
CALIDAD AUTO TECHNOLOGIES
CALIFORNIA CARTAGE
CALIFORNIA COMMERCIAL ROOFING
  SYSTEM
CALIFORNIA COSTUME INT'L LTD
CALIFORNIA INNOVATIONS INC
CALIFORNIA NEWSPAPER
CALIFORNIA NEWSPAPERS
  PARTNERSHIP
CALIFORNIA RETAILERS
  ASSOCIATION
CALIFORNIA SHOPPING CART RETRI
CALL & JENSEN APC
CALLABRESI HEATING & COOLING
CALLCAP SITA LABORATORIES INC
CALLIDUS SOFTWARE INC-690263
CALPHALON
CALVINS PLUMBING
CALZADO LOBO S A DE C V

CALZADO MI LORD SA DE CV
CAMBRIA SUITES
CAMCO MANUFACTURING INC
CAMDEN CHRONICLE
CAMDEN NEWS
CAMERON HERALD MILAM CO
 NEWSPA
CAMERON NEWSPAPERS
CAMETA CAMERA
CAMINOVA CORPORATION-639724
CAMPBELL DELONG LLP
CAMPBELL HAUSFELD LLC
CAMPBELL SALES COMPANY
CANADA DRY BOTTLING CO OF NY
CANADA DRY DELAWARE VALLEY
 BTL
CANAL TOYS LTD
CANDELA SEARCH
CANETE LANDSCAPE INC CANETE SN
CANETE SNOW MANAGEMENT INC
CANNON VALLEY CONSULTING LLC
CANON CITY SHOPPER MINOR PUBLI
CANON FINANCIAL SERVICES
CANON SOLUTIONS AMERICA
CANTEEN REFRESHMENT SERVICES C
CAP BARBELL INC
CAPGEMINI NORTH AMERICA
CAPITAL ALLIANCE CORP
ADVANTAGE TRANSP
CAPITAL BRANDS LLC
CAPITAL CITY PRESS PUBLISHER C
CAPITAL CITY WEEKLY SHIVERS TR
CAPITAL IQ INC
CAPITAL NEWSPAPERS
CAPITOL ADVOCACY LLC
CAPPS POWER SWEEPING LLC
CAPTAIN INDUSTRIES LTD
CAR FRESHNER CORPORATION
CARAVAN CANOPY INTL INC
CARDINAL APPLIANCE AND
 HARDWARE
CARDINAL HEALTH
CARDINAL INDUSTRIES INC
CARDINAL SOLUTIONS GROUP INC
CARDIO PARTNER RESOURCES
CARDLYTICS

CAREER CORNER ASSOCIATES-703409
CAREER GROUP INC FOURTH FLOOR
CAREERBUILDER
CAREERSTAFF RX NATIONAL CAREER
CAREERSUSA INC CAREERS USA INC
CARIBBEAN PACKAGING
CARIBE RECYCLING CORP
CARLA BRUNI
CARLYLE BLOCKHUS CARLYLE S BLO
CARMA LABORATORIES INC
CAROL R THOMPSON
CAROLINA COUPON CLEARING
CAROLINA GREEN LAWN SERVICE
STEPHEN M BALL
CARPENTERS SMALL ENGINE SCALES
CARPINET PLUMBING & HEATING
CARRIER
CARROLL COUNTY NEWSPAPERS
 RUST
CARRYLAND CO
CARSON DUNLOP & ASSOCIATES LTD
CARSON DUNLOP & ASSOCIATES LTD-
 1000416149
CARTERET PUBLISHING CO INC
CARTMASTERS LLC
CARTTRONICS
CARTUS
CARY FRANCIS GROUP
CASA GRANDE VALLEY NEWSPAPERS
CASA MOLLER USA INC
CASCO EQUIPMENT CORPORATION
CASEYS LANDSCAPING LLC CASEY C
CASIO INC
CASPER STAR-TRIBUNE
CASPIO INC
CASSONE LEASING INC
CASTANEA LABS INC
CASTLE ALLIANCE INC
CASTLE CONSTRUCTION EVERGREEN
CASTLEWOOD APPAREL CORP
CASTO TECHNICAL SERVICES
CATALINA MARKETING
CATALYST PAPER
CATALYST TAGS INC-694474
CATCHPOINT SYSTEMS INC-701274
CATWALK ENTERPRISES INC

CBA INDUSTRIES
CC CONSULTANTS LLC BRYAN R SIM
CCH
CCL LABEL
CDW DIRECT
CE COMPASS INC
CEI ROOFING
CELADON TRUCKING SERVICES
CELECTIV LIDERS LLC
CELIN CORPORATION
CELLCO PARTNERSHIP
CELLCONTROL-704297
CELLCORP GLOBAL LIMITED
CELLINI LLC
CEMC ELECTRICAL &
   COMMUNICATIO
CENTERLINE ELECTRIC INC-723978
CENTERLINE TECHNOLOGIES INC
CENTERSCAPE INC SNOW
   MANAGEMEN
CENTIMARK CORPORATION
CENTRA MARKETING AND
   COMMUNICATIONS
CENTRAL AIR AND HEATING SERVIC
CENTRAL IOWA CHAPTER
   MECHANICAL CONTRACT
CENTRAL MAINE MORNING
   SENTINEL
CENTRAL POWER DISTRIBUTORS INC
CENTRALIA SENTINEL
CENTRESCAPES INC
CENTREX PLASTICS LLC
CENTRIAM LLC-711171
CENTRO TECNICO DE REPARACION D
CENTURY FIRE PROTECTION LIBERT
CENTURY FIRE SPRINKLERS INC
CENTURY SIGN CO
CENTURYLINK
CEQUENT CONSUMER PRODUCTS
CERCE CAPITAL LLC
CERTIFIED AIR CONTRACTORS INC
CERTIFIED DELIVERY SPECIALIST
CERTONA PERSONALIZE ANYTIME
ANYWHER-708775
CESAR CASTILLO INC
CHAINALYTICS LLC

CHAIR WORKERS COMPENSATION
   BOARD
CHALLENGER MOTOR FREIGHT INC
CHAMBERLAIN MANUFACTURING
   CORP
CHAMELEON TECHNOLOGIES INC
CHAMPION CONTAINER
   CORPORATION
CHANEY INSTRUMENT CO
CHANGE HEALTHCARE
CHANNELADVISOR CORPORATION
CHANNELLOCK INC
CHANX.COM INC
CHAPIN INTERNATIONAL INC
CHAR-BROIL
CHARLES CITY PRESS ENTERPRISE
CHARLES FREIHOFER BAKING CO
CHARLES GOULD CHARLES M
   GOULD
CHARLES'S WAIN WORLDWIDE CORP
CHARLESTON NEWSPAPERS
CHARLOTTE OBSERVER PUBLISHING
CHARTER LIMITED
CHARTWELL STAFFING SERVICES IN
CHATMETER INC
CHATTANOOGA PUBLISHING
CHATTEM INC
CHEBOYGAN DAILY TRIBUNE
CHECKPOINT SYSTEMS
CHENG COHEN LLC
CHENG YEN ENTERPRISES CO LTD
CHEP
CHERRY GROUP CO LTD
CHESAPEAKE MERCHANDISING INC
CHEVRON (HK) LIMITED
CHICAGO AMERICAN
MANUFACTURING
CHICAGO AMERICAN MFG LLC
CHICAGO AREA COUSTIC GLO
   SHELDAN CONSTRUCTION PROD &
   SVCES
CHICAGO REVIEW PRESS INC
CHICAGO SHOW INC
CHICAGO TAG & LABEL INC-711752
CHICAGO TRIBUNE
CHICOLOGY INC

140

CHIEFWAY INTERNATIONAL LIMITED
CHILDRENS APPAREL NETWORK LTD
CHILLER SPECIALTIES LAGARDE LT
CHILLER TECHNOLOGY SERVICES IN
CHINA FORTUNE LLC
CHINEX APPAREL INC
CHING CONSTRUCTION
CHINOOK ASIA LLC
CHL ENTERPRISES INC
CHOICE FOODS LLC
CHOICE MINE AND INDUSTRIAL SER
CHOSEN MANAGEMENT
CHRIS N MOCK CHRISTOPHER N MOC
CHRIS TAGLIAFERRO
CHRISTMAS CREATIVE COMPANY
  LTD
CHRONICLE INDEPENDENT CAMDEN
  M
CHRONICLE LAFRAMBOISE
  NEWSPAPE
CHRONICLE TELEGRAM LORAIN
  COUN
CHUN FUNG FOOTWEAR COMPANY
  LIM
CHUNGCHUNG CHEN
CHURCH & DWIGHT CO INC
CHUTE CORPORATION
CINCINNATI AIR CONDITIONING CO
CINCINNATI BELL TELEPHONE
CINCINNATI ENQUIRER
CINDY DALEY
CINTAS
CINTAS CORPORATION NO 2
CINTAS SALES
CIPS MARKETING GROUP
CIRCLE 8 LOGISTICS
CIRCLE LOCATION SERVICE INC AB
CIRCLE R MECHANICAL INC
CISCO SYSTEMS
CIT COMMERCIAL SERVICES
CITI CENTRE JEWELERS INC
CITIZEN OF EAST ALABAMA MAGNOL
CITIZEN TRIBUNE
CITIZEN VOICE SCRANTON TIMES L
CITIZEN WATCH COMPANY OF AMERI
CITRIX SYSTEMS INC

CITRIX-415042
CITRUS PUBLISHING
CITY CHOICE LIMITED
CITY OF HOPE
CITY OF TAMPA
CIVIL WORKS INC
CIVITAS MEDIA
CKK HOME DECOR LP
CLABBER GIRL CORPORATION
CLANTON NEWSPAPERS INC
CLANTON
CLARABRIDGE INC
CLARABRIDGE INC-695085
CLARION HOTEL
CLARK BEVERAGE GROUP INC KY
CLARK HEINTZ TOOLS & EQUIPMENT
CLARKSBURG PUBLISHING CO
CLARKSTON MAINTENANCE CO B
  JOH
CLASSIC ACCESSORIES INC
CLASSIC INTERNATIONAL CO LTD
CLASSIC SALES INC
CLASSIC SLIPCOVERS INC
CLAUSEN MILLER P C
CLEAN A LOT INC
CLEAN PUERTO RICO RECYCLING IN
CLEAN SWEEP ENTERPRISES
CLEAN TOOLS INC
CLEANMACHINE POWERWASH INC
CLEANSERV INC
CLEAR CHANNEL BROADCASTING
  INC
CLEAR CHANNEL OUTDOOR
CLEARVIEW RESEARCH INC
CLEARWATER PAPER CORPORATION
CLEVA HONG KONG LTD
CLEVA NORTH AMERICA INC
CLEVE JACKSON SUPREME
CLEANING
CLEVELAND BROTHERS EQUIPMENT
  C
CLEVELAND COCA COLA BTLG CO IN
CLEVELAND DAILY BANNER
CLEVELAND NEWSPAPERS INC
CLEVERBUG INC
CLICKSOFTWARE

CLICKTALE INC-707037
C-LIFE GROUP
CLIFFSTAR LLC
CLINIQUE LABORATORIES LLC PUER
CLINTON DAILY NEWS
CLM MIDWEST C & L MAINTENANCE
CLOCK ELECTRIC INC
CLOROX COMPANY OF PUERTO RICO
CLOROX SALES CO
CLOSING CONSULTANT INC
CLOUDERA INC-693237
CLOVER TECHNOLOGIES GROUP LLC
CLOVERLEAF CHEMICAL COMPANY
CLOVIS MEDIA
CLUEN CORPORATION
CLW DELIVERY
CLYDE SNOW & SESSIONS
CMA CGM AMERICA
CMI LIGHTING OF SOUTHERN VIRGI
COALFIRE SYSTEMS INC-708571
COAST APPLIANCE PARTS
COAST SIGN
COAST TO COAST COMPUTER
  PRODUCTS
COASTAL SEAL COATING OF NWF IN
COASTLAND TIMES TIMES PRINTING
COATES ROOFING COMPANY INC
COCA COLA BEV CO GUAM INC
COCA COLA BEVERAGES FLORIDA LL
COCA COLA BOTTLING CO
COCA COLA BOTTLING CO HIGH COU
COCA COLA BOTTLING CO OF NORTH
COCA COLA BOTTLING CO OF NY IN
COCA COLA BOTTLING CO UNITED I
COCA COLA BTLG CO
  CONSOLIDATED
COCA COLA BTLG CO OF CA
COCA COLA BTLG CO OF LOS
  ANGELES
COCA COLA BTLG CO OF NEW
  ENGLAND
COCA COLA BTLG CO OF NORTH
  TEXAS
COCA COLA BTLNG CO
  CONSOLIDATE
COCA COLA ENT FLORIDA REGION

COCA COLA PUERTO RICO BOTTLERS
COCA COLA REFRESHMENTS
COCA-COLA
COCAM INT'L ENTERPRISES LTD
COCO JOS
CODA RESOURCES LTD-1011952116
CODE CONSULTANTS INCORPORATED
CODE42 SOFTWARE INC-623561
CODY ENTERPRISE SAGE
  PUBLISHINING
COEFFICIENT MECHANICAL
  SYSTEMS
COEUR D ALENE PRESS HAGADONE C
COFFEE HOLDING CO INC
COGNIZANT TECHNOLOGY
  SOLUTIONS
COLEMAN COMPANY
COLEMAN COMPANY INC
COLGATE PALMOLIVE
COLGATE PALMOLIVE CO DISTR
COLLECTION XIIX
COLLEGEVILLE CONTRACTING
COLLINS CO LTD
COLLINS ROOFING INC
COLLISION REPAIR EDUCATION FOU
COLOMBINA DE PUERTO RICO LLC
COLOMER & SUAREZ INC
COLOR INK
COLOR SPOT NURSERIES INC
COLORADO COMMUNITY MEDIA
  MACAR
COLORADO MOUNTAIN NEWS MEDIA
COLORADO PRODUCT CONCEPTS INC
COLORADO REUSE AND SALVAGE
  DHF
COLORADO SPRINGS GAZETTE
COLORADOAN MEDIA GROUP
COLORON JEWELRY INC
COLORS IN OPTICS LTD
COLUMBIA ASPHALT & GRAVEL INC
COLUMBIA BASIN HERALD
COLUMBIA DAILY TRIBUNE TRIBUNE
COLUMBIA OMNICORP
COLUMBIAN HOME PRODUCTS LLC
COLUMBIAN PROGRESS MARLAN
  PUBL

COLUMBIAN PUBLISHING CO
COLUMBUS LEDGER-ENQUIRER
COLUMBUS TELEGRAM
COMBE INCORPORATED
COMBINE INTERNATIONAL
  COMCAST
COME LAND MAINTENANCE
  SERVICES
COMFORT REVOLUTION LLC
COMFORT SYSTEMS
COMFORT SYSTEMS USA SOUTHEAST
COMMERCE OBJECTS
COMMERCE TECHNOLOGIES
COMMERCIAL APPEAL
COMMERCIAL ASSET PRESERVATION
COMMERCIAL BUSINESS FORMS INC
COMMERCIAL CLEANING SYSTEMS
  IN
COMMERCIAL DISPATCH PUBLISHING
COMMERCIAL FIRE LLC BROOKS EQU
COMMERCIAL MAINTENANCE INC
  FRA
COMMERCIAL PLUMBING
COMMERCIAL PROPERTY
  MAINTENANC
COMMERCIAL SOLUTIONS
COMMERCIAL SWEEPING INC
COMMERCIAL SWEEPING SERVICES R
COMMISSION JUNCTION
COMMONPATH LLC
COMMONWEALTH PUBLISHING CO
COMMUNICATIONS DIRECT INC-
  392811
COMMUNICATIONS SUPPLY
COMMUNITY HOLDINGS OF
  MARYLAND
COMMUNITY HOLDINGS OF WV
  BECKL
COMMUNITY NEWSPAPER GROUP
COMMUNITY NEWSPAPER HOLDINGS
COMODO CA LIMITED-701068
COMOSOFT INC-702259
COMPACTOR & BALER SERVICES WES
COMPASS ELECTRICAL SOLUTIONS L
COMPLETE BUILDING MAINTENANCE
COMPLETE CAREER CENTER

COMPLETE CONCRETE INC
COMPLETE ELECTRICAL SERVICES I
COMPLETE REFRIGERATION LLC
COMPORIUM COMMUNICATIONS
COMPUCOM SYSTEMS
COMPUTER AND PRINTER
  SOLUTIONS
COMPUTER ENGINEERING
  ASSOCIATES INC-217653
COMPUTERSHARE SHAREHOLDER
  SRV
CONAIR CORPORATION- PERSONAL C
CONCORD MONITOR NEWSPAPER OF
  N
CONCUR TECHNOLOGIES
CONDUENT
CONDUENT BUSINESS SERVICES LLC
CONFIRMIT INC-706216
CONNECTICUT BOILER REPAIR & MA
CONNECTICUT RETAIL MERCHANTS
  A
CONNECTICUT WOMENS
CONTRACTING
CONNECTSHIP
CONNERSVILLE PUBLISHING
CONNEXITY INC PG USA LLC
CONNEY SAFETY PRODUCTS CO
CONNOISSEURS PRODUCTS CORP
CONNORS FOOTWEAR
CONOPCO INC
CONSOLIDATED COMMUNICATIONS
CONSOLIDATED DOORS INC
CONSOLIDATED ELECTRIC DIST INC
CONSOLIDATED FIRE PROTECTION
CONSOLIDATED MECHANICAL
  GROUP
CONSTANTINE CANNON LLP
CONSTRUCTION MARKET DATA
  GROUP
CONSUMER AFFAIRS CONSUMERS
  UNI
CONSUMER ELECTRONICS
  DISTRIBUT
CONSUMERS DIGEST
  COMMUNICATION
CONTAINER SYSTEMS

CONTINENTAL COMMERCIAL
  PRODUCT
CONTINENTAL I FUND LP
  CONTINENTAL PROPERTIES
  COMPANY INC
CONTINENTAL TIRE THE AMERICAS
  LLC
CONTRA COSTA HEALTH SERVICES C
CONTRACT FREIGHTERS
CONTROL FIRE PROTECTION INC
CONTROL TECH JAMES E RUNDEL
CONTROLS SERVICE & ENGINEERING
CONVENIENCE CONCEPTS INC
CONVERGINT TECHNOLOGIES LLC
CONVERSANT
COOKE COMMUNICATIONS LLC
COOKSON HILLS PUBLISHERS INC
COOPER LIGHTING
COOPER SWEEPING & MAINTENANCE
COOPER TIRE & RUBBER COMPANY
COOPER TOOLS
COPLEY OHIO NEWSPAPERS
COPYRIGHT CLEARANCE CENTER
  INC
COQUI
CORAL REEF ASIA PACIFIC LTD
CORBO LANDSCAPING INC
CORDELE NEWSMEDIA LLC
CORE ORGANIZATION
CORECENTRIC SOLUTIONS INC
CORLIVING DISTRIBUTION LLC
CORNERSTONE SERVICES
CORNERSTONE STAFFING SMITH TEM
CORNFIELDS INCORPORATED
CORONA CURTAIN MFG INC
CORPORATE CONCEPTS INC
CORPORATE IMAGING CONCEPTS
  LLC
CORPORATE REMEDIES INC
CORPTAX INC
CORPTAX INC-547612
CORREA PALLET INC
CORTLAND STANDARD
CORTZ APPARELS LTD
CORVAL CONSTRUCTORS INC
CORY HOME DELIVERY SERVICES OF

COSCO SHIPPING LINES NORTH
  AMERICA
COSCO SHIPPING NORTH AMERICA
COSHOCTON COUNTY BEACON GOOD
  F
COSMO LIGHTING INC
COSMOS DISTRIBUTING CO LTD
COSTA FARMS LLC
COTT BEVERAGES USA INC
COTTON ELECTRIC SERVICE INC
COTY PR INC
COTY PRESTIGE
COTY US LLC
COUNTRYSIDE POWER SWEEPING
COUNTRYSIDE PROPERTY
  MAINTENANCE
COURIER EXPRESS TIOGA PUBLISHI
COURIER PUBLISHING CO
COURIER TIMES PAXTON MEDIA GRO
COURIER-JOURNAL
COUTLET LLC
COVANSYS
COVENTRY HEALTH CARE WORKERS
  COMPEN
COVENTRY WORKERS COMP
  SERVICES
COVERS F C INC
COVINGTON & BURLING
COVINGTON PUBLISHING COMPANY
  T
COWLEY DISTRIBUTING INC
COX NEWSPAPERS
COX NORTH CAROLINA
  PUBLICATIONS
COYNERS PARKING LOT CLEANING
COYOTE LOGISTICS
CPC STRATEGY LLC
CPO COMMERCE LLC
CPP INTERNATIONAL LLC
CR BRANDS INC
CRAIG ELECTRONICS INC
CRAIG FRAMES INC
CRAWFORD COUNTY AVALANCHE
CRAYOLA LLC
CREATIVE ASSOCIATES LLC
CREATIVE BATH PRODUCTS INC

CREATIVE CASTER INC-131653474
CREATIVE CIRCLE LLC MSCP V CC
CREATIVE CONNECTION LTD
CREATIVE CONSTRUCTION &
  FACILITY
CREATIVE ELECTRONICS AND SOFTW
CREATIVE MARKETING GROUP INC
CREEDENCE HOLDINGS LLC
CRESOX NORTH AMERICA LLC
CRESTED BUTTE NEWS INC
CRETE CARRIER
CRISTALIA ACQUISITION CORP
CRITEO
CRITICAL MIX INC
CROSMAN CORPORATION
CROSS COUNTY SHOPPING CENTER
CROSSCOM NATIONAL
CROSSMARK GRAPHICS
CROSSMARK GRAPHICS-187261847
CROWDSOURCE SOLUTIONS INC
CROWE HORWATH LLP
CROWLEY LINER SERVICES
CROWN CRAFTS INFANT PRODUCTS
CROWN EQUIPMENT
CROWN LIFT TRUCKS
CROWN METAL MANUFACTURING
CROWN PACKAGING CORP
CROWN SERVICES INC
CRST INTERNATIONAL
CRUZ MOYA ELEVATOR
CONSULTANTS
CRYOPAK INDUSTRIES (2007) ULC
CRYPTZONE NORTH AMERICA INC-
  517891
CRYSTAL SPRINGS WATER D S WATE
CS GROUP
CSC CORPORATE DOMAINS INC
CSG CONSOLIDATED SERVICE GROUP
CSI MEDIA LLC
CSN STORES LLC
CSS INC
CT CORPORATION SYSTEM
CT CORPORATIONS UCC DIRECT
CTI INDUSTRIES CORP SBT
CTM ENTERPRISES INC

CTR LAWN SERVICES CARMEN
  ROTON
CUDLIE ACCESSORIES LLC C
CUHACI & PETERSON CUHACI & PET
CUMMINS
CUMMINS PACIFIC
CUPCAKE CLOTHING LIMITED
CUPID FOUNDATIONS INC
CURT FAUS CORPORATION
CURVATURE LLC-417840
CUSHMAN & WAKEFIELD INC
CUSTOM CLIMATE LLC
CUSTOM LAWN CARE &
  LANDSCAPING
CUSTOM LAWN SERVICE INC
CUSTOM MAINTENANCE SERVICES
CUSTOM PERSONALIZATION
  SOLUTIO
CUSTOMER MINDED ASSOCIATES
  INC-202833
CUTTER GREEN LLC
CUTTERS PLUMBING LLC ROBIN DON
CWORK SOLUTIONS
CYBER ARK SOFTWARE INC-706282
CYBERTRON INTERNATIONAL INC
CYCLE FORCE GROUP LLC
CYMAX STORES USA LLC
CYNTHIA REIMERS
CYPRESS MEDIA
D & D OFFICE SUPPLIES MIGUEL A
D & H DISTRIBUTING
D & M STRIPING
D M F BAIT
D&J TRADING CO. LTD
D&N LANDSCAPE LLC
DA YANG KNITTING FTY LTD
DACO TRAILER LEASING INC
DADE PAPER & BAG
DAILEY INSTALLATION INC
DAILY ADVANCE COOKE
  COMMUNICAT
DAILY AMERICAN
DAILY ASTORIAN
DAILY COMET
DAILY COMMERCIAL CA FLORIDA HO
DAILY CORINTHIAN PAXTON MEDIA

DAILY DEMOCRAT CALIFORNIA
  NEWS
DAILY EVENING ITEM HASTINGS &
DAILY FREEMAN JOURNAL OGDEN
  NE
DAILY GATE CITY PUBLISHING DEM
DAILY HAMPSHIRE GAZETTE
DAILY HERALD
DAILY HOME
DAILY INTERLAKE HAGADONE INVES
DAILY MINING GAZETTE OGDEN NEW
DAILY MOUNTAIN EAGLE
  CLEVELAND
DAILY NEWS
DAILY NEWS JOURNAL
DAILY OKLAHOMAN
DAILY POST ATHENIAN
DAILY PRESS
DAILY RECORD
DAILY REPORTER PUBLISHING
DAILY REPUBLIC
DAILY REVIEW LSN PUBLISHING CO
DAILY REVIEW SAMPLE MEDIA MSK
DAILY SENTINEL
DAILY STANDARD STANDARD PRINTI
DAILY SUN CONWAY DAILY SUN
DAILY SUN NEWS
DAILY TIMES
DAILY TRIBUNE
DAILY WORLD
DAIRY TREK INC
DAISY MANUFACTURING COMPANY
DAKOTA SQUARE MALL CMBS LLC
DALHART TEXAN DALHART TEXAN
  ME
DALLAS COWBOYS MERCHANDISING
  L
DALLAS MORNING NEWS
DALLES CHRONICLE EAGLE
  NEWSPAP
DAM TECHNICAL SERVICES DAVID A
DAMCO
DAN DEE INTERNATIONAL LTD
DAN POST BOOT COMPANY
DANA CLASSIC FRAGRANCES INC
DANE TECHNOLOGIES INC-26070

DANECRAFT INC
DANIEL PAUL CHAIRS LLC-471029
DANNY & NICOLE
DANSON HONG KONG LTD
DARIAN GROUP INC
DARLING INTERNATIONAL
DARREN BILBEY DELIVERY SERVICE
DART CONTAINER CORP
DART EQUIPMENT
DART INTERNATIONAL A
DART TRANSIT COMPANY
DART WAREHOUSE
DATA PRINT TECHNOLOGIES INC
DATAFLOW SERVICES CW & ASSOCIA
DATALOGIC AUTOMATION
DATAMAX-O'NEIL
DATAMEER INC-696524
DATASPAN
DATASTAX
DAVID C AUSTEN C O GLADYS
  AUSTEN
DAVID CHRISTMAN
DAVID E ALEXANDER JR
DAVID H MARTIN EXCAVATING INC
DAVID HUANG
DAVID L MEYER
DAVID R WOODSON
DAVIS MECHANICAL SERVICE INC
DAVIS WRIGHT TREMAINE LLP
DAWN TIL DUSK LAWN CARE LLC DT
DAY PUBLISHING COMPANY
DAYTON APPLIANCE PARTS CO
DBK CONCEPTS
DC SERVICE SOLUTIONS LLC
DCT SPECIAL PROJECTS INC
DDP ROOFING SERVICES
DE LA CRUZ AND ASSOCIATES
DE QUEEN BEE COMPANY MENA
  WALD
DE VORE INDUSTRIES INC
DEAN FOODS NORTH CENTRAL LLC
DEBELLIS PAINTING SERVICES
DEBRA J BARRETT
DEBRA-KUEMPEL
DECISIONFOCUS
DEEM LLC

DEER PARK TRIBUNE HORIZON WA P
DEES PAPER COMPANY INC
DEL RIO NEWS HERALD SOUTHERN N
DELAHOYDE PROJECTS STEVEN
  THOM
DELANO BUILDING MATERIALS
DELANO PALLET RECYCLING INC
DELAWARE VALLEY PAVING
DELIVERIES BY TODD INC
DELIVERY PROS INC
DELL
DELL FINANCIAL SERVICES
DELL MARKETING L P
DELOITTE
DELOITTE & TOUCHE
DELOITTE TAX
DELSEY LUGGAGE INC
DELTA CARBONA LP
DELTA CONSOLIDATED INDUSTRIES
DELTA FIRE SYSTEMS
DELTA FOREMOST CHEMICAL CORP
DELTA GALIL USA INC
DELTA GLOBAL SOURCING LTD
DELTA MARKETING
DELTA MECHANICAL SERVICE
  CORPORATIO
DELTA NEWS CITIZEN
DELTA PACKAGING INC
Delta T Corporation, dba Big Ass Solutions
DELTA-DEMOCRAT PUBLISHING
DEM HOLDINGS INC
DEM HOLDINGS,INC. DBA BETTER O
DEMAR LOGISTICS
DEMATIC
DEMERT BRANDS INC
DEMOCRAT & CHRONICLE TIMES
DEMOCRAT PUBLISHING COMPANY
DENTALCARE PARTNERS INC
DENTONS US
DENVER POST
DEPORTES SALVADOR COLOM INC
DEPREY COMPANY SIRVER A DEPREY
DES MOINES REGISTER
DESCARTES SYSTEMS
DESERT EXTRUSION CORP EMP
DESERT EXTRUSION CORPORATION

DESERT SUN PUBLISHING
DESIGN INTERNATIONAL GROUP INC
DESIGN TEES HAWAII INC
DESIGNCO
DESIGNER PROTEIN LLC
DESIGNPAC GIFTS LLC
DETERGENT 2.0 LLC
DETROIT LAKES TRIBUNE FORUM CO
DETROIT NEWS
DEVELOPLUS INC
DEWAN & SONS
DEWITT TRANSPORTATION SVCES DE
DGC CAPITAL CONTRACTING
DGS IMPORT
DHRUV GLOBALS LTD
DIAKON LOGISTICS
DIAL CORPORATION
DIAMOND COSMETICS INC
DIARIO LAS AMERICAS LAS AMERIC
DIBA FAR EAST LLC
DICE HOLDINGS INC
DICK KREIMBORG LLC JAMES R KRE
DICKERSON & QUINN
DICKIE TOYS HONG KONG LTD
DICKINSON NEWSP FORUM
  COMMUNIC
DIEBOLD INC
DIGITAL COMPLEX INC
DIGITAS
DILIGENT HOSPITALITY LLC
DINSMORE & SHOHL LLP
DIPLOMAT SPECIALTY PHARMACY
DIRECTIONS STUDIO LLC
DISPLAY DATA
DISPLAY SPECIALISTS
DISSTON COMPANY
DIST CALZADO DE 1RA CLASE SA D
DISTRIBUTION INTEGRATED SERVIC
DISTRIBUTION INTEGRATED
  SERVICES
DIVERSIFIED DYNAMICS CORP
DIVERSIFIED GLOBAL TECHNOLOGIE
DIVERSIFIED MAINTENANCE
DIVERSIFIED MAINTENANCE
  SYSTEMS

DIVERSIFIED MEDIA GROUP LLC-128595506
DIVERSIFIED PRINT GROUP LLC-706030
DIVISION 1 GROUND MAINTENANCE
DIVISION 21
DIVISIONS INC MAINTENANCE GROU
DIXON ACOSTA
DIXON TICONDEROGA CO
DLA PIPER US LLP
DLZP GROUP LLC-70993812
DM MERCHANDISING INC
DMC INC DYNAMIC MOTION CONTROL
DMC SERVICE INC
DMI FURNITURE INC
DML MARKETING
DNA MODEL MANAGEMENT INC DNA M
DO IT CORPORATION-72339518
DOCK & DOOR HANDLING SYSTEMS I
DOCKERS FOOTWEAR
DOCUMENT TECHNOLOGIES DTI
DOCUSIGN INC
DODGE CITY DAILY GLOBE
DODGE COUNTY NEWS MIDDLE GEORG
DOERNER SAUNDERS DANIEL & ANDE
DOHENYS LLC
DOLCE VITA FOOTWEAR
DOLCE VITA INTIMATES LLC
DOMINION POST WEST VIRGINIA NE
DOMO INC
DOMO INC-60840274
DON HILLMAN INC
DON TO DUSK & SON LLC
DONGBU DAEWOO ELECTRONICS AMER
DONGGUAN HAOYUN SHOES LIMITED
DONNELLEY FINANCIAL SOLUTIONS
DOOR AUTOMATION INC
DOOR CONTROLS
DOOR SYSTEMS
DOOR TECH OF NASHVILLE INC WMK

DOORS INC
DORCY INTERNATIONAL INC
DOREL ASIA INC
DOREL ASIA SRL
DOREL INDUSTRIES INC
DOREL JUVENILE GROUP INC
DOREL JUVENILLE GROUP INC
DOREL USA INC
DOREYS QUALITY LAWN CARE
DORMA
DORMAN PRODUCTS INC
DOROTHY COMBS MODELS INC
DORVIN D LEIS CO INC
DOSIS FRAGRANCES LLC
DOSKOCIL MFG COMPANY DBA PETMA
DOUGLAS EDWARDS
DOUGLAS ENTERPRISES TRT DOUGLA
DOUGLAS PROPERTY SERVICES LLC
DOUGLAS W PITCHFORD GREATER HO
DOVER GREASE TRAP INC
DOVER POST
DOW JONES LMG STOCKTON
DPI INC
DPS BEVERAGES INC
DR FRESH INC
DR MARTENS AIRWAIR USA LLC
DR PEPPER SNAPPLE GROUP
DRAKE STAFFING SERVICES CHARLE
DRAWBRIDGE INC
DRC ENGINEERING INC
DRINKER BIDDLE & REATH LLP
DRIVE CHANGE LLC
DRIVELINE RETAIL MERCHANDISING
DRIVERS ALERT
DRIVEWAY MAINTENANCE INC ALL
DADE DRIVEWAY MAINTENANCE
DRM INC
DROPBOX INC
DRUM LLC
DS WATERS OF AMERICA LP
DSTILLERY INC
DTE ENERGY COMPANY
DU PAGE INDUSTRIES INC

DUBLIN COURIER HERALD
DUKE REALTY LP
DULING TRADING CO LTD
DULUTH NEWS TRIBUNE
DULZURA BORINCANA INC
DUMA LANDSCAPING ROGEL DUMA
DUN & BRADSTREET
DUNBAR ARMORED
DUNBAR SECURITY PRODUCTS
DUNHAM CONSTRUCTION
DUNLOP SPORTS GROUP AMERICAS
DURACELL DISTRIBUTING INC
DURANT DAILY DEMOCRAT CIVITAS
DURO BAG MFG CO
DURO BAG MFG CO DURO HILEX POL
DURST TRUCKING
DWYER CAMBRE & SUFFERN
DXAGENCY
DYKEMA GOSSETT
DYNAMIC MECHANICAL HEATING &
  A
DYNAMIC VENTURES INC
DYNASTY APPAREL CORP
DYNATRACE LLC-79778873
DYSON INC
E & B GIFTWARE LLC
E & E CO LTD
E AND C CUSTOM PLASTIC
E CHABOT LTD
E E MILLS & SONS INC
E GADGET GROUP INC
E GLUCK CORPORATION
E MC ELECTRICAL SERVICES GREEN
E T BROWNE DRUG CO INC
E W SCRIPPS
E Z PRODUCTS OF SOUTH FLORIDA
E3LOCAL MARKETING SOLUTIONS TE
EA OUTDOOR SERVICES
EAGLE ENT INC
EAGLE HERALD PUBLISHING LLC
EAGLE LEASING
EAGLE NEWSPAPERS INC OMAK
  CHRO
EAGLE PASS BUSINESS JOURNAL IN
EAGLE PRINTING & PUBLISHING LL
EAGLE PRINTING CO

EAGLE PUBLISHING CO INC
EAGLE TRIBUNE E
EARLY MORNING LONE STAR ROSE N
EARTHGRAINS BAKING COMPANIES I
EAS ENTERPRISES SKIER EAS INC
EAST ASIA ARTIC FLOWERS FTY CO
EAST COAST COMPACTOR CORP
EAST COAST NEWSPAPERS
EAST PENN MANUFACTURING CO INC
EASTCOAST EXECUTIVE LIMOUSINE
EASTERN LIFT TRUCK CO INC
EASTERN PRIME TEXTILE LIMITED
EASTERN SHORE POST INC NEW POS
EASTMAN EXPORTS GLOBAL
  CLOTHIN
EATEL
EATON CORPORATION-830991832
EAU CLAIRE AUTO PARTS
EBAY
ECHO BRIDGE ACQUISITION CORP L
ECLECTIC PRODUCTS INC
ECM PUBLISHERS INC
ECO APPLIANCES
ECO FIBRE FURNISHING
ECO FLO PRODUCTS INC
ECODYNE
ECOLAB INC
ECONOCO CORPORATION-641332
ECONOMY RENTAL MS ECONOMY
  RENT
ECOVA
ECOWATER SYSTEMS
ECS GLOBAL INC-710252
ECS TUNING LLC
EDDIES ELECTRIC EDWARD S YOUNG
EDEALSZONE LLC
EDGE BRANDS LIMITED
EDGEWELL PERSONAL CARE PR INC
EDITH ROSARIO
EDITORA PASO DEL NORTE
EDUSHAPE LTD
EDWARDS ELECTRICAL & MECH INC
EDWARDSVILLE PUBLISHING
EFI GLOBAL
EIGHTY ONE ENTERPRISE INC
EKQ CLEANING SERVICES INC

EL DORADO NEWS TIMES
EL INFORMADOR DEL VALLE HECTOR
EL LATINO NEWSPAPERS
EL MANANA INC
EL PASO ROOTER GASPAR A RAMIRE
EL PASO TIMES
EL TORO CARMESI LLC
EL VOCERO DE PUERTO RICO PUBLI
ELAN POLO
ELARASYS WORLDWIDE LLC-
  1042010160
ELAVON INC-664797
ELC
ELCO LABORATORIES DIV CHGO AER
ELDON W GOTTSCHALK &
  ASSOCIATES
ELECTRICAL SOLUTIONS OF OKLAHO
ELECTROLINE WHOLESALE
ELECTRON
ELECTROLUX HOME PRODUCTS
ELECTRONIC FUNDS TRANSFER INC
ELECTRONIC RECYCLERS INTL INC
ELEVATE LLC
ELITE CREATIVE SOLUTIONS LLC-
  783123966
ELITE MAINTENANCE & CONSTRUCTI
ELITE MODEL MANAGEMENT LLC
ELITE SNOW REMOVAL ELITE
  COMME
ELIXIR TECHNOLOGIES
  CORPORATION-710720
ELIZABETH ARDEN INC
ELK CITY DAILY NEWS
ELKHART TRUTH PAXTON MEDIA
  GRO
ELKINS INTER-MOUNTAIN
ELKO DAILY FREE PRESS
ELLIOTT LEWIS CORP
ELLISON FIRST ASIA LLC
ELLSWORTH AMERICAN
ELOYALTY
EMAG SOLUTIONS
EMARKETER INC-694544
EMC
EMCOR SERVICES

EMCOR SERVICES INTEGRATED
  SOLUTIONS
EMERSON ELECTRIC CO
EMERSON HEALTHCARE LLC
EMERSON NETWORK POWER
  LIEBERT SERVICES
EMG CLAMPETT INDUSTRIES LLC
EMKAY INC
EMMSPHERE LLC
EMPAQUES DEL CARIBE CORP
EMPIRE DISTRIBUTORS EJD ENTERP
EMPLOYMENT ADVISORY SERVICES I
EMPLOYMENT EMPLOYMENT
  SOLUTION
EMPORIA GAZETTE WHITE
  CORPORAT
EMPRESAS VELAZQUEZ
EMT INDUSTRIAL SERVICES EDWARD
ENABLEVUE LLC-710768
ENC NEWSPAPERS
ENCHANTE ACCESSORIES INC
ENCO MANUFACTURING CORP
ENCYCLE TECHNOLOGIES INC-700669
ENDEAVOR TOOL COMPANY LLC
ENERGY CONTRACTORS S E AMAURY
ENERSYS
ENERVISE INCORPORATED
ENERVISE LLC
ENGINEERED COMFORT SYSTEMS
ENGINEERED COOLING SERVICES
ENGLE PRINTING & PUBLISHING CO
ENGLEWOOD MARKETING GROUP
  INC
ENGLISH COMPUTER CONSULTING
  LTD-8892234
ENRIGHT COMPANIES LLC ENRIGHT
ENTECH SALES SERVICES
ENTERPRISE GROUP
ENTERPRISE JOURNAL J O EMMERIC
ENTERTAINMENT RADIO NETWORK
  LLC
ENTRANCE TECHNOLOGIES INC
ENVIRO WATER SOLUTIONS LLC
ENVIROCON TECHNOLOGIES INC
ENVIRONMENTAL DRAIN &
  PLUMBING

ENVIRONMENTAL PRODUCTS &
  SERVICES OF ROCHESTER
ENVIRONMENTAL PROTECTION
  INDUS
ENVISION GRAPHICS LLC
ENVISION GRAPHICS LLC-1071001791
ENVISIONS LLC
EPI GROUP
EPI PRINTERS
EPIC DESIGNERS LIMITED
EPICOR SOFTWARE
EPSILON DATA MANAGEMENT
EPTA AMERICA LLC
EQUEST LLC
EQUINOX
EQUIPARTS CORP-1000738690
ERACENT INC-429050
ERATH PUBLISHERS
ERIC JAY LTD
ERIK BIANCO
ERNST & YOUNG
ERP ADVISORS GROUP-708020
ERWIN PENLAND
ESB P R CORP SBT
ESB P R CORP SBT
ESCALADE SPORTS
ESCOBAR MAINTENANCE SERVICE JO
ESCREEN
ESI CASES & ACCESSORIES INC
ESI MAINTENANCE INC
ESPN ENTERPRISES INC
ESQUEL ENTERPRISES LTD
ESQUIRE DEPOSITION SOLUTIONS L
ESRI INC ENVRMNTL SYST RSRCH
  INST-1000129295
ESSENCE CORP
ESSENDANT CO
ESSENPREIS PLUMBING & HEATING
ESSICK AIR PRODUCTS
ESTHERVILLE PUBLICATIONS INC D
E-TEEN MARKET LIMITED
ETERNAL BEST INDUSTRIAL LTD
ETERNAL FORTUNE FASHION LLC
ETHOCA LIMITED-705434
ETHORITY LLC TALX CORPORATION

EUGENE ARMSTRONG EUGENE MARK
  ARMSTRONG
EUGENE F KOCH
EUGENE W HANKEE & SON INC
EUNICE NEWS LSN PUBLISHING COM
EUREKA CO
EURO PRO SALES COMPANY
EUROPEAN HOME DESIGNS LLC
EUROPEAN TANNING SYSTEMS
EVANSVILLE COURIER & PRESS
EVENFLO COMPANY INC
EVENFLO FEEDING INC
EVENFLO JUVENILE FURN CO
EVENING LEADER HORIZON OHIO PU
EVERBLOOM GROWERS INC SBT
EVEREST GROUP USA INC
EVERETT GOODRICH INC EVERETT G
EVERGREEN SHIPPING AGENCY
  AMERICA
EVERLAST SPORTS MFG CORP
EVERLAST WORLDS BOXING CORP
  RO
EVINE LIVE INC
EVITEX APPARELS LIMITED
EVY OF CALIFORNIA INC
EWI WORLDWIDE EWI WORLDWIDE
  IN
EWI WORLDWIDE-96958533
EX CELL HOME FASHIONS INC
EXACTEC-525464
EXADEL
EXCEL BUILDING SERVICES
EXCEL INTERNATIONAL INC
EXCEL TECHNOLOGIES TIM FOSTER
EXCELSIOR PUBLISHING COMPANY D
EXCHANGE INC
EXCLUSIVE ARTIST MANAGEMENT IN
EXHIBIT HOUSE JOB MANAGEMENT
EXIDE TECHNOLOGIES
EXIST INC
EXMART INTERNATIONAL PVT LTD
EXPEDITORS INTERNATIONAL
EXPERIAN EXPERIAN INFORMATION
EXPO COMMUNICATIONS INC EXPO T
EXPO COMMUNICATIONS INC-652958
EXPRESS SERVICES INC

EXQUISITE APPAREL CORP
EXTECH INSTRUMENTS
  CORPORATION
EXTOLE INC
EXTREME CONCEPTS LLC
EXTREME NETWORKS
EXXEL OUTDOORS INC
EXXEL OUTDOORS LLC
EZ FLO INTERNATIONAL INC
EZ MAINTENANCE SERVICES LLC
EZRASONS INC
F & F CONSTRUCTION
F & J SERVICE CO
F & M TOOL & PLASTICS
F & P MECHANICAL F AND P MECHA
F & T APPAREL LLC
F C L GRAPHICS INC-1069979623
F W WEBB COMPANY
FABRICA DE CALZADO PLASCENCIA
FACEBOOK
FACILITIES SOLUTIONS LLC CONST
FACILITY PRODUCTS AND SERVICES
FACILITY SERVICES OF AMERICA
FACILITY SOLUTIONS GROUP
FACT AUTOMATED ENTRANCES
FACTIVA
FACTOR MODEL MANAGEMENT
FACTORY OUTLET STORE
FACTSPAN INC-703174
FAEGRE BAKER DANIELS LLP 2200
FAILSAFE MEDIA COMPANY INC
FAIMON PUBLICATIONS
FAIR TRADE CONSULTING
FAIRBANKS DAILY NEWS MINER INC
FAIRBORN MID ATLANTIC FAIRBORN
FAIRFIELD LEDGER WMPF INC
FAIRMONT TIMES WEST VIRGINIA N
FAIRPOINT COMMUNICATIONS INC
FALCUM SERVICE
FALLING STAR LANDSCAPE INC
FAMILY FIRST PHARMACEUTICALS I
FAMOSA NORTH AMERICA INC
FANATICS INC OPERATING ACCOUNT
FANTASIA ACCESSORIES LTD
FARIDA SHOES PVT LTD
FARRIS LAWN CARE BOBBY L FARRI

FASHION ACCENTS LLC
FASHION ACCESSORY BAZAAR LLC
FAST FINGERS LIFT SVCS (PARTS
FAST FORWARD LLC
FASTENAL
FASTTRACK STAFFING INC
FATPIPE INC
FAULTLESS STARCH BON AMI CO
FAYETTE CITIZEN FAYETTE PUBLIS
FAYETTE COUNTY RECORD INC
FAYETTEVILLE OBSERVER DB NORTH
FEATHER PUBLISHING
FEDERAL BUILDING SERVICES INC
FEDERAL EXPRESS
FEDERAL WAGE & LABOR INSTITUTE
FEDERAL WARRANTY SERVICES
FEDEX
FELIPE DE JESUS GALVAN HERNAND
FENG TAI FOOTWEAR CO LTD
FERNANDO C PUJALS & BROS INC
FERNANDO NINO
FERNANDOS BAKERY INC
FEROZA GARMENTS LTD
FERRANDINO & SON
FERRELLGAS
FERRERO INC
FERROL TRUCKING SERVICES INC
FETCH FOR COOL PETS LLC
FFR INC FASTENERS FOR RETAIL C
FGO DELIVERIES LLC FGO LOGISTI
FGX INTERNATIONAL INC
FHK CONSTRUCTION LLC
FIBRE CRAFT MATERIALS CORP
FIBRIX LLC
FIBRIX LLC BUFFALO BATT DIV
FIDELITONE INC
FIDELITY ENTERPRISES LTD
FIDENS ENTERPRISES LLC JORGE L
FIELD MANUFACTURING
FILA USA INC
FILO AMERICA
FILTER LLC ATTENTION ACCOUNTS
FINDLY LLC
FINELINE
FINEST FOODS DISTRIBUTING CO
FINGER LAKES TIMES FINGER LAKE

FINGERPRINT COMMUNICATIONS
FINISH LINE TECHNOLOGIES INC
FIRE SYSTEMS PLUS RICHARD E JO
FIRE TECH INC
FIREFOE CORP FIRE FOE CORPORAT
FIRST AMERICAN HOME BUYERS PRO
FIRST CHOICE COFFEE SERVICES D
FIRST CHOICE SWEEPING AND LAND
FIRST DATA TECHNOLOGIES
FIRST IMPRESSIONS PRINTING FIP
FIRST POINT MECHANICAL SERVICE
FIRST QUALITY CONSUMER
  PRODUCT
FIRST TEXAS PRODUCTS LLC
FISHER & PHILLIPS
FISHER PRICE BDS A DIV OF MDII
FISHER UNITECH-1362049892
FISHER-PRICE
FISHMAN PUBLIC RELATIONS
FISKARS BRANDS INC
FISKARS GARDEN TOOLS INC
FIT & FRESH INC
FIT AND FRESH INC
FITNESS SOLUTIONS
FITZPATRICK LENTZ & BIBBA PC
FIXTURE HARDWARE
FLAMBEAU INC
FLEET STREET LTD
FLEET TRAILER LEASING INC
FLEXPRINT LLC FLEXPRINT INTERM
FLEXXPERTS-588673
FLOCK FREE BIRD CONTROL SYSTEM
FLORIDA CONSTRUCTION EXPERTS I
FLORIDA PNEUMATIC MFG CORP
FLORIDA RETAIL FEDERATION
FLORIDA SUN PUBLICATIONS LAKEW
FLORIDA TODAY
FLOWERS BAKING CO OF VILLA RIC
FLUKE ELECTRONICS CORPORATION
FLYING UP INTERNATIONAL LIMITE
FLYNN ENTERPRISES LLC
FM GENERATOR INC
FMH CONVEYORS
FMI
FMI INC
FNA S.P.A.

FOCUS DAILY NEWS
FOLEY COMPANY
FOLKRAFT CO LTD
FOLSOM SERVICES
FOOD WAREHOUSE CORP
FOOTWEAR DISTRIBUTORS AND
  RETA
FOOTWEAR SPECIALTIES INTERNATI
FOR LIFE PRODUCTS LLC
FORD MODELS
FORESEE RESULTS
FOREST SERVICES INC
FOREVER INTERNATIONAL (TAIWAN)
FORNEY INDUSTRIES INC
FORRESTER RESEARCH INC
FORRESTER RESEARCH INC-
  1087806399
FORSYTHE SOLUTIONS GROUP
FORT BEND HERALD AND TEXAS COA
FORT BRAGG ADVOCATE NEWS
  CALIF
FORT STOCKTON PIONEER BIG BEND
FORT WAYNE NEWSPAPERS INC
FORTUNE CREATION COMPANY LIMIT
FORUM ANALYTICS A CBRE
  COMPANY
FORUM COMMUNICATIONS
FOSSIL INC
FOSTER FARMS DAIRY CO
FOTORAMA USA LLC
FOUR J S DEVELOPMENT TOOLS INC-
  254024
FOUR SEASONS DESIGN INC
FOWNES BROTHERS & CO INC
FOX APPLIANCE PARTS OF ATLANTA
FOX LUGGAGE INC
FOX ROTHSCHILD LLP
FP INTERNATIONAL
FPC CORPORATION
FRAGOMEN DEL REY BERNSEN &
  LOEWY
FRAHLER ELECTRIC COMPANY
FRANCHISE OPPORTUNITIES NETWOR
FRANCO MFG CO
FRANCONNECT LLC
FRANKFORT PUBLISHING STATE JOU

FRANKLIN SPORTS INDUSTRIES INC
FRANKLIN T COTTON
FRANKLIN TIMES FRANKLIN
  COUNTY
FRED E DEYHLE FREDERICK E DEYH
FREDDY DUNCAN & SONS MOVING &
  STORA
FREDERICK NEWS POST RANDALL FA
FREDERICKSBURG PUBLISHING CO
FREE LANCE STAR BH MEDIA GROUP
FREE PRESS PUBLISHING INC
FREEBORN & PETERS LLP
FREEDOM CALIFORNIA VILLE
PUBLISHING COMPANY
FREEDOM COMMUNICATIONS
FREEMAN EXPOSITIONS
FREEMAN SIGNS INC
FRENCHTOAST.COM LLC
FRESHKO PRODUCE SERVICES
FRIEND SMITH & CO INC
FRIGIDAIRE COMPANY
FRILOT LLC
FRITO LAY INC
FRONT STREET FS FRONTSTREET FA
FRONTIER COMMUNICATIONS
FRONTIER KNITTERS PVT LTD
FRONTLINE PRODUCTS INC
FROSTING FROSTING STUDIO
FRUIT OF THE EARTH INC
FSA NETWORK
FSI ARCHITECTURE
FTI CONSULTING
FUCILE & REISING LLP
FUJIAN APEX INTL TRAD CORP LMT
FUJIAN JUNDA SPORTS GOODS CO L
FULL POWER ELECTRICAL CORP
FULL SERVICE BEV CO OF COLORAD
FULLCONTACT
FUN2PLAY TOYS LLC
FUNDERBURK ROOFING INC
FUZHOU HARVEST LAND INDUSTRY C
FW ASPHALT FRED WOLLER
G & K SERVICES
G A GERTMENIAN & SONS LLC
G B TOOLS & SUP INC
G H PRODUCTIONS INC

G&J PEPSI COLA BOTTLING CO
GA COMMUNICATIONS
GADSDEN TIMES
GAGE ROOFING & CONST INC
GAIL FORD / GAIL L FORD
GAIN STRONG INDUSTRIAL LIMITED
GAINESVILLE SUN PUBLISHING
GALILEO GLOBAL BRANDING GROUP
GALLAGHER FIRE EQUIPMENT CO
GALLO WINE CO & VINTAGE WINE C
GALVESTON DAILY NEWS
GALVESTON
GANNETT
GANNETT SATELLITE INFORMATION
  NETWORK
GARDA CL WEST
GARDEN CITY TELEGRAM
GARDEN STATE GROWERS
GARDINER C VOSE INC
GARDNER DENVER
GARDNER INC
GARDNER NEWS
GARLAND SALES INC
GARTNER GROUP INC
GARTNER REFRIGERATION COMPANY
GARY JORGENSEN
GARY R CLIFT
GATEHOUSE
GATEHOUSE MEDIA
GATEKEEPER SYSTEMS INC-171884
GATESVILLE MESSENGER
GATEWAY FAIRVIEW INC
GATEWAY PHARMACY NETWORKS
  LLC
GATTI PLUMBING INC
GAUSS COMMUNICATIONS-156958766
GAWKER MEDIA LLC
GAZEBO PENGUIN INC
GAZETTE COMMUNICATIONS INC
GAZETTE PUBLISHING CO BEDFORD
GBG BEAUTY LLC
GC RANCHERS INC
GCE INTERNATIONAL INC
GCI COMMUNICATION CORP
GD GALANZ MICROWAVE ELE APP
GD HAIXING PLASTIC & RUBBER CO

GEAUGA DOOR SALES AND SERVICE
GECKOBYTE INC-142399620
GEELONG SALES MCO LIMITED
GEISS DESTIN & DUNN INC
GELCO
GELMART INDUSTRIES INC
GEM GUAM CORPORATION
GEMMY INDUSTRIES (HK) LTD B.V.
GENERAL BUILDING SERVICES INC
GENERAL CONTRACTING &
  MAINTENA
GENERAL ELECTRIC COMPANY
GENERAL FACILITY SERVICE
GENERAL FOAM PLASTICS CORP
GENERAL INTL POWER PRODUCTS LL
GENERAL LION FOOTWEAR (INTL) L
GENERAL MARKETING SOLUTIONS
  LL
GENERAL MILLS INC
GENERAL PAINT & MANUFACTURING
GENERAL TOOLS MFG CO INC
GENERAL TOOLS MFG CO LLC
GENERIS TEK INC
GENESEE GLASS & MIRROR
GENESEE VALLEY PENNY SAVER
GENESIS DIRE
GENESYS TELECOMMUNICATION
  LABS INC-634121
GENPRO INTERNATIONAL INC
GEORGE HOWE CO INC
GEORGE J KULIK PE PC
GEORGE LEWIS
GEORGETOWN COMMUNICATIONS
GEORGETOWN NEWS GRAPHIC
  GEORGE
GEORGIA PACIFIC CORRUGATED
GEORGIA SUBSEQUENT INJ TRUST F
GEOSPATIAL EXPERTS-694813
GERARD DESIGN INC
GERBER CHILDRENSWEAR LLC
GERBER LEGENDARY BLADES
GERST CONTRACTING INC
GETABSTRACT INC
GETTY IMAGES INC
GEVERS PAVING CO INC
GEXPRO GENERAL SUPPLY & SERVIC

GFR MEDIA
GFX INTERNATIONAL
GGPLP REAL ESTATE INC
gHC INC
GI SPORTZ DIRECT LLC
GIBSON OVERSEAS INC
GIDEONS & GRECO PLUMBING CO
  INC
GIDEONS SOURCE OF KANSAS INC
GIFTMAKER SYSTEMS LLC
GILBERT EXPRESS
GILDAN USA INC
GILLAM & SMITH LLP
GINSEY INDUSTRIES INC
GITLAB INC-87987115
GIZA SPINNING AND WEAVING CO
GLAM MEDIA INC
GLAMOUR CORPORATION
GLAMOUR PRESTIGE CORP
GLASS AGENCY
GLAXOSMITHKLINE CONSUMER
  HEALT
GLD GROUP
GLE ASSOCIATES
GLEN FARMER
GLIDE RITE CORPORATION-703543
GLIDER CO LTD
GLOBAL ADVANTAGE TRADING &
  IMP
GLOBAL CONCEPTS LIMITED INC
GLOBAL DESIGN CONCEPTS INC
GLOBAL ELECTRIC RZB INC
GLOBAL EXPERIENCE SPECIALISTS
GLOBAL LOGISTICS INC GLOBAL XP
GLOBAL PRODUCT RESOURCES INC
GLOBAL WAY ACCESSORIES LLC
GLOBANT
GLOUCESTER MATHEWS GAZETTE
  JOURNAL
GMC CONTRACTORS INC
GO2PAPER
GODFATHERS SPORTSWEAR E L FONT
GODS LITTLE GIFTS
GOFFA INTERNATIONAL CORPORATIO
GOGO INTERNATIONAL PVT LTD
GOJO INDUSTRIES INC

GOKALDAS EXPORTS LTD
GOLD COUNTRY MEDIA AUBURN
  JOUR
GOLD EAGLE CO
GOLD LLC
GOLD MEDAL PROD CO
GOLD PRAIRIE LLC
GOLD PRAIRIE LLC-1189295707
GOLDBERGER INTERNATIONAL LTD
GOLDEN VANTAGE LLC
GOLDMAN ANTONETTI & CORDOVA
GOLDSBORO NEWS ARGUS WAYNE
  PRI
GOLF GIFTS & GALLERY
GOLIATH GAMES LLC
GONZALES WEEKLY CITIZEN
GOOD HUMOR ICE CREAM
GOOD NEWS SUBURBAN
  COMMUNICATI
GOODY PRODUCTS INC
GOOGLE
GOPLUSCORP
GORSKI AND OSTERHOLDT
GOSHEN NEWS NEWSPAPER
  HOLDINGS
GOSSI INC
GOTAPPAREL
GOVERNMENT OF THE VIRGIN
  ISLANDS
GOYA DE PUERTO RICO INC
GOYA FOODS INC
GPD ASSOCIATES
GPS PLUMBING GARDING PLUMBING
GR CONTRACT SERVICES
GR ELECTRICAL SERVICES INC
GRACIOUS LIVING
GRACO CHILDRENS PRODUCTS INC
GRANADA SALES CORP
GRAND BASKET CO INC
GRAND BONANZA ENTERPRISE INC
GRAND ENTRANCE-607366
GRAND FLY DISPLAY PROD (SZ) CO
GRAND FORKS HERALD
GRAND HOME HOLDINGS INC
GRAND ISLAND INDEPENDENT BH
  ME

GRAND JUNCTION MEDIA
GRAND LUCK FUJIAN FOOTWEAR CO
GRAND ORIENTAL INTL (HK) CO LT
GRAND RAPIDS NEWSPAPERS
GRAND VALLEY DELIVERY LLC
GRANDSTEP (HK) LTD
GRANITE CITY ARMORED CAR INC
GRANITE TELECOMMUNICATIONS
GRANT LEIGHTON ASSOC OF TX
GRAPHIC MEASURES INC GRAPHIC M
GRAPHIC TEAM INC
GRASSLAND FOOD & SNACK LLC
GRASSWORX
GREAT AMERICAN DUCK RACES INC
GREAT BEND TRIBUNE MORRIS NEWS
GREAT FALLS TRIBUNE
GREAT LAKES COCA COLA DIST LLC
GREAT LAKES TECHNOLOGIES LLC
GREAT MOUNTAIN WEST SUPPLY INC
GREATER DALLAS CONSTRUCTION
GREATER NIAGARA NEWSPAPERS
  COM
GREATER W B IND FUND INC GREAT
GREEBY COMPANIES INC
GREELEY TRIBUNE NORTHERN
  COLOR
GREEN AND SONS LLC ROBERT GREE
GREEN CANYON HOLDINGS I INC
MICHAEL ANGELAKOS
GREEN DOT CORPORATION SBT
GREEN JOBINTERVIEW
GREENJOBINTERVIEW.COM LLC
GREEN MARKET SERVICES COMPANY
GREEN MOUNTAIN TECHNOLOGY
  LLC
GREEN RIVER STAR
GREENBERG TRAURIG
GREENBRIER DAILY NEWSPAPERS
  INC
GREENDALE HOME FASHIONS LLC
GREENE JERSY SHOPPERS
GREENES FENCE CO
GREENEVILLE SUN JONES MEDIA IN
GREENFELDER HEMKER & GALE PC
GREENFIELD VEDETTE LEWIS COUNT
GREENLEE TEXTRON

GREENLIGHT FACILITY SOLUTIONS
GREENPRO SPRAY AND LAWN MAINT
GREENROOM PRODUCTIONS INC
GREENSBORO NEWS & RECORD
GREENSPOON MARDER PA
GREENVILLE ADVOCATE
GREENVILLE
GREENVILLE NEWS
GREENVILLE NEWSPAPERS LLC
GREENVILLE OUTLET STORE LLC VA
GREER & KIRBY CO INC
GREGG APPLIANCES INC HHGREGG
GREGORY CANTONE
GREGS PETROLEUM SERVICE INC
GRENDENE USA INC
GRETCHEN INTERNATIONAL INC
GREYLAND TRADING LIMITED
GREYSTAR MANAGEMENT SERVICES
  G
GRIFFIN DAILY NEWS
GRIFFIN FOOTWEAR LLC
GRIMMS SNOW REMOVAL LLC
GRIZZLY INDUSTRIAL INC
GROOM LAW GROUP CHARTERED
GROUNDS GUYS LEHIGH VALLEY TIL
GROUNDS SPECIALISTS
GROUP O MARKETING SOLUTIONS
  GR
GROUP O MARKETING SOLUTIONS-
  712093
GROUPE SEB USA
GROVE SUN GATEHOUSE MEDIA
  OKLA
GROW'N UP LIMITED
GRUPO RUZ, S.A. DE C.V.
GRUSPI CONSULTING INC
GSD INTERNATIONAL ENTERPRISES
GSF
GSF BUILDING SYSTEMS-1000829093
GSL GRAPHIC SOLUTIONS LLC
GT NEXUS
GTA
GTM USA CORP
GTM USA CORPORATION
GTT COMMUNICATIONS
GUAHAN WASTE CONTROL INC

GUAM PUBLICATION PACIFIC DAILY
  NEWS
GUANGDONG TEXTILES IMP & EXP C
GUARD MANAGEMENT SERVICE
  CORP
GUARDIAN DRUG COMPANY INC
GUARDIAN SERVICE INDUSTRIES
GUBERMAN BENSON & CALISE LLC
GULF COAST MEDIA OPC NEWS LLC
GULF PUBLISHING
GUNNISON COUNTRY SHOPPER INC
GUOTAI USA
GUY ROOFING
GWINNETT DAILY POST
GXS
GXS INC
H & H DEVELOPMENT GENERAL
  CONT
H & H SYSTEMS INC
H & M LIMO
H AND N ASSOCIATES DONALD R NO
H B MCCLURE CO INC
H C INTERNATIONAL INC
H H BROWN SHOE
H N W INDUSTRY INC
H O H CHEMICALS INC-428755
H&H APPAREL CO., LTD
H&L JUNO INC
H&M NEW CENTURY GROUP
HADDAD APPAREL GROUP LTD
HADDAD BROTHERS INC
HAGERSTOWN HERALD MAIL
HAGGAR CLOTHING COMPANY
HAIN CELESTIAL GROUP INC THE H
HAINES & KIBBLEHOUSE INC H & K
HAITRAL LED LIGHTING HK CO LIM
HALE TRAILER BRAKE & WHEEL INC
HALIFAX
HALLMARK MARKETING COMPANY
  LLC
HALO HALO BRANDED SOLUTIONS IN
HALO-701507
HAMILTON BEACH BRANDS INC
HAMM MECHANICAL LLC
HAMPTON DIRECT INC
HAMPTON FORGE LTD EMP

HANA FINANCIAL INC
HANCE CONSTRUCTION
HANDCRAFT MFG CORP
HANDI CRAFT CO
HANDYMAN AL MARLYN MAE
  MEYER
HANESBRANDS INC BALI SEARS
HANESBRANDS INC CHAMPION
HANESBRANDS INC HOSIERY
HANESBRANDS INC LEGGS
HANESBRANDS INC PLAYTEX KMART
HANESBRANDS INC PLAYTEX SEARS
HANESBRANDS INC SOCK
HANESBRANDS INC UNDERWEAR
HANFORD SENTINEL
HANG FUNG GARMENT GROUP LTD
HANGZHOU BESTSINO I/E CO LTD
HANGZHOU IN CHOICE IMP & EXP C
HANJIN SHIPPING AMERICA
HANKOOK TIRE AMERICA CORP
HANKS MOWER REPAIR LLC
  CLARENC
HANLEY WOOD MEDIA INC
HANSAE CO. LTD
HANSEN GLOBAL INC
HAPAG LLOYD AMERICA
HAPNER LAWN & LANDSCAPE LLC
  NA
HAPPIEST MINDS TECHNOLOGIES
HAPPY GRACE HONG KONG LIMITED
HAPPY SHIRTS INC
HARBOR INDUSTRIES
HARBORTOWN INDUSTRIES INC
HARDING GROUP INC
HARDINS GARDENS DOUGLAS P
  HARD
HARDY MOVING & STORAGE
  KITCHEN
HARLING INC
HARMONY ENTERPRISES
HARRINGTON BOTTLING CO
HARRIS PAINTS
HARRISBURG GARDENS INC
HARRISON APPLIANCE INC
HARRY J GOODMAN
HART I 55 INDUSTRIAL LLC

HART MOVING & STORAGE
HARTCORN PLUMBING & HEATING IN
HARTZ MOUNTAIN CORP
HARVEST TRADING GROUP INC
HASBRO INC
HASTINGS DAILY TRIBUNE SEATON
HASTINGS REMINDER
HATCH ENTERPRISE INC
HATTENBACH
HAUCK (HONG KONG) LIMITED
HAUGH LAW GROUP HAUGH &
  ASSOCI
HAUSER LIST SERVICES INC
HAVAS WORLDWIDE
HAVEL BROS SHAMBAUGH & SON LP
HAVRE DAILY NEWS
HAWAII INTERCONTINENTAL CORPOR
HAWAII MERCANTILE LLC
HAWAII MODULAR SPACE
HAWAIIAN HOST CHOCOLATES INC
HAWAIIAN ISLES DISTRIBUTORS
HAWAIIAN ISLES DISTRIBUTORS HA
HAWAIIAN TELCOM
HAWAIIHOME
HAYNES AND BOONE LLP
HCV DISTRIBUTORS INC
HD LANDSCAPE LLC
HEADS UP LANDSCAPE
  CONTRACTORS
HEALTH CARE POLICY ROUNDTABLE
HEALTH VIGOR LIMITED
HEALTHCARE DATA SOLUTIONS
  GRAC
HEALTHCARE QUALITY ASSOCIATION
HEALY NEWSPAPERS INC
HEARST
HEARTHSTONE GROUP
HEARTLAND COCA COLA BOTTLING
  C
HEARTLAND EXPRESS
HEARTLAND FOOD PRODUCTS
  GROUP
HEARTLAND PUBLICATIONS
HEARTLAND WOODCRAFT
HEATH CONSTRUCTION LLC
HECHT TRAILERS L L C

HEFFNER MANAGEMENT INC
HEIDE & COOK LLC
HEIDRICK & STRUGGLES
  INTERNATIONAL
HEIGHTS BUILDERS INC
HELEN ANDREWS INC
HELLO DIRECT
HELLO DIRECT-462812
HELMSING LEACH HERLONG
  NEWMAN
HENDERSON DAILY DISPATCH PAXTO
HENGXING (HK) TRADE CO LIMITED
HENKEL CONSUMER
HENKELS & MC COY
HENNESSY INDUSTRIES
HENNESSY INDUSTRIES INC
HENRICKSEN & COMPANY
HENRY LAMOND COMPANY LTD
HENRYS JANITORIAL SERVICES INC
HENSON ROBINSON CO
HERALD
HERALD CITIZEN COOKEVILLE NEWS
HERALD DEMOCRAT DB TEXAS
  HOLDI
HERALD DISPATCH
HERALD GAZETTE
HERALD JOURNAL
HERALD LEADER PRYOR PUBLICATIO
HERALD NEWS
HERALD PUBLISHING
HERALD STAR OGDEN NEWS
  PUBLISH
HERKER HERKER BUILDING & LAWN
HERNANDEZ CART SERVICE INC
HERR FOODS INC
HERSAM ACORN NEWSPAPERS
HERSHEY CHOCOLATE COMPANY
HERSHEY CHOCOLATE COMPANY
HERSHEY CARIBE INC
HERSHEY CHOCOLATE USA HERSHEY
HERTZ EQUIPMENT RENTAL
HESS PRINT SOLUTIONS-68148261
HEWITT ASSOCIATES
HEWLETT PACKARD ENTERPRISE
HEWLETT-PACKARD FINANCIAL
  SERVICES

HEXACOMB CORPORATION-701400
HFC PRESTIGE INTERNATIONAL U S
HFC PRESTIGE INTL PR LLC
HG FIRE SYSTEMS LP
HI MARK INTERNATIONAL CO LTD
HI TECH AIR CONDITIONING SRVC
HI TECH PHARMACEUTICALS INC
HICKORYTECH
HIGH COUNTRY SHOPPER MEDRANO
  H
HIGH POINT ENTERPRISE PAXTON M
HIGH RIDGE BRANDS
HIGH SIERRA DIST
HIGH SIERRA SPORT COMPANY
HIGHJUMP SOFTWARE
HIGHLAND GRP INDUSTRIES LP
HIGHLAND LAKES PUBLISHING LP H
HIGHLAND LAWN & LANDSCAPE BEN
HILCO WHOLESALE SOLUTION LLC
HILEX POLY
HILEX POLY CO LLC
HILLDRUP COMPANIES INC HILLDRU
HILLIS CLARK MARTIN & PETERSON
HILLMAN GROUP
HILLWORKS
HINES GROWERS INC
HINMAN & CARMICHAEL LLP
HINSHAW & CULBERTSON
HIRERIGHT SOLUTIONS
HIS INTERNATIONAL GROUP LLC
HITACHI KOKI USA LTD
HI-TEX CO. LTD.
HIVES & HONEY INC
HK GREATSTAR INTL CO LTD
HK JUNYAO FOREIGN TRADE CO LTD
HK SINO-THAI TRADING CO LTD
HKD GLOBAL LIMITED
HMI SERVICES INC HMI TECHNICAL
HOA PHONG IMP EXP TRADING CO.
HOBART
HOBART RETAIL SALES
HOBBS NEWS SUN SUN PUBLISHING
HODES LLC
HOFFINGER INDUSTRIES INC
HOGAN LOVELLS US LLP
HOJ ENGINEERING & SALES CO INC

HOLDSUN GROUP LIMITED
HOLLAND & HART LLP
HOLLANDER SLEEP PRODUCTS LLC
HOLLIDAY CONSTRUCTION INC TROY
HOLLYWOOD FASHION TAPE INC
HOLMBERG FARMS INC
HOLMES GROUP INC
HOLST TRUCKING & EXCAVATING
HOLSTON GASES INC
HOLSUM DE PUERTO RICO INC
HOMALLY INC
HOME & COMMERCIAL CLEANING
  SVC
HOME & KITCHEN SOLUTIONS INC
HOME AND BUILDING SERVICES LLC
HOME BRANDS INC
HOME ESSENTIALS & BEYOND INC
HOME IMPROVEMENT RESEARCH
  INSTITUTE-551325
HOME PRODUCTS INTERNATIONAL IN
HOME TEAM MARKETING LLC
HOMECARE LABS INC SBT
HOMEDELIVERYLINK
HOMETOWN NEWS MERRITT ISLAND
  C
HOMETOWN NEWSPAPERS
  SOUTHERN R
HONG KONG CITY TOYS FACTORY LI
HONGKONG BEST SOURCE GROUP
  LIM
HONGKONG SOLAMODA INDUSTRY
  CO
HONOUR SERVICES LTD
HONTUS LTD INC
HOOD COUNTY NEWS
HOOSIER TIMES
HOOVER INC
HOPE STAR
HOPWOOD ENTERPRISES INC
HORCHER CONSTRUCTION
HORIZON BEHAVIORAL SERVICES
HORIZON CALIFORNIA
PUBLICATIONS INYO REGISTER
HORIZON CHILLICOTHE TELEPHONE
HORIZON GROUP USA INC NON SBT
HORIZON TOOL INC

HOT SPRINGS VILLAGE VOICE DB A
HOUSE OF FILTERS
HOUSEWARES CORP OF ASIA LIMITED
HOUSTON COUNTY COURIER
HOWARD & HOWARD ATTORNEYS
HOWARD BOBROFF
HOWARD CDM
HOWARDS OUTDOOR POWER
  EQUIPMENT
HR MANAGEMENT GROUP INC
HR MOTORS INC
HSM (FAR EAST) CO LIMITED
HUALALAI MECHANICAL LLC
HUAWEI ENTERPRISE USA-78518830
HUB GROUP ASSOCIATES
HUB GROUP TRUCKING
HUB KEARNEY PUBLISHING
HUB SIGNS & CRANE CORP HUB SIG
HUBBELL WIRING DEVICE
HUDSON HOME GROUP LLC
HUDSON NEWS COMPANY
HUEN ELECTRIC
HUFFY BICYCLES
HUFFY CORPORATION
HUGHES NETWORK SYSTEMS
HUGUENOT LABORATORIES
  HUGUENOT
HUHTAMAKI INC
HUIDONG YUSHUN SHOES CO LTD
HUNTER ENGINEERING
HUNTERDON COUNTY DEMOCRAT
  PENN
HUNTINGTON SECURITY SYSTEMS IN
HUPPINS HI FI PHOTO & VIDEO IN
HUSKEY VAC OF KODAK
HUSQVARNA OUTDOOR PRODUCTS
HUSSMANN
HUSTON ELECTRIC INC
HUTCH PAVING INC
HUTCHISON LEADER
HUZHOU LICHUANG TEXTILE CO.,
  LTD
HVAC SYSTEMS INC AC ELECTRIC S
HWA IN INTERNATIONAL SA
HY KO PRODUCTS COMPANY
HY TECH PROPERTY SERVICES INC

HYBRID PROMOTIONS LLC
HYDE STONE MECHANICAL
  CONTRACT
HYDRAULIC AND ELECTRO
  MECHANIC
HYGENIC CORPORATION THE
HYLANDS INC
HYPARD TRADING CORP
HYPERCAP TRADING COMPANY
HY-VEE
HZ U JUMP ARTS & CRAFTS CO LTD
I HEALTH INC
I ON INTERACTIVE INC
IACQUIRE LLC
IBERIA FOODS CORP
ICE MILLER LLP
ICE MOUNTAIN NESTLE WATERS NOR
ICE MOUNTAIN SPRING WATER NEST
ICED MEDIA
ICEE
ICF INTERNATIONAL ICF INCORPOR
ICON EYEWEAR INC
ICON HEALTH AND FITNESS
ICONEX LLC-80274444
ICONIX BRAND GROUP
ICONTROL NETWORKS INC
ICROSSING
IDAHO BEVERAGES INC
IDAHO STATE JOURNAL IDAHO STATE
  PUBLISHING LLC
IDEA NUOVA INC
IDEAVILLAGE COM
IDELLE LABS LTD
IDENTIFIX INC
IDENTITY GAMES INTERNATIONAL U
IDM WORLDWIDE LLC
IDX CORPORATION-701309
IENJOY LLC
IESI NY CORPORATION
IGLOO PRODUCTS CORPORATION
IGNITE USA LLC
IGOSEATING LIMITED
IKEDDI ENTERPRISES INC
ILEAD MARKETING LLC / ILEAD LLC
ILLIANA SWEEPING COMPANY
  ADVAN

ILLINOIS MERCHANTS POLITICAL A
ILLINOIS RETAIL MERCHANTS ASSO
ILOYAL
IMAGE NATIONAL
IMAGE360 BAUM HOLDINGS INC
IMAGEONE INDUSTRIES LLC
IMAGINATION PUBLISHING LLC
IMAGITAS
IMGR AMERICA INC
IMPACT INNOVATIONS INC
IMPACT NETWORKING
IMPACT SALES INC LESLIE E MAHAN
IMPERIAL INDUSTRIAL SUPPLY CO
IMPERIAL LIGHTING MAINTENANCE
IMPERIAL TOY LLC
IMPERIAL-DELTAH INC
IMPO INTERNATIONAL
IMPORTIQUE CORP
IMPREMEDIA
IMUSA USA LLC
IN GEAR FASHIONS INC
IN MAR TRADING INC
IN ZONE BRANDS INC
INA INTERNATIONAL LTD
INCINERATOR INTERNATIONAL INTL
INDEED INC
INDEPENDENCE DAILY REPORTER MO
INDEPENDENT APPEAL M NAINY CO
INDEPENDENT NEWSPAPERS
INDEPENDENT PUBLISHING
INDERA MILLS COMPANY
INDEX JOURNAL CO
INDIANA GAZETTE INDIANA PRINTI
INDIANA NEWSPAPERS
INDIANA PROPERTY SERVICES LLC
INDIANA RETAIL COUNCIL
INDIX-30493470
INDUSTRIAL COLOR
INDUSTRIAL PACKAGING
  CORPORATION
INDUSTRIAL PACKAGING SUPPLIES
INDUSTRIAL PAPER CORPORATION
INDUSTRIAL POWER AND LIGHTING
INDUSTRIAL POWER PRODUCTS
INDUSTRIAL REFRIGERATION
INDUSTRIAS DE MOVEIS ROTTA LTD

INDUSTRIAS NETTALCO SA
INDUSTRY DIVE INC
INFINITE GREEN CONSULTING INC
INFINITE PERIPHERALS
INFINITY MILESTONE LLC
INFINITY SOURCING SERVICES LLC
INFOBLOX
INFOR US
INFORMATION CONTROL COMPANY
  LL
INFOSYS
ING JOSE RIVERA MANDES
INGENICO-88971
INGERSOLL-RAND
INGRAM ELECTRO MEK INC
INNER WORKINGS INNERWORKINGS
INNOCOR INC
IN-N-OUT BURGERS
INNOVA PRODUCTS INC
INNOVATION FIRST LABS INC
INNOVATIVE COMMUNICATIONS
  CORP
INNOVATIVE DOOR SOLUTIONS INC
INNOVATIVE EXCAVATION INC
INNOVATIVE FACILITY SERVICES
INNOVATIVE TECHNOLOGY
  ELECTRON
INOVATEX LLC
INSIDE EDGE COMMERCIAL
INTERIOR SERVICES
INSIDESALES COM INC INSIDESALE
INSIGHT DIRECT
INSIGHTPOOL LLC
INSPIRED BEAUTY BRANDS INC
INSPIRED ELEARNING LLC
INSTALLATIONS INC GO CONFIGURE
INSTALLS INC LLC SPECTRUM CAPI
INSTANT STORAGE
INSULAR TRADING CO INC
INSULATED ROOFING CONTRACTORS
INTEGRACOLOR
INTEGRATED DATA STORAGE
INTEGRATED MERCHANDISING
  SYSTEMS
INTEGRATED SERVICE
  MANAGEMENT

INTEGRATED SUPPLY NETWORK
INTEGRATED WIRING SOLUTIONS LL
INTEK AMERICA INC
INTEL AMERICAS INC-341792
INTELEX TECHNOLOGIES INC-597208
INTELLIGRATED SYSTEMS
INTELLISOURCE
INTER COUNTY MECHANICAL CORP
INTERACTIONS
INTERACTIVE COMMUNICATIONS INT
INTERCALL
INTERDESIGN INC
INTERLAKE MECALUX
INTERMODAL SALES
INTERNAP NETWORK SERVICES CORP
INTERNATIONAL BALER
CORPORATIO
INTERNATIONAL BROTHERHOOD OF
  T
INTERNATIONAL BUSINESS
  MACHINES
INTERNATIONAL CRUISE &
  EXCURSIONS MULTIPLE SEARS
  LOCATIONS
INTERNATIONAL GREASE TRAP CORP
INTERNATIONAL HOME MIAMI CORP
INTERNATIONAL MULCH COMPANY
  IN
INTERNATIONAL PAPER
INTERNATIONAL SEAWAY TRADING
INTERNET COMMUNICATIONS INC
INTERSTATE TRAILER SALES INC
INTERSTOFF APPARELS LTD
INTERVOICE
INTEX TRADING LTD
INTRADECO APPAREL INC
INTRALINKS INC
INTUIT INC
INVICTA WATCH COMPANY OF AMERI
INVISIONAPP INC-78620198
INVODO INC
INVUE SECURITY PRODUCTS
IOLA REGISTER
IOLANI SPORTSWEAR LTD
IOLETTE LLC
IOSCO COUNTY NEWS HERALD

162

IOVATE HEALTH SCIENCES USA INC
IOWA CITY PRESS CITIZEN
IOWA RETAIL CHAIN PHARMACY IOW
IPRINT TECHNOLOGIES LLC
IPROMOTEU INC
IPROSPECT COM
IPSOS MMA
IPSOS-INSIGHT
IRON MOUNTAIN
IRON MOUNTAIN RECORDS
MANAGEMENT OF OHIO
IRWIN & LEIGHTON
IRWIN INDUSTRIAL TOOL COMPANY
IRWPR INTERNATIONAL ROOFING &
IS E BRANDS
ISA & STEF LLC
ISACO INTERNATIONAL CORP
ISAVE ONLINE STORES LLC
ISCHOLAR INC
ISFTV KEVIN T MILLER
ISIDRO GALLEGOS
ISLAND ASSEMBLY AND INSTALLATI
ISLAND DELIVERY SERVICES
ISLAND ELEVATOR LEOPOLD JOHN B
ISLAND MOVERS
ISLAND SNACKS INC
ISLAND SUN NEWSPAPER
ISLAND WIDE A C SERVICE LLC
ISLAND WINES & SPIRITS DISTRIB
ISLANDER GROUP INC
ISLANDER WHOLESALE
ISOMORPHIC SOFTWARE-647854
IT'S ACADEMIC INTERNATIONAL LT
ITEK SERVICES INC
ITEM OSTEEN PUBLISHING COMPANY
ITEMMASTER LLC-710769
ITO EN USA INC
ITW GLOBAL BRANDS DIV ITW INC
IVGSTORES LLC
IVY TRADING INC
IWC INC-631416
J & F REPAIR SERVICES INC
J & G DISTRIBUTORS & WHOLESALE
J & G INSTALLERS JASON A GROVE
J & J SERVICES SMF INC
J & L DOOR SERVICE

J & L SWEEPING SERVICE INC
J & R TRUCKING
J & S ELECTRIC & SIGN CO
J A COSMETICS
J ASCENCION SANTAN GUZMAN
J B HUNT TRANSPORT
J B WELD COMPANY LLC
J C ELECTRIC INC
J CAROL CONSULTING LLC
J D POWER AND ASSOCIATES-
  1000546762
J G CORP JUAR GON CORP
J G ELECTRIC
J GILL AND COMPANY
J J BASICS LLC
J L MECHANICAL SERVICE INC
J M VAZQUEZ ELECTRICAL (LABOR)
J M VAZQUEZ ELECTRICAL (PARTS)
J MCHALE & ASSOCIATES INC
J N B SERVICES INC
J T NAKAOKA ASSOCIATES ARCHITE
J&B TOOL SALES INC
J&V INTERNATIONAL LTD
JAB DISTRIBUTORS LLC
JACK & JILL ICE CREAM CO
JACK OCHODNICKY ELECTRICAL
JACK SCHWARTZ SHOES INC
JACKSON & COKER LOCUMTENENS
  LL
JACKSON COUNTY NEWSPAPERS
JACKSON HOLE NEWS TETON MEDIA
JACKSON LAWN CARE MATTHEW S JA
JACKSON SUN
JACKSON TIMES
JACLYN SMITH
JACLYN SMITH INTL INC ACCRUAL
JACLYN SMITH INTL INC ROYALTY
JAE HOON CORPORATION
JAIME G ARIAS
JAK PROPERTY SERVICES LLC JORD
JAKOS LTD
JAMES CARR & SONS PLUMBING INC
JAMES D SWARTZ LLC NEWS
  JOURNAL
JAMES M BEALE
JAMES THAXTON

JAMES THOMAS JR
JAMES WHEELER
JAMIE A JENSEN
JAMN PRODUCTS INC
JAN PRO CLEANING SYSTEMS CARSO
JANELL MOORE
JANESVILLE GAZETTE BLISS COMMU
JANRAIN INC-686998
JAPC CONSTRUCTION INC
JARDEN CONSUMER SOLUTIONS
JARDEN HOME BRANDS
JASCO PRODUCTS COMPANY LLC
JASON FURNITURE (HANGZHOU) CO
JASON LOPER
JASON MARK
JASON YIP
JAY FRANCO & SONS INC
JAYDEE GROUP USA INC
JAYMY INC
JAZWARES INC
JB ROOFING A TECTA AMERICA COM
JC MARKETING INC
JC TOYS ASIA LIMITED
JDA SOFTWARE
JDA SOFTWARE GROUP
JDM SORTING LLC-23659305
JDM SYSTEMS CONSULTANTS-466177
JDV PRODUCTS INC
JEFF SMITH BUILDING &
  DEVELOPMENT
JEFFCOAT MECHANICAL SERVICES I
JEFFERSONIAN CO LLC
JEFFREY NANCE JEFFREY C NANCE
JELMAR
JENKINS ELECTRICAL CONTRACTORS
JENNER & BLOCK LLP
JENNINGS DAILY NEWS
JENSEN BUILDERS LTD
JENSON LIGHTING MAINTENANCE JE
JERRY A VIRES
JERRY CORZINE
JERRY LEIGH OF CALIFORNIA INC
JERRY SHERMAN
JESSE LOPEZ
JFC INTERNATIONAL INC
JIANGSU GUOTAI INTL GRP GUO MA

JIANGSU SOHO GARMENTS CO LTD
JIAWEI TECHNOLOGY HK LTD
JIM ROSS LTD
JIMCO LAMP & MANUFACTURING
  COM
JIN RONG HUA LE METAL MFR CO L
JLS QUALITY LANDCARE INC ATD P
JM ELECTRICAL INC LABOR JM ELE
JM ELECTRICAL INC PARTS JM ELE
JMP FASHION INC
JMS APPLIANCE INSTALLATION & D
JNJ LOGISTICS LLC
JOBSTORE INC JOBSTORE STAFFING
JOE BOXER
JOE BOXER COMPANY
JOE SCHMITT & SONS PLUMBING &
JOE ZALEWSKI
JOELE FRANK J FRANK ASSOCIATES
JOHN A JURGIEL & ASSOCIATES IN
JOHN DANNA
JOHN DAVID CHESNEY
JOHN HAUGHEY & SONS INC
JOHN J SULLIVAN
JOHN JACOB PROPERTIES LLC
JOHN KIRBY LLC JOHN R KIRBY
JOHN YERKES & SONS INC
JOHNDOW INDUSTRIES INC-691536
JOHNSON & JOHNSON CONSUMER
  INC
JOHNSON BATTERY COMPANY INC
JOHNSON CITY PRESS JOHNSON CIT
JOHNSON CONTROLS BATTERY
  GROUP INC
JOHNSON CONTROLS INC
JOHNSON COUNTY GRAPHIC INC
JOHNSON HEALTH TECH NORTH
  AMER
JOHNSON LEVEL & TOOL
JOHNSTONE SUPPLY
JON SEFTON
JONES & FRANK JF ACQUISITION L
JOOLA NORTH AMERICA LLC/SPORT
JOPLIN GLOBE PUBLISHING CO NEW
JORDACHE LIMITED
JORDAN KAHN CO INC
JORDANA COSMETICS CORPORATION

JORE CORPORATION
JORGENSEN SALES JARGENSEN SALE
JOSE A ARCE VERDE 3 NORTE
JOSE LARA PHOTOGRAPHY JOSE R L
JOSE SANTIAGO INC
JOSEPH F BIDDLE PUBLISHING CO
JOSLIN AND SON SIGNS JOSLIN SI
JOURNAL & COURIER FEDERATES
JOURNAL INQUIRER JOURNAL PUBLI
JOURNAL PUBLICATIONS HILLSBORO
  JOURNAL INC
JOURNAL REGISTRAR NEWSPAPER
  NETWORK
JOURNAL REVIEW MONTGOMERY
  COUN
JOURNAL SENTINEL
JOURNAL TIMES
JOURNAL TRIBUNE BEACON PRESS I
JOURNAL-STAR PRINTING
JS PRODUCTS
JS PRODUCTS INC
JSB1
JS-FANTASY INC
JSMN SHENANGO VALLEY MALL LLC
JTS MECHANICAL LLC
JUMP DESIGN GROUP INC
JUMPKING INC
JUNCTION CLIMATE CONTROL
JUNE A GROTHE CONSTRUCTION
JUPITER WORKSHOPS HK LTD
JUST PLAY (HK) LTD
JVC AMERICAS CORP
JVCKENWOOD USA CORPORATION
K & K ELECTRIC
K & K FIRE PROTECTION ENT INC
K & M ASSOCIATES L P
K & R TRANSPORTATION
K C CO LTD
K C PHARMACEUTICALS INC
K INTERNATIONAL
K S ARMATURE CO KENNY L STONE
KAESER COMPRESSORS
KAHENA DIGITAL MARKETING LTD D
KAI NING LEATHER PRODUCTS CO L
KALIL BOTTLING CO
KAMAL JOHN SHUKUR

KAN JAM LLC
KANTAR RETAIL
KANTOR ELECTRIC INC
KAO BRANDS COMPANY
KAPOOR INDUSTRIES
KARCHER NORTH AMERICA INC
KARDELL PLUMBING INC
KAREN STAVINS ENTERPRISES INC
KARI KARCH KARI A KARCH
KARIKAS CONSULTANTS LLC
  GEORGE
KASHION INDUSTRY CO LTD
KATALYST TECHNOLOGIES INC
KATERNO INC
KATMANDU APPAREL PVT LTD
KAYTEE PRODUCTS INCORPORATED
KAZ USA INC
KAZOO INC
KBR SNOW & ICE MANAGEMENT
  PROF
KDC CONSTRUCTION
KEECO LLC
KEENE SENTINEL
KEENS SERVICES INC
KEERS REMEDIATION INC
KEGERREIS OUTDOOR ADVERTISING
KEHE DISTRIBUTORS LLC
KEIGHTLEY & ASHNER LLP
KELE INC
KELLERMEYER BERGENSONS
  SERVICES
KELLEYS GLASS AND MIRROR INC
KELLY LAWN & LANDSCAPING LLC
KELLY SERVICES INC
KEN BLANCHARD COMPANIES
  BLANCH
KEN F & CO
KEN L BOSLEY
KENNEDY TRANSFER & STORAGE INC
KENNETH COLE PRODUCTIONS INC
KENNETH V TURNIPSEED
KENNY NACHWALTER
KENOSHA NEWS NEW DIV OF UNITED
KENS SIGN SERVICE INC
KENSEYS BAYOU SWEEPING LLC
KENSHOO

KENT INTERNATIONAL INC
KENTON TIMES HARDIN COUNTY
  PUB
KENTUCKY NEW ERA INC
KENTUCKY RETAIL FEDERATION
KERNEL SEASONS LLC
KERRVILLE DAILY TIMES
KETER NORTH AMERICA LLC
KEURIG GREEN MOUNTAIN INC
KEVIN CAMPBELL LLC
KEVIN P VINCELETTE KEVIN PATRI
KEYSTONE FREIGHT
KEYSTONE MANUFACTURING CO
KGK CREATIONS PVT LTD
KGMB TV RAYCOM MEDIA INC
KGS PARTNERS LTD-711295
KICK FACTORY INC
KID GALAXY INC
KIDDESIGNS INC
KIDDIELAND TOYS LIMITED
KIDS PREFERRED LLC
KIDS STATION TOYS INCORPORATED
KIDS STUFF LTD
KIDZ CONCEPTS LLC
KIDZ TOYZ HK LIMITED
KIDZTECH TOYS MANUFACTURING LI
KIK INTERNATIONAL INC
KIK POOL ADDITIVES INC
KILLEEN DAILY HERALD FRANK MAY
KILLER BEE INC
KILLMER ELECTRIC CO INC
KIMBERLY CLARK CORP
KIMBERLY CLARK PUERTO RICO INC
KIMCO FACILITY SERVICES
KIMLEY HORN & ASSOCIATES INC K
KIMLEY HORN OF MICHIGAN INC
KIMLEY HORN OF NEW YORK P C
KING & SPALDING
KING LAWN & LANDSCAPING MM & B
KING PAR LLC
KING SERVICE HOLDING INC
KING WOOD COMPANY LIMITED
KINGMAN NEWSPAPERS MOHAVE
  COUN
KINGS LANDSCAPING & IRRIGATION
KINGS REHABILITATION CENTER

KINGSPORT PUBLISHING KINGSPORT
KINGSTATE CORPORATION
KINGSVIEW ENTERPRISES INC
KINGSVILLE PUBLISHING CO
KIR MONTEBELLO LP
KIRAN JEWELS INC
KISS PRODUCTS INC
KITCHENAID INC
KITCHENTUNE UP KTU WORLDWIDE I
KITSAP SUN
KITTRICH LLC
KITV INC
KIU HUNG INDUSTRIES LIMITED
KKU INCORPORATED
KL OUTDOOR LLC
KLM COMMERCIAL SWEEPING INC
KLOPPENBURG ENTERPRISES INC
KMI BUILDING SERVICES INC
KMR PHARMACY ADVISORS LLC
KMR PRINT INC KMR PARTNERS INC
KNIGHT TRANSPORTATION
KNIGHTS APPAREL INC
KNIPEX TOOLS LP
KNOX FERTILIZER COMPANY INC
KNOXVILLE NEWS SENTINEL
KOBI KATZ INC
KOCH FILTER
KOCH TRUCKING
KODIAK ROOFING &
  WATERPROOFING
KODIAK TERRA USA INC
KOLLINS COMMUNICATIONS INC
KOLTOV INC
KOMELON USA CORP
KONA TRANSPORTATION
KONA WINDS CONSTRUCTION
KONICA MINOLTA BUSINESS
  SOLUTIONS
KOOLATRON INC
KOOLATRON INC DIV OF LENTEK
KORN FERRY HAY GROUP INC
KOROSEAL INTERIOR PRODUCTS LLC
KOSS CORPORATION
KOUPER-FKS INDUSTRIES INC
KPC MEDIA GROUP INC
KPE INVESTIGATE ENGINEERS INC

KPOST COMPANY INC
KRAFT GENERAL FOODS INC
KREBER
KRIS WETHERBEE
KSD CORP ATLANTIC TRANSPORT SY
KSF ACQUISITION CORPORATION
KTGY GROUP INC
KUMHO TIRES USA INC
KVANTUM INC
KYD INC
L & D CARRIER DEMETRIUS CLINTO
L & E BOTTLING COMPANY
L & J ACCESSORIES
L & K DEMOLITION LLC
L 3 SALES AND SOURCING INC
L IMAGE ENTERPRISES INC
L OREAL CARIBE
L PERRIGO COMPANY
L SCHAFER ENTERPRISES LLC
LA JUNTA TRIBUNE DEMOCRAT
LA MODELS
LA PRENSA DE SAN ANTONIO DURAN
LABEL INDUSTRIES INC
LABOR READY
LABOR READY MID-ATLANTIC
LABOR READY MIDWEST
LABOR READY NORTHEAST
LABOR WORKS LOUISVILLE LABOR
   W
LABORATORIES GARNIER
LACOMB ENTERPRISES INC NEAL LA
LAGNAM INFOTECH SOLUTIONS P
   LTD-447420
LAGRANGE DAILY NEWS CIVITAS HO
LAIBE ELECTRIC CO
LAKE CHARLES AMERICAN PRESS IN
LAKE CITY SHOPPER SHOPPER INC
LAKE COUNTY RECORD BEE
LAKE GENEVA REGIONAL NEWS
LAKELAND TIMES ADVERTISER
LAKESHORE DISPLAY MFG-6104350
LAKESHORE NEWSPAPER CONLEY
   SER
LAKEWAY PUBLISHERS INC TULLAHO
LAKIN TIRE WEST
LAMBERT VET SUPPLY LLC

LAMO SHEEPSKIN INC
LANCE GACKOWSKI G MEN INC
LANCO MANUFACTURING
   CORPORATION
LAND O SUN DAIRIES INC
LANDCARE LANDCARE USA LLC
LANDMAN CORSI BALLAINE & FORD
LANDMARK COMMUNITY
   NEWSPAPERS
LANDS END INC
LANDS' END
LANDSCAPE CONCEPTS
   MANAGEMENT
LANE CONSTRUCTION
LANGE PLUMBING LLC
LANGUAGE SCIENTIFIC INC
LANIER
LANIER CLOTHES
LANSING STATE JOURNAL
LANSINOH LABORATORIES INC
LAPORTE HERALD ARGUS
LAPTOPPLAZA INC
LARAMIE NEWSPAPERS INC
LAREDO LAWN SERVICE LUIS GUZMA
LARSON NEWSPAPERS
LAS VEGAS REVIEW JOURNAL
LASER PRODUCTS INC
LATENTVIEW ANALYTICS
LATROBE BULLETIN LATROBE
   PRINTING & PUBLISHNG CO INC
LAUGHLIN CONSTABLE
LAUNCHPAD EVENTS LLC
LAUNCHPAD EVENTS LLC-711291
LAUREL THE STYLIST INC LAUREL
LAVANTE INC
LAVANTE INC-700182
LAVISH CLOTHING INC
LAW OFFICES OF STEPHEN P SINIS
LAWN & LANDSCAPING SERVICES LL
LAWN & TURF LANDSCAPING INC
LAWN CARE BY WALTER INC
LAWN ENFORCEMENT VICKI
   MUSCARE
LAWN PERKS
LAWN PROZ OF FLORIDA
LAWNSTYLES MAINTENANCE

LAWRENCE COUNTY ADVOCATE INC
LAWRENCE JOURNAL WORLD
LAWRENCE LANDSCAPE INC
LAWTON PUBLISHING
LA-Z-BOY INCORPORATED
LBG DISTRIBUTION INC-712437
LDR GLOBAL INDUSTRIES LLC
LE MARS DAILY SENTINEL
LEAD DOG ENTERPRISES RYAN SEIB
LEADER LIGHT LTD
LEADER PUBLISHING
LEAF CHRONICLE
LEAKTITE CORPORATION
LEAP YEAR PUBLISHING LLC
LEASEPLAN
LEATHERMAN TOOL GROUP INC
LEC MAINTENANCE HOLDINGS LLC O
LECTRA USA INC
LEDGER DISPATCH
LEDGER NEWS
LEDVANCE LLC
LEE & ASSOCIATES ASSET MANAGEM
LEE & CO. LTD
LEE CENTRAL COAST NEWSPAPERS
LEE ENTERPRISES
LEE ENTERPRISES INCORPORATED
  THE SENTINEL
LEE ENTERPRISES INCORPORATED
  THE TIMES
LEES MAINTENANCE SERVICE
LEGACY CLASSIC FURNITURE INC
LEGACY ELECTRIC LLC
LEGACY MANUFACTURING
  COMPANY
LEGACY MARKETING PARTNERS
LEHIGH VALLEY DAIRIES INC
LEHR CONSTRUCTION CO INC
LEI WANG
LEICK FURNITURE INCORPORATED
LEIF J OSTBERG
LEISURE PRODUCTS INC
LEISURE TIME PRODUCTS
LEMAK LANDSCAPE & GROUND
  MAINT
LEMBERG ELECTRIC COMPANY
LENDAL INC

LENNOX NATIONAL ACCOUNT
  SERVICES
LENOIR NEWS-TOPIC
LEO D BERNSTEIN & SONS
LEO P MAREK
LERCH BATES INPECTIONS SERVICE
LESS PACKAGING COMPANY
LETEX LIMITED
LETSOS COMPANY
LEUKEMIA & LYMPHOMA SOCIETY IN
LEVATOY LLC
LEVEL 11 CONSULTING LLC
LEVEL 3 COMMUNICATIONS
LEVELWING MEDIA
LEVERAGED MARKETING
  CORPORATIO
LEVI STRAUSS & CO
LEWIS ELECTRIC COMPANY
LEWIS INDUSTRIAL SUPPLY CO RUB
LEWIS P C JACKSON
LEWIS PAPER PLACE INC
LEWISTON DAILY SUN SUN JOURNAL
LEXINGTON HERALD-LEADER
LEXIOOK LIMITED
LEXISNEXIS MATTHEW BENDER
  MATT
LEXISNEXIS RISK DATA MANAGEMEN
LF MENS GROUP LLC
LFC LLC
LG ELECTRONICS
LG ELECTRONICS ALABAMA INC
LH LICENSED PRODUCTS INC
LI YU EVOX MANAGEMENT
LIAISON TECHNOLOGIES
LIAN YI DYEING & WEAVING FTY CO
  LTD
LIBERAL HIGH PLAINS DAILY
  LEADER SEWARD COUNTY
PUBLISHING LLC
LIBERTY DISPLAYS INC-1965699150
LIBERTY GAZETTE ALDEBARAN INC
LIBERTY PUBLISHING GROUP
LIBERTY TRANSPORTATION
LIC LIMITED
LICKEN IND & TRADING CO LTD
LIEBER CONSTRUCTION INC

168

LIFE INSURANCE COMPANY OF NORT
LIFE WEAR TECHNOLOGIES
LIFESPAN BRANDS LLC
LIFESTYLES UNLIMITED INC
LIFETIME CUTLERY CORP
LIFEWORKS TECHNOLOGY GROUP
LIFOAM INDUSTRIES LLC
LIFT INC
LIFT SOURCE
LIFT STATION SERVICES SOUTH FL
LIFT TRUCKS & LABOUR INC
LIFT TRUCKS AND PARTS INC
LIGA PUERTORRIQUENA CONTRA EL
LIGHT GAS FORK LIFT EXCHANGE
LIGHTING SERVICE INC
LIGHTRICITY ELEKTRIC
LIL ANGLERS LLC
LILLIE SUBURBAN NEWSPAPERS INC
LILLY COMPANY
LILYS TALENT AGENCY & COMPANY
LIMITED GOODS LLC
LIMOLINK INC
LINBIT USA LLC-688358
LINC PEN & PLASTICS LIMITED
LINCOLN INDUSTRIAL
LINCOLN INDUSTRIAL-1000459599
LINEMART INC
LINGRAPH PACKAGING SERVICES
LINK GROUP
LINK SNACKS INC
LINKEDIN CORP
LINN COUNTY LEADER
LINN STAR TRANSFER
LINNEX ENTERPRISE LIMITED
LINON HOME DECOR PRODUCTS INC
LION SPORTS INC
LIPARI DELI FOODS
LIPSEY LOGISTICS LIPSEY LOGIST
LIQUIDYNAMICS INC-707827
LISLE CORPORATION
LISSI DOLLS AND TOYS HK LTD
LITCHFIELD CAVO LLP
LITCHFIELD NEWS HERALD
LITHYEM INDUSTRIES INC
LITTELFUSE INC
LITTLE BLUE BALL INC-705135

LITTLE CAESAR ENTERPRISES
LITTLE KIDS INC
LITTLER MENDELSON
LITTLES PLUMBING LLC MR ROOTER
LIVE INTENT INC
LIVECLICKER INC-709192
LIVINGSTON DAILY PRESS
LIVINGSTON ENTERPRISE PARK COU
LIVINGSTON PARISH NEWS
LK DESIGN GROUP INC
LL D INC RESPOND NEW MEXICO
LL D INC RESPOND NEW MEXICO-
292917
LM FARM LLC DBA GARDENS ALIVE
LMS ELECTRICAL LIGHTING MAINTE
LN INTERNATIONAL
LNP MEDIA GROUP
LOADING DOCK INC
LOCAL 99 HEALTH AND WELFARE
FUND
LOCAL MEDIA GROUP
LOCK HAVEN EXPRESS OGDEN
PUBLICATIONS OF PA INC
LOG CABIN DEMOCRAT SHIVERS TRA
LOL INC LANDSCAPE IMAGES OF TE
LONE STAR COMMERCIAL SERVICES
LONE STAR NEWS GROUP
NEWSPAPER
LONGFORTUNE INVESTMENTS CORP
LONGSHORE LTD
LONGVIEW DAILY NEWS
LONGVIEW NEWS JOURNAL TEXAS
CO
LOOKER DATA SCIENCES INC-
79150828
LOOMIS ARMORED US
LOOMIS-914846
LORD DANIEL SPORTSWEAR INC
LOREAL CARIBE INC
LOREAL COSMETIC AND FRAGRANCE
LORETTA LEE LIMITED
LOS ANGELES NEWSPAPER GROUP
LOS ANGELES TIMES
COMMUNICATIONS
LOSS PREVENTION FOUNDATION
LOTTI INC

LOTUS ONDA INDUSTRIAL CO LTD
LOTUSSE LLC
LOUISIANA DEPARTMENT OF HEALTH
  AND HOSPITALS
LOUISIANA LANDSCAPE SPECIALTY
LOUISIANA STATE TREASURER
LOUISIANA WORKFORCE COMMISION
LOUISO LAWN CARE & SNOW
  REMOVA
LOUISVILLE MECHANICAL SERVICES
LOUISVILLE SIGN CO INC
LOVIN ENTERPRISES INC
LOW DUST SWEEPING SERVICE NICK
LOW PRICE MAINTENANCE DENNIS A
LOWE'S HOME CENTERS
LOWELL SUN PUBLISHING
LP NETWORK INC DBA SECURITY SO
LPJOBS
LPM MEDIA GROUP INC CONTACT IN
LSC COMMUNICATIONS US
LTD SOFTWARE LLC ECOMDASH
LUCAS GROUP LUCAS ASSOCIATES I
LUCENT JEWELERS INC
LUCIANO MEYER CRETIVE LLC
LUCKINBILL INC
LUCKY SUPPLIES
LUCKY ZONE (SHANGHAI) CO. LTD.
LUCKYTOWN HOME PRODUCTS INC
LUEN FUNG ENTERPRISES
LUFKIN DAILY NEWS
LUIS GARRATON INC
LUTZ ROOFING CO INC
LUV N CARE INC
LUXE GROUP INC THE
LYNCH ROWIN LLP
LYNDEN TRANSPORT INC
M & G JEWELERS
M & G PARTNERS LLP
M & J INC
M & K DISTRIBUTORS INC
M & M FLOWER MARKET CORP
M & M LANDSCAPING MAINTENANCE
M & S CONTRACTING M & S LANDSC
M A A C PROPERTY SERVICES CINM
M A N E ENTERPRISES
M DANNY HARRISON INC

M MAYO STRIPING
M R COCKERHAM SNOW REMOVAL
  INC
M S K CREATIONS PVT LTD
M S PORTFOLIO LLC
M Z BERGER & CO INC
M&E SALES L L P
M2 DESIGN LLC M4 GROUP INC
MAB ADVERTISING
MABELS PLANTS
MAC MECHANICAL CONVEYOR INC
MAC RETAIL & WHOLESALE
  CONSULT
MACHUGA CONTRACTORS INC
MACON TELEGRAPH PUBLISHING
MACSPORTS (HONG KONG) LIMITED
MADE 4U STUDIO LLC
MADE IN THE SHADE LLC JASON L
MADERA TRIBUNE
MADISON COURIER
MADIX
MAERSK
MAG INSTRUMENT INC
MAG NIF INC
MAGAZINE DIRECT SYNAPSE
  VENTURES INC
MAGNETIC MEDIA ONLINE INC
MAHALO TOURS & TRANSPORTATION
MAIDENFORM INC
MAINELY MEDIA LLC
MAINETTI USA INC-16808
MAINSTREET NEWSPAPERS INC
MAINSTREET PROMOTIONS
MAINTENANCE TEAM INC
MAINTENX MAINTENX
  INTERNATIONA
MAJESTIQUE CORPORATION
MAJOR LINDSEY & AFRICA
MAK ROOFING & WATERPROOFING IN
MALABY & BRADLEY LLC
MALCA AMIT USA LLC
MALDONADO NURSERY &
  LANDSCAPIN
MALONEY AND BELL GENERAL
  CONST
MAM USA CORPORATION

MANATT PHELPS PHILLIPS
MANCHESTER ENTERPRISE
MANHATTAN BEER DISTRIBUTORS LL
MANHATTAN MERCURY SEATON
 PUBLI
MANHATTAN WELDING COMPANY
 INC
MANN HUMMEL PUROLATOR FILTERS
MANNINGTON MILLS INC-685321
MANPOWERGROUP
MANSHEEN INDUSTRIES LTD
MANTECA BULLETIN MORRIS
 NEWSPA
MANTHAN SOFTWARE SERVICES
 PRIVATE-709397
MANTKIN LLC
MANTUA MANUFACTURING CO
MAPLES INDUSTRIES INC
MAPPIN SINGAPORE PTE LTD
MARATHON COMPANY
MARC ANTHONY COSMETICS LTD
MARCH OF DIMES FOUNDATION
MARCINELLI CONSULTING LLC-
 711089
MAR-CONE APPLIANCE PARTS
MARCONE APPLIANCE PARTS CO
MAREY HEATER CORP
MARION CHRONICLE TRIBUNE
 PAXTO
MARION PLAZA INC
MARK A FRISCH
MARK FIVE SERVICES INC
MARK GILES LANDSCAPE COMPANY
MARK IT GRAPHICS THELEN GRAPHI
MARK KOST CONSTRUCTION INC
MARK MCCORMACK
MARK MOSES ELETRICAL SERVICES
MARK SALES ENTERPRISE LLC
MARK YOUR SPACE INC
MARKET ADVERTISING SERVICE
MARKET FORCE INFORMATION
MARKET PARTNER SR INC
MARKET REFRIGERATION SPECIALIS
MARKET TRACK
MARKETING ADVANTAGES INTL
MARKETING CARD TECHNOLOGY

MARKETING SUPPORT
MARKETPAY ASSOCIATES
MARKWINS BEAUTY PRODUCTS INC
MARKWINS INTERNATIONAL
MARLA DELL TALENT MDT AGENCY I
MARLEY LIGHT & POWER LLC
MARNIE SIMMERING ACCT 90134047
MARQUEZ BROTHERS
 INTERNATIONAL
MARRS ELECTRIC
MARS PETCARE US INC
MARSALA MANUFACTURING CO
MARSHALL ASSOCIATES
MARSHALL CHRONICLE ADVISOR &
 C
MARSHALL DENNEHEY WARNER
 COLEM
MARSHALL INDEPENDENT OGDEN
 NEW
MARTAVIUS GAYLES
MARTELLI GROUP LLC
MARTINEZ NEWS GAZETTE
MARTINS LANDSCAPING CO INC
MARTINSBURG JOURNAL JOURNAL
 PU
MARTINSVILLE BULLETIN
MARU GROUP LLC-711495
MARVIN C PERDUE
MARVIN STERNBERG
MARYLAND PENNYSAVER GROUP
 PENNYSAVER GROUP INC
MARYLAND WHOLESALE
 AUTOMATIVE
MAS INTIMATES PRIVATE LIMITED
MASTER FOODS INTERAMERICA
MARS
MASTERCARD INTERNATIONAL INC
MASTERMEDIA DEALS LLC
MASTERPIECES PUZZLE CO INC
MATANUSKA TELEPHONE
 ASSOCIATIO
MATARAZZI CONTRACTING LLC
 ANDREW J MATARAZZI
MATCOM ENTERPRISES
MATERIALS TRANSPORTATION
MATHESON TRI-GAS

MATHY CONSTRUCTION
MATLIN GLASS LLC
MATOSANTOS COMMERCIAL CORP
MATSON NAVIGATION
MATTEL BRANDS A DIV OF MDII
MATTEL TOYS
MATTHEW E KURTZ NURSERY & TOPS
MATTRESS & FURNITURE SUPPLY LL
MATWORKS
MAUI NEWS
MAUI SODA & ICE WORKS LTD
MAURICE SPORTING GOODS
MAURICE SPORTING GOODS INC
MAURICIO PLUMBING SERVICES
MAX CHEMICAL INC
MAX ELEGANT LIMITED
MAX MEHRA COLLECTIONS LLC
MAXELL CORPORATION OF AMERICA
MAXIMUS
MAXMARK INC
MAXPOINT INTERACTIVE INC
MAXWELL BUILDERS INC
MAY CHEONG TOY PRODUCTS FTY LT
MAYA GROUP INC
MAYBELLINE CO
MAYER BROWN ROWE & MAW LLP
   MAY
MAYFAIR ACCESSORIES INT'L LTD
MAYHEW STEEL PRODUCTS INC
MAYSVILLE NEWSPAPERS
MAYTAG APPLIANCES
MAZZA BLACKTOP SEALING
MBSS SOLUTIONS LLC
MC BUILDERS LLC
MC SIGN
MC2 MODEL MANAGEMENT LLC
MCAFEE INC-707903
MCALEERS PLUMBING HEATING &
   AC
MCALESTER NEWS CAPITAL
MCANDREWS HELD AND MALLOY
MCCALL ELECTRIC CO INC
MCCARLS SERVICES INC
MCCLATCHY NEWSPAPERS
MCCLOREY ELECTRIC INC
MCCLURE NEWSPAPERS

MCCONNELL VALDES
MCCOOK DAILY GAZETTE
MCCUNE ELECTRICAL SERVICES JOE
MCDERMOTT WILL & EMERY LLP
MCDONOUGH VOICE
MCELROYS INC
MCGOWAN LAW OFFICE LLC
MCKEARNEY ASPHALT & SEALING IN
MCKEE FOODS CORP
MCKEON PRODUCTS INC
MCKINNEY TRAILER RENTALS
MCKINSTRY CO LLC
MCNAUGHTON NEWSPAPERS
MCS LIFE INSURANCE COMPANY
MCS SERVICES INC
MD USA LLC
MDA MUSCULAR DYSTROPHY
   ASSOCIA
MEAD JOHNSON & COMPANY
MEAD JOHNSON NUTRITION INC PR
MEASUREMENT LIMITED INC
MEASUREMENT LTD INC
MECHANIC'S TIME SAVERS
MECHANICAL DESIGN & SERVICE
MECHANICAL SHOP OF LAREDO INC
MECHANICAL TECH GROUP INC
MECHANICAL TECHNOLOGIES INC
MECHANICS TIME SAVERS INC
MECHANIX WEAR
MED TURN
MEDAL SPORTS USA LLC
MEDALLA DISTRIBUTOR DE PUERTO
MEDALLION LANDSCAPE
MANAGEMENT
MEDASSETS PERFORMANCE
MANAGEME
MEDELCO INC
MEDIA CAPTIAN LLC
MEDIA GENERAL OPERATIONS
MEDIA PLANNING GROUP
MEDIA SUPPLY INC
MEDIA WORKS
MEDIANEWS GROUP
MEDIAONEPA TEXAS NEW MEXICO
   NE
MEDICAL SECURITY CARD

MEDLINE INDUSTRIES INC
MEDTECH PRODUCTS INC
MEEKS PLUMBING INC
MEENU CREATION LLP
MEG DIVISION OF HIRSH INDUSTRIAL
MEGAGOODS INC
MEGUIARS INC
MELANSON COMPANY INC
MELISSA & DOUG LLC
MELISSA K BEAMSLEY
MELITTA INC
MENDEZ & CO INC
MENEHUNE WATER COMPANY INC
MENLO LOGISTICS
MENS FASHION CORPORATION
MENTHOLATUM CO
MENU FOODS LIMITED
MERCADO LATINO INC
MERCER
MERCHANDISING INVENTIVES
MERCHANT BUSINESS CREDIT
MERCHANT FINANCIAL
   CORPORATION
MERKLE
MEROTEC INCORPORATED
MERRICK ENGINEERING INC
MESABI DAILY NEWS
MESSENGER INQUIRER
METAL FUSION INC
METAL MAN WORK GEAR CO
METRO CONTROLS INC
METRO CONTROLS INC-79237490
METRO FURNITURE
METRO PLUMBING
METRO PUERTO RICO LLC
METRO RENTALS LLC
METRO TRAILER LEASING
METROPOLITAN CONSTRUCTION
   SYST
METROPOLITAN
TELECOMMUNICATION
MEYERS GLASS K & K MEYERS INC
MFG ENTERPRISES LLC
MGA ENTERTAINMENT
MGA ENTERTAINMENT INC
MGOC

MGP XI EL MONTE CENTER LLC MGP
MGSOLUTIONS INC
MHI SERVICE INC
MIA SHOES
MICHAEL A SIMMONDS CO
MICHAEL BOWMAN MICHAEL T
   BOWMA
MICHAEL G FONS
MICHAEL HATCHER & ASSOCIATES L
MICHELIN NORTH AMERICA INC
MICHIGAN COMMERCIAL DOOR
   GROUP
MICHIGAN RETAILERS ASSOCIATION
MICRO WORLD CORPORATION
MICRON GENERAL CONTRACTORS
   DVP
MICRONESIAN BROKERS INC
MICROSOFT CORPORATION
MICROSOFT LICENSING
MICROSTRATEGY
MID AMERICA TILE INC-1000530311
MID CONTINENT BTLG CO INC
MID MICHIGAN LAWN STARS LLC
MID PACIFIC DISTRIBUTORS
MID SOUTH ACCESS MARK BRYAN
MID SOUTH PLUMBING & HEATING C
MID SOUTH PUMP SALES & SERVICE
MID STATE ELECTRIC OF OCALA IN
MID-AMERICA TRANSFER
MIDDLESBORO DAILY NEWS CIVITAS
MIDEA AMERICA CORP
MIDEA INTERNATIONAL TRADING CO
MIDLAND PUBLISHING
MIDLAND REPORTER TELEGRAM
MIDTRONICS INC-1151752482
MIDWAY IMPORTING INC
MIDWAY SIGNS INC CHARLES G CRU
MIDWEST AIR TECHNOLOGIES INC
MIDWEST CAN COMPANY
MIDWEST COCA COLA BTLG
MIDWEST COMMERCIAL
   CONSTRUCTIO
MIDWEST ENGINE WAREHOUSE
MIDWEST PROMOTIONAL GROUP-
   5522875

173

MIDWEST SNOWTECH MIDWEST
SNOW
MIDWEST TOOL AND CUTLERY
COMPA
MIEN CO LTD
MIKE CASEY
MIKE MCGOVERN AND ASSOCIATES I
MIKE MEDIA GROUP INC
MIKE WILKEN MICHAEL WILKEN
MIKEN SALES INC
MIKES CLEAN SWEEP MICHEAL A LE
MILBERG FACTORS INC
MILEN
MILESCRAFT INC
MILITARY PARCEL XPRESS CORPORA
MILITARY SALES & SERVICES
MILL CREEK ENTERTAINMENT LLC
MILLAR MECHANICAL LLC JAMES MI
MILLER BOLDT INC MILLER-BOLDT
MILLER CANFIELD PADDOCK AND
STONE
MILLER LANDSCAPE INC-125492
MILLER MECHANICAL INC
MILLWORK PTE LTD
MILTON J WOOD COMPANY
MIM SERVICES INC
MIMEDIA INC
MINDEN PRESS HERALD
MINDFUL LLC
MINDSEYE BUSINESS SOLUTIONS LL
MINDSINSYNC INC
MINEOLA MONITOR BLUEBONNET
PUB
MINER CENTRAL TEXAS LT
MINER LTD MINER CORPORATION
MINER SOUTHWEST LLC
MING LI JIANG
MINGES BOTTLING GROUP INC
MINGLE FASHION LIMITED
MINI PAPER BUYERS GUIDE
MINING JOURNAL OGDEN NEWS
PUBLISHING OF MI INC
MINNESOTA DEPARTMENT OF LABOR
& INDUSTRY
MINNESOTA LIFE INSURANCE COMPA
MINNESOTA RETAIL MERCHANTS ASS

MINTEL INTERNATIONAL GROUP LTD-
1018488736
MINTEXRX INC
MINUTEMAN PRESS INTERNATIONAL
MIRACLESUIT
MIRARCHI ELECTRIC
MIRELES LANDSCAPING ROBERTO MI
MIRROR EXCHANGE
MISSION ELECTRIC COMPANY KOSIT
MISSION FOODS
MISSOULIAN
MISSOURIAN PUBLISHING COMPANY
MISTER D S CONSTRUCTION INC
MISTER SWEEPER
MISTOLIN CARIBE INC
MITCHELL & PHILLIPS INC
MIX & GOLDMAN LLC
MIXPANEL INC
MIXPANEL INC-708747
MJ HOLDING COMPANY LLC
MJC INTERNATIONAL GROUP LLC
MKK ENTERPRISES CORP
MMA HOLDING GROUP INC
MMC CONTRACTORS MMC
CONTRACTOR
MNC APPARELS LTD
MOBERLY MONITOR
MOBILE MINI
MOBILE MODULAR PORTABLE
STORAG
MOBILE VAC RICHARD A SCHERER
MOBILEVAC H L ANDERSON & SON I
MODEL SERVICE AGENCY MODEL
SER
MODELOGIC MIDWEST LLC
MODIS
MOGI BRANDING LLC
MOHAWK FACTORING
MOHAWK INDUSTRIES INC
MOJACK DISTRIBUTORS LLC
MOLINE DISPATCH PUBLISHING CO
MOMENTIVE PERFORMANCE
MATERIAL
MOMMA CUISINE INC JOHANNA
MARI

MONADNOCK COMMERCIAL
  BUILDING
MONADNOCK LEDGER
MONADNOCK SHOPPER NEWS
  SHAKOUR
MONDELEZ PUERTO RICO LLC
MONOGRAM CREATIVE GROUP
MONONA PLUMBING & FIRE
  PROTECT
MONROE EVENING NEWS MONROE
  PUB
MONROE JOURNAL BOLTON
  NEWSPAPE
MONROE PIPING & SHEET METAL LL
MONSTER WORLWIDE INC MONSTER
  COM
MONTANA STANDARD
MONTEREY BAY PROF LNDSCP SVS I
MONTEZUMA VALLEY PUBLISHING
  IN
MONTGOMERY ADVERTISER
MOORE & BISER PLLC
MOORE CREATIVE GROUP
  BARRINGTO
MOORE MEDICAL
MOORHEAD CONSTRUCTION CO LLC
MOOSE TOYS PTY LTD
MORALES DISTRIBUTORS INC
MORET SK LLC
MORGAN LEWIS & BOCKIUS
MORGAN STANLEY SMITH BARNEY
  HO
MORNING CALL
MORNING JOURNAL NORTHEAST
  PUBL
MORNING STAR PUBLICATIONS INC
MORNING SUN
MORNING TIMES
MORRICO EQUIPMENT
MORRIS COMMUNICATIONS
MORRIS NICHOLS ARSHT & TUNNELL
MORRISON & FOERSTER
MORRISTOWN STAR STRUCK LLC-
  44350460
MORROW MEADOWS CORP
MORTON SALT INC

MOSAIC DATA SCIENCE MOSAIC ATM
MOSCOW PULLMAN DAILY NEWS
MOSES AND SINGER LLP
MOSO GRAPHICS LLC
MOSS ROOFING & INSULATION
MOTIONPOINT
MOUNTAIN DEMOCRAT AND TIMES
MOUNTAIN HOME NEWS
MOUNTAIN MAIL ARKANSAS CALLEY
MOUNTAIN TIMES PUBLICATIONS HI
MOUNTAINER NEWSPAPERS
MOWER COUNTY SHOPPER
MOWTOWNUSA
MPC INC
MPM FOOD EQUIPMENT GROUP INC-
  631804
MR CHRISTMAS LTD
MR ELECTRIC OF SAN ANTONIO SAN
MR NATURAL INC
MR VACUUM INC
MSCRIPTS LLC
MSPARK MAILSOUTH INC
MT AIRY NEWSPAPERS CIVITAS HOL
MT VERNON NEWS
MTD PRODUCTS INC
MTM TECHNOLOGIES-157727991
MUELLER SPORTS MEDICINE INC
MULTI LINK APPAREL JIANGYIN CO
MULTI MEDIA CHANNELS LLC
MULTI-LINK APPAREL (JIANGYIN)
MULTIMEDIA HOLDINGS
MULTIPET INTERNATIONAL INC
MULTIPLE SOLUTIONS INC ONE 1 M
MULTIVIEW
MULTI-WALL PACKAGING
MUNCHKIN INC
MUNCIE STAR & EVENING PRESS
MUNIE OUTDOOR SERVICES INC MUN
MUNSON LANDSCAPING &
  EXCAVATIN
MURALS & SO MUCH MORE RICHARD
MURNANE BRANDT PA
MURPHY PAVING AND SEALCOATING
MURRAY LEDGER AND TIMES
MURRAY

MUSIC TECHNOLOGIES
INTERNATIONAL-98574
MUSIC TECHOLOGIES
MUTH ELECTRIC INC
MUTUAL BUSINESS FORMS EUGENIE
MUZAK
MVP GROUP INTERNATIONAL INC
MXD GROUP
MYERS MEDIA GROUP LLC
MYERS TIRE SUPPLY INTERNATIONAL
MYKEL PALAZZINI
MYOFFICEPRODUCTS.COM
MZB WORLD TIME LIMITED
N G HEIMOS GREENHOUSES INC
N I MEDIA GROUP
NABCO ENTRANCES
NACDS INC
NAFECS LIMITED
NAN SHAN INTERNATIONAL CO LTD
NANJING SANIC TRADING CO. LTD.
NANTONG SPLENDOR INTL TRADING
NAPA VALLEY PUBLISHING
NAPC INC-699251
NARULA CONSULTING SATISH C NAR
NASDAQ CORPORATE SOLUTIONS
    LLC
NASHVILLE RAIDER
NASSA BASICS LTD
NATCHEZ NEWSPAPERS INC
NATCHITOCHES TIMES
NATCO PRODUCTS
NATERRA INTERNATIONAL INC
NATIONAL ASSOCIATION OF HOME
NATIONAL DISTRIBUTION WHSE INC
NATIONAL EVENT PUBLICATIONS PR
NATIONAL GLASS & GATE SERVICES
NATIONAL GOVERNMENT SERVICES
    PCU-DME MAC INDIANA
NATIONAL HEALTH INFORMATION
    NETWORK
NATIONAL HVAC SERVICE CO
NATIONAL INTERNATIONAL ROOFING
NATIONAL PRESTO INDUSTRIES INC
NATIONAL PRINTING STEVE MOLINO
NATIONAL RECYCLING CORP
NATIONAL ROOFING COMPANY

NATIONAL ROOFING PARTNERS RL N
NATIONAL SIGN CORP
NATIONS ROOF LLC
NATROL LLC
NATURAL DIAMOND CORPORATION
    US
NATURAL RESOURCE TECHNOLOGY
    IN
NATURAL TEXTILE CO. LTD.
NATURES MARK LLC
NATURES PILLOWS INC
NAVEX GLOBAL INC
NAVIGANT CONSULTING
NAVYSTAR COMPANY LIMITED
NAYLOR LLC
NBE ELECTRICAL CONTRACTORS INC
NBTY INC
NCR
NDA WHOLESALE DISTRIBUTORS
NEBRASKA GAME & PARKS
    COMMISSI
NEHEMIAH MANUFACTURING
    COMPANY
NEIGHBOR NEWSPAPERS
NEIL KRAVITZ GROUP SALES INC
NEILMED PHARMACEUTICALS INC
NEOGRAPHICS DENNIS DUROS
    CUBER
NES JEWELRY INC
NESBITT TRUCKING
NESHOBA DEMOCRAT
NESTLE PURINA PET CARE COMPANY
NESTLE USA INC
NET HEALTH SHOPS LLC
NETAPP
NETRELEVANCE
NETWORK FRONTIERS LLC-702008
NEVADA NEWS
NEW AMERICAN FOOD PRODUCTS
    LLC
NEW BRAUNFELS HERALD &
    ZEITUNG
NEW BRIGHT INDUSTRIAL CO LTD
NEW BRITAIN HERALD CENTRAL CON
NEW ENGLAND COFFEE NEW
    ENGLAND

NEW ENGLAND RETAIL EXPRESS
NEW ENTERPRISE LANDMARK
   COMMUN
NEW HAMPSHIRE FISH & GAME DEPT
NEW IMAGE BUILDING SERVICES IN
NEW IMAGE BUILDING SERVICES
   INC-599571
NEW JERSEY HERALD
NEW JERSEY RETAIL MERCHANTS AS
NEW MILANI GROUP INC
NEW PIG
NEW PIONEER INDUSTRIAL LIMITED
NEW RELIC INC
NEW SUB SERVICES
NEW SV MEDIA INC
NEW ULM JOURNAL OGDEN
NEWSPAPE
NEW WAY CONSULTING INC
NEW YORK TRANSIT INC
NEWAGE PRODUCTS INC
NEWARK MORNING LEDGER
NEWAY INTERNATIONAL INC
NEWPORT DAILY NEWS EDWARD A SH
NEWS AND CITIZEN
NEWS AND OBSERVER PUBLISHING
NEWS COURIER
NEWS DATA SERVICE INC KAREN AN
NEWS DISPATCH
NEWS GAZETTE INC
NEWS GRAM
NEWS JOURNAL
NEWS LEADER
NEWS OBSERVER
NEWS PRESS PUBLISHING
NEWS PUBLISHING
NEWS RECORD
NEWS REPORTER CO INC
NEWS REVIEW LOTUS MEDIA GROUP
NEWS SUN SUNCOST MEDIA GROUP I
NEWS TELEGRAM
NEWS TIMES
NEWS TRIBUNE
NEWS VIRGINIAN
NEWS WEST PUBLISHING
NEWS XPRESS JON S PETERS
NEWSDAY MEDIA GROUP

NEWSPAPER AGENCY
NEWSPAPER HOLDING
NEWSPAPERS OF WEST GEORGIA PAX
NEWSPRINT INC
NEWS-STAR
NEWTON 2 ENTERPRISES RICHARD L
NEWTOYS & NOVELTY HK LIMITED
NEXGRILL INDUSTRIES INC
NEXT DAY MRO
NEXT MANAGEMENT LLC
NEXTAG INC
NEXUM
NHI MEDIA
NHI NEWSPAPER HOLDINGS INC
NHS GLOBAL EVENTS NATIONAL HOT
NIAGARA BOTTLING LLC
NICHOLAS CHRONICLE NICHOLA
   COU
NICOLSON LAW GROUP LLC
NIELSEN MEDIA RESEARCH AC NIEL
NIELSEN MEDIA RESEARCH-
   1007130613
NIELSEN ZEHE & ANTAS P C
NIGELS RELIABLE SERVICES NIGEL S
   WILLIAMS
NII NORTHERN INTERNATIONAL INC
NILIMA ONLINE SERVICES INC
NIN GROUP INC
NINA FOOTWEAR CORP
NINGBO HESHENG FASHION ACC CO
NINGBO JADE SHOES CO LTD
NINGBO MEIQI TOOL CO LTD
NITEO PRODUCTS LLC
NITROGOLF LLC
NITTANY PRINTING AND PUBLISHING
NIVEN MARKETING GROUP R D NIVE
NKOK INC
NLMS
NOBLAND INTERNATIONAL INC.
NOHODO LLC
NOR LAKE INCORPORATED-689765
NORCELL
NORFOLK DAILY NEWS
NORMAN R YORK JR
NORRIS TYSSE LAMPLEY & LAKIS L

NORTH AMERICAN ROOFING
  SERVICES
NORTH BAY APPAREL LLC
NORTH CAROLINA RETAIL
MERCHANT
NORTH COUNTRY THIS WEEK INC
NORTH GEORGIA NEWS
NORTH GEORGIA NEWSPAPER GROUP
NORTH HANOVER CENTRE REALTY
  LL
NORTH JERSEY MEDIA GROUP
NORTH PACIFIC PAPER CORP
NORTH PLATTE TELEGRAPH
NORTH STAR PUBLISHING CO RED W
NORTH STATE TELEPHONE CO
NORTHEAST MISSISSIPPI DAILY JO
NORTHEAST PUBLISHING COMPANY
  B
NORTHEASTERN PLASTICS INC
NORTHERN BOTTLING COMPANY
NORTHERN LIGHT TREE COMPANY
NORTHERN MICHIGAN REVIEW
  ACCOU
NORTHERN PEABODY LLC
NORTHERN SAFETY COMPANY INC
NORTHLAND ALUMINUM PRODUCTS
  IN
NORTHLAND CONSTRUCTORS OF
  DULU
NORTHLAND MECHANICAL
  CONTRACTO
NORTHSTAR MEDIA INC CAMBRIDGE
NORTHSTAR RECOVERY SERVICES
NORTHWEST COMPANY LLC
NORTHWEST NEWS CO INC
NORTHWEST PALLET SUPPLY
NORTHWEST YELLOW LLC MORMAN
  JO
NOTIONS MARKETING CORP E
  COMME
NOVA GENESIS INTL CO LTD
NOVA PALM LTD
NOVA SERVICES INC
NOVEL SHOES CO LTD
NOVO GROUP INC THE NOVO GROUP
NPB COMPANY INC

NPD GROUP INC
NPG NEWSPAPERS INC
NPN 360 INC
NRI NATIONAL RESOURCES INC
NSA MEDIA
NSF SERVICES INC
NTM INC
NUANCE COMMUNICATIONS
NUCO2 LLC NUCO2 INC AND SUBSID
NUDELL ARCHITECTS J HOWARD
  NUD
NURTURE INC
NUTRITION AND FITNESS INC
NUWAVE LLC
NVC LOGISTICS GROUP
NVE INC
NW ARKANSAS DEMOCRAT GAZETTE
  A
NWH JEWELRY GROUP
NXGN INC-80292752
BANNON PUBLISHING CO
CONNELL ELECTRIC COMPANY
D Y ACCESSORIES INC
MEARA LEER WAGNER & KOHL PA
NEILL & BORGES
OAHU PUBLICATIONS
OAK BROOK MECHANICAL
OAKLEAF WASTE MANAGEMENT
OB C GROUP LLC
OBERING WURTH & ASSOCIATES LLP
OBJECTIF LUNE LLC
OBSERVEPOINT INC-711792
OBSERVER & ECCENTRIC
  NEWSPAPERS
OBSERVER NEWSPAPERS
OBSERVER PUBLISHING
OCALA STAR BANNER
OCCK INC
OCEAN SIDE FARMS INC
OCEAN SPRAY CRANBERRIES INC
OCONEE PUBLISHING INC
OCW RETAIL - DEDHAM LLC
OELWEIN DAILY REGISTER OELWEIN
OFFICE EQUIPMENT COMPANY OF MO
OFFICEMATE INTERNATIONAL CORP
OFFICIAL PILLOWTEX LLC

178

OGDEN NEWSPAPERS
OGDEN PUBLISHING CORPORATION
OGEMAW COUNTY HERALD SUNRISE
   P
OGLETREE DEAKINS NASH SMOAK &
   STEWART
OHIO MULCH SUPPLY INC
OHIO PAVING & CONSTRUCTION
OHIO STEEL INDUSTRIES INC
OHLSSON MANAGEMENT LLC
   BRANDIS
OKIN AND ADAMS LLP
OKLAHOMA CHILLER CORPORATION
OLD DUTCH FOODS INC
OLD WORLD INDUSTRIES LLC
OLEAN TIMES HERALD BRADFORD
   PU
OLIVER CONSULTING INC
OLLA BEAUTY SUPPLY INC DC & JI
OLYMPIA TOOLS INTERNATIONAL IN
OLYMPIC FOREST PRODUCTS
   COMPANY-711220
OMAHA ELECTRIC SERVICE INC
OMAHA WORLD-HERALD
OMEGA CLEANING CO
OMNI CART SERVICES INC
OMNI UNITED USA INC
OMNILIFT
OMRON HEALTHCARE INC
ON TIME DISTRIBUTION LLC
ONE CALL NOW SWN
COMMUNICATION
ONE JEANSWEAR GROUP INC
ONE REPUBLIC HOLDINGS LLC
ONE REPUBLIC HOLDINGS LLC-
   21796473
ONE TO ONE GARMENT MFG LTD
ONE TOUCH GROUNDS
   MAINTENANCE
ONE WAY FASHIONS INC
ONE WORLD TECHNOLOGIES IN
ONEIL SALE EDWARD A O NEIL
ONEILL & BORGES
ONFIELD APPAREL GROUP LLC
ONION INC
ONIX NETWORKING CORPORATION

ONTEL PRODUCTS CORP
ONYX CORPORATION
OP4G CORPORATE BILLING
OPEN TEXT CORP-56614
OPERATIVE SOFTWARE PRODUCTS-
   711023
OPSTECHNOLOGY INC
OPTIMAL LDM LLC
OPTIMIZELY INC
OPTIMUM FULFILLMENT
OPTIV SECURITY
ORA INTERACTIVE LLC-710542
ORACLE AMERICA
ORACLE ELEVATOR
ORACLE SYSTEMS
ORANGE LANDSCAPING
   CHRISTOPHER
ORE INTERNATIONAL INC
OREGON LITHOPRINT INC NEWS REG
OREGON PUBLICATIONS CORP
   COMMU
OREGONIAN PUBLISHING
ORGANIC TOOL CORP THE
ORGANIZE IT ALL INC
ORGANIZED FISHING INC
ORGILL
ORGILL BROTHERS & CO
ORIENTAL LEAD INVESTMENTS LIMI
ORIENTAL UNLIMITED INC
ORIGINAL CALIFORNIA CAR DUSTER
ORIGINAL GOURMET FOODS CO INC
ORIGINAL SMITH PRINTING-696240
ORION ENERGY SYSTEMS
ORION ICS LLC
ORR SAFETY CORP
ORR SAFETY CORP-1024077364
ORRICK HERRINGTON & SUTCLIFFE
OSCAR W LARSON
OSI INC
OSLER HOSKIN & HARCOURT LLP
OTHELLO OUTLOOK
OTTAWA HERALD GATEHOUSE MEDIA
OTTAWAY NEWSPAPERS
OUR ALCHEMY LLC
OUT INTERNATIONAL INC
OUTDOOR FX INC

OUTDOOR LEISURE PRODUCTS INC
OUTDOOR LIVING INC
OUTDOOR OASIS JAMES S WHITE JR
OUTDOOR RECREATION GROUP THE
OUTER BANKS SENTINEL SLAM PUBL
OUTERSTUFF LTD
OV DOORS CORP
OVED APPAREL CORPORATION
OVERHEAD DOOR
OVERHEAD DOOR SOLUTIONS INC
OWNERIQ INC
OXFORD EAGLE OXFORD
    NEWSMEDIA
OXFORD GLOBAL RESOURCES
OXO INTERNATIONAL LTD
P & T CLEANING AND LAWN CARE C
P J CHONBURI PARAWOOD CO LTD
P L DEVELOPMENTS INC
P M F RENTALS
P W C HAWAII CORPORATION
PAC VAN INC
PACE SHAVE
PACER
PACESETTER IMPORTS
PACIFIC ALLIANCE USA INC
PACIFIC CHARLIE CO INC
PACIFIC CUP
PACIFIC CYCLE
PACIFIC GREEN LANDCARE LLC
PACIFIC LP GAS
PACIFIC MARKET INC LLC
PACIFIC NORTHERN
PACIFIC NORTHWEST PUBLISHING
PACIFIC PAPER PRODUCTS INC
PACIFIC RIM UNLIMITED INC
PACIFIC TRANSFER
PACIFIC TRANSPORTATION LINES
PACIFIC TRANSPORTATION SERVICES
PACKAGING ALTERNATIVES
    CORPORA
PACKAGING ASSOCIATES
PACKAGING CORPORATION OF AMERI
PACKAGING CREDIT COMPANY LLC P
PACKERS PROVISION CO OF PUERTO
PACKET MEDIA LLC
PACKIT LLC

PACO (CHINA) GARMENT LTD
PADDOCK PUBLICATIONS INC
PAGOSA SPRINGS SUN
PAKMARK
PAL SERV OF DALLAS LLC
PALADIN MARKETING RESOURCES
PALESTINE HERALD PRESS NEWSPAP
PALLADIUM ITEM FEDERATED PUBLI
PALLET FACTORY INC
PALM TREE ENTERPRISE CO LTD
PALMER PROMOTIONAL PRODUCTS-
    691465
PALO VERDE VALLEY TIMES YUMA S
PAMPA BEVERAGES LLC
PAN ASIAN CREATIONS LIMITED
PAN PEPIN INC
PANEL PROCESSING INC-370056
PAN-FORMOSA INTERNATIONAL
    CORP
PANLINE USA INC
PANOLA WATCHMAN TEXAS
    COMMUNITY MEDIA LLC
PAN-PACIFIC CO. LTD
PANTAGRAPH
PANTIES PLUS
PAPER OF MONTGOMERY COUNTY
PAPERHOUSE CORPORATION
PARADIES GIFTS INC
PARADIGM FITNESS EQUIPMENT INC
PARADIGM TECHNOLOGY
    CONSULTING
PARADISE BEVERAGES INC
PARADISE VALLEY MALL SPE LLC
PARAGOULD DAILY PRESS
PARAMOUNT RX INC
PARFUMS DE COEUR
PARIS NEWS SOUTHERN
    NEWSPAPERS
PARIS POST INTELLIGENCER
PARIS PRESENTS
PARKER EXCAVATING INC
PARKER HANNIFIN CORPORATION
PARKER ROSEN LLC
PARKERSBURG NEWSPAPER NEWS &
    S

180

PARKS ENVIRONMENTAL
  CONSULTING
PARLANCE CORPORATION-966128795
PARSONS PUBLISHING
PARTERRE FLOORING & SURFACE
  SYSTEMS-1011826245
PARTITION SYSTEMS
PARTNERS IN LEADERSHIP
PARTY WORLD CO LTD
PASCHALL TRUCK LINES INC
PASTORI LANDSCAPE
PATRIOT-NEWS
PATTEN INDUSTRIES INC
PAUL HASTINGS
PAUL L DONAKOWSKI PAUL L DONAK
PAUL LENNEN
PAVE THE WAY INC
PAVE WEST INC
PAVEMENT SERVICES CORPORATION
PAWTUCKET TIMES
PAXTON MEDIA GROUP
PAYSON ROUNDUP NEWSPAPER
  WORLD
PC CONNECTION SALES CORP PC CO
PC CONNECTION SALES CORP-360859
PCA PREMIERE BRANDS CORP
PCCS (HONG KONG) LIMITED
PCL CO LIMITED
PDX
PEACOCK APPAREL GROUP INC
PEARL GLOBAL INDUSTRIES LTD.
PEARSON CONSTRUCTION CORP
PEDDLER PRINT ADVERTISING INC
PEDS LEGWEAR USA INC
PEGGS
PEKIN DAILY TIMES
PEL INDUSTRIES
PENN JERSEY ADVANCE
PENNSYLVANIA DEPARTMENT OF
  STATE
PENNSYLVANIA JOINT BOARD
PENNSYLVANIA RETAILERS ASSOC
PENNY POWER
PENNYSAVER
PENNYSAVER CA DAYTONA
  HOLDINGS

PENSACOLA NEWS JOURNAL
PENTAHO-706999
PENTEL OF AMERICA LTD
PENULTIMATE CONSULTING
PEOPLE SCOUT INC
PEOPLESHARE
PEORIA JOURNAL STAR
PEORIA METRO CONSTRUCTION
PEPPERIDGE FARM INC
PEPSI AMERICAS
PEPSI BOTTLING VENTURES LLC
PEPSI COLA BOTTLING CO
PEPSI COLA BOTTLING CO GUAM
PEPSI COLA BOTTLING OF THE DAL
PEPSI COLA BOTTLING OF WALLA W
PEPSI COLA BTLG CO OF BLACK HI
PEPSI COLA BTLG CO OF HICKORY
PEPSI COLA BTLG CO OF SALISBUR
PEPSI COLA BTLG CO PUERTO RICO
PEPSI COLA BTLG COMPANY OF NY
PEPSI COLA COMPANY
PEPSI COLA OF WESTERN NEBRASKA
PEPSICO CARIBBEAN INC
PEPSI-COLA BOTTLING GROUP
PEPSI-COLA GENERAL BOTTLERS
PEPSI-COLA METROPOLITAN
  BOTTLING
PEREGRINE INC
PERFECT FIT INDUSTRIES LLC
PERFECT SWEEP INC
PERFECTION GROUP INC
PERFECTSIGNS COM PERFECT SIGNS
PERFICIENT INC-11260838
PERFORMANCE BUILDERS INC
  LABOR
PERFORMANCE BUILDERS INC PARTS
PERFORMANCE DESIGNED
PRODUCTS
PERFORMANCE TEAM FREIGHT
  SYSTEMS
PERFORMANCE TRUCKING INC
PERFUME WORLDWIDE INC
PERIO INC
PERKINS T P TRAILERS
PERMASTEEL INC
PERMISSION DATA LLC

PERRYS LAWNSCAPE & PROPERTY
  MG
PERSADO
PERSONAL CARE PRODUCTS LLC
PERSONALI INC
PERU DAILY TRIBUNE PUBLISHING
PESHTIGO TIMES
PET PARTNERS INC
PETER A KLINE
PETER JIN
PETERSON TECHNOLOGY PARTNERS
PETOSKEY PLASTICS INC-51761013
PETRO WEST INC
PETTIT KOHN INGRASSIA & LUTZ P
PETUNIA LLC
PG & E
PHARMACISTS LETTER
  THERAPEUTIC
PHARMACY QUALITY SOLUTIONS
  INC
PHARMACY QUALITY SOLUTIONS
  INC-709545
PHELPS INDUSTRIES LLC
PHILADELPHIA NEWSPAPERS
PHILIPS ACCESSORIES AND COMPUT
PHILLIP C HENTSCHEL
PHILLIPS LANDSCAPING DAVID PHI
PHILLIPS MEDIA GROUP LLC PHILL
PHOENIX (QINGDAO) GARMENT CO L
PHOENIX ENERGY TECHNOLOGIES
PHOENIX SOFTWARE
  INTERNATIONAL INC-539866
PHP SALES
PHU NGUYEN LLC
PHYSICIANS FORMULA INC
PICO MANUFACTURING SALES CORP
PIEDMONT COCA COLA BOTTLING
PIEDMONT MATERIAL HANDLING
  LLC
PIEDMONT SIGN SERVICE BLAIN A
PIERCE ATWOOD LLP ATTORNEYS AT
  PIERPASS LLC
PIERRE HANDL ENGINEERING EXPER
PILOT AUTOMOTIVE INC
PILOT CORPORATION OF AMERICA
PILOT TRAVEL CENTERS

PIMKIE APPARELS LTD.
PINEAE GREENHOUSES INC
PINNACLE ADVERTISING &
  MARKETING-38146440
PINNACUS LLC
PINON MECHANICAL SERVICES INC
PINTEREST INC
PIONEER GROUP
PIONEER PRESS
PIONEER VNS
PIPP MOBILE STORAGE SYSTEMS INC-
  418178
PITNEY BOWES BANK
PITNEY BOWES SOFTWARE
PITTSBURGH COMMERCIAL
  CLEANING
PITTSBURGH POST GAZETTE
PLACO BUBBLES LTD
PLAINVIEW DAILY HERALD
PLANTATION PRODUCTS LLC SBT
PLASTIC DISPLAYS MFG CO INC
PLASTICOLOR MOLDED PRODUCTS
PLATFORA INC-706591
PLATTEVILLE SHOPPING NEWS
  WOOD
PLAYMATES TOYS INC
PLAYMIND LIMITED
PLAYMONSTER LLC
PLAZA PROVISION CO
PLEASANTON EXPRESS WILKERSON P
PLM INDUSTRIES INC
PLUM GROUP LLC
PLUMB MEDIC INC
PLUMBING & SEWER CLEANING R US
PLUMBING JOINT INC
PLUMBING MASTER LOZANO
PLUMBIN
PLUMBING TECHNOLOGIES LLC
PLUMCHOICE
PLUMP ENGINEERING
PLUS LOCATION SYSTEMS-835596763
PLUSONE SOLUTIONS INC
PM FLEET LUBE AND SERVICE INC
PM TECHNOLOGIES LLC PREVENTIVE
PM TECHNOLOGIES LLC-269907
PMG ACQUISITION

PNY TECHNOLOGIES INC
POLAR AIR CONDITIONER VAZQUEZ
POLAR CORP
POLK COUNTY PUBLISHING CO
POLSINELLI SHALTON PC
PONCA CITY NEWS PONCA CITY PUB
PONCE CARIBBEAN DISTRIBUTORS I
POND NORTH
POP COMMUNICATIONS LLC ROBYN
  U
POPULAR PAYS INC
POPULUS BRANDS LLC
PORTAGE COUNTY GAZETTE
  GAZETTE
PORTER ROOFING CONTRACTORS
  INC
POSITEC MACAO COMM OFFSHORE
  LT
POSITEC USA INC
POST AND MAIL HORIZON INDIANA
POST COBB PUBLISHING LLC
POST GARDENS OF BATTLE CREEK I
POST JOURNAL
POST REGISTER
POST STANDARD
POTEX TOYS MANUFACTURER LTD
POUGHKEEPSIE JOURNAL
POUYAN BARZIVAND
POWELL MECHANICAL LLC GLEN E P
POWELL VALLEY PRINTING
  COMPANY
POWER CLEAN OF TEXARKANA
  NORTO
POWER LINE CONTRACTORS INC
POWER PRICE INC
POWER TECHNOLOGY INC
POWER TOOL SPECIALISTS INC
POWER VAC SERVICES LLC
POWERBLOCK INC
POWERREVIEWS
PPG INDUSTRIES
PPH VITBIS SP. Z O.O.
PQA INC
PR NEWSWIRE INC PR NEWSWIRE AS
PR REVOLUTION LLC
PRACTECOL LLC

PRAIRIE ELECTRIC COMPANY INC
PRAIRIE FARMS DAIRY INC
PRAIRIE MOUNTAIN PUBLISHING
PRAIRIE STONE
PRATT CORRUGATED HOLDINGS JET
PRATT INDUSTRIES
PRATT TRIBUNE LIBERTY GROUP
PRAXAIR
PRC MECHANICAL M & D PLUMBING
PRECISION CONTROL SYSTEMS OF C
PRECISION CONTROL SYSTEMS-
  1129043175
PRECISION CONVERTERS INC
PRECISION ELECTRICAL COMPANY I
PRECISION ELECTRICAL CONTRACTO
PRECISION LANDSCAPE & EXCAVATI
PRECISION PRODUCTS INC
PRECISION PROPERTY SERVICES LL
PRECISION RETAIL ASSEMBLY MARK
PREFERRED COMMERCE INC
PREFERRED DISPLAY INC-795489561
PREFERRED MEDIA PREFERRED MEDI
PREMIER CONTRACTING INC
PREMIER EXECUTIVE TRAILERS LLC
PREMIER HEALTHCARE PREMIER
  HEA
PREMIER HORTICULTURE INC
PREMIER LOGISTICS & TRANSPORTA
PREMIER TRANSPORT
PREMIER TRANSPORTATION
PREMIUM BRANDS OF MICHIGAN LTD
PREPAC MANUFACTURING LTD
PRESCOTT COURIER PRESCOTT
  NEWSPAPERS INC
PRESS & DAKOTAN
PRESS & STANDARD WALTERBORO
  NE
PRESS DEMOCRAT
PRESS OF ATLANTIC CITY WORLD M
PRESS REPUBLICAN COMMUNITY
  NEW
PRESS TRIBUNE IDAHO PRESS TRIB
PRESS-ENTERPRISE
PRESSMAN TOY CORP
PRESSURE SPRAY INC
PRESTIGE MAINTENANCE

PRESTO PRODUCTS COMPANY
PRESTONE PRODUCTS CORPORATION
PRGX
PRGX GLOBAL
PRICE COUNTY REVIEW APG MEDIA
PRIME ELECTRIC INC
PRIME TIME TOYS LTD
PRIMO WATER CORPORATION
PRIMOW LANDSCAPE
PRINCE OF PEACE ENTERPRISES IN
PRINCETON PUBLISHING CO INC
PRIORITY ELECTRIC INC
PRIORITY STAFFING INC
PRISM PUBLISHING
PRO STRIPING & ASPHALT MAINTEN
PRO TECH MECHANICAL INC
PRO TECH MECHANICAL SERVICES
PRO TECH MECHANICAL VALLEY LLC
PROCTER & GAMBLE COMMERCIAL
   LL
PROCTER & GAMBLE DISTIBUTING L
PRODUCT DESIGN CANOPY LTD
PRODUCT DEVELOPMENT
   TECHNOLOGI
PRODUCTOS NORMA INC
PRODUCTWORKS LLC
PROFESSIONAL GOLF BALL SERVICE
PROFESSIONAL LOT MAINTENANCE B
PROFESSIONAL PAVEMENT SERVICES
PROFESSIONAL PAVING & CONCRETE
PROFESSIONAL PROPERTY
   MAINTENANCE OF MIS
PROFILE ENT
PROFIT RECOVERY LLC-710711
PROFIT SEEKERS
PROFORMA
PROFORMA PFG HOWLAND PRINTING
PROGRAMONE
PROGRESSIVE FLOORING SERVICES
PROGRESSIVE SERVICES LLC
PROGRESSIVE SERVICES RANDY FLO
PROJECT RESOURCE SOLUTIONS
PROLOGIS LP DBA PROLOGIS
PROLOGIS N AMERICAN IND FUND I
PROLOGIS PROLOGIS L P
PROMAC INC

PROMIKA LLC
PROMOCIONES COQUI FEIZAL
   MARRE
PROOFPOINT INC-700622
PROPEL TRAMPOLINES LLC
PROPERTY MANAGEMENT
   SPECIALIST
PROPHET BRAND STRATEGY INC
PROPHET BRAND STRATEGY INC-
   825207863
PROSCAPE LAWN & LANDSCAPE
   SERV
PROSPACE INTERNATIONAL CO LTD
PROSPEROUS INTERNATIONAL LTD
PROSTRIPE LLC
PROTECH DELIVERY AND ASSEMBLY
PROTECH ELECTRIC LLC
PROTECTION ONE ALARM
   MONITORING
PROTECTIVE TECHNOLOGIES INTL
PROTOS SECURITY
PROVIDENCE JOURNAL
PROVIDENCE PRODUCTS LLC
PRUDENT INTERNATIONAL LTD
PSS DISTRIBUTION LP
PT BUSANAREMAJA AGRACIPTA
PTC
PTG LOGISTICS
PTI GROUP INC
PTI PACIFICA INC
PTR BALER AND COMPACTOR
PUBLISHING PROPERTIES
PUEBLO CHIEFTAIN STAR JOURNAL
PUERTO RICO SUPPLIES CO INC
PUERTO RICO SUPPLIES CO INC PU
PULITZER NEWSPAPERS
PULSAR PRODUCTS INC
PULSELEARNING LTD-985112643
PURE GLOBAL BRANDS INC
PURE SUN DEFENSE LLC
PURITY WHOLESALE GROCERS INC
PUSH SOLUTIONS LLC-703045
PUTIAN NEWPOWER INT'L TRADE CO
PUYOUNG IND CO LTD
PVH NECKWEAR INC
QEP COMPANY INC

184

QINGHE ZHANG
QL2 SOFTWARE LLC
QUAD GRAPHICS
QUAKER OATS COMPANY
QUALITY CALIBRATION SERVICE IN
QUALITY FOR SALE
QUALITY HOUSE INT
QUALITY INTERNATIONAL INC
QUALITY KING DISTRIBUTORS INC
QUALITY KING FRAGRANCE INC
QUALITY LAWN CARE INC
QUALITY MECHANICAL SERVICES IN
QUALITY MECHANICAL SOLUTIONS I
QUALITY PAINTING & RESTORATION
QUALITY PHOTO
QUALTRICS LLC
QUANTUM BUILDERS INC
QUANZHOU BAOFENG SHOES CO LTD
QUARLES & BRADY
QUARTER20 INC
QUEENS CHRONICLE MARK I PUBLIC
QUEST RESOURCE MANAGEMENT
   GROUP
QUILL PRESS COMPANY
QUINCY HERALD WHIG QUINCY
   NEWS
QUINTANA & SONS TRADING LLC
QUINTANA QUINTANA CORPORATION
QVS SOFTWARE
QWEST
QWEST COMMUNICATIONS
INTERNATIONAL
R & B SETS
R & C ELECTRIC
R & D LAPEYRE
R C RICHARDSON CO
R E DAIGLE & SON ELECTRICAL RI
R F FISHER ELECTRIC CO
R G I S INVENTORY SPECIALISTS
R R DONNELLEY & SONS
R S ELECTRIC CORP
R S ELECTRIC R - S ELECTRIC
R W ROGERS COMPANY INC-
   1000390476
RABBITT PITZER & SNODGRASS PC
RAC ENTERPRISES INC

RADIANT EXPORTS
RADIATOR SPECIALTY CO
RADIOHIO INC
RADNIK EXPORTS
RAINBOW COTTON CANDY LLC
RAINS ELECTRIC COMPANY INC
RAISE MARKETPLACE INC
RAJCO INTERNATIONAL INC
RAJU SAGIRAJU
RAM AIR ENGINEERING
RAMBOLL ENVIRON US
CORPORATION
RAMIREZ AND SONS INC
RAMONA SENTINEL MAINSTREET
   COM
RAMS IMPORTS INC
RANDA ACCESSORIES LEATHER
   GOOD
RANDA CORP
RANDOLPH LEADER
RANDSTAD GENERAL PARTNER US
RANDSTAD NORTH AMERICA
RANGER AMERICAN OF V I INC
RANIR LLC
RANSCAPES INC
RAPID CITY JOURNAL
RAPID DISPLAYS-437967
RAPIER RESOURCE GROUP LLC
RAPPAHANNOCK RECORD
RASMUSSEN MECHANICAL SERVICES
RAWLINGS SPORTING GOODS CO INC
RAY WATSON RAY A WATSON
RAZBABY INNOVATIVE BABY
   PRODUC
RAZOR USA LLC
RBE INCORPORATED ROESNER
   BEARD
RCS LOGISTICS INC
RCS REAL ESTATE ADVISORS
RDL ARCHITECTS INC
RDR VIDEO PRODUCTIONS INC
RE NEW OF ARIZONA RE-NEW OF AR
RE SOURCE PARTNERS ASSET MANAG
REACH TECHNOLOGIES BOW-BOECK
   E
READERLINK DISTRIBUTION SVCS L

185

READING EAGLE COMPANY
READY REFRESH BY NESTLE
REAL HOME INNOVATIONS INC
REAL MCCOY LAWN CARE & SNOW
    RE
REAL UNDERWEAR INC
REALTY WIZARDS INC
RECEIVABLE MANAGEMENT
    SERVICES
RECKITT BENCKISER LLC
RECORD AUTOMATIC DOORS INC
RECORD GAZETTE CENTURY GROUP
RECORD JOURNAL INC
RECORD PUBLISHING CO COPLEY OH
RECORD USA INC
RECRUITMILITARY LLC RVET OPERA
RECYCLING EQUIPMENT CORP
RED BOOK SOLUTIONS
RED BOX TOY FACTORY LTDD
RED BULL DISTRIBUTION CO INC
RED HAT
RED ROCK SOURCING LLC
RED WING BRANDS OF AMERIC
REDBLUE INC HVAC LIGHTING AND
REDCLEY LLC
REDDY ICE CORP
REDI SHADE INC
REDSTONE CONSTRUCTION GROUP
    IN
REEBOK INTERNATIONAL LTD
REED AND PICK
REED GROUP MANAGEMENT LLC
    GUAR
REED GROUP MANAGEMENT LLC-
    712333
REED PRINTING & SUPPLY CO INC
REED SMITH
REEDISHA KNITEX LTD
REEDY MAINTENANCE AND REPAIR
REFLEXIVE MEDIA LLC
REFRESHMENT SERVICES INC
REFRIGERANT RECYCLING INC
REFRIGERATION SERVICES
REFUSE EQUIPMENT SER INC
REGAL FLOOR COVERING INC
REGAL HOME COLLECTIONS

REGAL SHOES MFG CO LTD
REGENCY CENTERS LP
REGENCY INTL MARKETING CORP
REGISTER GUARD GUARD PUBLISHIN
REGISTER MAIL
REGISTER PAJARONIAN WATSONVILL
REGISTER PUBLICATIONS
RELIABLE IMAGING COMPUTER
    PROD
RELIABLE PARTS USA
RELIAKOR SERVICES
RELY SERVICES INC
REMCO INC
REMINGTON INDUSTRIES INC
REMOVE RECYCLE REMARKET LLC
RENAISSANCE APPARELS LTD
RENAISSANCE IMPORTS INC
RENAISSANCE JEWELRY NEW YORK I
RENFRO CORPORATION
RENO NEWSPAPERS
RENPURE LLC
RENWOOD MILLS LLC
RENZO EXCAVATING LLC
REP CONSULTING INC ROBERT E
    PRATT
REPAIR AND WEAR INC
REPLACEMENT GLASS COMPANY
    RGC
REPONE LLC
REPUBLIC FIRE CONSULTANTS
REPUBLIC PAVING LLC
REPUBLIC PLASTICS LTD
REPUBLIC SERVICES
REPUBLICAN
RESCOM ARCHITECTURAL INC
RESCUE WOODWORKS JOHN J BECK
RESEARCH NOW INC RESEARCH NOW
RESERVES NETWORK
RESILION
RESOLUTE FP US
RESOURCE AMMIRATI
RESOURCE CONTROL CONSULTANTS
    L
RESULT MC MANAGEMENT
    CONSULTANTS-712090

RET ENVIRONMENTAL
   TECHNOLOGIES
RETAIL ASSITANCE
RETAIL CONSTRUCTION SERVICES I
RETAIL CONTRACTING SERVICES
RETAIL DATA LLC
RETAIL FIRST INC RETAIL FIRST
RETAIL INDUSTRY LEADERS ASSOC
RETAILERS ASSOC OF MASSACHUSET
RETAILIGENCE CORPORATION
RETAILNEXT INC
RETAILNEXT INC-9643101
RETROFIT TECHNOLOGY
RETURN PATH INC
REUNITED LLC
REVIEW OGDEN NEWS PUBLSHING
   OF
REVIEW TRACKERS INC
REVIEWED.COM GENNETT SATELITE
REVISE CLOTHING INC
REVLOCAL
REVLON CONSUMER PRODUCTS
REVLON PR INC
REVOLUTION RETAIL SYSTEMS LLC
REVTRAX ONCARD MARKETING INC
REXON INDUSTRIAL CORP LTD
REYNOLDS BUILDING SYSTEMS INC
REYNOLDS CONSUMER PRODUCTS
   INC
REZA FASHIONS LIMITED
RGA ENVIRONMENTAL
RGE MOTOR DIRECT INC
RGGD INC
RGGD INC DBA CRYSTAL ART GALLE
RGL LANDSCAPING INC
RHODE ISLAND TEXTILE COMPANY I
RHR INTERNATIONAL LLP
RICARDO CRUZ DISTRIBUTORS INC
RICE LAKE CHRONOTYPE
RICHA & CO
RICHARD AMUNDSEN
RICHARD COFFEY
RICHARD DOIBAN
RICHARDS LAYTON & FINGER
RICHLAND CENTER SHOPPING NEWS
RICHLINE GROUP

RICHLUND VENTURES INC
RICHMAN GREER P A
RICHRELEVANCE
RICOH
RICOLA INC
RIDGE TOOL COMPANY
RIGHTLINE GEAR INC
RIGHTTHING
RIKON POWER TOOLS INC
RIMINI STREET INC-621076715
RINGGOLD GROWERS LLC
RINGSIDE COLLECTIBLES INC
RINI REALTY COMPANY
RISE INTERACTIVE INC
RISE INTERACTIVE INC-11393599
RITCHIE TRUCKING SERVICES INC
RITE-MADE PAPER CONVERTERS
RITZ MARKETING CORP LTD
RIVA TECHNOLOGIES
RIVAL MANUFACTURING CO
RIVER CITY NEWSPAPER TODAYS NE
RIVERSIDE TRANSPORT INC
RIVERSTONE USA LLC
RIVERTON RANGER
RIVERTOWN NEWSPAPER GROUP
   FORU
RIVERVIEW EXCAVATING &
   SNOWPLO
RIZE CONSTRUCTION LLC
RIZEPOINT STETON TECHNOLOGY GR
RIZEPOINT-1941096687
RJS PROPERTY MAINTENANCE RICHA
RJW MEDIA RJW COMMUNICATIONS I
RKON
RM ACQUISITION LLC-5128731
RMS INTERNATIONAL USA INC
ROBERT BOSCH TOOL CORP
ROBERT BROWN ROBERT R BROWN
ROBERT D NELSON
ROBERT G WHEELER
ROBERT HALF INTERNATIONAL
ROBERT J CLANCEY LTD
ROBERT JAMES CLEANING L L C
ROBERT M SHANKS
ROBERT MAUCK
ROBERTS OXYGEN CO

ROBERTS REFRIGERATION
ROBESONIAN CIVITAS HOLDINGS LL
ROBINSON & COLE LLP
ROBOTICS SOCIETY OF AMERICA
ROCHESTER ARMORED CAR INC
ROCK AGENCY
ROCK CREATIONS DARRON JORDAN
ROCK SPRINGS NEWSPAPERS INC
ROCKET SOFTWARE INC-664938
ROCKFORD REGISTER STAR
ROCKPORT PILOT HARTMAN
   NEWSPAP
ROCKY FORD DAILY GAZETTE
ROCKY
ROCKY MOUNTAIN SUPER VAC INC
ROD DESYNE INC
RODAEL DIRECT INC
RODNEY WEBB LLC
ROEDER SNOW REMOVAL LLC DAVID
ROEHL TRANSPORT INC
ROGERS LAWN CARE ROGER
   MARSHAL
ROI TRAINING INC
ROIG GROUP LLC
ROLLING THUNDER EXPRESS R T PI
ROME DAILY SENTINEL ROME SENTI
ROME NEWS MEDIA LLC
RON FOX
RON FRANKLIN CONSULTING LLC RO
RON WEBB PAVING INC
RONAN TOOLS INC
ROOFCONNECT ROOFCONNECT
   LOGIST
ROOSTER PRODUCTS
   INTERNATIONAL
ROSEMARY ASSETS LIMITED
ROSENTHAL & ROSENTHAL INC
ROSS PRODUCTS DIVISION
ROSWELL DAILY RECORD INC
ROSY BLUE INC
ROTO ROOTER SERVICES CO
ROTONDOS INC
ROUND HILL FURNITURE INC
ROUNDTRIPPING LTD
ROUTE 66
ROVIRA FOODS INC

ROWLAND SWEEPING SERVICE
ROYAL APPLIANCE MFG CO
ROYAL CHEMICAL & SUPPLY INC
ROYAL CONSUMER PRODUCTS LLC
ROYAL FLUSH PLUMBING
ROYAL FOOD DISTRIBUTORS INC
ROYAL PET INCORPORATED
ROYAL SEAL CONSTRUCTION INC
RPH ON THE GO INC
RPI CHESTERFIELD LLC
RR COMMUNITY PUBLISHING
RRNY ENTERPRISES LLC
RSA SECURITY
RSI INC ROBERT PATRICK STERN
RSM US LLP
RSQ-709499
RTH MECHANICAL SERVICES INC
RUBBERMAID INC
RUBICON PROJECT
RUBIES COSTUME
RUBIN BROS PRODUCE CORP
RUBYRED GARMENT
   MANUFACTURING
RUG DOCTOR INC
RUMBERGER KIRK & CALDWELL
RUSHMORE PHOTO & GIFTS INC
RUSSELL BRANDS LLC
RUSSELL CONSTRUCTION COMPANY
RUSSELL REYNOLDS ASSOCIATES
RUSSELLVILLE NEWSPAPERS
RUST PUBLISHING IN L C
RUSTICI SOFTWARE LLC-140788279
RUST-OLEUM CORPORATION
RUSTON NEWSPAPERS INC RUSTON D
RUTAN REFRIGERATION SEPIDEH IN
RUTLAND HERALD HERALD
   ASSOCIAT
RW PACKAGING LTD
RX PRO HEALTH INC
RYAD CONSULTING
RYAN LLC
S & J DIAMOND CORP
S & K GLASS & METAL WORKS INC
S & L DELIVERY
S & S ENTERPRISES
S A COMUNALE

S A MIRO INC
S BERKSHIRE SHOPPERS GUIDE SOU
S C JOHNSON & SON
S L DISTRIBUTION COMPANY INC
S LICHTENBERG & CO INC
S LINE LLC HEICO HOLDING INC
S R SANDERS LLC STEVEN SANDERS
S&E FAMILY GROUP INC WALTER E
SAE A TRADING CO LTD
SAFAVIEH INTL LLC
SAFETY-KLEEN SYSTEMS
SAFEWAY
SAFILO USA
SAGITTARIUS SPORTING GOODS CO
SAIA FAMILY LIMITED PARTNERSHIP
SAIA PLUMBING & HEATING CO
SAKAR INTERNATIONAL INC
SAKS NEWS INC MAGAZINES
SAKUTORI DESIGNS LLC
SALEM NEWS SALEM PUBLISHING CO
SALESFORCE COM
SALESMASTER CORPORATION
    PACKAG
SALINA JOURNAL
SALINAS NEWSPAPERS
SALISBURY POST SALISBURY NEWSP
SALLAND INDUSTRIES LTD
SALMCO JEWELRY CORP
SALMON PRESS
SALYERVILLE INDEPENDENT LLC
SAM HEDAYA CORP
SAMD LIMITED
SAMSONITE LLC
SAMSONITE LLC.
SAMSUNG ELECTRONICS
SAN APPARELS LTD
SAN APPARELS LTD.
SAN BRUNO GARBAGE COMPANY
SAN DIEGO NEIGHBORHOOD
SAN FRANCISCO EXAMINER SAN FRA
SAN JOSE MERCURY NEWS
SAN LUIS OBISPO TRIBUNE
SAND MOUNTAIN REPORTER
    SOUTHER
SANDHILLS COMM LAWN SERVICES I

SANDLER & TRAVIS TRADE
    ADVISORY
SANDLER TRAVIS & ROSENBERG PA
SANDUSKY REGISTER
SANDY INC-1029866902
SANFORD AMERLING & ASSOCIATES
SANFORD HERALD INC PAXTON MEDI
SANFORD LP
SANITARY TRASHMOVAL SERVICES I
SANTA BARBARA NEWS PRESS
    AMPER
SANTA FE MALL PROPERTY OWNER L
SANTA FE NEW MEXICAN SF NEW ME
SAP AMERICA
SARASOTA HERALD TRIBUNE
SARIS CYCLING GROUP INC
SAS INSTITUTE
SASHA HANDBAGS INC
SASSY14 LLC
SAUDER WOODWORKING CO
SAUK VALLEY NEWSPAPERS BF
SHAW
SAUL EWING
SAVINGSTAR INC
SAVVIS COMMUNICATIONS
SBD HOLDINGS GROUP CORP
SBLM ARCHITECTS PC
SCALEARC-51484412
SCC CLEANING CO INC
SCENTS OF WORTH INC
SCHAPER COMPANY
SCHAWK
SCHENECTADY GAZETTE NEWS
    DAILY GAZETTE CO INC
SCHIELE GRAPHICS
SCHINDLER ELEVATOR
SCHLAAK ENTERPRISES LLC
SCHNEIDER TRAILER RENTALS
SCHOLTEN ROOFING INC
SCHULENBURG STICKER INC
SCHUMACHER ELECTRIC CORP
SCHUSTER AGUILO
SCHWABE NORTH AMERICA INC
SCHWARZ PAPER
SCIENTIFIC TOYS LTD
SCM GARMENTS PVT LIMITED

SCOBELL COMPANY INC
SCOTT COMPANY JEFF SCOTT
SCOTT MA
SCOTTS COOLING UNLIMITED HAWAI
SCOTTSBORO NEWSPRS INC
SCRANTON ELECTRIC HEATING & CO
SCRIPPS NETWORKS LLC
SCRIPTURE CANDY INC
SCS FLOORING SYSTEMS
SDI CONSULTING LLC
SEA BOX INC
SEA LTD
SEALAND MAERSK MAERSK LINE
SEALY MATTRESS COMPANY
SEALY NEWS
SEARS ROEBUCK AND COMPANY
SEARS TIRE DISTRIBUTION CENTER
   437
SEARS, ROEBUCK AND CO.
SEASIDE LANDSCAPE & EXCAVATION
SEASONAL VISIONS INTERNATIONAL
SEATON PUBLISHING
SEATTLE MECHANICAL INC IECS IN
SEATTLE PACIFIC IND INC
SEATTLE TIMES
SECO REFRIGERATION
SECOND GENERATION INC
SECUREWORKS INC-659292
SECURIAN LIFE INSURANCE
SECURITAS SECURITY SERVICES IN
SECURITY COMPASS-832445998
SECURITY FIRE PROTECTION
SECURITY RESOURCES INC
SEDGWICK CMS SEDGWICK CLAIMS
   M
SEELEY SAVIDGE & EBERT CO LPA
SEGERDAHL GRAPHICS
SEIKO CORPORATION OF AMERICA
SEIN TOGETHER CO LTD
SEKIGUCHI TRADING
SELECT BEVERAGES INC
SELECT INTERNATIONAL
SELECT SYSTEMS TECHNOLOGY INC-
   710366
SELMA TIMES JOURNAL

SEMANA NEWSPAPER
NEWSPANMEDIA
SEMINOLE PRODUCER INC
SEND WORD NOW SWN
   COMMUNICATIO
SENME LLC
SENNCO SOLUTIONS INC-1000662023
SENSORMATIC ELECTRONICS
SENTINEL
SENTINEL COMMUNICATIONS NEWS
   VENTURES
SENTINEL STANDARD
SENTINEL-RECORD
SENTRY HEALTH FINANCE
   CORPORATION
SENTRY ROOFING INC
SEOMOZ INC MOZ
SERGE NIVELLE STUDIO
SERIGRAPH
SERITAGE GROWTH PROPERTIES LP
SERRANO LANDSCAPING & GROUND
   M
SERTA INCORPORATED
SERVCO INDUSTRIES
SERVICE 1 ELECTRIC TNT VENTURE
SERVICE CEOS LLC
SERVICE EXPRESS INC-884360926
SERVICE MECHANICAL INC
SERVICE NET WARRANTY LLC-
   1069112204
SERVICE PERFORMANCE GROUP
SERVICE SOLUTIONS LLC
SERVICEBENCH
SERVICEMASTER
SERVICENOW
SERVICEPOWER
SESAC INC
SEVELL REALTY PARTNERS INC
SEVEN BRIDGES SUPPLY LLC
SEVEN UP BOTTLING CO
SEVEN UP BOTTLING CO DR PEPPER
SEVEN UP BTLG CO INCORPORATED
SEVEN UP COMPANY COLUMBUS
SEWING COLLECTION INC
SEYFANG ELECTRICAL SERVICES
SEYFARTH SHAW ATTORNEYS

SG WINE & SPIRITS OF THE CARIB
SGG INC
SGN SHOWCASE LLC
SGOTTO CONSTRUCTION LLC
SH NEX-T INTL CO. LTD
SHADE SHACK INC
SHADES OF PARADISE LLC
SHADLOO INDUSTRIAL CO LTD
SHAGHAL LTD
SHAKER HILL LANDSCAPE &
   NURSERY
SHAKESPEARE COMPANY
SHALOM INTERNATIONAL CORP
SHAMROCK ACOUSTICS
SHANAZ RAWOOF AHMED
SHANGHAI BROADWAY INTL
   TRADING
SHANGHAI CONVERGE INTL
   TRADING
SHANGHAI EAST BEST FOREIGN TRA
SHANGHAI FOCHIER INTL TRADE CO
SHANGHAI GISTON GARMENT CO
   LTD
SHANGHAI GRAVIM INDUSTRIAL CO.
SHANGHAI KINGTON TRADING CO LT
SHANGHAI NEOENT INDUSTRIAL CO
SHANGHAI SHENGDA TEXTILE CO LT
SHANGHAI STYLE FASHION ACCESSO
SHANGHAI SUNWIN IND GROUP CO L
SHANGHAI XIYUAN IMP & EXP CO L
SHAREASALE COM INC
SHARK CORPORATION
SHARN ENTERPRISES INC
SHARP ELECTRONICS CORP
SHAUGER GROUP INC SHAUGER
   CLEA
SHAW MEDIA
SHAWANO EVENING LEADER WOLF
   RI
SHAWN FITZGERALD ENTERPRISES S
SHAWN MONTAZAMI
SHAWSHANK LEDZ INC
SHEARERS FOODS BURLINGTON LLC
SHEARERS FOODS LLC
SHEARMAN & STERLING LLP
SHELBYVILLE NEWS PAXTON MEDIA

SHELLEY WILLIS VERGARA
SHELTERLOGIC CORP
SHELTERLOGIC CORP (EMP)
SHERIDAN PRESS SHERIDAN NEWSPA
SHERWIN WILLIAMS COMPANY
SHERWIN-WILLIAMS
SHI INTERNATIONAL
SHI YI FOOTWEAR MFG FACTORY
SHILOH PAVING & EXCAVATING
SHIN CREST PTE LTD
SHINJIN INTERNATIONAL CORP
SHINN FU COMPANY OF AMERICA, I
SHINSUNG TONGSANG CO LTD
SHIPCOMPLIANT SIX88 SOLUTIONS
SHIVALIK PRINTS LIMITED
SHOE METRO
SHOEBACCA LTD
SHOEBUY.COM
SHOEZOO COM LLC
SHOOK HARDY & BACON LLP
SHOP247.COM INC
SHOPCHIMNEY.COM INC
SHOPLOCAL
SHOPPAS MID AMERICA LLC
SHOPPER OUTLET NETWORK
SHOPPERS WEEKLY
SHOP-VAC CORPORATION
SHORELINE LANDSCAPING AND DESI
SHORT CIRCUIT ELECTRONICS
SHOWLINE AUTOMOTIVE PRODUCTS
   I
SHRED-IT
SHUBIN & BASS P A
SHURTECH BRANDS LLC
SHUTTERSTOCK INC
SI & D US INC
SI DOLLAR SAVER INC
SIDDHARTH EXPORTS
SIDECAR INTERACTIVE INC
SIDLEY AUSTIN LLP
SIEGEL & MOSES PC ATTORNEYS AT
SIEMENS INDUSTRY
SIENA DIGITAL LLC
SIERRA COMMERCIAL SWEEPING
   LAR

SIERRA NEVADA MEDIA GROUP
   MOUN
SIGN & LIGHTING SERVICES LLC
SIGN ENGINEERING
SIGN OUTLET
SIGNAL NEWHALL NEWSPAPER INC
SIGNATURE GRAPHICS
SIGNATURE LANDSCAPES
SIGNATURE PRODUCTS GROUP
SIGNATURE SPRINGS LLC
SIGNS & DISPLAYS
SILK ROUTE SOURCING LIMITED.
SILTRON EMERGENCY SYSTEMS-
   790850515
SILVER CITY DAILY PRESS SILVER
SILVERADO CONSTRUCTION INC
SILVIS GROUP INC
SIM SUPPLY INC
SIMILASAN CORPORATION
SIMMONS COMPANY
SIMMONS PET FOOD INC
SIMON ROOFING AND SHEET METAL
SIMPLE PRODUCTS CORPORATION
SIMPLEXGRINNELL
SIMPSON THACHER AND BARTLETT
SINE NOMINE ASSOCIATES INC-
   19151070
SINFULCOLORS INC
SINGER SEWING
SINGER SEWING COMPANY
SINGULARITY UNIVERSITY SINGULA
SINO GIFTS CO LTD
SIOUX CITY NEWSPAPER
SISSELMAN & SCHWARTZ LLP
SITEBOX STORAGE A BOX 4 U LLC
SITEL
SITESTUFF INC
SIUSLAW NEWS CENTRAL COAST PUB
SJC RESOURCES INC
SKAGIT HORTICULTURE
SKAGIT VALLEY HEARLD SKAGIT PU
SKC COMMUNICATION PRODUCTS
   LLC-584388
SKECHER'S USA INC
SKECHERS USA INC
SKILLS USA INC

SKILLSOFT CORPORATION-699256
SKOTZ MANUFACTURING
SKULLCANDY INC
SKUSKY INC
SKY BILLIARDS INC
SKY SHOPPE USA INC
SKYLINE ELECTRICAL
SKYLINE PRODUCTS INC
SKYWALKER HOLDINGS LLC
SLC FREE TRADER WILLOW PUBLISH
SM CAMARAZA ENTERPRISES INC
SMART MARKETS FUND REIT LLC
SMART SOLAR INC
SMARTERVILLE PRODUCTIONS LLC
SMB INTERNATIONAL LLC
SMITH COMMUNICATIONS INC
SMITH ROBERTS NATIONAL
   CORPORA
SMITH SHARPE FIRE BRICK SUPPLY
SMITH SNOW AND ICE REMOVAL
SMITTYS SUPPLY INC
SMS ASSIST LLC
SMS MARKETING SERVICES
SMS SYSTEMS MAINTENANCE
SERVICES IN-5419148
SMUCKER RETAIL FOODS INC
SNAGAJOB INC SNAGAJOB COM INC
SNAP INC
SNAP TV INC SBT
SNAPPY POPCORN CO INC
SNELLING STAFFING
SNO VALLEY PROCESS SOLUTIONS I
SNOW COAST LIMITED
SNOW MANAGEMENT INC
SNOWDEN BROTHERS LLC
SNOWMEN INC
SNOWPUSHER INC
SNOWS GARDEN CENTER
SNOWKNOWS
SOASTA INC
SOASTA INC-694709
SOCIALWELLTH INC WORLDDOC INC
SOCIEDAD AMERICANA CONTRA EL C
SOCIETY CONSULTING LLC-710832
SOCIOMANTIC LABS GMBH
SOEFKER SERVICES LLC

SOFT AIR USA INC
SOFTCHOICE
SOFTEON
SOFTWARE AG USA INC-15188162
SOFTWARE ENGINEERING OF
    AMERICA-433292
SOFTWARE ONE INC SOFTWAREONE I
SOHO CORPORATION
SOLARWINDS INC-546056
SOLID COMMERCE LIQUIDATE DIREC
SOLOMON PAGE GROUP LLC
SOLON OH RETAIL LLC
SOLUTIONS 2 GO LLC
SOLUTIONS IES INC
SOMICOM MULTIMEDIA INC
SONDEX CORPORATION OF AMERICA
SONIC DRIVE-IN
SONY PICTURES HOME
    ENTERTAINME
SONY PUERTO RICO INC
SOPHIAS STYLE BOUTIQUE
SOUND PUBLISHING
SOURCE 2 MARKET LLC
SOUTH ASIA KNITTING FACTORY LT
SOUTH BEND TRIBUNE
SOUTH CHINA SHOES PRODUCTS CO
SOUTH COAST A Q MD
SOUTH GEORGIA MEDIA GROUP
SOUTH HOUSTON ASPHALT &
    CONCRE
SOUTH LOUISIANA PUBLISHING
SOUTH PACIFIC FASHIONS LTD
SOUTH SHORE INDUSTRIES LTD
SOUTH SHORE SIGNS CHRISTOPHER
SOUTH WATER SIGNS LLC
SOUTH WIN LTD
SOUTHCOAST MEDIA GROUP
    OTTAWAY
SOUTHCOMB LANDSCAPING
    RICHARD
SOUTHEAST ATLANTIC BEVERAGE
    CO
SOUTHEAST MISSOURIAN CONCORD
    P
SOUTHEAST SUN QST PUBLICATIONS
SOUTHEASTERN INDUSTRIAL LINING

SOUTHEASTERN NEWSPAPERS
SOUTHERN AIR
SOUTHERN ATLANTIC ELECTRIC CO
SOUTHERN COMMUNITY
    NEWSPAPERS
SOUTHERN EXCHANGE LP
SOUTHERN MOTOR CARRIERS RATE-
    252317
SOUTHERN NEWSPAPER INC BAY CIT
SOUTHERN TECHNOLOGIES LLC
SOUTHSTAR RISK CONSULTING LLC
SOUTHWEST DISTRIBUTORS
SOUTHWEST ENTRANCES INC
SOUTHWEST MATERIAL HANDLING
    IN
SOUTHWEST PUBLISHERS
SOUTHWEST SIGN GROUP
SOUTHWEST TOWN MECHANICAL
    SERV
SOUTHWESTERN OREGON
    PUBLISHING
SOVOS COMPLIANCE
SP APPARELS LTD
SPACESAVER CORPORATION-
    796830029
SPALDING
SPALDING SOFTWARE INC
SPARK INNOVATORS CORPORATION
SPARTAN PAVING INC SPARTAN SEA
SPARTAN PLUMBING INC
SPARTAN STAFFING LLC TRUEBLUE
SPEARHEAD NETWORKS INC-709848
SPECIALIZED TRANSPORTATION
    AGENT GROUP
SPECIALTY FREIGHT SERVICES INC
SPECIALTY LIGHTING GROUP
SPECIALTY PACKAGING LLC
SPECIALTY RECORDS MANAGEMENT
    I
SPECTRUM BRANDS INC
SPECTRUM MANAGEMENT HOLDING
SPEEDWAY
SPEEDWRENCH INC
SPENCER NEWSPAPERS INC
SPG INTERNATIONAL LTD
SPG PROPERTY SERVICES

SPHERE CONSULTING INC
SPIC AND SPAN COMPANY
SPILL MAGIC INC-835498866
SPIN MASTER LTD
SPIN MASTER TOYS FAR EAST
SPIRIT DELIVERY AND DISTRIBUTION
    SERVICES
SPIRIT INTERNATIONAL INC
SPLIT EXCAVATING INC
SPLUNK INC-704398
SPM PROFESSIONAL SERVICES
SPOKESMAN REVIEW
SPOONER ADVOCATE WASHBURN
    COUN
SPORT PET DESIGNS INC
SPORT SQUAD LLC
SPORT TECH CORPORATION
SPORTSMANS SUPPLY INC
SPP HOLDING CORPORATION OPERAT
SPRAYCO
SPRAYWAY INC
SPREDFAST INC-705965
SPRINGFIELD NEWS LEADER
SPRINGHILL PRESS NATCHITOCHES
SPRINGS GLOBAL US INC
SPRINGS WINDOW FASHION LLC
SPRINKLISMS INC
SPRINKLR INC
SPRINT COMMUNICATIONS
SPS COMMERCE INC
SPS COMMERCE INC-1000779017
SPT APPLIANCE INC
SQUARE ONE PRINT MEDIA LLC
SRI ELEVEN NORTH STATE STREET
SRN TRUCKING SCOTT R
    NOWAKOWSK
SRT COMMUNICATIONS
SS GROUP INC
SSI HAZEL PATH LLC
ST ALBANS MESSENGER VERMONT
    PU
ST CLOUD NEWSPAPERS
ST CORPORATION
ST CROIX AVIS INC BRODHURSTS P
ST JUDES CHILDREN RESEARCH HOS
ST LOUIS POST-DISPATCH

STACK ON PRODUCTS CO
STAFFORD COMMUNICATIONS
    GROUP
STAMAR PACKAGING
STAMINA PRODUCTS INC
STANDARD & POOR
STANDARD CONTAINER CO
STANDARD DEMOCRAT DA
    PUBLISHIN
STANDARD JOURNAL NEWSPAPERS
STANDARD SPEAKER STANDARD
SPEA
Stanley Black & Decker, Inc.
STANLEY CONVERGENT SECURITY
SOLUTIONS
STANLEY CREATIONS
STANLEY E SINGLETON
STAPLES
STAR BRIGHT INTL (MACAO COM
    OFFS) LTD
STAR COMMUNITY NEWSPAPERS
STAR EXHIBITS & ENVIRONMENTS I
STAR HERALD
STAR JOURNAL PUBLISHING CO
STAR NEWS
STAR SNACKS CO LLC
STAR SWEEPING FLIP GJERGJI
STAR TRIBUNE MEDIA
STARBUCKS CORPORATION
STARFRIT USA
STARLIGHT KNITWEAR LTD
STARMOUNT SYSTEMS
STARS & STRIPES
STAR-TELEGRAM OPERATING
STATE CHEMICAL SALES CO INT IN
STATE INDUSTRIES INC
STATE INSURANCE FUND
STATE JOURNAL REGISTER
STATE MEDIA
STATE OF CONNECTICUT DEPT OF E
STATE OF NEW HAMPSHIRE TREASUR
STATE OF NEW JERSEY
STATE OF OHIO
STATESBORO HERALD STATESBORO P
STATESMAN EXAMINER HORIZON WA
STATESMAN-JOURNAL

STEAMBOAT PILOT WORLDWEST LLC
STEINEL AMERICA INC
STEP IT UP INTERNATIONAL
STEPHEN GOULD CORP-573386
STEPHENS MEDIA
STEPTOE & JOHNSON LLP
STERICYCLE
STERLING BUILDING SERVICES
STERLING FIVE STAR EQUIPMENT R
STERLING MOBILE SERVICES INC
STERLING VALUE ADD INVESTMENTS
STERNO PRODUCTS LLC
STEVE HENDLEY
STEVE SILVER COMPANY
STEVEN L HILL STEVEN HILL
STEVEN VARDI INC
STEVENSON
STEWART TALENT
STIG JIANGSU LIGHT TEXTILE
STILLWATER NEWSPRESS
NEWSPAPER
STL INTERNATIONAL INC
STOLAAS
STONE CLAD INC
STONE SOUP 3 INC
STONEPEAK CERAMICS INC
STONER INC
STONER LAWN & LANDSCAPE
STONES RIVER ELECTRIC TLC INVE
STORA ENSO NORTH AMERICAN
    SALES
STORE TO DOOR DELIVERY & ASSEM
STOREKEEPERS STEVE VARGAS
STOREX INDUSTRIES CORPORATION
STORK CRAFT LTD
STORK CRAFT MFG (USA) INC
STOVEKRAFT PRIVATE LIMITED
STRAIGHT ARROW PRODUCTS INC
STRATASYS INC REDEYE
STRAWINSKI & STOUT PC
STREAMSEND EZ PUBLISHING INC
STRIDE STAFFING TJ DANIELS INC
STRIDE TOOL LLC
STRONG PROGRESS GARMENT FTY
    CO
STUDIO 1

STUDIO ELUCEO LTD
STUDIO HIROSHI LLC REID
SHIMABUKURO
STURZENBECKER CONSTRUCTION
STYLESCAPE INC
STYLETEX LTD
SUBLETTE EXAMINER WYOMING
    NEWS
SUBURBAN AIR CONDITIONING
SUBURBAN LANDSCAPE CO
SUBURBAN PROPANE PARTNERS
SUGARCRM INC-168338536
SUGARMAN ROGERS BARSHAK &
    COHEN
SUIZA DAIRY
SUKENO USA INC
SUMEC HARDWARE & TOOLS CO LTD
SUMECHT NA INC
SUMIT TEXTILE INDUSTRIES
SUMMER INFANT INC
SUMMIT ELECTRICAL CONTRACTORS
SUMMIT GROUP
SUMXING CO LIMITED
SUN ADVOCATE GULL
    COMMUNICATIO
SUN CHRONICLE UNITED
    COMMUNICA
SUN COAST MEDIA GROUP
SUN GAZETTE CO
SUN IMAGE DISTRIBUTORS INC
SUN INDUSTRIAL
SUN NEWSPAPERS
SUN PRODUCTS CORPORATION
SUN PUBLISHING
SUN SENTINEL
SUN VALLEY CONST OF MICHIGAN
SUN VALLEY LTD
SUN WEST PLUMBING S H EVANS IN
SUNBEAM PRODUCTS INC
SUNBELT RENTALS
SUNBURST MAINTENANCE INC
SUNCOAST PARKING LOT SERVICES
SUNCRAFT HARDWARE TOOLS CORP
SUNDANCE INTERNATIONAL INC
SUNDBERG AMERICA
SUNDESA LLC

SUNERA LLC-601821627
SUNFOODS LLC
SUNLAND ASPHALT
SUNNEST SERVICE LLC
SUNNY DAYS ENTERTAINMENT LLC
SUNNY DIRECT LLC-1137626508
SUNNY DISTRIBUTOR INC
SUNNY JET TEXTILES CO LTD
SUNNYWOOD INC
SUNSHINE GROWERS INC
SUNSHINE LANDSCAPING
   MAINTENAN
SUNSHINE MILLS INC
SUNSWEET GROWERS INC
SUN-TIMES MEDIA GROUP
SUPERB INTERNATIONAL CO LTD
SUPERIOR HANDLING EQUIPMENT IN
SUPERIOR LAWNMOWER CENTER JIM
SUPERIOR OVERHEAD DOOR TRON
   EN
SUPERIOR PEST CONTROL & LNDSCP
SUPERIOR SIGN & LIGHTING
SUPERIOR TRAILER LEASING SUPER
SUPPLIES DISTRIBUTORS BSD ACQU
SUPPLY CHAIN ALLIANCE INC
SUPPLYLOGIX LLC
SUPPLYONE PHILADELPHIA
SUPREME ACCESS INDUSTRIAL LIMI
SUPREME INTERNATIONAL CORP
SURVEY SAMPLING INTERNATIONAL
SUTHERLAND ASBILL & BRENNAN
SUTHERLAND GLOBAL SERVICES
   PRIVATE-712344
SUTONG CHINA TIRE RESOURCES
SUTTON CHRYSLER JEEP
SUY CO LTD
SUZHOU HIWEL TEXTILE CO LTD
SUZHOU KAILAI TRADING CO LTD
SUZHOU NEWLOOK IMP & EXP CO LT
SVM LP S V M LP
SW CORPORATION
SWANSON MARTIN & BELL
SWANSON TOOL CO INC
SWC TECHNOLOGY PARTNERS
SWEETWATER REPORTER HPC OF TEX
SWIFT RESPONSE LLC

SWIFT TRANSPORTATION
SWIM N PLAY INC
SWIMWAYS CORP
SWIRE COCA COLA USA
SYED I MAHMOOD
SYMBOL TECHNOLOGIES
SYNCSORT INC-480954
SYNERGY MARKETING AND SALES IN
T & D PLUMBING AND HEATING
T & J LANDSCAPE SERVICES INC
T & L SERVICES OF ALUM CREEK L
T D SECURITY LTD INC
T ESAKI FARM INC
T F H PUBLICATIONS INC
T FAL WEAREVER
T L M INTERNATIONAL INC
T LEX
T SHIRT INTERNATIONAL INC
T&K MOVING INC TWO MEN AND A T
T4G
TA HSING ELECTRIC WIRE & CABLE
TAA APPAREL INC
TABLET WORLD LLC
TABOR LORIS TRIBUNE ATLANTIC C
TACOMA NEWS
TAFT STETTINIUS & HOLLISTER LL
TAGKAST INC
TAI FA IMPORT & EXPORT
TAI FONG SHOES LIMITED
TALEND INC-693073
TALENT INTELLIGENCE INC
TALENTQUEST CORPORATE
   PSYCHOLO
TALX
TAMPA MEDIA GROUP
TANDEM ELECTRIC INC
TANDUS CENTIVA US
TANYA CREATIONS LLC
TAOS NEWS INC EL CRESPOSCULO I
TAPLYTICS INC-202927554
TARGET MARKETING LLC
TARIF HAWASLY
TASHARINA CORP
TASTE BEAUTY LLC
TASTE OF HOME READERS DIGEST S
TATA AMERICA INTERNATIONAL

196

TATA INTERNATIONAL LIMITED
TAVANO TEAM DIEGO M ISOLA
TAX COMPLIANCE-1809841760
TAYLOR MAINT
TAYLOR PRECISION PRODUCTS INC
TAYSE INTERNATIONAL TRADING IN
TBDUM, LLC DBA UNCLE MILTON
TC MILLWORK INC-961452653
TCA HOLDINGS PROPARTNERS LLC T
TDBBS LLC
TDINDUSTRIES INC
TDS TELECOM
TEALIUM INC
TEALIUM INC-826859154
TEAM BEANS LLC
TEAM DESIGN BUILD
TEAM PRO MARK LLC
TECH 4 KIDS INC
TECH FOR LESS INC
TECH INTERNATIONAL-1004293569
TECHNI CON
TECHNICAL YOUTH LLC
   BROOKSOURC
TECHNOLOGY ADVISORS INC-711569
TECHNOLOGY CONSULTING INC
TECHNOLOGY PARTNERS
INTERNATIONAL
TECTA AMERICA
TECTA AMERICA AUSTIN LLC TECTA
TEGRETE
TEHACHAPI NEWS
TEICHMAN ENTERPRISES-373589
TEKKY TOYS
TELEBRANDS CORPORATION
TELECHECK SERVICES
TELEGRAPH HERALD
TELEGRAPH PUBLISHING
TELEPACIFIC COMMUNICATIONS U S
TELESIGHT
TELESOFT LLC
TELESOURCE
TELETECH SERVICES
TELGIAN
TELLERMATE INC-1956160915
TELUS COMMUNICATIONS
TEMP AIR INC

TEMP RITE OF WISCONSIN INC
TEMPLE DAILY TELEGRAM FRANK
   MA
TEMPT INSTORE PRODUCTIONS
TEMPUR PEDIC NORTH AMERICA LLC
TEND INSIGHTS INC
TENDER CORPORATION
TENNANT CO
TENNANT SALES AND SERVICE CO-
   1000103904
TENNESSEAN
TERADATA OPERATIONS
TERI LINGERIE COMPANY LLC
TERMINIX INTERNATIONAL
COMPANY
TERRACON CONSULTANTS
TERRY COX
TERRY VONDERHEIDE CARPENTRY
   INC
TEST RITE INTL CO LTD
TEXARKANA NEWSPAPER INC DEL
TEXAS MOTOR SPEEDWAY INC
TEXAS PLUMBING DIAGNOSTICS LLC
TEXAS RETAILERS ASSOCIATION
TEXTILES FROM EUROPE
TEXTILES INTERNATIONAL OF EGYPT
T-FORCE
TGF MANAGEMENT GROUP HOLDCO
TGM INC
THANH CONG TEXT GMT INVEST TRA
THE AC OUTLET
THE ASEAN CORPORATION LIMITED
THE BEST DEALS FOR YOU LLC
THE BRIDGE DIRECT HK LTD
THE CIT GROUP
THE CIVIL ENGINEERS LTD(WOVEN
THE EUREKA COMPANY
THE GOODYEAR TIRE & RUBBER
   COM
THE LEHIGH GROUP
THE LITTLE TIKES CO
THE MADDEN CORPORATION
THE MARTIN WHEEL CO INC
THE MIBRO GROUP
THE ORB FACTORY LIMITED
THE SHERWIN-WILLIAMS CO

THE SINGING MACHINE CO INC
THERMA CORP
THERMO DYNAMICS INC
THERMODYNAMICS MECHANICAL
    SERVICES
THIEF RIVER FALLS TIMES MCM ME
THIESSEN COMMUNICATIONS
THILSTED ELECTRIC COMPANY
THINKFOUNT STUDIOS LLC
THINKGEEK INC
THIS WEEK PUBLICATIONS
THOMANN ASPHALT PAVING CORP
THOMAS & BETTS POWER
    SOLUTIONS
THOMAS & COMPANY-824632038
THOMAS DIAZ INC
THOMAS GUASTELLO
THOMAS MACKAY THOMAS H
    MACKAY
THOMSON REUTERS TAX &
    ACCOUNTING
THOMSON WEIR
THORNE INVESTMENT GROUP LTD
THREAD COLLECTIVE INC
THREE D COMMERCIAL SERVICES IN
THREE LEAF THREE LEAF SOLUTION
THREESIXTY SOURCING LTD
THREEVOLTS LLC
THUAN PHUONG EMBROIDERIES
    GMT
THULE INC (KAR RITE INTERNATIO
TIANJIN JIAHUA FOOTWEAR CO LTD
TIANJIN PANYAM GARDEN & HORTIC
TIDEWATER PUBLICATIONS LLC TID
TIEN-HU TRADING (HONG KONG) LI
TIFF HESTER
TILIA JARDEN CONSUMER SOLUTION
TILTON TRAILER RENTAL
TIMBERCREEK LAWN CARE BLAIR TO
TIMBERLAND A DIV OF VF OUTDOOR
TIME ENTERPRISES
TIME SERVICE INC
TIMELINK TRADING LIMITED
TIMELY RAIN MUSICAL INSTR CO L
TIMES BULLETIN VAN WERT COUNTY
TIMES HERALD

TIMES JOURNAL
TIMES JOURNAL DIVISION STREET
TIMES LEADER PUBLICATIONS LLC
TIMES MEDIA GROUP
TIMES NEWS
TIMES NEWS PUBLISHING
TIMES NEWSPAPERS INC GATEHOUSE
TIMES OF TRENTON PUBLISHING
TIMES PICAYUNE PUBLISHING
TIMES PUBLISHING
TIMES RECORD ALLIANCE PRESS
TIMES REPUBLICAN
    MARSHALLTOWN
TIMES TRIBUNE NEWSPAPER HOLDIN
TIMES TRIBUNE SCRANTON TIMES L
TIMES UNION
TIMES-WORLD
TIMETRADE SYSTEMS INC
TIMEX CORPORATION
TIP TOP BRANDING LLC
TJ KANGLI KITCHENWARE MFR CO L
TJ TIANXING KESHENG LTHR PROD
TL PEREZ RESIDENTIAL SERVICES
TLD OF PUERTO RICO INC
TMC DISTRIBUTION INC
TMI STRIPING PJ GRYP
TMM INVESTMENTS LTD
T-MOBILE
TMOXPHOTO LTD
TNG GP
TNT LUMBER COMPANY
TOBEYS CONSTRUCTION & CARTAGE
TODD STEPHENSON
TODDS ENVIROSCAPES INC
TODO MAULEG
TOLEDO BLADE
TOM CALLAHAN ASSOCIATES INC
TOM GEISE PLUMBING INC
TOM LEWIS
TOM'S TOY INTERNATIONAL (HK) L
TOMPKINS CORPORATION BILL TOMP
TOMRA PROCESSING CENTER TOMRA
TOMTOM NORTH AMERICA INC-
    698645
TOMY INTERNATIONAL INC
TONE SOFTWARE-869607

TONGFANG GLOBAL INC
TONKA CONSTRUCTION INC
TOOELE TRANSCRIPT BULLETIN
TOP APEX ENTERPRISES LTD
TOP CENTURY ENTERPRISES LTD
TOP QUALITY REPAIR KEITH SHELB
TOP SUCCESS INDUSTRIAL LTD
TOPET USA INC
TOPHAT LOGISTICAL SOLUTIONS
TOPLINE FURNITURE
TOPMOST CHEMICAL & PAPER CORP
TOPPS COMPANY INC
TORI RICHARD LTD
TORIN INC
TORKIA INTERNATIONAL INC
TOTAL AIR SOLUTIONS LLC
TOTAL COSMOS LIMITED
TOTAL FACILITY INC
TOTAL FIRE & SAFETY INC
TOTE MARITIME
TOTES ISOTONER CORPORATION
TOUCHPOINT 360
TOUCHSTORM LLC
TOUSIGNANT INC & EXTERIOR WHOL
TOVAR SNOW PROFESSIONAL
TOWER TECH SERVICES INC
TOWERS WATSON & CO.
TOWNS COUNTY HERALD NGN & TCH
   INC
TOWNSHIP OF WEST ORANGE
TOY BOX LIMITED
TOY HERO COMPANY LTD
TOY STATE INTERNATIONAL LIMITE
TOY WOODS (BD) CO LTD
TOY2U MANUFACTORY COMPANY
   LIMI
TOYOTA MOTOR CREDIT
TOYOTALIFT
TOYS R US DELAWARE INC .COM AC
TPF ACQUISITION CO
TPF TOYS LLC
TRACKING FIRST LLC
TRACX US INC
TRACY PRESS TANK TOWN MEDIA LL
TRADEMARK GAMES INC
TRANE

TRANSFORMER INSPECTION RETROFI
TRANSPORT CORPORATION OF
   AMERICA
TRANSPORT XPRESS XPRESS TRANSP
TRANSPORTE BAIROA
TRANSYLVANIA TIMES
TRASH COMPACTOR SERVICE INC
TRAVEL CADDY INC
TRAVEL CONCEPTS
TRAVELERS CHOICE TRAVELWARE
TRAVERSE CITY RECORD- EAGLE
TRE MILANO LLC
TREADSTONE GROUP INC
TREASURE COAST NEWSPAPERS
TREASURE GLORY GARMENT
   FACTORY
TREASURER STATE OF NEW NJ SEY
TREASURER STATE OF NJ STATE OF
TREMCO
TRENDS INTERNATIONAL INC
TREY BUSINESS SOLUTIONS INC
TRI CITIES SOUTHWEST VA WORLD
TRI CO DOOR NY INC
TRI COASTAL DESIGN GROUP
TRI COUNTY BACK FLOW SPECIALIS
TRI COUNTY SWEEPING SERVICES I
TRI COUNTY TIMES ROCKMAN
   COMMU
TRI ISLAND ENERGY LLC
TRI NORTH BUILDERS
TRI SALES MARKETING LLC
TRI STATE CAMERA
TRIAD MECHANICAL CONTRACTORS
   I
TRIANGLE HOME FASHIONS
TRIATOMIC ENVIRONMENTAL INC
TRIBLES INC
TRIBUNE CHRONICLE EASTERN OHIO
TRIBUNE CHRONICLE EASTERN OHIO
NEWSPAPERS INC
TRIBUNE DIRECT MARKETING
TRIBUNE PUBLISHING CO
TRIBUNE REVIEW PUBLISHING
TRIBUNE STAR NEWSPAPER
   HOLDINGS INC
TRIDENT LIMITED

TRILLIANT FOOD AND NUTRITION L
TRIMAX TRADING WUXI CO LTD
TRIMFIT INC
TRIMFOOT COMPANY LLC
TRINITY DOOR SYSTEMS INC
TRINTECH-1066645102
TRION INDUSTRIES
TRIPLE A REFRIGERATION & AIR C
TRIPLE G LAWN FERTILIZATION RI
TRIPLE J FIVE STAR WHOLESALE F
TRIPLE J LAWN CARE JUSTIN JONE
TRIPLELIFT INC
TRIPWIRE INC-524033
TRISTAR FULFILLMENT SERVICES I
TRISTAR FULFILLMENT SERVICES
   INC-701877
TRISTAR PRODUCTS INC
TRISTATE SPEED SERVICE CO LLC
TRITONE SHOE CORP
TROPICAL PUBLISHERS & SOUVENIR
TROY PUBLICATIONS THE MESSENGE
TRUE FITNESS TECHNOLOGY INC
TRUE INC
TRUE JADE COMPANY LIMITED
TRUSS & SON PLUMBING INC
TRUSTE TRUE ULTIMATE STANDARDS
TUAN DINH
TUNGTEX TRADING CO LTD
TUNIES & SUCH NURSERY & LANDSC
TUP 130 LLC
TUPOS SERVICES LLC
TURLOCK JOURNAL
TURTLE WAX INC
TUSCALOOSA NEWS
TUSCAN
TUSCARORA LANDSCAPING AND
   LAWN
TWC PRODUCT AND TECHNOLOGY
   LLC
TWENTIETH CENTURY FOX HOME
   ENTERTAINMENT
TWILIO INC
TWILIO INC-9370111
TWIN CITY OUTDOOR SERVICES INC
TWIN CITY TIMES TWIN CITY
   PUBLISHING INC

TWIN LAKES LANDSCAPING
TWINS ENTERPRISES INC
TWITTER INC
TWO POINT CONVERSIONS INC
TYCO INTEGRATED SECURITY
TYLER MORNING TELEGRAPH TBB PR
TYMETRIX
TYNER EATON & FULCE PLLC
U S A DISTRIBUTORS INC
U S LAWNS OF LAKELAND & PLANT
U S NONWOVENS CORP
U S SECURITY ASSOCIATES
U S XPRESS
UAW LOCAL 1112 INTERNATIONAL U
UAW LOCAL 8275 INTERNATIONAL U
UBASE INTERNATIONAL, INC
UBS INC
UINTAH BASIN STANDARD GULL
   COM
ULLMAN DEVICES CORPORATION
ULTIMATE LANDSCAPING ULTIMATE
ULTIMATE LAWN CARE DENNIS J WI
ULTRA LOGISTICS
UMAREX USA INC
UMMAD A SALEEM
UNBEATABLE SALE
UNBOUND COMMERCE MOBEGIC INC
UNDERPRESSURE POWERWASHERS
UNEEDA INTERNATIONAL LTD
UNI HOSIERY CO INC
UNIFIDE INDUSTRIES LLC
UNIFIED INC
UNIFIED MARINE
UNIFY
UNIMAX SYSTEMS CORPORATION-
   593876
UNION CAPITAL INTERNATIONAL LT
UNION CITY DAILY MESSENGER
UNION LEADER CORP
UNION NEVADA COUNTY
   PUBLISHING
UNION TRIBUNE PUBLISHING
UNION UNDERWEAR COMPANY INC
UNIONTOWN NEWSPAPERS
UNIQUE CONSULTANT LLC
UNIQUE DESIGNS INC

UNIQUE INDUSTRIES INC
UNITE SOUTHWEST DISTRICT COUNC
UNITED APPAREL CO LTD
UNITED COMB & NOVELTY COMPANY
UNITED COMB & NOVELTY CORP
UNITED CONSTRUCTION COMPANY
   IN
UNITED DISTRIBUTOR
UNITED FURNITURE INDUSTRIES IN
UNITED INDUSTRIES CORPORATION
UNITED INFINITE CORP TAIWAN BR
UNITED NETWORKS OF AMERICA INC
UNITED ONE RESOURCES
UNITED PARCEL SERVICES
UNITED PET GROUP
UNITED RENTALS NORTH AMERICA I
UNITED STATES ACCESSORIES INC
UNITED STATES LUGGAGE
UNITED STATES PLAYING CARD CO
UNITED TEXTILE INC TAIWAN BRAN
UNITED WEAVERS OF AMERICA INC
UNITED WIRE CRAFT
UNITEK SOLVENT SERVICES
UNITEX INC
UNIVERSAL APPAREL INC
UNIVERSAL DOOR SYSTEMS INC
UNIVERSAL HOSIERY INC
UNIVERSAL MUSIC & VIDEO
UNIVERSAL SERVICE AGENCY LLC
UNIVERSAL SITE SERVICES INC
UNIVERSAL SUPPLY CORP INK EXPR
UNIVERSE BUILDINGS SYS
UNIVERSITY OF TENNESSEE CAREER
   SRVS
UP NORTH TRUCKING INC
UPM-KYMMENE
UPPER CANADA SOAP AND CANDLE
   M
UPS CUSTOM HOUSE BROKERAGE
UPSHOT INC
URBAN METALS URBAN GROUP OF
   CO
URBANCAL OAKLAND MALL LLC
URS CORPORATION SOUTHERN
US ELECTRIC CO INC
US FOODS INC

US LINES LLC CMA CGM
US METRO GROUP
USA MAINTENANCE OF FLORIDA LLC
USELMAN CONSTRUCTION COMPANY
USER TESTING INC
USER TESTING INC-696996
USER ZOOM INC
USF COLLECTION INC
USGB SERVICES LLC
USI SERVICES GROUP
UTOPIA THE AGENCY INC
UVALDE LEADER NEWS
UVERITECH INC-39459537
V ANGOCO
V ANGOCO V ANGOCO TRUCKING INC
V I P SERVICES INC
V SUAREZ & CO
V12 DATA-699126
VALASSIS DIRECT MAIL
VALASSIS INC
VALENCIA COUNTY NEWS BULLETIN
VALENCIA FORKLIFT SERVICES COR
VALENCIA TOWN CENTER VENTURE
   L
VALLEY COURIER ALAMOSA
   NEWSPAP
VALLEY ENTERPRISES INC
VALLEY NEWS NEWSPAPERS OF NEW
VALLEY REFRIGERATION AND AIR
VALLEY SCOOTERS OF TEXAS GARDE
VALLEY TIMES NEWS
VALLEY TOWN CRIER GATEHOUSE
   ME
VALLEY VIEW INDUSTRIES
VALPAK DIRECT MARKETING
   SYSTEM
VALUE SMART PRODUCTS INC
VALVOLINE INTERNATIONAL
VALVOLINE LLC
VAN DE POEL & LEVY
VAN HOOK SERVICE CO INC
VAN METER INC
VAN NESS PLASTIC MOLDING CO IN
VAN ZANDT NEWSPAPERS LLC
VANDALE INDUSTRIES INC
VANDENBERG CONTRACTING JOSEPH

VANGUARD CLEANING SYSTEMS
VANGUARD INTEGRITY
 PROFESSIONALS-138107
VANITY FAIR INTIMATES
VANSON INTERNATIONAL LIMITED
VAQUERIA TRES TRES MONJITAS IN
VARCOMAC ELECTRICAL
 CONSTRUCTI
VARIETY ACCESSORIES LLC
VARIETY INTERNATIONAL ENTERPRI
VARIETY PET FOODS LLC
VAROUJ APPLIANCES SERVICES INC
VASEN INTERNATIONAL LIMITED
VAUGHAN & BUSHNELL MFG CO
VCC LLC
VECTOR CONSTRUCTION INC
VECTOR SECURITY INC
VEDDER PRICE KAUFMAN AND
 KAMMHOLZ
VEEDER ROOT CO GILBARCO INC
VEGA OTERO FRANCISCO
VEGHERB LLC
VEHICLE SERVICE GROUP
VELAS HISPANIOLA S A
VENABLE LLP
VENANGO NEWSPAPERS INC
 DERRICK
VENCO WESTERN INC
VENETIAN WORLDWIDE LLC
VENTIV TECHNOLOGY INC
VENTO DISTRIBUTORS CORP
VENTURA COUNTY STAR
VENTURA ENTERPRISE CO INC
VENUS COLOMBIANA SA
VEOLIA ES TECHNICAL SOLUTIONS
VERBATIM AMERICAS LLC
VERDE VALLEY NEWSPAPER
VERIDIAN HEALTHCARE LLC
VERIFONE
VERIGOLD DBA RENAISSANCE JEWEL
VERINT AMERICAS
VERISK CRIME ANALYTICS INC-
 401158
VERITEXT CORPORATE SERVICES IN
VERITIV OPERATING
VERIZON COMMUNICATIONS

VERIZON WIRELESS
VERIZON WIRELESS OF THE EAST
VERSAIC INC
VERSAPET INCORPORATED
VERSO PAPER
VERTEX INC
VERUS SPORTS INC
VESTCOM RETAIL SOLUTIONS
VETERANS OPPORTUNITIES
VETERAN
VF IMAGEWEAR INC
VF JEANSWEAR LIMITED PARTNERSH
VF LICENSED SPORTS GROUP LLC
VF OUTDOOR INC
VFP FIRE SYSTEMS
VHC GROUP LLC VH CONSULTING GR
VIATECH PUBLISHING SOLUTIONS I
VIBES MEDIA
VICKSBURG POST VICKSBURG
 NEWSM
VICTOR M LUGO
VICTORIA ADVOCATE
VICTORY PUBLISHING CO LTD
VIDA NEWSPAPER
VIESTE CREATIONS
VILLAGE COMPANY LLC
VILLAGE OF HOFFMAN ESTATES-
 1074439308
VILLAGE OF MELROSE PARK
VILLAGES DAILY SUN
VILLAS SERVICES ANGEL VILLA
VINDICATOR PRINTING COMPANY
VINITECK INTERNATIONAL INC.
VINTON ASPHALT CO
VIR VENTURES INC
VIRCO LAND & SNOW LLC
VIRGINIA FORKLIFT INC
VIRGINIA RETAIL MERCHANTS ASSO
VIRGINIA TILE-17029612
VIRGINIAN REVIEW COVINGTON VIR
VIRGINIAN-PILOT MEDIA COMPANIES
VIRTUAL LAW PARTNERS LLP
VISALIA NEWSPAPERS
VISARA INTERNATIONAL-428750
VISION CRITICAL COMMUNICATIONS
 US

VISITORS CHANNEL
VISSER GREENHOUSES INC
VISUAL CREATIONS INC
VISUAL CREATIONS INC-488841
VITAL PHARMACEUTICALS INC
VITALSMARTS LC-708527
VM INNOVATIONS INC
VML
VMWARE
VOGUE INTERNATIONAL
VOORTMAN COOKIES LIMITED
VORTEX
VORTEX INDUSTRIES INC
VOXX INTERNATIONAL
    CORPORATION
VP RACING FUELS INC
VPNA LLC
VTECH COMMUNICATIONS INC
VTECH ELECTRONICS LTD
W B JONES SPRING CO INC
W B MASON CO INC
W E BASSETT COMPANY
W E CARLSON CORPORATION
W J GRIFFIN INC
W S C WSC OF NY INC
W W GAY MECHANICAL
    CONTRACTOR
W W GRAINGER
W W W SARETTE BROTHERS INC
WACHTELL LIPTON ROSEN & KATZ
WACO TRIBUNE HERALD BH MEDIA G
WAGNER SAENZ DORILTY LLP
WAHL CLIPPER CORPORATION
WAHLSTROM GROUP
WALDINGER CORP
WALKCON LTD
WALKER EXCAVATION LLC
    NICHOLAS
WALKER PARKING CONSULTANTS
WALKER PRINTERY INC-203158
WALLA WALLA UNION BULLETIN
WALTMAN ENTERPRISES
WALTON BEVERAGE CO INC
WALTONS ELECTRIC INC
WAREHOUSE OF TIFFANY INC
WAREHOUSE PACIFIC

WAREHOUSE RACK COM
WAREHOUSE R
WARFIGHTER MADE
WARNACO INC
WARNER NORCROSS & JUDD LLP
WARNERS
WARREN BUSINESS SERVICE TROPTI
WARREN DISTRIBUTION
WARSON GROUP INC
WASATCH WAVE
WASHINGTON NEWS PUBLISHING CO
WASHINGTON POST
WASHINGTON PRIME GROUP LP
WASHINGTON RETAIL ASSOC
WASHINGTON SUBURBAN PRESS
    NETW
WATERBURY REPUBLICAN
    AMERICAN
WATERLOO COURIER
WATERLOO INDUSTRIES INC
WATERS MCPHERSON MCNEILL PC
WATERTOWN PUBLIC OPINION
    COTEA
WATERWORKS
WATTERSON ENVIRONMENTAL
    GROUP
WAVE COMMUNICATIONS
WAXAHACHIE NEWSPAPERS
WAXMAN CONSUMER PRODUCTS
    GROUP
WAYCROSS JOURNAL HERALD
WAYNE AUTOMATIC FIRE SPRINKLER
WAYNE COUNTY PRESS
WAYNE INDEPENDENT
WAYNESVILLE MOUNTAINEER
WAZAGUA INC-1000519108
WD 40 COMPANY
WE IN J CORPORATION
WE R HELPERS INC HELPERS
WEATHERFORD DAILY NEWS
WEATHER
WEATHERITE CORPORATION
WEATHERVANE SERVICES
WEAVETEX OVERSEAS
WEBHUE LLC
WEBSTER PROPERTY MAINTENANCE

WEIHAI LIANQIAO INTL COOP GP C
WEIHAI TEXTILE GROUP IMPORT
WEIHAI YINJIE GROUP CO LTD
WEIL GOTSHAL & MANGES LLP
WEIMAN PRODUCTS LLC
WEINTRAUB TOBIN CHEDIAK
  COLEMA
WEISSER DISTRIBUTING
WELCH ATM WSILC LLC
WELCO CGI GAS TECHNOLOGIES LLC
WELCOME INDUSTRIAL CORP
WELFARE KNITTING CO LTD
WELLS FARGO
WELLS FARGO BANK N A
WELLS FARGO INS SERVICES USA I
WELLS LAMONT LLC
WELLS SWEEPING
WENATCHEE WORLD WORLD
  PUBLISHI
WENZHOU FIRST LIGHT INDUSTRY C
WENZHOU LIXINLONG IMP&EXP CO L
WERCS PROFESSIONAL SERVICES
WERNER ENTERPRISES
WEST & CO PAINTING
WEST CHESTER MARKETING INC
WEST COAST CASTERS & WHEELS IN
WEST INDIES CORPORATION
WEST LINN PAPER COMPANY
WEST MEMPHIS TIMES
WEST PALM REALTY LLC
WEST SIDE TELEPHONE CO WEST SI
WEST TECHS CHILL WATER
  SPECIALIST
WEST TEXAS DOORS
WESTCOTT DISPLAYS
WESTERN CAROLINA NEWSPAPERS
WESTERN COMMUNICATIONS BAKER
  CITY HERALD
WESTERN COMMUNICATIONS INC
WESTERN COMMUNICATIONS UNION
  D
WESTERN DRESSES LTD
WESTERN FLYER EXPRESS INC
WESTERN FORGE CORPORATION
WESTERN FORGE INC
WESTERN SALES TRADING COMPANY

WESTERN WYOMING BEVERAGES
  INC
WESTPORT CORPORATION
WESTROCK MECHANICAL CORP
WESTSIDE MECHANICAL DESIGN
WEVEEL LLC
WEYCO GROUP INC
WGSN INC
WH GROUP LLC-691210
WHAT KIDS WANT INC
WHEELING NEWSPAPERS INC
  INTELLINGENCER
WHEELS INC
WHIRLPOOL CORPORATION
WHIRLPOOL KENMORE
  CORPORATION
WHITAKERS DETAIL SERVICE
WHITE CASTLE ROOFING AND CONTR
WHITE CONVEYORS INC-1150596419
WHITE ELECTRICAL CONSTRUCTION
WHITE GRAPHICS INC
WHITE GRAPHICS INC-668137
WHITE GRAPHICS PRINTING SERVICE
  INC
WHITE MARK UNIVERSAL INC
WHITE OAK ADVISORS LLC TIMOTHY
WHITE OAKS LANDSCAPING INC THO
WHITEMOUNTAIN PUBLISHING CO
  DO
WHITEOUT SNOW AND ICE CONTROL
WHITESIDE MANUFACTURING
WHITLAM LABEL COMPANY INC-
  372396
WHITMOR INC
WHOLESALE FUELS INC
  ACCOUNTING
WHOLESALE INTERIORS INC
WHY 8 INC
WHYNTER LLC
WICHITA EAGLE AND BEACON
  PUBLISHING
WICK COMMUNICATIONS
WICKED COOL HK LIMITED
WICKED FASHIONS INC
WICKLANDER ZULAWSKI AND
  ASSOCIATES

WIESE PLANNING & ENGINEERING I
WIESNER PRODUCTS INC
WILBRAHAM LAWLER & BUBA
WILD HORSES APPAREL LLC
WILDE TOOL CO INC
WILDWOOD INDUSTRIES INC
WILHELMINA INTERNATIONAL
WILLARD C GATES
WILLENKEN WILSON LOH & LIEB LL
WILLGRATTEN PUBLICATIONS LLC
WILLIAM CARTER COMPANY
WILLIAM L RUSSELL JR
WILLIAM L THROWER
WILLIAM MANSFIELD WILLIAM
   DEAN
WILLIAM PONDER WILLIAM M
   PONDE
WILLIAM R GOGLIN INC
WILLIAM R MEIXNER & SONS
WILLIAMS CONSTRUCTION
WILLIAMS KASTNER & GIBBS PLLC
WILLIAMS SCOTSMAN INC
WILLIAMSON COUNTY SUN
WILLIAMSON-DICKIE
   MANUFACTURIN
WILLISTON OBSERVER
WILLOW LAKE BUSINESS PARK LLC
WILLOWBROOK COMPANY LLC THE
WILSON COUNTY NEWS WCN INC
WILSON ELSER MOSKOWITZ
   EDELMAN & DICKER
WILSON SPORTING GOODS CO
WILSON SPORTING GOODS INC
WINCHESTER STAR
WINCON ROOF SERVICES INC
WINDHAM EAGLE NEWSPAPER
   TIME4P
WINDMAX HOME IMPROVEMENT
WINDSTREAM NUVOX
WINFAT INDUSTRIAL CO LTD
WING ENTERPRISES INC
WING HING SHOES FACTORY LIMITE
WINGER COMPANIES WINGER
   CONTRA
WINIX INC
WINNER WAY INDUSTRILA LTD

WINNERS INDUSTRY COMPANY LIMIT
WINNING COLLECTIVE LLC
WINNING RESOURCES LIMITED
WINNSCAPES INC
WINPLUS NORTH AMERICA INC
WINSTON & STRAWN
WINSTON RETAIL SOLUTIONS LLC
WINSTON SALEM JOURNAL
WIP INC
WIPRO
WIS
WISCONSIN PHARMACAL CO LLC
WISE COUNTY MESSENGER
WISE FOODS INC
WISE-PACIFIC CO., LTD
WJCA INC
WM T SPAEDER CO INC
WMVP AM ABC INC
WNC PARKING LOT SERVICE INC
WOLF CORPORATION
WOLFTEVER CONSULTING LLC
   TIMOT
WOLTERS KLUWER HEALTH
WOLVERINE SEALCOATING LLC
WOLVERINE WORLD WIDE INC
WOLVERTON INC
WOMBLE CARLYLE SANDRIDGE &
   RIC
WOMEN MGMT MEN WOMEN NY
   MODEL
WOMENCERTIFIED INC
WONDERSAUCE-709634
WOOD BUILDING
WOODENTRACKS COM INC
WOODRUFF CORPORATION
WOODS CONSTRUCTION
WOODSTOCK GARDENS
WOODSTREAM CORPORATION
WOODWARD NEWS NEWSPAPER
   HOLDIN
WOOSTER DAILY RECORD INC
WORCESTER TELEGRAM & GAZETTE
WORKIVA INC
WORLD COURIER GROUND INC
WORLD DATA PRODUCTS INC

WORLD DATA PRODUCTS INC-
181273988
WORLD INDUSTRIAL DEVELOPMENT
L
WORLD KITCHEN LLC
WORLD LEISURE INC
WORLD PUBLICATION
WORLD RACING GROUP
WORLD TECH TOYS INC
WORLDNET TELECOMMUNICATIONS
IN
WORLDS FINEST CHOCOLATE INC
WOW WEE GROUP LIMITED
WP BEVERAGES LLC
WPNC WESTERN PENNSYLVANIA
NEWS
WRIGHT COUNTY JOURNAL PRESS
WRIGHTS LANDSCAPING SERVICE DA
WRIGLEY PUERTO RICO INC
WTS CONTRACTING
WUHU SHANSHAN NEWMINGDA I&E
CO
WUXI CITY DONGXIANG HABIT CO.
WV DLY NEWS AND VALLEY RANGER
WXZ DEVELOPMENT INC
WYETH CONSUMER HEALTHCARE
LTD
WYNNE PROGRESS
WYOMING GAME & FISH
WYOMING TRIBUNE EAGLE
CHEYENNE
XAD INC
XDL INTERNATIONAL LIMITED
XEROX
XI TAN
XIAMEN GOLDEN TEXTILE IMPORT
XIAMEN LUXINJIA IMP & EXP CO L
XIAMEN TOP MOUNTAIN TRADING
CO
XIAMEN UNIPROS CAMPING PROD CO
XPO LAST MILE
XPO LOGISTICS
XTRA LEASE
Y HATA & CO LTD
YAHOO
YAKIMA HERALD REPUBLIC

YANCEY TIMES JOURNAL
YASSES TRUCKING &
CONSTRUCTION
YAT FUNG (MACAO COMM
OFFSHORE)
YAT FUNG MACAO COMM OFFSHORE
L
YEE TUNG GARMENT CO LTD
YELLOW & BLACK LLC
YELP INC
YELP INC-705119
YES TO INC
YESCO CLEVELAND HERITAGE SIGN
YESCO NASHVILLE ALLISON
COMPANY
YESCO YOUNG ELECTRIC SIGN
YESCOM USA INC
YEXT CALLS
YI LIANG
YING FU ENTERPRISE CO LTD
YONGKANG DACHENG IND & TRADE
C
YONGKANG DACHENG INDUSTRY &
TR
YORK CLAIMS SERVICES
YORK INTERNATIONAL
YORK TELECOM CORPORATION-
699851
YORK WALLCOVERINGS INC
YOST VISES LLC
YOTHER CONSTRUCTION
MANAGEMENT
YOTPO INC
YOUNG SUPPLY
YOUNGONE CORP
YOUNGS MARKET COMPANY OF
HAWAI
YPM INC
YUEN FUNG GARMENT MFG CO LTD
YUMA SUN INC
YUNKER INDUSTRIES
YUNUS TEXTILE MILLS LIMITED
ZAK DESIGNS INC
ZARBEES INC
ZEBRA TECHNOLOGIES

ZEBRA TECHNOLOGIES
INTERNATIONAL
ZELLE MCDONOUGH & COHEN LLP
ZELLER MARKETING & DESIGN ZGRA
ZEMOGA
ZENITH PRODUCTS CORPORATION
ZENITHEN (HONG KONG) LTD
ZENO GROUP
ZERO CHAOS APC WORKFORCE
SOLUT
ZG APPAREL GROUP LLC
ZHANGJIAGANG UNITEX CO LTD
ZHANGZHOU XYM FURNITURE
PRODUC
ZHEJIANG KATA TECHNOLOGY CO LT

ZHEJIANG ORIENT KNITWEAR I/E C
ZHUHAI SHICHANG METALS LTD
ZIM MFG CO
ZING GLOBAL LIMITED
ZINUS INC
ZIPP DELIVERY INC
ZIRCON CORPORATION
ZJ SUNSHINE LEISURE PRODUCTS C
ZJ WUYI HAOTIAN IND & TRADE CO
ZOGNET INC
ZOOM INFORMATION INC
ZOOMUSA
ZURU INC
ZURU LLC

## Schedule 2

### Schedule of Searched Parties and/or Certain Related Parties that Akin Gump Currently Represents, or in the Past Represented, in Matters Unrelated to these Chapter 11 Cases

**Debtors and Affiliates**

*Akin Gump has not represented any of these parties.*

**Debtors' Trade Names and Aliases (last 8 years)**

*Akin Gump has not represented any of these parties.*

**Debtors' Trademarks**

*Akin Gump has not represented any of these parties.*

**Banks Where Debtors Have Bank Accounts**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Banco Popular | Union Bank |
| Bank of America, N.A. | US Bank |
| Capital One Bank N.A. | Wells Fargo Bank, National Association |
| PNC Bank, National Association | |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Bank of Oklahoma | First Interstate Bank of Billings NA |
| BB&T Bank | First Interstate Bank of Riverton |
| Citizens Bank | First National Bank |
| Citizens National Bank | First National Bank of Alamogordo |
| Community Bank NA | First State Bank |
| First Bank and Trust Company | Huntington National Bank |
| First Interstate Bank of Billings | |

**Bankruptcy Professionals**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Deloitte & Touche LLP                           Lazard Freres & Company

Evercore Group L.L.C.

*Akin Gump in the past represented Paul, Weiss, Rifkind, Wharton & Garrison LLP and/or certain related parties of such company on matters wholly unrelated to the Debtors' chapter 11 case.*

**Consolidated List of Holders of Five Largest Secured Claims**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Bank of America, N.A.                           Wells Fargo, National Association

*Akin Gump in the past represented Computershare Trust Company, N.A. and/or certain related parties of such company on matters wholly unrelated to the Debtors' chapter 11 case.*

**Customer Program Parties**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Groupon                                         Waste Management

**Equity Affiliates**

*Akin Gump has not represented any of these parties*

**Lenders**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Bank Leumi                                      Citibank (South Dakota), N.A.

Bank of America, N.A.                           Citibank N.A., Hong Kong Branch

BNY Midwest Trust Company                       Citibank, N.A.

| | |
|---|---|
| Citigroup Financial Products Inc. | Siemens Bank GmbH, London Branch |
| Citigroup Global Markets Inc. | Siemens AG |
| Cyrus Capital Partners, LP | Siemens Financial Services Inc. |
| General Electric Capital Corporation | Standard Chartered Bank |
| HSBC Bank | TD Bank, N.A. |
| JP Morgan Chase Bank | Toronto Dominion Bank |
| Key Bank | U.S. Bank Trust National Association |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | UBS AG, Stamford Branch, LLC |
| | UBS Capital Corporation |
| Och-Ziff Capital Structure Arbitrage Master Fund Ltd | UBS Securities LLC |
| Och-Ziff Holding Corporation | UPS Capital Corporation |
| OZ Management LP | Wells Fargo Bank, National Association |
| Popular Inc. | Wilmington Trust, N.A. |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Citizens Bank & Trust Company | Fifth Third Bank |
| Citizens Bank National Association | Pension Benefit Guaranty Corporation |
| Citizens Business Capital, a division of Citizens Asset Finance Inc. | RBS Business Capital |
| | RBS Citizens Bank N.A. |
| Computershare Trust Company, N.A. | |

## Indenture Trustees and Entities Related to the Administration of Notes

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Bank of America, N.A. | The Bank of New York Mellon Trust Company, N.A. |
| BNY Midwest Trust Company | |
| | The Chase Manhattan Bank, N.A. |
| Citibank, N.A. | |

3

| Wells Fargo Bank, National Association | Wilmington Trust, N.A. |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| Computershare Inc. | Computershare Trust Company, N.A. |

## Official Committee of Unsecured Creditors

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| Brixmor Property Group Inc. | The Bank of New York Mellon |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| Computershare Trust Co. | Pension Benefit Guaranty Corporation |
| Simon Property Group | WiniaDaewoo Electronics America |

## Official Committee of Unsecured Creditors - Professionals

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| FTI Consulting, Inc. | Houlihan Lokey, Inc. |

## Board of Directors

*Akin Gump has not represented any of these individuals.*

## Board of Directors Affiliations

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| Apollo Education Group | Nike, Inc. |
| Comcast | |

## Directors/Officers (Current)

*Akin Gump has not represented any of these individuals.*

## Directors/Officers (Former)

*Akin Gump has not represented any of these individuals.*

## Director/Officer Affiliations (Current)

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Amazon.com, Inc. | Samsung Electronics Canada |
| Asurion | Samsung USA |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Delphi Automotive PLC | Skadden, Arps, Slate, Heagher & Flom LLP |
| Delphi Europe | Toys "R" Us-Delaware |
| Ravin Sarasohn Cook Baumgarten Fish Rosen | |

## Employee Benefit Providers

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Aetna Behavioral Services, LLC | MetLife Dental Claims |
| Aetna Resources for Living | Morgan Stanley Smith Barney |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| AON Hewitt | Cigna Group Insurance |
| Cigna Disability Management Solutions | |

## Equity Holders

*Akin Gump has not represented any of these parties.*

## ESL Party

*Akin Gump in the past represented and currently represents Angelo Gordon & Co. and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## Governmental/ Regulatory Agencies/ Taxing Authorities

*Akin Gump in the past represented Pension Benefit Guaranty Corporation and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## Attorney Generals

*Akin Gump has not represented any of these parties.*

## Secretaries of State

*Akin Gump has not represented any of these parties.*

## Indenture Trustees

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Banc of America Securities LLC

Bank of America Merrill Lynch

Bank of America, N.A.

Barclays Capital Inc.

BNY Midwest Trust Company

Citigroup Global Markets Inc.

Deutsche Bank Securities Inc.

Goldman, Sachs & Co.

Merrill Lynch, Pierce, Fenner & Smith Incorporated

PNC Bank, National Association

Siemens Financial Services, Inc.

Wells Fargo Bank, National Association

Wells Fargo Securities, LLC

Wilmington Trust, National Association

## Insurers and Insurance Brokers

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

ACE

ACE American Insurance Company

ACE Fire Underwriters Insurance Company

ACE Property and Casualty Insurance Company

Aetna

Aetna/HRPA

Allianz Global Risks US Insurance Company

Allstate

Chubb Bermuda Insurance Ltd.

Chubb Custom Insurance Company

Chubb Insurance Hong Kong Limited

Executive Risk Specialty Insurance Company

Federal Insurance Company

Federal Insurance Company (Chubb)

Great Lakes Reinsurance (UK) PLC (Munich) (ACT)

Illinois Union Insurance Company (ACE)

Liberty Mutual Fire Ins. Co.

Liberty Mutual Fire Insurance Company

Liberty Mutual Fire Insurance Company and affiliates

Liberty Mutual Insurance Company

Liberty Surplus Insurance Corporation

MetLife (Metropolitan Life Insurance Company)

Virginia Surety Company, Inc.

Westchester Fire Insurance Company

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

AIG Europe Limited

AIG Europe Limited (Lex London) (ACT)

AON Risk Consultants Inc.

AONHewitt

Argo Re Ltd.

Berkshire Hathaway International Insurance Limited

Berkshire Hathaway Specialty Insurance Company

Cigna

Continental Casualty Company

Crum & Forster

Everest National Insurance Company

Hiscox Insurance Company

Illinois National Insurance Company (AIG)

Lexington Insurance Company

Life Insurance Company of North America ("Cigna")

Lloyd's of London

Lloyd's of London (ASC, CGM, ACT)

Lloyd's of London (Beazley)

Lloyd's of London (Hiscox)

Lloyd's of London (MKL, ACT)

Lloyd's of London (MSP, CNP, TAL, BRT, ANV, ACT)

Lloyd's Syndicates

| | |
|---|---|
| Lloyd's Syndicates 623/2623 | Tokio Marine America Insurance Company |
| National Union Fire Ins Co of Pittsburgh, PA | Travelers Indemnity Company |
| National Union Fire Insurance Co. | Travelers Indemnity Company and affiliates |
| National Union Fire Insurance Company of Pittsburgh, PA | Underwriters of Lloyds |
| | XL Bermuda Ltd. |
| Navigators Insurance Company | XL Insurance (Bermuda) Ltd |
| Navigators Specialty Insurance Company | XL Insurance America, Inc. |
| QBE Insurance Corporation | XL Insurance Company SE |
| Scottsdale Insurance Company | XL Specialty Insurance Company |
| Starr Indemnity & Liability Company | Zurich American Insurance Company |
| Starr Surplus Lines Insurance Company | |

## KCD IP Lenders

*Akin Gump in the past represented March & McLennan Companies, Inc. and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## Landlords[1]

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| American National Insurance Company | Bank of America ACH#636 |
| Banco Popular De Pr ACH#865 | Bank of America ACH#654 |
| Banco Popular De Puerto Rico | Bank of America ACH#810 |
| Bank of America ACH#30 | Bank of America ACH#NEW 852 |
| Bank of America ACH#3535 | Bank of America C/O Merrill LY |
| Bank of America ACH#3538 | Bank of America NA |

---

[1] The list of Searched Parties provided by the Debtors included certain landlords for which Seritage and another entity were part of the same search term. In each instance below, Akin Gump's current and former representation is with respect to the non-Seritage entity or such entity's affiliates and not Seritage. Akin Gump has no limitations on being adverse to Seritage.

Bank of New York ACH#619

Bank of New York ACH#804

Bank of New York Line #302 DANA

Bank of the West

Bank One ACH#722

Bank One NA ACH

Bank One NA ACH#715

BNY Mellon

BRE DDR BR Whittwood CA LLC-
Blackstone/DDR JV

BRE RC Retail Parent LLC

BRFI Gateway, LLC, Jones Lang LaSalle
Americas

Brixmor (aka Centro)

Brixmor Operating Partnership LP dba BRE
Retail Residual Greeneville Commons

Brixmor Operating Partnership LP dba BRE
Retail Residual Owner 1, LLC, c/o
Brixmor Property Group

Brixmor Operating Partnership LP dba
Brixmor GA London Marketplace, LLC,
c/o Brixmor Property Group

Brixmor Operating Partnership LP dba
Brixmor Miami Gardens, LLC, c/o
Brixmor Property Group

Brixmor Operating Partnership LP dba KR
Mabelton LLC, c/o Brixmor Property
Group

Brixmor Operating Partnership LP dba New
Plan Florida Holdings LLC, c/o Brixmor
Property Group

Capital One Bank NA

Capital One, NA

Chase Manhattan Bank ACH

Chase Manhattan Bank ACH#3361

Citibank NA Branch #644

Citibank NA New ACH#427

Citibank New ACH#684

City National Bank

City National Bank ACH#212

City National Bank ACH#28

City National Bank ACH#New831

City National Bank of Florida

Citybank NA ACH#709

Comerica Bank

East West Bank

First Republic Bank

First Republic Bank ACH

Fulcrum Property (managed by Macerich)

Garrison (CBL Manages)

Harris Bank ACH#872

Harris Bank ACH#873

Hudson Advisors

J P Morgan Chase Bank New ACH#

James Lewis

JP Morgan Chase

JP Morgan Chase ACH#732

JP Morgan Chase Bank ACH

JP Morgan Chase Bank NA

JP Morgan Chase Bank NA

Key Bank

Key Bank ACH#639

Key Bank NA ACH#667

Keybank

LNR Partners LLC

Morgan Stanley Capital I Trust

Owner LLC, c/o Brixmor Property Group

PBI Bank ACH#999

PNC

PNC Bank

PNC Bank (ACH)

PNC Bank ACH#3306

PNC Bank NA

PNC Bank NA ACH#771

PNC Bank NA ACH#773

PNC Bank National Association

PNC National Association

Seritage / Easement Agmt w/ Wal-Mart

Seritage / McKinley Inc-US Bank-
  (Developer)

Sun Trust Bank NA

Suntrust Bank

Suntrust Bank ACH

Suntrust Bank So Fl ACH#New8

TD Bank

TD Bank NA

The Bank of New York ACH#661

The Bank of New York Mellon

The Prudential Insurance Co. of America

UMB Bank

Union Bank

Union Bank of California ACH#2

US Bank

US Bank NA ACH#516

US Trust Co of New York ACH#35

Wal-Mart Stores, Inc.

Wells Fargo ACH#522

Wells Fargo ACH#791

Wells Fargo ACH#875

Wells Fargo ACH#995

Wells Fargo ACH#996

Wells Fargo Bank

Wells Fargo Bank - ACH 3309

Wells Fargo Bank 3723

Wells Fargo Bank ACH

Wells Fargo Bank ACH#214

Wells Fargo Bank ACH#283

Wells Fargo Bank NA

Wells Fargo Bank NA ACH#3590

Wells Fargo Bank NA as Trustee

Wells Fargo Bank NA as Trustee
   (Developer)

Wells Fargo Bank, N.A., as Trustee for CIII
   BACMOF-5 Orchard Plaza, c/o Farbman
   Group IV LLC

William M Rice University

Wilmington Trust Co New ACH#49

Wilmington Trust Co.

*Akin Gump in the past represented the following companies and/or certain related parties of
such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Aldi Inc.

American Trust

Banco Bilbao Vizcaya ACH#601

Bankers Trust

BB & T Westwood Branch ACH#69

BB&T

BB&T Bank

BBVA Compass Bank

Benderson

Berkadia Commercial Mortgage

BMO Harris Bank

BPG Properties Ltd

Branch Banking & Trust Co ACH#

California Bank & Trust ACH#26

California Bank & Trust ACH#92

Casto

Chevy Chase Bank ACH#670

Commerce Bank ACH#3204

Commerce West Bank ACH#921

Commonwealth Business Bank

Community Bank NA ACH#541

Community Bank of Central Cali

Compass Bank ACH#801

Dollar Tree Stores, Inc. #6147

Edwin P Yates

El Centro Mall Ltd

Empire M+CQ1366+CR1366, c/o Simon
   Property Group

Farmers & Merchants Bank ACH#2

Farmers and Merchants Bank

Federal Realty Investment Trust

Fifth Third Bank

First Berkshire Properties, LLC, c/o
   Benderson Development Company, LLC

First Community Bank

First National Bank

Firstrust Bank

11

Forest City Enterprises

GEM Realty (CBL Manages)

GEM Realty Capital (CBL Manages)

General Growth Properties, Inc.

General Growth Properties, Inc. ("GGP")

GGP

GGP - Northpoint Inc.

GGP (Price Development)

GGP / Homart, Inc., d/b/a North Point Mall LLC

GGP Limited Partnership, dba Oakwood Hills Mall LLC

GGP LP, LLC d/b/a Silver Lake Mall LLC, c/o Brookfield Properties ( R ) LLC

Gillespie Group

GMACCMS 2004-C2 Military Circle Mall LLC c/o The Woodmont Company

GNP Partners, c/o Kimco Realty Corporation

Hardee's Restaurant

Huntington ACH 814

Huntington Bank

Huntington National Bank

Integrity Bank a Division of

Ira Smedra

Kamehameha Schools - Bishop Estate

Kansas City Life Insurance Co.

Kimco

Kimco Income Operating Partner

Kimco Realty Corporation

Kmart Corporation

Kmart Plaza Bellflower CA

Kmart Plaza Lancaster PA LP

Kmart Stores of Illinois LLC

Lasalle Bank ACH# 3342

Laurel Mall LP

Laurel Mall LP, c/o Lexington Realty International

Lexington Corporate Properties Trust

LSREF3 Spartan (Genesee) LLC / Lone Star Funds

Madison Realty Capital

Magic Valley Mall LLC, c/o Woodbury Corporation

Mall at Gurnee Mills LLC, c/o Simon Property Group

Newgate Mall Holdings LLC and Newgate Mall, Equities LLC, as Tenants in Common c/o The Woodmont Company

Northshore Mall LLC c/o Simon Property Group

Norton Mailman Assoc LP / Westfield

Park National Bank

Plaza Las Americas Inc

Public Service Electric & Gas Co

12

Pyramid

R D Management

Rabobank

RD Management Corporation

Schottenstein Realty LLC

Sears Holdings Corporation

Sears Outlet Stores, LLC

Sears Outlet Stores, LLC (#7450)

Sears, Roebuck and Co., c/o Sears Holdings Corporation

Seritage / CIM Group-(Developer)

Seritage / Federal Realty Inv Trust-(Developer)

Seritage / Forest City Enterprises-(Developer)

Seritage / GGP JV

Seritage / GGP-(Developer)

Seritage / Govt Personnel Mutual Life-(Developer)

Seritage / Metro National Corp-(Developer)

Seritage / Simon / GGP-(Developer)

Seritage / Simon JV

Seritage / Simon WP Glimcher-(Developer)

Seritage / Simon WPG-(Developer)

Seritage / Simon WPG-(Developer) *docs to come)

Seritage / Simon-(Developer)

Seritage / Simon-Developer

Seritage / Simon-Turnberry Assoc JV-(Developer)

Seritage / Simon-WP GLIMCHER (Developer)

Seritage / Starwood Capital-(Developer)

Seritage / Starwood-(Developer)

Seritage / Starwood-StarW Solano LLC-(Developer)

Seritage / Starwood-Star-West JV-(Developer)

Seritage / Starwood-Star-West LJ LLC

Seritage / Starwood-Westfield's-(Developer)

Seritage / Sunrise Mall Prop LLC-(Developer)

Seritage / The Feil Organization-(Developer)

Seritage / Vornado-Developer

Seritage / Westfield-(Developer)

Seritage / Woodmont Company-(Developer)

Shidler/ West Finance Partners

Simon

Simon (674%) / Kravco

Simon / Kravco

Simon / Washington Prime Group

Simon Property Group, Inc.

Simon Property Group, Inc. ("Simon")

Sovereign Bank

13

Starwood

Starwood - *Star-West JV LLC

Starwood - Star-West Chicago Ridge LLC

Starwood - Star-West JV LLC

Starwood Capital Group

Starwood Ceruzzi LLC (Ceruzzi Holdings)

The Feil Organization

The Woodmont Company

Tippecanoe Mall/SPG LP, c/o Simon
  Property Group

Uintah Plaza Shopping Center, LLC, c/o
  Arcadia Management Group, Inc.

United Capital Corp

US Centennial Malls JV LLC (Westfield /
  Centennial)

Vornado

Vornado / Urban Edge Properties

W P Carey & Co

Wachovia Bank NA

Wachovia Bank NA ACH#590

Wachovia Bank NA ACH#878

Wachovia Bank National Associ

Wachovia Securities

WC Independence Center, LLC, c/o World
  Class Capital Group, LLC

Web & Sons Inc.

Weingarten Realty

Weingarten/ Finger Venture

Westfield

Westfield / Centennial JV

Westfield / Centennial Malls JV

Whitney National Bank ACH#737

Wolf Family Series LP

Woodbury Corporation

Woodfield Mall LLC (Simon Property
  Group - Mall Mgr)

WP Glimcher (Simon / WPG & Glimcher)

WP Glimcher* (Simon / WPG & Glimcher)

Zions First National Bank ACH#

## Lien Holders

*Akin Gump in the past represented and currently represents the following companies and/or
certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11
Cases:*

AT&T Mobility II, LLC

Bank of America, N.A.

Bank of America, N.A., as Control Co-
  Collateral Agent

Hewlett-Packard Financial Services
  Company

JPMorgan Chase Bank, N.A.

State Street Bank and Trust Company

| | |
|---|---|
| Twentieth Century Fox Home Entertainment LLC | Wells Fargo Bank, National Association |
| | Wilmington Trust, National Association |
| U.S. Bank National Association | |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| American Greetings Corporation | NCR Corporation |
| Citizens First National Bank | Pension Benefit Guarantee Corporation ("PBGC") |
| Combine International, Inc. (d/b/a I.L. Mfg. Co., Shan Corporation and/or NSM Corp.) | Pension Benefit Guaranty Corporation |
| CT Corporation System | Seiko Corporation of America |
| Dell Financial Services L.L.C. | Suberi Brothers, LLC |
| Dell Financial Services Ltd. Partnership | Toyota Industries Commercial Finance, Inc. |
| Horizon Group USA Inc. | Unique Designs, Inc. d/b/a Kiran Jewels, SDIL, InterJewel |

## Litigation Parties

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| 24 Hour Fitness Worldwide, Inc. | BRE/Point Parcel LLC |
| 3M aka Minnesota Mining & Manufacturing Co. | Burger King Corporation |
| | Carrier Corporation |
| Allstate Insurance Company | Caterpillar, Inc. |
| Allstate Property and Casualty Insurance Company | Certain-Teed Corporation |
| Amazon.com | Citibank, N.A. |
| Amazon.com Services, Inc. | City of Los Angeles |
| American Airlines, Inc. | Coca-Cola Refreshments U.S.A. Inc. |
| Asarco, Inc. | CVS Corporation |
| AT&T Corp. | CVS Pharmacy, Inc. |

| | |
|---|---|
| Daimler Trucks North America | Otis Elevator Company |
| Federal Insurance Company | Samsung Electronic Co., Ltd |
| Forrester, Alex* | Samsung Electronics America, Inc. |
| General Electric Company. | Samsung Information Systems America, Inc. |
| Hays, Jeffrey* | Snyder, Richard (Estate)* |
| Home Depot U.S.A., Inc d/b/a The Home Depot | Stanley Black & Decker, Inc. |
| Honeywell International, Inc. | Sunoco, Inc. |
| JKL Corporation | Thomas, Robert L.* |
| Johnson, Thomas* | Trane US, Inc. |
| JP Morgan Chase & Co. | U.S. Steel Corp. |
| Kone, Inc. | United Technologies Corporation |
| Liberty Insurance Corporation | Walmart Corporation |
| Liberty Mutual Fire Insurance Company | Wal-Mart Shores East, LP |
| Metropolitan Life Insurance Company | Wal-Mart, ADP |
| Metropolitan Property and Casualty Insurance Company | Wells Fargo Bank, NA |
| Mitsubishi Electric US, Inc | Whirlpool Corporation |
| Murphy, Richard* | Whole Foods Market, IP, L.P. |
| Murray, David* | XPO Logistics, Inc. |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Abbott Laboratories | American Honda Motor Co. |
| Alco Products, LLC | Arvinmeritor, Inc. |
| Algoma Hardwoods, Inc. | Bayer |
| American Cyanamid Company | Bayer Cropscience, Inc. |

16

British Petroleum

Brown, Marsha*

City of New York

Cohen, Steven

ConocoPhillips Company

Doyle, John*

Dunlap, John*

Excel Inc

Ford Motor Company

Georgia Pacific Corporation

Goldman, Adam*

Hernandez, Julia*

Hitachi

Icon Health and Fitness, Inc.

Ingersoll-Rand Company

Johnson, Yolanda*

Jones, Alice*

Kellerman, Lawrence*

Kellogg-Brown & Root, Inc.

Kimco Realty Corporation

Lee, James*

Lewis, James*

LG Electronics USA, Inc.

LG Electronics, Inc.

Lipinski, Robert*

Loehmann's Inc.

Lowe's Home Centers, LLC

Lucas, Eddie*

Macy's Inc.

Madison Properties, LLC

Miller, Sharon*

MJC America Ltd.

National Mutual Insurance Company

Purdue Pharma

Richardson, Diane*

Schindler Elevator Corporation

Scott, Michael (Estate)*

Sentinel Insurance Company, Ltd.

Smith, Michael*

Southern California Edison Company

Starwood Capital Group, LLC

State Farm Lloyds

State Farm Mutual Automobile Insurance Company

Stern, Eric*

Target Corporation

Taylor, Tim*

TBC Corporation

The City of New York

The Pyramid Companies aka Pyramid Management Group, LLC

| | |
|---|---|
| Toyota Motor Sales, U.S.A., Inc. | USAA General Indemnity Company |
| Travelers Indemnity Company | Walgreen Corporation |
| Travelers Insurance | Westfield Corporation |
| Union Carbide Corporation | Westfield, LLC |
| United Services Automobile Association | White, Samuel* |
| Universal Property & Casualty Insurance Company | Wolters Kluwer Health Inc. |

### New York Bankruptcy Judges and Staff

*Akin Gump has not represented any of these individuals.*

### U.S. Trustee's Office

*Akin Gump has not represented any of these individuals.*

### Notice of Appearance Parties (as of November 21, 2018)

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Atlanta | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances |
| Del Rio | |
| Deutsche Asset & Wealth Management | Harris County |
| Duff & Phelps, LLC | San Patricio County |
| | Waste Management National Services, Inc. |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Arlington ISD | Cardinal Health PR 120, Inc. |
| Cameron County | Cardinal Health, Inc. |
| Cardinal Health 110, LLC | CenterPoint Properties Trust |
| Cardinal Health 112, LLC | City Grapevine |
| Cardinal Health PR 120, Inc. | Commonwealth of Pennsylvania, Dept. of Revenue |

18

| | |
|---|---|
| Conopco Inc. dba Unilever | Montgomery County |
| Dallas County | Plaza las Americas, Inc. |
| Eagle Pass | Richardson ISD |
| Eagle Pass ISD | SAP Industries, Inc. |
| El Paso | Spring Branch Independent School District |
| Frito-Lay North America, Inc. | Tarrant County |
| GEM Realty Capital, Inc. | The Marion Plaza, Inc. dba Eastwood Mall |
| Hidalgo County | Travis County (TX) |
| Hunt County | Turner Broadcasting Sales, Inc. |
| International Airport Center, Inc. | Tyler ISD |
| Jasper County | Verizon Capital Corp. |
| McLane Company, Inc. | Wilmington Savings Fund Society, FSB |

## Ordinary Course Professionals

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Haynes and Boone, LLP | Teneo Holdings |

## Other Parties in Interest

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| ADP, Inc. | Apollo Hybrid Value Management |
| AEA Investors LP | Ares Management |
| Amazon.com, Inc. | Benefit Street Partners L.L.C. |
| American Express Prepaid Card Management Corporation | Centerbridge |
| | Cyrus Capital Partners, L.P. |
| American Express Travel Related Services Company, Inc. | Gamut Capital Management, L.P. |

19

| | |
|---|---|
| General Electric Company | Oaktree Huntington Investment Fund II, L.P. |
| Goldman Sachs | Oaktree Special Situations Fund, L.P. |
| Kelso & Company | Owl Rock Capital Advisor LLC |
| Kohlberg Kravis Roberts & Co. L.P. | U.S. Bank National Association |
| Littlejohn & CO. LLC | UBS Securities LLC |
| Oaktree Capital Management, L.P. | Warburg Pincus |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| American Securities LLC | Liberty Media |
| Computershare Inc. | Lowe's Companies, Inc. |
| Computershare Trust Company, N.A. | MSD Capital |
| Ferguson Enterprises, Inc. | One Madison Group LLC |
| Ferguson Plc | Platinum Equity Advisors, LLC |
| Freeman Spogli Management Co., L.P. | Presidio Investors LLC |
| General Growth Properties, Inc. ("GGP") | Western Union Financial Services, Inc. |
| Ingersoll-Rand | |

## **Professionals of Other Parties in Interest**

*Akin Gump in the past represented Skadden, Arps, Slate, Meagher & Flom LLP and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## **Sears Term Loan FILO**

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Ares Management LLC | Goldman Sachs Group, Inc. (The) |
| Bank of America NA | Goldman Sachs International Bank |
| Crescent 1 LP | Guggenheim Partners Investment |
| Cyrus Capital Partners, L.P. | MidCap Financial Trust |

20

| | |
|---|---|
| MidOcean Credit Fund Management LP | TPG Capital L.P. |
| MidOcean Partners | TPG Opportunities Advisors Inc. |
| Moore Capital Management LP | TPG Specialty Lending |
| State Street Global Advisors | U.S. Bank National Association |
| TD Bank NA | |

*Akin Gump in the past represented Owl Creek Investments I LLC and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## Significant Competitors

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Amazon | Gap Inc. |
| Amazon.com, Inc. | The Home Depot, Inc. |
| American Apparel | Walmart |
| BJ's Wholesale Club | Walmart Inc. |
| CVS Pharmacy | Wal-Mart Stores, Inc. |
| Fred's Inc. | |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| Best Buy | Macy's Inc. |
| Best Buy Co., Inc. | Meijer |
| Dollar General Corporation | Menard, Inc. |
| J.C. Penney Company, Inc. | Target Corporation |
| Lowe's Companies, Inc. | TJX Companies, Inc. |
| Macy's | Tuesday Morning, Corp. |

## Supplemental Workforce Agencies

*Akin Gump has not represented any of these parties.*

## Surety Bonds

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Bank of America                                    Virginia Surety

Safeco

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

First American Title Inc.                           XL Specialty Insurance

Travelers Casualty and Surety

## Third Party Alliances

*Akin Gump in the past represented and currently represents American Express Travel Related Services Company, Inc. and/or certain related parties of such company on matters wholly unrelated to the Debtors' Chapter 11 Cases.*

## Top 40 Unsecured Creditors

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Black & Decker US Inc.                             The Bank of New York Mellon Trust Co.

Deloitte & Touche LLP                              Whirlpool Corporation

International Business Machine

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

Active Media Services Inc.                          Jordache Limited

Cardinal Health                                    LG Electronics USA Inc.

Computershare Trust Company, N.A.                   Procter & Gamble Distributing

Icon Health and Fitness Inc.                        Tata Consultancy Services Ltd

Pension Benefit Guaranty Corporation                WiniaDaewoo Electronics America

## Unions

*Akin Gump has not represented any of these parties.*

## Utility Providers

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| AEP - Appalachian Power | AT&T (AMERITECH) |
| AEP/24002-Ohio Power | AT&T (BELLSOUTH) |
| AEP/24407/24412-Indiana Michigan | AT&T (PACIFIC BELL) |
| AEP/24410-Kentucky Power | AT&T (SOUTHWESTERN BELL) |
| AEP/24413/24415-Appalachian Power | AT&T MOBILITY |
| AEP/24414-Kingsport Power | Atlantic City Electric |
| AEP/24418-Columbus Southern Power | Atlantic City Electric/13610 |
| AEP/24421 Public Service Company of OK | Baltimore Gas & Electric |
| AEP/24422-Southwestern Electric Power | Brixmor GA Streetsboro Crossing LLC |
| AEP/24424 | Brixmor Hamilton Plaza Owner LLC |
| Alliant Energy/IPL | Brixmor IA Southfield (MI) SC LLC |
| Alliant Energy/WP&L | Brixmor Miami Gardens, LLC |
| American Electric Power - Aep Ohio | Brixmor Property Group/645346 |
| American Electric Power - Aep Texas | Capital Enterprises, Inc. |
| American Electric Power (AEP) | Centerpoint Energy - Tx (Inc. Houston) |
| American Electric Power/24002 | CenterPoint Energy Minnegasco/4671 |
| American Electric Power/24418 | CenterPoint Energy/1325/4981/2628 |
| Arizona Water Company | CenterPoint Energy/4583 |
| AT&T | Charter Communications |

City of Houston, TX - Water/Wastewater

Com Ed

Comcast

Constellation

Constellation NewEnergy Gas Div LLC/5473

Constellation NewEnergy Gas Div/15246

Constellation NewEnergy/4640

Constellation NewEnergy/TX

Dayton Power & Light

Delmarva Power - Md

Delmarva Power DE/MD/VA/17000/13609

Directv

Exelon Energy - Comed

Ferrellgas/MO-Liberty #40

First Energy - Jersey Central Power & Light Co. (Jcp&L)

First Energy - Metropolitan Edison Co. (Met-Ed)

First Energy - Ohio Edison Co.

First Energy - Pennsylvania Electric Co. (Penelec)

First Energy - Pennsylvania Power Co. (Penn Power)

First Energy - Potomac Edison (Md)

First Energy - The Cleveland Electric Illuminating Co.

First Energy - Toledo Edison Co.

GTA

Hawaii Electric Light Co., Inc. (HELCO)

Hawaiian Electric Company (HECO)

Idaho Power

IGS Energy

IGS Energy - Gas

Jersey Central Power & Light

Kairos

Keys Energy Services

Level 3

LG&E - Louisville Gas & Electric

Los Angeles Dept of Water & Power/30808

Met-Ed/3687

MonPower/Monongahela Power

Municipal Light & Power (Anchorage, AK)

Municipal Light & Power/Anchorage

National Grid - Brooklyn/11741

National Grid - Hicksville/11791

National Grid - Massachusetts/11737

National Grid - New York/11742

National Grid - Newark/11735

National Grid - Rhode Island/11739

Oceanic Time Warner Cable

Ohio Edison

Pacific Gas & Electric Co.

| | |
|---|---|
| PECO | Spire/Birmingham |
| PECO/37629 | Spire/St Louis |
| Penelec/3687 | Sprint |
| Penn Power | Sprint PCS |
| Peoples Electric Cooperative (PEC) | State Street Bank and Trust Company (Trustee For Company 401k) |
| PEPCO (Potomac Electric Power Company) | Time Warner Cable |
| Potomac Edison | Toledo Edison |
| Potomac Electric Power Company - Md | Wal-Mart Center |
| Reliant Energy/4932/650475 | Washington Gas/37747 |
| San Gabriel Valley Water Company | West Penn Power |
| South Jersey Energy Company | Wisconsin Public Service |
| Spire/Atlanta | |

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| 1511 Simon Property Group LP | City of Grapevine, TX |
| American Water & Energy Savers | City of Holyoke, MA |
| Amerigas/Charlotte, NC | City of Irving, TX |
| Amerigas/Londonderry, NH | City of Loveland, CO |
| Amerigas/New Castle, DE | City of Newark, DE |
| Chesapeake Utilities | City of North Miami Beach, FL |
| Chesapeake Utilities-Sandpiper Energy | City of North Miami, FL |
| Christian Brothers University | City of Rochester, NH |
| Cisco Systems | Columbia Gas of Kentucky |
| City of Anaheim, CA | Columbia Gas of Maryland |
| City of Fort Smith, AR | Columbia Gas of Massachusetts |
| City of Gonzales, LA | Columbia Gas of Ohio |

Columbia Gas of Ohio - GTS

Columbia Gas of Pennsylvania

Columbia Gas of Pennsylvania - GTS

Columbia Gas of Pennsylvania GTS

Columbia Gas of Virginia

Cox Communications

CPS Energy

DTE Energy - Michcon

DTE Energy/630795/740786

Duke Energy

Duke Energy (Oh)

Duke Energy Progress

Duke Energy/1004

Duke Energy/1326

Duke Energy/70515/70516

Duke Energy/70516

El Paso Electric Company

El Paso Electric/650801

Entergy Arkansas, Inc./8101

Entergy Gulf States LA, LLC/8103

Entergy Louisiana, Inc./8108

Entergy Mississippi, Inc./8105

Entergy Texas, Inc./8104

Florida Power & Light Company (FPL)

General Growth Properties-Century Plaza

GGP Limited Partnership-Regency Mall

GGP Mall of Louisiana, LP

Green Mountain Power (GMP)

Green Mountain Power Corporation

Hawaii Gas

Holyoke Gas & Electric Department

Hudson Energy

Hudson Energy Services NY

Hudson Energy Services TX

Kamehameha Schools

Kansas City Power & Light Co./219330

Kansas City Power & Light Co./219703

Laclede Gas Company

MCI

National Fuel Gas - Pa

National Fuel/371835

New Mexico Gas Company

Oklahoma Natural Gas Co: Kansas City

Otter Tail Power Company

Peoples Gas Company LLC

Peoples TWP LLC

Peoples/644760

Philadelphia Gas Works

Portland General Electric (PGE)

Portland General Electric Company

Prince Kuhio Plaza

PSE&G-Public Service Elec & Gas Co

Puerto Rico Electric Power Authority

Puerto Rico Telephone Company

Qwest

RG&E - Rochester Gas & Electric

Salt River Project/80062

San Diego Gas & Electric

Simon Properties

Simon Property Group

Simon Property Group LP/7675

Simon Property Grp, L.P. (OH)

Southern California Edison

Southern California Gas (The Gas Co.)

Southwest Gas Corporation

Southwestern Electric Power

SRP -Salt River Project

Strata

T Mobile

Teco Tampa Electric Company

Teco: Peoples Gas

Texas New Mexico Power Company

The Kroger Co

Turlock Irrigation District

UGI Central Penn Gas

UGI Energy Services, Inc.

UGI Penn Natural Gas

UGI Utilities - Electric Service

UGI Utilities - Gas Service

UGI Utilities Inc

United Illuminating Company

US Cellular

Verizon

Verizon Business

Verizon Cabs

Verizon Wireless

Westar Energy/KPL

Windstream

XCEL Energy:Northern States Power Co.

XCEL Energy:Public Service Company of CO

XCEL Energy:Southwestern Public Service

## Vendors

*Akin Gump in the past represented and currently represents the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

3M

3M Company KBE0561

| | |
|---|---|
| 3M Puerto Rico Inc | Cognizant Technology Solutions |
| ADP RPO | Comcast |
| ADP Screening & Selection Services | Daily Record |
| ALCON Laboratories Inc | Daily Reporter Publishing |
| Amazon Com | Damco |
| Amazonlot | Deloitte |
| American Express | Deloitte & Touche |
| Appriss Inc | Deloitte Tax |
| Aspect Software Inc-547075 | Denver Post |
| Asurion Insurance Services | Detroit News |
| AT & T | Epsilon Data Management |
| Automatic Data Processing | Ernst & Young |
| Bank of America | Exide Technologies |
| Black & Decker US Inc | Facebook |
| Black and Decker Macao Commerc | Ferrellgas |
| Brightview Companies | First Data Technologies |
| Brightview Landscapes | Fluke Electronics Corporation |
| Careerbuilder | Fossil Inc |
| Carrier | FTI Consulting |
| Chevron (HK) Limited | General Electric Company |
| CIPS Marketing Group | Google |
| CIT Commercial Services | GTA |
| City of Hope | Hasbro Inc |
| Coca Cola Refreshments | Heidrick & Struggles International |
| Coca-Cola | Henkels & Mc Coy |

Hewlett Packard Enterprise

Hewlett-Packard Financial Services

Intel Americas Inc-341792

International Business Machines

Johnson & Johnson Consumer Inc

Junction Climate Control

KAZ USA Inc

KBR Snow & Ice Management Prof

King & Spalding

Level 3 Communications

Levi Strauss & Co

Maersk

Medianews Group

Microsoft Corporation

Mission Foods

Momentive Performance Material

Morgan Stanley Smith Barney Ho

Morning Sun

Nasdaq Corporate Solutions Llc

Omni United Usa Inc

PG & E

Protection One Alarm Monitoring

Retail Industry Leaders Assoc

Safeway

Samsung Electronics

Sealand Maersk Maersk Line

Sherwin Williams Company

Sherwin-Williams

Simmons Company

Stanley Black & Decker, Inc.

Starbucks Corporation

State of New Jersey

The CIT Group

The Sherwin-Williams Co

UBS Inc

Union Capital International Lt

United Parcel Services

United Rentals North America I

Universal Music & Video

UPS Custom House Brokerage

US Foods Inc

Vmware

Wells Fargo

Wells Fargo Bank N A

Wells Fargo Ins Services Usa I

Whirlpool Corporation

Whirlpool Kenmore Corporation

Wolters Kluwer Health

XPO Last Mile

XPO Logistics

*Akin Gump in the past represented the following companies and/or certain related parties of such companies on matters wholly unrelated to the Debtors' Chapter 11 Cases:*

| | |
|---|---|
| 8X8 INC | Aramark Services |
| Abbott Laboratories Puerto Rico | Aramark Services Inc/Bsg Pnc L |
| Accenture LLP | Aramark Uniform Services |
| Acxiom | Aramsco Inc |
| Adobe Systems | Arnold & Porter LLP |
| AIM Media Texas | Arnold Transportation Services |
| AIM Media TX | Associated Group |
| Air Temp Mechanical Inc | ASW LLC |
| Airgas | ATEB |
| Airgas-Refrigerants | Autodesk Inc |
| Akamai Technologies | Automated Packaging Systems |
| Akorn Consumer Health | Avery Dennison |
| Algona Publishing Co Hallmark | Avery Products Corporation |
| Alston & Bird LLP | B P America |
| Amec Environment & Infrastructure | Baker & Hostetler LLP |
| American International Industr | Baker & Mckenzie |
| American Marketing Enterprises | Barack Ferrazzano Kirschbaum P |
| American Media Inc | Bayer Corporation |
| Amerigas Propane | Bayer Puerto Rico Inc |
| Amrep Inc-1051010429 | BDO BDO Puerto Rico PSC |
| Antelope Valley Press Antelope | BDO Seidman |
| Aon Consulting Worldwide | Bell Sports Inc |
| Aon Risk Services Companies | Bentley Systems |
| Aramark Management Services | Bestway Rentals |

30

Better Business Bureau

BIC Corporation

Bloomberg L P

Bmc Software

Bryan Cave LLP

Bureau of National Affairs Inc

Cal Pure Pistachios Inc

Camden News

Canada Dry Bottling Co of NY

Canada Dry Delaware Valley Btl

Capgemini North America

Cardinal Health

Cartus

Castle Construction Evergreen

Catalina Marketing

Celadon Trucking Services

Cellco Partnership

Chainalytics Llc

Checkpoint Systems

Church & Dwight Co Inc

Cintas

Cintas Corporation No 2

Cintas Sales

Cisco Systems

Citizen Watch Company Of Ameri

Clear Channel Broadcasting Inc

Clear Channel Outdoor

Colgate Palmolive

Colgate Palmolive Co Distr

Combine International

Comfort Systems

Comfort Systems USA Southeast

Compucom Systems

Computershare Shareholder Srv

Conduent

Conduent Business Services LLC

Covington & Burling

Creative Associates LLC

Crown Equipment

Cummins

Cummins Pacific

Cushman & Wakefield Inc

Dallas Cowboys Merchandising L

Darling International

Dean Foods North Central LLC

Dell

Dell Financial Services

Dell Marketing L P

Dentons Us

Descartes Systems

Dial Corporation

DLA Piper US LLP

Doerner Saunders Daniel & Ande

Dongbu Daewoo Electronics Amer

Dow Jones LMG Stockton

Dr Pepper Snapple Group

Drinker Biddle & Reath LLP

Dte Energy Company

Dun & Bradstreet

Duro Bag Mfg Co

Duro Bag Mfg Co Duro Hilex Pol

Eaton Corporation-830991832

Ecolab Inc

Elavon Inc-664797

Elizabeth Arden Inc

EMC

Enersys

Equinox

Evenflo Company Inc

Evenflo Feeding Inc

Evenflo Juvenile Furn Co

Excel Building Services

Faegre Baker Daniels LLP 2200

Federal Express

Federal Warranty Services

Fedex

Fisher Price Bds A Div Of Mdii

Fisher-Price

Fiskars Brands Inc

Fox Rothschild LLP

FP International

Franklin Sports Industries Inc

Freedom Communications

Frito Lay Inc

G & K Services

Gannett

Gannett Satellite Information Network

Gateway Pharmacy Networks Llc

Gawker Media Llc

Genesys Telecommunication Labs Inc-634121

Georgia Pacific Corrugated

Graco Childrens Products Inc

Green Canyon Holdings I Inc Michael Angelakos

Greenberg Traurig

GTT Communications

Haggar Clothing Company

Hallmark Marketing Company LLC

Hamilton Beach Brands Inc

Hanesbrands Inc Bali Sears

| | |
|---|---|
| Hanesbrands Inc Champion | Jenner & Block LLP |
| Hanesbrands Inc Hosiery | Johnson Controls Battery Group Inc |
| Hanesbrands Inc Leggs | Johnson Controls Inc |
| Hanesbrands Inc Playtex Kmart | Jordache Limited |
| Hanesbrands Inc Playtex Sears | Jvckenwood USA Corporation |
| Hanesbrands Inc Sock | K C Pharmaceuticals Inc |
| Hanesbrands Inc Underwear | Kao Brands Company |
| Hankook Tire America Corp | Kelly Services Inc |
| Haynes and Boone LLP | Keystone Manufacturing Co |
| Hearst | Lee Enterprises |
| Hearthstone Group | Lehr Construction Co Inc |
| Hi Tech Pharmaceuticals Inc | Leukemia & Lymphoma Society In |
| His International Group LLC | LG Electronics |
| Holland & Hart LLP | LG Electronics Alabama Inc |
| Horizon Group USA Inc Non SBT | Lift Inc |
| Hughes Network Systems | Little Caesar Enterprises |
| Icon Health and Fitness | Littler Mendelson |
| Idea Nuova Inc | Loomis Armored Us |
| Infosys | Lowe's Home Centers |
| Ingersoll-Rand | Lufkin Daily News |
| Innova Products Inc | Malca Amit USA LLC |
| Internap Network Services Corp | Marathon Company |
| International Paper | Mars Petcare Us Inc |
| Intralinks Inc | Marshall Dennehey Warner Colem |
| Intuit Inc | Matheson Tri-Gas |

33

| | |
|---|---|
| Maximus | Nestle USA Inc |
| Mayer Brown Rowe & Maw LLP May | New Pig |
| Mcclatchy Newspapers | North Jersey Media Group |
| Mckee Foods Corp | Oakleaf Waste Management |
| MCS Services Inc | Ogletree Deakins Nash Smoak & Stewart |
| Mead Johnson & Company | Orion Energy Systems |
| Mead Johnson Nutrition Inc Pr | Orrick Herrington & Sutcliffe |
| Mentholatum Co | Osler Hoskin & Harcourt LLP |
| Menu Foods Limited | OV Doors Corp |
| Mercer | Palm Tree Enterprise Co Ltd |
| Metropolitan Construction Syst | Parker Hannifin Corporation |
| MGA Entertainment Inc | Paul Hastings |
| Mister Sweeper | Pepsi Americas |
| Mohawk Industries Inc | Pepsi Cola Bottling Co |
| Monster Worlwide Inc Monster Com | Pepsi Cola Company |
| Morgan Lewis & Bockius | Pepsi-Cola Bottling Group |
| Morris Nichols Arsht & Tunnell | Pepsi-Cola Metropolitan Bottling |
| Morrison & Foerster | Perfect Fit Industries LLC |
| Moses and Singer LLP | Phoenix Energy Technologies |
| Mr Natural Inc | Pitney Bowes Bank |
| Munchkin Inc | Pitney Bowes Software |
| Navigant Consulting | Plasticolor Molded Products |
| NBTY Inc | Polar Corp |
| NCR | Polsinelli Shalton PC |
| Nestle Purina Pet Care Company | PPG Industries |

34

Pratt Corrugated Holdings Jet

Pratt Industries

Preferred Media Preferred Medi

Press-Enterprise

Prestige Maintenance

PRGX

PRGX Global

Procter & Gamble Commercial Ll

Procter & Gamble Distibuting L

Qwest

Qwest Communications International

R G I S Inventory Specialists

R R Donnelley & Sons

Ready Refresh By Nestle

Receivable Management Services

Reckitt Benckiser llc

Reddy Ice Corp

Reebok International LTD

Reed Group Management LLC Guar

Reed Group Management LLC-712333

Reed Smith

Republic Services

Research Now Inc Research Now

Retailers Assoc of Massachuset

Revlon Consumer Products

Revlon PR Inc

Richards Layton & Finger

Ricoh

Rm Acquisition LLC-5128731

Robert Half International

Rooster Products International

Ross Products Division

Roto Rooter Services Co

Royal Seal Construction Inc

RSA Security

Rubbermaid Inc

Safety-Kleen Systems

Sandler & Travis Trade Advisory

Sap America

SAS Institute

Saul Ewing

Savvis Communications

Schindler Elevator

Scripps Networks Llc

Sears Roebuck and Company

Sears, Roebuck and Co.

Seiko Corporation of America

Sesac Inc

Seven Up Bottling Co

Seven Up Bottling Co Dr Pepper

Seven Up Btlg Co Incorporated

Seven Up Company Columbus

Shark Corporation

Sharp Electronics Corp

Shearman & Sterling LLP

Sidley Austin LLP

Siemens Industry

Software Ag USA Inc-15188162

Sony Pictures Home Entertainme

Specialty Packaging LLC

Spectrum Brands Inc

Springs Window Fashion LLC

Sprint Communications

Stamina Products Inc

Standard & Poor

Staples

State of Ohio

Suburban Propane Partners

Sunsweet Growers Inc

Sutherland Asbill & Brennan

Sutherland Global Services Private-712344

Swift Response LLC

T F H Publications Inc

Tata America International

Tata International Limited

Texas Retailers Association

Thomas & Betts Power Solutions

Timberland a Div of VF Outdoor

T-Mobile

Topps Company Inc

Towers Watson & Co.

Toyota Motor Credit

Toyotalift

Toys R Us Delaware Inc .Com Ac

Travel Concepts

Tribune Direct Marketing

Tribune Publishing Co

Tribune Review Publishing

Tribune Star Newspaper Holdings Inc

Trimfit Inc

Trintech-1066645102

Tristar Products Inc

Twentieth Century Fox Home Entertainment

Unique Industries Inc

United Apparel Co Ltd

Upm-Kymmene

Venable LLP

Veolia Es Technical Solutions

Verizon Communications

Verizon Wireless

| | |
|---|---|
| Verizon Wireless of The East | Wilson Elser Moskowitz Edelman & Dicker |
| Victoria Advocate | Winston & Strawn |
| Visual Creations Inc | WIS |
| Visual Creations Inc-488841 | Wolverton Inc |
| W W Grainger | World Courier Ground Inc |
| Wachtell Lipton Rosen & Katz | Xerox |
| Warnaco Inc. | Yahoo |
| Waxahachie Newspapers | York International |
| WD 40 Company | Zebra Technologies |
| Weil Gotshal & Manges LLP | Zebra Technologies International |
| Wholesale Fuels Inc. Accounting | Zenith Products Corporation |
| Williamson-Dickie Manufacturing | |

---

[i] Due to commonality of names of the individuals marked in this schedule with an asterisk (*), Akin Gump was unable to determine whether such individuals are in fact parties whom Akin Gump currently represents, and/or in the past represented, in matters unrelated to these chapter 11 cases. However, Akin Gump has included such individuals in this schedule out of an abundance of caution.

**Schedule 3**

**Schedule of Searched Parties and/or Certain Related Parties that are Currently, or Have in the Past Been, Adverse to Clients of Akin Gump\***

1511 Simon Property Group LP
24 SEVEN
3M
3M aka Minnesota Mining & Manufacturing Co.
3M COMPANY KBE0561
3M PUERTO RICO INC
ABB, Inc.
Abbott Laboratories
ABBOTT LABORATORIES PUERTO RICO
ACCENTURE LLP
ACE
ACE American Insurance Company
ACE Fire Underwriters Insurance Company
ACE Property and Casualty Insurance Company
ADP RPO
ADP SCREENING & SELECTION SERVICES
AEP - Appalachian Power
AEP/24002-Ohio Power
AEP/24407/24412-Indiana Michigan
AEP/24410-Kentucky Power
AEP/24413/24415-Appalachian Power
AEP/24414-Kingsport Power
AEP/24418-Columbus Southern Power
AEP/24421 Public Service Company of OK
AEP/24422-Southwestern Electric Power
AEP/24424
AEW Capital Mangement, L.P.
AFL-CIO
Agree Limited Partnership
Agree Realty / Richard Agree owns 100% personally
AIG Europe Limited
AIG Europe Limited (Lex London) (ACT)
AIRGAS
AIRGAS-R2EFRIGERANTS

AK Steel Corporation
AKAMAI TECHNOLOGIES
AKRON BEACON JOURNAL
Alagasco - Alabama Gas Corporation
Albany Road Real Estate Partners
Albany Road-Springfield Plaza LLC
Alcatel-Lucent USA Inc.
Alco Products, LLC
ALGONA PUBLISHING CO HALLMARK
Alliant Energy/IPL
Alliant Energy/WP&L
Allianz Global Risks US Insurance Company
Allied World Assurance Co. Ltd.
Allied World Assurance Company
Allstate
Allstate Insurance Company
Allstate Property and Casualty Insurance Company
ALSTON & BIRD LLP
Amazon
Amazon.com
Amazon.com Services, Inc.
Amazon.com, Inc.
AMAZONLOT
Ameren Illinois
Ameren Illinois Company
Ameren Missouri
American Airlines, Inc.
American Apparel
American Electric Power - Aep Columbus Southern
American Electric Power - Aep Ohio
American Electric Power - Aep Texas
American Electric Power (AEP)
American Electric Power/24002
American Electric Power/24418
AMERICAN EXPRESS

---

\* Due to commonality of names of the individuals marked in this schedule with an asterisk (\*), Akin Gump was unable to determine whether such individuals are in fact parties adverse to clients of Akin Gump, in matters unrelated to these Chapter 11 Cases. However, Akin Gump has included such individuals in this schedule out of an abundance of caution.

American Express Travel Related Services
  Company, Inc.
American Greetings Corporation
American National Insurance Company
AMERICAN TIRE DISTRIBUTORS INC
Andersen, Gordon
Angelo Gordon & Co.
AON CONSULTING WORLDWIDE
AON Risk Consultants Inc.
AON RISK SERVICES COMPANIES
AONHewitt
Apollo Education Group
APP ANNIE EUROPE LIMITED
APS
APS/Arizona Public Service
ARAMARK MANAGEMENT SERVICES
ARAMARK SERVICES
ARAMARK SERVICES INC/BSG PNC L
ARAMARK UNIFORM SERVICES
ARAMSCO INC
Ares Management LLC
Argo Re Ltd.
ARIBA
Arizona Public Service
ARIZONA REPUBLIC
Arlington ISD
ARNOLD & PORTER LLP
ARRIS INC
Arvinmeritor, Inc.
Ash Grove Cement Company
Aspen Specialty Insurance Company
AT&T
AT&T (AMERITECH)
AT&T (BELLSOUTH)
AT&T (PACIFIC BELL)
AT&T (SOUTHWESTERN BELL)
AT&T Corp.
AT&T MOBILITY
AT&T Mobility II, LLC
ATKINS NUTRITIONALS INC
Atlantic City Electric
Atlantic City Electric/13610
Attorney General - Alabama (Steve
  Marshall)
Attorney General - California (Xavier
  Becerra)

Attorney General - Connecticut (George C.
  Jepsen)
Attorney General - Georgia (Chris Carr)
Attorney General - Indiana (Curtis Hill)
Attorney General - Iowa (Thomas John
  Miller)
Attorney General - Maine (Janet T. Mills)
Attorney General - Maryland (Brian Frosh)
Attorney General - Massachusetts (Maura
  Healey)
Attorney General - Michigan (William
  Duncan "Bill" Schuette)
Attorney General - Mississippi (Jim Hood)
Attorney General - New Jersey (Christopher
  Porrino)
Attorney General - New York
Attorney General - Texas (Ken Paxton)
AUTHENTIC BRANDS GROUP LLC
ABG
AUTODESK INC
AUTOMATIC DATA PROCESSING
Automotive Resources International
Autozone, Inc., et al
AVAYA
AVERY DENNISON
AVERY PRODUCTS CORPORATION
AVIS RENT A CAR SYSTEM
B P AMERICA
BABCOCK & BROWN GREENFIELD
HLD
BAKER & HOSTETLER LLP
Baltimore Gas & Electric
BALTIMORE SUN
Banc of America Securities LLC
BANCFIRST
BANCO BILBAO VIZCAYA ACH#601
Banco Popular
BANCO POPULAR DE PR ACH#865
Banco Popular de Puerto Rico
Bank Leumi
Bank of America
BANK OF AMERICA ACH#30
BANK OF AMERICA ACH#3535
BANK OF AMERICA ACH#3538
BANK OF AMERICA ACH#636
BANK OF AMERICA ACH#654

BANK OF AMERICA ACH#810
BANK OF AMERICA ACH#NEW 852
BANK OF AMERICA C/O MERRILL LY
Bank of America Merrill Lynch
Bank of America, N.A.
Bank of America, N.A., as Control Co-
  Collateral Agent
BANK OF NEW YORK ACH#619
BANK OF NEW YORK ACH#804
BANK OF NEW YORK LINE#302 DANA
Bank of Oklahoma
BANK OF THE WEST
BANK ONE ACH#722
BANK ONE NA ACH
BANK ONE NA ACH#715
Barclays Capital Inc.
Bayer
BAYER CORPORATION
Bayer Cropscience, Inc.
BAYER PUERTO RICO INC
BB & T WESTWOOD BRANCH ACH#69
BB&T
BB&T Bank
BBVA COMPASS BANK
BDO BDO PUERTO RICO PSC
BDO SEIDMAN
Beaver Falls Municipal Authority
BELKIN INTERNATIONAL INC
BERKADIA COMMERCIAL MORTGAGE
Berkshire Hathaway International Insurance
  Limited
Berkshire Hathaway Specialty Insurance
  Company
Bexar County
Big Lots, Inc.
Bio-Lab Inc.
Black & Decker US Inc.
BLACK AND DECKER MACAO
  COMMERC
BLOOMBERG L P
BMC SOFTWARE
BMO HARRIS BANK
BNY MELLON
BNY Midwest Trust Company
BOSTON GLOBE ELECTRONIC
PUBLISHING

BOSTON HERALD
Boston Mutual Life Ins 50% / Kin
  Properties 50%
BP LUBRICANTS USA INC
BPG Properties LTD
Braintree Electric Light Department
Braintree Water & Sewer Dept
BRANCH BANKING & TRUST CO ACH#
Brazoria County Tax Office
BRE DDR BR Whittwood CA LLC-
  Blackstone/DDR JV
Bre/Point Parcel LLC
BRFI Gateway, LLC, Jones Lang LaSalle
Americas
BRIGHTSTAR US INC
British Petroleum
Brixton Capital
Brown, Kenneth*
Brown, Troy*
C V S Corporation
CALIFORNIA BANK & TRUST ACH#26
CALIFORNIA BANK & TRUST ACH#92
Cameron County
CAPGEMINI NORTH AMERICA
Capital One Bank
Capital One Bank N.A.
Capital One, NA
Cardinal Health
Cardinal Health 110, LLC
Cardinal Health 112, LLC
Cardinal Health PR 120, Inc.
Cardinal Health PR 120, Inc.
Cardinal Health, Inc.
Cascade Investment, L.L.C.
Casey Associates Limited Partnership
CATALINA MARKETING
CATALYST PAPER
Caterpillar, Inc.
CATHAY BANK
CCCF River Glen Holdings LLC (In
Receivership)
Cede & Co.
CELLCO PARTNERSHIP
Center for Environmental Health
Centerpoint Energy - Tx (Inc. Houston)
CenterPoint Energy Minnegasco/4671

3

CenterPoint Energy/1325/4981/2628
CenterPoint Energy/4583
Central Maine Power (CMP)
CENTURYLINK
Certain-Teed Corporation
Champion Energy Services, Llc
Champion Energy Services, LLC/4723
Champion Energy Services, LLC/4749
Champion Energy Services/4190
Champion Energy, LLC/4749
CHASE MANHATTAN BANK ACH
CHASE MANHATTAN BANK ACH#3361
CHEP
CHEVRON (HK) LIMITED
CHEVY CHASE BANK ACH#670
CHICAGO TRIBUNE
Chick-Fil-A, LLC
Chico Mall Investors LLC
Chubb Bermuda Insurance Ltd.
Chubb Custom Insurance Company
Chubb Insurance Hong Kong Limited
Chugach Electric
Chugach Electric Association
Cigna
Cigna Disability Management Solutions
Cigna Group Insurance
CINTAS
CINTAS CORPORATION NO 2
CINTAS SALES
CIPS MARKETING GROUP
CIRCLE 8 LOGISTICS
CISCO SYSTEMS
CIT COMMERCIAL SERVICES
Citibank (South Dakota), N.A.
Citibank N.A., Hong Kong Branch
CITIBANK NA NEW ACH#427
CITIBANK NEW ACH#684
Citibank, N.A.
Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
Citizens Bank
Citizens Bank & Trust Company
Citizens Bank National Association
Citizens Business Capital, a division of
Citizens Asset Finance Inc.
Citizens First National Bank

Citizens National Bank
City Grapevine
CITY NATIONAL BANK
CITY NATIONAL BANK ACH#212
CITY NATIONAL BANK ACH#28
CITY NATIONAL BANK ACH#NEW831
CITY NATIONAL BANK OF FLORIDA
City of Austin, TX
City of Chicago, IL- Dept. of Water
City of Colorado Springs, CO
City of Dallas, TX
City of Escondido, CA
City of Garland
City of Garland Utility Services
City of Grapevine, TX
City of Hesperia, CA
CITY OF HOPE
City of Irving, TX
City of Lancaster, PA
City of Las Cruces, NM
City of Los Angeles
City of Lubbock Utilities, TX
City of Moscow, ID
City of New York
City of Philadelphia - Water Revenue, PA
City of Portland, OR
City of Tallahassee, FL
City of Westland Water
CITYBANK NA ACH#709
CIVITAS MEDIA
Clark Kennett Realty Partners
Clark, Rosemary*
CLEAR CHANNEL BROADCASTING
   INC
CLEAR CHANNEL OUTDOOR
CLEARWATER PAPER CORPORATION
Cleary Gottlieb Steen & Hamilton
CLOROX COMPANY OF PUERTO RICO
CLOROX SALES CO
CMA CGM AMERICA
Coachella Valley Water District
COCA COLA REFRESHMENTS
COCA-COLA
Coca-Cola Refreshments U.S.A. Inc.
COGNIZANT TECHNOLOGY
SOLUTIONS

COLGATE PALMOLIVE
COLGATE PALMOLIVE CO DISTR
Colorado Springs Utilities
Columbia Gas of Kentucky
Columbia Gas of Maryland
Columbia Gas of Massachusetts
Columbia Gas of Ohio
Columbia Gas of Ohio - GTS
Columbia Gas of Pennsylvania
Columbia Gas of Pennsylvania - GTS
Columbia Gas of Virginia
Com Ed
Comcast
COMCAST
COMERICA BANK
COMMERCE BANK ACH#3204
COMMERCE WEST BANK ACH#921
COMMISSION JUNCTION
COMMONWEALTH BUSINESS BANK
Commonwealth of Massachusetts
Commonwealth of Pennsylvania, Dept. of
  Revenue
COMMUNITY BANK NA ACH#541
COMMUNITY BANK OF CENTRAL
  CALI
Community First Bank
COMPASS BANK ACH#801
COMPUCOM SYSTEMS
Computershare Inc.
COMPUTERSHARE SHAREHOLDER
  SRV
Computershare Trust Co.
Computershare Trust Company, N.A.
Con Edison
CONAIR CORPORATION- PERSONAL C
CONCUR TECHNOLOGIES
ConocoPhillips Company
Conopco Inc. dba Unilever
Consolidated Edison
Constellation
Constellation NewEnergy/TX
Consumers Energy
Continental Casualty Company
Contra Costa Water District
Costco Wholesale Corporation
Costco Wholesale Corporation

Cox Communications
CPS Energy
Crescent 1 LP
CRITEO
Crum & Forster
CUMMINS
CUMMINS PACIFIC
CUSHMAN & WAKEFIELD INC
CVS Pharmacy, Inc.
Cyrus Capital Partners, L.P.
Cyrus Capital Partners, LP
D & H DISTRIBUTING
DAILY PRESS
DAILY TRIBUNE
Dallas County
DALLAS COWBOYS MERCHANDISING
L
Davis, Don*
Davis, Michael*
Dayton Power & Light
DDR
DDR RIO HONDO LLC SE
DEAN FOODS NORTH CENTRAL LLC
DELL
Dell Financial Services L.L.C.
Dell Financial Services Ltd. Partnership
DELL MARKETING L P
Delmarva Power - Md
DELMARVA POWER
DE/MD/VA/17000/13609
DELOITTE
DELOITTE & TOUCHE
Deloitte & Touche LLP
DELOITTE TAX
Department of Transportation
Deutsche Asset & Wealth Management
Deutsche Bank Securities Inc.
DIAL CORPORATION
Direct Energy/11836
Direct Energy/643249/660749
Directv
DLA PIPER US LLP
DOCUMENT TECHNOLOGIES DTI
Dollar General Corporation
Dominion East Ohio/26225
Dominion East Ohio/26785

Dominion Energy Ohio/26225
Dominion Energy Ohio/26785
Dominion Energy West Virginia
Dominion Energy/45841
DONGBU DAEWOO ELECTRONICS
AMER
DOREL ASIA INC
DOREL ASIA SRL
DOREL INDUSTRIES INC
DOREL JUVENILE GROUP INC
DOREL JUVENILLE GROUP INC
DOREL USA INC
DOW JONES LMG STOCKTON
DPI INC
DR PEPPER SNAPPLE GROUP
DTE Energy - Michcon
DTE Energy/630795/740786
Duke Energy (Oh)
Duke Energy Progress
Duke Energy/1004
Duke Energy/1326
Duke Energy/70515/70516
Duke Energy/70516
DUN & BRADSTREET
DUNBAR ARMORED
DUNBAR SECURITY PRODUCTS
Duquesne Light Company
EAGLE HERALD PUBLISHING LLC
EAGLE PRINTING & PUBLISHING LL
EAGLE PRINTING CO
EAGLE PUBLISHING CO INC
EAST WEST BANK
Eastern Municipal Water District
EBAY
Ebay Germany
Ebay, Inc.
ECOLAB INC
El Paso
El Paso Electric Company
El Paso Electric/650801
Electorlux Home Products, Inc.
Electrolux (Frigidaire Company)
Electrolux Frigidaire
Electrolux Home Care Products, Inc.
ELECTROLUX HOME PRODUCTS
Electrolux Home Products, Inc.

Electrolux North America, Inc.
Electrolux Professional, Inc.
Electrolux Warranty
ELLSWORTH AMERICAN
EMC
EMERSON ELECTRIC CO
Emerson Electric Company
Empire M+CQ1366+CR1366, c/o Simon
   Property Group
Endurance American Specialty Insurance
   Company (ACT)
Endurance Worldwide Insurance Ltd.
Entergy Arkansas, Inc./8101
Entergy Gulf States LA, LLC/8103
Entergy Louisiana, Inc./8108
Entergy Mississippi, Inc./8105
Entergy Texas, Inc./8104
EPSILON DATA MANAGEMENT
ERNST & YOUNG
ESCREEN
ESQUIRE DEPOSITION SOLUTIONS L
Everest National Insurance Company
Eversource Energy/56002
Eversource Energy/56003
Eversource Energy/56004
Eversource Energy/56005
Eversource Energy/56007
Eversource Energy/650032
Eversource Energy/650034
Eversource Energy/650047
Eversource Energy/650851
Eversource Energy/660369
Eversource Energy/660753
EVINE LIVE INC
Executive Risk Specialty Insurance
   Company
Exelon Energy - Comed
EXPEDITORS INTERNATIONAL
EXPERIAN EXPERIAN INFORMATION
Express Scripts Corporation
Extell Development Co
FACEBOOK
FAIRPOINT COMMUNICATIONS INC
FANATICS INC OPERATING ACCOUNT
FEDERAL EXPRESS
Federal Insurance Company

Federal Insurance Company (Chubb)
FEDEX
Fifth Third Bank
First American Title Ins.
First Bank and Trust Company
FIRST COMMUNITY BANK
First Data Bank, Inc., a subsidiary of the
Hearst Corporation
First Hawaiian Bank
FIRST HAWAIIAN BANK ACH#924
First Mercury Insurance Company
FIRST REPUBLIC BANK
FIRST REPUBLIC BANK ACH
First State Bank
First Tennessee
Five Mile Capital / StreetMac / Urban Retail
  Properties
FLAGSTAR
FLAGSTAR BANK
Flectere LLC
FORD MODELS
Ford Motor Company
Forest City Enterprises
FORSYTHE SOLUTIONS GROUP
FOSTER FARMS DAIRY CO
FREEDOM COMMUNICATIONS
FRONTIER
FRONTIER COMMUNICATIONS
FTI Consulting, Inc.
Fulcrum Property (managed by Macerich)
FUSCO PROPERTIES LP
Fusco Properties, L P dba College Square
  III, LLC
G & K SERVICES
GANNETT
GANNETT SATELLITE INFORMATION
  NETWORK
Gap Inc.
Garrison (CBL Manages)
Gateway Fashion Mall LLC, c/o Primero
Management, Inc
GEM Realty Capital (CBL Manages)
GEM Realty Capital, Inc.
General Electric Capital Corporation
General Electric Company
General Growth Properties, Inc.

General Growth Properties, Inc. ("GGP")
General Growth Properties-Century Plaza
GENERAL MILLS INC
GENESYS TELECOMMUNICATION
LABS INC-634121
Georgia Pacific Corporation
GEORGIA PACIFIC CORRUGATED
Georgia Power
GETTY IMAGES INC
GG&A Central Mall Partners, LP, c/o
Gregory Greenfield & Associates
GGP
GGP - Northpoint Inc.
GGP (Price Development)
GGP / Homart, Inc., d/b/a North Point Mall
  LLC
GGP Limited Partnership, dba Oakwood
Hills Mall LLC
GGP Limited Partnership-Regency Mall
GGP LP, LLC d/b/a Silver Lake Mall LLC,
  c/o Brookfield Properties ( R ) LLC
GGP Mall of Louisiana, LP
GI SPORTZ DIRECT LLC
Gibson Brands
GLAXOSMITHKLINE CONSUMER
HEALT
Goldman Sachs Group, Inc. (The)
Goldman Sachs International Bank
Goldman, Sachs & Co.
GOOGLE
GRASS VALLEY SHOPPING CENTER
Gree Electric Appliances, Inc. of Zhuai
Green Mountain Power (GMP)
Green Mountain Power Corporation
GREENBERG TRAURIG
GREENWOOD PLAZA PROPERTIES
  LLC
Greenwood Plaza Properties LLC
Greenwood Plaza Properties, LLC, c/o  Lat
  Purser & Associates, Inc.
Guam Power Authority
Guggenheim Partners Investment
Haier U.S. Appliance Solutions, Inc. d/b/a
  GE Appliances
HAIN CELESTIAL GROUP INC THE H

HALLMARK MARKETING COMPANY
   LLC
HANJIN SHIPPING AMERICA
HARRIS BANK ACH#872
HARRIS BANK ACH#873
Harris County
HARTZ MOUNTAIN CORP
HAYNES AND BOONE LLP
HEARST
HEARTLAND COCA COLA BOTTLING
   Co.
HEARTLAND FOOD PRODUCTS
   GROUP
HENKEL CONSUMER
Henkel Corporation
HEWLETT PACKARD ENTERPRISE
Hewlett-Packard Financial Services
   Company
HILLCREST BANK
Hitachi
HOGAN LOVELLS US LLP
Home Depot U.S.A., Inc d/b/a The Home
   Depot
HOMECARE LABS INC SBT
Homecare Labs Inc.
Hot Topic, Inc.
Houlihan Lokey, Inc.
Howe, John*
HSBC Bank
Hudson Energy
Hudson Energy Services NY
Hudson Energy Services TX
Hulen Mall, LC
Hull Property Group
Hull Storey Gibson Companies
HUNTINGTON ACH 814
HUNTINGTON BANK
Huntington National Bank
HUNTINGTON NATIONAL BANK
Icon Health and Fitness, Inc.
ICONIX BRAND GROUP
IDEAVILLAGE COM
Illinois National Insurance Company (AIG)
Illinois Union Insurance Company (ACE)
INDIAN RIVER PLAZA LLC
INFOBLOX

INFOSYS
INGERSOLL-RAND
Ingersoll-Rand Company
INNOVA PRODUCTS INC
INTEL AMERICAS INC-341792
INTERACTIVE COMMUNICATIONS INT
Internal Revenue Service
International Brotherhood of Electrical
   Workers
International Brotherhood of Teamsters
International Business Machines
INTERNATIONAL PAPER
International Union of Operating Engineers
Interstate Gas Supply, Inc./631919
INTUIT INC
IRON MOUNTAIN
Iron Mountain Information Management,
   LLC
IRON MOUNTAIN RECORDS
MANAGEMENT OF OHIO
Irving ISD
J P MORGAN CHASE BANK NEW ACH#
J.C. Penney Company, Inc.
Jackson Metrocenter Mall Ltd
James Lewis*
JDA SOFTWARE
JDA SOFTWARE GROUP
Jersey Central Power & Light
JOHNSON & JOHNSON CONSUMER
   INC
JOHNSON CONTROLS BATTERY
   GROUP INC
JOHNSON CONTROLS INC
Johnson, Beverly*
JP MORGAN CHASE
JP Morgan Chase & Co.
JP MORGAN CHASE ACH#732
JP Morgan Chase Bank
JP MORGAN CHASE BANK ACH
JP Morgan Chase Bank NA
JPMorgan Chase Bank, N.A.
JSMN Shenango Valley Mall LLC
Kansas City Board of Public Utilities
Kansas City Power & Light Co./219330
Kansas City Power & Light Co./219703

KBR SNOW & ICE MANAGEMENT
  PROF
Kellogg-Brown & Root, Inc.
KEURIG GREEN MOUNTAIN INC
Key Bank
KEY BANK ACH#639
KEY BANK NA ACH#667
KEYBANK
KIMLEY HORN & ASSOCIATES INC K
KIMLEY HORN OF MICHIGAN INC
KIMLEY HORN OF NEW YORK P C
Kmart
Kmart Corporation
Kone, Inc.
KRAFT GENERAL FOODS INC
KUKUI MARKETPLACE SPE INC
LASALLE BANK ACH# 3342
Laurel Mall LP
LEASEPLAN
LEE ENTERPRISES
LEVEL 3
LEVEL 3 COMMUNICATIONS
Lexington Corporate Properties Trust
Lexington Insurance Company
LG ELECTRONICS
LG ELECTRONICS ALABAMA INC
LG Electronics USA, Inc.
LG Electronics, Inc.
Liberty Insurance Corporation
Liberty Mutual Fire Ins. Co.
Liberty Mutual Fire Insurance Company
Liberty Mutual Fire Insurance Company and
  affiliates
Liberty Surplus Insurance Corporation
Life Insurance Company of North America
  ("Cigna")
LightSquared
Lincoln Electric System
LINCOLN GEN INS CO.
Littleton Water and Light, NH
LK DESIGN GROUP INC
Lloyd's of London
Lloyd's of London (ASC, CGM, ACT)
Lloyd's of London (Beazley)
Lloyd's of London (Hiscox)
Lloyd's of London (MKL, ACT)

Lloyd's of London (MSP, CNP, TAL, BRT,
  ANV, ACT)
Lloyd's Syndicates
Lloyd's Syndicates 623/2623
LNR Partners LLC
LOS ANGELES TIMES
COMMUNICATIONS
LSREF3 Spartan (Genesee) LLC
LSREF3 Spartan (Genesee) LLC / Lone Star
  Funds
M & T BANK
M & T BANK ACH#577
M & T BANK ACH#660
M&T Bank
M&T BANK ACH#749
Macerich
Macerich Partnership LP/Chesterfield
Macy's Inc.
Madison Realty Capital
MAERSK
Mall at Gurnee Mills LLC, c/o Simon
  Property Group
Mall At Valle Vista LLC
MARATHON COMPANY
MARKET FORCE INFORMATION
Martin, Paul*
MASTERCARD INTERNATIONAL INC
MAXIMUS
McCarty, Betty*
McGowan, Charles*
McLaughlin, James*
MEDIA GENERAL OPERATIONS
MEDIA WORKS
MEDIANEWS GROUP
Meijer
Memphis Light, Gas & Water Division
MERCER
Merrill Lynch, Pierce, Fenner & Smith
  Incorporated
MetLife (Metropolitan Life Insurance
  Company)
MetLife Dental Claims
Metronet
Metropolitan Property and Casualty
  Insurance Company
MICHELIN NORTH AMERICA INC

MICROSOFT CORPORATION
MidAmerican Energy Company
MidCap Financial Trust
MidOcean Credit Fund Management LP
MidOcean Partners
Miller, Thomas*
MINNESOTA DEPARTMENT OF LABOR
  & INDUSTRY
MINNESOTA LIFE INSURANCE COMPA
Minnesota Power
MOAC Mall Holdings Inc (Triple 5 Group)
Modesto Irrigation District
MonPower/Monongahela Power
MONSTER WORLWIDE INC MONSTER
  COM
Montgomery County
Moore Capital Management LP
Morgan Stanley Capital I Trust
Morgan Stanley Smith Barney
MORNING CALL
Morris, George*
Morris, Linda*
Muncie Mall LLC dba Muncie Mall c/o
  Washington Prime Group, Inc.
Murphy, William*
MUZAK
NASDAQ CORPORATE SOLUTIONS
LLC
National Fuel Gas - Pa
National Fuel/371835
National Grid - Brooklyn/11741
National Grid - Hicksville/11791
National Grid - Massachusetts/11737
National Grid - New York/11742
National Grid - Newark/11735
National Grid - Rhode Island/11739
National Union Fire Ins Co of Pittsburgh,
  PA
National Union Fire Insurance Co.
National Union Fire Insurance Company of
  Pittsburgh, PA
NATROL LLC
NAVIGANT CONSULTING
Navigators Insurance Company
Navigators Specialty Insurance Company
NCR

NCR Corporation
NESTLE PURINA PET CARE COMPANY
NESTLE USA INC
NETAPP
New Jersey Natural Gas Company (NJR)
NEW YORK TRANSIT INC
NEWARK MORNING LEDGER
Nicor Gas Transportation
Nicor Gas/2020/0632/5407
Northshore Mall LLC c/o Simon Property
  Group
Northwestern Energy
NorthWestern Energy, MT
Northwood Investors
Northwood Investors, dba NW Duluth LLC
Oceanic Time Warner Cable
Och-Ziff Capital Structure Arbitrage Master
  Fund Ltd
Och-Ziff Holding Corporation
OG&E -Oklahoma Gas & Electric Service
Ohio Bureau of Workers Compensation
Ohio Edison
Old Republic Insurance Company
Oncor
ONE JEANSWEAR GROUP INC
OPEN TEXT CORP-56614
ORACLE AMERICA
ORACLE SYSTEMS
ORION ENERGY SYSTEMS
OZ Management LP
Pacific Gas & Electric
Pacific Gas & Electric Co.
PARKER HANNIFIN CORPORATION
Parkway Plaza I Assoc (Cafaro's Uncle-Not
  Anthony)
Payless Shoesource
Payne, Larry*
Peco
PECO/37629
Pena, Jorge*
Penelec/3687
Pension Benefit Guarantee Corporation
  ("PBGC")
Pension Benefit Guaranty Corporation
People of California
PEOPLE'S UNITED BANK

PEPCO (Potomac Electric Power Company)
PEPSI AMERICAS
PEPSI BOTTLING VENTURES LLC
PEPSI COLA BOTTLING CO
PEPSI COLA BOTTLING CO GUAM
PEPSI COLA BOTTLING OF THE DAL
PEPSI COLA BOTTLING OF WALLA W
PEPSI COLA BTLG CO OF BLACK HI
PEPSI COLA BTLG CO OF HICKORY
PEPSI COLA BTLG CO OF SALISBUR
PEPSI COLA BTLG CO PUERTO RICO
PEPSI COLA BTLG COMPANY OF NY
PEPSI COLA COMPANY
PEPSI COLA OF WESTERN NEBRASKA
PEPSICO CARIBBEAN INC
PEPSI-COLA BOTTLING GROUP
PEPSI-COLA GENERAL BOTTLERS
PEPSI-COLA METROPOLITAN
BOTTLING
PG & E
PGIM Real Estate
PHILADELPHIA NEWSPAPERS
PILOT TRAVEL CENTERS
PITNEY BOWES BANK
PITNEY BOWES SOFTWARE
PNC
PNC Bank
PNC BANK (ACH)
PNC BANK ACH#3306
PNC BANK NA
PNC BANK NA ACH#771
PNC BANK NA ACH#773
PNC Bank, National Association
PNC NATIONAL ASSOCIATION
PNY TECHNOLOGIES INC
POLSINELLI SHALTON PC
Popular Inc.
Potomac Electric Power Company - Md
PPG INDUSTRIES
PPL Electric Utilities
PPL Electric Utilities/Allentown
PR NEWSWIRE INC PR NEWSWIRE AS
PRAXAIR
PREFERRED BANK
Prime Clerk LLC
Prince Kuhio Plaza

PROCTER & GAMBLE COMMERCIAL
  LL
Procter & Gamble Distributing
PROFORMA
PROLOGIS LP DBA PROLOGIS
PROLOGIS N AMERICAN IND FUND I
PROLOGIS PROLOGIS L P
PROTECTION ONE ALARM
MONITORING
PSE&G-Public Service Elec & Gas Co
Public Service Company of Colorado
Puerto Rico Electric Power Authority
Puerto Rico Telephone Company
PUERTO RICO TELEPHONE COMPANY
Purdue Pharma
QWEST
QWEST COMMUNICATIONS
INTERNATIONAL
R R DONNELLEY & SONS
RABOBANK
Rancho California Water District
RBS Business Capital
RBS Citizens Bank N.A.
READY REFRESH BY NESTLE
RECKITT BENCKISER LLC
REEBOK INTERNATIONAL LTD
REGENCY CENTERS LP
Regions Bank
REGIONS BANK SOUTH CAROLINA AC
Regions Financial Corporation
Reliant Energy/4932/650475
REPUBLIC BANK
REPUBLIC SERVICES
RIMINI STREET INC-621076715
Riverside Public Utilities, CA
Robert Bosch LLC
Robert Bosch Tool Corporation
ROBERT D NELSON
Rollins, Inc.
RSM US LLP
Rubenstein, Aaron*
RUSSELL REYNOLDS ASSOCIATES
RYAN LLC
Sacramento Municipal Utility District
Safeco
SAFETY-KLEEN SYSTEMS

SAFEWAY
Samsung Electronics Canada
Samsung USA
San Diego Gas & Electric
Sanchez, Patricia*
Santee Cooper
SAP AMERICA
SAP Industries, Inc.
SAS INSTITUTE
Saul Holdings LP
SCE&G-South Carolina Electric & Gas
SCHINDLER ELEVATOR
Schindler Elevator Corporation
Schostak Bros & Co Inc
Schostak Brothers & Co
SCOTT COMPANY JEFF SCOTT
Scott, James W.*
Scott, Mark*
SCRIPPS NETWORKS LLC
SDG Macerich Properties LP
SEALAND MAERSK MAERSK LINE
Sears
Sears Holdings Corporation
Sears Outlet Stores, LLC
Sears Outlet Stores, LLC (#7450)
Sears, Roebuck and Co.
Sears, Roebuck and Co., c/o Sears Holdings
   Corporation
SECOND GENERATION INC
Secretary of State - Florida (Ken Detzner)
Secretary of State - Massachusetts (William
   Francis Galvin)
Secretary of State - Oklahoma (Dave Lopez)
Secretary of State - Texas (Rolando Pablos)
SECUREWORKS INC-659292
Securities and Exchange Commission
Selective Insurance Company
Selig Enterprises, Inc.
SENTINEL
SENTINEL COMMUNICATIONS NEWS
   VENTURES
Seritage / CIM Group-(Developer)
Seritage / CW Capital Asset Mgmt-
   (Developer)
Seritage / DDR-(Developer)
Seritage / Easement Agmt w/ Wal-Mart

Seritage / Forest City Enterprises-
   (Developer)
Seritage / GGP JV
Seritage / GGP-(Developer)
Seritage / Howard Hughes Corp-(Developer)
Seritage / Macerich JV
Seritage / Macerich-(Developer)
Seritage / McKinley Inc-US Bank-
   (Developer)
Seritage / Regency Centers-(Developer)
Seritage / Simon / GGP-(Developer)
Seritage / Simon JV
Seritage / Simon WP Glimcher-(Developer)
Seritage / Simon WPG-(Developer)
Seritage / Simon WPG-(Developer) *docs to
   come)
Seritage / Simon-(Developer)
Seritage / Simon-Developer
Seritage / Simon-Turnberry Assoc JV-
   (Developer)
Seritage / Simon-WP GLIMCHER
   (Developer)
Seritage / Starwood Capital-(Developer)
Seritage / Starwood-(Developer)
Seritage / Starwood-StarW Solano LLC-
   (Developer)
Seritage / Starwood-Star-West JV-
   (Developer)
Seritage / Starwood-Star-West LJ LLC
Seritage / US Mall Holdings-Omninet
   Capital-(Dev)
Seritage / Vintage Capital Group-
   (Developer)
Seritage / Vornado-Developer
Seritage / Wilmorite-(Developer)
Seritage / Young Woo & Assoc-(Developer)
SERTA INCORPORATED
Serta Simmons, LLC
Service Employees International Union
SERVICEMASTER
SEVEN UP BOTTLING CO
SEVEN UP BOTTLING CO DR PEPPER
SEVEN UP BTLG CO INCORPORATED
SEVEN UP COMPANY COLUMBUS
SHARP ELECTRONICS CORP
SHEARMAN & STERLING LLP

12

SHERWIN WILLIAMS COMPANY
SHERWIN-WILLIAMS
SHI INTERNATIONAL
SHIVALIK PRINTS LIMITED
SIDLEY AUSTIN LLP
Siemans Bank GmbH, London Branch
Siemens AG
Siemens Financial Services Inc.
Simon
Simon (674%) / Kravco
Simon / Kravco
Simon / Washington Prime Group
Simon Property Group
Simon Property Group, Inc.
Simon Property Group, Inc. ("Simon")
Skadden, Arps, Slate, Meagher & Flom LLP
SM Rushmore Mall, LLC, c/o Washington
   Prime Group, Inc.
Smith, Elizabeth Anne*
Smith, Linda*
Smith, Paul*
Smith, Randy*
SMUD
SOFTWARE AG USA INC-15188162
SOLARWINDS INC-546056
SONY PICTURES HOME
ENTERTAINME
Southern California Edison
Southern California Edison Company
SOUTHERN NEWSPAPER INC BAY CIT
Southern Square, LLC, c/o Hull Storey
   Gibson Companies, LLC
SOUTHLAND MALL PROPERTIES LLC
Southland Mall Properties, LLC, c/o
Gumberg Asset Management Corp.
Southwestern Electric Power
SOVEREIGN BANK
SPECTRUM BRANDS INC
SPRINT
SPRINT COMMUNICATIONS
SPRINT PCS
SRP -Salt River Project
STANDARD & POOR
Standard Chartered Bank
Stanley Black & Decker, Inc.
STAPLES

STAR TRIBUNE MEDIA
STARBUCKS CORPORATION
Starr Indemnity & Liability Company
Starr Surplus Lines Insurance Company
Starwood
Starwood - *Star-West JV LLC
Starwood - Star-West Chicago Ridge LLC
Starwood - Star-West JV LLC
Starwood Capital Group
Starwood Capital Group, LLC
Starwood Ceruzzi LLC (Ceruzzi Holdings)
State Farm Mutual Automobile Insurance
   Company
STATE INSURANCE FUND
STATE OF NEW JERSEY
STATE OF OHIO
State Street Bank and Trust Company
State Street Bank and Trust Company
   (Trustee For Company 401k)
State Street Global Advisors
STERICYCLE
Stericycle, Inc.
Sub-Zero Group, Inc.
Sulphur Springs Valley Elec Coop
SUN SENTINEL
Sunbeam Products, Inc. d/b/a Jarden
   Corporation
SUNDESA LLC
Sunoco, Inc.
SUNTRUST BANK ACH
SUNTRUST BANK NA
SUNTRUST BANK SO FL ACH#NEW8
SURVEY SAMPLING INTERNATIONAL
SUTHERLAND GLOBAL SERVICES
PRIVATE-712344
SYNCSORT INC-480954
T MOBILE
T Northgate Mall LLC
TAMPA MEDIA GROUP
Target Corporation
Tarrant County
Taunton Muni Lighting Plant (TMLP) - 870
TD BANK
TD Bank, N.A.
TECTA AMERICA
TECTA AMERICA AUSTIN LLC TECTA

13

TELEFONICA
THE BANK OF NEW YORK ACH#661
The Bank of New York Mellon
The Bank of New York Mellon Trust Co
The Bank of New York Mellon Trust
  Company, N.A
The Chase Manhattan Bank, N.A.
THE CIT GROUP
The City of New York
The Comptroller of Public Accounts of the
  State of Texas
The Home Depot, Inc.
The International Union, United
  Automobile, Aerospace and Agricultural
  Implement Workers of America (UAW)
The Kroger Co
The Macerich Company
The Pension Benefit Guaranty Corporation
The People of the State of California
The Prudential Insurance Co. of America
THE SHERWIN-WILLIAMS CO
The United Food and Commercial Workers
  International Union
THERMA CORP
Thomas, Robert L.*
THORNE INVESTMENT GROUP LTD
THULE INC (KAR RITE INTERNATIO
TIMBERLAND A DIV OF VF OUTDOOR
Time Warner Cable
TIMES PUBLISHING
TIPPECANOE MALL/SPG LP, c/o Simon
  Property Group
TLM Realty Corp Ron Oehl (7475%) &
  DDR (2525%)
T-MOBILE
Toronto Dominion Bank
Torres, Jose*
TOWERS WATSON & CO.
Town East Mall Partnership
Towne Mall, LLC, c/o The Macerich
  Company
TOYOTA MOTOR CREDIT
TOYOTALIFT
Toys "R" Us-Delaware
TOYS R US DELAWARE INC .COM AC
TPG Capital L.P.

TPG Opportunities Advisors Inc.
TPG Specialty Lending
Tracy Mall Partners, LP
Travelers Casualty and Surety
Travelers Indemnity Company
Travelers Indemnity Company and affiliates
Travelers Insurance
TRIBUNE DIRECT MARKETING
TRIBUNE PUBLISHING CO
TRIBUNE REVIEW PUBLISHING
TRIBUNE STAR NEWSPAPER
  HOLDINGS INC
Tucson Electric Power Company
Tuesday Morning, Corp.
Turlock Irrigation District
Twentieth Century Fox Home Entertainment
  LLC
TXU Energy/650638
U.S. Bank National Association
U.S. Bank Trust National Association
U.S. Steel Corp.
UAW
UBS AG, Stamford Branch, LLC
UBS Capital Corporation
UBS INC
UBS Securities LLC
UGI Central Penn Gas
UGI Energy Services, Inc.
UGI Penn Natural Gas
UGI Utilities - Electric Service
UGI Utilities - Gas Service
UGI Utilities Inc
UMB BANK
Underwriters at Lloyds
Union Bank
UNION BANK OF CALIFORNIA ACH#2
United Automobile, Aerospace and
  Agricultural Implement Workers of
  America ("UAW")
UNITED PARCEL SERVICES
United Services Automobile Association
United States Gypsum Company
United States of America
United Steel Workers Union
United Steelworkers
UNITEK SOLVENT SERVICES

UnoWeb Virtual, LLC
UPS Capital Corporation
UPS CUSTOM HOUSE BROKERAGE
US Bank
US BANK NA ACH#516
US Cellular
US EPA
US LINES LLC CMA CGM
US TRUST CO OF NEW YORK ACH#35
USAA General Indemnity Company
VERISK CRIME ANALYTICS INC-
  401158
VERIZON
VERIZON BUSINESS
Verizon Cabs
Verizon Capital Corp.
VERIZON COMMUNICATIONS
VERIZON WIRELESS
VERIZON WIRELESS OF THE EAST
Vermont Electric Cooperative, Inc.
Vintage Capital Group
Virgin Islands Water & Power Authority
Virginia Natural Gas/5409
VMWARE
Vornado
Vornado / Urban Edge Properties
Vornado Realty Trust (Rego Park, NY)
W P Carey & Co
W W GRAINGER
WACHOVIA BANK NA
WACHOVIA BANK NA ACH#590
WACHOVIA BANK NA ACH#878
WACHOVIA SECURITIES
Walgreen Corporation
Walmart
Walmart Corporation
Walmart Inc.
Wal-Mart Shores East, LP
Wal-Mart Stores, Inc.
Wal-Mart, ADP
Walton Street Capital LLC / Brian T Kelly
  Principal
Washington Gas/37747
WASHINGTON PRIME GROUP LP
Waste Management National Services, Inc.
WEIL GOTSHAL & MANGES LLP

WELLS FARGO
WELLS FARGO ACH#522
WELLS FARGO ACH#791
WELLS FARGO ACH#875
WELLS FARGO ACH#995
WELLS FARGO ACH#996
Wells Fargo Bank
WELLS FARGO BANK - ACH 3309
WELLS FARGO BANK 3723
WELLS FARGO BANK ACH
WELLS FARGO BANK ACH#214
WELLS FARGO BANK ACH#283
WELLS FARGO BANK NA
WELLS FARGO BANK NA ACH#3590
Wells Fargo Bank NA as Trustee
Wells Fargo Bank NA as Trustee
  (Developer)
Wells Fargo Bank, N.A., as Trustee for CIII
  BACMOF-5 Orchard Plaza, c/o Farbman
  Group IV LLC
Wells Fargo Bank, NA
Wells Fargo Bank, National Association
WELLS FARGO INS SERVICES USA I
Wells Fargo Securities, LLC
Wells Fargo, National Association
West Penn Power
Westar Energy/KPL
Westchester Fire Insurance Company
Wharton Realty Group
Whirlpood Corporation
Whirlpool Corporation
WHIRLPOOL CORPORATION
Whirlpool Corporation
WHIRLPOOL KENMORE
  CORPORATION
WHITE ELECTRICAL CONSTRUCTION
White Sands Mall LLC
WHITNEY NATIONAL BANK ACH#737
Whole Foods Market, IP, L.P.
William M Rice University
Willowbrook Mall, LLC
Wilmington Savings Fund Society, FSB
WILMINGTON TRUST CO NEW ACH#49
Wilmington Trust Co.
Wilmington Trust, N.A.
Wilmington Trust, National Association

Wilmorite
WINDSTREAM
Winia Daewoo Electronics America
WIPRO
WLR Automotive Group, Inc.
Woodbridge Center Property, LLC
Woodfield Mall LLC (Simon Property
  Group - Mall Mgr)
WOODRUFF CORPORATION
WP GLIMCHER (Simon / WPG &
  Glimcher)
WP GLIMCHER* (Simon / WPG &
  Glimcher)
XCEL Energy:Northern States Power Co.
XCEL Energy:Public Service Company of
  Co

XCEL Energy: Southwestern Public Service
XEROX
XL Bermuda Ltd.
XL Insurance (Bermuda) Ltd
XL Insurance America, Inc.
XL Insurance Company SE
XL Specialty Insurance
XL Specialty Insurance Company
XO Communications
YAHOO
YORK INTERNATIONAL
ZIONS FIRST NATIONAL BANK ACH#
Zurich American Insurance Company

## Schedule 4

**Schedule of Searched Parties that are (or are Affiliates of Such Entities) Currently Serving, or Have in the Past Served, on Other Informal and/or Official Creditors' Committees Represented by Akin Gump**

AIG Europe Limited
Allianz Global Risks US Insurance
 Company
Allstate
Allstate Insurance Company
Allstate Property and Casualty Insurance
 Company
AMERICAN EXPRESS
American Express Travel Related Services
 Company, Inc.
Apex Tool Group
Apex Tool International LLC
Apollo Education Group
Ares Management LLC
AT & T
AT&T Corp.
AT&T Mobility II, LLC
Banc of America Securities LLC
BANK OF AMERICA ACH#30
BANK OF AMERICA ACH#3535
BANK OF AMERICA ACH#3538
BANK OF AMERICA ACH#636
BANK OF AMERICA ACH#654
BANK OF AMERICA ACH#810
BANK OF AMERICA ACH#NEW 852
BANK OF AMERICA C/O MERRILL LY
Bank of America Merrill Lynch
Bank of America NA
Bank of America, N.A.
BANK OF NEW YORK ACH#619
BANK OF NEW YORK ACH#804
BANK OF NEW YORK LINE#302 DANA
Barclays Capital Inc.
BNY MELLON
BNY Midwest Trust Company
BRE DDR BR Whittwood CA LLC-
 Blackstone/DDR JV
Brixmor (aka Centro)

Brixmor Operating Partnership LP dba BRE
 Retail Residual Greeneville Commons
Brixmor Operating Partnership LP dba BRE
 Retail Residual Owner 1, LLC, c/o
 Brixmor Property Group
Brixmor Operating Partnership LP dba
 Brixmor GA London Marketplace, LLC,
 c/o Brixmor Property Group
Brixmor Operating Partnership LP dba
 Brixmor Miami Gardens, LLC, c/o
 Brixmor Property Group
Brixmor Operating Partnership LP dba KR
 Mabelton LLC, c/o Brixmor Property
 Group
Brixmor Operating Partnership LP dba New
 Plan Florida Holdings LLC, c/o Brixmor
 Property Group
Brixmor Property Group Inc.
CELLCO PARTNERSHIP
CHASE MANHATTAN BANK ACH
CHASE MANHATTAN BANK ACH#3361
Cigna
Cigna Group Insurance
CIT COMMERCIAL SERVICES
Citibank (South Dakota), N.A.
Citibank N.A., Hong Kong Branch
CITIBANK NA BRANCH #644
CITIBANK NA NEW ACH#427
CITIBANK NEW ACH#684
Citibank, N.A.
Citigroup Financial Products Inc.
Citigroup Global Markets Inc.
COCA-COLA
Coca-Cola Refreshments U.S.A. Inc.
Com Ed
Computershare Trust Co.
Con Edison
Consolidated Edison
Continental Casualty Company

Cruz, Oswaldo
Cyrus Capital Partners, L.P.
Delmarva Power - Md
Deutsche Asset & Wealth Management
Deutsche Bank Securities Inc.
Entergy Arkansas, Inc./810l
ERNST & YOUNG
Exelon Energy - Comed
General Electric Capital Corporation
General Electric Company
General Growth Properties, Inc. ("GGP")
GMO
Goldman Sachs Group, Inc. (The)
Goldman Sachs International Bank
Goldman, Sachs & Co.
Guggenheim Partners Investment
HEWLETT PACKARD ENTERPRISE
Hewlett-Packard Financial Services
   Company
HSBC Bank
HUNTINGTON ACH 814
HUNTINGTON BANK
Huntington National Bank
INTERNATIONAL PAPER
J P MORGAN CHASE BANK NEW ACH#
JP MORGAN CHASE
JP Morgan Chase & Co.
JP MORGAN CHASE ACH#732
JP Morgan Chase Bank
JP MORGAN CHASE BANK ACH
JP Morgan Chase Bank NA
JPMorgan Chase Bank, N.A.
Liberty Insurance Corporation
Liberty Mutual Insurance Company
Life Insurance Company of North America
   ("Cigna")
M&T Bank
Macy's Inc.
MANFACTURERES & TRADERS TRUST
Marsh & McLennan Companies, Inc.
Merrill Lynch, Pierce, Fenner & Smith
   Incorporated
MetLife (Metropolitan Life Insurance
   Company)
MetLife Dental Claims

Metropolitan Property and Casualty
   Insurance Company
Mid Century Insurance Company
MidCap Financial Trust
Morgan Stanley Capital I Trust
Morgan Stanley Smith Barney
Och-Ziff Capital Structure Arbitrage Master
   Fund Ltd
Och-Ziff Holding Corporation
OZ Management LP
Pension Benefit Guarantee Corporation
   ("PBGC")
Pension Benefit Guaranty Corporation
RBS Citizens Bank N.A.
Safeco
Seix Investment Advisors LLC
Sentinel Dome Partners LLC
Siemens Financial Services, Inc.
Simon
Simon Property Group, Inc.
State Street Bank and Trust Company
State Street Bank and Trust Company
   (Trustee for Company 401k)
State Street Global Advisors
SUN TRUST BANK NA
TD Bank, N.A.
THE BANK OF NEW YORK ACH#661
The Bank of New York Mellon
The Bank of New York Mellon Trust Co
The Chase Manhattan Bank, N.A.
Time Warner Cable
Toronto Dominion Bank
TPG Capital L.P.
U.S. Bank National Association
U.S. Bank Trust National Association
UBS AG, Stamford Branch, LLC
UBS INC
UMB BANK
United Services Automobile Association
US Bank
US BANK NA ACH#516
USAA General Indemnity Company
Vasiliou, Basil
VERIZON
Verizon Capital Corp.
VERIZON COMMUNICATIONS

VERIZON WIRELESS
VERIZON WIRELESS OF THE EAST
WACHOVIA BANK NA
WACHOVIA BANK NA ACH#590
WACHOVIA BANK NA ACH#878
WACHOVIA BANK NATIONAL ASSOCI
WACHOVIA SECURITIES
WELLS FARGO
WELLS FARGO ACH#522
WELLS FARGO ACH#791
WELLS FARGO ACH#875
WELLS FARGO ACH#995
WELLS FARGO ACH#996
WELLS FARGO BANK
WELLS FARGO BANK - ACH 3309
WELLS FARGO BANK 3723
WELLS FARGO BANK ACH
WELLS FARGO BANK ACH#214
WELLS FARGO BANK ACH#283

WELLS FARGO BANK NA
WELLS FARGO BANK NA ACH#3590
Wells Fargo Bank NA as Trustee
Wells Fargo Bank NA as Trustee
 (Developer)
Wells Fargo Bank, N.A., as Trustee for CIII
 BACMOF-5 Orchard Plaza, c/o Farbman
 Group IV LLC
Wells Fargo Bank, National Association
WELLS FARGO INS SERVICES USA I
Wells Fargo Securities, LLC
Wells Fargo, National Association
Wilmington Savings Fund Society, FSB
WILMINGTON TRUST CO NEW ACH#49
Wilmington Trust Co.
Wilmington Trust, N.A.
Wilmington Trust, National Association
Winia Daewoo Electronics America

## EXHIBIT C

**Tucker Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---

|  |  |  |
|---|---|---|
| **In re** | : | Chapter 11 |
|  | : |  |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | Case No. 18-23538 (RDD) |
|  | : |  |
| **Debtors.[1]** | : | (Jointly Administered) |

---

### DECLARATION OF RONALD M. TUCKER IN SUPPORT OF THE APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS' OF SEARS HOLDINGS CORPORATION, *ET AL.* TO RETAIN AND EMPLOY AKIN GUMP STRAUSS HAUER & FELD LLP AS COUNSEL, EFFECTIVE *NUNC PRO TUNC* TO OCTOBER 24, 2018

Under 28 U.S.C. § 1746, I, Ronald M. Tucker, declare as follows under penalty of

perjury:

1.    I am Vice President and Bankruptcy Counsel of Simon Property Group L.P.  I am

making this declaration on behalf of Simon Property Group L.P., in its capacity as co-chair of the

Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings

Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Accordingly, I am in all respects competent to make this declaration (the "Declaration") in

support of *Application of the Official Committee of Unsecured Creditors of Sears Holdings*

*Corporation, et al. to Retain and Employ Akin Gump Strauss Hauer & Feld LLP as Counsel,*

*Effective Nunc Pro Tunc to October 24, 2018* (the "Application").[2]

2.    I submit this Declaration in support of the Application, pursuant to Section D.2. of

the Revised UST Guidelines.  Except as otherwise noted, all facts in this Declaration are based

on my personal knowledge of the matters set forth herein, information gathered from my review

of relevant documents and information supplied to me by Akin Gump.

3.    I am informed by Akin Gump that the Revised UST Guidelines request that any

application for employment of an attorney under Bankruptcy Code sections 327 or 1103 be

accompanied by a verified statement from the client that addresses the following:

      i.  The identity and position of the person making the verification.

     ii.  The steps taken by the client to ensure that the applicant's billing rates and material terms for the engagement are comparable to the applicant's billing rates and terms for other non-bankruptcy engagements and to the billing rates and terms of other comparably skilled professionals.

   iii.  The number of firms the client interviewed.

    iv.  If the billing rates are not comparable to the applicant's billing rates for other non-bankruptcy engagements and to the billing rates of other comparably skilled professionals, the circumstances warranting the retention of that firm.

     v.  The procedures the client has established to supervise the applicant's fees and expenses and to manage costs.  If the procedures for the budgeting, review and approval of fees and expenses differ from those the client regularly employs in non-bankruptcy cases to supervise outside counsel, explain how and why.  In addition, describe any efforts to negotiate rates, including rates for routine matters, or in the alternative to delegate such matters to less expensive counsel.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

## Selection of Counsel

4.    Following its formation, the Creditors' Committee interviewed over 10 law firms to represent the Creditors' Committee as counsel in the Chapter 11 Cases.  After interviewing each of these firms, the Creditors' Committee engaged in lengthy discussion over the merits of each of the firms interviewed.  After much deliberation, the Creditors' Committee found Akin Gump to be uniquely qualified to represent the Creditors' Committee.  Akin Gump has a long history of representing official creditors' committees in chapter 11 cases and related matters and proceedings.  Therefore, based on Akin Gump's broad-based, deep and directly applicable skill set and the experience of certain individual members of the Creditors' Committee with Akin Gump in other bankruptcy cases, the Creditors' Committee has decided to retain Akin Gump.

## Rate Structure

5.    Akin Gump has informed the Creditors' Committee that its rates for bankruptcy representations are comparable to the rates Akin Gump charges for non-bankruptcy representations.  The Creditors' Committee has approved Akin Gump's proposed hourly rates, as set forth in the Application.  Akin Gump has informed the Creditors' Committee that its hourly rates are subject to periodic adjustments (typically in January of each year) to reflect economic and other conditions.  The Creditors' Committee has consented to such ordinary course rate increases, including Akin Gump's projected 2019 hourly rates, which are reflected in the Application.

## Cost Supervision

6.    The Creditors' Committee recognizes its responsibility to monitor the billing practices of its counsel to ensure that the fees and expenses paid by the estate remain consistent with the expectations of the Creditors' Committee and the exigencies of these Chapter 11 Cases.  Akin Gump advises that it expects to develop, and the Creditors' Committee intends to review, a

3

prospective budget and staffing plan to comply reasonably with the U.S. Trustee's request for information and additional disclosures, as to which the Creditors' Committee is advised, Akin Gump reserves all rights. In addition, the Creditors' Committee will review the monthly fee applications that Akin Gump regularly submits. Akin Gump's fees and expenses will be subject to periodic review on a monthly, interim, and final basis during the course of the Chapter 11 Cases by the Creditors' Committee, U.S. Trustee, the Debtors, other parties in interest and the Court.

[*Signature page follows.*]

I declare under penalty of perjury that the foregoing is true and correct on this 2 8 th

day of November 2018.

THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS OF SEARS
HOLDINGS CORPORATION, ET AL.

By: _Ronald M. Tucker_

Name: Ronald M. Tucker, not in his
individual capacity but solely on behalf of
Simon Property Group L.P.

Co-Chair of the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, *et al*.