PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the
Direction of the Restructuring Sub-Committee*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION, *et al.*,** | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.** [1] | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------x

**FIRST MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS
<u>FOR PERIOD FROM OCTOBER 15, 2018 THROUGH OCTOBER 31, 2018</u>**

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Name of Applicant: | Paul, Weiss, Rifkind, Wharton & Garrison LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | November 16, 2018, *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | October 15, 2018 through October 31, 2018 |
| Monthly Fees Incurred: | $1,282,895.00 |
| 20% Holdback: | $256,579.00 |
| Total Compensation Less 20% Holdback: | $1,026,316.00 |
| Monthly Expenses Incurred: | $14,143.57 |
| Total Fees and Expenses Due: | $1,040,459.57 |

This is a:  ___X___ monthly _____ interim _____ final application

     In accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 796] (the "Interim Compensation Order"),[2] Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss") hereby submits this first monthly fee statement (the "First Monthly Fee Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from October 15, 2018 through October 31, 2018 (the "First Monthly Fee Period"). By this First Monthly Fee Statement, and after taking into account certain voluntary reductions, Paul, Weiss seeks payment in the amount of $1,040,459.57, which comprises (i) $1,026,316.00, which represents eighty percent (80%) of the total amount of compensation sought for actual and

---

[2]    Capitalized terms used herein but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Order.

necessary services rendered during the First Monthly Fee Period, subject to certain voluntary reductions, and (ii) reimbursement of $14,143.57, which represents one hundred percent (100%) of actual and necessary expenses incurred in connection with such services.

## Services Rendered and Expenses Incurred

1.     Attached as <u>Exhibit A</u> is a summary of Paul, Weiss's professionals by individual, setting forth the (i) name, title, and department of each individual who provided services in connection with the Chapter 11 Cases during the First Monthly Fee Period, (ii) aggregate hours spent by each individual, (iii) hourly billing rate for each such individual at Paul, Weiss's current billing rates, (iv) amount of fees earned by each Paul, Weiss professional, and (v) the year of bar admission for each attorney.  The blended hourly billing rate of Paul, Weiss attorneys during the First Monthly Fee Period is approximately $1,032.61.  The blended hourly rate of staff attorneys, paralegals, and other non-legal staff during the First Monthly Fee Period is approximately $328.36.

2.     Attached as <u>Exhibit B</u> is a summary of the services rendered and compensation sought, by project category, for the First Monthly Fee Period.

3.     Attached as <u>Exhibit C</u> is a summary of expenses incurred and reimbursement sought, by expense type, for the First Monthly Fee Period.

4.     Attached as <u>Exhibit D</u> is itemized time detail of Paul, Weiss professionals for the First Monthly Fee Period and summary materials related thereto.

## Notice and Objection Procedures

Notice of this First Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Rob Riecker (email: Rob.Riecker@searshc.com) and

Luke Valentino (email: Luke.Valentino@searshc.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York, 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira Dizengoff (email: idizengoff@akingump.com), and Sara Lynne Brauner (email: sbrauner@akingump.com); and (v) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com) (collectively, the "Notice Parties").

Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **December 14, 2018** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: November 29, 2018
New York, New York

*/s/ Paul M. Basta*_____

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 Avenue of the Americas
New York, New York 10019
Tel: 212-373-3000
Fax: 212-757-3990
Paul M. Basta
Kelley A. Cornish
Lewis R. Clayton

*Counsel for the Debtors, Acting at the Direction of the Restructuring Sub-Committee*

## Exhibit A

**Compensation by Professional**

**SUMMARY OF MONTHLY FEE STATEMENT OF
PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP FOR
SERVICES RENDERED FOR THE PERIOD
FROM OCTOBER 15, 2018 THROUGH OCTOBER 31, 2018**

| Name of Professional Partners and Counsel | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Kelley Cornish | Partner | Bankruptcy | 1984 | $1560 | 72.00 | $112,320.00 |
| Paul Basta | Partner | Bankruptcy | 1993 | $1560 | 85.10 | $132,756.00 |
| Lewis Clayton | Partner | Litigation | 1979 | $1560 | 50.90 | $79,404.00 |
| Susanna Buergel | Partner | Litigation | 2002 | $1485 | 63.20 | $93,852.00 |
| Jonathan Hurwitz | Counsel | Litigation | 1987 | $1160 | 102.80 | $119,248.00 |
| Karen King | Counsel | Litigation | 2001 | $1160 | 52.20 | $60,552.00 |
| Daniel Mason | Counsel | Litigation | 2008 | $1125 | 5.20 | $5,850.00 |
| Robert Britton | Counsel | Bankruptcy | 2008 | $1125 | 81.50 | $91,687.50 |
| **Total Partners and Counsel:** | | | | | **512.90** | **$695,669.50** |

| Name of Associates | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|
| Emma Carlson | Bankruptcy | 2017 | $835 | 39.30 | $32,815.50 |
| Jonathan Silberstein-Loeb | Litigation | 2015 | $940 | 73.50 | $69,090.00 |
| Shaina Reiko Rogozen | Litigation | 2012 | $1030 | 13.50 | $13,905.00 |
| Emily Hoyle | Litigation | 2018 | $735 | 130.70 | $96,064.50 |
| Jake Struebing | Litigation | 2018 | $735 | 21.80 | $16,023.00 |
| David Giller | Litigation | 2015 | $940 | 80.70 | $75,858.00 |
| Rachel Corrigan | Litigation | Not admitted | $640 | 109.70 | $70,208.00 |
| Akila Sarathy | Litigation | Not admitted | $640 | 113.20 | $72,448.00 |
| Teresa Lii | Bankruptcy | 2014 | $920 | 98.20 | $90,344.00 |
| **Total Associates:** | | | | **680.60** | **$536,756.00** |

| Name of Staff Attorneys, Paralegals and Other Non-Legal Staff | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|
| Joseph Monzione | $365 | 12.10 | $4,416.50 |
| Zakiya Williams Wells | $315 | 11.10 | $3,496.50 |
| Rubin Danberg Biggs | $315 | 43.50 | $13,702.50 |
| Sarah Griffin | $315 | 38.70 | $12,190.50 |
| Alan Wilbur | $345 | 26.80 | $9,246.00 |
| Christopher Ho | $345 | 21.50 | $7,417.50 |
| **Total Paralegals and Other Non-Legal Staff:** | | **153.70** | **$50,469.50** |

| PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | $1,356.35 | 512.90 | $695,669.50 |
| Associates | $788.65 | 680.60 | $536,756.00 |
| Staff Attorneys/Paralegals/ Non-Legal Staff | $328.36 | 153.70 | $50,469.50 |
| Blended Attorney Rate | $1,032.61 | | |
| **Total Fees Incurred** | | **1347.2** | **$1,282,895.00** |

## **Exhibit B**

**Compensation by Task Code**

**AGGREGATE TIME SUMMARY BY TASK CODE**
**FOR THE PERIOD OCTOBER 15, 2018 THROUGH OCTOBER 31, 2018**

| Project Category | Total Hours | Total Fees ($) |
|---|---|---|
| Case Administration | 57.20 | $37,740.50 |
| Conflict Matters: General | 40.40 | $42,741.00 |
| Conflict Matters: Investigations & Discovery | 1,109.50 | $1,062,665.50 |
| Conflict Matters: Strategic Advice | 13.30 | $10,904.00 |
| Fee/Employment Applications (Paul, Weiss) | 54.50 | $46,509.00 |
| Fee/Employment Applications (Other) | 38.40 | $37,979.50 |
| Fee/Employment Objections | 0 | $0 |
| Cash Collateral/DIP Issues | 8.90 | $9,722.50 |
| Plan and Disclosure Statement | 0 | $0 |
| Litigation | 8.50 | $10,820.00 |
| Valuation | 0 | $0 |
| Travel Time | 4.30 | $6,708.00 |
| Court Hearings | 10.30 | $14,967.50 |
| Sale Transactions | 0 | $0 |
| Creditor Inquiries | 0 | $0 |
| Corporate Governance | 1.90 | $2,137.50 |
| Other (Explain) | 0 | $0 |
| **TOTAL** | **1,347.20** | **$1,282,895.00** |

## Exhibit C

**Expense Summary**

**AGGREGATE ITEMIZED DISBURSEMENTS**
**FOR THE PERIOD OCTOBER 15, 2018 THROUGH OCTOBER 31, 2018**

| Expenses Category | Total Expenses ($) |
|---|---|
| Information Retrieval Services | $4,540.03 |
| Out-of-Town Travel | $9.25 |
| Word Processing | $1,116.25 |
| Overtime Expenses | $2,649.89 |
| Duplicating Expenses | $4,264.41 |
| Mail & Messengers | $90.00 |
| Local Transportation Expenses | $683.90 |
| Business Expenses | $789.84 |
| **TOTAL** | **$14,143.57** |

Run Date & Time: 11/29/18 10:03:52          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                     (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S     Input since 10/01/2018     --------------------- Total Unbilled ---------------------
Code  Disbursement Name                          Amount            Oldest      Latest
                                                                   Entry       Entry              Amount

| Code | Disbursement Name | Amount | Oldest Entry | Latest Entry | Amount |
|---|---|---|---|---|---|
| | **Information Retrieval Services** | | | | |
| 1401 | Lexis | 2,424.88 | 10/15/18 | 10/21/18 | 2,424.88 |
| 1402 | Westlaw | 2,017.04 | 10/15/18 | 10/31/18 | 2,017.04 |
| 1406 | Library Services | 0.00 | 10/31/18 | 10/31/18 | 77.62 |
| 1418 | Docketing Retrieval | 0.00 | 10/16/18 | 10/30/18 | 20.49 |
| | Total Information Retrieval Services | | | | 4,540.03 |
| | **Out-of-Town Travel** | | | | |
| 1503 | Other L.Dist. Travel | 0.00 | 10/25/18 | 10/25/18 | 9.25 |
| | Total Out-of-Town Travel | | | | 9.25 |
| | **Word Processing** | | | | |
| 1601 | Word Processing | 1,068.75 | 10/15/18 | 10/31/18 | 1,116.25 |
| | Total Word Processing | | | | 1,116.25 |
| | **Overtime Expenses** | | | | |
| 1702 | Paralegal O/T | 187.17 | 10/17/18 | 10/29/18 | 224.67 |
| 1704 | Staff Meals | 24.00 | 10/18/18 | 10/19/18 | 24.00 |
| 1706 | O/T Transportation | 100.54 | 10/16/18 | 10/18/18 | 100.54 |
| 1707 | Overtime Meals | 2,041.50 | 10/15/18 | 10/31/18 | 2,243.25 |
| 1715 | Overtime Meals - In Office | 57.43 | 10/23/18 | 10/25/18 | 57.43 |
| | Total Overtime Expenses | | | | 2,649.89 |
| | **Duplicating Expenses** | | | | |
| 1801 | Reproduction Exp | 2,302.61 | 10/15/18 | 10/31/18 | 2,302.61 |
| 1803 | Color Copies | 220.80 | 10/19/18 | 10/19/18 | 220.80 |
| 1805 | Color Copies | 1,741.00 | 10/15/18 | 10/30/18 | 1,741.00 |
| | Total Duplicating Expenses | | | | 4,264.41 |
| | **Mail & Messengers** | | | | |
| 1061 | Delivery Service | 90.00 | 10/19/18 | 10/19/18 | 90.00 |
| | Total Mail & Messengers | | | | 90.00 |
| | **Local Transportation Expenses** | | | | |
| 1082 | Taxi Services | 176.80 | 10/15/18 | 10/30/18 | 683.90 |
| | Total Local Transportation Expenses | | | | 683.90 |
| | **Business Expenses** | | | | |
| 1705 | Meals | 25.00 | 10/17/18 | 10/17/18 | 25.00 |
| 1723 | Conference Room Catering | 140.99 | 10/22/18 | 10/31/18 | 764.84 |
| | Total Business Expenses | | | | 789.84 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

                Total                              12,618.51                                    14,143.57

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936  PAUL WEISS RIFKIND WHARTON GARRISON LLP   Entered 11/29/18 17:23:31   Main Document
Pg 15 of 86
PAGE    3
LEAF    3

Run Date & Time: 11/29/18 10:03:52          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

| | | Total | | | 0.00 | | | | |

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | | Bradley, K | 01 | B | 10/15/18 | 19.51 | 54293627 | | 11/05/18 |
| | LEXIS - ACCT#: 9HHPCPE | | | | | | | | |
| 1018 | | Chang, D C | 01 | B | 10/16/18 | 2,014.49 | 54293628 | | 11/05/18 |
| | LEXIS - ACCT#: WSQ5T0T | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/16/18 | 1.21 | 54293629 | | 11/05/18 |
| | LEXIS - ACCT#: D5WXB9E | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/17/18 | 60.93 | 54293630 | | 11/05/18 |
| | LEXIS - ACCT#: C7GP8HF | | | | | | | | |
| 1018 | | Leung, S | 01 | B | 10/17/18 | 0.48 | 54293631 | | 11/05/18 |
| | LEXIS - ACCT#: MVZ0HTT | | | | | | | | |
| 1018 | | Liu, A N | 01 | B | 10/17/18 | 167.13 | 54293632 | | 11/05/18 |
| | LEXIS - ACCT#: RM04SBD | | | | | | | | |
| 1018 | | Dames, D D | 01 | B | 10/21/18 | 161.13 | 54293633 | | 11/05/18 |
| | LEXIS - ACCT#: Z5BTXQN | | | | | | | | |
| | | 1401 Lexis Total : | | | | 2,424.88 | | | |
| 1018 | | Bradley, K | 01 | B | 10/15/18 | 103.47 | 54284131 | | 11/02/18 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/15/18 | 140.18 | 54284132 | | 11/02/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/15/18 | 127.36 | 54284133 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Bradley, K | 01 | B | 10/16/18 | 13.90 | 54284134 | | 11/02/18 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/16/18 | 18.17 | 54284135 | | 11/02/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1018 | | Bradley, K | 01 | B | 10/17/18 | 5.35 | 54284136 | | 11/02/18 |
| | WESTLAW - ACCT# 7662834 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/17/18 | 163.55 | 54284137 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1018 | | Leung, S | 01 | B | 10/17/18 | 49.32 | 54284138 | | 11/02/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 1018 | | Liu, A N | 01 | B | 10/17/18 | 45.66 | 54284139 | | 11/02/18 |
| | WESTLAW - ACCT# 14124481 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/18/18 | 5.35 | 54284140 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/19/18 | 18.17 | 54290085 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/21/18 | 144.92 | 54284141 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation            Resp Prtnrs: PMB SMB LRC            Proforma:            (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Dames, D D | 01 | B | 10/21/18 | 25.96 | 54284142 | | 11/02/18 |
| | WESTLAW - ACCT# 15381243 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/21/18 | 72.69 | 54284143 | | 11/02/18 |
| | WESTLAW - ACCT# 14832439 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/22/18 | 59.25 | 54284144 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1018 | | Leung, S | 01 | B | 10/22/18 | 36.34 | 54284145 | | 11/02/18 |
| | WESTLAW - ACCT# 1132917 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/22/18 | 36.34 | 54290086 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/23/18 | 36.34 | 54290087 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/24/18 | 18.17 | 54290088 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/25/18 | 18.17 | 54284146 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Olsen, M O | 01 | B | 10/26/18 | 36.34 | 54284147 | | 11/02/18 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/26/18 | 109.03 | 54284148 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Struebing, J E | 01 | B | 10/26/18 | 147.97 | 54284149 | | 11/02/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/26/18 | 54.52 | 54290089 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/27/18 | 18.17 | 54290090 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/27/18 | 18.17 | 54284150 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/28/18 | 127.21 | 54284151 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/28/18 | 22.91 | 54284152 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 63.99 | 54290091 | | 11/05/18 |
| | WESTLAW - ACCT# 17574550 | | | | | | | | |
| 1018 | | Corrigan, R J | 01 | B | 10/29/18 | 173.02 | 54284153 | | 11/02/18 |
| | WESTLAW - ACCT# 15967821 | | | | | | | | |
| 1018 | | Olsen, M O | 01 | B | 10/29/18 | 54.52 | 54284154 | | 11/02/18 |
| | WESTLAW - ACCT# 15938446 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/29/18 | 18.17 | 54284155 | | 11/02/18 |
| | WESTLAW - ACCT# 15967887 | | | | | | | | |
| 1018 | | Struebing, J E | 01 | B | 10/31/18 | 34.36 | 54284156 | | 11/02/18 |
| | WESTLAW - ACCT# 14832545 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

|  | 1402 Westlaw Total : | 2,017.04 |
|---|---|---|

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1118 LexisNexis Risk Solution | Liu, A N | 01 | B | 10/31/18 | 77.62 | 54363326 | 1571735 | 11/19/18 |
| Vendor: LexisNexis Risk Solutions GA, Inc. - | | | | | | | | |
| Accurint Services, October, 2018 Inv# | | | | | | | | |
| | 1406 Library Services Total : | | | | 77.62 | | | |
| 1118 | Conniff, D C | 01 | B | 10/16/18 | 0.11 | 54425768 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/24/18 | 0.11 | 54425769 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/24/18 | 0.11 | 54425770 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/24/18 | 0.11 | 54425771 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/24/18 | 0.11 | 54425772 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/25/18 | 0.65 | 54425773 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/25/18 | 0.22 | 54425774 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 0.11 | 54425775 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 0.11 | 54425776 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 0.33 | 54425777 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 1.63 | 54425778 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 0.11 | 54425779 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 0.33 | 54425780 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 1.09 | 54425781 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/27/18 | 3.27 | 54425782 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/28/18 | 0.87 | 54425783 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |
| 1118 | Conniff, D C | 01 | B | 10/28/18 | 0.44 | 54425784 | | 11/28/18 |
| DOCKETING RESEARCH-PACER | | | | | | | | |

