UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

In re                                                :

                                                     :        **Chapter 11**

**SEARS HOLDINGS CORPORATION,** *et al.*,            :

                                                     :        **Case No. 18-23538 (RDD)**

                                                     :

Debtors.[1]                                          :        **(Jointly Administered)**

----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Gerhald R. Pasabangi, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set on the Ordinary Course Professionals Service List attached hereto as **Exhibit A**:

- Affidavit and Disclosure Statement of Jason Wagner on behalf of Wagner & Saenz, LLP f/k/a Wagner Saenz Dority, LLP [Docket No. 893]

- Affidavit and Disclosure Statement of Natalie J. Spears, on behalf of Dentons US LLP [Docket No. 894]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Affidavit and Disclosure Statement of Jerry A. Lascoe, on behalf of Moffett, Vitu, Lascoe, Packus & Sims, P.C. [Docket No. 897]

On November 27, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set on (1) the Master Service List attached hereto as **Exhibit B**; (2) via Overnight Mail on the Contract Counterparties Service attached hereto as **Exhibit C**; and (3) via Email on the Purchasers Service List attached hereto as **Exhibit D**:

- Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business [Docket No. 901]

Dated: November 30, 2018

_____
Gerhald R. Pasabangi

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 30, 2018, by Gerhald R. Pasabangi, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20___

SRF 29181

## Exhibit A

Exhibit A

Ordinary Course Professionals Service List

Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|------|------------|-----------|-----------|------|-------|-------------|-------|-------------------|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner | One Bryant Park | | New York | NY | 10036 | idizengoff@akingump.com; pdublin@akingump.com; aqureshi@akingump.com; sbrauner@akingump.com | Email |
| Chambers of Honorable Robert D. Drain | US Bankruptcy Court SDNY | 300 Quarropas Street, Room 248 | | White Plains | NY | 10601 | | First Class Mail |
| Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey | 201 Varick St. | Ste. 1006 | New York | NY | 10014 | richard.morrissey@usdoj.gov; paul.schwartzberg@usdoj.gov | First Class Mail and Email |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq. | 4 Times Square | | New York | NY | 10036 | Paul.Leake@skadden.com; Shana.Elberg@skadden.com; George.Howard@skadden.com | Email |

**<u>Exhibit B</u>**

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com | Overnight Mail and Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths The Brandywine Building 1000 West Street, Suite 1400 Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes 1114 Avenue of the Americas New York NY 10036 | svanaalten@cooley.com scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark The New York Times Building 620 Eighth Avenue New York NY 10018 | dcoffino@cov.com aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger 1201 N. Market Street Suite 1001 Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro Worldwide Plaza 825 Eighth Avenue New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. 605 Third Avenue New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq. 450 Lexington Avenue New York NY 10017 | marshall.huebner@davispolk.com eli.vonnegut@davispolk.com sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To 919 Third Avenue New York NY 10022 | mcto@debevoise.com eweisgerber@debevoise.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak 1540 Broadway New York NY 10036-4086 | LJKotler@duanemorris.com WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire 30 South 17th Street Philadelphia PA 19103 | WMSimkulak@duanemorris.com Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq. 805 Third Avenue 10th Floor New York NY 10022 | lmay@eisemanlevine.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel Office of General Counsel 2310A 1200 Pennsylvania Ave NW, 2310A Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich Senior Legal Counsel 4120 Dublin Blvd., Suite 300 Dublin CA 94568 | lbercovich@epicor.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | Overnight Mail and Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler<br>111 Congress Avenue<br>Suite 1400<br>Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 9 of 20

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina<br>885 Third Avenue<br>New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | ilan.markus@leclairryan.com<br>niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith, David W. Wirt<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com<br>dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Prince George's County, Maryland and Calvert County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counselt to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Pennsee, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway, #1100 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 17 of 20

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq.<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |

