**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Joudeleen C. Frans, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 28, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served (1) by the method set forth on the Master Service List attached hereto as **Exhibit A**; (2) via Overnight Mail on the Non-Debtor Parties Service List attached hereto as **Exhibit B**; and (3) via Email on the Non-Debtor Parties Email Service list attached hereto as **Exhibit C**:

- Motion of Debtors for Entry of an Order Extending the Automatic Stay to Certain Non-Debtor Parties [Docket No. 924] (the "***Motion to Extend Automatic Stay***")

On November 29, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Extend Automatic Stay to be served (1) via Overnight Mail on the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Non-Debtor Parties Service List attached hereto as **Exhibit D** and (2) via Email on the Non-Debtors Parties Email Service list attached hereto as **Exhibit E**.

On November 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Extend Automatic Stay to be served (1) via Overnight Mail on the Non-Debtor Parties Service List attached hereto as **Exhibit F** and (2) via Email on the Non-Debtors Parties Email Service list attached hereto as **Exhibit G**.

On December 4, 2018, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Extend Automatic Stay to be served via Email on the Notice Parties Email Service list attached hereto as **Exhibit H** and via Overnight Mail on Timothy McCann at an address that has been redacted in the interest of privacy (MMLID: 4896473).

Dated: December 4, 2018

_____
Joudeleen C. Frans

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 4, 2018, by Joudeleen C. Frans, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 2 2

SRF 29224, 29253, 29284, 29332

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc. and Federal Realty Investment Trust | Ballard Spahr LLP | Attn: David L. Pollack<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com | Email |
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com<br>klove@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>The Chrysler Building<br>405 Lexington Avenue<br>New York NY 10174 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | Overnight Mail |
| Counsel to SAP Industries, Inc., SAP America, Inc., Sybase, Inc., Ariba, Inc., and Concur Technologies, Inc. | Brown & Connery, LLP | Attn: Julie F. Montgomery, Esq.<br>6 North Broad Street<br>Suite 100<br>Woodbury NJ 08096 | jmontgomery@brownconnery.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue, Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq. 20 Corporate Woods Blvd. Suite 500 Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq. 2 Wall Street New York NY 10005 | gadsden@clm.com bankruptcy@clm.com Dennis.roemlein@bnymellon.com | Overnight Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq. 90 Merrick Avenue East Meadow NY 11554 | rmccord@certilmanbalin.com rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy US Bankruptcy Court SDNY 300 Quarropas Street, Room 248 White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky 1270 Avenue of the Americas New York NY 10020 | appleby@chapman.com wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber One Boland Drive West Orange NJ 07052 | brotenberg@csglaw.com szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall Two International Place Boston MA 02110 | ksimard@choate.com jmarshall@choate.com | Email |
| Counsel to Winiadaewoo Electroniccs America, Inc. | Choi & Park, LLC | Attn: Hyun Suk Choi, Chull S. Park 11 Broadway Suite 615 New York NY 10004 | hchoi@choiandpark.com cpark@choiandpark.com lkleist@choiandpark.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein 30 South Wacker Drive Suite 2600 Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited | CKR Law LLP | Attn: Edward L. Schnitzer 1330 Avenue of the Americas 14th Floor New York NY 10019 | eschnitzer@ckrlaw.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia 720 Brazos Suite 700 Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC and JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, James L. Bromley, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park One Liberty Plaza New York NY 10006 | soneal@cgsh.com jbromley@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com | Overnight Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | Overnight Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |
| Counsel to Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq, Eli J. Vonnegut, Esq.<br>450 Lexington Avenue<br>New York NY 10017 | marshall.huebner@davispolk.com<br>eli.vonnegut@davispolk.com<br>sears.service@davispolk.com | Overnight Mail and Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Attn: Paul J. Pascuzzi<br>400 Capitol Mall<br>Suite 1750<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Derek L. Wright<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>325 North LaSalle Street<br>Suite 625<br>Chicago IL 60654 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel for True Value Company | Freeborn & Peters LLP | Attn: Devon J. Eggert, Esq.<br>311 South Wacker Drive<br>Suite 3000<br>Chicago IL 60606 | deggert@freeborn.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to A.O. Smith Corporation | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc. | Goodwin Procter LLP | Attn: Barry Z. Bazian<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, OND Property, LLC, R.K. Hooksett, LLC and R.K. Associates #5, Inc. | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com<br>howard.upchurch@hanes.com | Overnight Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Herrick, Feinstein LLP | Attn: Stephen B. Selbst<br>2 Park Avenue<br>New York NY 10016 | sselbst@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge 200 Park Avenue New York NY 10166 | bgross@HuntonAK.com mlegge@huntonak.com | Overnight Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse 1445 Ross Avenue Suite 3700 Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel 736 Georgia Avenue, Suite 300 Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | Husch Blackwell LLP | Attn: Lynn H. Butler 111 Congress Avenue Suite 1400 Austin  TX 78701 | lynn.butler@huschblackwell.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector 940 West Main Street Suite 106 El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation P.O. Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Overnight Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan One Federal Street Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin 23 Malysana Lane New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq. 101 Park Avenue New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com bfeder@kelleydrye.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss 200 West 41st Street 17th Floor New York NY 10036-7203 | ssouthard@klestadt.com lkiss@klestadt.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman 401 S. 2nd Street Suite 200 Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg Trinity Plaza II, Ninth Floor 745 E. Mulberry, Suite 900 San Antonio TX 78212 | dgragg@langleybanack.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq. 120 N. Washington Square Ste. 625 Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker 75 Eisenhower Parkway Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Marc A. Zelina 885 Third Avenue New York NY 10022 | marc.zelina@lw.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman 355 South Grand Ave Ste. 100 Los Angeles CA 90071-1560 | peter.gilhuly@lw.com ted.dillman@lw.com | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus 92-12 68th Avenue Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman 999 18th Street  Suite 1230 S Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell 401 West A Street Suite 1800 San Diego CA 92101 | william.fennell@fennelllaw.com luralene.schultz@fennelllaw.com office@fennelllaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. 63 West Main Street Suite C Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark 9861 Sunrise Lakes Boulevard Suite 308 Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, and Ikeddi Imports LLC | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus 240 Madison Avenue 8th Floor New York NY 10016 | hlazarus@lazarusandlazarus.com harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive  9th Floor New Haven  CT 06511 | ilan.markus@leclairryan.com niclas.ferland@leclairryan.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | Overnight Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. 7200 Wisconsin Avenue Suite 800 Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller 50 Fountain Plaza Suite 1700 Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith,  David W. Wirt 111 South Wacker Drive Chicago IL 60606 | braynor@lockelord.com asmith@lockelord.com dwirt@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich Brookfield Place 200 Vesey Street, 20th Floor New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant 600 Congress Avenue Ste. 2200 Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler One Lowenstein Drive Roseland NJ 07068 | bbuechler@lowenstein.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Mark J. Chaney, Esq., Richard A. Aguilar, Esq., Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | mchaney@mcglinchey.com<br>raguilar@mcglinchey.com<br>rcerone@mcglinchey.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKool Smith, P.C. | Attn: H. Jeffrey Schwartz<br>One Bryant Park<br>47th Floor<br>New York NY 10036 | hjschwartz@mckoolsmith.com | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue, Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C., and Brighton Lease Management, L.L.C. | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment | Norton Rose Fulbright US LLP | Attn: Howard Seife, Esq., & Christy Rivera, Esq.<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: Rachel R. Obaldo, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | rachel.obaldo@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Ste. 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266000 China | lily@pacogarment.com | Overnight Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Counsel to GACP II, L.P. | Paul Hastings LLP | Attn: Leslie A. Plaskon, Esq., Andrew V. Tenzer, Esq., Shlomo Maza, Esq.<br>200 Park Avenue<br>New York NY 10166 | leslieplaskon@paulhastings.com<br>andrewtenzer@paulhastings.com<br>shlomomaza@paulhastings.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq.<br>500 East Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com<br>etikkanen@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq.<br>875 Third Avenue<br>9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to HRA Fountains LP | S&D Law | Attn: Steven W. Kelly<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counselt to AmCap Wilson II, LLC and Wilson Norridge, LLC | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Dipesh Patel<br>1270 Avenue of the Americas<br>Suite 2005<br>New York NY 10020 | dipesh.patel@saul.com | Email |
| Counsel to Invicta Watch Company of America, Inc. | Saul Ewing Arnstein & Lehr LLP | Attn: Phillip M. Hudson III, Carmen Contreras-Martinez<br>200 S. Biscayne Blvd.<br>Suite 3600<br>Miami FL 33131 | phil.hudson@saul.com<br>carmen.contreras-martinez@saul.com | Email |
| Counsel to the Ciuffo Family Trust | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq.<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ldelucia@schiffhardin.com<br>afiedler@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | Overnight Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Overnight Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Pennsee, LLC | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway, #1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | Overnight Mail |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | Overnight Mail and Email |
| Counsel to Mien Co., Ltd. | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301200 China | powerwangtxks@vip.126.com | Overnight Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Indenture trustee for the KCD IP Asset Backed Notes | U.S. Bank National Association | Attn: Jose A Galarza, Vice President, Global Structured Finance<br>190 S. LaSalle Street, 3rd Floor<br>MS: MK-IL-SL7M<br>Chicago IL 60603 | jose.galarza@usbank.com | Overnight Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | Overnight Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq.<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to NorthStar Group Services, Inc. | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny SinghJared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Counsel to Drayton Plains (MI), LLC | Willkie Farr & Gallagher LLP | Attn: Alan J. Lipkin, Gabriel Brunswick<br>787 Seventh Avenue<br>New York NY 10019 | alipkin@willkie.com<br>gbrunswick@willkie.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | Overnight Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100  North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | Overnight Mail |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Counsel to Fruit of the Loom, Inc., Vanity Fair Brands, LP and Russell Brands, LLC | Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington<br>250 West Main Street<br>Suite 1600<br>Lexington KY 40507-1746 | mfullington@wyattfirm.com | Email |