Client: 022429 Sears Holdings Corporation                Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 0.11 | 54425785 | | 11/28/18 |
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 3.27 | 54425786 | | 11/28/18 |
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 2.50 | 54425787 | | 11/28/18 |
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 0.87 | 54425788 | | 11/28/18 |
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 3.27 | 54425789 | | 11/28/18 |
| 1118 | DOCKETING RESEARCH-PACER | Conniff, D C | 01 | B | 10/30/18 | 0.76 | 54425790 | | 11/28/18 |
| | 1418 Docketing Retrieval Total : | | | | | 20.49 | | | |
| 1118 | Robert Britton Store Closing Hearing (White Plains) Metro North Fare | Britton, R B | 01 | B | 10/25/18 | 9.25 | 54350282 | 1571363 | 11/15/18 |
| | 1503 Other L.Dist. Travel Total : | | | | | 9.25 | | | |
| 1018 | WP-JOB 255460-53413 | Carlson, E C | 01 | B | 10/15/18 | 23.75 | 54286904 | | 11/02/18 |
| 1018 | WP-JOB 255475-52139 | Carlson, E C | 01 | B | 10/15/18 | 23.75 | 54286899 | | 11/02/18 |
| 1018 | WP-JOB 255539-54693 | Hoyle, E M | 01 | B | 10/16/18 | 95.00 | 54286900 | | 11/02/18 |
| 1018 | WP-JOB 255539-54693 | Hoyle, E M | 01 | B | 10/16/18 | 95.00 | 54286901 | | 11/02/18 |
| 1018 | WP-JOB 255611-52534 | Carlson, E C | 01 | B | 10/17/18 | 23.75 | 54286902 | | 11/02/18 |
| 1018 | WP-JOB 255563-54711 | Carlson, E C | 01 | B | 10/17/18 | 332.50 | 54286903 | | 11/02/18 |
| 1018 | WP-JOB 255563-52236 | Carlson, E C | 01 | B | 10/17/18 | 213.75 | 54286905 | | 11/02/18 |
| 1018 | WP-JOB 255686-52284 | Carlson, E C | 01 | B | 10/18/18 | 237.50 | 54286906 | | 11/02/18 |
| 1018 | WP-JOB 255844-54693 | Corrigan, R J | 01 | B | 10/22/18 | 23.75 | 54279314 | | 11/02/18 |
| 1118 | WP-JOB 256282-54693 | Corrigan, R J | 01 | B | 10/31/18 | 47.50 | 54340756 | | 11/14/18 |
| | 1601 Word Processing Total : | | | | | 1,116.25 | | | |
| 1018 | Paralegal O/T | Danberg Biggs, R D | 01 | B | 10/17/18 | 6.18 | 54246731 | | 11/01/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Danberg Biggs, R D | 01 | B | 10/18/18 | 24.72 | 54246732 | | 11/01/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Scott, B M | 01 | B | 10/18/18 | 12.87 | 54246733 | | 11/01/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Ho, C H | 01 | B | 10/19/18 | 25.00 | 54246734 | | 11/01/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 27.81 | 54246735 | | 11/01/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Griffin, S G | 01 | B | 10/19/18 | 3.09 | 54246736 | | 11/01/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Ho, C H | 01 | B | 10/24/18 | 25.00 | 54291056 | | 11/05/18 |
| | Paralegal O/T | | | | | | | | |
| 1018 | | Ho, C H | 01 | B | 10/27/18 | 62.50 | 54291057 | | 11/05/18 |
| | Paralegal O/T | | | | | | | | |
| 1118 | | Ho, C H | 01 | B | 10/29/18 | 37.50 | 54353794 | | 11/16/18 |
| | Paralegal O/T | | | | | | | | |
| | 1702 Paralegal O/T Total : | | | | | 224.67 | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/18/18 | 8.00 | 54246737 | | 11/01/18 |
| | Staff Meals | | | | | | | | |
| 1018 | | Griffin, S G | 01 | B | 10/18/18 | 8.00 | 54246738 | | 11/01/18 |
| | Staff Meals | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 8.00 | 54246739 | | 11/01/18 |
| | Staff Meals | | | | | | | | |
| | 1704 Staff Meals Total : | | | | | 24.00 | | | |
| 1018 | Executive Charge, Inc. | Carlson, E C | 01 | B | 10/16/18 | 35.53 | 54225565 | 1567727 | 10/29/18 |
| | CARSV - INV#: 5403781 - V#: LV1A5C1YD5EXEC | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/17/18 | 15.00 | 54246740 | | 11/01/18 |
| | O/T Transportation | | | | | | | | |
| 1018 | Exectransport, Inc. | Corrigan, R J | 01 | B | 10/18/18 | 50.01 | 54242559 | 1568544 | 10/31/18 |
| | CARSV - INV#: 104388  - V#: LV1C5B10BDEast Coa | | | | | | | | |
| | 1706 O/T Transportation Total : | | | | | 100.54 | | | |
| 1018 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/15/18 | 39.29 | 54241993 | 1568475 | 10/30/18 |
| | SWEB TKT#:1966550945Dill and Parsley (Madison Av | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/16/18 | 37.68 | 54241994 | 1568475 | 10/30/18 |
| | SWEB TKT#:1966870151The Little Beet (W 50th St) | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Carlson, E C | 01 | B | 10/16/18 | 37.96 | 54241987 | 1568475 | 10/30/18 |
| | SWEB TKT#:1966957713Fuel Grill & Juice Bar | | | | | | | | |
| 1018 | | Silberstein-Loeb, J S | 01 | B | 10/16/18 | 12.25 | 54223492 | | 10/26/18 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document
Pg 20 of 86

PAGE    8
LEAF    8

Run Date & Time: 11/29/18 10:03:52        Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Giller, D G | 01 | B | 10/16/18 | 27.65 | 54223493 | | 10/26/18 |
| | BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 10/16/18 | 36.30 | 54241977 | 1568475 | 10/30/18 |
| | SWEB TKT#:1966924206Hatsuhana | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 10/16/18 | 30.61 | 54241979 | 1568475 | 10/30/18 |
| | SWEB TKT#:1966931393Fuel Grill & Juice Bar (E 45 | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Danberg Biggs, R D | 01 | B | 10/17/18 | 21.08 | 54241981 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967332788Cha Pa's Noodles and Grill | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/17/18 | 37.99 | 54241982 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967325877Hatsuhana | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/17/18 | 35.20 | 54241989 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967251081Just Salad (Rockefeller Plaz | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 10/18/18 | 35.25 | 54241990 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967659017Mala Project (W 46th St) | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 10/18/18 | 27.51 | 54241988 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967666207Ravagh | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/18/18 | 38.33 | 54241986 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967592382Pam Thai 49 (New York) | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/18/18 | 35.34 | 54241992 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967639560Al Horno Lean Mexican Kitche | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Corrigan, R J | 01 | B | 10/18/18 | 32.35 | 54241980 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967632927Fuel Grill & Juice Bar (E 45 | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/19/18 | 38.73 | 54241983 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967930305ABA Turkish Restaurant | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/19/18 | 29.21 | 54241984 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967906751Dig Inn - 55th Street | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 10/19/18 | 31.58 | 54241985 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967905170Dig Inn - 55th Street | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Griffin, S G | 01 | B | 10/19/18 | 16.43 | 54241991 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967917860Dig Inn - 55th Street | | | | | | | | |
| 1018 | Teresa Lii | Lii, T L | 01 | B | 10/20/18 | 35.00 | 54251802 | 1568839 | 11/01/18 |
| | Meal (OT - Saturday) | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/21/18 | 36.45 | 54241978 | 1568475 | 10/30/18 |
| | SWEB TKT#:1967996056Ageha Sushi | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Cornish, K A | 01 | B | 10/22/18 | 919.93 | 54259986 | 1569044 | 11/01/18 |
| | SWEB TKT#:1967863302Fresh Basil's Catering | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Cornish, K A | 01 | B | 10/22/18 | 226.35 | 54259987 | 1569044 | 11/01/18 |
| | SWEB TKT#:1968150192Fresh Basil's Catering | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/23/18 | 33.64 | 54259981 | 1569044 | 11/01/18 |
| | SWEB TKT#:1968740093Ageha Sushi | | | | | | | | |
| 1018 | Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/24/18 | 34.05 | 54259982 | 1569044 | 11/01/18 |
| | SWEB TKT#:1969044167Naya Express (56th St) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1018 Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/24/18 | 35.87 | 54259983 | 1569044 | 11/01/18 |
| SWEB TKT#:1969138787Al Horno Lean Mexican Kitche | | | | | | | | |
| 1018 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/24/18 | 29.35 | 54259988 | 1569044 | 11/01/18 |
| SWEB TKT#:1969156354Angelo's Pizza | | | | | | | | |
| 1018 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/25/18 | 31.63 | 54259984 | 1569044 | 11/01/18 |
| SWEB TKT#:1969462442Obao | | | | | | | | |
| 1018 Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 10/25/18 | 22.04 | 54259985 | 1569044 | 11/01/18 |
| SWEB TKT#:1969443627Tang Pavilion | | | | | | | | |
| 1018 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/27/18 | 36.45 | 54259980 | 1569044 | 11/01/18 |
| SWEB TKT#:1969762260Ageha Sushi | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/29/18 | 24.28 | 54339621 | 1571109 | 11/14/18 |
| SWEB TKT#:1970123852Omakasa (W 52nd St) | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Hurwitz, J | 01 | B | 10/29/18 | 20.35 | 54339622 | 1571109 | 11/14/18 |
| SWEB TKT#:1970183172Tang Pavilion | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Lii, T L | 01 | B | 10/30/18 | 35.33 | 54339617 | 1571109 | 11/14/18 |
| SWEB TKT#:1970523045Bocca Di Bacco (Theatre Dist | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Hoyle, E M | 01 | B | 10/30/18 | 32.16 | 54339618 | 1571109 | 11/14/18 |
| SWEB TKT#:1970552272Chopt Creative Salad Co. (51 | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Sarathy, A V | 01 | B | 10/30/18 | 35.83 | 54339619 | 1571109 | 11/14/18 |
| SWEB TKT#:1970548978Sushi of Gari (46th) | | | | | | | | |
| 1118 | Silberstein-Loeb, J S | 01 | B | 10/30/18 | 5.96 | 54351641 | | 11/15/18 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1118 | Hurwitz, J | 01 | B | 10/31/18 | 8.71 | 54351642 | | 11/15/18 |
| BUSINESS MEAL CHARGES (JR) | | | | | | | | |
| 1118 Grubhub Holdings Inc (Se | Giller, D G | 01 | B | 10/31/18 | 39.13 | 54339620 | 1571109 | 11/14/18 |
| SWEB TKT#:1970952637Hatsuhana | | | | | | | | |
| | 1707 Overtime Meals Total : | | | | 2,243.25 | | | |
| 1018 Emily Hoyle | Hoyle, E M | 01 | B | 10/23/18 | 27.99 | 54234303 | 1568033 | 10/30/18 |
| overtime meal | | | | | | | | |
| 1018 Emily Hoyle | Hoyle, E M | 01 | B | 10/25/18 | 29.44 | 54234302 | 1568033 | 10/30/18 |
| overtime meal | | | | | | | | |
| | 1715 Overtime Meals - In Office Total : | | | | 57.43 | | | |
| 1018 | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191144 | | 10/19/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191145 | | 10/19/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191146 | | 10/19/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191147 | | 10/19/18 |
| REPRODUCTION EXP | | | | | | | | |

Run Date & Time: 11/29/18 10:03:52          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191148 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191149 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191150 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191151 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191152 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191153 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191154 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191155 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191156 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191157 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191158 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 349.80 | 54191012 | | 10/19/18 |
| | COPIES: 3498 - MACHINE 1 | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191016 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191017 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191018 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191019 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191020 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191021 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191022 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191023 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191024 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |

**Run Date & Time: 11/29/18 10:03:52**   **Work Date From : 10/15/18 Thru : 10/31/18**

**Client: 022429 Sears Holdings Corporation**       **Resp Prtnrs: PMB SMB LRC**       **Proforma:**       **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: MClass: 1001** **Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----- |-------|-------|----------|----------|
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191025 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191026 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191027 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191028 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191029 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191030 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191031 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191032 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191033 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191034 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191035 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191036 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191037 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191038 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191039 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191040 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191041 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191042 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191043 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191044 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191045 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191046 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191047 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191048 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191049 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191050 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191051 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191052 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191053 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191054 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191055 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191056 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191057 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191058 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191059 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191060 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191061 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191062 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191063 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191064 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191065 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191066 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |

Run Date & Time: 11/29/18 10:03:53          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|------|-------|-------|----------|----------|
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191067 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191068 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191069 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191070 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191071 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191072 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/15/18 | 1.20 | 54191073 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/15/18 | 0.30 | 54191074 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/15/18 | 1.20 | 54191075 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/15/18 | 0.30 | 54191076 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/15/18 | 0.30 | 54191077 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191078 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191079 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191080 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191081 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191082 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191083 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191084 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191085 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191086 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191087 | | 10/19/18 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191088 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191089 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191090 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191091 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191092 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191093 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191094 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191095 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191096 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191097 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.90 | 54191098 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191099 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191100 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.00 | 54191101 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191102 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191103 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191104 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191105 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191106 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191107 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191108 | | 10/19/18 |

Run Date & Time: 11/29/18 10:03:53          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191109 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191110 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 30.70 | 54191111 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191112 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191113 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191114 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191115 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.60 | 54191116 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191117 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191118 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191119 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191120 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191121 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191122 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191123 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191124 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.00 | 54191125 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191126 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191127 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 3.00 | 54191128 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 2.30 | 54191129 | | 10/19/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP   Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document
Pg 28 of 86
PAGE   16
LEAF   16

Run Date & Time: 11/29/18 10:03:53     Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|----|----|-------|-------|----------|----------|
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191130 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191131 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191132 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191133 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 11.50 | 54191134 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191135 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 1.40 | 54191136 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191137 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191138 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191139 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191140 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191141 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.80 | 54191142 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 17.30 | 54191143 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 30.00 | 54191172 | | 10/19/18 |
| | 3: 10 | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191159 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 5.30 | 54191160 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.40 | 54191161 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.70 | 54191162 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 3.40 | 54191163 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 2.10 | 54191164 | | 10/19/18 |
| | REPRODUCTION EXP | | | | | | | | |

Run Date & Time: 11/29/18 10:03:53          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|-------------------------------|----------|-----|----|----|------|-------|----------|----------|
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 7.70 | 54191165 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191166 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 1.10 | 54191167 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/15/18 | 4.00 | 54191168 | | 10/19/18 |
| 1018 | TABS: 120 | Carlson, E C | 01 | B | 10/15/18 | 20.40 | 54191169 | | 10/19/18 |
| 1018 | TABS: 200 | Carlson, E C | 01 | B | 10/15/18 | 34.00 | 54191170 | | 10/19/18 |
| 1018 | TABS: 6 | Monzione, J | 01 | B | 10/16/18 | 1.02 | 54191171 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/16/18 | 5.00 | 54191175 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/16/18 | 9.80 | 54191176 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191177 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191178 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191179 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191180 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191181 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191182 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191183 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191184 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/16/18 | 0.10 | 54191185 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/17/18 | 0.40 | 54191186 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/17/18 | 0.40 | 54191187 | | 10/19/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/17/18 | 0.50 | 54191188 | | 10/19/18 |