Exhibit B
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |

Exhibit B

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

**<u>Exhibit C</u>**

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4140936 | 1-800-Remodel | 5455 Wilshire Blvd. Suite 2015 | | | | Los Angeles | CA | 90036 |
| PCID 2 | 1-800-Remodel | 5850 W. 3rd st. #162 | | | | Los Angeles | CA | 90036 |
| 4852431 | 72 DEGREES OF HICKORY | 1000 CAPE HICKORY RD | | | | Hickory | NC | 28601 |
| PCID 921 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE #162 | | | | Sacramento | CA | 95815 |
| PCID 823 | A.C.D. Janitorial Services, LLC | 108 Williowbay Ridge Street | | | | Sanford | FL | 32771 |
| 4848918 | AA ROOFING CONTRACTOR CORP | POBOX 1273 | | | | CATANO | PR | 00963 |
| 4851980 | AARON S FLOOR COVERING INC | 1589 SKEET CLUB RD STE 102-13 | | | | High Point | NC | 27265 |
| PCID 524 | ABCO Refrigeration Supply | 40 Vreeland Ave | | | | Totowa | NJ | 07512 |
| PCID 931 | ABSOLUTE COMFORT HEATING AND AIR | 7110 LYLE RD | | | | Richburg | SC | 29729 |
| PCID 822 | ACME Refrigeration | 11345 Pennywood Ave. | | | | Baton Rouge | LA | 70809 |
| PCID 941 | ADAMS HEATING AND AIR CONDITIONING | 2511 CARVER ST | | | | Durham | NC | 27705 |
| 4845895 | ADVANTAGE HVAC R SERVICE LLC | 2363 HAMMOCK DR | | | | High Point | NC | 27265 |
| 4125318 | AFFORDABLE GRANITE CONCEPTS | 1025 MILLER DR | | | | Altamonte Springs | FL | 32701 |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | 501 S FALKENBURG RD STE E12 | | | | Tampa | FL | 33619 |
| PCID 92 | Aireco Supply Inc. | 10231 Southhard Drive | | | | Beltsville | MD | 20705 |
| PCID 947 | AKLYM INC | 21 VERNASA DR | | | | Langhorne | PA | 19053 |
| PCID 950 | ALL WEATHER MECHANICAL INC | 405 WOODLAND DR | | | | Jacksonville | NC | 28540 |
| 4850169 | ALLEN JOHNSON | 1507 PINE DR APT H14 | | | | COLLEGE PARK | GA | 30349 |
| PCID 953 | ALLSTATE FLOORING CONCEPTS | 20 ANDREWS DR | | | | WOODLAND PARK | NJ | 07424 |
| PCID 871 | American Builders & Contractors Supply Co., Inc. | Karl W. Leo | Vice President and Chief Legal Officer | 200 Randolph Avenue | Suite 200 | Huntsville | AL | 35801 |
| PCID 872 | American Builders & Contractors Supply Co., Inc. | ABC Supply Co. Inc. | Attn: President | One ABC Parkway | | Beloit | WI | 53511 |
| 4854377 | American Industrial Center, Ltd | 830 S CR 427 | Suite 162 | | | Longwood | FL | 32750 |
| PCID 863 | AmeriSpec L.L.C. | Attn: Legal Department | AmeriSpec L.L.C. | 860 Ridge Lake Blvd. | | Memphis | TN | 38120 |
| PCID 954 | ANTHONYS HEATING AND COOLING INC | 3940 S PINE AVE | | | | Milwaukee | WI | 53207 |
| PCID 955 | APEX MARBLE & GRANITE INC | PO BOX 1338 | | | | Morrisville | NC | 27560 |
| PCID 636 | APR Supply Co. | 505 Keystone Rd. | | | | Southhampton | PA | 18966 |
| PCID 958 | ARCHON ENERGY SOLUTIONS | 607 ELMIRA RD NO 293 | | | | Vacaville | CA | 95687 |
| PCID 961 | ARIZONA SHOWER DOOR INC | 2801 W INDIAN SCHOOL RD | | | | Phoenix | AZ | 85017 |
| PCID 962 | ARMOND MARKARIAN | 10945 PENDLETON STREET | | | | Sun Valley | CA | 91352 |
| 4846596 | Army & Airforce Exchange Service | 3911 South Walton Walker Blvd. | | | | Dallas | TX | 75236 |
| 4849801 | Arrowridge Acquisitions, LLC | c/o Childress Klein | 301 S. College St. | Suite 2800 | | Charlotte | NC | 28202 |
| PCID 964 | ARTHUR WOLFORD LLC | 841 POINSETTIA ST | | | | Casselberry | FL | 32707 |
| PCID 965 | ASHLAND HOME IMPROVEMENT CORP | 2446 CAMP AVE | | | | NORTH BELLMORE | NY | 11710 |
| PCID 860 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 |
| 4854948 | Avistone Citygate S, LLC | c/o Avistone Management LLC | 28202 Cabot Road | | Suite 210 | Laguna Niguel | CA | 92677 |
| 4845327 | B&B HVAC LLC | PO BOX 3082 | | | | Indian Trail | NC | 28079 |
| 4845327 | B&B HVAC LLC | 1022 TERRAPIN ST | | | | Indian Trail | NC | 28079 |
| PCID 970 | BANDON DESIGNS LLC | 91547 HIGHWAY 42 S | | | | Coquille | OR | 97423 |
| 4846066 | BARRY KOPKE | 3914 GROSVENOR RD | | | | SOUTH EUCLID | OH | 44118 |
| 4849687 | BARWICK HEATING & COOLING | 2484 ELDORADO DR | | | | Springville | UT | 84663 |
| 4845776 | BAYMEN HOME IMPROVEMENTS | 2140 POND RD | | | | Ronkonkoma | NY | 11779 |
| PCID 868 | BCI Acrylic Bath Systems, Inc. | BCI Acrylic Bath Systems | Attn: Senior Vice President | 524 S. Hicks Road | | Palatine | IL | 60067 |
| PCID 870 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | 3888 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 |
| PCID 976 | BEDROCK QUARTZ SURFACES LLC | 5996 W DANNON WAY | | | | WEST JORDAN | UT | 84081 |
| 4846402 | Belamose Business Center, LLC | 1 Smith Street | Bldg B | Suite 101 | | Norwalk | CT | 06851 |
| 4849060 | BELIEVE PLUMBING | 3406 BRADDOCK ST | | | | Tampa | FL | 33607 |
| 4850158 | BELLA WINDOW AND DOOR LLC | 4560 E BROADWAY BLVD STE 219 | | | | Tucson | AZ | 85711 |
| 4855187 | Beltway/290 Park, LP | c/o TNRG Property Services Inc. | 15120 Northwest Freeway | Suite 190 | | Houston | TX | 77040 |
| PCID 876 | Berch Cabinet Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 |
| 4855157 | BICO Associates GP | Attn: Ronald A. Belz | 100 Peabody Place | Suite 1400 | | Memphis | TN | 38103 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 7