**Exhibit B**

Exhibit B
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Abacus Advisor LLC | | SEARS LOCATION NON OPTICAL | 10 REUTEN DRIVE | | CLOSTER | NJ | 07624 |
| ABC CORPORATION | | 94 085 LEONUI STREET | | | WAIPAHU | HI | 96797 |
| Altamonte Mall LLC | GGP JV DBA ALTAMONTE MALL GSPH 2017 | ATTN LAWLEASE ADMINISTRATION DEPARTMENT | 350 N ORLEANS STREET SUITE 300 | | CHICAGO | IL | 60654-1607 |
| Alvaredo Cecelia | | Address on file | | | | | |
| Alvaredo Cecelia | Address on file | | | | | | |
| Andrews Rhonda | | Address on file | | | | | |
| Andrews Rhonda | Address on file | | | | | | |
| Anne Hand | | Address on file | | | | | |
| Anne Hand | | Address on file | | | | | |
| Applegarth Chantal | | Address on file | | | | | |
| Applegarth, Chantal | Bogin, Munns & Munns, P.A. | John Watson | P.O. Box 2807 | | Orlando | FL | 32802 |
| Applegarth, Chantal | Attn: Coughlin & Gerhart | P.O. Box 2039 | | | Binghamton | NY | 13902 |
| Austin Tavesia | Address on file | | | | | | |
| Austin Tavesia | Address on file | | | | | | |
| Baker Trista | Address on file | | | | | | |
| Baker, Trista | Po Box 5825 | | | | Burlington | VT | 05402 |
| Bartels Jule and Diannna State Farm | | Address on file | | | | | |
| Bartels Jule and Diannna State Farm | Address on file | | | | | | |
| Batiste Patty | | Address on file | | | | | |
| Batiste Patty | Address on file | | | | | | |
| Baybrook Mall, LLC | Attn: GGPLP LLC | DBA BAYBROOK MALL LLC | SDS 12 1851 | PO BOX 86 | MINNEAPOLIS | MN | 55486 |
| Ben Michel | | Address on file | | | | | |
| Boeselager Patricia | | Address on file | | | | | |
| Buchanan William | Address on file | | | | | | |
| Burton Dora | Address on file | | | | | | |
| Burton Dora | | Address on file | | | | | |
| Byrd Gary and Lori Kay | | Address on file | | | | | |
| Castillo Sandra | | Address on file | | | | | |
| Castillo Sandra | Address on file | | | | | | |
| Castillo Sandra | | Address on file | | | | | |
| Castillo Sandra | | Address on file | | | | | |
| CBL & ASSOCIATES MANAGEMENT INC | CO ST CLAIR SQUARE | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 |
| Celestine Shelia | | Address on file | | | | | |
| Celestine Shelia | Address on file | | | | | | |
| Celso Mario | | Address on file | | | | | |
| Celso Mario | | Address on file | | | | | |
| Celso Mario | Address on file | | | | | | |
| CherryVale Mall, LLC | CHERRYVALE MALL LLC | PO BOX 74917 | | | CLEVELAND | OH | 44194-4917 |
| Christopher Solis | | Address on file | | | | | |
| Coke Ng Brian | | Address on file | | | | | |
| Crocoll Kimberly | Address on file | | | | | | |
| CT Corporation System | P O BOX 4349 | | | | CAROL STREAM | IL | 60197 |
| Dahman Ralph | | Address on file | | | | | |
| DePretto Geraldine | | Address on file | | | | | |
| DePretto Geraldine | Address on file | | | | | | |
| Diakon Logistics Inc | | 7673 COPPERMINE DRIVE | | | MANASSAS | VA | 20109 |
| Donker Christine | | Address on file | | | | | |
| Donker Christine | Address on file | | | | | | |
| Eduardo M Gutierrez | | Address on file | | | | | |
| Edward S Lampert | | Address on file | | | | | |
| Edwin G Miguel and Jane Doe Miguel | | Address on file | | | | | |
| Elias Properties Babylon LLC | | 500 NORTH BROADWAY | | | JERICHO | NY | 11753 |
| EMERSON ELECTRIC CO | | 8100 FLORISSANT AVE | | | ST LOUIS | MO | 63136 |
| Enriquez Carmen | Address on file | | | | | | |
| Enriquez Carmen | | Address on file | | | | | |
| Eric R Green | | Address on file | | | | | |
| Ernest M Hirt | | Address on file | | | | | |
| Figliacconi John | Address on file | | | | | | |
| Figliacconi John | | Address on file | | | | | |
| Filan Jerry | | Address on file | | | | | |