**Run Date & Time: 11/29/18 10:03:53**     **Work Date From : 10/15/18 Thru : 10/31/18**

**Client: 022429 Sears Holdings Corporation**          **Resp Prtnrs: PMB SMB LRC**          **Proforma:**          **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|
| 1018 | Danberg Biggs, R D | 01 | B | 10/18/18 | 326.40 | 54201849 | | 10/22/18 |
| COPIES: 3264 - MACHINE 3 | | | | | | | | |
| 1018 | Corrigan, R J | 01 | B | 10/18/18 | 14.80 | 54201850 | | 10/22/18 |
| COPIES: 148 - MACHINE 10 | | | | | | | | |
| 1018 | Sarathy, A V | 01 | B | 10/18/18 | 0.10 | 54201880 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Sarathy, A V | 01 | B | 10/18/18 | 1.10 | 54201881 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/18/18 | 1.02 | 54201899 | | 10/22/18 |
| TABS: 6 | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 15.47 | 54201900 | | 10/22/18 |
| TABS: 91 | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 14.00 | 54201901 | | 10/22/18 |
| 2: 7 | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.60 | 54201882 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201883 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201884 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.30 | 54201885 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201886 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201887 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201888 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201889 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Griffin, S G | 01 | B | 10/19/18 | 29.80 | 54201890 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201891 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 5.80 | 54201892 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201893 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201894 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |
| 1018 | Danberg Biggs, R D | 01 | B | 10/19/18 | 8.40 | 54201895 | | 10/22/18 |
| REPRODUCTION EXP | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC            Proforma:                                    (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201896 | | 10/22/18 |
| 1018 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201897 | | 10/22/18 |
| 1018 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 10/19/18 | 30.80 | 54201898 | | 10/22/18 |
| 1018 | COPIES: 1 - MACHINE 4 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.10 | 54201851 | | 10/22/18 |
| 1018 | COPIES: 9 - MACHINE 0 | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.90 | 54201852 | | 10/22/18 |
| 1018 | REPRODUCTION EXP | Carlson, E C | 01 | B | 10/22/18 | 0.20 | 54220784 | | 10/25/18 |
| 1018 | REPRODUCTION EXP | Boylan, M | 01 | B | 10/22/18 | 2.00 | 54220785 | | 10/25/18 |
| 1018 | COPIES: 276 - MACHINE 10 | Danberg Biggs, R D | 01 | B | 10/24/18 | 27.60 | 54220774 | | 10/25/18 |
| 1018 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 10/25/18 | 0.60 | 54231139 | | 10/29/18 |
| 1018 | COPIES: 139 - MACHINE 10 | Danberg Biggs, R D | 01 | B | 10/25/18 | 13.90 | 54231133 | | 10/29/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 0.10 | 54256537 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 3.50 | 54256538 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 4.50 | 54256539 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 7.50 | 54256540 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 5.50 | 54256541 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 9.00 | 54256542 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 4.50 | 54256543 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 4.50 | 54256544 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 5.00 | 54256545 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | King, K | 01 | B | 10/28/18 | 4.00 | 54256546 | | 11/01/18 |
| 1018 | REPRODUCTION EXP | Danberg Biggs, R D | 01 | B | 10/29/18 | 7.20 | 54256547 | | 11/01/18 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:03:53          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | | Danberg Biggs, R D | 01 | B | 10/29/18 | 127.40 | 54256519 | | 11/01/18 |
| | COPIES: 1274 - MACHINE 10 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/30/18 | 1.70 | 54256548 | | 11/01/18 |
| | REPRODUCTION EXP | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/31/18 | 15.30 | 54256549 | | 11/01/18 |
| | TABS: 90 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/31/18 | 259.70 | 54256520 | | 11/01/18 |
| | COPIES: 2597 - MACHINE 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/31/18 | 63.80 | 54256521 | | 11/01/18 |
| | COPIES: 638 - MACHINE 10 | | | | | | | | |
| | 1801 Reproduction Exp Total : | | | | | 2,302.61 | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 220.80 | 54201853 | | 10/22/18 |
| | COLOR: 1104 | | | | | | | | |
| | 1803 Color Copies Total : | | | | | 220.80 | | | |
| 1018 | | Boylan, M | 01 | B | 10/15/18 | 10.40 | 54191013 | | 10/19/18 |
| | COLOR: 52 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/15/18 | 10.40 | 54191014 | | 10/19/18 |
| | COLOR: 52 | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/15/18 | 7.40 | 54191015 | | 10/19/18 |
| | COLOR: 37 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/17/18 | 0.80 | 54191173 | | 10/19/18 |
| | COLOR: 4 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/17/18 | 0.20 | 54191174 | | 10/19/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 1.00 | 54201854 | | 10/22/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 0.80 | 54201855 | | 10/22/18 |
| | COLOR: 4 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 3.00 | 54201856 | | 10/22/18 |
| | COLOR: 15 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 0.20 | 54201857 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 2.80 | 54201858 | | 10/22/18 |
| | COLOR: 14 | | | | | | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/18/18 | 7.00 | 54201859 | | 10/22/18 |
| | COLOR: 35 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/18/18 | 0.20 | 54201860 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Hoyle, E M | 01 | B | 10/18/18 | 0.80 | 54201861 | | 10/22/18 |
| | COLOR: 4 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl  Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 11/29/18  Entered 11/29/18 17:23:31  Main Document

Pg 33 of 86

PAGE 21
LEAF 21

Run Date & Time: 11/29/18 10:03:53          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201862 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 6.00 | 54201863 | | 10/22/18 |
| | COLOR: 30 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.60 | 54201864 | | 10/22/18 |
| | COLOR: 3 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201865 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 1.40 | 54201866 | | 10/22/18 |
| | COLOR: 7 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201867 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Griffin, S G | 01 | B | 10/19/18 | 271.20 | 54201868 | | 10/22/18 |
| | COLOR: 1356 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 1.40 | 54201869 | | 10/22/18 |
| | COLOR: 7 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 5.60 | 54201870 | | 10/22/18 |
| | COLOR: 28 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 4.60 | 54201871 | | 10/22/18 |
| | COLOR: 23 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 5.60 | 54201872 | | 10/22/18 |
| | COLOR: 28 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201873 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201874 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201875 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 2.00 | 54201876 | | 10/22/18 |
| | COLOR: 10 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 0.20 | 54201877 | | 10/22/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 1.00 | 54201878 | | 10/22/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/19/18 | 304.00 | 54201879 | | 10/22/18 |
| | COLOR: 1520 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 3.60 | 54220775 | | 10/25/18 |
| | COLOR: 18 | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/22/18 | 0.20 | 54220776 | | 10/25/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/22/18 | 230.00 | 54220777 | | 10/25/18 |
| | COLOR: 1150 | | | | | | | | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 11/29/18 17:23:31   Main Document

Pg 34 of 86

PAGE 22
LEAF 22

Run Date & Time: 11/29/18 10:03:54          Work Date From : 10/15/18 Thru : 10/31/18

**Client: 022429 Sears Holdings Corporation**            Resp Prtnrs: PMB SMB LRC            Proforma:                (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: MClass: 1001 Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|--------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 4.60 | 54220778 | | 10/25/18 |
| | COLOR: 23 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 8.40 | 54220779 | | 10/25/18 |
| | COLOR: 42 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 0.20 | 54220780 | | 10/25/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 7.00 | 54220781 | | 10/25/18 |
| | COLOR: 35 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/22/18 | 8.60 | 54220782 | | 10/25/18 |
| | COLOR: 43 | | | | | | | | |
| 1018 | | Carlson, E C | 01 | B | 10/22/18 | 0.20 | 54220783 | | 10/25/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 0.20 | 54231134 | | 10/29/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 184.00 | 54231135 | | 10/29/18 |
| | COLOR: 920 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 5.00 | 54231136 | | 10/29/18 |
| | COLOR: 25 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 3.00 | 54231137 | | 10/29/18 |
| | COLOR: 15 | | | | | | | | |
| 1018 | | Lii, T L | 01 | B | 10/28/18 | 5.00 | 54231138 | | 10/29/18 |
| | COLOR: 25 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 0.20 | 54256522 | | 11/01/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 1.00 | 54256523 | | 11/01/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 1.00 | 54256524 | | 11/01/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 2.00 | 54256525 | | 11/01/18 |
| | COLOR: 10 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 2.00 | 54256526 | | 11/01/18 |
| | COLOR: 10 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 1.00 | 54256527 | | 11/01/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 1.00 | 54256528 | | 11/01/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 1.00 | 54256529 | | 11/01/18 |
| | COLOR: 5 | | | | | | | | |
| 1018 | | King, K | 01 | B | 10/28/18 | 2.00 | 54256530 | | 11/01/18 |
| | COLOR: 10 | | | | | | | | |
| 1018 | | Danberg Biggs, R D | 01 | B | 10/29/18 | 69.60 | 54256531 | | 11/01/18 |
| | COLOR: 348 | | | | | | | | |

Run Date & Time: 11/29/18 10:03:54        Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC         Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L

| Period | Cost Type/ Vendor / Description | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|--------|---------------------------------|----------|-----|-----|------|-------|-------|----------|----------|
| 1018 | | Danberg Biggs, R D | 01 | B | 10/29/18 | 468.00 | 54256532 | | 11/01/18 |
| | COLOR: 2340 | | | | | | | | |
| 1018 | | Clayton, L R | 01 | B | 10/29/18 | 69.60 | 54256533 | | 11/01/18 |
| | COLOR: 348 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/30/18 | 0.20 | 54256534 | | 11/01/18 |
| | COLOR: 1 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/30/18 | 7.00 | 54256535 | | 11/01/18 |
| | COLOR: 35 | | | | | | | | |
| 1018 | | Boylan, M | 01 | B | 10/30/18 | 5.60 | 54256536 | | 11/01/18 |
| | COLOR: 28 | | | | | | | | |
| | 1805 Color Copies Total : | | | | | 1,741.00 | | | |
| 1018 | Dispatch Transit Corp. | Hurwitz, J | 01 | B | 10/19/18 | 90.00 | 54211765 | 1566818 | 10/24/18 |
| | Messenger JOB #: 0000621215 | | | | | | | | |
| | 1061 Delivery Service Total : | | | | | 90.00 | | | |
| 1018 | Paul M. Basta | Basta, P M | 01 | B | 10/15/18 | 27.10 | 54183170 | 1565588 | 10/23/18 |
| | Transportation to Bankruptcy Court | | | | | | | | |
| 1018 | Paul M. Basta | Basta, P M | 01 | B | 10/15/18 | 10.00 | 54183171 | 1565588 | 10/23/18 |
| | Transportation from Bankruptcy Court | | | | | | | | |
| 1018 | Paul M. Basta | Basta, P M | 01 | B | 10/15/18 | 25.59 | 54183172 | 1565588 | 10/23/18 |
| | Transportation from Bankruptcy Court. | | | | | | | | |
| 1118 | Executive Charge, Inc. | Sarathy, A V | 01 | B | 10/18/18 | 101.96 | 54371265 | 1572329 | 11/20/18 |
| | CARSV - INV#: 5410354 - V#: LV1C5C1RB1EXEC | | | | | | | | |
| 1118 | Executive Charge, Inc. | Sarathy, A V | 01 | B | 10/19/18 | 221.68 | 54404875 | 1572840 | 11/26/18 |
| | CARSV - INV#: 5417799 - V#: LV1D5C1081EXEC | | | | | | | | |
| 1118 | Dialcar, Inc. | Hurwitz, J | 01 | B | 10/21/18 | 64.78 | 54331037 | 1570759 | 11/13/18 |
| | CARSV - INV#: 1259745 - V#: DLSS1F5B1KDial | | | | | | | | |
| 1018 | Paul M. Basta | Basta, P M | 01 | B | 10/22/18 | 114.11 | 54214847 | 1567115 | 10/25/18 |
| | Transportation | | | | | | | | |
| 1118 | Teresa Lii | Lii, T L | 01 | B | 10/29/18 | 12.10 | 54331856 | 1570973 | 11/13/18 |
| | OT Taxi fare plus tip.  Home from office. | | | | | | | | |
| 1118 | Dialcar, Inc. | Sarathy, A V | 01 | B | 10/30/18 | 106.58 | 54331036 | 1570759 | 11/13/18 |
| | CARSV - INV#: 1259745 - V#: DLLV185C2ZDial | | | | | | | | |
| | 1082 Taxi Services Total : | | | | | 683.90 | | | |
| 1018 | | Sarathy, A V | 01 | B | 10/17/18 | 25.00 | 54205163 | | 10/23/18 |
| | OVERTIME MEALS | | | | | | | | |
| | 1705 Meals Total : | | | | | 25.00 | | | |
| 1018 | FLIK International (B) | Basta, P M | 01 | B | 10/22/18 | 7.35 | 54225822 | 1567728 | 10/29/18 |
| | BUSINESS MEAL-Add Ons          RM# 3020 (8) | | | | | | | | |

Client: 022429 Sears Holdings Corporation
 Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:03:54          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC          Proforma:          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   D I S B U R S E M E N T S   D E T A I L
| Period | Cost Type/ Vendor / Description | | Employee | Off | St | Date | Costs | Index | Voucher# | Fin Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2908 (14) | Silberstein-Loeb, J S | 01 | B | 10/22/18 | 113.23 | 54225823 | 1567728 | 10/29/18 |
| 1018 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 3020 (8) | Basta, P M | 01 | B | 10/23/18 | 4.08 | 54225820 | 1567728 | 10/29/18 |
| 1018 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 3020 (8) | Basta, P M | 01 | B | 10/23/18 | 16.33 | 54225821 | 1567728 | 10/29/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2905 (14) | Basta, P M | 01 | B | 10/29/18 | 58.79 | 54298772 | 1570214 | 11/07/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 2910 (18) | Basta, P M | 01 | B | 10/29/18 | 323.36 | 54298769 | 1570214 | 11/07/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# I-3331 (14 | Corrigan, R J | 01 | B | 10/30/18 | 114.32 | 54298771 | 1570214 | 11/07/18 |
| 1118 | FLIK International (B) BUSINESS MEAL-Add Ons | RM# 3028 (10) | King, K | 01 | B | 10/31/18 | 127.38 | 54298770 | 1570214 | 11/07/18 |

                                      1723 Conference Room Catering Total :          764.84

                          Matter Total :          14,143.57

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

## <u>Exhibit D</u>

**Time Detail**

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936   Filed 11/29/18 PAUL WEISS RIFKIND WHARTON GARRISON Entered 11/29/18 17:23:31   Main Document                    PAGE    1

Pg 38 of 86                                                                                                                                                          LEAF    1