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4846166 | BIENES CONSTRUCTION LLC | 2111 W RIO VISTA AVE | | | | Tampa | FL | 33612 |
| 4851164 | Big NJ Portfolio LP | PO Box 829805 | | | | Philadelphia | PA | 19182-9805 |
| 4143417 | Bill Wahl Supply Inc. | 106 Sicklerville Rd. | | | | Blackwood | NJ | 08012 |
| 4845427 | BLM FLOORING INC | 3065 KINGSTREE DR | | | | DELAND | FL | 32724 |
| PCID 983 | BOOMER FLOORING INC | 11 ST NICHOLAS AVE | | | | Lake Grove | NY | 11755 |
| 4855231 | Boyd Enterprises Utah, L.L.C. | Attn: Willis B. Boyd | 1946 E. Edinger | | | Santa Ana | CA | 92705 |
| PCID 984 | BRAD FORD GILLEY | 8457 E ARAPAHOE RD | | | | Greenwood Village | CO | 80112 |
| 4854293 | BRE Delta Industrial Sacramento LP | 222 S. Riveside Plaza | Suite 2000 | | | Chicago | IL | 60606 |
| PCID 862 | BrightClaim, LLC | BrightClaim LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | Atlanta | GA | 30350 |
| PCID 839 | Brumbaugh & Quandahl, P.C. | 4885 South 118th Street | Suite 100 | | | Omaha | NE | 68137 |
| 4130797 | BYRNE AND SONS INC | 246-14 FRANCIS LEWIS BLVD | | | | Jamaica | NY | 11422 |
| PCID 851 | C & C North America, Inc. | Attention: General Counsel | 8665 Hudson Blvd | | | Lake Elmo | MN | 55042 |
| PCID 852 | C & C North America, Inc. | Cosentino North America | Attention: President & CEO | 13124 Trinity Drive | | Stafford | TX | 77477 |
| 4845328 | C&C CERAMIC LLC | 5085 MILLER PAUL RD | | | | Westerville | OH | 43082 |
| PCID 897 | Cabot IV-MD1W07, LLC | 6700 Rockledge Dr | Ste 500A | | | Bethesda | MD | 20817 |
| PCID 857 | Caesarstone USA, Inc. | Attn: President & CEO AND Caesarstone USA | Attn: General Counsel | 6840 Hayvenhurst Ave | Suite 100 | Van Nuys | CA | 91406 |
| 4848731 | Calabrio, Inc. | 400 1st Ave. N | Suite 300 | | | Minneapolis | MN | 55401 |
| 4853238 | CAPITAL CITY CONSTRUCTION INC | 364 SHANAHAN RD | | | | Lewis Center | OH | 43035 |
| 4848738 | CARLTON HEATING AND AIR CONDITIONING INC | 5211 FALLS OF NEUSE RD | | | | Raleigh | NC | 27609 |
| 4851379 | CARPET CRUSADERS LLC | 3354 HOMECROFT DR | | | | Columbus | OH | 43224 |
| 4139747 | Carr Supply | 1415 Old Leonard Ave | | | | Columbus | OH | 43219 |
| PCID 998 | CARRINGTON ELECTRIC LLC | 2330 NEW BERN AVE | | | | Raleigh | NC | 27610 |
| 4849554 | CHAD VALKER | 17395 EGRET LN | | | | RENO | NV | 89508 |
| 4850314 | CHRIS THOMPSON | 86 KELSO SMITHLAND RD | | | | Kelso | TN | 37348 |
| 4128192 | COMFY CONSTRUCTION LLC | 14810 HATFIELD SQ | | | | CENTREVILLE | VA | 20120 |
| PCID 612 | Connor Company | 3 Business Center Ct. | | | | Collunsville | IL | 62239 |
| 4846142 | COOL BREEZE HVAC INC | PO BOX 42370 | | | | Charlotte | NC | 28215 |
| PCID 85 | Corken Steel Products | 1226 West Market Street | | | | Louisville | KY | 40203 |
| PCID 837 | CounterPointe Energy Solutions Residential, LLC | 555 S. Federak Highway | | | | Boca Raton | FL | 33432 |
| 4852124 | COVERALL CONSTRUCTION | 11258 E CUSTER PL | | | | Aurora | CO | 80012 |
| 4583587 | Crisp Marketing LLC | 110 E. Broward Blvd. #1600 | | | | Fort Lauderdale | FL | 33301 |
| PCID 1010 | CROWNE KITCHEN AND BATH | 9317 S EASTERN AVE | | | | Moore | OK | 73160 |
| 4853193 | D&A Building Services | 321 Georgia Avenue | | | | Longwood | FL | 32750 |
| 4849337 | D&H DESIGNS INC | 1815 FLORIDA ST | | | | Memphis | TN | 38109 |
| 4136514 | Dal-Tile Distribution, Inc. | Attn: Director of National Accounts | | 7834 C. F. Hawn Freeway | | Dallas | TX | 75217 |
| PCID 865 | Danosa Caribbean, Inc. | PO BOX 13757 | | | | San Juan | PR | 00908-3757 |
| PCID 1013 | DAVES HEATING & AIR LLC | 546 BUTLER HOLLOW RD | | | | Lucasville | OH | 45648 |
| PCID 869 | Decore-active Specialities, Inc. | Attention: President | 2772 S. Peck Rd. | | | Monrovia | CA | 91016 |
| PCID 1016 | DEEL AND CARTER HEAT AND AIR LLC | 106 DILLARD CT | | | | Eden | NC | 27288 |
| PCID 1018 | DESIGN HEATING AND AIR | 1193 SIERRA VISTA DR | | | | Wofford Heights | CA | 93285 |
| 4138964 | DONALD R HIMES | 277 W CITRUS ST | | | | Altamonte Springs | FL | 32714 |
| 4852459 | Drawbridge | 2121 El Camino Real | | | | San Mateo | CA | 94403 |
| 4798139 | Duke Realty LTD Partnership | 75 Remittance Dr | | | | Suite 3205. Chicago | IL | 60675-3205 |
| PCID 895 | Duke Realty LTD Partnership | 445 S Moorland Rd | Ste 100 | | | Brookfield | WI | 53005 |
| 4845732 | EASTERN CONTRACTOR SERVICES LLC | 121 BARTLEY FLANDERS RD | | | | FLANDERS | NJ | 07836 |
| PCID 5 | Echo Media Corporation | 900 Circle 75 Parkway Suite 1600 | | | | Atlanta | GA | 30339 |
| PCID 1024 | EDITH SIMS | 187 PLOUGHMAN CIRCLE | | | | Harpersville | AL | 35078 |
| 4850308 | EDUARDO ORTIZ | 111 QUEENS RD #73 | | | | Pasadena | TX | 77502 |