Exhibit B
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Filan Jerry | Address on file | | | | | | |
| Fishburn Claud | | Address on file | | | | | |
| Franklin Joyce | | Address on file | | | | | |
| Franklin Joyce | Address on file | | | | | | |
| Gayle Michael | | Address on file | | | | | |
| Gayle Michael | Address on file | | | | | | |
| Gharibian Kevork | Address on file | | | | | | |
| Girolamo Rose | Address on file | | | | | | |
| Girolamo Rose | | Address on file | | | | | |
| Gomez De Peralta Salustina | Address on file | | | | | | |
| Gomez De Peralta Salustina | | Address on file | | | | | |
| GUTIERREZ JESUS | | Address on file | | | | | |
| Harford Mall Business Trust | CBL HARFORD MALL BUSINESS TRUST | CO CBL & ASSOCIATES PROPERTIES INC | 2030 HAMILTON PLACE BLVD STE 500 | | CHATTANOOGA | TN | 37421 |
| Harford Mall Business Trust | Attn: CBL & ASSOCIATES LTD PARTNERSHIP | DBA HARFORD MALL BUSINESS TRUST | CBL# 0623 | PO BOX 955607 | ST LOUIS | MO | 63195-5607 |
| Harold Hignite | | Address on file | | | | | |
| Heaven Mausea | | Address on file | | | | | |
| Herman Annette | | Address on file | | | | | |
| Herman Annette | | Address on file | | | | | |
| Hodges Duane | | Address on file | | | | | |
| Hodges, Duane L. a/s/o East Penn Manufacturing Co. by and through it's agent, Sedgwick CMS | Woodard & Butler, LLC | Jeffrey M Butler | East Penn Manufacturing Co | PO BOX 1906 | Walterboro | SC | 29488 |
| Horan Donald | Address on file | | | | | | |
| Horan Donald | | Address on file | | | | | |
| Hoskins Damon | Address on file | | | | | | |
| Hoskins Damon | | Address on file | | | | | |
| Interprop Bedford, LLC | P O BOX 416479 | | | | BOSTON | MA | 02241-6479 |
| Jackson Jaylah | Address on file | | | | | | |
| Jaimes Jose | | Address on file | | | | | |
| Jaimes Leonor | Address on file | | | | | | |
| Jaimes Leonor | | Address on file | | | | | |
| Jennifer Walker | | Address on file | | | | | |
| Jones Norma | | Address on file | | | | | |
| Jones, Norma | Fred Branson attorney at law | 109 East Market St. | P.O. Box 375 | | Warrensburg | MO | 64093 |
| JWH Joliet LLC | | CO J & W MANAGEMENT CORP | 505 PARK AVENUE | | NEW YORK | NY | 10022 |
| Kappauf Brenda L | | Address on file | | | | | |
| KCD IP LLC | CO SEARS HOLDINGS MANAGEMENT CORP | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 |
| KCD IP LLC dba Craftsman | CO SEARS HOLDINGS MANAGEMENT CORP | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 |
| Keiser Jolina | | Address on file | | | | | |
| Keiser Jolina | Address on file | | | | | | |
| Kieborz Joyce | | | | | | | |
| Kieborz, Joyce | Attorney Mark L. Eurek | The Laqw Office Of Mark L. Eurek | 611 O Street P.O. Box 310 | | Loup City | NE | 68853-0310 |
| Kone Inc. | KONE INC | PO BOX 429 | | | MOLINE | IL | 61266 |
| Krasniqi Qazim | | Address on file | | | | | |
| Krasniqi Qazim | Address on file | | | | | | |
| Krasniqi Qazim B | Address on file | | | | | | |
| Kyle Keiser and Bryce Keiser | | Address on file | | | | | |
| Lemaire Faron | | Address on file | | | | | |
| Leroy Steiner | | Address on file | | | | | |
| Levin Management Corporation | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 |
| Levin Management Corporation | c/o Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 |
| LIPINSKI ROBERT P | | Address on file | | | | | |
| Madison Plaza Associates | | 805 THIRD AVENUE | SUITE 830 | | NEW YORK | NY | 10022 |
| Magnani Peter | Address on file | | | | | | |
| Magnani Peter | | Address on file | | | | | |
| Main 19 LLC | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD Ste 100 | | | UNIVERSITY PARK | FL | 34201 |
| Maldonado Stephen | Address on file | | | | | | |
| Maldonado Stephen | | Address on file | | | | | |
| Maria Navarro | Address on file | | | | | | |
| Maria Navarro | | Address on file | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit B
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| Mauer Marlene | | Address on file | | | | | |
| Mauer Marlene | Address on file | | | | | | |
| McCarter Sandra | | Address on file | | | | | |
| McCarter Sandra | Address on file | | | | | | |
| McGee Deborah and Anthony | Address on file | | | | | | |
| McGee Deborah and Anthony | | Address on file | | | | | |
| MichelLeveque Marie | Address on file | | | | | | |
| MichelLeveque Marie | | Address on file | | | | | |
| Montalvo Harry | Address on file | | | | | | |
| Montalvo Harry | | Address on file | | | | | |
| Morris Clifford and Linda | | Address on file | | | | | |
| Morris Clifford and Linda | | Address on file | | | | | |
| Myrie Iris Grey | | Address on file | | | | | |
| Myrie Iris Grey | Address on file | | | | | | |
| National Elevator Inspection Services, Inc. | NATIONAL ELEVATOR INSPECTION SVCES | P O BOX 503067 | | | ST LOUIS | MO | 63150 |
| ONE WORLD TECHNOLOGIES INC | | 1428 PEARMAN DAIRY ROAD | | | ANDERSON | SC | 29625 |
| One World Technologies, Inc. | ONE WORLD TECHNOLOGIES INC | P O BOX 751290 | 1428 PEARMAN DAIRY ROAD | | ANDERSON | SC | 29625 |
| Orange Park Mall, LLC | Attn: WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 49103 | | HOUSTON | TX | 77210 |
| Orange Park Mall, LLC | Attn: WASHINGTON PRIME GROUP LP | DBA ORANGE PARK MALL LLC | PO BOX 415000 | MSC #7562 - DEPT #CM003449 | NASHVILLE | TN | 37241 |
| OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY | P O BOX 905454 | | | CHARLOTTE | NC | 28290 |
| Parisi Joanne | Address on file | | | | | | |
| Parisi Joanne | | Address on file | | | | | |
| Patterson Freddie her husband | | Address on file | | | | | |
| Patterson Sandra | Address on file | | | | | | |
| Perez Maria | Address on file | | | | | | |
| Perez Maria | | Address on file | | | | | |
| PEREZ, MARIA | Address on file | | | | | | |
| Potts Stasie | Address on file | | | | | | |
| Potts Stasie | | Address on file | | | | | |
| Power Tool Specialists I | | 684 HUEY Rd | | | ROCK HILL | SC | 29730 |
| Roger Clausen RPh | | Address on file | | | | | |
| Rosenberg Justin | Address on file | | | | | | |
| Rosenberg Justin | | Address on file | | | | | |
| Ruf Terence | Address on file | | | | | | |
| Ruf Terence | | Address on file | | | | | |
| Ruiz Consuelo | | Address on file | | | | | |
| Ruiz Consuelo | Address on file | | | | | | |
| Ryan Kurtz | | Address on file | | | | | |
| Salazar Cris | | Address on file | | | | | |
| Salazar Cris | Address on file | | | | | | |
| Salcedo Eveyln and Hector | Address on file | | | | | | |
| Salcedo Eveyln and Hector | | Address on file | | | | | |
| Sanchez Monica | Address on file | | | | | | |
| Santiago Abel | Address on file | | | | | | |
| Santiago Abel | | Address on file | | | | | |
| SANTIAGO EVELYN | | Address on file | | | | | |
| Santiago Evelyn | Address on file | | | | | | |
| Santiago Evelyn | | Address on file | | | | | |
| SCHINDLER ELEVATOR CORPORATION | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | CHICAGO | IL | 60673 |
| Scott Barbara | Address on file | | | | | | |
| Scott Barbara | | Address on file | | | | | |
| Seritage KMT Finance dba Kmart 7676 | Attn B E Scheler S B Luftglass etal | Fried Frank Harris Shriver Jacobson | One New York Plaza | | New York | NY | 10004 |
| Seritage KMT Finance dba Kmart 7676 | ATTN MATTHEW FERNAND | DBA SERITAGE KMT FINANCE LLC | 54 W 40TH STREET SUITE 10N | | NEW YORK | NY | 10018 |
| Sharhan Yvonne | Address on file | | | | | | |
| Sharhan Yvonne | | Address on file | | | | | |
| Shimunova Mafrat | Address on file | | | | | | |
| Shimunova Mafrat | | | | | | | |
| Shirley Bryanna | Address on file | | | | | | |
| Shirley Bryanna | | Address on file | | | | | |
| Simon Property Group (Texas) LP | | 867729 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 |