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                           Resp Prtnrs: PMB SMB LRC              Proforma:                                 (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E                          ----- Input since 10/01/2018 ----    -------------------- Total Unbilled --------------------
Emp Id Employee Name              Off  Dp  Group          Hours        Amount       Oldest       Latest          Hours            Amount

| Emp Id | Employee Name | Off | Dp | Group | Hours | Amount | Oldest | Latest | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 00079 | Cornish, Kelley A | NY | Bkcy | PARTNER | 72.00 | 112,320.00 | 10/15/18 | 10/31/18 | 72.00 | 112,320.00 |
| 00309 | Basta, Paul M. | NY | Bkcy | PARTNER | 0.00 | 0.00 | 10/15/18 | 10/31/18 | 85.10 | 132,756.00 |
| 00421 | Clayton, Lewis R | NY | Lit | PARTNER | 50.90 | 79,404.00 | 10/15/18 | 10/31/18 | 50.90 | 79,404.00 |
| 04614 | Buergel, Susanna M | NY | Lit | PARTNER | 63.20 | 93,852.00 | 10/15/18 | 10/31/18 | 63.20 | 93,852.00 |
| 02234 | Hurwitz, Jonathan | NY | Lit | COUNSEL | 102.80 | 119,248.00 | 10/15/18 | 10/31/18 | 102.80 | 119,248.00 |
| 05716 | King, Karen | NY | Lit | COUNSEL | 52.20 | 60,552.00 | 10/15/18 | 10/31/18 | 52.20 | 60,552.00 |
| 06696 | Mason, Daniel | DE | Lit | COUNSEL | 5.20 | 5,850.00 | 10/18/18 | 10/24/18 | 5.20 | 5,850.00 |
| 08028 | Britton, Robert | NY | Bkcy | COUNSEL | 81.50 | 91,687.50 | 10/15/18 | 10/31/18 | 81.50 | 91,687.50 |
| 07033 | Carlson, Emma C. | NY | Bkcy | ASSOCIATE | 39.30 | 32,815.50 | 10/15/18 | 10/19/18 | 39.30 | 32,815.50 |
| 07220 | Silberstein-Loeb, Jo | NY | Lit | ASSOCIATE | 73.50 | 69,090.00 | 10/15/18 | 10/31/18 | 73.50 | 69,090.00 |
| 07302 | Rogozen, Shaina Reik | NY | Lit | ASSOCIATE | 13.50 | 13,905.00 | 10/30/18 | 10/31/18 | 13.50 | 13,905.00 |
| 07317 | Hoyle, Emily M. | NY | Lit | ASSOCIATE | 130.70 | 96,064.50 | 10/15/18 | 10/31/18 | 130.70 | 96,064.50 |
| 07383 | Struebing, Jake E. | NY | Lit | ASSOCIATE | 20.70 | 15,214.50 | 10/26/18 | 10/31/18 | 21.80 | 16,023.00 |
| 07446 | Giller, David | NY | Lit | ASSOCIATE | 80.30 | 75,482.00 | 10/15/18 | 10/30/18 | 80.70 | 75,858.00 |
| 07526 | Corrigan, Rachel J. | NY | Lit | ASSOCIATE | 109.70 | 70,208.00 | 10/15/18 | 10/31/18 | 109.70 | 70,208.00 |
| 07572 | Sarathy, Akila V. | NY | Lit | ASSOCIATE | 113.20 | 72,448.00 | 10/15/18 | 10/31/18 | 113.20 | 72,448.00 |
| 08075 | Lii, Teresa | NY | Bkcy | ASSOCIATE | 98.20 | 90,344.00 | 10/19/18 | 10/31/18 | 98.20 | 90,344.00 |
| 02444 | Monzione, Joseph | NY | Bkcy | PARALEGAL | 12.10 | 4,416.50 | 10/15/18 | 10/31/18 | 12.10 | 4,416.50 |
| 54634 | Williams Wells, Zaki | NY | Corp | PARALEGAL | 11.10 | 3,496.50 | 10/22/18 | 10/30/18 | 11.10 | 3,496.50 |
| 54749 | Danberg Biggs, Rubin | NY | Lit | PARALEGAL | 43.50 | 13,702.50 | 10/15/18 | 10/31/18 | 43.50 | 13,702.50 |
| 54753 | Griffin, Sarah | NY | Lit | PARALEGAL | 38.70 | 12,190.50 | 10/15/18 | 10/31/18 | 38.70 | 12,190.50 |
| 54217 | Wilbur, Alan D. | DC | EDP | PARALGL | 24.90 | 8,590.50 | 10/15/18 | 10/31/18 | 26.80 | 9,246.00 |
| 54415 | Ho, Christopher | NY | EDL | PARALGL | 21.50 | 7,417.50 | 10/18/18 | 10/31/18 | 21.50 | 7,417.50 |

                              Total:              1,258.70  1,148,299.00                         1,347.20   1,282,895.00

Sub-Total Hours  :     271.20 Partners;       241.70 Counsels;      680.60 Assocs;       105.40 Paralgls;      48.30 Others

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   S U M M A R Y
Employee Name              Off  Dp  Position              Oldest Entry    Latest Entry      Hours

Cornish, Kelley A              NY Bkcy PARTNER              10/15/18        10/31/18        72.00
Basta, Paul M.                 NY Bkcy PARTNER              10/15/18        10/31/18        85.10
Clayton, Lewis R               NY Lit  PARTNER              10/15/18        10/31/18        50.90
Buergel, Susanna M             NY Lit  PARTNER              10/15/18        10/31/18        63.20
Hurwitz, Jonathan              NY Lit  COUNSEL              10/15/18        10/31/18       102.80
King, Karen                    NY Lit  COUNSEL              10/15/18        10/31/18        52.20
Mason, Daniel                  DE Lit  COUNSEL              10/18/18        10/24/18         5.20
Britton, Robert                NY Bkcy COUNSEL              10/15/18        10/31/18        81.50
Carlson, Emma C.               NY Bkcy ASSOCIATE            10/15/18        10/19/18        39.30
Silberstein-Loeb, Jo           NY Lit  ASSOCIATE            10/15/18        10/31/18        73.50
Rogozen, Shaina Reik           NY Lit  ASSOCIATE            10/30/18        10/31/18        13.50
Hoyle, Emily M.                NY Lit  ASSOCIATE            10/15/18        10/31/18       130.70
Struebing, Jake E.             NY Lit  ASSOCIATE            10/26/18        10/31/18        21.80
Giller, David                  NY Lit  ASSOCIATE            10/15/18        10/30/18        80.70
Corrigan, Rachel J.            NY Lit  ASSOCIATE            10/15/18        10/31/18       109.70
Sarathy, Akila V.              NY Lit  ASSOCIATE            10/15/18        10/31/18       113.20
Lii, Teresa                    NY Bkcy ASSOCIATE            10/19/18        10/31/18        98.20
NON-LEGAL SUPPORT                                           10/15/18        10/31/18       153.70
                                                                                         ---------
                          Total:                                                          1,347.20

U N B I L L E D   T I M E   D E T A I L
Employee Name           Dept  Position     Work Date Description                                  Hours                    Code

Carlson, Emma C.        Bkcy  ASSOCIATE    10/15/18 Review of docket for petitions (.5); review    6.90                     701
                                                    petitions (.6); review case coverage (.5);
                                                    coordinate ECF filings for PW team (.1);
                                                    correspond with PW team re: first day papers
                                                    (.2); circulate same (.7) correspond with B
                                                    Filler re: firm disclosures email (.2); revise
                                                    billing memo (1.2); prepare notice of
                                                    appearance and calls with M Tattnall re same
                                                    (.4); coordinate hearing dial in and
                                                    telephonically participate in same (2.0);
                                                    review carve out section of DIP order and
                                                    prepare summary of same (.5).
Monzione, Joseph        Bkcy  PARALEGAL    10/15/18 Prepare first day court papers binders (2.1);  4.50                     701
                                                    making arrangements for telephonic hearing
                                                    (1.0); prepare pleadings for circulation to
                                                    attorneys (1.4)
Griffin, Sarah          Lit   PARALEGAL    10/15/18 Prepare financial documents (3.2); correspond  5.60                     701
                                                    with Paul, Weiss working group re same (.8);
                                                    review issues re same (1.6).
Danberg Biggs, Rubin    Lit   PARALEGAL    10/15/18 Prepare SEC filings (1.4); review case         3.60                     701
                                                    documents (1.8); review case documents (.4).


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/16/18 | Coordinate case calendar and revisions to same (.4) revise task list (.8); prepare for meeting with disinterested directors (0.8) | 2.00 | 701 |
| | | | 10/17/18 | Update task list (.2); coordinate weekly update calls with professionals (.3); correspond re: data room (.2); correspondence with Evercore/A&M re: working group (.3) | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/17/18 | Prepare dial ins re: Sears hearing. | 0.30 | 701 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/18/18 | Revise WIP (1.0); correspond with outside professionals re update calls (.2); prepare data room access for other professionals (.2); draft case status memo (.2). | 1.60 | 701 |
| | | | 10/19/18 | Coordinate calls with FA and PW teams (.3); revise task list (.2); review background documents (.2); correspond with Paul, Weiss working group re: conflicts spreadsheet (.3). | 1.00 | 701 |
| Ho, Christopher | EDL | PARALGL | 10/19/18 | Prepare searches re document review (1.5); review database access issues (.7); correspond with Paul, Weiss working group re same (.1). | 2.30 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 10/22/18 | Prepare database for attorney access. | 3.80 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/22/18 | Prepare documents for attorney review. | 0.90 | 701 |
| Britton, Robert | Bkcy | COUNSEL | 10/23/18 | Correspond with Paul, Weiss working group re formation meeting and hearing. | 0.20 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/23/18 | Review docket and hearing dates (.5); telephone conference with Paul, Weiss working group re workstreams (.3); revise WIP report (.2). | 1.00 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/23/18 | Prepare re Sears hearing | 0.70 | 701 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/23/18 | Prepare database re document review. | 0.40 | 701 |
| Britton, Robert | Bkcy | COUNSEL | 10/24/18 | Attend formation meeting. | 1.50 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/24/18 | Correspond with Paul, Weiss working group, restructuring sub-committee re workstreams. | 0.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/24/18 | Prepare store closing documents for attorneys. | 1.50 | 701 |
| Griffin, Sarah | Lit | PARALEGAL | 10/24/18 | Revise working list information. | 0.40 | 701 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/25/18 | Reviewing revised board resolutions regarding Paul, Weiss engagement scope (.4); correspond with R. Britton regarding same (.3); correspond with Paul, Weiss working group re UCC issues (.3); telephone conference with R. Britton regarding UCC formation and counsel (.6); telephone conference with Akin Gump regarding same and next steps (.4); review issues re same (.7); telephone conference with restructuring sub-committee re status (.3). | 3.00 | 701 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 936 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP Entered 11/29/18 17:23:31    Main Document    PAGE    4
Pg 41 of 86    LEAF    4

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/25/18 | Telephone conference with K. Cornish re UCC status and next steps (.6); telephone conference with RSC re current status and next steps (.3). | 1.40 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/25/18 | Correspond with PW, A&M, Evercore working groups re scheduling (.2); review issues re hearing attendance (.3); telephone conference with PW, A&M, Evercore and board members re case workstreams (.4); review docket items (.5). | 1.40 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/25/18 | Prepare proposed orders re court hearing. | 1.10 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/26/18 | Correspond with PW working group, A&M and Evercore re update and workstreams (.2); revise working group list (.7); review docket items (.2). | 1.10 | 701 |
| | | | 10/29/18 | Prepare for office conference with Akin Gump (.4); telephone conference with restructuring sub-committee, PW working group, Evercore and A&M re case update (.7); review docket items (.6). | 1.70 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/29/18 | Prepare documents for court hearing. | 1.30 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/30/18 | Prepare for Nov. 1 hearing (.3); prepare for A. Reese meeting (.2); telephone conference with P. Morgan re case procedures (.2). | 0.70 | 701 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 10/30/18 | Prepare binders for hearing. | 0.70 | 701 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/31/18 | Telephone conference with Paul, Weiss working group and restructuring sub-committee re next steps (.9); prepare for same (.1). | 1.00 | 701 |
| Buergel, Susanna M | Lit | PARTNER | 10/31/18 | Attend portion of telephone conference with restructuring sub-committee and Paul, Weiss working group re status. | 0.20 | 701 |
| Britton, Robert | Bkcy | COUNSEL | 10/31/18 | Telephone conference with disinterested directors and Paul, Weiss working group re status and next steps (.9); prepare for same (.2). | 1.10 | 701 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/31/18 | Correspond with Paul, Weiss working group re workstreams. | 0.20 | 701 |
| Monzione, Joseph | Bkcy | PARALEGAL | 10/31/18 | Prepare court orders re hearing (.5); correspond with Paul, Weiss working group re same (.2); prepare documents re hearing (1.2); prepare telephonic appearances re hearing (.8). | 2.70 | 701 |

                                            Total                      57.20


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/17/18 | Office conference with R. Britton re research work streams. | 0.30 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 10/22/18 | Plan and prepare for strategic meeting with disinterested directors (1.0); attend meeting with disinterested directors (2.4); attend advisor pre-meeting re strategic issues (1.0); coordinate research re strategic issues (0.3); office conference with E. Carlson re research work streams (0.3); review materials re Riecker interview (0.5); review issues re same (0.1). | 5.60 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/23/18 | Research re conflict matters (4.8); review docket and hearing dates (.5); correspond with PW working group re workstreams (.3); revise WIP report (.2). | 5.80 | 702 |
| Buergel, Susanna M | Lit | PARTNER | 10/24/18 | Telephone conference with Paul, Weiss working group and restructuring sub-committee re status of workstreams (.6); analyze issues related to creditors' committee, related communications (1.5); review related party transactions (1.5). | 3.60 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 10/24/18 | Telephone conference with restructuring sub-committee and Paul, Weiss working group re status of investigation. | 0.60 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/24/18 | Research re potential claims. | 2.00 | 702 |
| Buergel, Susanna M | Lit | PARTNER | 10/25/18 | Review privilege issues (.7); review UCC issues re same (1.4). | 2.10 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 10/25/18 | Correspond with Akin re status and next steps (.4); coordinate meeting with Akin (.7). | 1.10 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/25/18 | Research re potential claims (1.8); draft memo re same (1.4). | 3.20 | 702 |
|  |  |  | 10/28/18 | Draft memo re privilege issues (3.9), research re potential claims (1.1). | 5.00 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 10/29/18 | Attend meeting with Akin (2.1); plan/prepare for same (.4); review follow-up issues relating to same (.2); review key investigation documents (.6); telephone conference with S. Singh re corporate governance issues (.6). | 3.90 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/29/18 | Research re potential claims. | 2.10 | 702 |
|  |  |  | 10/30/18 | Revise memo re potential claims. | 2.60 | 702 |
| Britton, Robert | Bkcy | COUNSEL | 10/31/18 | Meeting with T. Lii re strategic research issues. | 0.40 | 702 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/31/18 | Draft memo re potential claims (1.7); office conference with R. Britton re research issues (.4). | 2.10 | 702 |

|  |  |  |  | Total | 40.40 |  |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Buergel, Susanna M | Lit | PARTNER | 10/15/18 | Review first day papers and materials regarding related party transactions. | 3.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/15/18 | Review first day pleadings re related party transactions issues (2.3); correspond with Paul, Weiss working group re same (.4); analyze issues re same (.8). | 3.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/15/18 | Review case materials, including SEC filings and Seritage litigation documents (1.1); telephone conference with E. Hoyle re document request (.2); telephone conference with K. King, E. Hoyle re case (.8); telephone conference with Weil and D. Giller re document production (.3); telephone conference litigation team re first day hearing and next steps (.4); correspond with H. Friedus re real estate experts (.2); telephone conference with Cleary re ESL document production (.7); telephone conference with D. Giller & Cleary re production (.4); analyze transaction issues (.7). | 4.80 | 703 |
| King, Karen | Lit | COUNSEL | 10/15/18 | Telephone conference with Paul, Weiss working group re transactions (0.4); telephone conference with J. Hurwitz and E. Hoyle re same (0.8); review transaction disclosures (1.3). | 2.50 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/15/18 | Telephone conference with J. Hurwitz and Cleary re production (.4); telephone conference with J. Hurwitz and Weil re production (.3); revise memorandum re Sears transactions (1.5); review summary of cases (.5); telephone conference call with PW litigation and e-discovery team re investigation (.4); review related party transaction issues (.8); correspond re document review with M. Pavamani (.4); analyze first day papers re transaction issues (2.0). | 6.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/15/18 | Drafted and edited memo re related party transactions (3.5); telephone conference with Paul, Weiss working group re same (.4); conducted case law research on transaction issue (2.1); drafted related memo (2.6). | 8.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/15/18 | Telephone conference with J. Hurwitz and K. King re case issues (.8); prepare database, listserv, and drive (.1); research re corporate governance law (3.1); draft memo re same (2.9); review internal and public documents re transaction issues (.4); telephone conference with J. Hurwitz re document request (.2). | 7.50 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/15/18 | Revise memo re related party transactions (2.7); review court papers re same (1.3); review issues re same (2.0); analyze document review issues (1.2); review correspondence from Paul, Weiss working group re same (0.6). | 7.80 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/15/18 | Telephone conference with team re discovery issues (0.4); review issues re same (0.6); correspondence with vendors re same (0.6). | 1.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/16/18 | Review corporate governance case law (0.8); correspond with S. Buergel regarding investigation (0.4); correspond with S. Buergel and J. Hurwitz regarding investigation plan (0.6). | 1.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/16/18 | Review materials regarding related party transactions (1.4); review filings and documents re Seritage (1.5); review first day papers re related party transactions (.3); telephone conference with Paul, Weiss working group re same (1.0). | 4.20 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/16/18 | Correspond with Paul, Weiss Team regarding document requests (.2); review same (.5); review materials regarding ESL related transactions (1.7). | 2.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/16/18 | Telephone conference with PW litigation working group re preliminary interviews (1.0); review materials re ESL transactions (2.1); correspond with Weil re same (.2); review memo re related party transactions (1.1); analyze issues re same (1.0). | 5.40 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date  Description                                          Hours                 Code