| PCID 1026 | EDWARD A MARTINEZ JR | 283 E AIRWAY BLVD | | | | Livermore | CA | 94551 |
| 4851263 | EDWIN J MARTINEZ DE JESUS | URB FOREST PLANTATION 19 ALMACIGO | | | | CANOVANAS | PR | 00729 |
| PCID 845 | Elkay Sales, Inc. | One Elkay Way | | | | Waconia | MN | 55387 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID 846 | Elkay Sales, Inc. | 2222 Camden Court | | | | Oak Brook | IL | 60523 |
| 4850026 | EMAC CONSTRUCTION LLC | 5607 MONROE ST | | | | Hyattsville | MD | 20784 |
| 4846466 | ENTERPRISE CONTRACTING & CONSTRUCTION | 9845 SAINT CHARLES ROCK RD STE 105 | | | | Saint Ann | MO | 63074 |
| PCID 6 | Epsilon Data Management | 1100 Woodfield Rd. | | | | Schaumburg | IL | 60173 |
| PCID 7 | Epsilon Data Management | 4401 Regent Blvd. | | | | Irving | TX | 75063 |
| PCID 802 | Epting Distributors | 1006 Huger St. | | | | Columbia | SC | 29201 |
| PCID 1031 | ERIK GIBSON | 1695 BEAVER CREEK RD | | | | Brighton | TN | 38011 |
| PCID 1037 | EST HARDWARE | LAUREL AVE 219 MINILLAS IND PK | | | | BAYAMEN | PR | 00960 |
| 4845324 | EVERDEAN HOLDINGS LLC | 2004 KIRKLAND LAKE DR | | | | Auburndale | FL | 33823 |
| 4847087 | EVERLASTING SURFACES INC | 4378 CONTRACTORS CMN STE A | | | | Livermore | CA | 94551 |
| 4127702 | EXPERT MECHANICAL SERVICES INC | P O BOX 1256 | | | | Ronkonkoma | NY | 11779 |
| PCID 1047 | FELIX RIVERA | CALLE CANALES 209 BUEN CONSEJO | | | | SAN JAUN | PR | 00926 |
| 4846342 | Felix.com | 232 W 44TH ST STE 600 | | | | New York | NY | 10036 |
| 4854297 | Fenton Miramar Portfolio LLC f/k/a H.G. Fenton Company | 7577 Mission Valley Road | Suite 200 | | | San Diego | CA | 92108 |
| 4854643 | FIRST INDUSTRIAL LP | CABOT IV - MD1W07, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | BOSTON | MA | 2108 |
| 4845741 | FLORIDA ATLANTIC AIR CONDITIONING AND | REPAIR CORP | | | | Miami | FL | 33186 |
| PCID 835 | Fortiva Financial, LLC | Five Concourse Parkway | Suite 300 | | | Atlanta | GA | 30328 |
| PCID 1049 | FORTRESS INDUSTRIES LLC | 3453 N OLD STATE ROAD | | | | Delaware | OH | 43015 |
| 4851120 | FREDDY ROSALES MEZA | 1834 SE 149TH AVE | | | | Portland | OR | 97233 |
| PCID 1051 | FRIENDS HEATING AND AIR CONDITIONING INC | 209 PINE RD | | | | Mount Holly | NC | 28120 |
| PCID 1052 | FRONT RANGE ELECTRIC INC | 4740 FORGE RD STE 106 | | | | Colorado Springs | CO | 80907 |
| 4854982 | Galaxy Corporate Center, LLC | 24700 Chagrin Blvd. | Suite 303 | | | Bechwood | OH | 44122 |
| PCID 1053 | GERALD STENGEL | PO BOX 360146 | | | | Dallas | TX | 75336 |
| 4846490 | GRANITE AMERICA OHIO LLC | 111 TERRACE DR | | | | Cincinnati | OH | 45215 |
| PCID 1057 | GRANITE MR LLC | 7511 PULASKI HWY | | | | ROSEDALE | MD | 21237 |
| 4852952 | GRANITE SOURCE ACQUISITION LLC | 14554 LEE RD | | | | CHANTILLY | VA | 20151 |
| 4851544 | GREG LINDWAY | 551 OAKMOOR RD | | | | Cleveland | OH | 44140 |
| 4854467 | Gwinnett Park SPE, LLC | 18881 Von Karman | Suite 800 | | | Irvine | CA | 92612 |
| 4811271 | Hajoca Corporation | Attn: Tom Bromley | 127 Coulter Avenue | | | Ardmore | PA | 19003 |
| 4811271 | Hajoca Corporation | Attn: In House Counsel | 127 Coulter Avenue | | | Ardmore | PA | 19003 |
| PCID 1060 | HANDYMANDRYK AND SON LLC | 9254 S 2700 W | | | | West Jordan | UT | 84088 |
| PCID 850 | Hanwha L&C USA LLC | Hanwha L&C USA LLC | 2839 Paces Ferry Rd. | Suite 200 | | Atlanta | GA | 30339 |
| 4848234 | HEFCO Enterprise LLC | Attn: Howard Friedlaender | 33533 W. Twelve Mile Road | Suite 190 | | Farmington Hills | MI | 48331 |
| 4846507 | HEMINGWAY COMFORT SOLUTIONS LLC | 3531 BALSAM TREE DR | | | | Charlotte | NC | 28269 |
| 4855076 | Henderson Coyle Joint Venture, L.P. | 112 Chesley Drive | Suite 200 | | | Media | PA | 19063-1762 |
| 4845993 | HERMANO SERVICES LLC | 7342 WOODLAND WAY | | | | Saint Louis | MO | 63121 |
| PCID 1075 | HIGH POINT REFRIGERATION & AC | 1519 BAKER RD | | | | High Point | NC | 27263 |
| PCID 1077 | HIXON BROTHERS CONTRACTING | 709 S CHURCH ST | | | | Olathe | KS | 66061 |
| 4130373 | HOME IMPROVEMENTS ENTERPRISES LLC | 5217 RED VINE ST | | | | Las Vegas | NV | 89031 |
| 4131863 | HomeAdvisor, Inc. | 14023 Denver West Parkway | | | | Golden | CO | 80401 |
| 4444054 | HUNTER & CO LLC | PO BOX 362 | | | | Jackson | MO | 63755 |
| PCID 564 | HVAC Sales & Supply | 3940 Senator St. | | | | Memphis | TN | 38118 |
| PCID 1080 | HVH ENTERPRISE CORP | 5858 E MOLLOY RD | | | | Syracuse | NY | 13211 |
| PCID 879 | Icon Owner Pool 1 SF Business Parks, LLC | PO Box 843964 | | | | Los Angeles | CA | 90084-3984 |
| PCID 1081 | IMPERIAL CABINETS & MILLWORK LLC | PO BOX 92105 | | | | Lakeland | FL | 33804 |
| 4848144 | IMPERIAL ROOFING & REPAIR CORP | CUMBREO DE MIADERO 533 | | | | MAYAJUEZ | PR | 00682 |