Exhibit B
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| Simon Property Group (Texas) LP | | DBA LA PLAZA MALL ACCOUNT  2546SEA1 | 867925 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 |
| SMITH KAREN | | Address on file | | | | | |
| SMITH KAREN | | Address on file | | | | | |
| Spokane Mall, LLC | SDS 12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 |
| SSI Nolensville LLC | ATTN BRAD MCNUTT | 5111 MARYLAND WAY SUITE 201 | | | BRENTWOOD | TN | 37027 |
| Starwood Retail Partners | dba Louis Joliet Mall | Ballard Spahr LLP Matthew G Summers | 919 North Market Street 11th Floor | | Wilmington | DE | 19801 |
| Starwood Retail Partners | dba Louis Joliet Mall | Ballard Spahr LLP Dustin P Branch | 2029 Century Park East Suite 800 | | Los Angeles | CA | 90067-2909 |
| Taj Makai | | Address on file | | | | | |
| Taj Makai | Address on file | | | | | | |
| Tarkington Eddie | | Address on file | | | | | |
| Tarkington Eddie | | Address on file | | | | | |
| THREE BROTHERS CONSTRUCTION CO | SEARS GARAGE DOORS | 1902 NW 29TH ST | | | OAKLAND PARK | FL | 33311 |
| Townsend Samuel | Address on file | | | | | | |
| Townsend Samuel | | Address on file | | | | | |
| Trigo Marylou | | Address on file | | | | | |
| Trigo Marylou | Address on file | | | | | | |
| UE Bruckner Plaza LLC | | CO VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652- |
| UE Bruckner Plaza LLC | VORNADO URBAN EDGE PROPERTIES | CO URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652- |
| Uzoaru Matthias | Address on file | | | | | | |
| Uzoaru Matthias | | Address on file | | | | | |
| Vallecillo Merlin Sequeira | Address on file | | | | | | |
| Vallecillo Merlin Sequeira | | Address on file | | | | | |
| Vega Kristan | Address on file | | | | | | |
| VERTICAL INDUSTRIAL PARK ASSOCIATES | | 400 GARDEN CITY PLAZA | SUITE 210 | | GARDEN CITY | NY | 11530-3336 |
| VNO 839 New York Avenue LLC | | 210 RT 4 EAST | CO VORNADO REALTY LP | | PARAMUS | NJ | 07652- |
| Vuong Anthony | Address on file | | | | | | |
| Vuong Anthony | | Address on file | | | | | |
| W & H LLC | ATTN DR JAMES WANG | STE B | 103 N GARFIELD AVE | | ALHAMBRA | CA | 91801 |
| W & H LLC | 103 N GARFIELD AVENUE | SUITE B | | | ALAHAMBRA | CA | 91801 |
| Webber Elizabeth | | Address on file | | | | | |
| Webber Elizabeth | Address on file | | | | | | |
| West Orange Plaza | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 |
| West Orange Plaza and or ABC Corp | ATTN DIANNE GUANCIONE | CO KRUVANT ASSOCIATES | 71 VALLEY St Ste 204 | | SOUTH ORANGE | NJ | 07079- |
| WHIRLPOOL CORPORATION | | Address on file | | | | | |
| WHIRLPOOL CORPORATION | P O BOX 915029 | | | | DALLAS | TX | 75391-5029 |
| WHIRLPOOL CORPORATION | KENMORE | P O BOX 915029 | | | DALLAS | TX | 75391-5029 |
| WILLIAMS RICKY | | Address on file | | | | | |
| Youkhanna Naska | | Address on file | | | | | |
| Youkhanna Naska | Address on file | | | | | | |

**Exhibit C**

## Exhibit C

Non-Debtor Parties Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Abbey Lambert | Address on file |
| Ace Hardware Corporation | Address on file |
| Ace Hardware Corporation | Address on file |
| Ace Hardware Corporation | Address on file |
| Ace Hardware Corporation | Address on file |
| Ace Hardware Corporation | Address on file |
| Ace Hardware Corporation | Address on file |
| Alan Marse | Address on file |
| Alan Marse | Address on file |
| Alex Forrester | Address on file |
| Alex Forrester | Address on file |
| Ari Fleet LT | bmcgrath@mcglinchey.com; kromano@mcglinchey.com |
| Ari Fleet LT | raguilar@mcglinchey.com |
| Ari Fleet LT | mchaney@mcglinchey.com |
| Ari Fleet LT | rcerone@mcglinchey.com |
| Ari Fleet LT | bmcgrath@mcglinchey.com |
| Ari Fleet LT | mchaney@mcglinchey.com |
| Ari Fleet LT | raguilar@mcglinchey.com |
| Ari Fleet LT | rcerone@mcglinchey.com |
| Bailey-Lombardelli, Michael | matthew.bruce@spitzlawfirm.com |
| BAILEY-LOMBARDELLI, MICHAEL | Address on file |
| Ballard Spahr LLP | branchd@ballardspahr.com |
| Ballard Spahr LLP | summersm@ballardspahr.com |
| Boeselager Patricia | Address on file |
| Boeselager, Patricia | Address on file |
| Charles Litzler | Address on file |
| Charles Litzler | Address on file |
| ELECTROLUX HOME PRODUCTS, INC. | dkott@mccarter.com |

In re:  Sears Holdings Corporation, *et al.*

Case No. 18-23538 (RDD)

## Exhibit C

### Non-Debtor Parties Email Service List
### Served via Email

| NAME | EMAIL |
|------|-------|
| ELECTROLUX HOME PRODUCTS, INC. | wcoronato@mccarter.com |
| Eric Gossiaux | Address on file |
| Eric Gossiaux | Address on file |
| Figliacconi, John | Address on file |
| FRANKLIN, JOYCE | Address on file |
| FRANKLIN, JOYCE | Address on file |
| FSA NETWORK, INC. | kevin.dochney@zurichna.com |
| FSA Network, Inc. | kevin.dochney@zurichna.com |
| Gabriela Cabrera | Address on file |
| Harold E Leath | Address on file |
| Harold E. Leath | Address on file |
| Icon Health and Fitness, Inc. | esmith@iconfitness.com |
| Jackson, Jaylah Bagby | Address on file |
| Jacob Aman (Auto Manager) | Address on file |
| Jacob Aman Auto Manager | Address on file |
| Jaimes, Leonor and Jose | Address on file |
| Jason Currie | Address on file |
| Jason Currie | Address on file |
| Jason Riley a/k/a Vanderhoff | Address on file |
| Jason Riley aka Vanderhoff | Address on file |
| Jennifer Walker | Address on file |
| Jennifer Walker | Address on file |
| Jennifer Walker | Address on file |
| Jennifer Walker | Address on file |
| Jesus L. Gutierrez | Address on file |
| Jim Roberson a/k/a Robinson | Address on file |
| Jim Roberson aka Robinson | Address on file |
| Lancy Ulrich | Address on file |
| Lancy Ulrich | Address on file |