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/16/18 | Correspond with S. Buergel and K. King re calls with Weil and Cleary and next steps (.2); review related party transactions memo (1.1); review legal research re same (.1); telephone conference with Paul, Weiss working group re same (1.0); telephone call with R. Corrigan re research project (.2); telephone Conference with D. Giller re status and investigation work plan (0.5); correspond with D. Giller, S. Buergel, Weil re same (.2). | 3.30 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/16/18 | Correspond with E. Carlson re related party transactions (.2); attend portion of telephone conference with litigation team re investigation (0.8); correspond with same re same (.1). | 1.10 | 703 |
| King, Karen | Lit | COUNSEL | 10/16/18 | Review related party transactions memo and transaction documents (1.8); correspond with S. Buergel and J. Hurwitz re calls with Weil and Cleary and next steps (.2). | 2.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/16/18 | Telephone conference with litigation team re upcoming assignments and work flow (1.0); review and revise related party transactions memo (.7); research re same (.8); correspond with Alvarez re same (.3); telephone conference with E. Hoyle re transaction (.6); revise work product re same (.8); telephone conference with A. Sarathy re related party transaction (.9); revise memo re same (1.3); revise biographies of key witness (.5); telephone conference with J. Hurwitz re potential interviews (.5) | 7.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/16/18 | Drafted memo related to related party transactions (2.0); telephone conference with Paul, Weiss working group re same (1.0); drafted memo related to case law research on transactions (2.9); researched and analyzed documents re prepetition transaction (0.5); telephone conference with D. Giller re same (.9); correspond with David Giller and R. Corrigan about research workstreams (.1). | 10.60 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/16/18 | Telephone conference with team re investigation strategy (1); research re DE corporate law issues (1.1); research re related party transactions and management (3.1); draft fact memorandum re same (4.5); revise fact outline (1.9); telephone conference with D. Giller re prepetition transaction (.6). | 12.20 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/16/18 | Revise memo re related party transactions (2.9); review documents re same (1.2); research re claims issues (1.7); telephone conference with PW litigation working group re workplan (1.0); telephone conference with J. Hurwitz about research assignment (.2); office conference with J. Silberstein-Loeb re related party transactions memo (0.3); correspond with Emma Carlson about workstreams (.1); correspond with David Giller and Akila Sarathy about workstreams (.1); revise litigation workstreams (.1); research statute of limitations issues (1.4). | 9.00 | 703 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/16/18 | Correspond with R. Britton re related party transactions (.2); research re board resolutions (1.5); research re related party transactions and revisions to outline (1.4); attend portion of telephone conference with litigation team (.7). | 3.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/16/18 | Telephone conference with PW litigation working group re preliminary interviews (1.0); review transaction documents from Weil (3.8); office conference with R. Corrigan re related party transactions memo (0.3). | 5.10 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/16/18 | Prepare materials re prepetition transactions (2.9); research re same (1.7). | 4.60 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/16/18 | Telephone conference with PW litigation team re workstreams. | 1.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/16/18 | Telephone conference with litigation team re workplan (1.0); research re vendors (0.6); correspond with vendors re database issues (.4). | 2.00 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL Filed 11/29/18 WEITON GARRISON LLP Entered 11/29/18 17:23:31   Main Document
Pg 47 of 86
PAGE   10
LEAF   10

Run Date & Time: 11/29/18 10:19:59                    Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 10/17/18 | Correspond with PW working group re related party transactions (0.2); conference call with Dietrich regarding investigation issues (0.8); conference call with PW working group regarding investigation, committee mandate and scheduling (0.9); review materials regarding interested party transactions (1.5). | 3.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/17/18 | Correspond with L. Bensman (Cleary) regarding ESL document production issues (.2); e-mails with Paul, Weiss team re reports on insider transactions (.1); telephone conference with PW working group re investigation (.9); review materials re same (.5). | 1.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/17/18 | Telephone conference with PW litigation re investigation (0.9); correspond with J. Hurwitz, K. Cornish, L. Clayton re same (.6); attend restructuring committee telephone conference (1.2); review memo re related party transactions (2.6); analyze strategy re related party transactions investigation (2.1); correspond with Paul, Weiss working group re same (.4); correspond with restructuring sub-committee re same (.3); review key documents re same (1.7). | 9.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/17/18 | Analyze status, next steps in investigation (.5); telephone conference with PW working group regarding next steps in investigation, status, related issues (.9); correspond with same re same (0.1); review related party transactions memo (1.7). | 3.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 936  PAUL WEISS RIFKIND WHARTON GARRISON 11/29/18 17:23:31    Main Document          PAGE    11

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18          Pg 48 of 86          LEAF    11

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/17/18 | Telephone conference with PW litigation re investigation (0.9); correspond with same re related party transactions document requests (.5); review cases re corporate governance issues (1.5); correspond with K. King re various matters (.4); prepare re Riecker interview (1.5); telephone conference with Weil re document production (1.4); correspond with R. Britton, L. Clayton and S. Buergel re case strategy (0.5); conference call with R. Britton, Evercore, A&M re investigation (.4); correspond with same re same (.4); correspond with J. Silberstein-Loeb, E. Hoyle re financing transactions (.6); correspond with L. Clayton re investigation (.3); review research re statutes of limitation (.7). | 9.10 | 703 |
| King, Karen | Lit | COUNSEL | 10/17/18 | Telephone conference with Evercore re investigation (0.2); attend portion of telephone conference with PW working group re investigation status (0.4); telephone conference with D. Giller, E. Hoyle re same (0.4). | 1.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/17/18 | Telephone conference with Paul, Weiss working group re investigation status and next steps (.9); review materials re same (.5); call with J. Hurwitz, Evercore and A&M re investigation status and next steps (.4); research strategic investigation and committee issues (3.7).Review and analyze strategic corporate governance matters (2.1); research re same (.7); review privilege and confidentiality issues (.5). | 8.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/17/18 | Participated in call re document discovery with Weil and Cleary (.5); analyze investigation issues (.8); telephone conference with K. King and E. Hoyle re initial transactions for investigation (.4); review issues re retention of advisors (.4); conducted research re management (1.4); revise chronology re same (.7); reviewed documents received from Weil (2.1); review key documents (.9); reviewed and analyzed documents associated with transactions for investigation (2.2); correspond with A. Sarathy to discuss research on transaction (.5). | 9.90 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 11/29/18 17:23:31   Main Document

PAGE   12
LEAF   12

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Pg 49 of 86

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/17/18 | Correspond with D. Giller to discuss research on transaction (.5); telephone conference with PW working group re investigation (.9); revise memo re key players (1.4); analyzed documents relevant to transaction (2.3); researched and drafted memo regarding transaction (4.1); review materials re Riecker interview (2.0). | 11.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/17/18 | Telephone conference with PW working group re investigation (0.9); review memorandum re related party transactions (1.4); prepare materials for R. Riecker interview (2.8); telephone conference with E. Hoyle regarding certain transactions (.6). | 5.70 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/17/18 | Telephone conference with J. Silversten-Loeb re certain transactions (.6); telephone conference with D. Giller and K. King re certain transactions (.4); review company documents re same (4.1); draft memo re key players (.9); review documents from same (2.8); draft and revise memo re related party transactions (4.2); telephone conference with Paul, Weiss working group re same (.9); correspond with same re same (.1). | 14.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/17/18 | Research re statute of limitation issues (1.8); draft memo re same (.6); research re key related party transactions players (2.3); research re SEC filings (1.1); telephone conference with Paul, Weiss working group re investigation (.9); revise memo re related party transactions (1.9); research re prepetition transactions (.8). | 9.40 | 703 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/17/18 | Telephone conference with PW working group re investigation (0.9); correspond with Evercore/A&M and PW teams re same (.2); telephone conference with Paul, Weiss working group re same (.9); research re related party transactions (1.5); revisions to related party outline (1.1). | 4.60 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/17/18 | Draft memo re Sears key players (1.6); review SEC filings re same (.6); prepare documents for attorney review (1.9); review database issues re document review (.7). | 4.80 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/17/18 | Review Sears board meeting minutes re related party transactions (2.4); draft memo re same (.7); review case management issues (1.2); research re prepetition transactions (3.6); correspond with E. Hoyle and D. Giller re same (0.5); research SEC filings re same (1.6); research re management (1.5). | 11.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/17/18 | Telephone conference with PW litigation re next steps (0.9); review database issues (1.3); prepare documents for attorney review (1.0). | 3.20 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/18/18 | Conference call with S. Buergel and J. Hurwitz re confidentiality issues (0.7); review materials regarding transaction issues (1.9); correspond with J. Hurwitz and D. Mason re same (0.4); conference call with A. Carr and W. Transier regarding investigation issues (0.3); review factual material received from Sears (1.5). | 4.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/18/18 | Review proposed ESL Confidentiality Agreement (.4); correspond with J. Hurwitz regarding same (.1); review work product re related party transactions (1.3). | 1.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/18/18 | Attend restructuring committee call (1.1); telephone conference with Paul, Weiss working group re next steps (.3); review key documents re same (1.8); analyze issues and strategy re same (1.4). | 4.60 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/18/18 | Telephone conference with Paul, Weiss working group re status of investigation (0.3); telephone conference with L. Clayton, J. Hurwitz re confidentiality issues (0.7); review materials re R. Riecker interview (2.1). | 3.10 | 703 |

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/18/18 | Review materials re ESL debt holdings (1.0); review draft outline for R. Riecker interview (.6); telephone conference with PW team re status of all matters (.3); prepare for same (.2); telephone conference with L. Clayton, S. Buergel re confidentiality issues (.7); call with Cleary re confidentiality order (.3); review and revise draft confidentiality order (.8); telephone conference with G. Danilow re R. Riecker interview (.2); correspond with L. Clayton re interviews (.2); telephone call with K. King re same (.4); correspond with team re document review (.5); review documents from Weil (1.0); office conference with D. Giller to discuss potential document request (.7). | 6.90 | 703 |
| Mason, Daniel | Lit | COUNSEL | 10/18/18 | Correspond with L. Clayton and J. Hurwitz regarding potential claims (0.4); research re same (1.0). | 1.40 | 703 |
| King, Karen | Lit | COUNSEL | 10/18/18 | Draft and revise R. Riecker outline (2.0); review document protocol and requests (1.4); telephone call with J. Hurwitz re same (.4). | 3.80 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/18/18 | Telephone conference with Paul, Weiss working group re investigation next steps (.3); correspond with same re same (.2); review materials re same (.1). | 0.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/18/18 | Review relevant documents related to specific transaction (0.5); telephone conference with PW team about next steps and work flow (.3); review key documents (.7); analyzed documents relating to specific transaction (4.3); draft memo re same (4.8); correspond with Paul, Weiss working group re same (.2). | 10.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 10/18/18 | Telephone conference with PW team to discuss status of case and work flows (.3); correspond with same re same (.2); participated in call with Cleary re confidentially agreement (.3); reviewed confidentially agreement (.2); office conference with J. Hurwitz to discuss potential document request (.7); telephone conference with E. Hoyle re document review (.7); correspond with A. Wilbur re document review issues (.5); revise memo re related party transactions (2.7); prepare documents for L. Clayton review (.6); revise outline re potential interview questions (.8); reviewed and analyzed documents from Weil (2.9). | 9.90 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/18/18 | Review key documents re related party transactions (2.3); telephone conference with Paul, Weiss working group re weekly status update meeting (.3); revise memo re related party transactions (4.7); draft R. Riecker interview outline (3.8); telephone conference with D. Giller re document review protocol (.7); reviewing documents from production (1.2). | 13.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/18/18 | Review key documents re R. Riecker interview (3.2); review memo re same (2.3); analyze document review issues (0.7); office conference with R. Corrigan re related party transactions memo (0.5). | 6.70 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/18/18 | Telephone conference with Paul, Weiss working group re workstreams (.3); office conference with J. Silberstein-Loeb re related party transactions memo (0.5); research re statute of limitations issues (2.9); research re prepetition transaction (2.4); revise related party transactions memo re same (1.5); review documents re related party transactions (1.9); revise memo re key players (1.5). | 11.00 | 703 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/18/18 | Conference call with litigation team re document requests (.3); review conflicts matters (.7); correspondence with Evercore re restructuring sub-committee presentation (0.4). | 1.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936   Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Pg 53 of 86

PAGE   16
LEAF   16

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Griffin, Sarah | Lit | PARALEGAL | 10/18/18 | Prepare documents for attorney review (1.1); prepare document review database (0.9); review documents re R. Riecker interview (1.5); prepare documents re same for D. Giller (1.3). | 4.80 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/18/18 | Prepare documents for attorney review (1.8); review database issues (1.2); review documents in preparation for R. Riecker interview (.9); correspond with PW working group re same (.6). | 4.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/18/18 | Telephone conference with Paul, Weiss working group re workstreams (.3); prepare documents in PW database (0.9); review search terms re same (0.5); review new document batches for attorney review (.7). | 2.40 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/18/18 | Review database issues re document review (.4); compile search term report (0.3); correspond with Paul, Weiss working group re same (0.5); prepare documents for attorney review (0.8). | 2.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/19/18 | Review background materials and presentations regarding significant transactions (3.4); conference call with G. Danilow, S. Singh, regarding committee procedural issues (0.8); review privilege materials (0.5); correspond with D. Mason and J. Hurwitz regarding potential claims (0.6); review research re same (.5). | 5.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/19/18 | Analyze issues re investigation strategy (1.6); correspond with Paul, Weiss working group re same (.4); correspond with restructuring sub-committee re same (.2); telephone conference with Weil re next steps and investigation (.9); prepare for same (.5); review key documents (1.4); analyze confidentiality issues (2.0). | 7.00 | 703 |

Client: 022429 Sears Holdings Corporation    Resp Prtnrs: PMB SMB LRC    Proforma:    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B

U N B I L L E D    T I M E    D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 10/19/18 | Analyze status and next steps (.8); telephone conference with Weil regarding scope of engagement and mandate (.9); telephone call with restructuring sub-committee re status (.3); correspond with A. Carr and W. Transier re engagement letters (.3); review background deck and related materials (1.2); review transaction derivative complaint (.7); correspond with Paul, Weiss team regarding legal issues re same (.8); review Cleary confidentiality agreement for ESL documents (.6); prepare for R. Riecker interview (.4). | 6.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/19/18 | Review and analyze related party transactions in preparation for client meeting (2.1); review documents re R. Riecker interview (1.9); correspond with Paul, Weiss working group re same (.1). | 4.10 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/19/18 | Correspond with L. Clayton and D. Mason regarding potential derivative or creditor claims (0.6); review Evercore deck (.2); review Duff & Phelps documents (.4); conference calls with Evercore and A&M re financial analysis (1.0); office conference with J. Silberstein-Loeb, E. Hoyle re strategy and next steps (.5); office conference with D. Giller, A. Sarathy re transaction outline (.7); prepare re R. Riecker interview (1.0); conference call with Cleary re document production and confidentiality agreement (.4); follow-up telephone call with Weaver re same (.2); correspond with restructuring sub-committee re preparation and status (0.7); telephone call with Gibson Dunn re document production (.3); telephone call with K. King re interview (.2); correspond with D. Giller re same (.2); telephone conference with Weil re document production (.8). | 7.20 | 703 |
| Mason, Daniel | Lit | COUNSEL | 10/19/18 | Correspond with L. Clayton and J. Hurwitz regarding potential derivative or creditor claims (0.6); research re same (0.2). | 0.80 | 703 |
| King, Karen | Lit | COUNSEL | 10/19/18 | Review and revise R. Riecker outline (3.1); telephone call with J. Hurwitz re interview (.2). | 3.30 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC              Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/19/18 | Review key investigation and research issues (1.3); draft confidentiality agreement (.5); correspond with Paul, Weiss working group re same (.3). | 2.10 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/19/18 | Office conference with J. Hurwitz and D. Giller analyzing research and documents related to transaction (0.7); review documents re related party transactions (3.2); revise memo re same (5.5); office conference with D. Giller discussing additional memo on interviews (0.5); drafted interview memo section related to specific transaction (2.4). | 12.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/19/18 | Office conference with J. Hurwitz and E. Hoyle re strategy (.5); prepare documents re R. Riecker interview (2.1); review same (1.7); revise interview outline (1.4); correspond with Paul, Weiss working group re same (.4); revise related party transactions memo (4.8); correspond with Paul, Weiss working group re same (.2). | 11.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/19/18 | Office conference with J. Hurwitz and J. Silverstein-Loeb re strategy (.5); draft memo re relevant events (1.4); preparing modules for interview (2.7); correspond with Paul, Weiss working group re same (.3); review documents re related party transactions (4.7). | 9.60 | 703 |