| 4854992 | Industrial Developers of Oklahoma 4 LLC | 1401 S. Boulder Ave. | Suite 200 | | | Tulsa | OK | 74119 |
| 4128034 | INSTALLATIONS AP LLC | 2541 RIO PINAR LAKES BLVD | | | | Orlando | FL | 32822 |
| 4849362 | ISIDRO RAMIREZ | 3802 KEY WEST WAY | | | | Converse | TX | 78109 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID 1086 | JACK WILSON | 19778 BILL YOUNG ROAD | | | | Siloam Springs | AR | 72761 |
| 4845780 | JACKSON HEATING & AIR | 2828 US HIGHWAY 221 S | | | | Forest City | NC | 28043 |
| 4848997 | JAIME MELENDEZ | 7454 BROOKDALE CT | | | | Dublin | CA | 94568 |
| 4852975 | JAMES L BALL INC | 209 W RUFFIN ST | | | | Mebane | NC | 27302 |
| PCID 1099 | JASON MCCAFFITY | PO BOX 210221 | | | | Bedford | TX | 76095 |
| 4852527 | JASON STROUP | 2353 S POST RD | | | | SHELBY | NC | 33227 |
| PCID 1102 | JAVIER DELA GARZA | 6823 KELLER ST | | | | Houston | TX | 77087 |
| PCID 1103 | JEFFREY GODWIN | 6108 PAM AVE | | | | Pensacola | FL | 32526 |
| PCID 1105 | JEFFREY L JOHNSON | 740 LEAFY BEND CT | | | | Lexington | SC | 29073 |
| PCID 1107 | JM HOME DESIGN LLC | 12 LENOX AVE | | | | Dumont | NJ | 07628 |
| PCID 1108 | JOHN CHURCH CONST | 5343 TANAGER AVE NE | | | | Canton | OH | 44705 |
| 4539859 | JOSE ALEX BARRERA | 6718 CYPRESS LAKE DR | | | | San Antonio | TX | 78244 |
| PCID 1111 | JUAN MANUEL ESTRADA | 109 SALLY LN | | | | Brownsville | TX | 78521 |
| 4142413 | JUAN OLIVAS | 11868 KEOUGH DR | | | | NORTHGLENN | CO | 80233 |
| 4854900 | Kailyn Realty I, LLC | 80 Crossways Park Dr | | | | Woodbury | NY | 11797 |
| PCID 578 | Kaiser Supply | 627B Distributors Row | | | | Harahan | LA | 70123 |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | Galloway | OH | 43119 |
| PCID 1118 | KENNETH A COFFMAN | 14805 W 91ST TER | | | | Shawnee Mission | KS | 66215 |
| 4127611 | KING TOP SALES CO INC | 41 DREXEL DR | | | | Bay Shore | NY | 11706 |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | Harrisburg | OR | 97446 |
| PCID 1124 | KITCHENS & MORE INC | PMB 102 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 |
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | Amboy | WA | 98601 |
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | Lexington | SC | 29073 |
| PCID 884 | Leim AAF Calsters-Peoria Industrial Inc. | PO Box 6149 | | | | Hicksville | NY | 11802-6149 |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | Bayport | NY | 11705 |
| 4130075 | LIBERTY PLUMBING AND HEATING | 87 14A 92ND STREET | | | | Jamaica | NY | 11421 |
| PCID 918 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 |
| 4845564 | Light 125 James West LLC | P.O. Box 786676 | | | | Philadelphia | PA | 19178-6676 |
| 4855162 | Linbar Business Center Associates, LLC | Attn: Bert Mathews | P.O. Box 22149 | | | Nashville | TN | 37202 |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | Charlotte | NC | 28217 |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | Portland | OR | 97266 |
| PCID 1133 | LKN ELECTRIC LLC | 7139 EAST BROOK LN | | | | SHERRILLS FORD | NC | 28673 |
| PCID 88 | Lohmiller & Co. | 4800 Osage Street | | | | Denver | CO | 80221 |
| 4346813 | LONNIE MATTHEWS | 6 WILDWOOD LANE | | | | FOXFIRE VILLAGE | NC | 27281 |
| PCID 849 | M S International, Inc. | Attn: Vice President AND M S International | 2095 N. Batavia St | | | Orange | CA | 92865 |
| PCID 1140 | MAJAC ENTERPRISES | 1319 TALLGRASS DR | | | | Eudora | KS | 66025 |
| PCID 1141 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | Bloomingburg | NY | 12721 |
| 4847583 | MARDAN SERVICES GROUP CORP | 10542 W 63RD PL APT 1 | | | | Arvada | CO | 80004 |
| 4850309 | MARIANO RIVAS | 1143 N 36TH ST | | | | Kansas City | KS | 66102 |
| PCID 1146 | MARIUSZ MALICKI | 6123 KNOLLWOOD DR | | | | Falls Church | VA | 22041 |
| PCID 1147 | MARTIN MEYEROWITZ | 13 BRENDAN AVE | | | | Massapequa | NY | 11758 |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | Reno | NV | 89502 |
| PCID 847 | Matrix Cements, LLC, a Florida limited liability company | d/b/a Matrix Cabinets | Attn: David Douglas | 52 Industrial Drive | | Baxlee | GA | 31513 |
| PCID 1150 | MATTHEW L SIMPSON | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 |
| PCID 1152 | MCLEOD CUSTOM INTERIORS | 2440 E NINE MILE RD | | | | Pensacola | FL | 32514 |
| 4848115 | MDH Propco 2017-C, LLC | PO Box 896515 | | | | Charlotte | NC | 28289-6515 |
| PCID 1153 | MICHAEL LAROCQUE | 2255 OAK HILLS CIR APT 137 | | | | Pittsburg | CA | 94565 |
| PCID 1154 | MICHAEL LAROCQUE | 4075 LINEYARD AVE NO 39 | | | | Pleasanton | CA | 94566 |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 |
| PCID 1156 | MIKE HUNGER | 6 W HOFFMAN AVE | | | | Cherry Hill | NJ | 08002 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| PCID 913 | Milton Brazell | P.O. Box 728 | 598 Flowers Court | | | Edisto Island | SC | 29438 |