Exhibit C
Non-Debtor Parties Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Lawrence W Slocum and Jane Slocum | Address on file |
| Lawrence Wesley Slocum and Jane Doe Slocum | Address on file |
| Lorenzo Bermudez | Address on file |
| Matt Hardin Law PLLC | mattmc@matthardinlaw.com |
| Matthews, Shirley | Address on file |
| Michael Karrer | Address on file |
| Miller Mary | Address on file |
| Miller, Mary | Address on file |
| Morris Clifford and Linda | Address on file |
| Morris Clifford and Linda | Address on file |
| Morris Clifford and Linda | Address on file |
| Morris, Clifford and Linda | Address on file |
| Morris, Clifford and Linda | Address on file |
| Morris, Clifford and Linda | Address on file |
| Patterson, Sandra | Address on file |
| Patterson, Sandra | Address on file |
| Paul Benavidez | litigation@ballandyorkelaw.com |
| Paul Benavidez | paul@paulbenavidez.com |
| Paul Sandler and Matthew Lenson | Address on file |
| Paul Sandler and Matthew Lenson | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |

## Exhibit C
Non-Debtor Parties Email Service List
Served via Email

| NAME | EMAIL |
|---|---|
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| PEREZ, MARIA | Address on file |
| Phillip Doran, and Linda Doran, husband and wife, and the marital community comprised thereof | Address on file |
| Randy Denny | Address on file |
| Randy Denny | Address on file |
| Rexon Industrial Corp Ltd | sales.group@rexon.com.tw |
| Rexon Industrial Corp., Ltd | sales.group@rexon.com.tw |
| Richard Wood | Address on file |
| Richard Wood | Address on file |
| Richard Wood | Address on file |
| Richard Wood | Address on file |
| Richard Wood | Address on file |
| Richard Wood | Address on file |
| Ricky Williams | Address on file |
| Ricky Williams | Address on file |
| Ricky Williams | Address on file |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | BHoward@Siprut.com |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | dcopley@kellerrohrback.com |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit C

Non-Debtor Parties Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | ggotto@kellerrohrback.com |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | lsarko@kellerrohrback.com |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | mklein@ssbny.com |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | tkorkhov@kellerrohrback.com |
| Sanchez, Monica | Address on file |
| Sanchez, Monica | Address on file |
| Schindler Elevator Corp. | sfalanga@walsh.law |
| Schindler Elevator Corporation | sfalanga@walsh.law |
| Scott Searcy | Address on file |
| Scott Searcy | Address on file |
| SCOTT, BARBARA | Address on file |
| Sedgwick Claims Management | William.Etheridge@sedgwick.com |
| Sedgwick Claims Management Service, Inc. | Steven.Hastings@sedgwickcms.com |
| Sedgwick Claims Management Services, Inc. | Steven.Hastings@sedgwickcms.com |
| Sedgwick Claims Management Services, Inc. | William.Etheridge@sedgwick.com |
| Seritage KMT Finance, LLC, individually and dba Kmart Store #7676 | brad.eric.scheler@friedfrank.com; scott.luftglass@friedfrank.com; peter.siroka@friedfrank.com |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |

Exhibit C

Non-Debtor Parties Email Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| SMITH, KAREN | Address on file |
| Stanley Black & Decker Inc | pzumbro@cravath.com |
| Stanley Black & Decker, Inc. | pzumbro@cravath.com |
| Stephen Sitley | Address on file |
| Stephen Sitley | Address on file |
| TOWNSEND, SAMUEL | Address on file |
| Whirlpool Corporation | aaron_d_spira@whirlpool.com; james_k_koenig@whirlpool.com |
| WHIRLPOOL CORPORATION | gcg-cash_dept@whirlpool.com |
| Williams, Pamela D. | Address on file |