Client: 022429 Sears Holdings Corporation                        Resp Prtnrs: PMB SMB LRC              Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.    Bill Frq: M    Class: 1001    Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 10/19/18 | Telephone conference with Evercore upcoming interview of R. Riecker (.2); participated in call with J. Hurwitz and Alvarez re same (.5); office conference with J. Hurwitz and A. Sarathy re transaction outline for upcoming interview (.7); telephone conference with counsel for ESL re document requests (.3); telephone conference with company re document requests (.4); edited interview outline for related party transactions (1.6); reviewed board minutes (.7); reviewed solvency reports (.7); prepare documents re R. Riecker interview (.2); edited interview outline re prepetition transaction (.8); prepare additional documents for L. Clayton (.6); correspond with Alvarez re work plan (.2); revise related party transactions memo (2.4); office conference with A. Sarathy re additional memo on interviews (0.5). | 9.80 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/19/18 | Correspond with J. Silberstein-Loeb re transaction memo (.3); review same (1.8); revise R. Riecker interview outline (.6); correspond with J. Silberstein-Loeb and Karen King re same (0.2). | 2.90 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/19/18 | Prepare documents re board meetings (1.6); draft chart re same (.4); prepare documents re related party transactions (1.9); analyze missing or potentially useful documents (4.6); correspond with Paul, Weiss working group re same (.4). | 8.90 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/19/18 | Revise contact list for D. Giller (0.5); prepare transaction documents for D. Giller (1.1); prepare R. Riecker documents for J. Silberstein-Loeb (1.5); review documents in database re same (1.4); prepare Seritage documents for attorney review (1.2); correspond with Paul, Weiss working group re same (.2). | 5.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/19/18 | Prepare documents for attorney review. | 0.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/20/18 | Review documents for R. Riecker interview (1.7); revise memo re same (.9); correspond with Paul, Weiss working group re same (.5). | 3.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 17:23:31   Main Document
Pg 57 of 86
PAGE   20
LEAF   20

Run Date & Time: 11/29/18 10:19:59            Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC        Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al Bill Frq: MClass: 1001 Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 10/20/18 | Review documents re prepetition transaction (0.4); review Sears SEC filings (0.6); office conference with D. Mason and J. Hurwitz regarding potential claims (0.5). | 1.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/20/18 | Correspond with Cleary and Paul, Weiss teams regarding confidentiality agreement (.40); review draft of same (.30). | 0.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/20/18 | Review documents from new production. | 2.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/20/18 | Correspond with D. Mason re fraudulent conveyance research (.3). conference call with A&M, D. Giller, R. Britton re related party transactions analysis (.5); review minutes and board presentations (2.6); review and comment on draft interview outline (.5); review and revise draft confidentiality agreement with ESL (1.2); correspondence with team re statute of limitations issues (.2); office conference with D. Mason and L. Clayton regarding potential claims (0.5). | 5.80 | 703 |
| Mason, Daniel | Lit | COUNSEL | 10/20/18 | Office conference with L. Clayton and J. Hurwitz regarding potential claims (.5); research re same (1.9). | 2.40 | 703 |
| King, Karen | Lit | COUNSEL | 10/20/18 | Revise and update Riecker interview outline (1.9); review documents re same (1.1); review and edit declarations re related party transactions (3.3). | 6.30 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/20/18 | Draft and revise presentation re: investigation issues (1.9); draft and revise confidentiality agreement (1.6); correspond with L. Clayton re same (.5); telephone conference with J. Hurwitz, D. Giller, and Alvarez re upcoming presentation (.5) | 4.50 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/20/18 | Review and revise board deck re related party transactions. | 3.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/20/18 | Review documents in preparation for preliminary interview of R. Riecker (1.3); office conference with R. Corrigan re prepetition transaction (1.0). | 2.30 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/20/18 | Reviewing documents re related party transactions (1.5); preparing interview questions for R. Riecker (1.6). | 3.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl    Doc 936  PAUL WEISS RIFKIND WHARTON GARRISON LLP  Filed 11/29/18  Entered 11/29/18 17:23:31    Main Document

Pg 58 of 86

PAGE  21
LEAF  21

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Giller, David | Lit | ASSOCIATE | 10/20/18 | Telephone conference with J. Hurwitz, R. Britton and Alvarez re upcoming presentation (.5); conducted document review in advance of upcoming interview (1.5); review interview outline re related party transactions (3.4). | 5.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/20/18 | Review documents (2.4); office conference with Jonathan Silberstein-Loeb re transaction issues (1.0); research re financing transactions (1.6); research re statute of limitation issues (3.3). | 8.30 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/20/18 | Review and prepare documents for attorney review. | 0.70 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/21/18 | Prepare for Riecker interview (1.2); review documents re same (.8); analyze issues re related party transactions (1.9). | 3.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/21/18 | Correspond with Paul, Weiss working group regarding related party deal issues (0.4); review documents and materials re same (1.1); review research re same (0.8); review ESL comments on confidentiality agreement (0.9); prepare for R. Riecker interview (0.7). | 3.90 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/21/18 | Review ESL confidentiality agreement (1.20); review draft presentation for restructuring sub-committee meeting (.60); review documents for R. Riecker interview (.70). | 2.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/21/18 | Review materials re R. Riecker interview. | 0.80 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/21/18 | Review revised confidentiality agreement (0.9); review Evercore slides re transactions (.3); review materials to prepare for R. Riecker interview (2.4). | 3.60 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/21/18 | Review of documents produced by Weil. | 4.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/21/18 | Analyzed documents re related party transactions (1.6); correspond with J. Hurwitz and D. Giller re same (.2). | 1.80 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/21/18 | Reviewed Centerview presentations (.4); reviewed board minutes and accompanying material re related party transactions (1.2). | 1.60 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/21/18 | Review documents re financing transaction (4.2); draft memo re same (1.8); correspond with Paul, Weiss working group re same (.5). | 6.50 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC                  Proforma:                                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/21/18 | Revise memo re related party transactions (1.9); correspond with J. Silberstein-Loeb re same (.2); research re statute of limitation issues (2.8); revise memorandum re same (2.5); correspond with Paul, Weiss working group re same (.3). | 7.70 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/21/18 | Review and revise board deck re related party transactions. | 4.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/21/18 | Prepare documents for attorney review. | 1.60 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/22/18 | Review related party transactions materials (0.8); telephone conferences with J. Hurwitz regarding interview of R. Riecker (0.4); review presentations to restructuring sub-committee (0.5); review confidentiality agreement with ESL (0.5); prepare for R. Riecker interview (0.8); attend interview of Riecker with PW team (3.0); review materials re board meeting (0.5); meeting with restructuring sub-committee and professionals re status and investigation (2.0); telephone conferences with J. Hurwitz regarding confidentiality order (0.2). | 8.70 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/22/18 | Correspond with Cleary and Paul, Weiss teams regarding ESL confidentiality agreement (.8); review materials in preparation for R. Riecker interview (1.6); attend R. Riecker (Sears CFO) interview (3.0); review board deck (1.0); meeting with A. Carr and W. Transier and advisors at Paul, Weiss (2.0). | 8.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/22/18 | Attend meeting with restructuring sub-committee and professionals (2.0); prepare for same (1.2); attend portion of R. Riecker interview (1.3). | 4.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/22/18 | Attend R. Riecker interview (3.0); prepare for same (1.4); review board deck (1.4); attend meeting with restructuring sub-committee and professionals (2.0). | 7.80 | 703 |

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 936  Filed 11/29/18  Entered 11/29/18 17:23:31  Main Document

PAUL WEISS RIFKIND WHARTON GARRISON

Pg 60 of 86

PAGE 23
LEAF 23

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/22/18 | Review issues re confidentiality agreement (.4); analyze issues and prepare for R. Riecker interview (3.4); telephone call with L. Clayton re interview (.4); attend interview with R. Riecker with PW team (3.0); meeting with A&M, Evercore to discuss strategy and prepare for client meeting (1.0); meeting with A. Carr, Transier, A&M, Evercore, PW team re strategy (2.0); telephone calls and emails with Cleary re confidentiality agreement (.3); correspond with D. Giller, J. Silberstein-Loeb, L. Clayton re workstreams (.7); telephone conference with L. Clayton regarding confidentiality order (0.2). | 11.40 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/22/18 | Prepare for R. Riecker interview (0.6); correspond with T. Lii re revisions to board deck (0.1). | 0.70 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/22/18 | Review and revise outline re R. Riecker interview (2.2); attend preliminary interview of R. Riecker (3.0); telephone conference with R. Corrigan re transaction issues (1.0). | 6.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/22/18 | Researched developments in a related transaction (2.5); review documents related to a specific transaction (.4). | 2.90 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/22/18 | Review materials re related party transactions (.3); office conference with Evercore re upcoming presentation (.3); draft preliminary Rule 2004 examination motion (.5); review database and document review issues (1.1). | 2.20 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/22/18 | Review key documents re prepetition transaction (1.5); research re A. Reese interview (1.9); draft Rule 2004 discovery requests (1.4); draft A. Reese preliminary interview outline (1.1). | 5.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/22/18 | Research re statute of limitations issues (1.9); draft memo re same for J. Hurwitz (2.1); research re potential claims (2.6); review related party transactions issues (1.1); review key documents re same (1.2); telephone conference with J. Silberstein-Loeb re prepetition transaction issues (1.0); revise A. Reese preliminary interview outline (2.4). | 12.30 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:19:59          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                      Resp Prtnrs: PMB SMB LRC          Proforma:                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 10/22/18 | Revise board deck (2.2); review revisions re same (1.5); correspond with R. Britton re same (.1); review issues re client meeting (1.6); research re conflict matters (1.8). | 7.20 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/22/18 | Review new document production (1.0), prepare documents for attorney review (.5); correspond with Paul, Weiss working group re same (0.4). | 1.90 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/23/18 | Conference call with R. Britton, K. Cornish and J. Hurwitz re ESL confidentiality order (0.3); telephone conference with G. Danilow re information requests (0.2); telephone conference with J. Hurwitz re document requests to company and ESL (0.5); review Cleary edits to proposed confidentiality order (0.2); telephone conference with K. Cornish R. Britton and J. Hurwitz re investigation protocol (0.3). | 1.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/23/18 | Review open issues on ESL Confidentiality Agreement and review/comment on revision of same (1.4); telephone conference with W. Transier regarding strategy and next steps (.9); telephone conference with R. Britton, L. Clayton and J. Hurwitz re ESL confidentiality order (.3); telephone conference with L. Clayton, R. Britton and J. Hurwitz regarding projects and next steps (.3); review materials re same (2.7). | 5.60 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/23/18 | Analyze investigation issues (.7); correspond with restructuring sub-committee re same (.2); correspond with Paul, Weiss working group re same (.3); review key documents re same (1.8). | 3.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/23/18 | Analyze issues re related party transactions memorandum (.4); review documents re related party transactions (3.0). | 3.40 | 703 |

**Client: 022429 Sears Holdings Corporation**                      Resp Prtnrs: PMB SMB LRC          Proforma:                         (00309)
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** Bill Frq: M Class: 1001 Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/23/18 | Telephone call with L. Clayton, R. Britton, K. Cornish re confidentiality agreement (0.3); revise same (2.2); review research re statute of limitations issues (.2); office conference with D. Giller, E. Hoyle re document requests (.7); telephone calls with Weil and Gibson Dunn re document production (.7); telephone conference with J. Silberstein-Loeb re document processing (.3); telephone call with K. King re document requests (.4); telephone conference with L. Clayton re expert projects and other matters (.5); telephone conference with L. Clayton, R. Britton and K. Cornish re next steps (.3); correspondence with team re same (.3). | 5.90 | 703 |
| King, Karen | Lit | COUNSEL | 10/23/18 | Review deadlines re document production (.5); review work plan re same (.8); telephone call with J. Hurwitz re document requests (.4). | 1.70 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/23/18 | Telephone conference with L. Clayton, K. Cornish, and J. Hurwitz re investigation status and next steps (.3); review key documents re same (.5); conference call with L. Clayton, K. Cornish and J. Hurwitz re ESL confidentiality order (0.3); analyze strategic research issues (.7); correspond with Paul, Weiss working group re same (.4). | 2.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/23/18 | Office conference with J. Hurwitz and E. Hoyle re supplemental document requests (.7); correspond with E. Hoyle re same (.5); conference call with counsel for with ESL re confidentially order (.1); conference call with counsel for company re previous and upcoming productions (.3); analyze supplemental documents received from Company and ESL (.6); review work product re other potential Company investigators (.3). | 2.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/23/18 | Research re prepetition related party transactions (2.3); review new documents re same (1.9) | 4.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.   Bill Frq: M   Class: 1001   Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/23/18 | Office conference with J. Hurwitz and D. Giller regarding document requests (0.7); draft Rule 2004 document subpoena (.5); review key documents regarding loan transactions (.9); draft document requests (3.9); review most recent batch of documents received from Weil (1.3). | 7.30 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/23/18 | Review documents re related party transactions (2.1); telephone conference with J. Hurwitz re document processing (.3); review vendor issues re same (.7). | 3.10 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/23/18 | Review database issues re document review (1.1); prepare documents for attorney review (.4). | 1.50 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/23/18 | Review board documents re related party transactions (.8); correspond with Paul, Weiss working group re same (.2); prepare documents for attorney review (1.7). | 2.70 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/24/18 | Telephone conference with J. Hurwitz re document and information requests (0.2); telephone conference with A&M, Evercore, J. Hurwitz, and J. Silberstein-Loeb re investigation work plans (1.5); office conference with D. Mason regarding expert submissions (0.6). | 2.30 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/24/18 | Telephone conference with restructuring sub-committee re next steps (1.2); review key documents re same (1.3); analyze strategy and research issues re same (.9); review work plan issues (2.5); telephone conference with financial advisors re investigation (.5). | 6.40 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/24/18 | Analyze case status (.4); correspond with L. Clayton regarding UCC composition and next steps (.2); reviewing materials re same (2.6); | 3.20 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl    Doc 936 PAUL WEISS RIFKIND WHARTON GARRISON LLP Entered 11/29/18 17:23:31    Main Document

Run Date & Time: 11/29/18 10:20:00                    Work Date From : 10/15/18 Thru : 10/31/18