| PCID 548 | Mingledorff's | 386 Commerce Blvd. | | | | Bogart | GA | 30622 |
| PCID 867 | Modernize/(FMA Home Improvement Leads, Inc.) | 804 Congress Ave. | | | | Austin | TX | 78701 |
| PCID 768 | Moore Supply Co. | 8109 Austin Ave. | | | | Morton Grove | IL | 60053 |
| PCID 431 | Morrison Supply | 127 East Nakoma | | | | San Antonio | TX | 78216 |
| PCID 68 | National Excelsior Company | 1721 Northwind Pkwy | | | | Hobart | IN | 46342 |
| 4853078 | National Programming Home Services (NPS) | 7320 East 86th St. | Suite 200 | | | Indianapolis | IN | 46256 |
| 4849437 | Netmining, LLC | 200 Park Ave | 27th Floor | | | New York | NY | 10166 |
| PCID 1158 | NEW IMAGE INVESTMENTS LLC | 125 RIGGS RD | | | | Houston | TX | 77022 |
| 4850870 | OASIS QUARTZ | 3678 S 300 W | | | | Salt Lake City | UT | 84115 |
| PCID 825 | Office Depot | PO Box 633211 | | | | Cincinatti | OH | 45263-3211 |
| 4847056 | OLDACH ASSOCIATES LLC | PO BOX 364603 | | | | SAN JUAN | PR | 00936 |
| 4140139 | OwnerIQ Inc. | 27-43 Wormwood Street | Floor 6 | | | Boston | MA | 02210 |
| PCID 1185 | PAULS AC HEATING | 52 BEYERS ROAD | | | | MIDDLETOWN | NY | 10941 |
| PCID 1188 | PAYLESS CONSTRUCTION | 12213 GRAYSTONE AVE | | | | NORWALK | CA | 90650 |
| 4847684 | PCM RENOVATIONS LLC | 6140 EDGEWATER DR | | | | Orlando | FL | 32810 |
| PCID 836 | Personal Energy Finance, Inc. | 15073 Avenue of Science | | | | San Diego | CA | 92128 |
| 4848900 | PGH SOLUTIONS | 981 COUNTY ROAD 206 | | | | Walnut | MS | 38683 |
| 4848675 | PHILLIP C JONES | 40 RICHMOND PL | | | | Youngsville | NC | 27596 |
| PCID 1195 | PIERSON TOPS | 10720 BETHEL BURLEY RD SE | | | | PORT ORCHARD | WA | 98367 |
| PCID 824 | Pitney Bowes | PO Box 371887 | | | | Pittsburgh | PA | 15250-7887 |
| 4846730 | PLEASANTS ELECTRIC LLC | 819 BROOKSIDE DR | | | | Raleigh | NC | 27604 |
| PCID 833 | PlusOne Solutions, Inc. | Attn: CEO/President | 11301 Corporate Blvd. | Suite 215 | | Orlando | FL | 32817 |
| PCID 1197 | POPS ELECTRIC LLC | 1205 W BESSEMER AVE STE 110 | | | | GREENSBORO | NC | 27408 |
| PCID 1201 | POSITIVELY ELECTRIC | 5400 GRAY CT | | | | Arvada | CO | 80002 |
| 4854314 | PPF Industrial 12016 Telegraph Rd, LP | c/o Kearny Real Estate Company | Attn: Hoonie Kang | 1900 Avenue of the Stars | Suite 320 | Los Angeles | CA | 90067 |
| PCID 1202 | PRECISION CONSTRUCTION CORP | 7500 JAMES ST | | | | Frankfort | IL | 60423 |
| 4851615 | PREMIER COMFORT HEATING | 928 SEMINOLE DR | | | | Elgin | IL | 60120 |
| PCID 1204 | PRICE HEATING AND AIR | 1251 RURITAN ROAD | | | | Roaring River | NC | 28669 |
| 4126318 | Protection One, a divison of ADT LLC | Attn: Legal Dept. | 4221 W. John Carpenter Fwy | | | Irving | TX | 75063 |
| 4132848 | Quality Air | 1293 North CR 426 | #177 | | | Orlando | FL | 32765 |
| PCID 1206 | QUALITY PLUS SERVICES INC | 751 S HALIFAX RD | | | | Rocky Mount | NC | 27803 |
| PCID 12 | QuinStreet, Inc. | 950 Tower Lane | 6th Floor | | | Foster City | CA | 94404 |
| PCID 917 | Randolph Business Park I, L.P | 3355 Cherry Ridge | Ste 202 | | | San Antonio | TX | 78230 |
| PCID 877 | RBP LLC c/o Engel Realty Co. | PO Box 187 | | | | Birmingham | AL | 35201-0187 |
| 4846446 | RC TEMERATURE CONTROL | 15 HARRISON PL | | | | SPARKS | NV | 89441 |
| PCID 1209 | RD STONE ELECTRICAL CONTRACTORS INC | 5016 GROOMETOWN RD | | | | Greensboro | NC | 27407 |
| PCID 519 | RE Michel Company, Inc. | 1781 Westfork Drive | Suit 110 | | | Lithia Springs | GA | 30122 |
| 4854528 | Regent O'Hare, L.L.C. | c/o NAI Hiffman Asset Management LLC | Attn: Amanda Moore | 921 Busse Road | | Elk Grove Village | IL | 60007 |
| PCID 1210 | RELIABLE MECHANICAL SERVICES | 4004 SARDIS DR | | | | Indian Trail | NC | 28079 |
| PCID 1211 | RELIABLE MECHANICAL SERVICES | 1409 MORNINGSIDE MEADOW LANE | | | | MATTHEWS | NC | 28104 |
| 4850507 | Renovate America, Inc. | 16409 W. Bernardo Drive | | | | San Diego | CA | 92127 |
| 4851609 | RICHARD CROSS | 6791 HARE POINTE DR | | | | Arlington | TN | 38002 |
| PCID 1212 | RICHARD CROSS | 7995 HIGHWAY 138 | | | | Toone | TN | 38381 |
| PCID 1213 | RICHARD ZUNIGA | 306 W 2ND ST | | | | Homer | IL | 61849 |
| 4855034 | Ridilla Delmont II | 757 Lloyd Avenue | | | | Latrobe | PA | 15650 |
| 4854312 | RIF III - Avenue Stanford , LLC | 11620 Wilshire Blvd. | Suite 1000 | | | Los Angeles | CA | 90025 |
| 4849037 | RLG MAINTENANACE SERVICE | 4002 HERVEST GROVE LN SE | | | | CONYERS | CA | 30013 |
| PCID 98 | Robertson Heating Supply | 6065 Towpath Drive | | | | Valley View | OH | 44125 |
| 4845896 | ROME PAINT AND RESTORATION LLC | 605 DOWLESS RD | | | | Fayetteville | NC | 28311 |