**Exhibit D**

Exhibit D
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| AAR Contracting LLC | Rhonda Prestenbach Dubroc | 817 Henry Landry Ave | | | Metairie | LA | 70003 |
| ABC Corp 1-10 | ABC CORPORATION | 94 085 LEONUI St | | | WAIPAHU | HI | 96797 |
| ABC Elevator Repair and Maintenance Company | c/o Kean Miller LLP | 400 Convention St., Suite 700 | PO Box 3513 (70821) | | Baton Rouge | LA | 70802 |
| Ace Hardware of West Chester | | 720 W Strasbourg Rd | | | West Chester | PA | 19382 |
| Ace Wholesale Holdings LLC | | 2200 Kensington Court | | | Oak Brook | IL | 60523 |
| AF German Co Inc fka AF Grmn Co Inc | co Mr Todd A Davock | 3 Mid Pine Dr | | | West Harwich | MA | 02671-1411 |
| Air Duct Clng of Buffalo Grove IL | aka Sears Carpet Upholstry Care Inc | SEARS CRPT AIR DUCT CLEAN BTZ INC | 7887 DUNNBROOK Rd UNIT H | | SAN DIEGO | CA | 92126 |
| Al Carey | | 1911 Douglas Blvd Ste 85-139 | | | Roseville | CA | 95661 |
| ALEXANDERS REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 |
| Alpha Home Improvement LLC | JULIO SERGIO DASILVA | 3300 CONNECTICUT AVE | | | KENNER | LA | 70065 |
| Applegarth, Chantal | Bogin, Munns & Munns, P.A. | John Watson | P.O. Box 2807 | | Orlando | FL | 32802 |
| Baker Trista | Address on file | | | | | | |
| Baker, Trista | Address on file | | | | Burlington | VT | 05402 |
| BCS America LLC | | 5001 North Lagoon Ave | | | Portland | OR | 97217 |
| Bobby Blaise | | Address on file | | | | | |
| Briggs & Stratton | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | MILWAUKEE | WI | 53278-0796 |
| Briggs & Stratton Corp individaully | as successor to Simplicity Manu Inc | and Snapper Inc | 12301 West Wirth St | | Wauwatosa | WI | 53222 |
| Buchanan William and Eva | Address on file | | | | | | |
| Burkhart Nancy | | Address on file | | | | | |
| Burkhart Nancy | Address on file | | | | | | |
| Byrd, Gary and Lori Kay | Reese & Reese | Attn: Charles N. Reese | P.O. Drawer 250 | | Daleville | AL | 36322 |
| Carlisle Companies Incorporated | United Agent Group Inc | 3411 Silverside Rd Suite 104 | Tatnall Buildings | | Wilmington | DE | 19810 |
| Carlos Alberto Lopez | | Address on file | | | | | |
| Catalfamo Robert A | on behalf of Sears Hldgs Svngs Plan | Siprut PC B Howard R Wilson | 17 N State St Ste 1600 | | Chicago | IL | 60602 |
| CBL & Associates Management Inc | co Illinois Corp Service Company C | 801 Adlai Stevenson Dr | | | Springfiled | IL | 62703 |
| CBLCherryVale I LLC | co Illinois Corp Service Company C | 801 Adlai Stevenson Dr | | | Springfiled | IL | 62703 |
| CBS Corporation fka Viacom Inc | CBS Corp fka Wstnghse Elec Corp | Corporation Service Co | 84 State St | | Boston | MA | 02109 |
| Celestine Oliver | co Emile A Bagneris III | Suzette P Bagneris | 4919 Canal St Suite 104 | | New Orleans | LA | 70119 |
| Chiazor Ndiwe | co Joan Nwuli | 1500 N Sam Houston Pkwy | Suite 160 | | Houston | TX | 77338 |
| Christopher Solis | | Address on file | | | | | |
| C-Huey Harrison | | Address on file | | | | | |
| Clara Egbuna | co Joan Nwuli | 1500 N Sam Houston Pkwy | Suite 160 | | Houston | TX | 77338 |
| Continental Automotive Systems Inc | fka Continental Teves Inc | CT Corporation System | 155 Federal St Suite 700 | | Boston | MA | 02110 |
| Craftsmanship Siding & Roofing | | Cohn Luckado | 121 Kings Way | | Slidell | LA | 70458 |
| Cummins Inc | fka Cummins Engine Co Inc | Corporation Service Co | 84 State St | | Boston | MA | 02109 |
| Dahman Ralph | | Address on file | | | | | |
| Dana Companies LLC | | CT Corporation System | 4701 Cox Rd Suite 285 | | Glen Allen | VA | 23060 |
| DAngelo Vincenzo | | Address on file | | | | | |
| Devaux Roslyn | | Address on file | | | | | |
| DIAKON LOGISTICS INC | | 7673 COPPERMINE Dr | | | MANASSAS | VA | 20109 |
| Downs Kimberly | | Address on file | | | | | |
| Downs Kimberly | Address on file | | | | | | |
| Dwight Langhum | | Address on file | | | | | |
| Electrolux Home Products Inc | American Yard Products | CT Corporation System | 155 Federal St Suite 700 | | Boston | MA | 02110 |
| Electrolux USA Inc | American Yard Products | CT Corporation System | 155 Federal St Suite 700 | | Boston | MA | 02110 |
| ELIAS PROPERTIES BABYLON LLC | | 500 N BRdWAY | | | JERICHO | NY | 11753 |
| Emerson | 8000 West Florissan Avenue | PO Box 4100 | | | St. Louis | MO | 63136 |
| Emerson Electric Company | 8000 West Florissan Avenue | PO Box 4100 | | | St. Louis | MO | 63136 |
| ESTATE OF WALTER R SAMUELS DECEASED | Starwd Rtl Ptnrs dba Lis Jlt Mall | JWH JOLIET LLC CO J & W MGMT CORP | 505 PARK Ave | | NEW YORK | NY | 10022 |
| Fed Mogul Asbstos Persnal Injury TR | Felt Products Manufacturing Co | Wilmington Trust Co | Rodney Sq N 1100 North Market St | | Wilmington | DE | 19890 |
| Felton Natasha | Address on file | | | | | | |
| Fishburn Claude | | Address on file | | | | | |
| Frigidaire Sales Corporation | FRIGIDAIRE COMPANY | ELECTROLUX | P O BOX 2638 | | CAROL STREAM | IL | 60132 |
| Gabriela Cabrera | co Center for Disability Access | Attn Chris Carson | 9845 Erma Rd Ste 300 | | San Diego | CA | 92131 |
| Garcia Maggie | Address on file | | | | | | |

Exhibit D
Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| GAR-LIN Construction LLC | | Gary Robert Lefrancois | 20495 E Celestine Pl | | Centennial | CO | 80015 |
| Gaudette Sylvain | | Address on file | | | | | |
| General Electric Co | Geroge D Roper Co | CT Corporation System | 155 Federal St Suite 700 | | Boston | MA | 02110 |
| Genuine Parts Co | | CT Corporation System | 155 Federal St Suite 700 | | Boston | MA | 02110 |
| Gomez De Peralta Salustina | Address on file | | | | | | |
| Gonzalez Lorraine | individually as mother of C Gnzalez | Riojas Law Firm Attn R Riojas | 2035 Grant Ave | | El Paso | TX | 79930 |
| Greg Geiger's Landscaping and Snow Removal | GEIGERS LANDSCAPING | BREG GEIGER LANDSCAPING | P O BOX 315 | | SAYVILLE | NY | 11782 |
| Hawkins Shelley S | Law Offices Terence F Traverso PS | Attn Terence F Traverso | 1408 140th Place NE Ste 140 | | Bellevue | WA | 98007 |
| Headley Peter | | Address on file | | | | | |
| Henry Ching | | Address on file | | | | | |
| Home Products Intl N America Inc | Attn CFOController | 4501 W 47th St | | | Chicago | IL | 60632-4407 |
| Honeywell Intl Inc fka AldeSgnl Inc | as successor to the Bendix Corp | Corporation Service Co | 84 State St | | Boston | MA | 02109 |
| Hoskins Damon A | Address on file | | | | | | |
| Husqvarna | | Address on file | | | | | |
| Husqvarna Consume Odoor Prod NA Inc | American Yrd Prod George D Roper Co | Cogency Global Inc | 850 New Burton Rd Suite 201 | | Dover | DE | 19904 |
| Husqvarna Consumer Outdoor Products N.A., Inc. | P O BOX 2745 | | | | CAROL STREAM | IL | 60132 |
| Husqvarna Professional Products Inc | Tecumseh Products Co | Cogency Global Inc | 44 School St Suite 325 | | Boston | MA | 02108 |
| Ila Clemesha | co Cullen J Lane PA | Attn Cullen J Lane | 7700 North Kendall Dr Suite 410 | | Miami | FL | 33156 |
| Innovel Solutions Market Ops Mnager | | 225 Robbins Lane | | | Syosset | NY | 11791 |
| Isaac Maxine | | Address on file | | | | | |
| Jaimes Jose | | Address on file | | | | | |
| Jaimes Leonor | | Address on file | | | | | |
| Jaimes Leonor | Address on file | | | | | | |
| JENNIFER WALKER | | Address on file | | | | | |
| Joe Andrada | | Address on file | | | | | |
| Josephine Onyia | co Joan Nwuli | 1500 N Sam Houston Pkwy | Suite 160 | | Houston | TX | 77338 |
| Judith Niederman | | Address on file | | | | | |
| Jwh Joliet, LLC | Split rent for White Castle Outlot. | White Castle Systems, Inc. | Attn:  David Skimore | 555 West Goodale Street, P.O. Box 1498 | Columbus | OH | 43215 |
| Keiser Jolina individual & as admin | Address on file | | | | | | |
| Kenmore Craftsman | DeHrd Intct Prop LLC KCD IP LLC | Corp TR Co Corp TR Center | 1209 Orange St | | Wilmington | DE | 19801 |
| Kohler Co | | 444 Highland Dr | | | Kohler | WI | 53044 |
| Korpenn LLC | co Vornado Realty Trust | 210 Route 4 East | | | Paramus | NJ | 07652 |
| LAMPERT EDWARD S | | Address on file | | | | | |
| Lavaughan Johnson | | Address on file | | | | | |
| Lavaughan Johnson dba Up and Go BBQ | Lewis, Tomason, King, Krieg & Waldrop, P.C. | Dale Bay, Brad W. Craig | PO Box 198615 | | Nashville | TN | 37219 |
| Laveta Shelton | | Address on file | | | | | |
| Lawrence Niederman | | Address on file | | | | | |
| Lease Plan USA | | 1165 Sanctuary Parkway | | | Alpharetta | GA | 30009 |
| Linda Doran | c/o Davies Pearson, P.C. | Attn: Thomas L. Dashiell | 920 Fawcett | P.O. Box 1657 | Tacoma | WA | 98401 |
| Little Caesar's Enterprises Inc | | 2211 WOODWARD AVE | | | DETROIT | MI | 48201 |
| Magnani Peter | | Address on file | | | | | |
| Magnani Peter | Address on file | | | | | | |
| Magnolia Roofing & Exteriors Inc | Julie R Bell | 607 Tops 1 | | | Mandeville | LA | 70448 |
| Main 19 LLC | ATTN LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD SUITE 100 | | | UNIVERSITY PARK | FL | 34201 |
| Meza Sergio | Jennifer B Lutz | Law Offices of Jennifer B Lutz | 640 Grand Ave Suite E | | Carlsbad | CA | 92008 |
| Middle Village Associates LLC | Lynch Rowin LLP | Attn Karen L Kirshenbaum | 30 Vesey St 8th Floor | | New York | NY | 10007 |
| Miller Mary | | Address on file | | | | | |
| Miller, Mary | Dean Burnetti Law | Dean Burnetti | PO Box 288 | | Lakeland | FL | 33806 |
| MPRP Metro Mall LLC | Lynch Rowin LLP | Attn Karen L Kirshenbaum | 30 Vesey St 8th Floor | | New York | NY | 10007 |
| Myrie Iris Grey | | Address on file | | | | | |
| Myrie Iris Grey | Address on file | | | | | | |
| Navarro Maria | | Address on file | | | | | |
| Navarro Maria | Address on file | | | | | | |