PAGE    27
LEAF    27

Pg 64 of 86

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC            Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/24/18 | Review workstreams and next steps (.4); office conference with J. Silberstein-Loeb, D. Giller re outstanding projects (1.0); correspond with L. Clayton, R. Britton re discovery issues (.5); call with Cleary re status of document production (.3); telephone conference with restructuring sub-committee re status (.2); telephone call with Weil re A. Reese interview (.3); telephone Call with Gibson Dunn re Centerview document production (.2); review Centerview engagement letter (.2); telephone conference with Evercore, A&M, L. Clayton, J. Silberstein-Loeb re expert projects (1.5); correspond with PW team re same (.2). | 4.80 | 703 |
| Mason, Daniel | Lit | COUNSEL | 10/24/18 | Office conference with L. Clayton regarding expert submissions. | 0.60 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/24/18 | Revise memo re related party transactions (0.8); document review re same (1.6); analyzed issues re same (.6); draft memo re prepetition transaction issues (3.9). | 6.90 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/24/18 | Review newly received documents (.5); identify key documents re same (.3); review documents re related party transactions (.6); revise A. Reese preliminary interview outline (2.5); draft document requests to various parties (4.2); review issues re same (1.8); review documents re key players (1.1). | 11.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/24/18 | Office conference with J. Hurwitz and J. Silberstein-Loeb re upcoming assignments and document requests (1.0); telephone conference with Cleary to discuss document requests (.2); reviewed and sent documents to Alveraz (.5); analyzed potential confidential documents (.7); correspond re same with J. Hurwitz (.2); analyzed potential litigation re prepetition related party transactions (1.1); analyzed confidentially agreement re Centerview (.5); correspond re same with J. Hurwitz (.2); revise work plan (.5); revise document request for Sears Holdings (3.1); review and analyze potential response and key documents (1.2); review issues re document collection (1.3). | 10.60 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC              Proforma:                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/24/18 | Office conference with J. Hurwitz and D. Gillers re investigation planning (1.0); telephone conference with A&M, Evercore, J. Hurwitz and L. Clayton re work plan (1.5); revise same (1.3); review Centerview engagement letter (.7); review vendor issues (.6). | 5.10 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/24/18 | Prepare documents for attorney review (2.1); review database issues re same (.8); correspond with Paul, Weiss working group re same (.2); review quality check issues (1.9). | 5.00 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/24/18 | Prepare new documents received from company (1.2); review vendor issues re database (.8); correspond with Paul, Weiss working group re same (.2). | 2.20 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/24/18 | Review database issues re document review (1.8); correspond with Paul, Weiss working group re same (.2); prepare documents for attorney review (1.6); review issues re same (.2). | 3.80 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/25/18 | Review financial documents (0.3); telephone conference with J. Hurwitz, A. Sarathy re privilege issues (0.4). | 0.70 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/25/18 | Telephone conference with restructuring sub-committee re status (.6); telephone conference with Weil re same (.3); telephone conference with financial advisors re same (.8); review related party transactions memo (1.4); review key documents re same (2.9); analyze strategy re investigation (2.5). | 8.50 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/25/18 | Review Centerview engagement letters (.3); telephone calls with Gibson Dunn re Centerview document production (.7); analyze issues re UCC (.8); revise document requests to debtors, ESL, Centerview, Wachtell (3.7); telephone conference with A. Wolf re document request to Wachtell (.3); telephone call with L. Clayton, A. Sarathy re privilege issues (.4); telephone conference with restructuring sub-committee re status (.6); telephone conference with Evercore re work plan (.6); analyze strategy re investigation (1.0). | 8.40 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation          Resp Prtnrs: PMB SMB LRC       Proforma:         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 10/25/18 | Revise document requests for Sears, ESL, Duff & Phelps, Seritage, Centerview, Wachtell (4.3); review documents and issues re same (1.2); review privilege and confidentiality issues re same (1.0). | 6.50 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/25/18 | Draft interview questions (1.0); review documents re prepetition related party transactions (2.9) research re privilege issue (2.1); telephone conference with L. Clayton, J. Hurwitz re privilege issues (.4). | 6.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/25/18 | Draft document requests to Sears (1.3); draft requests to ESL (2.6); draft requests re Centerview (2.2); draft requests re Duff & Phelps (.7); draft and revise requests to Wachtell (2.4) analyze issues re same (.6); correspond with K. King re same (.4); review outline for A. Reese preliminary interview (.4). | 10.60 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/25/18 | Revise document requests (1.3); draft document requests re Wachtell and Centerview (2.1); telephone conference with K. King re e-discovery issues (1.0); review and revise A. Reese interview outline (.7); review documents re related party transactions (1.8). | 6.90 | 703 |
| | | | 10/25/18 | Review materials re related party transactions. | 0.40 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/25/18 | Revise A. Reese preliminary interview outline (3.2); correspond with K. King and E. Hoyle re same (.2); revise related party transactions memo (1.8). | 5.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/25/18 | Review documents re related party transactions (2.9); revise work plan (.8); review expert issues (.7); review database vendor issues (.2); revise memo re related party transactions (1.0). | 5.60 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/25/18 | Prepare documents for attorney review. | 0.60 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/25/18 | Review database issues re document review (1.6); prepare new documents for attorney review (1.4); review work plan and timing issues (0.2). | 3.20 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/25/18 | Prepare documents for attorney review from new production. | 1.80 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 10/26/18 | Telephone conference with S. Buergel, K. Cornish, R. Britton re UCC meeting (0.5); telephone conference with J. Hurwitz regarding investigative protocol and creditors committee (0.9); review privilege research (0.6). | 2.00 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/26/18 | Telephone conference with Weil re debtors' document production (.3); telephone conference with restructuring sub-committee re status (.5); analyze key strategic issues re investigation (1.4); correspond with Weil re same (.2); correspond with Paul, Weiss working group re same (.5); review related party transactions memo (2.1). | 5.00 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/26/18 | Telephone conference with S. Buergel, L. Clayton and R. Britton re UCC meeting (.5); review key documents from Company production (1.4); review litigation work plan (1.3); analyze privilege issues (.8); correspond with Paul, Weiss working group re UCC advisors (.7); review Centerview document production (.5); review issues re regarding scope of Paul, Weiss engagement and resolutions (.4); telephone conference with restructuring sub-committee re status and update (.5); prepare for same (.7). | 6.80 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/26/18 | Review privilege issues (1.5); telephone conference with L. Clayton, R. Britton regarding meeting with creditors' committee (0.5); prepare for meeting with creditors' committee (1.1); analyze related party transactions and related issues (1.1). | 4.20 | 703 |
| King, Karen | Lit | COUNSEL | 10/26/18 | Draft and revise doc requests to Sears, ESL, Duff & Phelps, Seritage, Centerview, Wachtell, Cushman Wakefield (3.6); review research on privilege issues (.6); office conference with R. Corrigan re research project (0.4). | 4.60 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936   Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document
Pg 68 of 86
PAGE   31
LEAF   31

Run Date & Time: 11/29/18 10:20:00            Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/26/18 | Telephone conference with L. Clayton re creditors' committee issues (.9); research re same (1.6); revise work plan (.8); review and revise document requests to debtors and ESL (2.6); correspond with Gibson Dunn and PW team re Centerview document production (.4); telephone call with G. Danilow re A. Reese interview (.4); review issues re investigation status (.6); conference call with Weil re debtors' document production (.3); telephone conference with restructuring sub-committee re status (.5); telephone call with J. Matican re creditors' committee (.3). | 8.40 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/26/18 | Review research issues re privilege (1.7); correspond with J. Hurwitz re same (.3); analyze research results re same (.8); office conference re bankruptcy research issues with T. Lii (.3); call with Akin re investigation issues (.4); correspond with Paul, Weiss working group re same (.5); review investigation key documents (1.9); telephone conference with L. Clayton, S. Buergel, and K. Cornish re UCC meeting (.5). | 6.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/26/18 | Draft document requests to several parties, including Sears, ESL, Centerview, and Wachtell (3.2); review research re same (1.4); review related party transactions memo re same (.8); research re same (2.9). | 8.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 10/26/18 | Research re document production issues (3.1); draft memo re same (2.7); review key documents re same (.4). | 6.20 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/26/18 | Research re privilege issue (2.3); draft memo re same (3.6); review key documents (1.2). | 7.10 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/26/18 | Research re potential claims (.7); review issues re document production (.4); research re same (1.3); office conference with R. Britton re same (.3). | 2.70 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/26/18 | Research re potential transactions (.7); draft document requests (2.1); correspond with K. King re same (.3) analyze e-discovery procedure and mechanics (.7). | 3.80 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/26/18 | Telephone conference with A. Wilbur re document review issues (.8); analyze issues re same (.4). | 1.20 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL, WEISS, RIFKIND WHARTON GARRISON LLP 17:23:31   Main Document   PAGE   32
Pg 69 of 86                                                                                      LEAF   32

Run Date & Time: 11/29/18 10:20:00                    Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                           (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/26/18 | Revise related party transactions memo (1.2); office conference with K. King re statute of limitations research (0.4); review key documents re document production (1.8); research re A. Reese interview (2.1). | 5.50 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/26/18 | Prepare documents for attorney review from new production. | 1.60 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/26/18 | Review database issues re document production (.5); prepare documents for attorney review (.6). | 1.10 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/26/18 | Telephone conference with J. Silberstein-Loeb re document review (0.8); prepare documents received from Sears to internal database for review (1.4); telephone conference with E. Stuveras re document review issues (.4). | 2.60 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/26/18 | Review database access issues (.6); prepare documents for attorney review (.4). | 1.00 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/27/18 | Review confidentiality issues. | 0.70 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/27/18 | Review Evercore related party transactions analysis (.5); review privilege issues (1.6); correspond with Paul, Weiss Team regarding same (.8); review R. Britton summary memo regarding same (.5); call with Akin Gump team regarding status and next steps in investigation (.7) | 4.10 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/27/18 | Review key documents re related party transactions (1.8); correspond with Paul, Weiss working group re same (.2).  ` Telephone conference with PW team re Akin Gump meeting (.4); review A. Reese interview outline (1.8); analyze privilege and confidentiality issues (.9); review research re same (.6); analyze investigation strategy (1.3). | 2.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/27/18 | Conduct research re privilege issues (2.2); draft memo re same (1.5); call with Akin re same (.4). | 4.10 | 703 |
| King, Karen | Lit | COUNSEL | 10/27/18 | Draft and review document requests (2.2); review/revise Reese interview outline (2.0). | 4.20 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/27/18 | Analyze UCC issues (.3); review materials in preparation for Akin meeting (.7). | 1.00 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/27/18 | Research re privilege issues (5.2); correspond with PW working group re same (.1). | 5.30 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 10/27/18 | Performed first-level document review (3.5); office Conference with E. Hoyle re document review strategy (0.2). | 3.70 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:                         (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L
| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/27/18 | Document review for new documents received (1.6); legal research on privilege issues (.9); correspond with Paul, Weiss working group re same (.1). | 2.60 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/27/18 | Review most recently produced documents for relevant information (2.8); office conference with J. Struebing re document review strategy (0.2). | 3.00 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/27/18 | Review document review work plan (.7); review documents in new production (.3). | 1.00 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/27/18 | Revise A. Reese outline (1.9); review new production of documents (1.1). | 3.00 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/27/18 | Prepare new production of documents for attorney review (1.8); review database issues re same (.7). | 2.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/28/18 | Review related-party transactions materials. | 2.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/28/18 | Conference call with Paul, Weiss Team regarding investigation protocol/UCC coordination (.4); prepare for same (.1). | 0.50 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/28/18 | Telephone conference with PW team re Akin Gump meeting (.4); review A. Reese interview outline (1.8); analyze privilege and confidentiality issues (.9); review research re same (.6); analyze investigation strategy (1.3). | 5.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/28/18 | Conference call with PW team re meeting with Akin (.4); conference call with R. Britton, Fried Frank re discovery requests (.4); review document request issues (1.0). | 1.80 | 703 |
| King, Karen | Lit | COUNSEL | 10/28/18 | Review and finalize document requests (1.1); telephone conference with Fried Frank re document requests (.6); review materials re same (1.0); prepare for meeting with Akin Gump (0.4). | 3.10 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/28/18 | Analyze privilege issues (.6); analyze research re same (.2); telephone conference with PW team re Akin Gump meeting (.4); telephone conference with J. Hurwitz, Fried Frank re document production (.4). | 1.60 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 10/28/18 | Document review of new production. | 1.60 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/28/18 | Telephone conference with PW working group re privilege issues. | 0.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/28/18 | Review key documents from new production. | 1.10 | 703 |


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC            Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: MClass: 1001  Status: B

UNBILLED TIME DETAIL

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/28/18 | Document review re new production (3.4); research re related party transactions issues (1.2); correspond with J. Silberstein-Loeb re same (.2); draft memo re same (.7). | 5.50 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/29/18 | Prepare for UCC counsel meeting (.5); attend meeting with UCC advisors regarding investigation overview and next steps (1.9); reviewing key documents from productions (2.3). | 4.70 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/29/18 | Office conference with J. Hurwitz re process issues (0.3); meeting with Akin Gump regarding investigation process and next steps (1.9); review latest documents received (0.7). | 2.90 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/29/18 | Office conference with Akin Gump re investigation process and next steps (1.9); prepare for same (.6); review A. Reese interview outline (1.4); review research re related party transactions issues (1.8); analyze strategy re same (1.3); correspond with Akin Gump, Paul, Weiss working group and Weil re same (.5); analyze privilege issues (1.0). | 8.50 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/29/18 | Analyze privilege research and related issues (1.0); review key documents re same (0.8). | 1.80 | 703 |
| King, Karen | Lit | COUNSEL | 10/29/18 | Review and edit A. Reese interview outline (2.3); review document request issues (1.1); review issues re meeting with creditor's committee (0.6). | 4.00 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/29/18 | Review Centerview agreement re confidentiality (.2); prepare re meeting with creditors' committee (.8); meeting with Akin and PW working group re investigation (1.9); office conference with L. Clayton re same (.3); telephone conference with J. Struebing re case (.5); telephone conference with restructuring sub-committee re case update (.4); telephone call with D. Giller, J. Silberstein-Loeb re document collection (.3); research re related party transactions issues (1.5). | 5.90 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/29/18 | Research re potential claims (4.0); draft memo re same (4.1); correspond with K. King re same (.3). | 8.40 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/29/18 | Document review re prepetition related party transaction (1.2); draft memo re same (4.3). | 5.50 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936 PAUL Filed 11/29/18 WEISTON CARR11/29/18 17:23:31   Main Document
Pg 72 of 86

PAGE    35
LEAF    35

Run Date & Time: 11/29/18 10:20:00                    Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Struebing, Jake E. | Lit | ASSOCIATE | 10/29/18 | Prepare presentation for restructuring committee (0.8); review issues re related party transactions litigation (0.3); office conference with J. Hurwitz to discuss status of investigation (0.5); research re same (0.1); perform document review (0.3); correspond re significant documents with J. Silberstein-Loeb (0.1). | 2.10 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/29/18 | Draft document review protocol (3.1); reviewing key documents re prepetition related party transactions (.9) | 4.00 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/29/18 | Analyzed and reviewed potentially responsive documents (.8); telephone conference with J. Hurwitz, J. Silberstein-Loeb re same (.3). | 1.10 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/29/18 | Document review re new production (2.3); review statements of work with vendors (2.1); telephone conference with J. Hurwitz, D. Giller re document collection (.3); telephone conference with J. Turnofsky re same (.4). | 5.10 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/29/18 | Review document production for potential key documents. | 1.00 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/29/18 | Prepare key documents for attorney review. | 1.30 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/29/18 | Prepare documents for attorney review (1.7); address database access issues (.3); review search term issues (.8). | 2.80 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/30/18 | Review materials for A. Reese meeting. | 0.80 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/30/18 | Telephone conference with PW litigation team to discuss progress and next steps (1.1); review materials re same (.4); correspond with Paul, Weiss working group re same (.4); analyze strategy re same (1.1). | 3.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/30/18 | Correspond with Paul, Weiss working group re document requests (0.3); review Centerview materials (0.4); review materials re A. Reese interview (0.9). | 2.60 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/30/18 | Review interview outline re A. Reese meeting (2.0); review of related-party transactions memo (1.9); review of background documents (.7). | 4.60 | 703 |

Client: 022429 Sears Holdings Corporation                          Resp Prtnrs: PMB SMB LRC              Proforma:                          (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Hurwitz, Jonathan | Lit | COUNSEL | 10/30/18 | Review A. Reese interview outline (1.0); telephone conference with Wachtell, K. King, R. Britton re document requests (0.8); telephone conference with Paul, Weiss working group re investigation status and next steps (1.1); review materials re same (.9); review research re same (1.4). | 5.20 | 703 |
| King, Karen | Lit | COUNSEL | 10/30/18 | Review A. Reese outline and materials (0.7); review issues re same (0.3); phone call with Wachtell, J. Hurwitz and R. Britton re document requests (.8); review document request status and scheduling of calls (0.9); telephone conference with Paul, Weiss working group to discuss work plan (1.1); review work plan in preparation for team meeting (0.4). | 4.20 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/30/18 | Attend call with Wachtell, J. Hurwitz, K. King re disclosure issues (.8); analyze document collection issues (.2); correspond with Paul, Weiss working group re same (.3). | 1.30 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/30/18 | Document review re prepetition transaction (2.9); draft memo re same (0.3); telephone conference with PW litigation team to discuss progress and next steps (1.1); document review re new production (1.9). | 6.20 | 703 |
| Giller, David | Lit | ASSOCIATE | 10/30/18 | Telephone conference with PW litigation team re work flow and upcoming events (1.1); prepare for same (.4); reviewed documents received from ESL (.9); analyze issues re review of documents in database and upcoming review (.5) | 2.90 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/30/18 | Draft document review protocol (3.1); draft memo re related party transaction (1.2); telephone conference with litigation to discuss investigation and strategy going forward (1.1); review SEC filings re investigation (1.6); drafting Debevoise document request (.4). | 7.40 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 10/30/18 | Review case materials (2.3); telephone conference with Paul, Weiss working group re status and investigation (1.1); analyze research re same (1.5). | 4.90 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 10/30/18 | Telephone conference with Paul, Weiss working group re status of investigation. | 1.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                     Resp Prtnrs: PMB SMB LRC              Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/30/18 | Revise related party transactions memo re new documents (1.9); telephone conference with Paul, Weiss working group re work plan (1.1); correspond with J. Silberstein-Loeb re same (0.5). | 3.50 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/30/18 | Review revised third-party vendor SOW (3.0); telephone conference with Paul, Weiss working group re investigation and work plan (1.1); revise document review protocol (1.6). | 5.70 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/30/18 | Research re documents on related party transactions. | 2.10 | 703 |
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/30/18 | Draft summary re related party transactions issues (0.8); prepare documents for attorney review (1.6); revise relevant case databases (0.5); revise calendar and work plan (.9). | 3.80 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/30/18 | Research re potential claims (.3); correspond with R. Corrigan re same (.2); prepare documents for attorney review re new production (1.8). | 2.30 | 703 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/31/18 | Attend meeting with Ann Reese (3.4); correspond with R. Britton and L. Clayton re same (.6). | 4.00 | 703 |
| Clayton, Lewis R | Lit | PARTNER | 10/31/18 | Review Centerview presentation and related materials (0.4); prepare for A. Reese meeting (0.5); correspond with S. Buergel and J. Hurwitz re A. Reese meeting (0.4); attend portion of meeting with A. Reese (1.8). | 3.10 | 703 |
| Buergel, Susanna M | Lit | PARTNER | 10/31/18 | Attend A. Reese interview. | 3.40 | 703 |
| Basta, Paul M. | Bkcy | PARTNER | 10/31/18 | Telephonically attend A. Reese interview (3.4); review materials re same (.7); review key documents from new production (1.6); correspond with Paul, Weiss working group re same (.4). | 6.10 | 703 |
| Hurwitz, Jonathan | Lit | COUNSEL | 10/31/18 | Attend A. Reese interview (3.4); prepare for same (.6); analyze document production issues (1.5); telephone conference with restructuring sub-committee re status (.4); review legal research re document production (.3); conference call with Weil re production of documents by debtors (.8); review Centerview materials (.9); conference call with A&M and Britton re document repository (.4); analyze key documents (1.0). | 9.30 | 703 |

alp_212: Matter Analysis Sheet  18-23538-shl  Doc 936  Filed 11/29/18  Entered 11/29/18 17:23:31  Main Document  PAGE 38
Pg 75 of 86  LEAF 38