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4857489 | Roofing Supply Group | Beacon Sales Acquisition, Inc. | c/o Branch Manager | 1202 South 6th Street | | San Jose | CA | 95112 |
| PCID 861 | Roofing Supply Group, LLC | Attn: Lisa Gold | 3890 W. Northwest Highway | Suite 400 | | Dallas | TX | 75200 |
| PCID 1216 | ROSA M CHAVEZ | 600 BROTHERS RD | | | | Canutillo | TX | 79835 |
| PCID 1217 | ROSSER HEATING AND AIR | PO BOX 1225 | | | | COVINGTON | GA | 30015 |
| PCID 1219 | ROY H MANDRY JR | 31528 HIGH RIDGE DR | | | | Bulverde | TX | 78163 |
| 4850302 | RREEF CPIF Olympia Properties, LLC | PO Box 209238 | | | | Austin | TX | 78720-9238 |
| 4855180 | RYP Rojas, L.L.C. | 5675 Woodrow Bean | Suite 11 | | | El Paso | TX | 79924 |
| PCID 855 | Samsung Chemical (USA), Inc. | Attn: Staron Sales Department AND Samsung | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 |
| PCID 856 | Samsung Chemical (USA), Inc. | Attn: General Counsel Office/Legal Departme | 6 Centerpoint Dr. Suite 100 | | | La Palma | CA | 90623 |
| PCID 1220 | SEIGLER SERVICES | 1001 BANCROFT CT | | | | INDIAN LAND | SC | 29707 |
| 4848621 | SERGEY PETROVICH PICHINEVSKIY | 7428 S FIFE ST | | | | Tacoma | WA | 98409 |
| PCID 832 | Sertifi, Inc. | Attn: Nick Stojka | 325 W. Huron St. Suite 207 | | | Chicago | IL | 60654 |
| 4846581 | Service Finance Company, LLC | 555 S. Federal Hwy. | Suite 200 | | | Boca Raton | FL | 33432 |
| PCID 859 | Shaw Industries, Inc. | Attn: General Legal Counsel | 616 East Walnut Ave. | | | Dalton | GA | 30721 |
| PCID 1222 | SHERMAN SQUARE | 4308 GENYTH AVE | | | | Memphis | TN | 38128 |
| PCID 316 | Sid Harvey Industries | 480 Smith Street | | | | Farmingdale | NY | 11735 |
| PCID 899 | Silver Properties, MO LLC | 620 N. 48th St | Ste 101 | | | Lincoln | NE | 68504 |
| 4852100 | SILVERPOINT CONSTRUCTION INC | 129-19 7 AVE | | | | COLLEGE POINT | NY | 11356 |
| 4846130 | SIXTO DE PENA | 9838 57TH AVE APT 1J | | | | Flushing | NY | 11368 |
| 4851457 | SOLID SURFACE CRAFTSMAN INC | 100 CROSSROADS DRIVE STE D | | | | NEW WHITELAND | IN | 46184 |
| PCID 1226 | SOUTH POLE HEATING & COOLING | 10601 SHERRILL ST | | | | Anaheim | CA | 92804 |
| PCID 700 | Southern Refrigeration | 5265 Port Royal Road | | | | Springfield | VA | 22151 |
| PCID 1227 | STABELLA INC | 2889 GRAY FOX RD | | | | Monroe | NC | 28110 |
| 4850842 | STACY LEE CORBIN | 16505 NE 88TH ST | | | | Vancouver | WA | 98682 |
| PCID 1229 | STACY LEE CORBIN | 1510 NE 154TH ST | | | | Vancouver | WA | 98686 |
| 4850023 | STEVEN B MATHERN CONSTRUCTION | PO BOX 357 | | | | Indian Hills | CO | 80454 |
| 4137398 | STONE EDGE COUNTERTOPS OF NORTH TEXAS | 2271 N Masch Branch Rd, Bldg 1 | | | | DENTON | TX | 76207 |
| PCID 1234 | STONE FOR YOU | 10700 CAPITAL ST | | | | OAK PARK | MI | 48237 |
| PCID 1235 | STONE SOLUTIONS LLC | 8969 YELLOW BRICK RD | | | | ROSEDALE | MD | 21237 |
| 4846932 | STONEWORKS UNICO LLC | 25 RENWICK ST | | | | NEWBURGH | NY | 12550 |
| 4849332 | SUMSKIE BRO CONSTRUCTION CORP | PO BOX 697 | | | | Gresham | OR | 97030 |
| 4128583 | Suncoast Renovations and Remodeling LLC | 501 Santo Domingo Avenue SW | | | | Palm Bay | FL | 32908 |
| PCID 1240 | SUNCOAST RENOVATIONS AND REMODELING LLC | 2470 MERRMAN DR | | | | Melbourne | FL | 32940 |
| PCID 1241 | SUPERIOR ROOFING & REPAIR INC | URB VALLE HERMOSO CALLE | | | | HORMIGUEROS | PR | 00660 |
| 4847708 | SWON CONSTRUCTON | 10456 TINTINHULL DR. | | | | INDIAN LAND | SC | 29707 |
| PCID 1243 | TEJEGONLI CORPORATION | 500 PULASKI RD | | | | Greenlawn | NY | 11740 |
| 4854428 | Terhaar & Cronley Property Company, Inc. | Attn: Tony Terhaar | 1401 East Belmont Street | | | Pensacola | FL | 32501 |
| 4851214 | TERRA VIRTUS LLC | 35 LANTERN ST | | | | Huntington | NY | 11743 |
| PCID 1250 | THE ENERGUY CA LLC | 1215 K STREET 17TH FLOOR | | | | Sacramento | CA | 95814 |
| 4854402 | The Kroger Co. | 1014 Vine Street | | | | Cincinnati | OH | 45202 |
| 4854185 | The Realty Associates Fund X, L.P | c/o TA Realty | Attn: Asset Manager | 28 State Street | 10th Floor | Boston | MA | 02109 |
| 4854904 | Thirty Seven Plain Avenue Corp. and Atom Holdings, Ltd. | 253 North Grand Avenue | | | | Poughkeepsie | NY | 12603 |
| 4851030 | TI Investors of Mokena, LLC | c/o Towne Realty Inc. | Attn: Chad Navis | 710 North Plankinton Avenue | Suite 1100 | Milwaukee | WI | 53203 |
| PCID 1251 | TIMOTHY BEAM | 410 COUNTRY CLUB CIR | | | | Shelby | NC | 28150 |
| 4848377 | TOMAS MEMBRILA | 2153 BURRELL AVE | | | | Simi Valley | CA | 93063 |
| PCID 1253 | TOMMIE L TALMADGE | 4316 LAKE HARBOR ROAD | | | | Muskegon | MI | 49441 |
| 4849196 | TOTAL COMFORT HVAC LLC | PO BOX 4473 | | | | Union City | NJ | 07087 |
| 4847568 | TRACE C GILMOUR | 161 CONNER DR | | | | Clayton | NC | 27520 |
| PCID 1256 | TRIPLE T ELECTRIC INC | 3332 NOSTRAND AVE | | | | Brooklyn | NY | 11229 |
| 4130268 | TRIPLE T ELECTRIC INC. | 82 BARRY DR | | | | WESTBURY | NY | 11590 |
| 4846762 | TW Properties Lenexa LLC | 4350 McKinley Street | | | | Omaha | NE | 68112 |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 7