Exhibit D

Non-Debtor Parties Service List
Served via Overnight Mail

| NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|------|---------|-----------|-----------|-----------|------|-------|-------------|
| Niagara Realty LLC | co Goodkin & Lynch LLP | Attn Michael A Shakouri | 1800 Century Park East 10th Floor | | Los Angeles | CA | 90067 |
| Oelwein ATM LLC | Madison Partners co Abby Lagunoff | 12121 Wilshire Blvd | Suite 900 | | Los Angeles | CA | 90025-1168 |
| Oquendo Daniel | Law Office of John M Phillips LLC | J Phillips K Johnson | 4230 Ortega Blvd | | Jacksonville | FL | 32210 |
| Paticia A Main | as Personal Rep for Estate of B Main | Coady Law Firm Edward Paul Coady | 300 Trade Center Suite 7640 | | Woburn | MA | 01801 |
| Paul Benavidez | Joseph Rocco Jones | Law Office of Ball & Yorke | 1001 Partridge Dr Suite 330 | | Ventura | CA | 93003 |
| Pelican Remodel LLC | Steven M Atkinson | 6963 Argonne Blvd | | | New Orleans | LA | 70124 |
| Perez Ivelize | | Address on file | | | | | |
| Pergament Invests aka Pergamnt Prop | Lynch Rowin LLP | Attn Karen L Kirshenbaum | 30 Vesey St 8th Floor | | New York | NY | 10007 |
| Phillip Doran | c/o Davies Pearson, P.C. | Attn: Thomas L. Dashiell | 920 Fawcett | P.O. Box 1657 | Tacoma | WA | 98401 |
| Phillips, Carol and Richard | c/o Tofaute & Spelman | Attn: Phillip G. Tofaute | 20 South Fifth Street | P.O. Box 9406 | Terre Haute | IN | 47808-9406 |
| POWER TOOL SPECIALISTS INC | | 684 HUEY Rd | | | ROCK HILL | SC | 29730 |
| Pyramid Cos aka Pyramd Mgmt Grp LLC | The Clinton Exchange | 4 Clinton Square | | | Syracuse | NY | 13202 |
| Reheis Margaret and Matthew | | Address on file | | | | | |
| Reheis Margaret and Matthew | Address on file | | | | | | |
| Remodeling LA LLC | Analiesse DaCruz | 6512 Park Manor Dr | | | Metairie LA | LA | 70003 |
| Richert Johnna | Address on file | | | | | | |
| Richert, Johnna | Address on file | | | | | | |
| Ricky Williams | | Address on file | | | | | |
| RYOBI Technologies Inc | Wilson Elser Moskowitz Edlmn Dckr | Attn Rosario M Vignali | 3 Gannett Dr | | White Plains | NY | 10604-3407 |
| Sanchez Monica | | Address on file | | | | | |
| SAYVILLE PROPERTY COMPANY LLC | SYVLLE PRP CO LLC SYVLLE MENLO LLC | CO ARC MANAGEMENT SERVICES | 1401 BRd St SUITE 200 | | CLIFTON | NJ | 07013 |
| Serrano Claribel | | Address on file | | | | | |
| Serrano Claribel | Address on file | | | | | | |
| Spokane Mall LLC | co GGPLP Prime LLC | DBA SPOKANE MALL LLC | SDS-12-3098 PO BOX 86 | | MINNEAPOLIS | MN | 55486 |
| SSI NOLENSVILLE LLC | ATTN BRAD MCNUTT | 5111 MARYLAND WAY SUITE 201 | | | BRENTWOOD | TN | 37027 |
| Stanley Black & Decker | | 100 Stanley Dr | | | New Britain | CT | 06053 |
| Techtronic Industries N America Inc | Wilson Elser Moskowitz Edlmn Dckr | Attn Rosario M Vignali | 3 Gannett Dr | | White Plains | NY | 10604-3407 |
| Toro Muniz Teresa | co Subin Associates LLP | Attn Herbert S Subin | 150 BRdway 23rd Floor | | New York | NY | 10038 |
| Tri-county Installation LLC | | 198 Cottenham Rd | | | Lynbrook | NY | 11563 |
| Ubaldo Miranda | co Sears Brand LLC | co Registered Agent CT Corp System | 208 South Lasalle St Suite 814 | | Chicago | IL | 60604 |
| UE BRUCKNER PLAZA LLC | CO VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 |
| Vargas Sonia | | Address on file | | | | | |
| Vargas Sonia | Address on file | | | | | | |
| Visakay Aida | as exec for the estate of W Visakay | Brach Eichler LLC Attn E Capozzi | 101 Eisenhower Parkway | | Roseland | NJ | 07068 |
| Vornado Realty Trust | | 210 E STATE RT 4 | | | PARAMUS | NJ | 07652-5103 |
| W & H LLC a CA Ltd Liability Co | | 6072 Via Sonma | | | Rancho Palos Verdes | CA | 90275 |
| W & H LLC a CA Ltd Liability Co | co Niel Feng Wang | 1223 San Carlos Rd | | | Arcadia | CA | 91006 |
| Whirlpool Canada Inc | Attn General Counsel | 200-6750 Century Avneue | | | Mississauga | ON | L5N 0B7 |
| Whirlpool Canada LP | Attn General Counsel | 1901 Minnesota Court | | | Mississauga | ON | L5N 3A7 |
| Winnifred Ndiwe | co Joan Nwuli | 1300 N Sam Houston Parkway Ste 160 | | | Houston | TX | 77338 |
| Zion Evangelical Lutheran Church | Springfield MO Inc | Rev Edwin A Lehmann | 4717 South S Farm Rd 135 | | Springfield | MO | 65810 |