Run Date & Time: 11/29/18 10:20:00          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.  Bill Frq: M  Class: 1001  Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| King, Karen | Lit | COUNSEL | 10/31/18 | Analyze document production issues (1.0); review issues re A. Reese interview (1.9); telephone conference with Paul, Weiss working group re document review issues (.6); telephone conference with counsel for Fairholme re document requests (1.5). | 5.00 | 703 |
| Britton, Robert | Bkcy | COUNSEL | 10/31/18 | Telephone conference with J. Hurwitz re Centerview production issues (.5); telephone conference with A&M and J. Hurwitz re dataroom (.6); telephone conference with disinterested directors re status and next steps (.9). | 2.00 | 703 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/31/18 | Document review re prepetition transaction (1.0); analyzing key documents re to a specific transaction (2.1); draft presentation re same (2.3) | 5.40 | 703 |
| Hoyle, Emily M. | Lit | ASSOCIATE | 10/31/18 | Draft Debevoise and Weil document requests (1.1); review SEC filings re prepetition transaction (2.9); draft presentation re same (2.2). | 6.20 | 703 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/31/18 | Prepare for A. Reese meeting (.3); prepare materials re same (.5). | 0.80 | 703 |
| Struebing, Jake E. | Lit | ASSOCIATE | 10/31/18 | Research re work product issues (3.2); draft email memo re the same (0.9); draft summary re key players (2.4); review document re key events (0.2); review confidentiality issues (0.4). | 7.10 | 703 |
| Rogozen, Shaina Reiko | Lit | ASSOCIATE | 10/31/18 | Review materials re related party transactions (1.8); telephone conference with Paul, Weiss working group re document review (.6); prepare for same (.2); drafted chart with status of discovery requests (5.6); correspond with Paul, Weiss working group re same (.4). | 8.60 | 703 |
| Corrigan, Rachel J. | Lit | ASSOCIATE | 10/31/18 | Revise memo re related party transactions (2.3); attend Ann Reese interview (3.4); draft summary re same (2.3); correspond with Paul, Weiss working group re same (.3); review documents re related party transactions (1.9). | 10.20 | 703 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/31/18 | Telephone conference with PW working group re document review (.6); review memo re related party transactions (1.2). | 1.80 | 703 |
| Griffin, Sarah | Lit | PARALEGAL | 10/31/18 | Revise analysis re related party transaction. | 1.10 | 703 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:20:00        Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation        Resp Prtnrs: PMB SMB LRC        Proforma:        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Danberg Biggs, Rubin | Lit | PARALEGAL | 10/31/18 | Prepare case calendar for J. Silberstein-Loeb (1.2); prepare documents for attorney review (1.8); review board documents re related party transactions issues (0.9). | 3.90 | 703 |
| Wilbur, Alan D. | EDP | PARALGL | 10/31/18 | Prepare documents for attorney review re new production (1.3); review issues re database access (.6). | 1.90 | 703 |
| Ho, Christopher | EDL | PARALGL | 10/31/18 | Revise database access (1.1); prepare documents for attorney review (.4). | 1.50 | 703 |

Total        1,109.50

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client:** 022429 Sears Holdings Corporation                    **Resp Prtnrs:** PMB SMB LRC          **Proforma:**                          (00309)
**Matter:** 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.**Bill Frq:** M**Class:** 1001**Status:** B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 10/15/18 | Review first day filings (1.6); analyze issues regarding next steps (1.0). | 2.60 | 704 |
| Sarathy, Akila V. | Lit | ASSOCIATE | 10/20/18 | Draft memo of inquires about a specific transaction (2.1), revise memo on transaction (.9); document review (5.8). | 8.80 | 704 |
| | | | 10/28/18 | Review second level of documents of new information (1.2); legal research on privilege issue (0.7). | 1.90 | 704 |

                                                              Total              13.30

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet 18-23538-shl   Doc 936   Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document
Pg 78 of 86
PAGE 41
LEAF 41

Run Date & Time: 11/29/18 10:20:00          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/15/18 | Draft and revise PW retention application and declaration. | 2.40 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/16/18 | Correspond with R. Britton regarding retention issues (.3) review caselaw regarding same (.6). | 0.90 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/16/18 | Draft and revise PW retention application and declaration (0.8); correspond with E. Carlson re same (.5). | 1.30 | 705 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/16/18 | Correspond with R Britton re disclosures and retention matters (.5); review issues re retention application (.2); review conflicts matters (.5) | 1.20 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/17/18 | Draft and revise PW retention application and declaration (1.0); correspond with E. Carlson re same (.1); analyze retention and conflicts review issues (.6). | 1.70 | 705 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/17/18 | Revise PW retention application (1.3); correspond with PW team (.5); conference call with Weil re retention and issues (.3); correspond with R. Britton re same (.1). | 2.20 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/18/18 | Draft and revise Paul Weiss retention papers. | 0.30 | 705 |
|  |  |  | 10/19/18 | Review Paul Weiss disclosure issues. | 1.10 | 705 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/19/18 | Correspond with PW team re: conflicts (.2); review spreadsheet of same (.6); revise materials re same (.2); review PW retention application (.2); review engagement letter (.5). | 1.70 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/20/18 | Review disclosure email issues (.2); revise disclosure checklist (.6). | 0.80 | 705 |
|  |  |  | 10/21/18 | Revise disclosure emails (.2); correspond with Paul Weiss partners re same (4.4). | 4.60 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/22/18 | Review PW retention issues. | 0.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/22/18 | Correspond with Paul Weiss partners re retention disclosures (.2); office conference with Z. Williams Wells re disclosure schedule (.1); review retention application issues (.5). | 0.80 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 10/22/18 | Revise disclosure checklist (1.4), cross reference checklist with entity names (1.5); office conference with T. Lii re disclosure schedule (.1). | 3.00 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/23/18 | Review issues re retention application (.2); review disclosure schedule (.8). | 1.00 | 705 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.al.   Bill Frq: M   Class: 1001   Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 10/24/18 | Review disclosure schedule (.7); review issues re same (.9); draft disclosure schedule (4.8); review retention application issues (.3); review fee estimates (.4). | 7.10 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 10/24/18 | Revise disclosure checklist (0.8); cross reference entity names re same (1.5). | 2.40 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/25/18 | Draft and revise PW application. | 0.60 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/25/18 | Revise disclosure schedule (1.2); review Paul Weiss retention application (.8). | 2.00 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 10/25/18 | Review disclosure schedules for retention application (1.6), revise same schedules (1.4). | 3.00 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/26/18 | Revise disclosure schedule (.9); revise retention application (1.6). | 2.50 | 705 |
| Williams Wells, Zakiy | Corp | PARALEGAL | 10/26/18 | Revise disclosure schedule. | 2.00 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/29/18 | Revise Paul Weiss retention application (1.7); correspond with A. Carr, W. Transier re same (.3); prepare signature pages re same (.2); revise disclosure schedule (1.2); review U.S. Trustee guidelines re same (.2). | 3.60 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/30/18 | Draft and revise PW application and disclosures. | 0.90 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/30/18 | Telephone conference with G. Jones re retention disclosures (.2); correspond with Paul Weiss partners re same (.3); revise disclosure schedule (.9); revise retention application (.6). | 2.00 | 705 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/31/18 | Review revised Paul, Weiss Retention Application (.4); correspond with Paul, Weiss working group regarding same (.3). | 0.70 | 705 |
| Britton, Robert | Bkcy | COUNSEL | 10/31/18 | Draft and revise PW retention application. | 1.20 | 705 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/31/18 | Revise Paul, Weiss retention application (2.4); revise notice re same (.5). | 2.90 | 705 |

|  |  |  | Total | 54.50 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

alp_212: Matter Analysis Sheet  18-23538-shl   Doc 936  Filed 11/29/18   Entered 11/29/18 17:23:31   Main Document   PAGE   43
PAUL WEISS RIFKIND WHARTON GARRISON LLP                                    LEAF   43
Pg 80 of 86

Run Date & Time: 11/29/18 10:20:00          Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation              Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/15/18 | Draft and revise Evercore retention application and declaration. | 1.60 | 706 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/15/18 | Review Evercore EL (.3); correspond with Evercore re same (.3); correspond with disinterested directors re same (.1); correspond with YCST re: engagement agreement (.2). | 0.90 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/16/18 | Review Evercore engagement letter (.5); correspond with restructuring sub-committee regarding same (.1); correspond with D. Stogsdill (Alvarez) regarding Alvarez engagement (.2); correspond with A. Carr and W. Transier regarding meeting and next steps (.2); review Alvarez & Marsal proposed engagement letter (.3); correspond with P. Morgan (Young Conaway), R. Britton and disinterested directors regarding Young Conaway engagement letter (0.2). | 1.50 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/16/18 | Draft and revise Evercore retention application and declaration (2.2); correspondence w E. Carlson re same (.2). | 2.40 | 706 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/16/18 | Correspond with R. Britton re: financial advisor engagement (0.4); revise engagement letter (0.7); telephone conference with Evercore re conflicts (.4); revise FA retention application (1.5); correspond with YCST re engagement (.2); research re: notice provisions (.4). | 3.60 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/17/18 | Review Young Conaway proposed engagement letter. | 0.20 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/17/18 | Draft and revise A&M engagement letter. | 0.50 | 706 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/17/18 | Correspond with A&M re: engagement and retention application. | 0.20 | 706 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/18/18 | Review draft Evercore retention application (.3); review revised Alvarez & Marsal engagement letter (.6); correspond with E. Carlson regarding same (.1). | 1.00 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/18/18 | Draft and revise A&M retention papers. | 2.10 | 706 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/18/18 | Revisions to A&M engagement agreement (.5); review Evercore retention application (.4); revise A&M retention application and order (3.0); prepare fully executed signature pages for ELs (.3). | 4.20 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/19/18 | Draft and revise A&M retention papers (1.0); office conference with T Lii re status (.2). | 1.20 | 706 |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                      (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B


U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Lii, Teresa | Bkcy | ASSOCIATE | 10/19/18 | Review documents re fee applications (4.4); review correspondence re same (.6); draft chart re same (2.2); office conference with R. Britton re status (.2). | 7.40 | 706 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/19/18 | Correspond with independent directors re: A&M engagement (.2); correspond with YCST re engagement (.1); prepare execution version of A&M engagement agreement (.4); correspond with PW team re: A&M retention application (.5); prepare fully executed version of A&M EL (.2); correspond with YCST re retention application (.3). | 1.70 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/20/18 | Revise A&M retention application. | 0.80 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/23/18 | Draft and revise A&M retention application. | 0.40 | 706 |
| | | | 10/24/18 | Draft and revise A&M retention application. | 0.40 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/25/18 | Revise A&M retention application (.7); correspond with A&M re same (.1); revise Evercore retention applicatoin (.2). | 1.00 | 706 |
| | | | 10/29/18 | Revise Evercore retention application (1.2); telephone conference with N. Kaluk re same (.1); revise A&M retention application (.4); correspond with outside counsel re same (.3); review U.S. Trustee guidelines (.7). | 2.70 | 706 |
| Britton, Robert | Bkcy | COUNSEL | 10/30/18 | Draft and revise Evercore A&M applications and disclosures. | 0.30 | 706 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/30/18 | Revise Evercore retention application (1.3); revise A&M retention application (.2); draft notices re same (.4); review filing procedures (.5). | 2.40 | 706 |
| | | | 10/31/18 | Revise Evercore retention application (.9); revise A&M retention application (.7); correspond with PW working group re same (.3). | 1.90 | 706 |

                                                          Total                          38.40


Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Client: 022429 Sears Holdings Corporation**                        **Resp Prtnrs: PMB SMB LRC**            **Proforma:**                    **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B**

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/15/18 | Review DIP financing issues (.9); correspondence w S. Singh re same (.2). | 1.10 | 708 |
| | | | 10/16/18 | Analyze DIP financing issues (.2); correspond with S. Singh re same (.1) | 0.30 | 708 |
| Carlson, Emma C. | Bkcy | ASSOCIATE | 10/16/18 | Review revisions to DIP order (.4) prepare summary carve out (.6). | 1.00 | 708 |
| Britton, Robert | Bkcy | COUNSEL | 10/18/18 | Analyze DIP financing issues (.4). | 0.40 | 708 |
| | | | 10/21/18 | Analyze junior DIP term sheet (2.4); review confidentiality agreement (1.2); conference calls with Cleary re same (1.2); draft and revise same (1.3). | 6.10 | 708 |
| | | | | Total | 8.90 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:20:01                    Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC          Proforma:                    (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Clayton, Lewis R | Lit | PARTNER | 10/15/18 | Correspond with K. Cornish regarding first day hearing (0.2); telephone conference with G. Danilow regarding documents (0.2); correspond with J. Hurwitz and E. Hoyle regarding document requests (0.2); correspond with J. Hurwitz regarding investigation plan (0.3); review SEC filings of debtors (0.5). | 1.40 | 710 |
| Silberstein-Loeb, Jon | Lit | ASSOCIATE | 10/15/18 | Review first day filings re related party transactions. | 2.00 | 710 |
| | | | 10/24/18 | Draft revised work plan. | 1.50 | 710 |
| Buergel, Susanna M | Lit | PARTNER | 10/31/18 | Analyze issues re litigation workstreams (1.4); review key documents re same (1.2); review work plan re same (1.0). | 3.60 | 710 |

|  | Total | 8.50 |
|---|---|---|

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Run Date & Time: 11/29/18 10:20:01                    Work Date From : 10/15/18 Thru : 10/31/18

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC              Proforma:                              (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 10/15/18 | Travel to White Plains and back to New York City for First Day Hearing. | 2.50 | 712 |
| | | | 10/25/18 | Travel to/from White Plains Courthouse for hearing. | 1.80 | 712 |
| | | | | Total | 4.30 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

Client: 022429 Sears Holdings Corporation                    Resp Prtnrs: PMB SMB LRC            Proforma:                        (00309)
Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.Bill Frq: MClass: 1001Status: B

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Cornish, Kelley A | Bkcy | PARTNER | 10/15/18 | Attend first day hearing in White Plains. | 2.20 | 713 |
| Clayton, Lewis R | Lit | PARTNER | 10/15/18 | Prepare for and attend first day hearing. | 4.50 | 713 |
| Cornish, Kelley A | Bkcy | PARTNER | 10/25/18 | Attend hearing regarding store closing motion. | 1.40 | 713 |
| Britton, Robert | Bkcy | COUNSEL | 10/25/18 | Attend store closing hearing (1.4); prepare for same. | 1.50 | 713 |
| Lii, Teresa | Bkcy | ASSOCIATE | 10/25/18 | Telephonically attend portion of Sears hearing re store closing motion. | 0.70 | 713 |

                                    Total              10.30

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp

**Run Date & Time: 11/29/18 10:20:01**                    **Work Date From : 10/15/18 Thru : 10/31/18**

**Client: 022429 Sears Holdings Corporation**                    **Resp Prtnrs: PMB SMB LRC**          **Proforma:**                    **(00309)**
**Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corporation, et.** **Bill Frq: M** **Class: 1001** **Status: B**

U N B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours | Code |
|---|---|---|---|---|---|---|
| Britton, Robert | Bkcy | COUNSEL | 10/17/18 | Review and analyze strategic corporate governance matters. | 1.10 | 716 |
| | | | 10/25/18 | Telephone conference with S. Singh re governance issues. | 0.80 | 716 |
| | | | | Total | 1.90 | |
| | | | | Matter Total | 1,347.20 | |

Client: 022429 Sears Holdings Corporation
  Matter: 00002 Sears Holdings Corp. - In re Sears Holdings Corp