Exhibit C
Contract Counterparties Service List
Served via Overnight Mail

| MMLID/PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4854995 | Two J's-PSF, LLC | Attn: Kathy Schroeder | P.O. Box 370 | | | Gresham | OR | 97030 |
| PCID 1257 | TYCOON FLOW CONTROL CORP | 2500 WEST 78TH ST BAY 9 | | | | Hialeah | FL | 33016 |
| PCID 1259 | UNIQUE DESIGN INC | 2030 GRANT AVE | | | | PHILADELPHIA | PA | 19115 |
| 4845450 | UNIVERSAL SOLUTION WINDOW AND MORE | 3934 BLUSHING HEARTS RD | | | | Las Vegas | NV | 89115 |
| 4851301 | US AIR HEATING AND COOLING | 121 TREXLER LN | | | | Rock Hill | SC | 29732 |
| 4126805 | VALENCIA CONSTRUCTION LLC | 164 PLUMOSUS DR | | | | Altamonte Springs | FL | 32701 |
| PCID 1264 | VALLEY FABRICATORS LLC | 130 COUNTY LINE RD SW UNIT 104 | | | | Pacific | WA | 98047 |
| PCID 13 | Valpak Direct Marketing Systems, Inc. | 805 Executive Center Drive | | | | West Saint Petersburg | FL | 33702 |
| PCID 864 | Veytec (Cisco) | 2418 Silver Star Rd. | | | | Orlando | FL | 32804 |
| 4853084 | VICTORY BROS | 1509 HEMPSTEAD TPKE | | | | ELMONT | NY | 11003 |
| PCID 1266 | VIRGINIA TOPS INC | 4407 SARELLEN ROAD | | | | Richmond | VA | 23231 |
| 4848364 | Vision Cabinet Source | Attn: Joel Frame | Vision Cabinet Source | 1403 Roberts Rd. | | Campbellsville | KY | 42718 |
| PCID 1267 | VLJ CONSTRUCTION SERVICES INC | 7107 NIGHTSHADE DR | | | | RIVERVIEW | FL | 33578 |
| PCID 620 | Wholesale Heating Supply | 135 Orchard Lake Rd. | | | | Pontiac | MI | 48341 |
| PCID 853 | WilsonArt LLC | Attn: President & CEO | 2400 Wilson Place | P.O. Box 6110 | | Temple | TX | 76503 |
| 4135452 | WIMEC FLOORS MILL WORK AND COVERING INC | 116 PINE ARBOR DR | | | | Orlando | FL | 32825 |
| PCID 866 | WincoreWindow Company, LLC | Attn: Mr. Russ Tracewell | 250 Staunton Turnpike | | | Parkersburg | WV | 26104 |
| PCID 908 | Woodmonte Properties | 100 Passaic Ave | Ste 240 | | | Fairfield | NJ | 07004 |
| PCID 1270 | XTREME PLUMBING & HEATING LLC | 25 WILSON TER | | | | WEST CALDWELL | NJ | 07006 |
| PCID 1271 | YINGLING HEAT AND AIR | 104 DONNIE HOLT RD | | | | McRae | AR | 72102 |
| 4850841 | YORK ELECTRICAL & MAINTENANCE SERVICES | 4100 HUBBARD RD | | | | Winston-Salem | NC | 27101 |
| PCID 831 | Zabatt | 4612 Highway Ave | | | | Jacksonville | FL | 32254 |

**<u>Exhibit D</u>**

## Exhibit D

Purchasers Service List

Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Service.com, Inc. | Attn:  Sandy Kronenberg, CEO | Sandy@service.com |
| Sidley Austin LLP | Attn:  Aaron Rigby | arigby@sidley.com |
| Sidley Austin LLP | Attn: David E. Kronenberg | dkronenberg@sidley.com |