**<u>Exhibit E</u>**

## Exhibit E

Non-Debtor Parties Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Al Nyman, et al. | Address on file |
| Alfred W. Nyman | Address on file |
| Amy Kelso Sikorski | Address on file |
| Bauer, Matt L. | Address on file |
| Ben Michel | Address on file |
| Buchanan, William and Eva | Address on file |
| Buchanan, William and Eva | Address on file |
| Buchanan, William and Eva | Address on file |
| Celso, Mario [aka Mario Diaz Coutinho] | Address on file |
| CHUBB - Groff, Kelly M | Address on file |
| COOPER, MARGARET | Address on file |
| Darrick R. Bailey | Address on file |
| Eduardo M. Gutierrez | Address on file |
| Edwin G. Miguel | Address on file |
| Evelyn Rush | Address on file |
| Gonzalez, Lorraine, individually; and as mother and next friend of Caleb Gonzalez, minor child | Address on file |
| HAND, ANNE M | Address on file |
| Hand, Robert | Address on file |
| Harold Hignite | Address on file |
| Heather Ximenez; individually and as next friend of Melody Medina | Address on file |
| Hodges, Duane L. a/s/o East Penn Manufacturing Co. by and through it's agent, Se | Address on file |
| Horan, Donald and Eleanor aso Universal Property & Casualty Insurance Company | Address on file |
| Hoskins, Damon A., a Minor by his Next Friend and Parent, Raymond G. Hoskins | Address on file |
| Jayden Eveningstar | Address on file |
| Jennifer R. Hoskins | Address on file |
| Johns, Brenda D. Parker | Address on file |

Exhibit E

Non-Debtor Parties Email Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Kevin Mash | Address on file |
| Marcoccia, Sante | Address on file |
| May Mayumi Goto | Address on file |
| McCarter, Sandra A. | Address on file |
| McCarter, Sandra A. | Address on file |
| McGee, Deborah and Anthony | Address on file |
| Medina, Ruben | Address on file |
| Morris, Clifford and Linda | Address on file |
| Nick Meister | Address on file |
| Oquendo, Daniel | Address on file |
| Oquendo, Daniel | Address on file |
| Oquendo, Daniel | Address on file |
| Patterson, Freddie, her husband | Address on file |
| Raymond G. Hoskins | Address on file |
| Robert A. Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan | Address on file |
| Robert Rodriguez | Address on file |
| Ruf, Terence Jr. | Address on file |
| Russell Hammond | Address on file |
| Sanchez, Ronnie R. | Address on file |
| Scott Searcy | Address on file |
| STEINER, LEROY A | Address on file |
| Taj, Makai and Shamla | Address on file |
| Virgil D. Sorina, Sr. | Address on file |
| WALSH, SCOTT A | Address on file |
| Williams, Pamela D. | Address on file |
| Yednak, Jenny and Ronald | Address on file |

**<u>Exhibit F</u>**

Exhibit F

Non-Debtor Parties Service List

Served via Overnight Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Altamonte Mall LLC | Altamonte Mall LLC | Altamonte Mall GSPH 2017 | 350 N Orleans St Suite 300 | Chicago | IL | 60654 | |
| Briggs & Stratton Corporation | | 12301 W Wirth Street | | Wauwatosa | WI | 53222 | |
| Chaplin Williams Rentals Inc | | 5472 1st Coast Hwy #1 | | Amelia Island | FL | 32034 | |
| CHUBB WLR Automotive Group Inc | aso Selective Insurance Company | 672-676 MD Route 3 N-Crain Hwy | | Gambrills | MD | 21054 | |
| Robert Cimmino | | Address on file | | | | | |
| City of Watchung NJ | | Watchung Municipal Building | 15 Mountain Blvd | Watchung | NJ | 07069 | |
| Daniel Cooper | | Address on file | | | | | |
| Enterprise Food Services Inc | | 507 N Park Street | | Kalamazoo | MI | 49007 | |
| Eric Gossiaux | Address on file | | | | | | |
| Erie Foods, Inc. | 401 Seventh Avenue, P.O. Box 648 | | | Erie | IL | 61250 | |
| GHI Maintence Company | | One Hamilton Place | | Greenbelt | MD | 20770 | |
| Home Security of America Inc | | 310 Midvale Blvd | | Madison | WI | 53705 | |
| Icon Health and Fitness Inc | | 1500 South 1000 West | | Logan | UT | 84321 | |
| Jerrard James Johnson | | Address on file | | | | | |
| Jim Wilson and Associates LLC | dba Edgewater Mall | 2660 East Chase Lane Suite 100 | | Montgomery | AL | 36117 | |
| Kory Weber | | Address on file | | | | | |
| Matthew Lenson | | Address on file | | | | | |
| McCord Corp | | 40 Westminster Street | | Providence | RI | 02903- | |
| Metro Commercial Real Estate Inc | | 307 Fellowship Rd #300 | | Mt Laurel | NJ | 08054- | |
| MTD Products Co fka Modern Tool Die Co | Ntl Ato Pts Assoc aka NAPA Auto Pts | 5965 Grafton Road | | Valley City | OH | 44280 | |
| Northridge Fashion Ce Prop Owner | Owned mngd Brookfield Prop Retail | of 9301 Tampa Av Does 1-50 inclu | 9301 Tampa Avenue | Northridge | CA | 91324 | |
| Onebeacon Services LLC | dba Atlantic Speciality Insur Co | 140 Broadway 34th Floor | | New York | NY | 10005 | |
| PB Home Services Inc | dba Sears Home Srvcs PB Constructin | co N Gehrig Rdmn Pytn Brswl LLP | 510 King Street Suite 301 | Alexandreia | VA | 22314 | |
| Platinum Equity LLC dba Tecumsh Pwr | indvdly as scsr to Tecmsh Prdcts Co | 360 N Crescent Drive South Building | | Beverly Hills | CA | 90210 | |
| Pneumo Abex LLC | indvdly as scsr to Abex Corporation | Third Street and Jeferson Avenue | | Camden | NJ | 08104 | |
| Rexon | | No 261 Renhua Road | Dali District | Taichung City | | 412 | Taiwan |
| Schiller Grounds Care Inc | individually as scsr to Steiner Co | 1 Bobcat Lane | | Johnson Creek | WI | 53038 | |
| Shirley Doe | Address on file | | | | | | |
| Tamara Dawkins | | Address on file | | | | | |
| Vanguard Realty Inc | | 195 Columbia Turnpike | | Florham Park | NJ | 07931 | |
| Whynot Leasing LLC | Tempoe LLC d/b/a Why Not Lease It | 7755 Montgomery Road | | Cincinnati | OH | 45236 | |
| WJ Connell Co | | 125 Constitution Blvd | | Franklin | MA | 02038-2584 | |

**Exhibit G**

## Exhibit G

Non-Debtor Parties Email Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Eric Gossiaux | Address on file |
| Ernest M. Hirt | Address on file |
| Jason Herbert | Address on file |
| Harford Mall Business Trust | lauri.altman@cblproperties.com |
| Orange Park Mall, LLC | Randy.Bowman@WashingtonPrime.com |

**<u>Exhibit H</u>**

Exhibit H

Notice Parties Service List

Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Prince George's County, Maryland and Calvert County, Maryland | Meyers, Rodvell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov |