WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Attorneys for Debtors
and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.[1]** | : | **(Jointly Administered)** |

-------------------------------------------------------------x

**SUPPLEMENTAL NOTICE OF ASSUMPTION AND ASSIGNMENT**
**IN CONNECTION WITH SALE OF SEARS HOME IMPROVEMENT BUSINESS**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On November 3, 2018, Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") the *Motion of Debtors for Entry of Order (i)(A) Approving Bidding Procedures for Sale of Sears Home Improvement Business (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption and Assignment Procedures, (ii) Approving the Sale of Sears Home Improvement Business in Accordance with the Stalking Horse Agreement, and (iii) Granting Related Relief* (ECF No. 450) (the "**Motion**"), seeking, among other things, approval of the bidding procedures for soliciting bids for, conducting an auction (the "**Auction**") of, and consummating the sale (the "**Sale Transaction**") of the Sears Home Improvement business (the "**SHIP Business**").

On November 16, 2018, the Bankruptcy Court entered the *Order (A) Approving Bidding Procedures for Sale of Sears Home Improvement Business, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Auction for and Hearing to Approve Sale of Sears Home Improvement Business, (D) Approving Form and Manner of Notice of Sale, Auction, and Sale Hearing, (E) Approving Assumption And Assignment Procedures, and (F) Granting Related Relief* (ECF No. 775) (the "**SHIP Bidding Procedures Order**").[2]

On November 3, 2018, the Debtors and Service.com (the "**Stalking Horse Bidder**") entered into an asset purchase agreement (the "**Stalking Horse Agreement**") for the sale of the SHIP Business, pursuant to which: (i) the Stalking Horse Bidder agreed to pay sixty million dollars ($60,000,000) in cash, prior to adjustment of such amount in accordance with the terms of the Stalking Horse Agreement (the "**Cash Purchase Price**"), and to assume the Assumed Liabilities (together with the Cash Purchase Price, the "**Stalking Horse Bid**") for the Assets, subject to higher or better offers, the outcome of the Auction (as defined herein), and Court approval; and (ii) the Debtors agreed in the event that the Court approves the purchase of substantially all of the Acquired Assets by any bidder other than the Stalking Horse Bidder, and such transaction is consummated, to pay the Stalking Horse Bidder a break-up fee in the amount of 1.5% of the Cash Purchase Price (the "**Break-Up Fee**").

The SHIP Bidding Procedures Order authorizes and approves the procedures for the assumption and assignment of executory contracts, unexpired personal property leases, or unexpired non-residential real property leases of the SHIP Business (collectively, the "**Contracts and Leases**," and such procedures, the "**Assumption and Assignment Procedures**") and approving the notice to each non-Debtor counterparty (each a "**Counterparty**") to a relevant Contract or Lease regarding the Debtors' potential assumption and assignment of Contracts and Leases and the Debtors' calculation of the amount necessary to cure any monetary defaults under such Contracts and Leases (the "**Cure Costs**").

---

[2] All capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Motion and the SHIP Bidding Procedures Order.

On November 27, 2018, the Debtors filed the *Notice of Assumption and Assignment in Connection with Sale of Sears Home Improvement Business* (ECF No. 901) (the "**First Assumption Notice**").

**You are receiving this Notice because you may be a Counterparty to a Contract or Lease of the Debtors that is proposed to be assumed and assigned to the Stalking Horse Bidder in connection with the sale of the SHIP Business.**

### Stalking Horse Bidder's Adequate Assurance Information

The Stalking Horse Bidder's information is intended to provide the Counterparties to the Contracts and Leases with adequate assurance of future performance and to support the Stalking Horse Bidder's ability to comply with the requirements of adequate assurance of future performance, including the Stalking Horse Bidder's financial wherewithal and willingness to perform under the Contracts and Leases.  **Exhibit A** hereto includes instructions for requesting and obtaining any non-public Adequate Assurance Information, which shall be provided on a strictly confidential basis, in accordance with the SHIP Bidding Procedures Order.

### Proposed Assumed Contracts and Cure Costs

Additional Proposed Assumed Contracts that may be designated for assumption and assignment by the Stalking Horse Bidder pursuant to the terms and provisions of the Stalking Horse Agreement (the "**Designation Rights Contracts**"), and the Debtors' calculation of the Cure Costs with respect to the Designation Rights Contracts, are set forth on **Exhibit B** hereto. Attached hereto as Exhibit C is a list of Contracts as to which the Cure Costs set forth in the First Assumption Notice have been revised.

The inclusion of any Contract or Lease on Exhibit B does not constitute an admission that a particular Contract or Lease is an executory contract or unexpired lease within the meaning of the Bankruptcy Code or require or guarantee that such Contract or Lease ultimately will be assumed or assigned.  Assumption or assignment of a Contract or Lease is subject to Court approval.  All rights of the Debtors with respect thereto are reserved.

The Stalking Horse Bidder may elect not to assume any Contract or Lease that is a Designation Rights Contract at any time up to four (4) business days prior to the Sale Hearing. The Debtors will file, on or before a date that is three (3) business days prior to the Sale Hearing, a final Notice of Assumed and Assigned Contracts, listing all Contracts and Leases that will be assumed and assigned to the Stalking Horse Bidder upon the closing of the Sale Transaction.

### Objections

#### A.  Cure Objections

Any Counterparty who wishes to object to the Debtors' calculation of the Cure Costs with respect to the Counterparty's Contract or Lease, must file with the Court and serve on the Objection Recipients, in accordance with the Debtors' Case Management Order, a written objection (a "**Cure Objection**") that (i) identifies the applicable Contract or Lease; (ii) states, with specificity, the legal and factual bases thereof, including the cure amount the Counterparty believes is required to

cure defaults under the relevant Contract or Lease; and (iii) includes any appropriate documentation in support thereof, by no later than **December 17, 2018 at noon (prevailing Eastern Time)**.

If a timely Cure Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, the amount to be paid or reserved with respect to such Cure Objection shall be determined by the Court at the Sale Hearing.  The Court shall make all necessary determinations relating to the applicable Cure Costs and Cure Objection at a hearing scheduled pursuant to the following paragraph.

A Cure Objection (and only a Cure Objection) may, at the Debtors' option, after consulting with the Stalking Horse Bidder (or Successful Bidder, as applicable), be adjourned (an "**Adjourned Cure Objection**") to a subsequent hearing.  An Adjourned Cure Objection may be resolved after the closing date of the Sale Transaction in the Debtors' discretion; provided that, the Debtors maintain a cash reserve equal to the cure amount asserted by the objecting Counterparty.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND SERVE ON THE OBJECTION RECIPIENTS A TIMELY CURE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY SUCH OBJECTION WITH REGARD TO THE COST TO CURE ANY DEFAULTS UNDER THE RELEVANT CONTRACT OR LEASE AND ANY PROOF OF CLAIM ASSERTING A CLAIM FOR SUCH AMOUNT SHALL BE EXPUNGED WITHOUT FURTHER ORDER OF THE COURT.  THE CURE COSTS SET FORTH IN THE ASSUMPTION AND ASSIGNMENT NOTICE SHALL BE CONTROLLING AND WILL BE THE ONLY AMOUNT NECESSARY TO CURE OUTSTANDING DEFAULTS UNDER THE APPLICABLE CONTRACT OR LEASE UNDER BANKRUPTCY CODE SECTION 365(b), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE, OR ANY OTHER DOCUMENT, AND THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY ADDITIONAL CURE OR OTHER AMOUNTS WITH RESPECT TO SUCH CONTRACT OR LEASE, THROUGH THE DATE OF ASSUMPTION AND ASSIGNMENT, WHETHER IN A PROOF OF CLAIM OR OTHERWISE, AS AGAINST THE DEBTORS, THE STALKING HORSE BIDDER, OR THEIR PROPERTY.**

### B.  Adequate Assurance Objections

Any Counterparty who wishes to object to the proposed assumption, assignment, or potential designation of their Contract or Lease, the subject of which objection is the Stalking Horse Bidder's (a) ability to provide adequate assurance of future performance or (b) the proposed form of adequate assurance of future performance with respect to such Contract or Lease (an "**Adequate Assurance Objection**"), shall file with the Court and serve on the Objection Recipients, including the Stalking Horse Bidder, its Adequate Assurance Objection, which must (i) be in writing; (ii) identify the applicable Contract or Lease; (iii) comply with Debtors' Case Management Order; (iv) state, with specificity, the legal and factual bases for the Adequate Assurance Objection; and (v)  include any appropriate documentation in support thereof by no later than: **December 17, 2018, at noon (prevailing Eastern Time)**.

4

If a timely Adequate Assurance Objection cannot otherwise be resolved by the parties prior to the Sale Hearing, such objection and all issues of adequate assurance of future performance shall be determined by the Court at the Sale Hearing or at a later hearing on a date to be scheduled by the Debtors in their discretion.

**IF A COUNTERPARTY FAILS TO FILE WITH THE COURT AND SERVE ON THE OBJECTION RECIPIENTS, INCLUDING THE STALKING HORSE BIDDER OR THE SUCCESSFUL BIDDER, A TIMELY ADEQUATE ASSURANCE OBJECTION, THE COUNTERPARTY SHALL BE FOREVER BARRED FROM ASSERTING ANY SUCH OBJECTION WITH REGARD TO THE RELEVANT CONTRACT OR LEASE. THE**

**STALKING HORSE BIDDER OR THE SUCCESSFUL BIDDER SHALL BE DEEMED TO HAVE PROVIDED ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WITH RESPECT TO THE APPLICABLE CONTRACT OR LEASE IN ACCORDANCE WITH BANKRUPTCY CODE SECTION 365(F)(2)(b) AND, IF APPLICABLE, BANKRUPTCY CODE SECTION 365(b)(3), NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THE CONTRACT OR LEASE OR ANY OTHER DOCUMENT.**

### C. Objection Recipients

Objection Recipients include the following parties:

i.   The Debtors, c/o Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates IL 60179 (Attn: Stephen Sitley Esq., and Luke J. Valentino, Esq. (counsel@searshc.com);

ii.  the Debtors' attorneys, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C. (ray.schrock@weil.com); Jacqueline Marcus, Esq. (jacqueline.marcus@weil.com); Gavin Westerman, Esq. (gavin.westerman@weil.com); Garrett A. Fail, Esq. (garrett.fail@weil.com) and Sunny Singh, Esq. (sunny.singh@weil.com)); and

iii. the Debtors' investment banker, Lazard Frères & Co., LLC, 30 Rockefeller Plaza, New York, New York 10112 (Attn: Brandon Aebersold (brandon.aebersold@lazard.com) and Levi Quaintance (levi.quaintance@lazard.com)).

iv.  Each of the parties identified as the Master Service List on the *Amended Order Implementing Certain Notice and Case Management Procedures* (ECF No. 405) (the "**Case Management Order**").

v.   The Stalking Horse Bidder's attorneys, Sidley Austin LLP, 2021 McKinney Avenue, Suite 2000, Dallas, Texas 75201 (Attn: Aaron Rigby (arigby@sidley.com)), and 1501 K Street, N.W. #600, Washington, DC 20005 (Attn: David E. Kronenberg (dkronenberg@sidley.com)).

### Sale Hearing

The Sale Hearing shall be held before the Honorable Robert D. Drain on **December 18, 2018 at 10:00 a.m. (prevailing Eastern Time)**, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601.

### Additional Information

Copies of the Case Management Order, the Motion, the Bidding Procedures Order, and the Bidding Procedures may be obtained free of charge at the website dedicated to the Debtors' chapter 11 cases maintained by their claims and noticing agent and administrative advisor, Prime Clerk LLC, located at https://restructuring.primeclerk.com/Sears (the "**Prime Clerk Website**").

Dated: December 5, 2018

/s/ Jacqueline Marcus
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
Jessica Liou

*Proposed Attorneys for Debtors
and Debtors in Possession*

## **Exhibit A**

## **Adequate Assurance Information**



30840 Northwestern Highway, Suite 250
Farmington Hills, Michigan 48334

**Instructions for Requesting Adequate Assurance Information**

Any party receiving notice of the potential assumption and assignment of its contract or lease in connection with the Sale Transaction (as such term is defined in the Notice of Assumption and Assignment in Connection with the Sale of Sears Home Improvement Business, the "Notice"), may request adequate assurance of future performance from Service.com by reaching out to a Service.com representative at the telephone number or email address below.  When requesting such information, any such party shall (i) identify itself (or if the party is an individual, himself or herself), (ii) identify the applicable contract or lease to which the request relates and the date thereof, and (iii) provide an email address to which the adequate assurance information can be sent by Service.com.

The adequate assurance information provided by Service.com shall be kept confidential, in accordance with the SHIP Bidding Procedures Order (as defined in the Notice).

**Service.com Contact Information**

Email Address:  billing@service.com
Telephone Number:  888-805-0010

**Exhibit B**

**Additional Proposed Assumed Contracts**

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1 | Sears Home Improvement Products, Inc. | FERRETERIA GOMEZ RENTAS | | | Supply Agreement for Kitchen Products | | 967.61 |
| 2 | Sears Home Improvement Products, Inc. | IBERTILE CERAMIC | | | Supply Agreement for Kitchen Products | | 9,926.96 |
| 3 | Sears Home Improvement Products, Inc. | THE SHERWIN-WILLIAMS CO | | | Supply Agreement for Roofing Products | | 947.90 |
| 4 | Sears Home Improvement Products, Inc. | IMPRENTA LLORENS INC | | | PO | 145339-IN | 546.35 |
| 5 | Sears Home Improvement Products, Inc. | SEARS ROEBUCK DE PUERTO RICO INC | | | Supply Agreement for HVAC Products | | 0.00 |
| 6 | Sears Home Improvement Products, Inc. | MCCONNELL VALDES LLC | | | PO | | 0.00 |
| 7 | Sears Home Improvement Products, Inc. | INDUSTRIAS FELICIANO ALUMINUM INC | | | Supply Agreement for Window Products | | 0.00 |
| 8 | Sears Home Improvement Products, Inc. | ALSCO ALUMINUM CORP | | | Supply Agreement for Window Products | | 0.00 |
| 9 | Sears Home Improvement Products, Inc. | MARVIN LINK | MARVIN | LINK | PO | | 0.00 |
| 10 | Sears Home Improvement Products, Inc. | | TOMMY | JOHNSON | PO | | 0.00 |
| 11 | Sears Home Improvement Products, Inc. | | JOSE A | MADRIGAL | PO | | 0.00 |
| 12 | Sears Home Improvement Products, Inc. | GARY JACKSON | GARY | JACKSON | PO | | 0.00 |
| 13 | Sears Home Improvement Products, Inc. | | ALLEN | MILLER | PO | | 0.00 |
| 14 | Sears Home Improvement Products, Inc. | | ERNESTO | SILVA | PO | | 0.00 |
| 15 | Sears Home Improvement Products, Inc. | | RICHARD | RADER | PO | | 0.00 |
| 16 | Sears Home Improvement Products, Inc. | WHOLESALE BUILDING PRODUCTS | JAMES | STEVENS | PO | | 0.00 |
| 17 | Sears Home Improvement Products, Inc. | | JAMES | ZURMAN | PO | | 0.00 |
| 18 | Sears Home Improvement Products, Inc. | BSP CONSTRUCTION INC | PAVEL | BABEJ | PO | | 0.00 |
| 19 | Sears Home Improvement Products, Inc. | CECH CONSTRUCTION | PETR | CECH | PO | | 0.00 |
| 20 | Sears Home Improvement Products, Inc. | TAC REMODELING INC | JAN | TAC | PO | | 0.00 |
| 21 | Sears Home Improvement Products, Inc. | NICK ACEDO BUILDERS INC | NICK | ACEDO | PO | | 0.00 |
| 22 | Sears Home Improvement Products, Inc. | | JAY | BLASS | PO | | 0.00 |
| 23 | Sears Home Improvement Products, Inc. | | ROBERT | HENNING | PO | | 0.00 |
| 24 | Sears Home Improvement Products, Inc. | | DEWAYNE | HOLBROOK | PO | | 0.00 |
| 25 | Sears Home Improvement Products, Inc. | | ERIC | NORKEVICUS | PO | | 0.00 |
| 26 | Sears Home Improvement Products, Inc. | | MARTIN | GIBBONS | PO | | 0.00 |
| 27 | Sears Home Improvement Products, Inc. | SKYLINE EXTERIORS LLC | JOHN | JOHNSON | PO | | 0.00 |
| 28 | Sears Home Improvement Products, Inc. | JEWSBURY SIDING AND WINDOWS-SOLE PROPRIETOR | CHRISTOPHER | JEWSBURY | PO | | 0.00 |
| 29 | Sears Home Improvement Products, Inc. | RSJ SERVICES | RONALD | JONES | PO | | 0.00 |
| 30 | Sears Home Improvement Products, Inc. | TI JAK CONTRACTORS INC | TIMOTHY | OROURKE | PO | | 0.00 |
| 31 | Sears Home Improvement Products, Inc. | | COLIN | ETIENNE | PO | | 0.00 |
| 32 | Sears Home Improvement Products, Inc. | DOUG'S PLUMBING SERVICE | DOUGLAS | DICKE | PO | | 0.00 |
| 33 | Sears Home Improvement Products, Inc. | | Brian | Champer | PO | | 0.00 |
| 34 | Sears Home Improvement Products, Inc. | Kutsar Viacheslav | VIACHESLAV | KUTSAR | PO | | 0.00 |
| 35 | Sears Home Improvement Products, Inc. | | JOHN | WATKINS | PO | | 0.00 |
| 36 | Sears Home Improvement Products, Inc. | GSA CONTRACTING LLC | GREGORY | ADASEVICH | PO | | 0.00 |
| 37 | Sears Home Improvement Products, Inc. | ELITE ENTERPRISES INC | PATRICK | MCGRATH | PO | | 0.00 |
| 38 | Sears Home Improvement Products, Inc. | PACIFIC BUILDERS LLC | MYONG | SONG | PO | | 0.00 |
| 39 | Sears Home Improvement Products, Inc. | | KUNG | CHAE | PO | | 0.00 |
| 40 | Sears Home Improvement Products, Inc. | THE LAST DETAIL | DANIEL | SUPER | PO | | 0.00 |
| 41 | Sears Home Improvement Products, Inc. | | JOHNNY | HURT | PO | | 0.00 |
| 42 | Sears Home Improvement Products, Inc. | G AND G HEATING AND AIR CONDITIONING | DAVID | GOODE | PO | | 0.00 |
| 43 | Sears Home Improvement Products, Inc. | BAILEYS HEATING AND AIR | JONATHAN | BAILEY | PO | | 0.00 |
| 44 | Sears Home Improvement Products, Inc. | EXPERT HEATING AND AC | CODY | SMITH | PO | | 0.00 |
| 45 | Sears Home Improvement Products, Inc. | RANDY BAILEY-LLC | RANDY | BAILEY | PO | | 0.00 |
| 46 | Sears Home Improvement Products, Inc. | AMERICAN FIRST CONTRACTORS INC | GERALD | MILES | PO | | 0.00 |
| 47 | Sears Home Improvement Products, Inc. | ADVANCED COMFORT INC | HARALABOS | VIDAKIS | PO | | 0.00 |
| 48 | Sears Home Improvement Products, Inc. | TYREE LITTLES HEATING & COOLING | KYLE | TYREE | PO | | 0.00 |
| 49 | Sears Home Improvement Products, Inc. | RW JENKINS HEATING AND AIR CONDITIONING | RICHARD | JENKINS | PO | | 0.00 |
| 50 | Sears Home Improvement Products, Inc. | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM | HARPER | PO | | 0.00 |
| 51 | Sears Home Improvement Products, Inc. | D AND M PLBG HTG AND AC CORP | JIM | MYZICK | PO | | 0.00 |
| 52 | Sears Home Improvement Products, Inc. | AIR EXPERTS INC | THOMAS | STERN | PO | | 0.00 |
| 53 | Sears Home Improvement Products, Inc. | CRYSTAL AIR INC | RICHARD | KINGSBURY | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 54 | Sears Home Improvement Products, Inc. | LAYTON REEVES | LAYTON | REEVES | PO | | 0.00 |
| 55 | Sears Home Improvement Products, Inc. | HADFIELD BROTHERS INC | BILL | HADFIELD | PO | | 0.00 |
| 56 | Sears Home Improvement Products, Inc. | J.D. DUNCAN HEATING AC & REFRIGERATION SVC | J D | DUNCAN | PO | | 0.00 |
| 57 | Sears Home Improvement Products, Inc. | METAIRIE AC & HEATING | DARREL | ZERINGUE | PO | | 0.00 |
| 58 | Sears Home Improvement Products, Inc. | STATEWIDE HVAC AND PLUMBING | JOHN | POWERS | PO | | 0.00 |
| 59 | Sears Home Improvement Products, Inc. | J KELLOGG AND SONS | ANDREW | KELLOGG | PO | | 0.00 |
| 60 | Sears Home Improvement Products, Inc. | DELTA T HEATING AND AIR | JASON | SANDERS | PO | | 0.00 |
| 61 | Sears Home Improvement Products, Inc. | SHANNON HEIGHTS HEATING INC | GEORGE | SCHMAUS | PO | | 0.00 |
| 62 | Sears Home Improvement Products, Inc. | STUCK'S HEATING AND COOLING INC | RAYMOND | STUCK | PO | | 0.00 |
| 63 | Sears Home Improvement Products, Inc. | OEFFINGER-CRONE HEATING & COOLING INC. | THOMAS | CRONE | PO | | 0.00 |
| 64 | Sears Home Improvement Products, Inc. | PCM | LECH | LEWANDOWSKI | PO | | 0.00 |
| 65 | Sears Home Improvement Products, Inc. | EXCEL AIR CORPORATION | ALEX | KUHTAREV | PO | | 0.00 |
| 66 | Sears Home Improvement Products, Inc. | K & B WOODWORKS | KEVIN | WICKSTROM | PO | | 0.00 |
| 67 | Sears Home Improvement Products, Inc. | | ANDREW | CAMPANELLA | PO | | 0.00 |
| 68 | Sears Home Improvement Products, Inc. | NICELY HEATING | DAVID | NICELY | PO | | 0.00 |
| 69 | Sears Home Improvement Products, Inc. | | RICHARD | LEDBETTER | PO | | 0.00 |
| 70 | Sears Home Improvement Products, Inc. | TRUE HOME SERVICES LLC | JOHN | WOODRUFF | PO | | 0.00 |
| 71 | Sears Home Improvement Products, Inc. | THE HEATING PROS | WILLIAM | GEMIGNANI | PO | | 0.00 |
| 72 | Sears Home Improvement Products, Inc. | JEMM ELECTRIC OF NY INC | PETER | TORRES | PO | | 0.00 |
| 73 | Sears Home Improvement Products, Inc. | KINGS PARK HEATING & A/C CORP. | MICHELE | PASQUALE | PO | | 0.00 |
| 74 | Sears Home Improvement Products, Inc. | ENERGY SAVINGS PRODUCTS CORP | PETER | CONNOLLY | PO | | 0.00 |
| 75 | Sears Home Improvement Products, Inc. | QUALITY COOLING CORP. | JOE | PIGNATELLI | PO | | 0.00 |
| 76 | Sears Home Improvement Products, Inc. | JMR MECHANICAL INC | JOHN | RICCI | PO | | 0.00 |
| 77 | Sears Home Improvement Products, Inc. | AFFORDABLE WINDOWS & SIDING INC | ALES | STEFANCIK | PO | | 0.00 |
| 78 | Sears Home Improvement Products, Inc. | SENECA HEATING AND COOLING-SOLE PROPRIETOR | BRIAN | JASINSKI | PO | | 0.00 |
| 79 | Sears Home Improvement Products, Inc. | CUSTOM WORKS | JAMES | FULTON | PO | | 0.00 |
| 80 | Sears Home Improvement Products, Inc. | ANDERSON HEATING & COOLING | MICHAEL | ANDERSON | PO | | 0.00 |
| 81 | Sears Home Improvement Products, Inc. | AIR SPECIALIST INC | KURT | GUNTHER | PO | | 0.00 |
| 82 | Sears Home Improvement Products, Inc. | BRANT VINYL SIDING | JEREMY | BRANT | PO | | 0.00 |
| 83 | Sears Home Improvement Products, Inc. | A1 INTERSTATE MECHANICAL | THOMAS | HALLEY | PO | | 0.00 |
| 84 | Sears Home Improvement Products, Inc. | | TUYEN | THAI | PO | | 0.00 |
| 85 | Sears Home Improvement Products, Inc. | FRIENDLY HOME IMPROVEMENT INC | PIOTR | SWIDER | PO | | 0.00 |
| 86 | Sears Home Improvement Products, Inc. | AIR CONTROL | EARL | SWAN | PO | | 0.00 |
| 87 | Sears Home Improvement Products, Inc. | SANDU INC | JOHN | SANDU | PO | | 0.00 |
| 88 | Sears Home Improvement Products, Inc. | SUNVALLEY MECHANICAL LLC | SAM | BAEZA | PO | | 0.00 |
| 89 | Sears Home Improvement Products, Inc. | MGB HOLDING LLC | MICHAEL | BEECHINOR | PO | | 0.00 |
| 90 | Sears Home Improvement Products, Inc. | HVAC REPAIRS LLC | JAMIE | RUSSELL | PO | | 0.00 |
| 91 | Sears Home Improvement Products, Inc. | SMITH HEATING AND COOLING | SCOTT | SMITH | PO | | 0.00 |
| 92 | Sears Home Improvement Products, Inc. | KITCHEN ONE LLC | YUN KI | PARK | PO | | 0.00 |
| 93 | Sears Home Improvement Products, Inc. | TOM C CONSTRUCTION INC | TOM | CETNAR | PO | | 0.00 |
| 94 | Sears Home Improvement Products, Inc. | ORTIZ EXTERIORS INC | JOSE | ORTIZ | PO | | 0.00 |
| 95 | Sears Home Improvement Products, Inc. | DOVES SERVICES INC | DONALD | DOVE | PO | | 0.00 |
| 96 | Sears Home Improvement Products, Inc. | MJA HEATING AIR CONDITIONING | MICHAEL | ASHMORE | PO | | 0.00 |
| 97 | Sears Home Improvement Products, Inc. | NORTON AIR HEATING AND AIR CONDITIONING | ANDRES | CORZO | PO | | 0.00 |
| 98 | Sears Home Improvement Products, Inc. | | SHELIA | HUDMAN | PO | | 0.00 |
| 99 | Sears Home Improvement Products, Inc. | ROBERT MUROWSKY | ROBERT | MUROWSKY | PO | | 0.00 |
| 100 | Sears Home Improvement Products, Inc. | ACCURATE HEATING AND COOLING | DAVID | THOMPSON | PO | | 0.00 |
| 101 | Sears Home Improvement Products, Inc. | THE ROCKIES LLC | MICHAEL | BURACK | PO | | 0.00 |
| 102 | Sears Home Improvement Products, Inc. | C ENGLE HEATING AND AIR | CLIFFORD | ENGLE | PO | | 0.00 |
| 103 | Sears Home Improvement Products, Inc. | J CEE AIR CONDITIONING AND HEATING LLC | JUAN | NARANJO | PO | | 0.00 |
| 104 | Sears Home Improvement Products, Inc. | N & R REMDELING | NICOLA | ROTINO | PO | | 0.00 |
| 105 | Sears Home Improvement Products, Inc. | HALLS HEATING & COOLING | STEVEN | HALL | PO | | 0.00 |
| 106 | Sears Home Improvement Products, Inc. | | BOBBY | WEISS | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 107 | Sears Home Improvement Products, Inc. | | JAMES | LUTON | PO | | 0.00 |
| 108 | Sears Home Improvement Products, Inc. | DAG CENTRAL AIR LLC | DAG | RODAK | PO | | 0.00 |
| 109 | Sears Home Improvement Products, Inc. | | MERLE | JURRIES | PO | | 0.00 |
| 110 | Sears Home Improvement Products, Inc. | | DAVID | MANITA | PO | | 0.00 |
| 111 | Sears Home Improvement Products, Inc. | FOUR SEASONS SIDING INC | SUNG TAEK | KIM | PO | | 0.00 |
| 112 | Sears Home Improvement Products, Inc. | BUILDING MECHANICAL SYSTEMS | MATTHEW | VAN BRIESEN | PO | | 0.00 |
| 113 | Sears Home Improvement Products, Inc. | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE | KUKHARCHUCK | PO | | 0.00 |
| 114 | Sears Home Improvement Products, Inc. | ARTIC AIR CO HEATING & COOLING | WARREN | FEARER | PO | | 0.00 |
| 115 | Sears Home Improvement Products, Inc. | | BABE | BIRD | PO | | 0.00 |
| 116 | Sears Home Improvement Products, Inc. | PERFECT KITCHENS | JAVIER | HERNANDEZ | PO | | 0.00 |
| 117 | Sears Home Improvement Products, Inc. | AL BARON | ALEKSANDR | CHERNYY | PO | | 0.00 |
| 118 | Sears Home Improvement Products, Inc. | CLACKAMAS HEATING & COOLING LLC | VLADIMIR | MIKHATS | PO | | 0.00 |
| 119 | Sears Home Improvement Products, Inc. | TOWN AND COUNTRY CABINET DESIGNS INC | THOMAS | GILLIGAN | PO | | 0.00 |
| 120 | Sears Home Improvement Products, Inc. | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM | KIRKPATRICK | PO | | 0.00 |
| 121 | Sears Home Improvement Products, Inc. | PERFECT TEMP LLC | ROBBIE | BOSTICK | PO | | 0.00 |
| 122 | Sears Home Improvement Products, Inc. | JFM ELECTRIC CORP | ELIZABETH | MAYOTT | PO | | 0.00 |
| 123 | Sears Home Improvement Products, Inc. | PADILLA COOLING & HEATING INC | FRANCISCO | PADILLA | PO | | 0.00 |
| 124 | Sears Home Improvement Products, Inc. | JMH HOME IMPROVEMENT INC | JOHN | HOLLEY | PO | | 0.00 |
| 125 | Sears Home Improvement Products, Inc. | PROGRESSIVE AC SERVICES INC | ARMEN | AKOPIAN | PO | | 0.00 |
| 126 | Sears Home Improvement Products, Inc. | KMA HVAC INC | KENNETH | TELFORD | PO | | 0.00 |
| 127 | Sears Home Improvement Products, Inc. | | ROBERT | MEEK | PO | | 0.00 |
| 128 | Sears Home Improvement Products, Inc. | A AND M ELECTRIC LLC | AARON | RODRIGUEZ | PO | | 0.00 |
| 129 | Sears Home Improvement Products, Inc. | UTAH KITCHEN & BATH COMPANY | DAVID | ADAMS | PO | | 0.00 |
| 130 | Sears Home Improvement Products, Inc. | PRO CABINETS AND REMODELING | WILLIAM | CAREY | PO | | 0.00 |
| 131 | Sears Home Improvement Products, Inc. | PHILCO INSTALLATION | PHILLIP | SMITHSON | PO | | 0.00 |
| 132 | Sears Home Improvement Products, Inc. | AIR DESIGN AC & HEAT LLC | DRAGOS | BADRAGAN | PO | | 0.00 |
| 133 | Sears Home Improvement Products, Inc. | | RONALD | GRAVELLE | PO | | 0.00 |
| 134 | Sears Home Improvement Products, Inc. | | VICTOR | CIUMAC | PO | | 0.00 |
| 135 | Sears Home Improvement Products, Inc. | ADAM OVERHEAD DOOR LLC | MICHAEL | WORSKE | PO | | 0.00 |
| 136 | Sears Home Improvement Products, Inc. | A ACCURATE SIDING & WINDOWS | RICHARD | KIMBALL | PO | | 0.00 |
| 137 | Sears Home Improvement Products, Inc. | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY | ANDERSON | PO | | 0.00 |
| 138 | Sears Home Improvement Products, Inc. | SOUTH MOUNTAIN AIR CONDITIONING & HEATING-CORPORATION | ALEKS | BROADHEAD | PO | | 0.00 |
| 139 | Sears Home Improvement Products, Inc. | TNT HEATING & COOLING | JOHN | TAYLOR | PO | | 0.00 |
| 140 | Sears Home Improvement Products, Inc. | ARK CONSTRUCTION LLC | OLEG | GORLACHEV | PO | | 0.00 |
| 141 | Sears Home Improvement Products, Inc. | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN | ARTAXE | PO | | 0.00 |
| 142 | Sears Home Improvement Products, Inc. | NICHOLAS CUSTOM CABINETS | NICOLAE | GOLICI | PO | | 0.00 |
| 143 | Sears Home Improvement Products, Inc. | GJ GIACCO INC | JEFFREY | GIACCO | PO | | 0.00 |
| 144 | Sears Home Improvement Products, Inc. | PRIESTLEY SIDING & WINDOWS | RANDOLPH | PRIESTLEY | PO | | 0.00 |
| 145 | Sears Home Improvement Products, Inc. | VAZ MANAGEMENT SERVICES LLC | VICTOR | ZAMORA | PO | | 0.00 |
| 146 | Sears Home Improvement Products, Inc. | GIBSON GUTTERING-SOLE PROPRIETOR | DANIEL | GIBSON | PO | | 0.00 |
| 147 | Sears Home Improvement Products, Inc. | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR | BUSTANI | PO | | 0.00 |
| 148 | Sears Home Improvement Products, Inc. | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY | BORISOV | PO | | 0.00 |
| 149 | Sears Home Improvement Products, Inc. | | ADALBERT | NAGY | PO | | 0.00 |
| 150 | Sears Home Improvement Products, Inc. | HGH MECHANICAL | MANUEL | GOMES | PO | | 0.00 |
| 151 | Sears Home Improvement Products, Inc. | | KENNETH | HUDMAN | PO | | 0.00 |
| 152 | Sears Home Improvement Products, Inc. | T J KNIGHT CONSTRUCTION | TRACY | KNIGHT | PO | | 0.00 |
| 153 | Sears Home Improvement Products, Inc. | A & S HEATING & COOLING SERVICES LLC | ANN | OWEN | PO | | 0.00 |
| 154 | Sears Home Improvement Products, Inc. | MW BUTLER ELECTRICAL LLC | MIKE | BUTLER | PO | | 0.00 |
| 155 | Sears Home Improvement Products, Inc. | JP HOWELL AND ASSOCIATES INC | JAMES | HOWELL | PO | | 0.00 |
| 156 | Sears Home Improvement Products, Inc. | MAGIC AIR | JOHN | KIMBLE | PO | | 0.00 |
| 157 | Sears Home Improvement Products, Inc. | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE | CARMONA | PO | | 0.00 |
| 158 | Sears Home Improvement Products, Inc. | JV & S CUSTOM LAMINATE COMPANY INC | JOHN | VECCHIO | PO | | 0.00 |
| 159 | Sears Home Improvement Products, Inc. | DISCOVER MARBLE AND GRANITE INC | VICTOR | DEOLIVEIRA | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 160 | Sears Home Improvement Products, Inc. | ADVANCED SURFACES INCORPORATED | PEDRO | MEDINA | PO | | 0.00 |
| 161 | Sears Home Improvement Products, Inc. | SOLID CHOICE | TROY | BROOKS | PO | | 0.00 |
| 162 | Sears Home Improvement Products, Inc. | F T AIR CONDITIONING SERVICES INC /DBA T-SERVICE | FRANCISCO | TREVINO | PO | | 0.00 |
| 163 | Sears Home Improvement Products, Inc. | CALIFORNIA COUNTERTOP INC | WAYNE | KRUMENACKER | PO | | 0.00 |
| 164 | Sears Home Improvement Products, Inc. | WRIGHT WAY WINDOWS INC | WILLIAM | ASHER | PO | | 0.00 |
| 165 | Sears Home Improvement Products, Inc. | STIBER FABRICATING INC | MICHAEL | STIBER | PO | | 0.00 |
| 166 | Sears Home Improvement Products, Inc. | RLP GROUP LTD | RALPH | PAINE | PO | | 0.00 |
| 167 | Sears Home Improvement Products, Inc. | HALLMARK STONE COMPANY | FRED | CHRISTEN | PO | | 0.00 |
| 168 | Sears Home Improvement Products, Inc. | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL | OWEN | PO | | 0.00 |
| 169 | Sears Home Improvement Products, Inc. | 411 ELECTRIC LLC | NICOLAS | ALUIZO III | PO | | 0.00 |
| 170 | Sears Home Improvement Products, Inc. | SOLIDEO CORP/SEARS CARPET AND AIR DUCTS | RICK | CARLOCK | PO | | 0.00 |
| 171 | Sears Home Improvement Products, Inc. | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY | HEIBERT JR | PO | | 0.00 |
| 172 | Sears Home Improvement Products, Inc. | CDS CABINET REMODELING | VENJAMIN | KONDOR | PO | | 0.00 |
| 173 | Sears Home Improvement Products, Inc. | SOLID SURFACES INC | FRANCIS | WILKES | PO | | 0.00 |
| 174 | Sears Home Improvement Products, Inc. | DJ PLUMBING LLC | DAVID | SCHUG | PO | | 0.00 |
| 175 | Sears Home Improvement Products, Inc. | SEARS CARPET AND UPHOLSTERY CARE | BRIAN | FIELDER | PO | | 0.00 |
| 176 | Sears Home Improvement Products, Inc. | NUTEMP ASSOCIATES HEATING & COOLING INC | LARRY | ROSENTHAL | PO | | 0.00 |
| 177 | Sears Home Improvement Products, Inc. | WEST COAST MGMT CORP/SEARS CARPET & UPHOLSTERY CARE | SAL | BASILE | PO | | 0.00 |
| 178 | Sears Home Improvement Products, Inc. | COASTAL GARAGE DOOR SERVICES | LEONARD | GIBSON | PO | | 0.00 |
| 179 | Sears Home Improvement Products, Inc. | SIGNATURE AIR CONDITIONING AND HEATING LLC | WILFRED | MAHABIR | PO | | 0.00 |
| 180 | Sears Home Improvement Products, Inc. | | JAMES | PENN | PO | | 0.00 |
| 181 | Sears Home Improvement Products, Inc. | D & A CONTRACTING | DEVIN | TAYLOR | PO | | 0.00 |
| 182 | Sears Home Improvement Products, Inc. | AMERITOPS INC | DAN | MORROW | PO | | 0.00 |
| 183 | Sears Home Improvement Products, Inc. | EAST COAST REFACERS | ALBERT | LONGO | PO | | 0.00 |
| 184 | Sears Home Improvement Products, Inc. | SECI CONSTRUCTION INC | AKIL | SECI | PO | | 0.00 |
| 185 | Sears Home Improvement Products, Inc. | PREMIUM WINDOWS INSTALLATION BY FRANK LLC | FRANK | SAVORILLO | PO | | 0.00 |
| 186 | Sears Home Improvement Products, Inc. | COUNTERTOP VISIONS INC | TODD | BALL | PO | | 0.00 |
| 187 | Sears Home Improvement Products, Inc. | JUN SON CONSTRUCTION | JUN | SON | PO | | 0.00 |
| 188 | Sears Home Improvement Products, Inc. | MOORE HOME REPAIR | BRENT | VAN HOOK | PO | | 0.00 |
| 189 | Sears Home Improvement Products, Inc. | TEAM TILE AND CARPET LLC | BRYAN | BALENTI | PO | | 0.00 |
| 190 | Sears Home Improvement Products, Inc. | | PHILLIP | CHESTNUT | PO | | 0.00 |
| 191 | Sears Home Improvement Products, Inc. | | DAN | TELFER | PO | | 0.00 |
| 192 | Sears Home Improvement Products, Inc. | | CHRISTIAN | HEIDELMARK | PO | | 0.00 |
| 193 | Sears Home Improvement Products, Inc. | JERRY LEWIS ROOFING INC | JERRY | LEWIS | PO | | 0.00 |
| 194 | Sears Home Improvement Products, Inc. | ALBAN GABA INC | ALBAN | GABA | PO | | 0.00 |
| 195 | Sears Home Improvement Products, Inc. | CARDAL CONSTRUCTION LLC | CARLO | DALESSANDRO | PO | | 0.00 |
| 196 | Sears Home Improvement Products, Inc. | V AND A FLOORING INC | ARMOND | MARKARIAN | PO | | 0.00 |
| 197 | Sears Home Improvement Products, Inc. | K & O HEATING AND COOLING INC | OSCAR | RODRIGUEZ | PO | | 0.00 |
| 198 | Sears Home Improvement Products, Inc. | ROOF DESIGN LLC | DAVID | HOLT | PO | | 0.00 |
| 199 | Sears Home Improvement Products, Inc. | Portland Service Tech | SERVICE | TECH | PO | | 0.00 |
| 200 | Sears Home Improvement Products, Inc. | Richmond Service Tech | RICHMOND SERVICE | TECH | PO | | 0.00 |
| 201 | Sears Home Improvement Products, Inc. | Sacramento Service Tech | SACRAMENTO SERVICE | TECH- 2 | PO | | 0.00 |
| 202 | Sears Home Improvement Products, Inc. | Sacramento Service Tech | SACRAMENTO SERVICE | TECH- 1 | PO | | 0.00 |
| 203 | Sears Home Improvement Products, Inc. | Salt Lake City Service Tech | SERVICE | TECH | PO | | 0.00 |
| 204 | Sears Home Improvement Products, Inc. | San Francisco Service Tech | SAN FRANCISCO SERVICE | TECH | PO | | 0.00 |
| 205 | Sears Home Improvement Products, Inc. | St Louis Service Tech | ST LOUIS SERVICE | TECH | PO | | 0.00 |
| 206 | Sears Home Improvement Products, Inc. | Tampa Service Tech | TAMPA SERVICE | TECH | PO | | 0.00 |
| 207 | Sears Home Improvement Products, Inc. | Tulsa Service Tech | TULSA SERVICE | TECH | PO | | 0.00 |
| 208 | Sears Home Improvement Products, Inc. | COLUMBIA SERVICE TECH | SERVICE | TECH | PO | | 0.00 |
| 209 | Sears Home Improvement Products, Inc. | COLUMBUS SERVICE TECH | COLUMBUS SERVICE | TECH | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (Last) | | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 210 | Sears Home Improvement Products, Inc. | DALLAS SERVICE TECH | DALLAS SERVICE | TECH | PO | | 0.00 |
| 211 | Sears Home Improvement Products, Inc. | DETROIT SERVICE TECH | DETROIT SERVICE | TECH | PO | | 0.00 |
| 212 | Sears Home Improvement Products, Inc. | HARTFORD SERVICE TECH | HARTFORD SERVICE | TECH | PO | | 0.00 |
| 213 | Sears Home Improvement Products, Inc. | KANSAS SERVICE TECH | KANSAS SERVICE | TECH | PO | | 0.00 |
| 214 | Sears Home Improvement Products, Inc. | GREENSBORO SERVICE TECH | GREENSBORO SERVICE | TECH | PO | | 0.00 |
| 215 | Sears Home Improvement Products, Inc. | HOUSTON SERVICE TECH | HOUSTON SERVICE | TECH | PO | | 0.00 |
| 216 | Sears Home Improvement Products, Inc. | LOS ANGELES SERVICE TECH | LOS ANGELES SERVICE | TECH | PO | | 0.00 |
| 217 | Sears Home Improvement Products, Inc. | MEMPHIS SERVICE TECH | MEMPHIS SERVICE | TECH | PO | | 0.00 |
| 218 | Sears Home Improvement Products, Inc. | NASHVILLE SERVICE TECH | NASHVILLE SERVICE | TECH | PO | | 0.00 |
| 219 | Sears Home Improvement Products, Inc. | New Jersey North Service Tech | NEW JERSEY N. SERVICE | TECH | PO | | 0.00 |
| 220 | Sears Home Improvement Products, Inc. | New Jersey South Service Tech | NEW JERSEY S. SERVICE | TECH | PO | | 0.00 |
| 221 | Sears Home Improvement Products, Inc. | New Orleans Service Tech | NEW ORLEANS SERVICE | TECH | PO | | 0.00 |
| 222 | Sears Home Improvement Products, Inc. | Orlando Service Tech | ORLANDO SERVICE | TECH - 2 | PO | | 0.00 |
| 223 | Sears Home Improvement Products, Inc. | Orlando Service Tech | ORLANDO SERVICE | TECH- 1 | PO | | 0.00 |
| 224 | Sears Home Improvement Products, Inc. | Pensacola Service Tech | PENSACOLA SERVICE | TECH | PO | | 0.00 |
| 225 | Sears Home Improvement Products, Inc. | Philadelphia Service Tech | PHILADELPHIA SERVICE | TECH | PO | | 0.00 |
| 226 | Sears Home Improvement Products, Inc. | Phoenix Service Tech | PHOENIX SERVICE | TECH | PO | | 0.00 |
| 227 | Sears Home Improvement Products, Inc. | GO PERMITS LLC | SCOTT | DOUGHMAN | PO | | 0.00 |
| 228 | Sears Home Improvement Products, Inc. | ATLANTA SERVICE TECH | ATLANTA SERVICE | TECH | PO | | 0.00 |
| 229 | Sears Home Improvement Products, Inc. | BALTIMORE SERVICE TECH | BALTIMORE SERVICE | TECH | PO | | 0.00 |
| 230 | Sears Home Improvement Products, Inc. | BIRMINGHAM SERVICE TECH | BIRMINGHAM SERVICE | TECH | PO | | 0.00 |
| 231 | Sears Home Improvement Products, Inc. | CHARLOTTE SERVICE TECH | CHARLOTTE SERVICE | TECH | PO | | 0.00 |
| 232 | Sears Home Improvement Products, Inc. | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE | TECH | PO | | 0.00 |
| 233 | Sears Home Improvement Products, Inc. | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE | TECH | PO | | 0.00 |
| 234 | Sears Home Improvement Products, Inc. | Cleveland Service Tech | CLEVELAND SERVICE | TECH | PO | | 0.00 |
| 235 | Sears Home Improvement Products, Inc. | Pittsburgh Service Tech | PITTSBURGH SERVICE | TECH | PO | | 0.00 |
| 236 | Sears Home Improvement Products, Inc. | | DAVID | MOONEY | PO | | 0.00 |
| 237 | Sears Home Improvement Products, Inc. | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO | ALVAREZ | PO | | 0.00 |
| 238 | Sears Home Improvement Products, Inc. | | MICHAEL | JESTER | PO | | 0.00 |
| 239 | Sears Home Improvement Products, Inc. | | ALEXANDER | VAZQUEZ ROMAN | PO | | 0.00 |
| 240 | Sears Home Improvement Products, Inc. | | SAMUEL | NIEVES | PO | | 0.00 |
| 241 | Sears Home Improvement Products, Inc. | MASTER ROOFING INC | JUAN | SANCHEZ | PO | | 0.00 |
| 242 | Sears Home Improvement Products, Inc. | GAMBERS ROOFING | ANGEL | REYES | PO | | 0.00 |
| 243 | Sears Home Improvement Products, Inc. | STEEL AND PIPES INC | FELIPE | VIDAL | PO | | 0.00 |
| 244 | Sears Home Improvement Products, Inc. | NEW CENTURY CONSTRUCTION CORP | LONGINA | JAWORSKI | PO | | 0.00 |
| 245 | Sears Home Improvement Products, Inc. | LS PRO REMODELING INC | LUKASZ | STELMACH | PO | | 0.00 |
| 246 | Sears Home Improvement Products, Inc. | AIR PRO HEATING & COOLING | ROCCO | FLORIO | PO | | 0.00 |
| 247 | Sears Home Improvement Products, Inc. | HVAC ONE LLC | JORGE | OSORIO | PO | | 0.00 |
| 248 | Sears Home Improvement Products, Inc. | STAR ROOFING AND CONSTRUCTION INC | JANUSZ | KRYSINSKI | PO | | 0.00 |
| 249 | Sears Home Improvement Products, Inc. | SAN DIEGO HOME CONTRACTORS-CORPORATION | ROB | NOCK | PO | | 0.00 |
| 250 | Sears Home Improvement Products, Inc. | A WISEMANS HOME IMPROVEMENT INC | RYAN | WISEMAN | PO | | 0.00 |
| 251 | Sears Home Improvement Products, Inc. | FREDERICK RICHARDSON CONSTRUCTION | JOHN | RICHARDSON | PO | | 0.00 |
| 252 | Sears Home Improvement Products, Inc. | JAF-JEN CLEANING SERVICE/SEARS CARPET AND AIR DUCT CLEANING | ROBERT | JENNY | PO | | 0.00 |
| 253 | Sears Home Improvement Products, Inc. | QUALITY HEATING AND AIR CONDITIONING LLC | SCOTT | PARK | PO | | 0.00 |
| 254 | Sears Home Improvement Products, Inc. | K & K CONSTRUCTION GROUP INC | STEVEN | ROSTOWSKY | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 255 | Sears Home Improvement Products, Inc. | TEMP AIR SYSTEM INC | FELIPE | GONZALEZ | PO | | 0.00 |
| 256 | Sears Home Improvement Products, Inc. | NATIONWIDE MANUFACTURING INC | CHRIS | DOUNELIS | PO | | 0.00 |
| 257 | Sears Home Improvement Products, Inc. | TELLEZ HEAT & AIR | JULIO | TELLEZ | PO | | 0.00 |
| 258 | Sears Home Improvement Products, Inc. | ANATOLIA REMODELING | ANATOLII | GOLODNEAC | PO | | 0.00 |
| 259 | Sears Home Improvement Products, Inc. | OHIOS FINEST HOME IMPROVEMENTS | JUSTIN | MARCUM | PO | | 0.00 |
| 260 | Sears Home Improvement Products, Inc. | INFINITY SERVICES LLC | EL MEHDI | MOUAKET | PO | | 0.00 |
| 261 | Sears Home Improvement Products, Inc. | BRANTHONY HVAC LLC | MICHAEL | BENNETT | PO | | 0.00 |
| 262 | Sears Home Improvement Products, Inc. | | KEVIN | GOODALE | PO | | 0.00 |
| 263 | Sears Home Improvement Products, Inc. | CITY GUTTER INC | VALERA | YAKOVLEV | PO | | 0.00 |
| 264 | Sears Home Improvement Products, Inc. | | VINCENT | ALFARO | PO | | 0.00 |
| 265 | Sears Home Improvement Products, Inc. | RYAHS FLOORING INC | TRAVIS | WHITE | PO | | 0.00 |
| 266 | Sears Home Improvement Products, Inc. | JP Employee Service Tech | JAMES | POWELL | PO | | 0.00 |
| 267 | Sears Home Improvement Products, Inc. | CHIVINO SURFACES | JASON | BORDEN | PO | | 0.00 |
| 268 | Sears Home Improvement Products, Inc. | MICHAEL EADEH LLC | MICHAEL | EADEH | PO | | 0.00 |
| 269 | Sears Home Improvement Products, Inc. | HAMPTON ELECTRICAL SERVICES INC | DANIEL | HAMPTON | PO | | 0.00 |
| 270 | Sears Home Improvement Products, Inc. | GUARANTEED HOME IMPROVEMENTS LLC | JUSTIN | ROMANO | PO | | 0.00 |
| 271 | Sears Home Improvement Products, Inc. | TRI CITY ELECTRIC | JOSEPH | GEHIN | PO | | 0.00 |
| 272 | Sears Home Improvement Products, Inc. | BIG O CONSTRUCTION | DAVID | JOHNSON | PO | | 0.00 |
| 273 | Sears Home Improvement Products, Inc. | C & L ROOFING & REMODELING LLC | CRISTOBAL | LOPEZ MORALES | PO | | 0.00 |
| 274 | Sears Home Improvement Products, Inc. | ABELS HEATING AND AIR CONDITIONING | ABEL | CRUZ | PO | | 0.00 |
| 275 | Sears Home Improvement Products, Inc. | LEONID CUSTOM CONSTRUCTION LLC | LEONID | ZHEREBNENKO | PO | | 0.00 |
| 276 | Sears Home Improvement Products, Inc. | SERVICE | SHANNON | ASHWORTH | PO | | 0.00 |
| 277 | Sears Home Improvement Products, Inc. | JBI AIR CONDITIONING PLUMBING & HEATING LLC | HAL | JOLLES | PO | | 0.00 |
| 278 | Sears Home Improvement Products, Inc. | SHEFS COM RESTORATION & CONSTRUCTION | SERGEY | SHEVCHENKO | PO | | 0.00 |
| 279 | Sears Home Improvement Products, Inc. | ADL HOME IMPROVEMENT | ADAM | LAWRUSZKIEWICZ | PO | | 0.00 |
| 280 | Sears Home Improvement Products, Inc. | MILLENNIUM HOME IMPROVEMENTS | ROBERT | LEWANDOWSKI | PO | | 0.00 |
| 281 | Sears Home Improvement Products, Inc. | DONS CUSTOM SIDING & TRIM | DONALD | THIEME | PO | | 0.00 |
| 282 | Sears Home Improvement Products, Inc. | AMZ REMODELERS INC | ZENON | ALESZCZYK | PO | | 0.00 |
| 283 | Sears Home Improvement Products, Inc. | E AND I CABINETS | EZEKIEL | LOPEZ | PO | | 0.00 |
| 284 | Sears Home Improvement Products, Inc. | GLASS HOPPER GLASS CO | DENNIS | YOUMANS | PO | | 0.00 |
| 285 | Sears Home Improvement Products, Inc. | UNITED INSULATORS INC | MICHAEL | SVENTKO | PO | | 0.00 |
| 286 | Sears Home Improvement Products, Inc. | TRADEWINDS AIR CONDITIONING & HEATING | WILLIAM | FARNELL | PO | | 0.00 |
| 287 | Sears Home Improvement Products, Inc. | ALL CARE MAINTENANCE & REPAIR INC | TIM | SHIRLEY | PO | | 0.00 |
| 288 | Sears Home Improvement Products, Inc. | BAILEY & SONS CONSTRUCTION | BRUCE | BAILEY | PO | | 0.00 |
| 289 | Sears Home Improvement Products, Inc. | GRIFFITH FLOORING SERVICE LLC | DAVID | GRIFFITH | PO | | 0.00 |
| 290 | Sears Home Improvement Products, Inc. | 21ST CENTURY KITCHENS & BATHS | JOHN | SALINAS | PO | | 0.00 |
| 291 | Sears Home Improvement Products, Inc. | TRENTHAM ENTERPRISES INC/SEARS CARPET AND AIR DUCT | TRAVIS | TRENTHAM | PO | | 0.00 |
| 292 | Sears Home Improvement Products, Inc. | | NICK | LOMBARDO | PO | | 0.00 |
| 293 | Sears Home Improvement Products, Inc. | ZANDER ZANDER LLC | YANUSZ | ZANDER | PO | | 0.00 |
| 294 | Sears Home Improvement Products, Inc. | JC HEATING & AIR CONDITIONING LLC | JOSHUA | CAVIN | PO | | 0.00 |
| 295 | Sears Home Improvement Products, Inc. | GIPSON HEATING AND COOLING INC | JAMES | GIPSON | PO | | 0.00 |
| 296 | Sears Home Improvement Products, Inc. | | NORA | CERON | PO | | 0.00 |
| 297 | Sears Home Improvement Products, Inc. | A PLUS GARAGE DOORS LLC | DWAYNE | WILSON | PO | | 0.00 |
| 298 | Sears Home Improvement Products, Inc. | SHORELINE CONST LLC | JOHN | AURELIA JR | PO | | 0.00 |
| 299 | Sears Home Improvement Products, Inc. | SPECTRUM HOME REPAIRS | BRIAN | TETTEMER | PO | | 0.00 |
| 300 | Sears Home Improvement Products, Inc. | AFTER HOURS AC & HEAT LLC | KENNETH | BROUSSAND | PO | | 0.00 |
| 301 | Sears Home Improvement Products, Inc. | TIDE WATER COMFORT SOLUTIONS INC | GARY | GEISEL | PO | | 0.00 |
| 302 | Sears Home Improvement Products, Inc. | METROWEST CONTRACTING ASSOC INC | JOSE | OLIVEIRA | PO | | 0.00 |
| 303 | Sears Home Improvement Products, Inc. | CRITICAL HEATING & COOLING LLC | JOHN | TOROK | PO | | 0.00 |
| 304 | Sears Home Improvement Products, Inc. | | DAVID | POULTER | PO | | 0.00 |
| 305 | Sears Home Improvement Products, Inc. | RESCUE ROOFERS INC | EDVIN | CIFUENTES | PO | | 0.00 |
| 306 | Sears Home Improvement Products, Inc. | SAM MECHANICAL INC | STEVEN | MORROUN | PO | | 0.00 |
| 307 | Sears Home Improvement Products, Inc. | CHOICE AIR | HOWARD | KIM | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|-------------|------------|----------------|-------------------------|---------------------|
| 308 | Sears Home Improvement Products, Inc. | HOME IMPROVEMENTS BY DUANE | DUANE | STEINBERG | PO | | 0.00 |
| 309 | Sears Home Improvement Products, Inc. | C AND D CONSTRUCTION CO | CHRIS | SUTTON | PO | | 0.00 |
| 310 | Sears Home Improvement Products, Inc. | RECOVERY HOME IMPROVENT | JAMES | BURNS | PO | | 0.00 |
| 311 | Sears Home Improvement Products, Inc. | | GLEN | COMER | PO | | 0.00 |
| 312 | Sears Home Improvement Products, Inc. | PRO TEMP OF ILLINOIS INC | CZESLAW | GABRYS | PO | | 0.00 |
| 313 | Sears Home Improvement Products, Inc. | ISLANDWIDE ELECTRIC INC | GLENN | YEE | PO | | 0.00 |
| 314 | Sears Home Improvement Products, Inc. | J & B CUSTOM EXTERIORS | JOSHUA | HALL | PO | | 0.00 |
| 315 | Sears Home Improvement Products, Inc. | DICK'S CARPENTRY | RICHARD | STUCKEY | PO | | 0.00 |
| 316 | Sears Home Improvement Products, Inc. | RONS GENERAL CONSTRUCTION | RONALD | CAMPBELL | PO | | 0.00 |
| 317 | Sears Home Improvement Products, Inc. | ABRAHAM CUSTOMS CREATIONS INC | DANIEL | SKIPPER | PO | | 0.00 |
| 318 | Sears Home Improvement Products, Inc. | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE | BOEKER | PO | | 0.00 |
| 319 | Sears Home Improvement Products, Inc. | BOBBY OS HVAC INC | ROBERT | OLIVIERI | PO | | 0.00 |
| 320 | Sears Home Improvement Products, Inc. | ADAMS HEATING AND AIR CONDITIONING | STEPHEN | ADAMS | PO | | 0.00 |
| 321 | Sears Home Improvement Products, Inc. | KING BEAR CONSTRUCTION INC | ROQUE | REYNOSO | PO | | 0.00 |
| 322 | Sears Home Improvement Products, Inc. | AIR SPECIALITIES OF OK LLC | LELAND | COOK | PO | | 0.00 |
| 323 | Sears Home Improvement Products, Inc. | BCI CONTRACTORS INC | MARK | BAILEY | PO | | 0.00 |
| 324 | Sears Home Improvement Products, Inc. | HIGHLAND FLOOR COVERING INC | JOHN | JOHNSON | PO | | 0.00 |
| 325 | Sears Home Improvement Products, Inc. | ALPINE INSULATION CO INC | MONICA | GOSSE | PO | | 0.00 |
| 326 | Sears Home Improvement Products, Inc. | TRUE COMFORT MECHANICAL LLC | JOE | PHILLIPS | PO | | 0.00 |
| 327 | Sears Home Improvement Products, Inc. | OLIVAS FLOORING INC DBA UNIQUE FLOORING | ANTONIO | OLIVA | PO | | 0.00 |
| 328 | Sears Home Improvement Products, Inc. | ROCKWALL HEATING AND AIR INC | NATHAN | DICKINSON | PO | | 0.00 |
| 329 | Sears Home Improvement Products, Inc. | RH SOLUTIONS INC | RAUL | HIGUERA P | PO | | 0.00 |
| 330 | Sears Home Improvement Products, Inc. | QUALITY HANDYMAN | HERMES | RODRIGUEZ | PO | | 0.00 |
| 331 | Sears Home Improvement Products, Inc. | D & W SEAMLESS INC | SCOTT | DIFFERT | PO | | 0.00 |
| 332 | Sears Home Improvement Products, Inc. | WE REDO KITCHENS | JOHN | HISER | PO | | 0.00 |
| 333 | Sears Home Improvement Products, Inc. | INSTALLATIONS ETC LLC | RICKY | WHIPKEY | PO | | 0.00 |
| 334 | Sears Home Improvement Products, Inc. | ALL PURPOSE CONSTRUCTION | NOAH | MANNINEN | PO | | 0.00 |
| 335 | Sears Home Improvement Products, Inc. | | GERARDO | ALMAGUER | PO | | 0.00 |
| 336 | Sears Home Improvement Products, Inc. | MAXELA HEATING AND COOLING | ISMAEL | LOPEZ | PO | | 0.00 |
| 337 | Sears Home Improvement Products, Inc. | HEATING GIANT | BRIAN | MARTIN | PO | | 0.00 |
| 338 | Sears Home Improvement Products, Inc. | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR | GARGUN | PO | | 0.00 |
| 339 | Sears Home Improvement Products, Inc. | | JAMES | RICE | PO | | 0.00 |
| 340 | Sears Home Improvement Products, Inc. | STONE SYSTEM OF NORTH CAROLINA LLC | MARIO | GONZALEZ | PO | | 0.00 |
| 341 | Sears Home Improvement Products, Inc. | | FELICIA | PERKINS | PO | | 0.00 |
| 342 | Sears Home Improvement Products, Inc. | CREATIVE COUNTERS INC | KATHERINE | REYNA | PO | | 0.00 |
| 343 | Sears Home Improvement Products, Inc. | | KENT | KEITH | PO | | 0.00 |
| 344 | Sears Home Improvement Products, Inc. | H CONSTRUCTION SERVICES | JORGE | HOSEGERA | PO | | 0.00 |
| 345 | Sears Home Improvement Products, Inc. | HERREID CONSTRUCTION CO LLC | KORYNA | HERREID | PO | | 0.00 |
| 346 | Sears Home Improvement Products, Inc. | LINDERMAN CONTRACTING | THOMAS | LINDERMAN | PO | | 0.00 |
| 347 | Sears Home Improvement Products, Inc. | PREMIER PACIFIC ROOFING INC | SALVADOR | FRANCO | PO | | 0.00 |
| 348 | Sears Home Improvement Products, Inc. | AIR SERVICES HVAC | JEFF | LANTRIP | PO | | 0.00 |
| 349 | Sears Home Improvement Products, Inc. | POTTER WOOD WORKS | TIM | POTTER | PO | | 0.00 |
| 350 | Sears Home Improvement Products, Inc. | BERKSHIRE CABINET REFACING | DEAN | PORTER | PO | | 0.00 |
| 351 | Sears Home Improvement Products, Inc. | SUPERIOR PLUMBING & HEATING ON NYC | MATTHEW | ROMAGNUOLO | PO | | 0.00 |
| 352 | Sears Home Improvement Products, Inc. | MCABEE ELECTRIC INC | RONNIE | MCABEE | PO | | 0.00 |
| 353 | Sears Home Improvement Products, Inc. | MASTER KITCHEN INC | LUKASZ | SLONIEWSKI | PO | | 0.00 |
| 354 | Sears Home Improvement Products, Inc. | IGORTECH INC | IGOR | TYSHCHUK | PO | | 0.00 |
| 355 | Sears Home Improvement Products, Inc. | TABUSO CONSTRUCTION CO | JOSEPH | TABUSO | PO | | 0.00 |
| 356 | Sears Home Improvement Products, Inc. | MIKES MITERS LLC | MICHAEL | TAYLOR | PO | | 0.00 |
| 357 | Sears Home Improvement Products, Inc. | CENTRAL TENN HEAT & AIR | JUSTIN | STEWART | PO | | 0.00 |
| 358 | Sears Home Improvement Products, Inc. | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO | LARA | PO | | 0.00 |
| 359 | Sears Home Improvement Products, Inc. | WINDOW RIGHT BROTHERS LLC | SCOTT | FULLER II | PO | | 0.00 |
| 360 | Sears Home Improvement Products, Inc. | STONE EDGE COUNTERTOPS LLC | ISRAEL | CRUZ JR | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 361 | Sears Home Improvement Products, Inc. | JC REMODELING | LESTER | SCHOENHERR | PO | | 0.00 |
| 362 | Sears Home Improvement Products, Inc. | SHANNON HENSON | SHANNON | HENSON | PO | | 0.00 |
| 363 | Sears Home Improvement Products, Inc. | FIRST CALL HEATING & COOLING INC | JULIE | VENN | PO | | 0.00 |
| 364 | Sears Home Improvement Products, Inc. | OLIVER HOME IMPROVEMENT | JAROSLAW | SIEMIONEK | PO | | 0.00 |
| 365 | Sears Home Improvement Products, Inc. | DAY AND NIGHT AIR CONDITIONING & HEATING LLC | KIMBERLY | URY | PO | | 0.00 |
| 366 | Sears Home Improvement Products, Inc. | ATLAS HVAC INC | VADIM | AVANESOV | PO | | 0.00 |
| 367 | Sears Home Improvement Products, Inc. | AVALANCHE CONSTRUCTION | TROY | ERICKSON | PO | | 0.00 |
| 368 | Sears Home Improvement Products, Inc. | ROCKY MOUNTAIN SIDING | CASEY | PECK | PO | | 0.00 |
| 369 | Sears Home Improvement Products, Inc. | ALL COUNTY INSTALLERS LLC | JOHANN | BYER | PO | | 0.00 |
| 370 | Sears Home Improvement Products, Inc. | GILLETTE HEATING AND AIR CONDITIONING | SHAUN | GILLETTE | PO | | 0.00 |
| 371 | Sears Home Improvement Products, Inc. | ABNEY & SON CONSTRUCTION | THOMAS | ABNEY | PO | | 0.00 |
| 372 | Sears Home Improvement Products, Inc. | KS HEATING AIR CONDITIONING INC | KENNETH | SALMEN | PO | | 0.00 |
| 373 | Sears Home Improvement Products, Inc. | ALVES FUELS INC | JOSE | SALVADOR | PO | | 0.00 |
| 374 | Sears Home Improvement Products, Inc. | ACR ENTERPRISES | KENNEDY | REID | PO | | 0.00 |
| 375 | Sears Home Improvement Products, Inc. | GREG L CONSTRUCTION INC | GRZEGORZ | LASKOWSKI | PO | | 0.00 |
| 376 | Sears Home Improvement Products, Inc. | BLUEGREEN SOLUTIONS | ARMANDO | GONZALEZ | PO | | 0.00 |
| 377 | Sears Home Improvement Products, Inc. | CREATIVE INTERIOR DESIGN | KAMEL | HANNA | PO | | 0.00 |
| 378 | Sears Home Improvement Products, Inc. | NUWAVE HEATING & COOLING | CHRISTOPHER | STEWARD | PO | | 0.00 |
| 379 | Sears Home Improvement Products, Inc. | AGP | ANNA | WOJTOWICZ | PO | | 0.00 |
| 380 | Sears Home Improvement Products, Inc. | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL | OLEKSIAK | PO | | 0.00 |
| 381 | Sears Home Improvement Products, Inc. | KUSTOM KREATIONS | JEREMIAH | CHEADLE | PO | | 0.00 |
| 382 | Sears Home Improvement Products, Inc. | FIRST CLASS IMPROVEMENTS LLC | TAMARA | NEATHERY | PO | | 0.00 |
| 383 | Sears Home Improvement Products, Inc. | LEADING EDGE RAIN GUTTERS LLC | ROBERT | ADAMS | PO | | 0.00 |
| 384 | Sears Home Improvement Products, Inc. | GREGS SERVICE INC | GREGORY | MCCALL | PO | | 0.00 |
| 385 | Sears Home Improvement Products, Inc. | NC DESIGN INC | LEONTIN | BOSCA | PO | | 0.00 |
| 386 | Sears Home Improvement Products, Inc. | SELAH ROOFING CORPORATION | PAUL | PAREDES | PO | | 0.00 |
| 387 | Sears Home Improvement Products, Inc. | UNDERWOOD EXTERIORS LLC | CLINTON | UNDERWOOD | PO | | 0.00 |
| 388 | Sears Home Improvement Products, Inc. | EXTREME MEASURE | SHERIE | MARSH | PO | | 0.00 |
| 389 | Sears Home Improvement Products, Inc. | NTP MARBLE INC DBA COLONIAL MARBLE & GRANITE | MATT | DOHN | PO | | 0.00 |
| 390 | Sears Home Improvement Products, Inc. | FJR MECHANICAL INC | TOM | RYAN | PO | | 0.00 |
| 391 | Sears Home Improvement Products, Inc. | ATDR LLC | PHILLIP | TANG | PO | | 0.00 |
| 392 | Sears Home Improvement Products, Inc. | AFFORADABLE HOME IMPROVEMENT BY PAUL INC | PAUL | PANASYUK | PO | | 0.00 |
| 393 | Sears Home Improvement Products, Inc. | TAZMOS REDMODEL LLC | JOE | CIOLEK | PO | | 0.00 |
| 394 | Sears Home Improvement Products, Inc. | ACRYLIC 1 BATH SYSTEMS | PHILLIP | EDWARDS | PO | | 0.00 |
| 395 | Sears Home Improvement Products, Inc. | WALT WALINSKI SIDING AND REMODELING | WAHER | WALINSKI JR | PO | | 0.00 |
| 396 | Sears Home Improvement Products, Inc. | IDEAL FLOORCOVERING LLC | GEORGE | KOJIN | PO | | 0.00 |
| 397 | Sears Home Improvement Products, Inc. | SERRANO HEATING AND AIR | HUGO | SERRANO | PO | | 0.00 |
| 398 | Sears Home Improvement Products, Inc. | THE HOME TEAM | SERGIO | FERREZ | PO | | 0.00 |
| 399 | Sears Home Improvement Products, Inc. | TOMMY CRUPE | TOMMY | CRUPE | PO | | 0.00 |
| 400 | Sears Home Improvement Products, Inc. | PRESTIGE HEATING AND AIR LLC | COREY | TRUITT | PO | | 0.00 |
| 401 | Sears Home Improvement Products, Inc. | BTI | DOMINICK | DEJULIO | PO | | 0.00 |
| 402 | Sears Home Improvement Products, Inc. | MANDRY CONSTRUCTION | NICK | MANDRY | PO | | 0.00 |
| 403 | Sears Home Improvement Products, Inc. | EXTERIOR IMPROVEMENT INC | WILLIAM | MARSHALL | PO | | 0.00 |
| 404 | Sears Home Improvement Products, Inc. | RJ S HEATING AND AIR LLC | DAVID | BROACH | PO | | 0.00 |
| 405 | Sears Home Improvement Products, Inc. | WORKS PLUMBING LLC | JUSTIN | TREDER | PO | | 0.00 |
| 406 | Sears Home Improvement Products, Inc. | A ROMAN AIR | JULIO | ROMAN | PO | | 0.00 |
| 407 | Sears Home Improvement Products, Inc. | JOHN E MILLER | JOHN | MILLER | PO | | 0.00 |
| 408 | Sears Home Improvement Products, Inc. | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID | SEMAN | PO | | 0.00 |
| 409 | Sears Home Improvement Products, Inc. | GUTTERMAN SEAMLESS GUTTERS LLC | EDWARD | ADAMS | PO | | 0.00 |
| 410 | Sears Home Improvement Products, Inc. | DEFINED COUNTERTOPS INC | LUKE | ALLEN | PO | | 0.00 |
| 411 | Sears Home Improvement Products, Inc. | ELLIS CONSTRUCTION GROUP | EDWARD | ELLIS | PO | | 0.00 |
| 412 | Sears Home Improvement Products, Inc. | COUNTER IMPRESSIONS LLC | MATTHEW | WILSON | PO | | 0.00 |
| 413 | Sears Home Improvement Products, Inc. | QUALITY MECHANICAL PROFESSIONALS  INC | VADIM | BYKOV | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------|--------|-------------------|------------------------------------------|----------------------|
| 414 | Sears Home Improvement Products, Inc. | JOHNSTON CONSTRUCTION | MICHAEL | JOHNSTON | PO | | 0.00 |
| 415 | Sears Home Improvement Products, Inc. | ELECTRICAL MAINTENANCE AND TROUBLESHOOTING | LENSEY | KING | PO | | 0.00 |
| 416 | Sears Home Improvement Products, Inc. | FOREVER HOME IMPROVEMENTS INC | GABRIEL | HERNANDEZ | PO | | 0.00 |
| 417 | Sears Home Improvement Products, Inc. | HIPPS HEATING AND AIR CONDITIONING INC | RICHARD | HIPP | PO | | 0.00 |
| 418 | Sears Home Improvement Products, Inc. | QUALITY HOME SOLUTIONS LLC | ANTHONY | PASSANITI | PO | | 0.00 |
| 419 | Sears Home Improvement Products, Inc. | GLOBAL HEATING AND AIR CONDITIONING | SALAM | ANWAR | PO | | 0.00 |
| 420 | Sears Home Improvement Products, Inc. | CELICKS LLC | PAUL | CELICK | PO | | 0.00 |
| 421 | Sears Home Improvement Products, Inc. | WORKS CONSTRUCTION | MICHAEL | WORKER | PO | | 0.00 |
| 422 | Sears Home Improvement Products, Inc. | BYRNE AND SON IRRIGATION INC | GERARD | ALLAIRE | PO | | 0.00 |
| 423 | Sears Home Improvement Products, Inc. | ALL AROUND HEATING AND AIR CONDITIONING | JUAN | FARIAS | PO | | 0.00 |
| 424 | Sears Home Improvement Products, Inc. | ERNEST JOHNSON | ERNEST | JOHNSON | PO | | 0.00 |
| 425 | Sears Home Improvement Products, Inc. | CHRISTIAANS GUTTERS LLC | CHRISTIAAN | DEASY | PO | | 0.00 |
| 426 | Sears Home Improvement Products, Inc. | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF | GAL | PO | | 0.00 |
| 427 | Sears Home Improvement Products, Inc. | NICKS ROOFING-SOLE PROPRIETOR | GARY | NICKS | PO | | 0.00 |
| 428 | Sears Home Improvement Products, Inc. | DONALD A HIRTH-SOLE PROPRIETOR | DONALD | HIRTH | PO | | 0.00 |
| 429 | Sears Home Improvement Products, Inc. | TNT WINDOWS-CORPORATION | ANTHONY | BUNCE | PO | | 0.00 |
| 430 | Sears Home Improvement Products, Inc. | THE COUNTER FITTERS INC | ERNEST | DONATI JR | PO | | 0.00 |
| 431 | Sears Home Improvement Products, Inc. | S AND S SOLID SURFACE FABRICATION INC | SAMUEL | BEHANNA | PO | | 0.00 |
| 432 | Sears Home Improvement Products, Inc. | EMMANUELS HVAC-LLC | ROMAN | MORENO | PO | | 0.00 |
| 433 | Sears Home Improvement Products, Inc. | ML INSTALLERS NY INC | MANUEL | LUNA | PO | | 0.00 |
| 434 | Sears Home Improvement Products, Inc. | SOLID FOUNDATION CONTRACTORS-CORPORATION | LAWRENCE | WILLIAMS | PO | | 0.00 |
| 435 | Sears Home Improvement Products, Inc. | BRISCOE AIR & HEATING | JOHN | BRISCOE | PO | | 0.00 |
| 436 | Sears Home Improvement Products, Inc. | R J PUOPOLO AND SONS | RICHARD | PUOPOLO | PO | | 0.00 |
| 437 | Sears Home Improvement Products, Inc. | WELKER CABINETRY & MILLWORK INC | ROBERT | WELKER | PO | | 0.00 |
| 438 | Sears Home Improvement Products, Inc. | HOT DESERT AIR CONDITIONING AND HEATING LLC | CHRIS | WILEY | PO | | 0.00 |
| 439 | Sears Home Improvement Products, Inc. | UNIQUE AIR CONDITIONING INC | NORRETT | HINES | PO | | 0.00 |
| 440 | Sears Home Improvement Products, Inc. | STONE INTERIORS NEW ORLEANS LLC | KENNETH | COGNEVICH | PO | | 0.00 |
| 441 | Sears Home Improvement Products, Inc. | BRYANS HEAT & AIR | BRYAN | ZUCK | PO | | 0.00 |
| 442 | Sears Home Improvement Products, Inc. | INSTALLATION CORP & CONSTRUCTION LLC | ABDALLAH | GHAZZAWIEH | PO | | 0.00 |
| 443 | Sears Home Improvement Products, Inc. | VIMA CONSTRUCTION LLC | MARIO | GUZMAN | PO | | 0.00 |
| 444 | Sears Home Improvement Products, Inc. | TAYLOR INSTALLATIONS | CLAYTON | TAYLOR | PO | | 0.00 |
| 445 | Sears Home Improvement Products, Inc. | ELEGANT COUNTERTOPS INC | NEIL | SCHMITZ | PO | | 0.00 |
| 446 | Sears Home Improvement Products, Inc. | STONE SYSTEM OF ATLANTA LLC | CHRISTIAN | GARZA | PO | | 0.00 |
| 447 | Sears Home Improvement Products, Inc. | BW MEASURES LLC | BRUCE | WAUTLET | PO | | 0.00 |
| 448 | Sears Home Improvement Products, Inc. | CABINETRY LLC | RICKY | PEARSON | PO | | 0.00 |
| 449 | Sears Home Improvement Products, Inc. | JAMES WILLIAMS | JAMES | WILLIAMS | PO | | 0.00 |
| 450 | Sears Home Improvement Products, Inc. | ANGEL L GONZALEZ CONTRATISTA | ANGEL | GONZALEZ VILLANUEVA | PO | | 0.00 |
| 451 | Sears Home Improvement Products, Inc. | 1 N DONE ROOFING SERVICES INC | OCTAVIO | GONZALEZ | PO | | 0.00 |
| 452 | Sears Home Improvement Products, Inc. | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE | BASILE | PO | | 0.00 |
| 453 | Sears Home Improvement Products, Inc. | PALACIO HOME IMPROVEMENT | SALOMON | PALACIO | PO | | 0.00 |
| 454 | Sears Home Improvement Products, Inc. | HOME RIGHT SOLUTIONS LLC | SCOTT | MCCOY | PO | | 0.00 |
| 455 | Sears Home Improvement Products, Inc. | KAZA DEPOT LLC | MARCO | FERNANDEZ | PO | | 0.00 |
| 456 | Sears Home Improvement Products, Inc. | DB KITCHEN & BATH CABINETS INC | BARBARA | ALSTADT | PO | | 0.00 |
| 457 | Sears Home Improvement Products, Inc. | CORNERSTONE ELECTRIC DOOR CO | JO | MULHOLLAND | PO | | 0.00 |
| 458 | Sears Home Improvement Products, Inc. | DANS CONSTRUCTION | DANIEL | BEINEKE | PO | | 0.00 |
| 459 | Sears Home Improvement Products, Inc. | THE WOODWRIGHTS COMPANY | PAT | COPELAND | PO | | 0.00 |
| 460 | Sears Home Improvement Products, Inc. | QUEST FLOORING LLC | VICTOR | RENDER | PO | | 0.00 |
| 461 | Sears Home Improvement Products, Inc. | GALAXY STONE WORKS | AMIR | KHAZENI | PO | | 0.00 |
| 462 | Sears Home Improvement Products, Inc. | FLORIDA ROOF LLC | KEVIN | SMITH | PO | | 0.00 |
| 463 | Sears Home Improvement Products, Inc. | PROGRESSIVE DIMENSIONS | ED | CASSIDY JR | PO | | 0.00 |
| 464 | Sears Home Improvement Products, Inc. | CENTRAL PACIFIC ROOFING INC | BEN | GOMEZ | PO | | 0.00 |
| 465 | Sears Home Improvement Products, Inc. | JOHNSON & SONS HVAC | MICHAEL | JOHNSON | PO | | 0.00 |
| 466 | Sears Home Improvement Products, Inc. | PERDEN ROOFING LLC | KYLE | PERCHALSKI | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 467 | Sears Home Improvement Products, Inc. | DAVID NELSON ELMORE | DAVID | ELMORE | PO | | 0.00 |
| 468 | Sears Home Improvement Products, Inc. | A-1 AIR INC | NANCY | STEWART | PO | | 0.00 |
| 469 | Sears Home Improvement Products, Inc. | MKD MILESTONE KITCHEN DESIGN LLC | XAVIER | CASTANEDA | PO | | 0.00 |
| 470 | Sears Home Improvement Products, Inc. | GROUND UP CONSTRUCTION INC | ANNA | YOUNG | PO | | 0.00 |
| 471 | Sears Home Improvement Products, Inc. | TRES AMIGOS CARPET CLEANING LLC | NOEL | BEDOLLA | PO | | 0.00 |
| 472 | Sears Home Improvement Products, Inc. | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK | FAUSTO | PO | | 0.00 |
| 473 | Sears Home Improvement Products, Inc. | GREG KNOTH | GREG | KNOTH | PO | | 0.00 |
| 474 | Sears Home Improvement Products, Inc. | PHIL JOHNSONS COUNTER FITTERS | PHILLIP | JOHNSON | PO | | 0.00 |
| 475 | Sears Home Improvement Products, Inc. | HALLS HVAC | GEORGE | HALL III | PO | | 0.00 |
| 476 | Sears Home Improvement Products, Inc. | EUROPEAN TECHNOLOGY INC | JANUSZ | BARAN | PO | | 0.00 |
| 477 | Sears Home Improvement Products, Inc. | KBH CONSTRUCTION LLC | KRIS | DAUBS | PO | | 0.00 |
| 478 | Sears Home Improvement Products, Inc. | PAUL ALLEN | PAUL | ALLEN | PO | | 0.00 |
| 479 | Sears Home Improvement Products, Inc. | TEMPERATURE DESIGN HEATING AND AIR | VICTOR | CHERRY | PO | | 0.00 |
| 480 | Sears Home Improvement Products, Inc. | KERESZTESI RESTORATION | FRANK | KERESZTESI | PO | | 0.00 |
| 481 | Sears Home Improvement Products, Inc. | TOP NOTCH PLUMBING | WILLIAM | GATTUSO | PO | | 0.00 |
| 482 | Sears Home Improvement Products, Inc. | NEW LIFE CONTRACTING | COLBY | JONES | PO | | 0.00 |
| 483 | Sears Home Improvement Products, Inc. | C&M SIDING | MONTY | FORTNER SR | PO | | 0.00 |
| 484 | Sears Home Improvement Products, Inc. | C BUEHNER COUNTER TOPS | CURT | BUEHNER | PO | | 0.00 |
| 485 | Sears Home Improvement Products, Inc. | MODERN DESIGN FLOORING LLC | FRANK | SCHULTZ | PO | | 0.00 |
| 486 | Sears Home Improvement Products, Inc. | STEVES HEATING | STEPHEN | FELSNER | PO | | 0.00 |
| 487 | Sears Home Improvement Products, Inc. | SINCLAIR AIR | JOHN | SINCLAIR | PO | | 0.00 |
| 488 | Sears Home Improvement Products, Inc. | A BATH HAVEN | DYLAN | PARISH | PO | | 0.00 |
| 489 | Sears Home Improvement Products, Inc. | G & H CONSTRUCTION CO | KYERA | HARPELL | PO | | 0.00 |
| 490 | Sears Home Improvement Products, Inc. | | BRUCE | SCHMIDT | PO | | 0.00 |
| 491 | Sears Home Improvement Products, Inc. | NORTHWEST REMODEL GUYS LLC | MICHAEL | HALL | PO | | 0.00 |
| 492 | Sears Home Improvement Products, Inc. | DISTINCTIVE SURFACES LLC | JONATHAN | RUPERT | PO | | 0.00 |
| 493 | Sears Home Improvement Products, Inc. | A&K SIDING & GUTTERS | TONY | DENSON | PO | | 0.00 |
| 494 | Sears Home Improvement Products, Inc. | ROBERT NOWACKI | ROBERT | NOWACKI | PO | | 0.00 |
| 495 | Sears Home Improvement Products, Inc. | ION ELECTRIC SERVICE LLC | MATTHEW | SOAVE | PO | | 0.00 |
| 496 | Sears Home Improvement Products, Inc. | K2HVAC | MITCHELL | OKERLUND | PO | | 0.00 |
| 497 | Sears Home Improvement Products, Inc. | HEAVYWEIGHT HOMES | ANDREW | SLAUGHENHOUP | PO | | 0.00 |
| 498 | Sears Home Improvement Products, Inc. | E MC REMODELING SERVICES LLC | EYMARD | CARRANZA | PO | | 0.00 |
| 499 | Sears Home Improvement Products, Inc. | GERALI CUSTOM DESIGN INC | DAVID | GERALI | PO | | 0.00 |
| 500 | Sears Home Improvement Products, Inc. | FRAGUZ AC & HEATING DBA APRIL GROUP | FRANCISCO | GUZMAN | PO | | 0.00 |
| 501 | Sears Home Improvement Products, Inc. | DANS RELIANT LLC | DAN | HOPPLE | PO | | 0.00 |
| 502 | Sears Home Improvement Products, Inc. | KW HOME IMPROVEMENT LTD | KEVIN | WILLARD | PO | | 0.00 |
| 503 | Sears Home Improvement Products, Inc. | GULF ELECTRICAL SERVICE | DANIEL | YATES | PO | | 0.00 |
| 504 | Sears Home Improvement Products, Inc. | NOURSE REMODELING | BILL | NOURSE | PO | | 0.00 |
| 505 | Sears Home Improvement Products, Inc. | BENOIT CONSTRUCTION GROUP LLC | EDIJS | BENOIT | PO | | 0.00 |
| 506 | Sears Home Improvement Products, Inc. | ELM AIR CONDITIONING CORP | BILL | FEDERER | PO | | 0.00 |
| 507 | Sears Home Improvement Products, Inc. | | RANDY | PHILLIPS | PO | | 0.00 |
| 508 | Sears Home Improvement Products, Inc. | CORMIN AIR LLC | CORY | VANHOOZER | PO | | 0.00 |
| 509 | Sears Home Improvement Products, Inc. | AKT PLUMBING LLC | MICHAEL | KING | PO | | 0.00 |
| 510 | Sears Home Improvement Products, Inc. | ANTHONY BACK SERVICES | ANTHONY | BACK | PO | | 0.00 |
| 511 | Sears Home Improvement Products, Inc. | KOTTER KITCHEN & BATH | ERIC | KOTTER | PO | | 0.00 |
| 512 | Sears Home Improvement Products, Inc. | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN | RUTHERFORD | PO | | 0.00 |
| 513 | Sears Home Improvement Products, Inc. | HG SIDING AND GUTTERS LLC | HENRY | CHAVEZ | PO | | 0.00 |
| 514 | Sears Home Improvement Products, Inc. | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN | HOLLIDAY | PO | | 0.00 |
| 515 | Sears Home Improvement Products, Inc. | LODAIR HEATING AND COOLING LLC | LLOYD | MCCOY | PO | | 0.00 |
| 516 | Sears Home Improvement Products, Inc. | JC CONSTRUCTION | JACOB | CARRASQUILLO | PO | | 0.00 |
| 517 | Sears Home Improvement Products, Inc. | ORANGE COUNTY CARPENTRY | JAY | SIMMONS | PO | | 0.00 |
| 518 | Sears Home Improvement Products, Inc. | | PETER | PALLITTO | PO | | 0.00 |
| 519 | Sears Home Improvement Products, Inc. | H & H CONSTRUCTION AND REMODELING LLC | SAMUEL | HOWELL | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 520 | Sears Home Improvement Products, Inc. | ZB DREAM HOMES LLC | DARIUSZ | BORKOWSKI | PO | | 0.00 |
| 521 | Sears Home Improvement Products, Inc. | LNG HOMEIMPROVEMENT | LANDVILLE | MCCONNELL | PO | | 0.00 |
| 522 | Sears Home Improvement Products, Inc. | TRADEMARK HEATING AND AIR | JEREMY | FRANKLIN | PO | | 0.00 |
| 523 | Sears Home Improvement Products, Inc. | ALEXANDER HOME IMPROVEMENT | NERY | MUNOZ ENRIQUEZ | PO | | 0.00 |
| 524 | Sears Home Improvement Products, Inc. | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE | SHOPP | PO | | 0.00 |
| 525 | Sears Home Improvement Products, Inc. | YOSS HEATING & COOLING LLC | PATRICK | YOSS | PO | | 0.00 |
| 526 | Sears Home Improvement Products, Inc. | PETER JONES CARPENTRY | PETER | JONES | PO | | 0.00 |
| 527 | Sears Home Improvement Products, Inc. | PJS HVAC REPAIR LLC | MATTHEW | LOVVORN | PO | | 0.00 |
| 528 | Sears Home Improvement Products, Inc. | SANTA CLARITA PAINTING & CONSTRUCTION | STEPHEN | BARTLETT | PO | | 0.00 |
| 529 | Sears Home Improvement Products, Inc. | KALTEC SERVICES LLC | KHALED | NAJI | PO | | 0.00 |
| 530 | Sears Home Improvement Products, Inc. | BUTLER SECURITY LOCKS AND DOORS | VINCENT | BUTLER | PO | | 0.00 |
| 531 | Sears Home Improvement Products, Inc. | MELPRO CORP | KAREN | LARACUENTE | PO | | 0.00 |
| 532 | Sears Home Improvement Products, Inc. | INFINITE DOORS INC | ROBERT | MATIAS | PO | | 0.00 |
| 533 | Sears Home Improvement Products, Inc. | GHCI LLC | SHAWN | GATLIN | PO | | 0.00 |
| 534 | Sears Home Improvement Products, Inc. | 4LOOR2CEILINGS | GREG | WATKINS | PO | | 0.00 |
| 535 | Sears Home Improvement Products, Inc. | A1EXTERIORS LLC | TOM | BURKE | PO | | 0.00 |
| 536 | Sears Home Improvement Products, Inc. | BUILD4YOU LLC | KONSTANTIN | TERNAVSKIY | PO | | 0.00 |
| 537 | Sears Home Improvement Products, Inc. | ACACIA OVERHEAD DOORS | CESAR | MADERA | PO | | 0.00 |
| 538 | Sears Home Improvement Products, Inc. | BEYOND FLOORING LLC | ANGEL | RUIZ | PO | | 0.00 |
| 539 | Sears Home Improvement Products, Inc. | EDGE 2 EDGE ROOFING LLC | BRENTON | MADDUX | PO | | 0.00 |
| 540 | Sears Home Improvement Products, Inc. | MARIO STONE LLC | MARIO | JOKIC | PO | | 0.00 |
| 541 | Sears Home Improvement Products, Inc. | INVESTOR DESIGN AND BUILDERS | GERMAN | CANALES | PO | | 0.00 |
| 542 | Sears Home Improvement Products, Inc. | KELLERMAN REMODELING INC | PATRICK | KELLERMAN | PO | | 0.00 |
| 543 | Sears Home Improvement Products, Inc. | RESIDE PLUS | JAMES | SMITH | PO | | 0.00 |
| 544 | Sears Home Improvement Products, Inc. | DSB FLOORS LLC | DAVE | BARTHOLOMEW | PO | | 0.00 |
| 545 | Sears Home Improvement Products, Inc. | JT CARPET AND FLOORING LLC | JOHAN | TABORDA | PO | | 0.00 |
| 546 | Sears Home Improvement Products, Inc. | LANTHORN CONSTRUCTION AND PLUMBING LLC | PAUL | LANTHORN | PO | | 0.00 |
| 547 | Sears Home Improvement Products, Inc. | HAMMONDS HOME IMPROVEMENTS | BRIAN | HAMMONDS | PO | | 0.00 |
| 548 | Sears Home Improvement Products, Inc. | NEWMAN SERVICES LLC | KYLE | NEWMAN | PO | | 0.00 |
| 549 | Sears Home Improvement Products, Inc. | GMG HVAC INC | ANDREW | GUADAGNINO | PO | | 0.00 |
| 550 | Sears Home Improvement Products, Inc. | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK | NOWARK JR | PO | | 0.00 |
| 551 | Sears Home Improvement Products, Inc. | WINDOW SOLUTIONS INC | ROGER | BROWN | PO | | 0.00 |
| 552 | Sears Home Improvement Products, Inc. | INSTALLATION CO OP INC | MICHAEL | OBRIEN | PO | | 0.00 |
| 553 | Sears Home Improvement Products, Inc. | V&V  CARPETING INC | VICTOR | VIZIHNAY | PO | | 0.00 |
| 554 | Sears Home Improvement Products, Inc. | SOVERIGN DESIGN | MARK | FULLER | PO | | 0.00 |
| 555 | Sears Home Improvement Products, Inc. | JONES AND JONES SERVICES | FREDERICK | JONES | PO | | 0.00 |
| 556 | Sears Home Improvement Products, Inc. | AZTEC CONTRACTORS | REYNALDO | SERENIL JR | PO | | 0.00 |
| 557 | Sears Home Improvement Products, Inc. | R MICHEALS CONSTRUCTION LLC | RANDOLPH | BOWMAN | PO | | 0.00 |
| 558 | Sears Home Improvement Products, Inc. | PROFOUND HOME IMPROVEMENT LLC | MAKSIM | NEMCHINOV | PO | | 0.00 |
| 559 | Sears Home Improvement Products, Inc. | ELITE CONSTRUCTION SOLUTIONS LLC | CRAIG | COUNCILMAN | PO | | 0.00 |
| 560 | Sears Home Improvement Products, Inc. | A-1 TILE LLC | DAVE | CASSARINO | PO | | 0.00 |
| 561 | Sears Home Improvement Products, Inc. | SCOTT HALL CONSTRUCTION | SCOTT | HALL | PO | | 0.00 |
| 562 | Sears Home Improvement Products, Inc. | JOHN R ADAMS JR | JOHN | ADAMS JR | PO | | 0.00 |
| 563 | Sears Home Improvement Products, Inc. | O LESKE CONSTRUCTION LLC | MICHAEL | O LESKE | PO | | 0.00 |
| 564 | Sears Home Improvement Products, Inc. | MARK GJERGJI | MARK | GJERGJI | PO | | 0.00 |
| 565 | Sears Home Improvement Products, Inc. | SAFERIGHT SIDING AND WINDOWS-SOLE PROPRIETOR | ALLAN | SAFERIGHT | PO | | 0.00 |
| 566 | Sears Home Improvement Products, Inc. | DOUGLAS CORNELY-SOLE PROPRIETOR | DOUGLAS | CORNELY | PO | | 0.00 |
| 567 | Sears Home Improvement Products, Inc. | ROXANNE DEE WORLEY | ROXANNE | WORLEY | PO | | 0.00 |
| 568 | Sears Home Improvement Products, Inc. | FIRESTINE TILE & STONE | ROCKY | FIRESTINE | PO | | 0.00 |
| 569 | Sears Home Improvement Products, Inc. | FREEMAN HANDYMAN SERVICE AND GUTTERING | MICHAEL | FREEMAN | PO | | 0.00 |
| 570 | Sears Home Improvement Products, Inc. | SCAPIN ELECTRIC COMPANY-CORPORATION | JOHN | SCAPIN | PO | | 0.00 |
| 571 | Sears Home Improvement Products, Inc. | FIRE & ICE HEATING AND COOLING-LLC | DAVID | ROSADO | PO | | 0.00 |
| 572 | Sears Home Improvement Products, Inc. | | FRANCISCO | MEDINA | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------------------|-------------------------|-------------------|-------------------------------------------|----------------------|
| 573 | Sears Home Improvement Products, Inc. | ROBERT FULTON | ROBERT | FULTON | PO | | 0.00 |
| 574 | Sears Home Improvement Products, Inc. | SMART AC SERVICES LLC | TUAN | NGUYEN | PO | | 0.00 |
| 575 | Sears Home Improvement Products, Inc. | COLORADO HOME DESIGN AND REMODELING | DAVID | PITONYAK | PO | | 0.00 |
| 576 | Sears Home Improvement Products, Inc. | ROLLING WORK BENCH LLC | PATRICK | SMITH | PO | | 0.00 |
| 577 | Sears Home Improvement Products, Inc. | SWEATS WINDOWS & MORE LLC-SOLE PROPRIETOR | RONNIE | SWEAT | PO | | 0.00 |
| 578 | Sears Home Improvement Products, Inc. | M&I HEATING & AIR CO | MIGUEL | ORNELAS | PO | | 0.00 |
| 579 | Sears Home Improvement Products, Inc. | WIRED CONSTRUCTION INC DBA EAST-GATE ELECTRIC | JAMES | CAMPBELL | PO | | 0.00 |
| 580 | Sears Home Improvement Products, Inc. | MD AIR SOLUTIONS | MITCH | DISNEY | PO | | 0.00 |
| 581 | Sears Home Improvement Products, Inc. | NUTMEG PLUMBING & HEATING | JOHN | BARKER | PO | | 0.00 |
| 582 | Sears Home Improvement Products, Inc. | ALL CIRCUIT ELECTRIC LLC | CARLOS | DIAZ | PO | | 0.00 |
| 583 | Sears Home Improvement Products, Inc. | ESPINOZA SERVICES PLUS INC | JESUS | ESPINOZA | PO | | 0.00 |
| 584 | Sears Home Improvement Products, Inc. | PANHANDLE HEATING AND AIR CONDITION LLC | BRAD | SMITH | PO | | 0.00 |
| 585 | Sears Home Improvement Products, Inc. | LIMITLESS CONSTRUCTION INC | IGOR | ONEIL | PO | | 0.00 |
| 586 | Sears Home Improvement Products, Inc. | ORTIZ WOODWORKING INC | SAMUEL | VASQUEZ ORTIZ | PO | | 0.00 |
| 587 | Sears Home Improvement Products, Inc. | A & E SERVICE COMPANY | ELIJAH | BLANCHARD | PO | | 0.00 |
| 588 | Sears Home Improvement Products, Inc. | RIGHT CHOICE HEATING & COOLING LLC | LEONID | KHOLYAVKA | PO | | 0.00 |
| 589 | Sears Home Improvement Products, Inc. | RODNEY MUSE | RODNEY | MUSE | PO | | 0.00 |
| 590 | Sears Home Improvement Products, Inc. | ON TIME REMODELING | SEGUNDO | MIZHIRUMBAY | PO | | 0.00 |
| 591 | Sears Home Improvement Products, Inc. | 75 DEGREE AC LLC | KENNY | HO | PO | | 0.00 |
| 592 | Sears Home Improvement Products, Inc. | MICHAELS FLOORING SERVICE LLC | MIGUEL | GONZALEZ ZEPEDA | PO | | 0.00 |
| 593 | Sears Home Improvement Products, Inc. | CURRAN RENOVATIONS LLC | TIMOTHY | CURRAN | PO | | 0.00 |
| 594 | Sears Home Improvement Products, Inc. | LUCA STONE LLC | RUBEN | LUCA | PO | | 0.00 |
| 595 | Sears Home Improvement Products, Inc. | WINDOWS PLUS | ELEFTHERIOS | IOANNOU | PO | | 0.00 |
| 596 | Sears Home Improvement Products, Inc. | VADIM SUSANIN | VADIM | SUSANIN | PO | | 0.00 |
| 597 | Sears Home Improvement Products, Inc. | M&M FLOORING | JASON | MCBRIDE | PO | | 0.00 |
| 598 | Sears Home Improvement Products, Inc. | HOME TOWN REBUILDERS LLC | JAMES | ALLISON | PO | | 0.00 |
| 599 | Sears Home Improvement Products, Inc. | BETTER SERVICES LLC | WALTER | MALTEZ | PO | | 0.00 |
| 600 | Sears Home Improvement Products, Inc. | CLIFF BROTHERS CONSTRUCTION LLC | JACOB | CLIFF | PO | | 0.00 |
| 601 | Sears Home Improvement Products, Inc. | JBEALE MECHANICAL | JASON | BEALE | PO | | 0.00 |
| 602 | Sears Home Improvement Products, Inc. | MCS HEATING AND AIR | CHRIS | MCWHORTER | PO | | 0.00 |
| 603 | Sears Home Improvement Products, Inc. | KITCHEN RENAISSANCE | PHILIP | EYER | PO | | 0.00 |
| 604 | Sears Home Improvement Products, Inc. | KERN COUNTY ROOFING INC | MICHAEL | MONCLOVA | PO | | 0.00 |
| 605 | Sears Home Improvement Products, Inc. | NU VISION CONTRACTING SERVICES LLC | JERMAINE | FLORENCE | PO | | 0.00 |
| 606 | Sears Home Improvement Products, Inc. | MEDINAS CARPET SERVICE | GONZALO | MEDINA | PO | | 0.00 |
| 607 | Sears Home Improvement Products, Inc. | RENFROW HEATING AND AIR | JOHNNY | RENFROW | PO | | 0.00 |
| 608 | Sears Home Improvement Products, Inc. | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA | CASTRO | PO | | 0.00 |
| 609 | Sears Home Improvement Products, Inc. | JC HEATING & AIR | JOSE | SERRANO | PO | | 0.00 |
| 610 | Sears Home Improvement Products, Inc. | MARBLES FLOORING & BATH INSTALLATIONS | DAVID | MARBLE | PO | | 0.00 |
| 611 | Sears Home Improvement Products, Inc. | CHEVEZ HVAC INC | JULIO | CHEVEZ | PO | | 0.00 |
| 612 | Sears Home Improvement Products, Inc. | MARK REED SERVICES LLC | MARK | REED | PO | | 0.00 |
| 613 | Sears Home Improvement Products, Inc. | EXTRAORDIN-AIR LLC | MARK | EDWARDS | PO | | 0.00 |
| 614 | Sears Home Improvement Products, Inc. | SM GUTTERS BALTIMORE LLC | BARIS | YILMAZ | PO | | 0.00 |
| 615 | Sears Home Improvement Products, Inc. | TRANTEL HEATING & COOLING INC | SCOTT | TRANTEL | PO | | 0.00 |
| 616 | Sears Home Improvement Products, Inc. | SOUTHERN STYLE AC & HEATING | BOBBIE | TEMPLE | PO | | 0.00 |
| 617 | Sears Home Improvement Products, Inc. | DECLUE CONSTRUCTION LLC | RODNEY | DECLUE | PO | | 0.00 |
| 618 | Sears Home Improvement Products, Inc. | SCOTTS COASTAL WINDOWS | NICHOLAS | SCOTT | PO | | 0.00 |
| 619 | Sears Home Improvement Products, Inc. | KBS CONSTRUCTION CORP | ABDOOL | RAHIM | PO | | 0.00 |
| 620 | Sears Home Improvement Products, Inc. | HAMPTON CONTRACTING LLC | WESLEY | BILLOWITZ | PO | | 0.00 |
| 621 | Sears Home Improvement Products, Inc. | HOT TECH CONTRACTOR INC | YANG GYOO | KIM | PO | | 0.00 |
| 622 | Sears Home Improvement Products, Inc. | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN | RAMIREZ | PO | | 0.00 |
| 623 | Sears Home Improvement Products, Inc. | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN | AMERSON | PO | | 0.00 |
| 624 | Sears Home Improvement Products, Inc. | RCS HOME IMPROVEMENTS | RODNEY | CARDEN | PO | | 0.00 |
| 625 | Sears Home Improvement Products, Inc. | RAUDELS TILE & GRANITE CORP | RAUDEL | RODRIGUEZ | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Counterparty Contact (First) | Counterparty Contact (Last) | Title of Contract | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|-------------------------------|---------------------|-----------|-----------|------|------|------|------|
| 626 | Sears Home Improvement Products, Inc. | JEFFERY JUSTIN RUSHING | JEFFERY | RUSHING | PO | | | 0.00 |
| 627 | Sears Home Improvement Products, Inc. | FRIES MILL EXTERIOR | THOMAS | SARGENT | PO | | | 0.00 |
| 628 | Sears Home Improvement Products, Inc. | 3 GUYS INSULATION | LUIS | RENOVATO | PO | | | 0.00 |
| 629 | Sears Home Improvement Products, Inc. | FREE AIR MECHANICAL | PETKO | ANGELOV | PO | | | 0.00 |
| 630 | Sears Home Improvement Products, Inc. | DALE GRABE | DALE | GRABE | PO | | | 0.00 |
| 631 | Sears Home Improvement Products, Inc. | JSI HVAC LLC DBA JSI HVAC | JOHN | IRWIN | PO | | | 0.00 |
| 632 | Sears Home Improvement Products, Inc. | CRUZ LAMINATES INC | MANUEL | CRUZ | PO | | | 0.00 |
| 633 | Sears Home Improvement Products, Inc. | GM & A CONSTRUCTION SERVICES LLC | TIM | ALDRED | PO | | | 0.00 |
| 634 | Sears Home Improvement Products, Inc. | TRI - PILLAR CONTRACTORS LLC | ERROL | SMITH JR | PO | | | 0.00 |
| 635 | Sears Home Improvement Products, Inc. | TORNADO AIR | SACHAKOV | IGOR | PO | | | 0.00 |
| 636 | Sears Home Improvement Products, Inc. | TAILOR MADE MECHANICAL INC | RICHIE | PRESTON | PO | | | 0.00 |
| 637 | Sears Home Improvement Products, Inc. | WARDS ENTERPRISES | DEREK | WARD | PO | | | 0.00 |
| 638 | Sears Home Improvement Products, Inc. | SOLID SURFACE INC | JONATHAN | DAVIS | PO | | | 0.00 |
| 639 | Sears Home Improvement Products, Inc. | HOFFMAN HEATING & COOLING LLC | GARY | HOFFMAN | PO | | | 0.00 |
| 640 | Sears Home Improvement Products, Inc. | PHILLIPS REMODELING LLC | GARY | PHILLIPS | PO | | | 0.00 |
| 641 | Sears Home Improvement Products, Inc. | QSI INSTALLATIONS | LAYTH | LAFTA | PO | | | 0.00 |
| 642 | Sears Home Improvement Products, Inc. | THE COMFORT GROUP | TRENT | WINKLER | PO | | | 0.00 |
| 643 | Sears Home Improvement Products, Inc. | P & R PLUMBING | PAVEL | VILLAGOMEZ | PO | | | 0.00 |
| 644 | Sears Home Improvement Products, Inc. | RICH KNAPP LLC | RICHARD | KNAPP SR | PO | | | 0.00 |
| 645 | Sears Home Improvement Products, Inc. | AMERICAN AIR HVAC | NOEL | MARRERO | PO | | | 0.00 |
| 646 | Sears Home Improvement Products, Inc. | TILLMAN ROOFING SIDING AND GUTTERS | LARRY | TILLMAN II | PO | | | 0.00 |
| 647 | Sears Home Improvement Products, Inc. | BELLA STONES INC | SARAH | MOLINA | PO | | | 0.00 |
| 648 | Sears Home Improvement Products, Inc. | ELEMENTS HEATING AND COOLING INC | EDGAR | RENDON | PO | | | 0.00 |
| 649 | Sears Home Improvement Products, Inc. | MELLO HOME IMPROVEMENT | CHRISTIAN | MELLO | PO | | | 0.00 |
| 650 | Sears Home Improvement Products, Inc. | HYE CLASS CARPET CONTRACTOR | SEVAG | MOUMDJIAN | PO | | | 0.00 |
| 651 | Sears Home Improvement Products, Inc. | HOME VALUE BUILDERS LLC | DAVID | TSCHIDA | PO | | | 0.00 |
| 652 | Sears Home Improvement Products, Inc. | CRUZ FLOORING ATLANTA LLC | CARLOS | CRUZ | PO | | | 0.00 |
| 653 | Sears Home Improvement Products, Inc. | ENGLAND ELECTRICAL SERVICES | TANYA | ENGLAND | PO | | | 0.00 |
| 654 | Sears Home Improvement Products, Inc. | BROWNS FLOORING | ROBERT | BROWN | PO | | | 0.00 |
| 655 | Sears Home Improvement Products, Inc. | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN | VANDERVOORT | PO | | | 0.00 |
| 656 | Sears Home Improvement Products, Inc. | CHRIS M JACKSON ROOFING | CHRIS | JACKSON | PO | | | 0.00 |
| 657 | Sears Home Improvement Products, Inc. | CMARION ROOFING LLC | CORNELIUS | MARION | PO | | | 0.00 |
| 658 | Sears Home Improvement Products, Inc. | B P CONSTRUCTION INC | BHARAT | PRAJAPATI | PO | | | 0.00 |
| 659 | Sears Home Improvement Products, Inc. | CONCEPT GLASS AND GLAZING LLC | DAVID | MINJAREZ | PO | | | 0.00 |
| 660 | Sears Home Improvement Products, Inc. | NAILERS FLOORING LLC | DWIGHT | HIDY | PO | | | 0.00 |
| 661 | Sears Home Improvement Products, Inc. | TETTERIS HEATING & AIR | MICHAEL | TETTERIS | PO | | | 0.00 |
| 662 | Sears Home Improvement Products, Inc. | PLEASANTON CONSTRUCTION INC | JOHN | KONOPKA | PO | | | 0.00 |
| 663 | Sears Home Improvement Products, Inc. | EXPERT CONSTRUCTION | DAVID | NOVAK | PO | | | 0.00 |
| 664 | Sears Home Improvement Products, Inc. | TAYLOR MADE REMODELING | MARK | TAYLOR | PO | | | 0.00 |
| 665 | Sears Home Improvement Products, Inc. | LL RUNION CONSTRUCTION | LESTER | RUNION | PO | | | 0.00 |
| 666 | Sears Home Improvement Products, Inc. | KB AIR & HEATING LLC | TERESA | KUEHNE | PO | | | 0.00 |
| 667 | Sears Home Improvement Products, Inc. | ED GRANITE DESIGN | ARMANDO | LEONE | PO | | | 0.00 |
| 668 | Sears Home Improvement Products, Inc. | PRECISION AIR COMFORT LLC | BERNARD | MAMICH | PO | | | 0.00 |
| 669 | Sears Home Improvement Products, Inc. | SQUARE EXTERIORS INC | PIOTR | FIED | PO | | | 0.00 |
| 670 | Sears Home Improvement Products, Inc. | MOBLEY HVAC LLC DBA MOBLEY HEATING AND AIR | REGINALD | MOBLEY | PO | | | 0.00 |
| 671 | Sears Home Improvement Products, Inc. | HOVEY HVAC | IAN | HOVEY | PO | | | 0.00 |
| 672 | Sears Home Improvement Products, Inc. | STRETCH FORCE LLC | ANGEL | CHACON | PO | | | 0.00 |
| 673 | Sears Home Improvement Products, Inc. | VISION CONSTRUCTION & DEVELOPERS LLC | MIGUEL | LAINEZ | PO | | | 0.00 |
| 674 | Sears Home Improvement Products, Inc. | WEISS HOME REPAIR LLC | RANDOLPH | WEISS | PO | | | 0.00 |
| 675 | Sears Home Improvement Products, Inc. | ELITE FLOORING | CHRIS | EVANS | PO | | | 0.00 |
| 676 | Sears Home Improvement Products, Inc. | SOLAR SUPPLY CENTER DBA SOLAR WINDOWS AND MORE | ASIM | JAFFARY | PO | | | 0.00 |
| 677 | Sears Home Improvement Products, Inc. | MAXTON INC | VALENTIN | RAZUMOVSKY | PO | | | 0.00 |
| 678 | Sears Home Improvement Products, Inc. | CALVERT ROOFING & CONST LLC | JACK | CALVERT | PO | | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Counterparty Name (First) | Counterparty Name (Last) | Title of Contract | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 679 | Sears Home Improvement Products, Inc. | HORIZON HVAC LLC | BRENT | NIELSON | PO | | | 0.00 |
| 680 | Sears Home Improvement Products, Inc. | AMERICAN CLASSIC CONSTRUCTION | MARK | ROUECHE | PO | | | 0.00 |
| 681 | Sears Home Improvement Products, Inc. | OPPORTUNITY PROPERTIES LLC DBA HOME REMEDY ROOFING & REPAIRS | GARY | BATHOLOMAI | PO | | | 0.00 |
| 682 | Sears Home Improvement Products, Inc. | ARIZONA DESERT CEDARS FLOORING | JAMES | MCCARTY | PO | | | 0.00 |
| 683 | Sears Home Improvement Products, Inc. | BURLASON INSTALLS | DAVID | BURLASON | PO | | | 0.00 |
| 684 | Sears Home Improvement Products, Inc. | J SONS EXTERIORS | JASON | COOK | PO | | | 0.00 |
| 685 | Sears Home Improvement Products, Inc. | RICHARD TAYLOR FLOORING | RICHARD | TAYLOR | PO | | | 0.00 |
| 686 | Sears Home Improvement Products, Inc. | CASPIAN CONSTRUCTION LLC | KAMBIZ | IGHANI | PO | | | 0.00 |
| 687 | Sears Home Improvement Products, Inc. | S D A C | DANIEL | PHILLIPS | PO | | | 0.00 |
| 688 | Sears Home Improvement Products, Inc. | SALL PRO PLUMBING | SALVADORE | GONZALEZ | PO | | | 0.00 |
| 689 | Sears Home Improvement Products, Inc. | HOME WORKS CONSTRUCTION | LIVIU | IRIMIA | PO | | | 0.00 |
| 690 | Sears Home Improvement Products, Inc. | DENNIS GARNER | DENNIS | GARNER | PO | | | 0.00 |
| 691 | Sears Home Improvement Products, Inc. | LDK CONSTRUCTION | MANTAS | ALONDERIS | PO | | | 0.00 |
| 692 | Sears Home Improvement Products, Inc. | ENERGY EFFICIENCY HOMES INC | MYKHAYLO | HAVRYSHCHUK | PO | | | 0.00 |
| 693 | Sears Home Improvement Products, Inc. | INTEGRITY ROOFING SERVICES LTD | RICHARD | ESTESS JR | PO | | | 0.00 |
| 694 | Sears Home Improvement Products, Inc. | CASCADE FLOORING PROS INC | PAVEL | KRAVCHENKO | PO | | | 0.00 |
| 695 | Sears Home Improvement Products, Inc. | TEXAS ONE ROOF | JESUS | GARZA | PO | | | 0.00 |
| 696 | Sears Home Improvement Products, Inc. | AFFORDABLE GRANITE CONCEPTS | WALTER | PIANTA | PO | | | 0.00 |
| 697 | Sears Home Improvement Products, Inc. | JTI CONSTRUCTION LLC | ISAAC | MILLAR | PO | | | 0.00 |
| 698 | Sears Home Improvement Products, Inc. | JP ROOFING | JOSE | PEREZ | PO | | | 0.00 |
| 699 | Sears Home Improvement Products, Inc. | DAVID FISHER | DAVID | FISHER | PO | | | 0.00 |
| 700 | Sears Home Improvement Products, Inc. | ANDERSONS RESIDENTIAL HEATING & AC INC | CHERYL | WHITTENBERGER | PO | | | 0.00 |
| 701 | Sears Home Improvement Products, Inc. | BANAS HEATING & AIR CONDITIONING INC | RADOSLAW | BANAS | PO | | | 0.00 |
| 702 | Sears Home Improvement Products, Inc. | SAMAYOA GENERAL CONSTRUCTION INC | EDWIN | SAMAYOA | PO | | | 0.00 |
| 703 | Sears Home Improvement Products, Inc. | ECO SYSTEMS HEATING & AIR | ABRAHAM | ALVAREZ | PO | | | 0.00 |
| 704 | Sears Home Improvement Products, Inc. | RAINBUSTERS EXTERIORS | JASON | WALLACE | PO | | | 0.00 |
| 705 | Sears Home Improvement Products, Inc. | CJS HOME IMPROVEMENT | JASON | LEBARON | PO | | | 0.00 |
| 706 | Sears Home Improvement Products, Inc. | BRIGHT POINT HOME SERVICES INC | MICHAEL | PINKNEY | PO | | | 0.00 |
| 707 | Sears Home Improvement Products, Inc. | A&J SIDING LLC | JEFFREY | TORRES | PO | | | 0.00 |
| 708 | Sears Home Improvement Products, Inc. | THE COUNTERTOP COMPANY INC | ROBERT | KREMER | PO | | | 0.00 |
| 709 | Sears Home Improvement Products, Inc. | OMEGA GENERAL & ELECTRICAL CONTRACTORS LLC | ALFONSO | MARTINEZ | PO | | | 0.00 |
| 710 | Sears Home Improvement Products, Inc. | UNBELIEVABLE ELECTRICAL SERVICES LLC | DERRICK | FAMBRO | PO | | | 0.00 |
| 711 | Sears Home Improvement Products, Inc. | CT ELECTRICAL SERVICES | CHARLES | THERMIDOR | PO | | | 0.00 |
| 712 | Sears Home Improvement Products, Inc. | AMERICAN HVAC SERVICES LLC | ANTHONY | SAMPER | PO | | | 0.00 |
| 713 | Sears Home Improvement Products, Inc. | D E  POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN | POWERS | PO | | | 0.00 |
| 714 | Sears Home Improvement Products, Inc. | RELIABLE RAIN GUTTERS | VITALIY | ROTARU | PO | | | 0.00 |
| 715 | Sears Home Improvement Products, Inc. | ECO HANDYMAN LLC | DONALD | WEAR | PO | | | 0.00 |
| 716 | Sears Home Improvement Products, Inc. | F & W PAINTING LLC | WILMER | HERNANDEZ | PO | | | 0.00 |
| 717 | Sears Home Improvement Products, Inc. | 2COOL2HEAT | JOHN | SMULDERS | PO | | | 0.00 |
| 718 | Sears Home Improvement Products, Inc. | EAP HOMES LLC | THIAGO | ANDRADE | PO | | | 0.00 |
| 719 | Sears Home Improvement Products, Inc. | MARTINEZ RAINGUTTER INC | EDUARDO | MARTINEZ | PO | | | 0.00 |
| 720 | Sears Home Improvement Products, Inc. | ATLAS CONSTRUCTION LLC | RAMIRO | RODRIGUEZ | PO | | | 0.00 |
| 721 | Sears Home Improvement Products, Inc. | WESTERN STATES CONSTRUCTION INC-CORPORATION | RANDY | HALSNE | PO | | | 0.00 |
| 722 | Sears Home Improvement Products, Inc. | FREEWATER GUTTER SERVICES | BRANDON | HOXIE | PO | | | 0.00 |
| 723 | Sears Home Improvement Products, Inc. | ALL TEMP HEATING & AC | TIMOTHY | GLEASON | PO | | | 0.00 |
| 724 | Sears Home Improvement Products, Inc. | PRESTIGE HOME IMPROVEMENT LLC | AUGUSTO | LOBATO | PO | | | 0.00 |
| 725 | Sears Home Improvement Products, Inc. | GATLINS PLUMBING | JEFFERY | GATLIN | PO | | | 0.00 |
| 726 | Sears Home Improvement Products, Inc. | C&R INSULATION | JASON | LIBBY | PO | | | 0.00 |
| 727 | Sears Home Improvement Products, Inc. | WOOD FLOORS INK LLC | PATRICK | PAGGEOT | PO | | | 0.00 |
| 728 | Sears Home Improvement Products, Inc. | EMPREUS FLOORS LLC | HARIS | HODZIC | PO | | | 0.00 |
| 729 | Sears Home Improvement Products, Inc. | TOPAIR TEXAS | MAJDI | BENACHOUR | PO | | | 0.00 |
| 730 | Sears Home Improvement Products, Inc. | WHEELS ON TEXAS REMODELING | SAUL | VELA | PO | | | 0.00 |
| 731 | Sears Home Improvement Products, Inc. | RISING PHOENIX CONSTRUCTION INC | RYAN | GARDNER | PO | | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 732 | Sears Home Improvement Products, Inc. | DORADO STONE INC | ERNESTO | RODRIGUEZ | PO | | 0.00 |
| 733 | Sears Home Improvement Products, Inc. | GREEN HEATING & COOLING | MICHAEL | GREEN | PO | | 0.00 |
| 734 | Sears Home Improvement Products, Inc. | RIBEIRO PRO SERVICES CORP | CARLOS | RIBEIRO | PO | | 0.00 |
| 735 | Sears Home Improvement Products, Inc. | MECHANICAL LEGION CORP | GREGORY | ESCOBEDO JR | PO | | 0.00 |
| 736 | Sears Home Improvement Products, Inc. | INTERNATIONAL WOOD DESIGN | JULIUS | BLIG | PO | | 0.00 |
| 737 | Sears Home Improvement Products, Inc. | BAY CUSTOM COUNTERTOPS INC | FRANCESCO | PIERNELLI | PO | | 0.00 |
| 738 | Sears Home Improvement Products, Inc. | GUTTER KING LLC | ASHLEY | DEVINCENTIS | PO | | 0.00 |
| 739 | Sears Home Improvement Products, Inc. | ATC AC & HEATING LLC | SEAN | HALL | PO | | 0.00 |
| 740 | Sears Home Improvement Products, Inc. | DONAIRE REMODELING AND CONSTRUCTION LLC | CARMEN | DONAIRE | PO | | 0.00 |
| 741 | Sears Home Improvement Products, Inc. | ROBERT F MICKLES PLUMBING & HEATING | ROBERT | MICKLES | PO | | 0.00 |
| 742 | Sears Home Improvement Products, Inc. | CUSTOM AIR SERVICES INC | ROBIN | THOMPSON | PO | | 0.00 |
| 743 | Sears Home Improvement Products, Inc. | JOSEPH E COPE III | JOSEPH | COPE III | PO | | 0.00 |
| 744 | Sears Home Improvement Products, Inc. | D A H INSULATION SERVICES | DIEGO | ANDRADE | PO | | 0.00 |
| 745 | Sears Home Improvement Products, Inc. | MODESTO RODRIGUEZ-VILLA CONTRACTING | MODESTO | RODRIGUEZ | PO | | 0.00 |
| 746 | Sears Home Improvement Products, Inc. | EMA DE LA CRUZ | EMA | DE LA CRUZ | PO | | 0.00 |
| 747 | Sears Home Improvement Products, Inc. | PAUL MCDONALD CONST | PAUL | MCDONALD | PO | | 0.00 |
| 748 | Sears Home Improvement Products, Inc. | GULLETT ENERGY ROOF COATINGS LLC | BRIAN | GULLETT | PO | | 0.00 |
| 749 | Sears Home Improvement Products, Inc. | GREEN SPACE CONSTRUCTION LLC | COREY | MCDONALD | PO | | 0.00 |
| 750 | Sears Home Improvement Products, Inc. | CABINET MD | COOPER | MINTER | PO | | 0.00 |
| 751 | Sears Home Improvement Products, Inc. | DCFLOORINGPRO LLC | DOMENICO | CENTOFANTI | PO | | 0.00 |
| 752 | Sears Home Improvement Products, Inc. | RODRIGUEZ PLUMBING HEATING AND AIR CONDITIONING INC | ANDRES | RODRIGUEZ | PO | | 0.00 |
| 753 | Sears Home Improvement Products, Inc. | EXECUTIVE DESIGN & CONSTRUCTION INC | VAHIK | TATOOSI | PO | | 0.00 |
| 754 | Sears Home Improvement Products, Inc. | ROOTBUSTERS SEWER DRAIN CLEANING AND PLUMBING | STEPHEN | ATCHISON | PO | | 0.00 |
| 755 | Sears Home Improvement Products, Inc. | ROGERS HOME REMODELING | ROGER | MCKINLEY JR | PO | | 0.00 |
| 756 | Sears Home Improvement Products, Inc. | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE | REED | PO | | 0.00 |
| 757 | Sears Home Improvement Products, Inc. | EAGLE HOME IMPROVEMENTS INC | EUGENE | COLE | PO | | 0.00 |
| 758 | Sears Home Improvement Products, Inc. | AIR REPAIR SERVICES INC | RODERICK | SMITH | PO | | 0.00 |
| 759 | Sears Home Improvement Products, Inc. | TRINITY CONSTRUCTION OF KENNER LLC | GEAN | MALDONADO | PO | | 0.00 |
| 760 | Sears Home Improvement Products, Inc. | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER | TURTON | PO | | 0.00 |
| 761 | Sears Home Improvement Products, Inc. | COUNTRYSIDE GARAGE DOORS INC | STEPHEN | IVASHEK | PO | | 0.00 |
| 762 | Sears Home Improvement Products, Inc. | JCM CONSTRUCTION AND DESIGN | MICHAEL | SILVIA | PO | | 0.00 |
| 763 | Sears Home Improvement Products, Inc. | ZAKI HEATING AND COOLING | ZAKI | MIRZA | PO | | 0.00 |
| 764 | Sears Home Improvement Products, Inc. | BUSH ROOFING INC | KANLAYWAYAN | BUSH | PO | | 0.00 |
| 765 | Sears Home Improvement Products, Inc. | CVM ENTERPRISES INC | CID | MOREIRA | PO | | 0.00 |
| 766 | Sears Home Improvement Products, Inc. | MARIO CASTRO | MARIO | CASTRO | PO | | 0.00 |
| 767 | Sears Home Improvement Products, Inc. | DESIGNS IN STONE LLC | NATHAN | RUSH | PO | | 0.00 |
| 768 | Sears Home Improvement Products, Inc. | TAYLOR & SONS LLC | VAN | TAYLOR | PO | | 0.00 |
| 769 | Sears Home Improvement Products, Inc. | AFFORDABLE INSULATION | MARK | FISHER | PO | | 0.00 |
| 770 | Sears Home Improvement Products, Inc. | GREAT LAKES HOMES & CONST | ART | SYLVER | PO | | 0.00 |
| 771 | Sears Home Improvement Products, Inc. | A N TILE LLC | ANDREA | NDREKA | PO | | 0.00 |
| 772 | Sears Home Improvement Products, Inc. | BATH VANITIES & PLUMBING INC | BUTTY | SALAM | PO | | 0.00 |
| 773 | Sears Home Improvement Products, Inc. | GUTTER GODS SEAMLESS GUTTERS | NATHAN | MARTINEZ | PO | | 0.00 |
| 774 | Sears Home Improvement Products, Inc. | SUNSHINE SIDING LLC | PORTER | CULVER | PO | | 0.00 |
| 775 | Sears Home Improvement Products, Inc. | MAINSTAGE LIGHTING AND ELECTRIC CO | DANIEL | MCGRATH | PO | | 0.00 |
| 776 | Sears Home Improvement Products, Inc. | BARTZ BUILDERS INC | ROBERT | BARTZ | PO | | 0.00 |
| 777 | Sears Home Improvement Products, Inc. | MARTINEZ HOME IMPROVEMENT | EMILIANO | MARTINEZ | PO | | 0.00 |
| 778 | Sears Home Improvement Products, Inc. | DAVID LEO PALMER CONSTRUCTION LLC | DAVID | PALMER JR | PO | | 0.00 |
| 779 | Sears Home Improvement Products, Inc. | DONE RITE FLOORING | DAVID | TIPTON | PO | | 0.00 |
| 780 | Sears Home Improvement Products, Inc. | SMART HOME ELECTRIC | JASON | WELLS | PO | | 0.00 |
| 781 | Sears Home Improvement Products, Inc. | A & L CONTRACTORS LLC | ADIRAN | SIMS | PO | | 0.00 |
| 782 | Sears Home Improvement Products, Inc. | ACROSS TOWN SERVICES MECHANICAL | VICTOR | MENDOZA | PO | | 0.00 |
| 783 | Sears Home Improvement Products, Inc. | QUALITY HVAC SYSTEMS LLC | ARTURO | ZAMORA | PO | | 0.00 |
| 784 | Sears Home Improvement Products, Inc. | IRONGATE CONSTRUCTION SERVICES LP | CASEY | CRONIN | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------|--------------------|------------------------------------------|----------------------|
| 785 | Sears Home Improvement Products, Inc. | ALLGOOD MECHANICAL SOLUTIONS LLC | JOEL | ANDERSON | PO | | 0.00 |
| 786 | Sears Home Improvement Products, Inc. | ELEVATION MECHANICAL | CHRIS | BARKER | PO | | 0.00 |
| 787 | Sears Home Improvement Products, Inc. | HM FLOORING LLC | HARRY | MARTINEZ | PO | | 0.00 |
| 788 | Sears Home Improvement Products, Inc. | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID | KONZE | PO | | 0.00 |
| 789 | Sears Home Improvement Products, Inc. | STREAMLINE PLUMBING INC | BARRY | BRUMAGIN | PO | | 0.00 |
| 790 | Sears Home Improvement Products, Inc. | ALL STATE HEATING AND AIR | RUSSELL | WEBBER | PO | | 0.00 |
| 791 | Sears Home Improvement Products, Inc. | COBBLE CREEK COUNTERTOPS LLC | DARRIN | CAMPBELL | PO | | 0.00 |
| 792 | Sears Home Improvement Products, Inc. | ASIL SERVICES INC | MARK | VACCANI | PO | | 0.00 |
| 793 | Sears Home Improvement Products, Inc. | COMFORTABLE HOMES REMODELING | DWAYNE | ADAMS | PO | | 0.00 |
| 794 | Sears Home Improvement Products, Inc. | KWIK SERVICES HEATING & AIR LLC | KENYA | KEITH | PO | | 0.00 |
| 795 | Sears Home Improvement Products, Inc. | AFFORDABLE QUALITY CABINETRY | JOSE | TORRES | PO | | 0.00 |
| 796 | Sears Home Improvement Products, Inc. | JASON HANCOCK CABINET INSTALLS LLC | JASON | HANCOCK | PO | | 0.00 |
| 797 | Sears Home Improvement Products, Inc. | GENESIS REMODELING CORP | LUIS ANTONIO | SIXTOS | PO | | 0.00 |
| 798 | Sears Home Improvement Products, Inc. | KITCHEN RESURRECTION | DAVID | MILLS | PO | | 0.00 |
| 799 | Sears Home Improvement Products, Inc. | BLUE FLAME HEATING AND COOLING | WILLIAM | HALLAM | PO | | 0.00 |
| 800 | Sears Home Improvement Products, Inc. | DEVEGA SERVICES LLC | JULIES | PEREZ | PO | | 0.00 |
| 801 | Sears Home Improvement Products, Inc. | FOX VALLEY FLOORING LLC | WAYNE | SESSIONS | PO | | 0.00 |
| 802 | Sears Home Improvement Products, Inc. | AROUND THE CLOCK HEATING & AIR LLC | BERNARD | GONZALES | PO | | 0.00 |
| 803 | Sears Home Improvement Products, Inc. | POTTER CONSTRUCTION INC | NICKOLAY | GONCHAR | PO | | 0.00 |
| 804 | Sears Home Improvement Products, Inc. | TRI COUNTY TILE INC | SOKOL | PLLUMAJ | PO | | 0.00 |
| 805 | Sears Home Improvement Products, Inc. | GLADIATOR ROOFING AND MORE LLC | NESTOR | PATINO | PO | | 0.00 |
| 806 | Sears Home Improvement Products, Inc. | HVAC SOLUTIONS | ANTONIO | FABELA | PO | | 0.00 |
| 807 | Sears Home Improvement Products, Inc. | ALL ABOUT HEATING & AIR | KENNETH | ABRAMS | PO | | 0.00 |
| 808 | Sears Home Improvement Products, Inc. | DOUGLAS MCCOY | DOUGLAS | MCCOY | PO | | 0.00 |
| 809 | Sears Home Improvement Products, Inc. | MIKANICAL SOLUTIONS | MICHAEL | KONWIN | PO | | 0.00 |
| 810 | Sears Home Improvement Products, Inc. | SYN PRAPHAVANH | SYN | PRAPHAVANH | PO | | 0.00 |
| 811 | Sears Home Improvement Products, Inc. | ADAMS HOME EXTERIORS INC | SHAWN | ADAMS | PO | | 0.00 |
| 812 | Sears Home Improvement Products, Inc. | L 7 PRINCIPAL DEVELOPMENT | RUFUS | BROWN | PO | | 0.00 |
| 813 | Sears Home Improvement Products, Inc. | HALLARAN ELECTRIC LLC | MATTHEW | HALLARAN | PO | | 0.00 |
| 814 | Sears Home Improvement Products, Inc. | MAIN LINE ELECTRIC INC | ANTHONY | SACCOMMANO | PO | | 0.00 |
| 815 | Sears Home Improvement Products, Inc. | BRAT CONSULTING & SERVICES LLC | BERNARD | VINKOVIC | PO | | 0.00 |
| 816 | Sears Home Improvement Products, Inc. | MICHAELS CONSTRUCTION THE VILLAGES CORP | MICHAEL | GONZALEZ | PO | | 0.00 |
| 817 | Sears Home Improvement Products, Inc. | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY | MCDERMOTT | PO | | 0.00 |
| 818 | Sears Home Improvement Products, Inc. | VINTAGE REPRODUCTIONS | JOHN | SLIFFE | PO | | 0.00 |
| 819 | Sears Home Improvement Products, Inc. | PERRY CONSTRUCTION | DAVID | PERRY | PO | | 0.00 |
| 820 | Sears Home Improvement Products, Inc. | COMPLETE COMFORT SOLUTIONS LLC | JOSHUA | SHEETS | PO | | 0.00 |
| 821 | Sears Home Improvement Products, Inc. | J FORREST HOMES LLC | JEFFREY | STARKEY | PO | | 0.00 |
| 822 | Sears Home Improvement Products, Inc. | MATT DOLLARHIDE | MATTHEW | DOLLARHIDE | PO | | 0.00 |
| 823 | Sears Home Improvement Products, Inc. | WILIAM F OBRIEN JR | WILIAM | OBRIEN JR | PO | | 0.00 |
| 824 | Sears Home Improvement Products, Inc. | AL CONSTRUCTION | RICHARD | LANE | PO | | 0.00 |
| 825 | Sears Home Improvement Products, Inc. | AG HARDWOOD FLOORS LLC | ANATOLIY | GORBUN | PO | | 0.00 |
| 826 | Sears Home Improvement Products, Inc. | STL MAJOR LEAGUE CONSTRUCTION | JONATHAN | FLOYD | PO | | 0.00 |
| 827 | Sears Home Improvement Products, Inc. | PREMIER WINDOW AND DOOR CO LLC | DAVID | KRANTZ | PO | | 0.00 |
| 828 | Sears Home Improvement Products, Inc. | JESUS R CHALCO | JESUS | CHALCO | PO | | 0.00 |
| 829 | Sears Home Improvement Products, Inc. | RANDY PHIPPS REPAIR | BONITA | PHIPPS | PO | | 0.00 |
| 830 | Sears Home Improvement Products, Inc. | GREAT PRIDE LLC | LESA | WILLIAMS | PO | | 0.00 |
| 831 | Sears Home Improvement Products, Inc. | OPH ROOFING | OCIEL | HERNANDEZ | PO | | 0.00 |
| 832 | Sears Home Improvement Products, Inc. | TEXAS SEAMLESS GUTTER PROJECTS | VICTOR | CASTRO SR | PO | | 0.00 |
| 833 | Sears Home Improvement Products, Inc. | MARYLAND INSTALLATION SERVICES | BRIAN | FRANEY | PO | | 0.00 |
| 834 | Sears Home Improvement Products, Inc. | PREDOMO ROOFING AND SHEETMETAL LLC | ERIC | PERDOMO | PO | | 0.00 |
| 835 | Sears Home Improvement Products, Inc. | N E CONSTRUCTION LLC | SERGHEI | NEGRU | PO | | 0.00 |
| 836 | Sears Home Improvement Products, Inc. | WALSHS FLOORING | SCOTT | WALSH | PO | | 0.00 |
| 837 | Sears Home Improvement Products, Inc. | JEMMYS HVAC CORP | JAIME | VARGAS | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 838 | Sears Home Improvement Products, Inc. | BEVERLY WATKINS | BEVERLY | WATKINS | PO | | 0.00 |
| 839 | Sears Home Improvement Products, Inc. | PREMIER SURFACES | CHARLES | INGRAM | PO | | 0.00 |
| 840 | Sears Home Improvement Products, Inc. | AMAZON FLOORING INC | MARCO | MACHADO | PO | | 0.00 |
| 841 | Sears Home Improvement Products, Inc. | GINGER SERVICES LLC | ANGELA | SPAULDING | PO | | 0.00 |
| 842 | Sears Home Improvement Products, Inc. | ALL IN ONE PLUMBING AND CONSTRUCTION | DAVID | REED | PO | | 0.00 |
| 843 | Sears Home Improvement Products, Inc. | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK | HUGGINS | PO | | 0.00 |
| 844 | Sears Home Improvement Products, Inc. | PARKERS HEATING AND AIR CONDITIONING | GLEN | PARKER | PO | | 0.00 |
| 845 | Sears Home Improvement Products, Inc. | MAINTAINIT ROOF SYSTEMS | GUY | NOLEN | PO | | 0.00 |
| 846 | Sears Home Improvement Products, Inc. | T M CONSTRUCTION HOME IMPROVEMENT LLC | MARILENE | ZABALA | PO | | 0.00 |
| 847 | Sears Home Improvement Products, Inc. | C & A SEAMLESS GUTTERS | DONALD | SCOTT | PO | | 0.00 |
| 848 | Sears Home Improvement Products, Inc. | STEINER CONSTRUCTION INC | WILLIAM | STEINER | PO | | 0.00 |
| 849 | Sears Home Improvement Products, Inc. | SHAUN WAYNE PETTY | SHAUN | PETTY | PO | | 0.00 |
| 850 | Sears Home Improvement Products, Inc. | ROOF COMMANDER INC | BRANDON | LOSIK | PO | | 0.00 |
| 851 | Sears Home Improvement Products, Inc. | SCHNELL PLUMBING SERVICE & REPAIR LLC | MICHAEL | BAHMANN | PO | | 0.00 |
| 852 | Sears Home Improvement Products, Inc. | JETWAY HEATING COOLING & REFRIGERATION | SYLVIA | COTHIA | PO | | 0.00 |
| 853 | Sears Home Improvement Products, Inc. | ISHAM MIKEAL MCNAIR | ISHAM | MCNAIR | PO | | 0.00 |
| 854 | Sears Home Improvement Products, Inc. | NOMA ENTERPRISES LLC | GABRIEL | FERREIRA | PO | | 0.00 |
| 855 | Sears Home Improvement Products, Inc. | GENE CALABRESE REMODELING AND RENOVATIONS | EUGENE | CALABRESE | PO | | 0.00 |
| 856 | Sears Home Improvement Products, Inc. | CARTER HEATING N COOLING LLC | JOHN | CARTER | PO | | 0.00 |
| 857 | Sears Home Improvement Products, Inc. | WESTPUT 24/7 ELECTRIC INC | FABIAN | PARDO | PO | | 0.00 |
| 858 | Sears Home Improvement Products, Inc. | RIVERTOWN HVAC LLC | JONATHON | VANDERBERG | PO | | 0.00 |
| 859 | Sears Home Improvement Products, Inc. | SUPERIOR AIR LLC | KEVIN | CERVERI | PO | | 0.00 |
| 860 | Sears Home Improvement Products, Inc. | AZ U WISH CUSTOM EXTERIORS | ROBERT | JACKSON | PO | | 0.00 |
| 861 | Sears Home Improvement Products, Inc. | CONCEPT WINDOWS SIDING & ROOFING | ROGER | COBOS | PO | | 0.00 |
| 862 | Sears Home Improvement Products, Inc. | ZACARIAS ENTERPRISE LLC | MOISES | TRUJILLO | PO | | 0.00 |
| 863 | Sears Home Improvement Products, Inc. | MWT CONSTRUCTION/REMODELING | WILLIAM | THOMPSON | PO | | 0.00 |
| 864 | Sears Home Improvement Products, Inc. | CHRISTOPHER BRABHAM | CHRISTOPHER | BRABHAM | PO | | 0.00 |
| 865 | Sears Home Improvement Products, Inc. | M&M CONSTRUCTION | ROBERT | MANSON | PO | | 0.00 |
| 866 | Sears Home Improvement Products, Inc. | TECUMSEH HEATING AND AIR | LANDRIDGE | FORTUNE | PO | | 0.00 |
| 867 | Sears Home Improvement Products, Inc. | YYY GENERAL CONTRACTOR | YAROSLAV | GAVRILYUK | PO | | 0.00 |
| 868 | Sears Home Improvement Products, Inc. | BUILDING MODERN SOLUTIONS | JOHN | MORGENSTEIN | PO | | 0.00 |
| 869 | Sears Home Improvement Products, Inc. | BERNARDO PRO REMODELS | WILLIAM | ESTRADA | PO | | 0.00 |
| 870 | Sears Home Improvement Products, Inc. | DRB LLC | DEXTER | BOOZER | PO | | 0.00 |
| 871 | Sears Home Improvement Products, Inc. | INNOVATION CONSTRUCTION CORP | HELIO | CARVALHO JR | PO | | 0.00 |
| 872 | Sears Home Improvement Products, Inc. | SUPER HOME SERVICES | ROBERT | DAVENPORT JR | PO | | 0.00 |
| 873 | Sears Home Improvement Products, Inc. | DONERIGHTSIDINGANDWINDOWS | JODY | DOLINGER | PO | | 0.00 |
| 874 | Sears Home Improvement Products, Inc. | MSE INSTALLERS LLC | MUHAMMED | NAIEM ALI | PO | | 0.00 |
| 875 | Sears Home Improvement Products, Inc. | IRON CITY CONSTRUCTION LLC | JOHNATHAN | BALOGH | PO | | 0.00 |
| 876 | Sears Home Improvement Products, Inc. | TACEY CONSTRUCTION | JEREMY | TACEY | PO | | 0.00 |
| 877 | Sears Home Improvement Products, Inc. | SOUTHEASTERN ROOFING & CONSTRUCTION LLC | MICHAEL | KAPPAZ | PO | | 0.00 |
| 878 | Sears Home Improvement Products, Inc. | PHOENIX CUSTOM BUILDERS | CLETUS | PHOENIX | PO | | 0.00 |
| 879 | Sears Home Improvement Products, Inc. | AIRSLINGER INC | ROBERT | KIRKLAND | PO | | 0.00 |
| 880 | Sears Home Improvement Products, Inc. | ALL CLIMATE HEATING AND COOLING | ALAN | SCHORNAK | PO | | 0.00 |
| 881 | Sears Home Improvement Products, Inc. | FLOYDS HEATING AND AIR | JAMES | FLOYD | PO | | 0.00 |
| 882 | Sears Home Improvement Products, Inc. | TRINITY RENOVATIONS | MILTON | PEREZ | PO | | 0.00 |
| 883 | Sears Home Improvement Products, Inc. | UNLIMITED INSTALLER | MIKE | HEREDIA | PO | | 0.00 |
| 884 | Sears Home Improvement Products, Inc. | MELO CONSTRUCTION NW LLC | RODRIGO | MELO | PO | | 0.00 |
| 885 | Sears Home Improvement Products, Inc. | CROMEX FLOORING | DANIJEL | AKRAP | PO | | 0.00 |
| 886 | Sears Home Improvement Products, Inc. | MIGUEL ANGEL LOPEZ AGUILAR | MIGUEL | LOPEZ AGUILAR | PO | | 0.00 |
| 887 | Sears Home Improvement Products, Inc. | AARON S FLOOR COVERING INC | AARON | RODRIGUEZ | PO | | 0.00 |
| 888 | Sears Home Improvement Products, Inc. | KIRKMAN KITCHEN AND BATH LLC | ERIC | JOHNSON | PO | | 0.00 |
| 889 | Sears Home Improvement Products, Inc. | CAROLINA GARAGE SERVICE | SPENCER | KEMPTON | PO | | 0.00 |
| 890 | Sears Home Improvement Products, Inc. | RICE HEATING AND AIR LLC | CHRISTOPHER | RICE | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 891 | Sears Home Improvement Products, Inc. | STOIBER QUALITY WORK | JAMES | STOIBER | PO | | 0.00 |
| 892 | Sears Home Improvement Products, Inc. | TAYLOR FLOORING SERVICES LLC | CHRISTOPHER | TAYLOR | PO | | 0.00 |
| 893 | Sears Home Improvement Products, Inc. | GRAND MECHANICAL HEAT AND AIR | MICHAEL | PARRISH | PO | | 0.00 |
| 894 | Sears Home Improvement Products, Inc. | MASTER CRAFT HOME SERVICES OF FL INC | DOUGLAS | DUGAN | PO | | 0.00 |
| 895 | Sears Home Improvement Products, Inc. | SERVICE NOW HEATING & AIR CO INC | BROCK | HOLT | PO | | 0.00 |
| 896 | Sears Home Improvement Products, Inc. | BLACK DIAMOND RENOVATORS LLC | LEONARDO | REIS | PO | | 0.00 |
| 897 | Sears Home Improvement Products, Inc. | | DARION | THOMAS | PO | | 0.00 |
| 898 | Sears Home Improvement Products, Inc. | QUALITY HOME CONSTRUCTION LLC | ALEX | MENDOZA | PO | | 0.00 |
| 899 | Sears Home Improvement Products, Inc. | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER | HILL | PO | | 0.00 |
| 900 | Sears Home Improvement Products, Inc. | BRANDY NICOLE OBERPRILLER | BRANDY | OBERPRILLER | PO | | 0.00 |
| 901 | Sears Home Improvement Products, Inc. | ADVANCED AIR CONDITIONING AND HEATING COMPANY | CRAIG | FRISE | PO | | 0.00 |
| 902 | Sears Home Improvement Products, Inc. | A JAMES GLOBAL SERVICES INC | DINO | JAMES | PO | | 0.00 |
| 903 | Sears Home Improvement Products, Inc. | SJV ASSOCIATES LLC | LEEANN | VOSS | PO | | 0.00 |
| 904 | Sears Home Improvement Products, Inc. | QUALITY REMODELERS | KRZYSZTOF | TADZIK | PO | | 0.00 |
| 905 | Sears Home Improvement Products, Inc. | J & SONS AIR CONDITION AND HEATING-SOLE PROPRIETOR | JUAN | PUGA | PO | | 0.00 |
| 906 | Sears Home Improvement Products, Inc. | MOURAS GENERAL SERVICES-CORPORATION | STEFANNY | MOURA | PO | | 0.00 |
| 907 | Sears Home Improvement Products, Inc. | ALLIANCE HOME IMPROVEMENT INC | SERGIY | SUPRUNCHUK | PO | | 0.00 |
| 908 | Sears Home Improvement Products, Inc. | COUNTERTO | MILES | CROWE | PO | | 0.00 |
| 909 | Sears Home Improvement Products, Inc. | SARTO COUNTERTOPS | GIUSEPPE | VANDERPUTTEN | PO | | 0.00 |
| 910 | Sears Home Improvement Products, Inc. | 2 BROTHERS HEATING & AIR CONDITIONING LLC | FELIX | ARRIAGA | PO | | 0.00 |
| 911 | Sears Home Improvement Products, Inc. | GUTTER GRATE OF AMERICA LLC | RAYMOND | LEGGETT III | PO | | 0.00 |
| 912 | Sears Home Improvement Products, Inc. | SOWA CONSTRUCTION & REMODELING INC | KRZYSZTOF | SOWA | PO | | 0.00 |
| 913 | Sears Home Improvement Products, Inc. | LANES CONSTRUCTION AND REMODELING | DONALD | LANE JR | PO | | 0.00 |
| 914 | Sears Home Improvement Products, Inc. | DIAMOND MECHANICAL SERVICES LLC | ARLENE | SIMFUKWE | PO | | 0.00 |
| 915 | Sears Home Improvement Products, Inc. | BOILER BOYZ PLUMBING & HEATING INC | MATTHEW | BAGLIORE | PO | | 0.00 |
| 916 | Sears Home Improvement Products, Inc. | LINES SEAMLESS GUTTER INC | LAWRENCE | LINES | PO | | 0.00 |
| 917 | Sears Home Improvement Products, Inc. | ACC EXTERIOR LLC | BONG | AHN | PO | | 0.00 |
| 918 | Sears Home Improvement Products, Inc. | S&S HOME REPAIRS | BRANDON | STILTNER | PO | | 0.00 |
| 919 | Sears Home Improvement Products, Inc. | PLASENCIA FLOORING LLC | MANUEL | PLASENCIA-NUGRA | PO | | 0.00 |
| 920 | Sears Home Improvement Products, Inc. | PETERSON WINDOWS | RICHARD | PETERSON | PO | | 0.00 |
| 921 | Sears Home Improvement Products, Inc. | XL PRO SERVICES & FLOORING | XAVIER | LANG | PO | | 0.00 |
| 922 | Sears Home Improvement Products, Inc. | CRH MECHANICAL | ENRIQUE | CORONADO | PO | | 0.00 |
| 923 | Sears Home Improvement Products, Inc. | GARAGE DOORS BY GARY INC | GARY | JOHNSON | PO | | 0.00 |
| 924 | Sears Home Improvement Products, Inc. | | NATANAEL | OROZCO | PO | | 0.00 |
| 925 | Sears Home Improvement Products, Inc. | HRC ROOFING AND SOLAR INC | CRISTOBAL | HERNANDEZ | PO | | 0.00 |
| 926 | Sears Home Improvement Products, Inc. | MIDWAY ALUMINUM INC | TIM | SONG | PO | | 0.00 |
| 927 | Sears Home Improvement Products, Inc. | AMADEUS MNG FURNITURE INC | JORGE | ARISTIZABAL | PO | | 0.00 |
| 928 | Sears Home Improvement Products, Inc. | A&W PLUMBING INC | MATTHEW | ANDERSON | PO | | 0.00 |
| 929 | Sears Home Improvement Products, Inc. | RK RENOVATIONS | ROBERT | KUSSMANN | PO | | 0.00 |
| 930 | Sears Home Improvement Products, Inc. | TOP NOTCH HEATING & AIR -SOLE PROPRIETOR | GORDON | KNAEBLE | PO | | 0.00 |
| 931 | Sears Home Improvement Products, Inc. | ACOS ENERGY LLC | DAVID | APPOLONIA | PO | | 0.00 |
| 932 | Sears Home Improvement Products, Inc. | PLENARIUS COMFORT SOLUTIONS | ALEX | FERRELL | PO | | 0.00 |
| 933 | Sears Home Improvement Products, Inc. | ZAKS FLOORCOVERINGS INC-CORPORATION | ZAKARIA | KHANFAR | PO | | 0.00 |
| 934 | Sears Home Improvement Products, Inc. | JBA CONSTRUCTION LLC | DIANA | CEDENO | PO | | 0.00 |
| 935 | Sears Home Improvement Products, Inc. | ANYTIME AIR CONDITIONING AND HEATING | CHRISTOPHER | ASHBURN | PO | | 0.00 |
| 936 | Sears Home Improvement Products, Inc. | KSK EXTERIORS LLC | ARTURO | FERGUSON | PO | | 0.00 |
| 937 | Sears Home Improvement Products, Inc. | US DAN LLC | DANIEL | LANHAUS | PO | | 0.00 |
| 938 | Sears Home Improvement Products, Inc. | DVA HOME SOLUTIONS LLC | EARNEST | SPIVA II | PO | | 0.00 |
| 939 | Sears Home Improvement Products, Inc. | TYLER AIR INC | ERIK | TYLER | PO | | 0.00 |
| 940 | Sears Home Improvement Products, Inc. | MCKINNEY INSULATION CO INC | GERALD | MCKINNEY | PO | | 0.00 |
| 941 | Sears Home Improvement Products, Inc. | AIRESERV OF KANKAKEE | JOHN | KAPIDIS | PO | | 0.00 |
| 942 | Sears Home Improvement Products, Inc. | GNARLY OAK  CARPENTRY LLC | ZACHARY | NICHOLSON | PO | | 0.00 |
| 943 | Sears Home Improvement Products, Inc. | | MATTHEW | MCNEAL | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 944 | Sears Home Improvement Products, Inc. | W E CARTER CONSTRUCTION LLC | WILLIAM | CARTER | PO | | 0.00 |
| 945 | Sears Home Improvement Products, Inc. | THORP HOME IMPROVEMENT | NEAL | BENZSCHAWEL | PO | | 0.00 |
| 946 | Sears Home Improvement Products, Inc. | GRANITE & MARBLE SPECIALTIES | KURT | KARIMOV | PO | | 0.00 |
| 947 | Sears Home Improvement Products, Inc. | MOSES A/C | FITZROY | MOSES | PO | | 0.00 |
| 948 | Sears Home Improvement Products, Inc. | ANC INC | CHARLES | BRADLEY | PO | | 0.00 |
| 949 | Sears Home Improvement Products, Inc. | AROMAZ HOME IMPROVEMENT | AMADO | ARMIJOS | PO | | 0.00 |
| 950 | Sears Home Improvement Products, Inc. | JENLOR ELECTRIC INC | SAMUEL | MELLEA III | PO | | 0.00 |
| 951 | Sears Home Improvement Products, Inc. | | OWEN | BRUNK | PO | | 0.00 |
| 952 | Sears Home Improvement Products, Inc. | SIMMONS HOME IMPROVEMENTS LLC | GLYNN | SIMMONS | PO | | 0.00 |
| 953 | Sears Home Improvement Products, Inc. | RAY FLOORING COVERING | ABDEL | BEKET | PO | | 0.00 |
| 954 | Sears Home Improvement Products, Inc. | K AND B HOME IMPROVEMENT | INDALECIO | CHAVEZ III | PO | | 0.00 |
| 955 | Sears Home Improvement Products, Inc. | KD AND FYCO LLC | FAHRUDIN | MUMINOVIC | PO | | 0.00 |
| 956 | Sears Home Improvement Products, Inc. | ED PAINTING AND REMODELING LLC | EDMOND | NIKOLLAJ | PO | | 0.00 |
| 957 | Sears Home Improvement Products, Inc. | MJ ENVIRONMENTAL HEAT AND AIR LLC | MARCELO | ALVAREZ | PO | | 0.00 |
| 958 | Sears Home Improvement Products, Inc. | | MARVIN | ROMERO | PO | | 0.00 |
| 959 | Sears Home Improvement Products, Inc. | PROMEN PLUMBING INC | DIEGO | SANTAMARIA ARANGO | PO | | 0.00 |
| 960 | Sears Home Improvement Products, Inc. | HAMMERTIME CONSTRUCTION LLC | ALLEN | LASTER | PO | | 0.00 |
| 961 | Sears Home Improvement Products, Inc. | AIR MASTERS LLC | KURT | SCHWADER | PO | | 0.00 |
| 962 | Sears Home Improvement Products, Inc. | URBAN DESIGN & REMODEL LLC | GRANT | HELMER | PO | | 0.00 |
| 963 | Sears Home Improvement Products, Inc. | COUNTER-VATION INC | HECTOR | DIAZ | PO | | 0.00 |
| 964 | Sears Home Improvement Products, Inc. | RYAN RINK | RYAN | RINK | PO | | 0.00 |
| 965 | Sears Home Improvement Products, Inc. | RASMUSSEN EXTERIORS | HENRY | PRINS | PO | | 0.00 |
| 966 | Sears Home Improvement Products, Inc. | H T R MECHANICAL LLC | MATTHEW | KRUPA | PO | | 0.00 |
| 967 | Sears Home Improvement Products, Inc. | CELINI HOME IMPROVEMENT LLC | JOHN | CELINI | PO | | 0.00 |
| 968 | Sears Home Improvement Products, Inc. | R&E REMODELING LLC | ERIC | LARIOS | PO | | 0.00 |
| 969 | Sears Home Improvement Products, Inc. | SOUTHERN CHARM RENOVATIONS LLC | KARI | HAMILTON | PO | | 0.00 |
| 970 | Sears Home Improvement Products, Inc. | STORM SOLUTIONS OF CENTRAL FLORIDA INC | MATTHEW | COYNE | PO | | 0.00 |
| 971 | Sears Home Improvement Products, Inc. | PRESTIGE FLOORING | MICHAEL | MCGRAW | PO | | 0.00 |
| 972 | Sears Home Improvement Products, Inc. | | KYION | CHUN | PO | | 0.00 |
| 973 | Sears Home Improvement Products, Inc. | AIM SEAMLESS GUTTER LLC | HAKAN | CINAZ | PO | | 0.00 |
| 974 | Sears Home Improvement Products, Inc. | E A HVAC | EARNEST | ALEXANDER | PO | | 0.00 |
| 975 | Sears Home Improvement Products, Inc. | PM HEATING & AIR CONDITIONING CO | PABLO | MARTINEZ | PO | | 0.00 |
| 976 | Sears Home Improvement Products, Inc. | GRADIENT COMPANY LLC | JOHN | COLE | PO | | 0.00 |
| 977 | Sears Home Improvement Products, Inc. | J GOSS CONSTRUCTION | JARROD | GOSS | PO | | 0.00 |
| 978 | Sears Home Improvement Products, Inc. | ALLCOUNTY MECHANICAL | ARTHUR | MOSLEY | PO | | 0.00 |
| 979 | Sears Home Improvement Products, Inc. | TIGERBAILT CONSTRUCTION AND REMODELING LLC | DANIEL | HAMILTON | PO | | 0.00 |
| 980 | Sears Home Improvement Products, Inc. | INNOVATION PDX CONSTRUCTION LLC | IRINA | SHABAN | PO | | 0.00 |
| 981 | Sears Home Improvement Products, Inc. | OH HECK LLC | HESKIL | WHITAKER | PO | | 0.00 |
| 982 | Sears Home Improvement Products, Inc. | DSB HOME IMPROVEMENT LLC | TRACY | YOUNGSBLOOD | PO | | 0.00 |
| 983 | Sears Home Improvement Products, Inc. | PERFORMANCE AC | DAVID | CASTRO-AGUIRRE | PO | | 0.00 |
| 984 | Sears Home Improvement Products, Inc. | SUPERIOR CHOICE LTD | PIOTR | KAMYSZ | PO | | 0.00 |
| 985 | Sears Home Improvement Products, Inc. | CRANE EXTERIORS LLC | MAREK | NOWAK | PO | | 0.00 |
| 986 | Sears Home Improvement Products, Inc. | STONE & MORBLE WORKS LLC | ILHAN | ALICI | PO | | 0.00 |
| 987 | Sears Home Improvement Products, Inc. | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS | CONLON III | PO | | 0.00 |
| 988 | Sears Home Improvement Products, Inc. | | EDUARDO | AVINA PERZABAL | PO | | 0.00 |
| 989 | Sears Home Improvement Products, Inc. | ENHANCE HOME IMPROVEMENTS | ANTHONY | JAMES | PO | | 0.00 |
| 990 | Sears Home Improvement Products, Inc. | G W WAGNER PLUMBING LLC | GLENMORE | WAGNER | PO | | 0.00 |
| 991 | Sears Home Improvement Products, Inc. | | DAVID | FRIESORGER | PO | | 0.00 |
| 992 | Sears Home Improvement Products, Inc. | JMAC REHAB CLEANING & PROPERTIES | JAMES | MCCLAIN | PO | | 0.00 |
| 993 | Sears Home Improvement Products, Inc. | RYE MARBLE INC | THEODORE | DIPIETRO | PO | | 0.00 |
| 994 | Sears Home Improvement Products, Inc. | PROWORKS HOME REMODELING & REPAIR LLC | EARNEST | RIGGINS | PO | | 0.00 |
| 995 | Sears Home Improvement Products, Inc. | 5280 STONE COMPANY | KEVIN | GRAY | PO | | 0.00 |
| 996 | Sears Home Improvement Products, Inc. | HIGH ROAD HEATING & COOLING | ROBIN | JOHNSON | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty / Title of Contract1 | Name (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 997 | Sears Home Improvement Products, Inc. | JD MECHANICAL | JUAN MANUEL | LA TORRE | PO | | 0.00 |
| 998 | Sears Home Improvement Products, Inc. | AMERICAN ROOFING SERVICES INC | TRACY | LEE | PO | | 0.00 |
| 999 | Sears Home Improvement Products, Inc. | | TROY | TWYNE | PO | | 0.00 |
| 1000 | Sears Home Improvement Products, Inc. | | MATTHEW | MENCARELLI | PO | | 0.00 |
| 1001 | Sears Home Improvement Products, Inc. | HOOVER ELECTRIC PLUMBING HEATING COOLING | GARY | HOOVER | PO | | 0.00 |
| 1002 | Sears Home Improvement Products, Inc. | JAX DOOR AND WINDOW LLC | STEVEN | RICHARDSON | PO | | 0.00 |
| 1003 | Sears Home Improvement Products, Inc. | ADVANTAGE HVAC R SERVICE LLC | JIN | LI | PO | | 0.00 |
| 1004 | Sears Home Improvement Products, Inc. | DR ROOFING AND CONSTRUCTION LLC | DAVID | RATLIFF | PO | | 0.00 |
| 1005 | Sears Home Improvement Products, Inc. | NEXT GENERATIONAL FLOORING | PETER | BERZIN | PO | | 0.00 |
| 1006 | Sears Home Improvement Products, Inc. | PRO VALENZ CONSTRUCTION & PAINTING CONTRACTORS INC | LEONARDO | GONAZALEZ VALENZUELA | PO | | 0.00 |
| 1007 | Sears Home Improvement Products, Inc. | | DARYL | JORDAN | PO | | 0.00 |
| 1008 | Sears Home Improvement Products, Inc. | PC HOME IMPROVEMENT | PAUL | CABRAL | PO | | 0.00 |
| 1009 | Sears Home Improvement Products, Inc. | GRAYPOINT CONSTRUCTION INC | ROSE | ROMO | PO | | 0.00 |
| 1010 | Sears Home Improvement Products, Inc. | JUST PLUMBING SERVICES | BLAINE | FACIANE | PO | | 0.00 |
| 1011 | Sears Home Improvement Products, Inc. | WALSH COMMERCIAL GROUP LLC | JOHN | WALSH | PO | | 0.00 |
| 1012 | Sears Home Improvement Products, Inc. | FIRST RESPONSE HEATING CORP | CHRISTOPHER LOKESHWAR | SOOKLALL | PO | | 0.00 |
| 1013 | Sears Home Improvement Products, Inc. | | PHILLIP | DEWHURST | PO | | 0.00 |
| 1014 | Sears Home Improvement Products, Inc. | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL | ROSS | PO | | 0.00 |
| 1015 | Sears Home Improvement Products, Inc. | PRECISION REMODELING REPAIR LLC | KEENE | FIELDS | PO | | 0.00 |
| 1016 | Sears Home Improvement Products, Inc. | PDS FLOORING AND TRIM INC | STAVROS | LALIOTIS | PO | | 0.00 |
| 1017 | Sears Home Improvement Products, Inc. | WJW CONSTRUCTION | WILLIAM | WEISENBECK | PO | | 0.00 |
| 1018 | Sears Home Improvement Products, Inc. | RALO INC | RICHARD | LOPEZ | PO | | 0.00 |
| 1019 | Sears Home Improvement Products, Inc. | CARMELOS CUSTOM TILE & REMODEL | CARMELO | MENDOZA | PO | | 0.00 |
| 1020 | Sears Home Improvement Products, Inc. | DAWSNZ CONSTRUCTION LLC | DUANE | PUAOI DAWSON | PO | | 0.00 |
| 1021 | Sears Home Improvement Products, Inc. | ANTONIO FERRAO ELECTRIC | ANTONIO | FERRAO | PO | | 0.00 |
| 1022 | Sears Home Improvement Products, Inc. | FLOORCOVERING | KATRINA | BOGANY | PO | | 0.00 |
| 1023 | Sears Home Improvement Products, Inc. | NYCO ELECTRIC CORP | NICOLAOS | KANTARIS | PO | | 0.00 |
| 1024 | Sears Home Improvement Products, Inc. | M H MECHANICAL LLC | ROY | MOYERS | PO | | 0.00 |
| 1025 | Sears Home Improvement Products, Inc. | PRESTIGE GENERAL CONSTRUCTION LLC | NEANG | THACH | PO | | 0.00 |
| 1026 | Sears Home Improvement Products, Inc. | EMPIRE COUNTERTOPS LLC | CURTIS | MAHONEY | PO | | 0.00 |
| 1027 | Sears Home Improvement Products, Inc. | TENAHVAC INC | JAVIER | TENA | PO | | 0.00 |
| 1028 | Sears Home Improvement Products, Inc. | ACCURATE MECHANICAL SERVICES | GEORGE | GARCIA | PO | | 0.00 |
| 1029 | Sears Home Improvement Products, Inc. | HT CABINETS | VICENTE | TORRES | PO | | 0.00 |
| 1030 | Sears Home Improvement Products, Inc. | ECO CITY REMODELING LLC | ROBERTO | RODRIGUEZ PUJOLS | PO | | 0.00 |
| 1031 | Sears Home Improvement Products, Inc. | MARIO'S AIR CONDITIONING AND HEATING INC | MARIO | ZORAJA | PO | | 0.00 |
| 1032 | Sears Home Improvement Products, Inc. | STONE & BEYOND INC | JUDY | LAY | PO | | 0.00 |
| 1033 | Sears Home Improvement Products, Inc. | SELENIUM COUNTER TOPS & CABINETS | MARIO | RAMIREZ | PO | | 0.00 |
| 1034 | Sears Home Improvement Products, Inc. | IVAYLO ENCHEV DBA  ENERGY SOLUTION GROUP | IVAYLO | ENCHEV | PO | | 0.00 |
| 1035 | Sears Home Improvement Products, Inc. | LEADER ELECTRICAL | CESAR | CASTANO | PO | | 0.00 |
| 1036 | Sears Home Improvement Products, Inc. | MICHAEL HALLER DBA CRAFTMANSHIP LTD | MICHAEL | HALLER | PO | | 0.00 |
| 1037 | Sears Home Improvement Products, Inc. | BLUE RIBBON HOME IMPROVEMENT | STEVEN | SAUER | PO | | 0.00 |
| 1038 | Sears Home Improvement Products, Inc. | CLEARVIEW CONSTRUCTION LLC | ANTIONETTE | SIBERT | PO | | 0.00 |
| 1039 | Sears Home Improvement Products, Inc. | | CLARENCE | HEATER | PO | | 0.00 |
| 1040 | Sears Home Improvement Products, Inc. | PROS LLC | WESLEY | GRUND | PO | | 0.00 |
| 1041 | Sears Home Improvement Products, Inc. | ST LOUIS CONTRACTING INC | BRANDON | ST. LOUIS | PO | | 0.00 |
| 1042 | Sears Home Improvement Products, Inc. | FORT ROSS SIDING INC | BEN | LASCHUK | PO | | 0.00 |
| 1043 | Sears Home Improvement Products, Inc. | COAST TO COAST REMODELERS LLC | RUTINO | LARA GONZALEZ | PO | | 0.00 |
| 1044 | Sears Home Improvement Products, Inc. | MASTERS DOORS & WINDOWS | VICTOR | DAMOTA | PO | | 0.00 |
| 1045 | Sears Home Improvement Products, Inc. | A 1 HOME IMPROVEMENT INC | JAMES | LANGLAIS | PO | | 0.00 |
| 1046 | Sears Home Improvement Products, Inc. | SOLUTION SOURCE INC | MICHAEL | JEMISON | PO | | 0.00 |
| 1047 | Sears Home Improvement Products, Inc. | THE NEXT BIG STORM | ROBERT | WEST | PO | | 0.00 |
| 1048 | Sears Home Improvement Products, Inc. | CALIFORNIA HEATING AND COOLING INC | GABRIEL RAUL | GALVEZ | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|---------------------------------|----------------------|------------------|--------|------------------|--------------------------|-----------------------|
| 1049 | Sears Home Improvement Products, Inc. | HAMMONDS HEATING AIR & GAS LLC | PENNY | HAMMONDS | PO | | 0.00 |
| 1050 | Sears Home Improvement Products, Inc. | QDCA SERVICES LLC | GENE | BRASCOMB JR | PO | | 0.00 |
| 1051 | Sears Home Improvement Products, Inc. | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS | CALLAHAN | PO | | 0.00 |
| 1052 | Sears Home Improvement Products, Inc. | DPC HANDYMAN LLC | DAVIS | CORREIA | PO | | 0.00 |
| 1053 | Sears Home Improvement Products, Inc. | MCPOLAND DESIGN INSTALLATIONS | VICTOR | MCPOLAND | PO | | 0.00 |
| 1054 | Sears Home Improvement Products, Inc. | S AND L CONSTRUCTION LLC | JOSHUA | LAY | PO | | 0.00 |
| 1055 | Sears Home Improvement Products, Inc. | R L MOORE HEATING INC | RICHARD | MOORE | PO | | 0.00 |
| 1056 | Sears Home Improvement Products, Inc. | EDI CARPENTER LLC | ANDON | CUKA | PO | | 0.00 |
| 1057 | Sears Home Improvement Products, Inc. | FIRST SERVICE CGC | WILLIAM | JYNELLA | PO | | 0.00 |
| 1058 | Sears Home Improvement Products, Inc. | CHRISTIAN HVAC | CHRISTIAN WILFREDO | SOTO ELIAS | PO | | 0.00 |
| 1059 | Sears Home Improvement Products, Inc. | SELL CONSTRUCTION GROUP LLC | JARED | SELL | PO | | 0.00 |
| 1060 | Sears Home Improvement Products, Inc. | AMAZING AIR SOLUTION | RAUL | JARAMILLO JR | PO | | 0.00 |
| 1061 | Sears Home Improvement Products, Inc. | REALTY DIRECTIONS LLC DBA I AM CONTRACTING | HIEN | TRAN | PO | | 0.00 |
| 1062 | Sears Home Improvement Products, Inc. | REGULATORS HEATING AND AIR LLC | LUIS | PACAS | PO | | 0.00 |
| 1063 | Sears Home Improvement Products, Inc. | DUNLAP'S FLOORING INSTALLATION | MICHAEL | DUNLAP | PO | | 0.00 |
| 1064 | Sears Home Improvement Products, Inc. | JEFF TJ TROSTAD | JEFFREY | TROSTAD | PO | | 0.00 |
| 1065 | Sears Home Improvement Products, Inc. | AC CONTRACTING | ANTHONY | CRAIK | PO | | 0.00 |
| 1066 | Sears Home Improvement Products, Inc. | AIRTIME CLIMATE CONTROL LLC | EUGENE | OBANION | PO | | 0.00 |
| 1067 | Sears Home Improvement Products, Inc. | OREGON BUILDS LLC | MISTY | PORTER | PO | | 0.00 |
| 1068 | Sears Home Improvement Products, Inc. | S A M WINDOWS LLC | SAUL | THELEMAQUE | PO | | 0.00 |
| 1069 | Sears Home Improvement Products, Inc. | MARVINS GENERAL CONTRACTING INC | MARVIN | ROMERO | PO | | 0.00 |
| 1070 | Sears Home Improvement Products, Inc. | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | SANDRA | MISTICH | PO | | 0.00 |
| 1071 | Sears Home Improvement Products, Inc. | FLOORS 4 U | HAROLD | CUNNINGHAM | PO | | 0.00 |
| 1072 | Sears Home Improvement Products, Inc. | 5 STAR HOME RENOVATIONS LLC | CARLOS | GARCIA GALLARDO | PO | | 0.00 |
| 1073 | Sears Home Improvement Products, Inc. | M R IMPROVEMENT | MICHAEL | RUOCCO | PO | | 0.00 |
| 1074 | Sears Home Improvement Products, Inc. | BMC SERVICES | JARROD | BLACKWELL | PO | | 0.00 |
| 1075 | Sears Home Improvement Products, Inc. | ENSO LLC | KENT | MITCHEL | PO | | 0.00 |
| 1076 | Sears Home Improvement Products, Inc. | OLYMPUS MARBLE & GRANITE | JENNIFER | DUARTE | PO | | 0.00 |
| 1077 | Sears Home Improvement Products, Inc. | THE HANDYMAN CREW INTERNATIONAL LLC | JOSE | SANCHEZ | PO | | 0.00 |
| 1078 | Sears Home Improvement Products, Inc. | OHARA SERVICES | THOMAS | OHARA | PO | | 0.00 |
| 1079 | Sears Home Improvement Products, Inc. | TOWN & COUNTRY CONSTRUCTION LLC | THOMAS | BATTON | PO | | 0.00 |
| 1080 | Sears Home Improvement Products, Inc. | GORDON SINIFT | GORDON | SINIFT | PO | | 0.00 |
| 1081 | Sears Home Improvement Products, Inc. | TRI-CON RESTORATION & FLOORING LLC | LUIS | MARTINEZ | PO | | 0.00 |
| 1082 | Sears Home Improvement Products, Inc. | SIGALA CONSTRUCTION | GILBERTO | GARCIA | PO | | 0.00 |
| 1083 | Sears Home Improvement Products, Inc. | QUALITY WITHOUT QUESTION LLC | BRETT | KASTLER | PO | | 0.00 |
| 1084 | Sears Home Improvement Products, Inc. | THOMPSON FLOORING LLC | TIMOTHY | THOMPSON | PO | | 0.00 |
| 1085 | Sears Home Improvement Products, Inc. | R&D SALES & SERVICE INC | RONALD | JONES | PO | | 0.00 |
| 1086 | Sears Home Improvement Products, Inc. | CARPER CONSTRUCTION LLC | DAVID | CARPER | PO | | 0.00 |
| 1087 | Sears Home Improvement Products, Inc. | SKY STONE GRANITE | MARIA | VIVAR | PO | | 0.00 |
| 1088 | Sears Home Improvement Products, Inc. | C G CONSTRUCTION LLC/ SOLE MBR | COREY | GROSS | PO | | 0.00 |
| 1089 | Sears Home Improvement Products, Inc. | RIGHT CHOICE HOME REPAIR & H I | DAVID | CHURCH | PO | | 0.00 |
| 1090 | Sears Home Improvement Products, Inc. | INNOVATIVE SURFACES INC | KELLIE | AKINS | PO | | 0.00 |
| 1091 | Sears Home Improvement Products, Inc. | LEWIS REMODELING & CONSTRUCTION | MARTIN | LEWIS | PO | | 0.00 |
| 1092 | Sears Home Improvement Products, Inc. | FENASCI CONSTRUCTION | MICHAEL ALEXANDER | FENASCI | PO | | 0.00 |
| 1093 | Sears Home Improvement Products, Inc. | MAJESTIC FLOORS AND MORE LLC | MICHELLE | ENDRES | PO | | 0.00 |
| 1094 | Sears Home Improvement Products, Inc. | MVP PRO CONTRACTORS INC | VICTOR | POLENDO JR | PO | | 0.00 |
| 1095 | Sears Home Improvement Products, Inc. | | CHARLES | MILES | PO | | 0.00 |
| 1096 | Sears Home Improvement Products, Inc. | LUXURY BUILDERS INC | ZHIRIAR | ALADZHADZHYAN | PO | | 0.00 |
| 1097 | Sears Home Improvement Products, Inc. | AKLIMA CONFORT | JIMMY | GALARZA | PO | | 0.00 |
| 1098 | Sears Home Improvement Products, Inc. | ABELLAS HEATING & AIR | JOHNNY | ABELLA | PO | | 0.00 |
| 1099 | Sears Home Improvement Products, Inc. | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN | HEBERT | PO | | 0.00 |
| 1100 | Sears Home Improvement Products, Inc. | ALADDIN INSULATION INC | CHARLES | WHIGHAM | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Counterparty (First) | Counterparty (Last) | Title of Contract | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 1101 | Sears Home Improvement Products, Inc. | DYNASTY MARBLE AND GRANITE LLC | JAMIE | MADERA | PO | | | 0.00 |
| 1102 | Sears Home Improvement Products, Inc. | M&Y TILE CO | MIGUEL | MADRID | PO | | | 0.00 |
| 1103 | Sears Home Improvement Products, Inc. | PAG SIDING | PEDRO | GONZALEZ | PO | | | 0.00 |
| 1104 | Sears Home Improvement Products, Inc. | GARAGE DOOR ACCESS INC | AARON | COX | PO | | | 0.00 |
| 1105 | Sears Home Improvement Products, Inc. | ACCESS DOOR COMPANY | AARON | COX | PO | | | 0.00 |
| 1106 | Sears Home Improvement Products, Inc. | TIMBERLINE CONSTRUCTION SERVICES | BILL | HOOD | PO | | | 0.00 |
| 1107 | Sears Home Improvement Products, Inc. | CIELO CONTRACT SERVICES | JOSE | PENA | PO | | | 0.00 |
| 1108 | Sears Home Improvement Products, Inc. | ALL AC & HEATING INC | ARMANDO | SALVADORE | PO | | | 0.00 |
| 1109 | Sears Home Improvement Products, Inc. | AJ S PLUMBING | JUSTINO | LOPEZ | PO | | | 0.00 |
| 1110 | Sears Home Improvement Products, Inc. | THIEL HEATING & COOLING | WILLIAM | THIEL | PO | | | 0.00 |
| 1111 | Sears Home Improvement Products, Inc. | | JOHN | WILLIAMS | PO | | | 0.00 |
| 1112 | Sears Home Improvement Products, Inc. | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | DENNYS | MUNOZCALLE | PO | | | 0.00 |
| 1113 | Sears Home Improvement Products, Inc. | HEAVEN S BREEZE A/C & HEATING LLC | OSCAR | ROMERO | PO | | | 0.00 |
| 1114 | Sears Home Improvement Products, Inc. | STAR ROOFING CORP | RADAMES | NORA | PO | | | 0.00 |
| 1115 | Sears Home Improvement Products, Inc. | BASELINE DISTRIBUTING LLC | RYAN | PALMER | PO | | | 0.00 |
| 1116 | Sears Home Improvement Products, Inc. | ASTONISHING FLOORING | JENNSEY | FIDELIS | PO | | | 0.00 |
| 1117 | Sears Home Improvement Products, Inc. | | SIMON | CASTILLO | PO | | | 0.00 |
| 1118 | Sears Home Improvement Products, Inc. | POOL HEATING & AIR CONDITIONING INC | ANTHONY | POOL | PO | | | 0.00 |
| 1119 | Sears Home Improvement Products, Inc. | RAULS TILE | YADIRA | TIRADO | PO | | | 0.00 |
| 1120 | Sears Home Improvement Products, Inc. | PENN ENERGY & AIR LLC | KEITH | LOVE | PO | | | 0.00 |
| 1121 | Sears Home Improvement Products, Inc. | COMFORT HOME EXPERT | ABDELALI | AITTCHAKCHT | PO | | | 0.00 |
| 1122 | Sears Home Improvement Products, Inc. | BACK 2 LIFE HOME SERVICES | TODD | RODMAN | PO | | | 0.00 |
| 1123 | Sears Home Improvement Products, Inc. | MENCIA FLOORING | ARQUIEL | MENCIA | PO | | | 0.00 |
| 1124 | Sears Home Improvement Products, Inc. | T CONTRACTING LLC | TADAS | BENDARAVICIUS | PO | | | 0.00 |
| 1125 | Sears Home Improvement Products, Inc. | K AND T HOME IMPROVEMENT | THOMAS | MORIN | PO | | | 0.00 |
| 1126 | Sears Home Improvement Products, Inc. | | ROBERT | BARRY | PO | | | 0.00 |
| 1127 | Sears Home Improvement Products, Inc. | CASA LINDA IMPROVEMENTS LLC | PRISCILLA | MOLINA | PO | | | 0.00 |
| 1128 | Sears Home Improvement Products, Inc. | LOFTUS FAMILY CARPENTRY LLC | CHRIS | LOFTUS | PO | | | 0.00 |
| 1129 | Sears Home Improvement Products, Inc. | PLASTY FLOORING LLC | JORGE | BONILLA | PO | | | 0.00 |
| 1130 | Sears Home Improvement Products, Inc. | QUADRATI INC | LEONARDO | CERUTTI | PO | | | 0.00 |
| 1131 | Sears Home Improvement Products, Inc. | MAIN CONTRACTORS LLC | GIUSEPPE | GABRIELE | PO | | | 0.00 |
| 1132 | Sears Home Improvement Products, Inc. | MCDERMOTT TOP SHOP LLC | RONALD | MCDERMOTT | PO | | | 0.00 |
| 1133 | Sears Home Improvement Products, Inc. | MN PLUMBING AND HOME SERVICES | GREGORY | MARTIN | PO | | | 0.00 |
| 1134 | Sears Home Improvement Products, Inc. | LESLIES ENTERPRISE LLC | GLENDA | MOLINA | PO | | | 0.00 |
| 1135 | Sears Home Improvement Products, Inc. | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER | BAILEY | PO | | | 0.00 |
| 1136 | Sears Home Improvement Products, Inc. | GLOBAL INTERIORS CO & RENOVATIONS | CHADI | KHANSA | PO | | | 0.00 |
| 1137 | Sears Home Improvement Products, Inc. | MONTEX CONSTRUCTION & REMODEL | ELMER | ALLEN | PO | | | 0.00 |
| 1138 | Sears Home Improvement Products, Inc. | PERSON HVAC LLC | GLENN | PERSON | PO | | | 0.00 |
| 1139 | Sears Home Improvement Products, Inc. | VARA ELECTRIC CORP | ROLANDO | VARA | PO | | | 0.00 |
| 1140 | Sears Home Improvement Products, Inc. | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART | HALLMAN | PO | | | 0.00 |
| 1141 | Sears Home Improvement Products, Inc. | QUALITY TIME CONSTRUCTION | ERIC | SPEAR | PO | | | 0.00 |
| 1142 | Sears Home Improvement Products, Inc. | SL HOME REMODELING INC | SIDNEI | DOSSANTOS | PO | | | 0.00 |
| 1143 | Sears Home Improvement Products, Inc. | 2 ND GENERATION GENERAL CONTRACTING LLC | ROBIN | HARDY | PO | | | 0.00 |
| 1144 | Sears Home Improvement Products, Inc. | | JASON | SHELTON | PO | | | 0.00 |
| 1145 | Sears Home Improvement Products, Inc. | QUALITY HEATING & AIR CONDITIONING | JORGE | OROZCO JR | PO | | | 0.00 |
| 1146 | Sears Home Improvement Products, Inc. | PARTNEY HEATING AND COOLING LLC | JASON | PARTNEY | PO | | | 0.00 |
| 1147 | Sears Home Improvement Products, Inc. | AIR VENT MASTER | JILSON | PERES | PO | | | 0.00 |
| 1148 | Sears Home Improvement Products, Inc. | NEW LEVEL CONSTRUCTION LLC | ROBERT | RICO | PO | | | 0.00 |
| 1149 | Sears Home Improvement Products, Inc. | AFFORDABLE CUSTOM WINDOWS | MICHAEL | ROSS | PO | | | 0.00 |
| 1150 | Sears Home Improvement Products, Inc. | PORTILLO EXPERT FLOORING | JENNIFER | PORTILLO | PO | | | 0.00 |
| 1151 | Sears Home Improvement Products, Inc. | MODERN TILE AGE | LUIS | RODRIGUEZ | PO | | | 0.00 |
| 1152 | Sears Home Improvement Products, Inc. | V&A ROOFING INC | RICARDO | VARGAS | PO | | | 0.00 |
| 1153 | Sears Home Improvement Products, Inc. | TRI CITIES RESTORATION AND REMODELING | STEVE | RUSSELL | PO | | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------|--------|-------------------|------------------------------------------|---------------------|
| 1154 | Sears Home Improvement Products, Inc. | BLACK BIRD KONSTRUCTION | KRISTOPHER | WOOD | PO | | 0.00 |
| 1155 | Sears Home Improvement Products, Inc. | R L S SERVICE HEATING & AIR INC | RONALD | SWEDBURG | PO | | 0.00 |
| 1156 | Sears Home Improvement Products, Inc. | KENDRAS PROFESSIONAL INC | CLAUDIO | ASCENSION JR | PO | | 0.00 |
| 1157 | Sears Home Improvement Products, Inc. | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS | RODRIGUEZ | PO | | 0.00 |
| 1158 | Sears Home Improvement Products, Inc. | YOSHI ENTERPRISES INC DBA WOOD FX | YOJAN | SANDOVAL | PO | | 0.00 |
| 1159 | Sears Home Improvement Products, Inc. | CARIBBEAN SERVICES | NANCY | LOPEZ | PO | | 0.00 |
| 1160 | Sears Home Improvement Products, Inc. | TRENTSHOMEIMPOVEMENT | JONATHON | TRUAX | PO | | 0.00 |
| 1161 | Sears Home Improvement Products, Inc. | MICHELLE MATEVIA | MICHELLE | MATEVIA | PO | | 0.00 |
| 1162 | Sears Home Improvement Products, Inc. | | JOHN | DITTENHOEFER | PO | | 0.00 |
| 1163 | Sears Home Improvement Products, Inc. | US AIR COMFORT | MIKE | ROBAKIDZE | PO | | 0.00 |
| 1164 | Sears Home Improvement Products, Inc. | NORTHSTAR MECHANICAL SERVICES | JAMES | LOWINSKI | PO | | 0.00 |
| 1165 | Sears Home Improvement Products, Inc. | ALL AMERICAN PLUMBING LLC | LEONARD | BONURA JR | PO | | 0.00 |
| 1166 | Sears Home Improvement Products, Inc. | AA ROOFING CONTRACTOR CORP | ALEXIS | ADORNO | PO | | 0.00 |
| 1167 | Sears Home Improvement Products, Inc. | AIR DOCTORS HEATING AND COOLING LLC | BRYNN | COOKSEY | PO | | 0.00 |
| 1168 | Sears Home Improvement Products, Inc. | FUSION ELECTRIC LLC | THOMAS | PRICE JR | PO | | 0.00 |
| 1169 | Sears Home Improvement Products, Inc. | AIRSTREAM HVAC SERVICES LLC | MARK | MCINTYRE | PO | | 0.00 |
| 1170 | Sears Home Improvement Products, Inc. | IT IS GRANITE INC | NDAKGBANEKE | OTU | PO | | 0.00 |
| 1171 | Sears Home Improvement Products, Inc. | MTF INC | RONALD | FORBIS | PO | | 0.00 |
| 1172 | Sears Home Improvement Products, Inc. | WINDOWS PRO | YURIY | SHCHERBINA | PO | | 0.00 |
| 1173 | Sears Home Improvement Products, Inc. | | BABAK | TEYMOORI | PO | | 0.00 |
| 1174 | Sears Home Improvement Products, Inc. | | MARK | HARRIS | PO | | 0.00 |
| 1175 | Sears Home Improvement Products, Inc. | DMV EXTERIORS | GIANFRANCO | ORE | PO | | 0.00 |
| 1176 | Sears Home Improvement Products, Inc. | AIRFAST HEATING & COOLING INC | ALEX | SHTEIN | PO | | 0.00 |
| 1177 | Sears Home Improvement Products, Inc. | | MICHAEL | BROADNAX | PO | | 0.00 |
| 1178 | Sears Home Improvement Products, Inc. | VINYL VIEW COMPANY INCORPORATED | JAMES | KNAPP | PO | | 0.00 |
| 1179 | Sears Home Improvement Products, Inc. | POWERED DEVELOPMENTS LLC | JEREMY | YOUNG | PO | | 0.00 |
| 1180 | Sears Home Improvement Products, Inc. | MURPHYS BATHROOM REMODELING | PAUL | DEFRAINE MURPHY | PO | | 0.00 |
| 1181 | Sears Home Improvement Products, Inc. | AIR KINGS HEATING AND AIR | MICHAEL | CLARK | PO | | 0.00 |
| 1182 | Sears Home Improvement Products, Inc. | STORM GENERAL BUILDERS INC | MARTHA | BETANCOURT | PO | | 0.00 |
| 1183 | Sears Home Improvement Products, Inc. | WILCO HEATING & AIRCONDITIONING INC | ANDRAU | WILLIAMS | PO | | 0.00 |
| 1184 | Sears Home Improvement Products, Inc. | CHIEFS FLOORING | ARTHUR | ARRIOLA | PO | | 0.00 |
| 1185 | Sears Home Improvement Products, Inc. | LATTA HEATING AND COOLING | MICHAEL | LATTA | PO | | 0.00 |
| 1186 | Sears Home Improvement Products, Inc. | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY | HOFFMAN | PO | | 0.00 |
| 1187 | Sears Home Improvement Products, Inc. | EURO DESIGN HOMES DBA EDH CORP | OSVALDO | KRATSMAN | PO | | 0.00 |
| 1188 | Sears Home Improvement Products, Inc. | R TECH AIR CONDITIONING | TOMAS | ROBLES | PO | | 0.00 |
| 1189 | Sears Home Improvement Products, Inc. | GOLDEN BEAR CONTRACTING LLC | MICHAEL | CONLEY | PO | | 0.00 |
| 1190 | Sears Home Improvement Products, Inc. | RMW DESIGN GROUP LLC | RUTH | WEHRMAN | PO | | 0.00 |
| 1191 | Sears Home Improvement Products, Inc. | SUNDAY MORNING CONTRACTORS LLC | CHRISTOPER | JONES | PO | | 0.00 |
| 1192 | Sears Home Improvement Products, Inc. | Harb's Carpet installation | HANNA | HARB | PO | | 0.00 |
| 1193 | Sears Home Improvement Products, Inc. | KRAFTMAN CONSTRUCTION LLC DBA KARFTMAN ROOFING | ILYA | RYTOV | PO | | 0.00 |
| 1194 | Sears Home Improvement Products, Inc. | KEENE ENTERPEISES | DAVID | KEENE | PO | | 0.00 |
| 1195 | Sears Home Improvement Products, Inc. | GEAUX CONSTRUCTION LLC | KEITH | DAVIS | PO | | 0.00 |
| 1196 | Sears Home Improvement Products, Inc. | | CLAUDIO | SANTOS | PO | | 0.00 |
| 1197 | Sears Home Improvement Products, Inc. | TRENDLINE CONSTRUCTION LLC | LOUIS | DI CESARE | PO | | 0.00 |
| 1198 | Sears Home Improvement Products, Inc. | EMPIRE EXTERIORS | GLENN | PROCKNOW | PO | | 0.00 |
| 1199 | Sears Home Improvement Products, Inc. | WALLY FLORRING LLC | WALTER | GUERRA | PO | | 0.00 |
| 1200 | Sears Home Improvement Products, Inc. | NATIONAL COMFORT COOLING INC | DAVID | TARAFA | PO | | 0.00 |
| 1201 | Sears Home Improvement Products, Inc. | MORRIS L WALTERS | MORRIS | WALTERS | PO | | 0.00 |
| 1202 | Sears Home Improvement Products, Inc. | COLONIAL E P L LC DBA COLONIAL GENERATORS | HARRY | RUTTER | PO | | 0.00 |
| 1203 | Sears Home Improvement Products, Inc. | SEIBOLD HOMES | BRANDON | SEIBOLD | PO | | 0.00 |
| 1204 | Sears Home Improvement Products, Inc. | LOWESKI FLORIAN | LOWESKI | FLORIAN SANCHEZ | PO | | 0.00 |
| 1205 | Sears Home Improvement Products, Inc. | KIRK AND SONS LLC | KIRK | YATES | PO | | 0.00 |
| 1206 | Sears Home Improvement Products, Inc. | STANICK CONSTRUCTION | BILLY | STANICK | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------|--------|-------------------|------------------------------------------|---------------------|
| 1207 | Sears Home Improvement Products, Inc. | GA BROTHERS BA CONSTRUCTION LLC | ILISJAN | GABA | PO | | 0.00 |
| 1208 | Sears Home Improvement Products, Inc. | J & F DYNAMIC REMODELING LLC | FRANCISCO | GONZALEZ | PO | | 0.00 |
| 1209 | Sears Home Improvement Products, Inc. | GOLDEN GLASS INC | RAY | ROTH | PO | | 0.00 |
| 1210 | Sears Home Improvement Products, Inc. | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN | WIGHTMAN | PO | | 0.00 |
| 1211 | Sears Home Improvement Products, Inc. | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER | BROWN | PO | | 0.00 |
| 1212 | Sears Home Improvement Products, Inc. | ACEVES ROOFING INC | JOSE | ACEVES | PO | | 0.00 |
| 1213 | Sears Home Improvement Products, Inc. | PHILLIP HERRINGTON DBA HERRINGTON HEATING AND AC | PHILLIP | HERRINGTON | PO | | 0.00 |
| 1214 | Sears Home Improvement Products, Inc. | JCS CABINETS | JASON | MCCUMBERS | PO | | 0.00 |
| 1215 | Sears Home Improvement Products, Inc. | CARPET CLUB | JOE | HARTMAN | PO | | 0.00 |
| 1216 | Sears Home Improvement Products, Inc. | THE SERVICE PEOPLE INC | MATTHEW | RINGLE | PO | | 0.00 |
| 1217 | Sears Home Improvement Products, Inc. | SERVICE PROS | ANTHONY | MONTOYA | PO | | 0.00 |
| 1218 | Sears Home Improvement Products, Inc. | BEST OVERHEAD DOOR LLC | ROBERT | JONES | PO | | 0.00 |
| 1219 | Sears Home Improvement Products, Inc. | WEATHERGUARD CONTRACTORS CORP | PETER | TSADILAS | PO | | 0.00 |
| 1220 | Sears Home Improvement Products, Inc. | INTEGRITY HOME REMODELING LLC | JESENITA | EVANGELISTA | PO | | 0.00 |
| 1221 | Sears Home Improvement Products, Inc. | AMPV HEATING & AIR CONDITIONING | ADRIAN | MARTINEZ PAZ | PO | | 0.00 |
| 1222 | Sears Home Improvement Products, Inc. | CARTE CONSTRUCTION | PAUL | CARTE | PO | | 0.00 |
| 1223 | Sears Home Improvement Products, Inc. | CARABALLO HEATING AND AIR CONDITIONINNG | MIGUEL | CARABALLO | PO | | 0.00 |
| 1224 | Sears Home Improvement Products, Inc. | SIDING N MORE | MICHAEL | HAMMER JR | PO | | 0.00 |
| 1225 | Sears Home Improvement Products, Inc. | J & T HANDYMAN SERVICES | JODY | LOVELL | PO | | 0.00 |
| 1226 | Sears Home Improvement Products, Inc. | CARING CUSTOMS LLC | ROBERT | TAYLOR | PO | | 0.00 |
| 1227 | Sears Home Improvement Products, Inc. | BARGAIN ROOFING | FAMOUS | TANKERSLEY | PO | | 0.00 |
| 1228 | Sears Home Improvement Products, Inc. | | KENNETH | COTTRELL | PO | | 0.00 |
| 1229 | Sears Home Improvement Products, Inc. | ECS CONSTRUCTION LLC | EMANUEL | BUMPASS | PO | | 0.00 |
| 1230 | Sears Home Improvement Products, Inc. | JCS BLUE ENERGY SOLUTION INC | JUAN | SILVA | PO | | 0.00 |
| 1231 | Sears Home Improvement Products, Inc. | DUCT CLEANING SERVICES | MIKHAIL | TYSHKUN | PO | | 0.00 |
| 1232 | Sears Home Improvement Products, Inc. | HOLLY MECHANICAL SERVICES | MICHAEL | HOLLY | PO | | 0.00 |
| 1233 | Sears Home Improvement Products, Inc. | G H LOGISTICS LLC | JAYSON | LEWIS | PO | | 0.00 |
| 1234 | Sears Home Improvement Products, Inc. | MAXIM CLEANING CONTRACTORS INC | MARIAN | SCHARLER | PO | | 0.00 |
| 1235 | Sears Home Improvement Products, Inc. | IMAGINE CABINETS LLC | MIKE | MARTIN | PO | | 0.00 |
| 1236 | Sears Home Improvement Products, Inc. | ELITE ROOF SERVICES INC | ALFREDO | CAZARES | PO | | 0.00 |
| 1237 | Sears Home Improvement Products, Inc. | UNITED BUILDING CONTRACTORS LLC-CORPORATION | KEITH | CHENVERT | PO | | 0.00 |
| 1238 | Sears Home Improvement Products, Inc. | HOGG HEATING AND COOLING INC | LISA | DINNIN | PO | | 0.00 |
| 1239 | Sears Home Improvement Products, Inc. | | JASON | SHAFFER | PO | | 0.00 |
| 1240 | Sears Home Improvement Products, Inc. | COLLIERDOOR SERVICE LLC | SHAWN | COLLIER | PO | | 0.00 |
| 1241 | Sears Home Improvement Products, Inc. | DUCTLESS BY DESIGN LLC | BRIAN | LAYMON | PO | | 0.00 |
| 1242 | Sears Home Improvement Products, Inc. | | LORFRONZDELL | LENOIR | PO | | 0.00 |
| 1243 | Sears Home Improvement Products, Inc. | COVENANT HEATING & COOLING LLC | DEWAYNE | OSBURN | PO | | 0.00 |
| 1244 | Sears Home Improvement Products, Inc. | BRIDGER HEATING AND AIR CONDITIONING LLC | BROOKLYN | ANDERSON | PO | | 0.00 |
| 1245 | Sears Home Improvement Products, Inc. | PRECISE CIRCUIT SOLUTIONS LLC | TRAVIS | PRICE | PO | | 0.00 |
| 1246 | Sears Home Improvement Products, Inc. | AIR LOGIX LLC | EDWARD | STOGDON III | PO | | 0.00 |
| 1247 | Sears Home Improvement Products, Inc. | KINGDOME CONSTRUCTION LLC | SUNG | CHOI | PO | | 0.00 |
| 1248 | Sears Home Improvement Products, Inc. | SUSTAINABLE SOLUTIONS DESIGN | AARON | SKATES | PO | | 0.00 |
| 1249 | Sears Home Improvement Products, Inc. | PRESTON MCCLELLAND CONSTRUCTION | JOHNATHAN | PRESTON | PO | | 0.00 |
| 1250 | Sears Home Improvement Products, Inc. | URBAN KITCHENS & BATHROOM REMODELING | MIGUEL | MARTINEZ | PO | | 0.00 |
| 1251 | Sears Home Improvement Products, Inc. | MCLEMORE HEATING AND COOLING LLC | JIMMY | MCLEMORE | PO | | 0.00 |
| 1252 | Sears Home Improvement Products, Inc. | R MILLER &SON WINDOWS INC | ROBERT | MILLER II | PO | | 0.00 |
| 1253 | Sears Home Improvement Products, Inc. | BRANDONS HEATING & AIR | BRANDON | FENTRESS | PO | | 0.00 |
| 1254 | Sears Home Improvement Products, Inc. | ERNEST JERRY GARCIA FLOORS | ERNEST | GARCIA | PO | | 0.00 |
| 1255 | Sears Home Improvement Products, Inc. | JEREMY HARRIS CONSTRUCTION | JEREMY | HARRIS | PO | | 0.00 |
| 1256 | Sears Home Improvement Products, Inc. | I R V PLUMBING INC | RADOSLAV | BALDZHIEV | PO | | 0.00 |
| 1257 | Sears Home Improvement Products, Inc. | MUSTANG BUILDERS INC | GENE | GRIMM | PO | | 0.00 |
| 1258 | Sears Home Improvement Products, Inc. | AMERICAN SIDE HOME IMPROVEMENT | CARLOS | UMANZOR | PO | | 0.00 |
| 1259 | Sears Home Improvement Products, Inc. | THOMPSON WINDOW AND DOORS | BRADLY | THOMPSON | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|---------------------------------|----------------------|------------------|-----------------|-------------------|------------------------------------------|----------------------|
| 1260 | Sears Home Improvement Products, Inc. | MMC HEATING AND AIR | MICAH | MC PHERSON | PO | | 0.00 |
| 1261 | Sears Home Improvement Products, Inc. | I&H CONSTRUCTION LLC | ISIS | RAMIREZ | PO | | 0.00 |
| 1262 | Sears Home Improvement Products, Inc. | SHILTZ PROPERTY SERVICE | CHANELLE | MARIE JOHNSON | PO | | 0.00 |
| 1263 | Sears Home Improvement Products, Inc. | PLOW AND PROPERTY PROJECTS | WESLEY | VERCOSA | PO | | 0.00 |
| 1264 | Sears Home Improvement Products, Inc. | DIAMONDS SIDING LLC | NOE | ALVARADO | PO | | 0.00 |
| 1265 | Sears Home Improvement Products, Inc. | MASTER FLOORS LLC | JOSE SANTOS | MIRANDA | PO | | 0.00 |
| 1266 | Sears Home Improvement Products, Inc. | BRECO CONSTRUCTION GP | GLADIZ | PEREZ | PO | | 0.00 |
| 1267 | Sears Home Improvement Products, Inc. | AIR PROS HVAC CONTRACTING LLC | KODY | LINDE | PO | | 0.00 |
| 1268 | Sears Home Improvement Products, Inc. | WOODPECKER ROOFING & REMODEL LLC | VICENTE | COLLI BRICENO | PO | | 0.00 |
| 1269 | Sears Home Improvement Products, Inc. | PMAND M LLC | STEVE | WZOREK | PO | | 0.00 |
| 1270 | Sears Home Improvement Products, Inc. | WE FIX ALL CONSTRUCTION SERVICE | LAMONT | BURRELL | PO | | 0.00 |
| 1271 | Sears Home Improvement Products, Inc. | FORTINO BUILDING AND REMODELING INC | JOSEPH | FORTINO | PO | | 0.00 |
| 1272 | Sears Home Improvement Products, Inc. | JOHN CLINTON JENNI | JOHN | JENNI | PO | | 0.00 |
| 1273 | Sears Home Improvement Products, Inc. | L & E HEATING AND COOLING LLC | LEONARDO | ALBARRAN MORA | PO | | 0.00 |
| 1274 | Sears Home Improvement Products, Inc. | HUSKY AC SERVICES | JESUS | GALINDO | PO | | 0.00 |
| 1275 | Sears Home Improvement Products, Inc. | FROSTPOINT LLC | MARK | JEFFREY | PO | | 0.00 |
| 1276 | Sears Home Improvement Products, Inc. | AIR STREAMS LLC | DAVID | LE | PO | | 0.00 |
| 1277 | Sears Home Improvement Products, Inc. | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO | GONZALEZ | PO | | 0.00 |
| 1278 | Sears Home Improvement Products, Inc. | FIRST CLASS PLUMBING INC | STEPHEN | PIAZZA | PO | | 0.00 |
| 1279 | Sears Home Improvement Products, Inc. | CPC ENERGY INC | EDWARD | MONTO JR | PO | | 0.00 |
| 1280 | Sears Home Improvement Products, Inc. | | RONALD | GONZALES | PO | | 0.00 |
| 1281 | Sears Home Improvement Products, Inc. | AMC PLUMBING HEATING & COLLING INC | ARTHUR | ESTUPINIAN | PO | | 0.00 |
| 1282 | Sears Home Improvement Products, Inc. | ACE OF TRADES LLC | DOUGLAS | RIDDLE | PO | | 0.00 |
| 1283 | Sears Home Improvement Products, Inc. | CLIFT MECHANICAL LLC | JUSTIN | CLIFT | PO | | 0.00 |
| 1284 | Sears Home Improvement Products, Inc. | SOLER SYSTEMS OF TEXAS | HORACIO | SOLER | PO | | 0.00 |
| 1285 | Sears Home Improvement Products, Inc. | | ARCADIO | MADRIGAL | PO | | 0.00 |
| 1286 | Sears Home Improvement Products, Inc. | JIRE-PPE&JR CONSTRUCTION COMPANY LLC | DEMETRIO | VAZQUEZ | PO | | 0.00 |
| 1287 | Sears Home Improvement Products, Inc. | NATIONAL ROOFING & RESTORATION LLC | JEFFREY | BASTARDI | PO | | 0.00 |
| 1288 | Sears Home Improvement Products, Inc. | DMW ROOFING & RESTORATION LLC | DAVID | WALLACE | PO | | 0.00 |
| 1289 | Sears Home Improvement Products, Inc. | S&L INTERIORS | ERVIN | BERRY | PO | | 0.00 |
| 1290 | Sears Home Improvement Products, Inc. | | JOHNNY | PHILLIPS | PO | | 0.00 |
| 1291 | Sears Home Improvement Products, Inc. | INTERIOR RENOVATIONS LLC | JAMES | FRITZ | PO | | 0.00 |
| 1292 | Sears Home Improvement Products, Inc. | TRICITY RENOVATIONS | MICHAEL | DEMIN | PO | | 0.00 |
| 1293 | Sears Home Improvement Products, Inc. | AD EXTERIOR LLC | ALIM | DJEMILEV | PO | | 0.00 |
| 1294 | Sears Home Improvement Products, Inc. | ATC CONSTRUCTION LLC | LETICIA | TORRES | PO | | 0.00 |
| 1295 | Sears Home Improvement Products, Inc. | FRANKIES SERVICES INC | JUAN | HERNANDEZ | PO | | 0.00 |
| 1296 | Sears Home Improvement Products, Inc. | NEW AGE LLC | MICHAEL | MOCKLIN JR | PO | | 0.00 |
| 1297 | Sears Home Improvement Products, Inc. | EXTERIOR CONSTRUCTION OF THE CAROLINAS LLC | NATHAN | JAMES | PO | | 0.00 |
| 1298 | Sears Home Improvement Products, Inc. | BIG VG | VALERIY | GODONYUK | PO | | 0.00 |
| 1299 | Sears Home Improvement Products, Inc. | BERGSTROM CONTRACTING LLC | DUSTIN | BERGSTROM | PO | | 0.00 |
| 1300 | Sears Home Improvement Products, Inc. | INLINE CUSTOMS LLC | LEV | MIKHAYLOV | PO | | 0.00 |
| 1301 | Sears Home Improvement Products, Inc. | HYBRID MECHANICAL LLC | PETER | RICHARDSON JR | PO | | 0.00 |
| 1302 | Sears Home Improvement Products, Inc. | ALLIANCE CONSTRUCTION LLC | DALE | RANKIN | PO | | 0.00 |
| 1303 | Sears Home Improvement Products, Inc. | ANAGNOS CONSTRUCTION | JAMES | ANAGNOS | PO | | 0.00 |
| 1304 | Sears Home Improvement Products, Inc. | OLANDEZ CONSTRUCTION | ADAN | OLANDEZ | PO | | 0.00 |
| 1305 | Sears Home Improvement Products, Inc. | SOTO HVAC | WILLIAM | SOTO ARAUJO | PO | | 0.00 |
| 1306 | Sears Home Improvement Products, Inc. | OLIVEIRA MENGO CONSTRUCTION | CASSIO | OLIVEIRA | PO | | 0.00 |
| 1307 | Sears Home Improvement Products, Inc. | TRINITY ROOFING L&R BRTHERS INC | MARSHA | LOPEZ | PO | | 0.00 |
| 1308 | Sears Home Improvement Products, Inc. | JOSHUA 24 15 INC | LINDA | WINTERS | PO | | 0.00 |
| 1309 | Sears Home Improvement Products, Inc. | FRESCO MECHANICAL SERVICES LLC | ENRIQUE | TORRES | PO | | 0.00 |
| 1310 | Sears Home Improvement Products, Inc. | NORTHMAN MARBLE & GRANITE LLC | KEVIN | NORTHRUP | PO | | 0.00 |
| 1311 | Sears Home Improvement Products, Inc. | MY CARPET INC | BARRY | SILVERSTEIN | PO | | 0.00 |
| 1312 | Sears Home Improvement Products, Inc. | | STEVEN | ANDERSON | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1313 | Sears Home Improvement Products, Inc. | | WAYNE | GUILLIAM | PO | | 0.00 |
| 1314 | Sears Home Improvement Products, Inc. | CASEYS WINDOWS LLC | CASEY | VOYLES | PO | | 0.00 |
| 1315 | Sears Home Improvement Products, Inc. | AXLE NELSON | AXLE | NELSON BARRETO | PO | | 0.00 |
| 1316 | Sears Home Improvement Products, Inc. | CASTANEDA FLOOR COMPANY | JOSE | CASTANEDA | PO | | 0.00 |
| 1317 | Sears Home Improvement Products, Inc. | CARLOS VALENCIA | CARLOS | VALENCIA | PO | | 0.00 |
| 1318 | Sears Home Improvement Products, Inc. | RIDGETOP CONSTRUCTION LLC | DONALD | BILOTTI | PO | | 0.00 |
| 1319 | Sears Home Improvement Products, Inc. | ZAVALA AIR CONDITIONING SPECIALIST | COREY | ZAVALA | PO | | 0.00 |
| 1320 | Sears Home Improvement Products, Inc. | BARRILLI CONSTRUCTION LLC | VINCENT | BARRILLI | PO | | 0.00 |
| 1321 | Sears Home Improvement Products, Inc. | | MICHAEL | BETZ | PO | | 0.00 |
| 1322 | Sears Home Improvement Products, Inc. | MORE THAN A DOOR LLC | AUSTIN | SANDOW | PO | | 0.00 |
| 1323 | Sears Home Improvement Products, Inc. | STAR PERFECT ROOFING INC | BIENVENIDO | MONCION POPOTEUR | PO | | 0.00 |
| 1324 | Sears Home Improvement Products, Inc. | GUILLEN SIDING | RUBEN | RESENDIZ | PO | | 0.00 |
| 1325 | Sears Home Improvement Products, Inc. | AIR SERVICE CO | MICHAEL | DYER | PO | | 0.00 |
| 1326 | Sears Home Improvement Products, Inc. | TC FLOORING | DERRYLL | TOLENTINO | PO | | 0.00 |
| 1327 | Sears Home Improvement Products, Inc. | ROBERTSONS RESTORATION & PAINTING LTD | ROBERTSON | TIRADO | PO | | 0.00 |
| 1328 | Sears Home Improvement Products, Inc. | WILL MART ENTERPRISES | GABRIEL | MARTINEZ | PO | | 0.00 |
| 1329 | Sears Home Improvement Products, Inc. | ALPHA GARAGE DOORS LLC | MATTHEW | LEAHU | PO | | 0.00 |
| 1330 | Sears Home Improvement Products, Inc. | NEW HARVEST MANAGEMENT INC | HECTOR | COLON | PO | | 0.00 |
| 1331 | Sears Home Improvement Products, Inc. | ERIC PRATER | ERIC | PRATER | PO | | 0.00 |
| 1332 | Sears Home Improvement Products, Inc. | RICHARDSON FAMILY HOME IMPROVEMENT | SHERMAN | RICHARDSON | PO | | 0.00 |
| 1333 | Sears Home Improvement Products, Inc. | M&M CONSTRUCTION AND LANDSCAPE LLC | MATTHEW | ADAMSON | PO | | 0.00 |
| 1334 | Sears Home Improvement Products, Inc. | ILLINOIS INSULATORS INC | KEVIN | WISE | PO | | 0.00 |
| 1335 | Sears Home Improvement Products, Inc. | BENDERER GREEN SYSTEMS INC | RAYMOND | BENDERER | PO | | 0.00 |
| 1336 | Sears Home Improvement Products, Inc. | DIVERSICO ROOFING AND REMODELING | ANTONIO | ZAMARRON | PO | | 0.00 |
| 1337 | Sears Home Improvement Products, Inc. | POLEN PROPERTY SERVICES LLC | ANGELICA | JUAREZ | PO | | 0.00 |
| 1338 | Sears Home Improvement Products, Inc. | A G S FLOORING LLC | CHARLES | SIBBIO | PO | | 0.00 |
| 1339 | Sears Home Improvement Products, Inc. | CONTENTO DEVELOPMENT | JOHN | ADU | PO | | 0.00 |
| 1340 | Sears Home Improvement Products, Inc. | KING OF KINGS ROOFING & GENERAL CONTRACTING | KARLA | MARTINEZ VELASQUEZ | PO | | 0.00 |
| 1341 | Sears Home Improvement Products, Inc. | PA HVAC SERVICES | ZSOLT | CSECSI | PO | | 0.00 |
| 1342 | Sears Home Improvement Products, Inc. | IRONWOOD STAIRWAYS INC | GRANT | BODRERO | PO | | 0.00 |
| 1343 | Sears Home Improvement Products, Inc. | STONE DESIGN | MARIA | TOLEDO | PO | | 0.00 |
| 1344 | Sears Home Improvement Products, Inc. | CAPITAL K GLASS | RAY | KOSKI | PO | | 0.00 |
| 1345 | Sears Home Improvement Products, Inc. | HOWARDS MECHANICAL SYSTEMS | JERRY | HOWARD | PO | | 0.00 |
| 1346 | Sears Home Improvement Products, Inc. | HARTFORD SERVICES | DAVID | HARTFORD | PO | | 0.00 |
| 1347 | Sears Home Improvement Products, Inc. | DONE RITE HOME IMPROVEMENTS | RANDALL | BERNDSEN | PO | | 0.00 |
| 1348 | Sears Home Improvement Products, Inc. | | RICHARD | BECKMAN | PO | | 0.00 |
| 1349 | Sears Home Improvement Products, Inc. | GREGORY DEMOTT | GREGORY | DEMOTT | PO | | 0.00 |
| 1350 | Sears Home Improvement Products, Inc. | ARTISTIC DESIGN CONSTRUCTION | PAUL | VON AHLEFELD | PO | | 0.00 |
| 1351 | Sears Home Improvement Products, Inc. | PNW CRAFTSMEN | BRYSON | KAMPSTRA | PO | | 0.00 |
| 1352 | Sears Home Improvement Products, Inc. | SIDING SMITH | ANDY | SMITH | PO | | 0.00 |
| 1353 | Sears Home Improvement Products, Inc. | RLP MECHANICAL HVAC | RUDOLPH | PRIMUS | PO | | 0.00 |
| 1354 | Sears Home Improvement Products, Inc. | LR WINDOWS & CONSTRUCTION INC | LONNIE | FIELDS | PO | | 0.00 |
| 1355 | Sears Home Improvement Products, Inc. | GREEN TOP CONSTRUCTION LLC | RUSLAN | BELETSKIY | PO | | 0.00 |
| 1356 | Sears Home Improvement Products, Inc. | COOLER LIVING SYSTEMS | ERIC | MORAN | PO | | 0.00 |
| 1357 | Sears Home Improvement Products, Inc. | MG BUILDING CONTRACTORS | MARK | GONZALES | PO | | 0.00 |
| 1358 | Sears Home Improvement Products, Inc. | GALLONI GRANITE LLC | CHRISTOPHER | GOLLONI | PO | | 0.00 |
| 1359 | Sears Home Improvement Products, Inc. | BLACKSHEEP CUSTOM CARPENTRY | STEVE | MOSIER | PO | | 0.00 |
| 1360 | Sears Home Improvement Products, Inc. | | ROBERT | JENSEN | PO | | 0.00 |
| 1361 | Sears Home Improvement Products, Inc. | EXCEL MANAGEMENT LLC | ANTHONY | ZAATAR | PO | | 0.00 |
| 1362 | Sears Home Improvement Products, Inc. | GLOBAL ENERGY HEATING AND COOLING | FERNANDO | MATOS | PO | | 0.00 |
| 1363 | Sears Home Improvement Products, Inc. | ALL PHASES REPORTS LLC | LOUIS | ELIZONDO | PO | | 0.00 |
| 1364 | Sears Home Improvement Products, Inc. | CRAFTSMANSHIP GARAGE DOORS | RANDAL | STEWART | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------|--------|-------------------|------------------------------------------|---------------------|
| 1365 | Sears Home Improvement Products, Inc. | HAMMERTIME BUILDERS LLC | ANTHONY | HORIS | PO | | 0.00 |
| 1366 | Sears Home Improvement Products, Inc. | FRESCO AIR SOLUTIONS | JUAN | RAMIREZ | PO | | 0.00 |
| 1367 | Sears Home Improvement Products, Inc. | MARTINEZ MECHANICAL | HUMBERTO | MARTINEZ | PO | | 0.00 |
| 1368 | Sears Home Improvement Products, Inc. | MASELLI CONTRACTING & HVAC LLC | JOSEPH | MASELLI | PO | | 0.00 |
| 1369 | Sears Home Improvement Products, Inc. | OLD EXPERIENCE ROOFING INC | JUAN | ALVAREZ | PO | | 0.00 |
| 1370 | Sears Home Improvement Products, Inc. | CATALANS HOME IMPROVEMENT INC | LUIS | CATALAN | PO | | 0.00 |
| 1371 | Sears Home Improvement Products, Inc. | PACIFIC BREEZE AIR SYSTEMS INC | MICHAEL | SACCO | PO | | 0.00 |
| 1372 | Sears Home Improvement Products, Inc. | QUALITY HEATING & AIR | SAMUEL | POWELL | PO | | 0.00 |
| 1373 | Sears Home Improvement Products, Inc. | SOUTHWEST COMFORT INC | THOMAS | SMITH | PO | | 0.00 |
| 1374 | Sears Home Improvement Products, Inc. | TOP NOTCH GENERAL CONTRACTING AND REPAIR SERVICES | MARTIN | MORGAN | PO | | 0.00 |
| 1375 | Sears Home Improvement Products, Inc. | GALAXY HOME IMPROVEMENT CORPORATION | RONALD | HERNANDEZ | PO | | 0.00 |
| 1376 | Sears Home Improvement Products, Inc. | NEXT SERVICE | AZAEL | SEGOVIA | PO | | 0.00 |
| 1377 | Sears Home Improvement Products, Inc. | PATRIOT COMFORT SUPTEMS INC | MATTHEW | WILDES | PO | | 0.00 |
| 1378 | Sears Home Improvement Products, Inc. | BIRKS HOME SERVICES | CHARLES | BIRK | PO | | 0.00 |
| 1379 | Sears Home Improvement Products, Inc. | ELITE REMODELING | DAWNI | HAINLINE | PO | | 0.00 |
| 1380 | Sears Home Improvement Products, Inc. | THE FLOORING SPECIALIST | MARCOS | HERNANDEZ | PO | | 0.00 |
| 1381 | Sears Home Improvement Products, Inc. | PALMAS ARCH&ENGG CONSULTING LLC | GABRIELA | SALAZAR | PO | | 0.00 |
| 1382 | Sears Home Improvement Products, Inc. | ZOOM OVERHEAD DOOR COMPANY LLC | ADAM | MADDEN | PO | | 0.00 |
| 1383 | Sears Home Improvement Products, Inc. | COMPLETE HEATING&AC LLC | ANDRII | NIKOLAIENKO | PO | | 0.00 |
| 1384 | Sears Home Improvement Products, Inc. | B&D MECHANICAL | BRUCE | DOWNS | PO | | 0.00 |
| 1385 | Sears Home Improvement Products, Inc. | NICEPPIN | ANTRON | GRIFFIN | PO | | 0.00 |
| 1386 | Sears Home Improvement Products, Inc. | ARTIC ZONE LLC | SHERWOOD | WEYANT | PO | | 0.00 |
| 1387 | Sears Home Improvement Products, Inc. | BREEZE HVAC LLC | ERIC | COHN | PO | | 0.00 |
| 1388 | Sears Home Improvement Products, Inc. | ANCHOR KITCHEN & BATH | JEFFREY | DUGAS | PO | | 0.00 |
| 1389 | Sears Home Improvement Products, Inc. | CITY & SUBURBAN RENOVATION CORP | RENATA | KARAQI | PO | | 0.00 |
| 1390 | Sears Home Improvement Products, Inc. | MR HANDY | LAWRENCE | CARDINAL | PO | | 0.00 |
| 1391 | Sears Home Improvement Products, Inc. | H & S MULTISERVICES LLC | MAGDA | POZOS | PO | | 0.00 |
| 1392 | Sears Home Improvement Products, Inc. | BALTHAZAR CONSTRUCTION LLC | BRENT | BALTHAZAR | PO | | 0.00 |
| 1393 | Sears Home Improvement Products, Inc. | GREG COBB SIDING | GREG | COBB | PO | | 0.00 |
| 1394 | Sears Home Improvement Products, Inc. | JJCHE CONTRACTING | JOHNNIE | SMITH | PO | | 0.00 |
| 1395 | Sears Home Improvement Products, Inc. | SENOR APPLIANCE LLC | LUIS | FLORES ALVAREZ | PO | | 0.00 |
| 1396 | Sears Home Improvement Products, Inc. | FGL CONSTRUCTION SERVICES LLC | MICHAEL | KIERECK | PO | | 0.00 |
| 1397 | Sears Home Improvement Products, Inc. | ZUBES FLOORING INSTALLATION | MELISSA SUE | ZUBE | PO | | 0.00 |
| 1398 | Sears Home Improvement Products, Inc. | FINNKIN STUCCO LLC | KALLE | KUOPPALA | PO | | 0.00 |
| 1399 | Sears Home Improvement Products, Inc. | AMC CONTRACTING GROUP LIMITED | DAVID | ABRAHAM | PO | | 0.00 |
| 1400 | Sears Home Improvement Products, Inc. | BRISCO HEATING & COOLING | FERRIS | BRISCO | PO | | 0.00 |
| 1401 | Sears Home Improvement Products, Inc. | JV AND SONS CONTRACTOR LLC | JORGE | VARGAS | PO | | 0.00 |
| 1402 | Sears Home Improvement Products, Inc. | THE PROBLEM SOLVER CORPORATION | EDGAR | VALENZUELA | PO | | 0.00 |
| 1403 | Sears Home Improvement Products, Inc. | | TIMMY | HERVERY | PO | | 0.00 |
| 1404 | Sears Home Improvement Products, Inc. | ANGELS RESIDENTIAL | BRICIO | LOPEZ | PO | | 0.00 |
| 1405 | Sears Home Improvement Products, Inc. | WELLINGTON HANDWOOD FLOORING LLC | WILTON | DEOLIVEIRA | PO | | 0.00 |
| 1406 | Sears Home Improvement Products, Inc. | FLORIDA CUSTOM CRAFTSMEN LLC | MATTHEW | JOHNSON | PO | | 0.00 |
| 1407 | Sears Home Improvement Products, Inc. | HOWELL ROOFING AND REPAIR | VERONICA | HOWELL | PO | | 0.00 |
| 1408 | Sears Home Improvement Products, Inc. | | RICK | GRANDEN | PO | | 0.00 |
| 1409 | Sears Home Improvement Products, Inc. | THOMAS WEAVER | THOMAS | WEAVER | PO | | 0.00 |
| 1410 | Sears Home Improvement Products, Inc. | | MARK | DUHE | PO | | 0.00 |
| 1411 | Sears Home Improvement Products, Inc. | ALL SEASON REMODELING LLC | JOSE MANUEL | GONZALEZ LOPEZ | PO | | 0.00 |
| 1412 | Sears Home Improvement Products, Inc. | AIRPRO HEATING & COOLIING LLC | CHRISTOPHER | DANSBY | PO | | 0.00 |
| 1413 | Sears Home Improvement Products, Inc. | BRADLEY WIRE LLC | RODNEY | WIZZARD JR | PO | | 0.00 |
| 1414 | Sears Home Improvement Products, Inc. | CENTRAL CAROLINA HEATING & AIR INCE | DAVID | CARSON | PO | | 0.00 |
| 1415 | Sears Home Improvement Products, Inc. | PERCISION FLOORING & BACKSPLASH LLC | JAMES | JEFFCOAT | PO | | 0.00 |
| 1416 | Sears Home Improvement Products, Inc. | TOTAL CONSTRUCTION LLC | ALEXANDROS | ARVANETES | PO | | 0.00 |
| 1417 | Sears Home Improvement Products, Inc. | FN CONSTRUCTION | FERNANDO | NAJERA | PO | | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------|--------|-------------------|------------------------------------------|---------------------|
| 1418 | Sears Home Improvement Products, Inc. | NF GRANITE AND FINE FLOORING LLC | FRANCISCO | DASILVA | PO | | 0.00 |
| 1419 | Sears Home Improvement Products, Inc. | WOS BUILDERS LLC | PATRYK | LOSZCZYK | PO | | 0.00 |
| 1420 | Sears Home Improvement Products, Inc. | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT | ROBINSON | PO | | 0.00 |
| 1421 | Sears Home Improvement Products, Inc. | CABINETS281 | EYNAR | OBANDO | PO | | 0.00 |
| 1422 | Sears Home Improvement Products, Inc. | T AND J S PLUMBING CONNECTION LLC | ANTHONY | BRANTON | PO | | 0.00 |
| 1423 | Sears Home Improvement Products, Inc. | | EARL | EDWARDS | PO | | 0.00 |
| 1424 | Sears Home Improvement Products, Inc. | K&B HVAC SERVICES LLC | VINCENT | BLAIR JR | PO | | 0.00 |
| 1425 | Sears Home Improvement Products, Inc. | SKETCH N BUILD INC | JACQUELINE | JOLLY | PO | | 0.00 |
| 1426 | Sears Home Improvement Products, Inc. | VERTICLE LIMIT CONSTRUCTION | HIGINIO | ALAMEDA | PO | | 0.00 |
| 1427 | Sears Home Improvement Products, Inc. | HOME REMEDIES & DAUGHTERS | JOHN | JOHNSON | PO | | 0.00 |
| 1428 | Sears Home Improvement Products, Inc. | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN | CRONIN | PO | | 0.00 |
| 1429 | Sears Home Improvement Products, Inc. | FANTASTIC AIR HEATING AND COOLING | WILSON | GRAMAJO LOPEZ | PO | | 0.00 |
| 1430 | Sears Home Improvement Products, Inc. | INTEGRITY AIR CONDITIONING & HEATING COMPANY LLC | ERIC | STANLEY | PO | | 0.00 |
| 1431 | Sears Home Improvement Products, Inc. | | DIVINA | BARRANT | PO | | 0.00 |
| 1432 | Sears Home Improvement Products, Inc. | DUNN WRIGHT ROOFING AND REMODELING LLC | JANIE | MOYERS | PO | | 0.00 |
| 1433 | Sears Home Improvement Products, Inc. | T N T HEATING AND AIR | DAVID | HOLT | PO | | 0.00 |
| 1434 | Sears Home Improvement Products, Inc. | BO M SCOTT | BO | SCOTT | PO | | 0.00 |
| 1435 | Sears Home Improvement Products, Inc. | | RICHARD | NEIHEISER JR | PO | | 0.00 |
| 1436 | Sears Home Improvement Products, Inc. | | JASON | MCFADDEN | PO | | 0.00 |
| 1437 | Sears Home Improvement Products, Inc. | BENNETT HEATING AND COOLING | MARK | BENNETT | PO | | 0.00 |
| 1438 | Sears Home Improvement Products, Inc. | HD CONSTRUCTION LLC | MARCUS | HOGANSON | PO | | 0.00 |
| 1439 | Sears Home Improvement Products, Inc. | ARCO NJ LLC | ARVYDAS | STOCKUNAS | PO | | 0.00 |
| 1440 | Sears Home Improvement Products, Inc. | AERO RESIDENTIAL CONTRACTORS INC | THEODORE | RYDER JR | PO | | 0.00 |
| 1441 | Sears Home Improvement Products, Inc. | PFS HARDWOOD LLC | TIMOFEY | MELNICHUK | PO | | 0.00 |
| 1442 | Sears Home Improvement Products, Inc. | DOLPHIN AIR & HEAT INC | SERGIO | GUILLEN | PO | | 0.00 |
| 1443 | Sears Home Improvement Products, Inc. | MONTY CARPENTRY LLC | KENDALL | MONTEL | PO | | 0.00 |
| 1444 | Sears Home Improvement Products, Inc. | STEEL ROCK CORP | JAMES | SCHILLER JR | PO | | 0.00 |
| 1445 | Sears Home Improvement Products, Inc. | S S ELECTRICAL SOLUTIONS | SHAWN | SELLARS | PO | | 0.00 |
| 1446 | Sears Home Improvement Products, Inc. | TEXAS PLUMBING & A C  SERVICE | ANDREA | DUKES | PO | | 0.00 |
| 1447 | Sears Home Improvement Products, Inc. | FRESH STEP CONSTRUCTION LLC | TIMOTHY | GETZ | PO | | 0.00 |
| 1448 | Sears Home Improvement Products, Inc. | MARMOBELLA LLC | SAMUEL | BELA | PO | | 0.00 |
| 1449 | Sears Home Improvement Products, Inc. | DESIGN HEATING AND AIR CONDITIONING | KRISTOPHER | ARCHULETTA | PO | | 0.00 |
| 1450 | Sears Home Improvement Products, Inc. | CAPITAL HOME PROS INC | JAMES | SPENCER | PO | | 0.00 |
| 1451 | Sears Home Improvement Products, Inc. | DONE RIGHT HOME RENOVATIONS | AZAD | HUSAIN | PO | | 0.00 |
| 1452 | Sears Home Improvement Products, Inc. | VPN CONSTRUCTION LLC | VITALIY | PECHENYUK | PO | | 0.00 |
| 1453 | Sears Home Improvement Products, Inc. | ELITE PROPERTY MANAGEMENT AND MAINTENANCE | JENNIFER | HARLIN | PO | | 0.00 |
| 1454 | Sears Home Improvement Products, Inc. | 99 HOME PRO | JORGE | ANDRADE | PO | | 0.00 |
| 1455 | Sears Home Improvement Products, Inc. | GERVAIS ADRIAN TCHINHOU FOME | GERVAIS | TCHINHOU FOME | PO | | 0.00 |
| 1456 | Sears Home Improvement Products, Inc. | | JEROME | LUEBCKE | Customer Home Improvement Contract | 20089300B | 0.00 |
| 1457 | Sears Home Improvement Products, Inc. | | ALI | FALAHI | Customer Home Improvement Contract | 20121530A | 0.00 |
| 1458 | Sears Home Improvement Products, Inc. | | LYNNE | BARKER | Customer Home Improvement Contract | 20294401B | 0.00 |
| 1459 | Sears Home Improvement Products, Inc. | | Matthew | WESTERMAN | Customer Home Improvement Contract | 20171980A | 0.00 |
| 1460 | Sears Home Improvement Products, Inc. | | TONYA | KOEHLER | Customer Home Improvement Contract | 20589770A | 0.00 |
| 1461 | Sears Home Improvement Products, Inc. | | BRENDA | MONTGOMERY | Customer Home Improvement Contract | 20964806A | 0.00 |
| 1462 | Sears Home Improvement Products, Inc. | | LARENTIU | MOCANU | Customer Home Improvement Contract | 21073857A | 0.00 |
| 1463 | Sears Home Improvement Products, Inc. | | LARENTIU | MOCANU | Customer Home Improvement Contract | 21073857B | 0.00 |
| 1464 | Sears Home Improvement Products, Inc. | | DIANA | JEZYCKI | Customer Home Improvement Contract | 21441019B | 0.00 |
| 1465 | Sears Home Improvement Products, Inc. | | ANGEL | INSFRAN | Customer Home Improvement Contract | 21725213B | 0.00 |
| 1466 | Sears Home Improvement Products, Inc. | | ANGEL | INSFRAN | Customer Home Improvement Contract | 21725213A | 0.00 |
| 1467 | Sears Home Improvement Products, Inc. | | MYRNA | HENRY | Customer Home Improvement Contract | 21418551A | 0.00 |
| 1468 | Sears Home Improvement Products, Inc. | | DAVID | CALVA | Customer Home Improvement Contract | 21862814A | 0.00 |
| 1469 | Sears Home Improvement Products, Inc. | | CINDY | YOST | Customer Home Improvement Contract | 21980962A | 0.00 |
| 1470 | Sears Home Improvement Products, Inc. | | GABER | GOMAA | Customer Home Improvement Contract | 21995935A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1471 | Sears Home Improvement Products, Inc. | | Jo | Bohlken-Dobrowolski | Customer Home Improvement Contract | 22022089A | 0.00 |
| 1472 | Sears Home Improvement Products, Inc. | | MICHAEL | CHRIST | Customer Home Improvement Contract | 22163667A | 0.00 |
| 1473 | Sears Home Improvement Products, Inc. | | Justin | Baby | Customer Home Improvement Contract | 22227326A | 0.00 |
| 1474 | Sears Home Improvement Products, Inc. | | MIKE | HODGES | Customer Home Improvement Contract | 21949647A | 0.00 |
| 1475 | Sears Home Improvement Products, Inc. | | CLAUDIA | MAZARIGEO | Customer Home Improvement Contract | 22283844A | 0.00 |
| 1476 | Sears Home Improvement Products, Inc. | | ANGELA | DOYLE | Customer Home Improvement Contract | 22362778B | 0.00 |
| 1477 | Sears Home Improvement Products, Inc. | | MICHAELA | OSBORNE | Customer Home Improvement Contract | 22210127B | 0.00 |
| 1478 | Sears Home Improvement Products, Inc. | | JAMES | PRYOR | Customer Home Improvement Contract | 22626003A | 0.00 |
| 1479 | Sears Home Improvement Products, Inc. | | BEATRICE | BONFIGLIO | Customer Home Improvement Contract | 22252537A | 0.00 |
| 1480 | Sears Home Improvement Products, Inc. | | Carolyn | Morgan | Customer Home Improvement Contract | 22564773A | 0.00 |
| 1481 | Sears Home Improvement Products, Inc. | | FLORITA | ROBINSON | Customer Home Improvement Contract | 22740792A | 0.00 |
| 1482 | Sears Home Improvement Products, Inc. | | SHIRLEY | COTTLE | Customer Home Improvement Contract | 22826070A | 0.00 |
| 1483 | Sears Home Improvement Products, Inc. | | VILBONNEUR | BYSSAINTHE | Customer Home Improvement Contract | 22661505A | 0.00 |
| 1484 | Sears Home Improvement Products, Inc. | | ALBERTO | GUERRA | Customer Home Improvement Contract | 22839371A | 0.00 |
| 1485 | Sears Home Improvement Products, Inc. | | JOANNE | REGALBUTO | Customer Home Improvement Contract | 22794415A | 0.00 |
| 1486 | Sears Home Improvement Products, Inc. | | HILDA | MORRISON | Customer Home Improvement Contract | 22858839A | 0.00 |
| 1487 | Sears Home Improvement Products, Inc. | | MARIA | SANTAELLA | Customer Home Improvement Contract | 22903467A | 0.00 |
| 1488 | Sears Home Improvement Products, Inc. | | KENITRA | TOMPKINS | Customer Home Improvement Contract | 22895881A | 0.00 |
| 1489 | Sears Home Improvement Products, Inc. | | HARRIET | MCCRAY | Customer Home Improvement Contract | 22975543B | 0.00 |
| 1490 | Sears Home Improvement Products, Inc. | | ROBERT | SCOTT | Customer Home Improvement Contract | 22826948A | 0.00 |
| 1491 | Sears Home Improvement Products, Inc. | | KATHY | HAZARD | Customer Home Improvement Contract | 22783756A | 0.00 |
| 1492 | Sears Home Improvement Products, Inc. | | ELAINE | WALLACE | Customer Home Improvement Contract | 23058091A | 0.00 |
| 1493 | Sears Home Improvement Products, Inc. | | LICY | JACOB | Customer Home Improvement Contract | 22630899B | 0.00 |
| 1494 | Sears Home Improvement Products, Inc. | | WILL | HUTCHINSON | Customer Home Improvement Contract | 23089103A | 0.00 |
| 1495 | Sears Home Improvement Products, Inc. | | Jeff | Lawrence | Customer Home Improvement Contract | 22980752A | 0.00 |
| 1496 | Sears Home Improvement Products, Inc. | | JASPER | BISHOP | Customer Home Improvement Contract | 23108885A | 0.00 |
| 1497 | Sears Home Improvement Products, Inc. | | JAMES | SIEVERS | Customer Home Improvement Contract | 22883763A | 0.00 |
| 1498 | Sears Home Improvement Products, Inc. | | RONY | LORVIL | Customer Home Improvement Contract | 22617581B | 0.00 |
| 1499 | Sears Home Improvement Products, Inc. | | ANDREA | MCSORLEY | Customer Home Improvement Contract | 22780676A | 0.00 |
| 1500 | Sears Home Improvement Products, Inc. | | NADIA | MACRI | Customer Home Improvement Contract | 23134168A | 0.00 |
| 1501 | Sears Home Improvement Products, Inc. | | MAGDA | GONZALEZ COLON | Customer Home Improvement Contract | 23153832A | 0.00 |
| 1502 | Sears Home Improvement Products, Inc. | | GREGORY | SCHROEDER | Customer Home Improvement Contract | 23190755A | 0.00 |
| 1503 | Sears Home Improvement Products, Inc. | | Ann | Evans-Pinnock | Customer Home Improvement Contract | 23192003A | 0.00 |
| 1504 | Sears Home Improvement Products, Inc. | | GREGORY | PARNELL | Customer Home Improvement Contract | 23151648A | 0.00 |
| 1505 | Sears Home Improvement Products, Inc. | | MARVOL | EDMONDS | Customer Home Improvement Contract | 23125192A | 0.00 |
| 1506 | Sears Home Improvement Products, Inc. | | NELSON | RIVAS | Customer Home Improvement Contract | 23255808A | 0.00 |
| 1507 | Sears Home Improvement Products, Inc. | | WENDELL | SMITH | Customer Home Improvement Contract | 23246470A | 0.00 |
| 1508 | Sears Home Improvement Products, Inc. | | PIERRE | OUANG | Customer Home Improvement Contract | 23245917A | 0.00 |
| 1509 | Sears Home Improvement Products, Inc. | | PIERRE | OUANG | Customer Home Improvement Contract | 23245917B | 0.00 |
| 1510 | Sears Home Improvement Products, Inc. | | BRITTANY | BAXTER | Customer Home Improvement Contract | 22409123C | 0.00 |
| 1511 | Sears Home Improvement Products, Inc. | | Michael | Gabson | Customer Home Improvement Contract | 23312403A | 0.00 |
| 1512 | Sears Home Improvement Products, Inc. | | DONALD | SMITH | Customer Home Improvement Contract | 23326085A | 0.00 |
| 1513 | Sears Home Improvement Products, Inc. | | ADRIENNE | SNOWDEN | Customer Home Improvement Contract | 22319444B | 0.00 |
| 1514 | Sears Home Improvement Products, Inc. | | DAYSI | HORNIA | Customer Home Improvement Contract | 23436429A | 0.00 |
| 1515 | Sears Home Improvement Products, Inc. | | RAFAEL | BLANCO | Customer Home Improvement Contract | 23455873A | 0.00 |
| 1516 | Sears Home Improvement Products, Inc. | | NICHOLAS | GOTTUSO | Customer Home Improvement Contract | 23426125B | 0.00 |
| 1517 | Sears Home Improvement Products, Inc. | | DORIS | JONES | Customer Home Improvement Contract | 23426173A | 0.00 |
| 1518 | Sears Home Improvement Products, Inc. | | ROBERT | KRAMER | Customer Home Improvement Contract | 23445072A | 0.00 |
| 1519 | Sears Home Improvement Products, Inc. | | BRENDA | WALLACE | Customer Home Improvement Contract | 23495842A | 0.00 |
| 1520 | Sears Home Improvement Products, Inc. | | SHEREEN | SAMARO | Customer Home Improvement Contract | 23529619A | 0.00 |
| 1521 | Sears Home Improvement Products, Inc. | | Denise | Kimak-Lisa | Customer Home Improvement Contract | 23561181A | 0.00 |
| 1522 | Sears Home Improvement Products, Inc. | | DEBRA | GILE | Customer Home Improvement Contract | 23539618A | 0.00 |
| 1523 | Sears Home Improvement Products, Inc. | | FREHIWOT | BRUCE | Customer Home Improvement Contract | 23538646A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|-----------|--------|-------------------|------------------------------------------|---------------------|
| 1524 | Sears Home Improvement Products, Inc. | | FREDIMUT | BRUCE | Customer Home Improvement Contract | 23538646B | 0.00 |
| 1525 | Sears Home Improvement Products, Inc. | | Bob | Mitchell | Customer Home Improvement Contract | 23531586A | 0.00 |
| 1526 | Sears Home Improvement Products, Inc. | | JOSE | MONGE-SEBO | Customer Home Improvement Contract | 23543172A | 0.00 |
| 1527 | Sears Home Improvement Products, Inc. | | JOHN | FERNANDEZ | Customer Home Improvement Contract | 23571637B | 0.00 |
| 1528 | Sears Home Improvement Products, Inc. | | CATHY G. | TIETJEN | Customer Home Improvement Contract | 23605592A | 0.00 |
| 1529 | Sears Home Improvement Products, Inc. | | MARK | KOENIG | Customer Home Improvement Contract | 23585147A | 0.00 |
| 1530 | Sears Home Improvement Products, Inc. | | RUBEN | MORA | Customer Home Improvement Contract | 23607981A | 0.00 |
| 1531 | Sears Home Improvement Products, Inc. | | TANYA | HARVEY | Customer Home Improvement Contract | 23585050C | 0.00 |
| 1532 | Sears Home Improvement Products, Inc. | | George | Croswell | Customer Home Improvement Contract | 23586009A | 0.00 |
| 1533 | Sears Home Improvement Products, Inc. | | AMARA | SOSA TIRADO | Customer Home Improvement Contract | 23578029A | 0.00 |
| 1534 | Sears Home Improvement Products, Inc. | | LIBRADA | ACOSTA | Customer Home Improvement Contract | 22734177B | 0.00 |
| 1535 | Sears Home Improvement Products, Inc. | | TOD | COXEN | Customer Home Improvement Contract | 23646436A | 0.00 |
| 1536 | Sears Home Improvement Products, Inc. | | ANGELA | MCCLURKIN | Customer Home Improvement Contract | 23633527A | 0.00 |
| 1537 | Sears Home Improvement Products, Inc. | | ANTHONY | ALLONE | Customer Home Improvement Contract | 23654684B | 0.00 |
| 1538 | Sears Home Improvement Products, Inc. | | ANTHONY | ALLONE | Customer Home Improvement Contract | 23654684A | 0.00 |
| 1539 | Sears Home Improvement Products, Inc. | | KELLY | CALLAHAN | Customer Home Improvement Contract | 23657099A | 0.00 |
| 1540 | Sears Home Improvement Products, Inc. | | LEWIS | KARRIKER | Customer Home Improvement Contract | 23627713A | 0.00 |
| 1541 | Sears Home Improvement Products, Inc. | | JOHN | RADLE | Customer Home Improvement Contract | 23686345A | 0.00 |
| 1542 | Sears Home Improvement Products, Inc. | | DAVID | GERBER | Customer Home Improvement Contract | 23680824A | 0.00 |
| 1543 | Sears Home Improvement Products, Inc. | | RICHARD | SIMS | Customer Home Improvement Contract | 23510150A | 0.00 |
| 1544 | Sears Home Improvement Products, Inc. | | MARK Q. | GADSON | Customer Home Improvement Contract | 23484777A | 0.00 |
| 1545 | Sears Home Improvement Products, Inc. | | Wayne | Ward | Customer Home Improvement Contract | 23713175A | 0.00 |
| 1546 | Sears Home Improvement Products, Inc. | | Robert | Collins | Customer Home Improvement Contract | 23695468A | 0.00 |
| 1547 | Sears Home Improvement Products, Inc. | | RON | STOLL | Customer Home Improvement Contract | 23719207A | 0.00 |
| 1548 | Sears Home Improvement Products, Inc. | | JAMES | PRYOR | Customer Home Improvement Contract | 23736889A | 0.00 |
| 1549 | Sears Home Improvement Products, Inc. | | JOSEPH | COULTER | Customer Home Improvement Contract | 23743972A | 0.00 |
| 1550 | Sears Home Improvement Products, Inc. | | JOHN | SLADE | Customer Home Improvement Contract | 23756468A | 0.00 |
| 1551 | Sears Home Improvement Products, Inc. | | TRISH | BRADFIELD | Customer Home Improvement Contract | 23650321A | 0.00 |
| 1552 | Sears Home Improvement Products, Inc. | | DAVID | GORODETSKIY | Customer Home Improvement Contract | 23750781A | 0.00 |
| 1553 | Sears Home Improvement Products, Inc. | | CAROLYN | CARDWELL | Customer Home Improvement Contract | 23664404A | 0.00 |
| 1554 | Sears Home Improvement Products, Inc. | | PERRY | DIMAS | Customer Home Improvement Contract | 23650941A | 0.00 |
| 1555 | Sears Home Improvement Products, Inc. | | THOMAS | ROBERTSON | Customer Home Improvement Contract | 23745303A | 0.00 |
| 1556 | Sears Home Improvement Products, Inc. | | BEVERLY | CANADA | Customer Home Improvement Contract | 23727281A | 0.00 |
| 1557 | Sears Home Improvement Products, Inc. | | LYNN | HOFSTATTER | Customer Home Improvement Contract | 23639926A | 0.00 |
| 1558 | Sears Home Improvement Products, Inc. | | GREGORY | HAUGHT | Customer Home Improvement Contract | 23696510A | 0.00 |
| 1559 | Sears Home Improvement Products, Inc. | | NANCY | RIVERA | Customer Home Improvement Contract | 23775047A | 0.00 |
| 1560 | Sears Home Improvement Products, Inc. | | OLIVIA | ARCERI | Customer Home Improvement Contract | 23030150A | 0.00 |
| 1561 | Sears Home Improvement Products, Inc. | | OLIVIA | ARCERI | Customer Home Improvement Contract | 23030150B | 0.00 |
| 1562 | Sears Home Improvement Products, Inc. | | ROBIN | PRESTON | Customer Home Improvement Contract | 23651800B | 0.00 |
| 1563 | Sears Home Improvement Products, Inc. | | MICHAEL | GARLAND | Customer Home Improvement Contract | 23758961A | 0.00 |
| 1564 | Sears Home Improvement Products, Inc. | | JESUS | SOTO | Customer Home Improvement Contract | 23781431A | 0.00 |
| 1565 | Sears Home Improvement Products, Inc. | | MURIEL | MITTELSTRASS | Customer Home Improvement Contract | 23797069A | 0.00 |
| 1566 | Sears Home Improvement Products, Inc. | | Juan | Acosta Geraldino | Customer Home Improvement Contract | 23841264A | 0.00 |
| 1567 | Sears Home Improvement Products, Inc. | | JOHN H. | SUTTON | Customer Home Improvement Contract | 23598180B | 0.00 |
| 1568 | Sears Home Improvement Products, Inc. | | Ed | Litman | Customer Home Improvement Contract | 23857338A | 0.00 |
| 1569 | Sears Home Improvement Products, Inc. | | BERTHA | GONZALEZ | Customer Home Improvement Contract | 23777206A | 0.00 |
| 1570 | Sears Home Improvement Products, Inc. | | KAREN | KLIMA | Customer Home Improvement Contract | 23835593A | 0.00 |
| 1571 | Sears Home Improvement Products, Inc. | | Reinaldo | Custodio | Customer Home Improvement Contract | 23765609A | 0.00 |
| 1572 | Sears Home Improvement Products, Inc. | | JULIO | VAZQUEZ | Customer Home Improvement Contract | 23790312A | 0.00 |
| 1573 | Sears Home Improvement Products, Inc. | | LILLIE M. | BANKS | Customer Home Improvement Contract | 23833046B | 0.00 |
| 1574 | Sears Home Improvement Products, Inc. | | Nicole | Vecchi | Customer Home Improvement Contract | 23823319A | 0.00 |
| 1575 | Sears Home Improvement Products, Inc. | | BETTY A | BUTZLER | Customer Home Improvement Contract | 23534039C | 0.00 |
| 1576 | Sears Home Improvement Products, Inc. | | SHIRLEY | COKER | Customer Home Improvement Contract | 23857434A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1577 | Sears Home Improvement Products, Inc. | | RICHARD | GORDON | Customer Home Improvement Contract | 23828593A | 0.00 |
| 1578 | Sears Home Improvement Products, Inc. | | Lynelle | Conway | Customer Home Improvement Contract | 23506794E | 0.00 |
| 1579 | Sears Home Improvement Products, Inc. | | Lynelle | Conway | Customer Home Improvement Contract | 23506794D | 0.00 |
| 1580 | Sears Home Improvement Products, Inc. | | ELVA | VALCIN | Customer Home Improvement Contract | 23868555A | 0.00 |
| 1581 | Sears Home Improvement Products, Inc. | | Brian | Prosser | Customer Home Improvement Contract | 23888689A | 0.00 |
| 1582 | Sears Home Improvement Products, Inc. | | CAROL | HARRUFF | Customer Home Improvement Contract | 23890545A | 0.00 |
| 1583 | Sears Home Improvement Products, Inc. | | BRYAN | HEATH | Customer Home Improvement Contract | 23866939A | 0.00 |
| 1584 | Sears Home Improvement Products, Inc. | | LENORA | WOODS | Customer Home Improvement Contract | 23902167A | 0.00 |
| 1585 | Sears Home Improvement Products, Inc. | | LOUIS | URQUIJO | Customer Home Improvement Contract | 23879427A | 0.00 |
| 1586 | Sears Home Improvement Products, Inc. | | CYNTHIA | LOGAN | Customer Home Improvement Contract | 23821884A | 0.00 |
| 1587 | Sears Home Improvement Products, Inc. | | JAMES | PRUSS | Customer Home Improvement Contract | 23829860A | 0.00 |
| 1588 | Sears Home Improvement Products, Inc. | | SHIRLEY | CONAWAY | Customer Home Improvement Contract | 23839577A | 0.00 |
| 1589 | Sears Home Improvement Products, Inc. | | Carol | Clarke | Customer Home Improvement Contract | 23900651A | 0.00 |
| 1590 | Sears Home Improvement Products, Inc. | | MARIA | NIEVES | Customer Home Improvement Contract | 23920008A | 0.00 |
| 1591 | Sears Home Improvement Products, Inc. | | KYLE | ULSCHT | Customer Home Improvement Contract | 23878286B | 0.00 |
| 1592 | Sears Home Improvement Products, Inc. | | ELBA | HERNANDEZ | Customer Home Improvement Contract | 23908064A | 0.00 |
| 1593 | Sears Home Improvement Products, Inc. | | BIENVENIDO | DIAZ BONNIE | Customer Home Improvement Contract | 23799656A | 0.00 |
| 1594 | Sears Home Improvement Products, Inc. | | CASSANDRA | ESSARY | Customer Home Improvement Contract | 23913430A | 0.00 |
| 1595 | Sears Home Improvement Products, Inc. | | DARYL | OCLARET | Customer Home Improvement Contract | 23852797C | 0.00 |
| 1596 | Sears Home Improvement Products, Inc. | | LILLIAN | RIVERA WILLIAMS | Customer Home Improvement Contract | 23588789A | 0.00 |
| 1597 | Sears Home Improvement Products, Inc. | | THOMAS | WOODS | Customer Home Improvement Contract | 23952761A | 0.00 |
| 1598 | Sears Home Improvement Products, Inc. | | Lori | Payne | Customer Home Improvement Contract | 23957662B | 0.00 |
| 1599 | Sears Home Improvement Products, Inc. | | Lori | Payne | Customer Home Improvement Contract | 23957662A | 0.00 |
| 1600 | Sears Home Improvement Products, Inc. | | NORMAN | ALEXANDER | Customer Home Improvement Contract | 23949624A | 0.00 |
| 1601 | Sears Home Improvement Products, Inc. | | DAGMARA | URENA | Customer Home Improvement Contract | 23954798A | 0.00 |
| 1602 | Sears Home Improvement Products, Inc. | | MURIEL | NESBITT | Customer Home Improvement Contract | 23879420A | 0.00 |
| 1603 | Sears Home Improvement Products, Inc. | | YOLANDA | SMITH | Customer Home Improvement Contract | 23931340A | 0.00 |
| 1604 | Sears Home Improvement Products, Inc. | | MARCIA | POWELL | Customer Home Improvement Contract | 23967772B | 0.00 |
| 1605 | Sears Home Improvement Products, Inc. | | KELLY | THAXTON | Customer Home Improvement Contract | 23955326A | 0.00 |
| 1606 | Sears Home Improvement Products, Inc. | | ROBERTO | MUNOZ | Customer Home Improvement Contract | 23905453A | 0.00 |
| 1607 | Sears Home Improvement Products, Inc. | | MARIE | CONNOLLY | Customer Home Improvement Contract | 23968630A | 0.00 |
| 1608 | Sears Home Improvement Products, Inc. | | SUSAN | LUSK-LEE | Customer Home Improvement Contract | 23939194A | 0.00 |
| 1609 | Sears Home Improvement Products, Inc. | | BETTYE | JOHNSON | Customer Home Improvement Contract | 23632219A | 0.00 |
| 1610 | Sears Home Improvement Products, Inc. | | ELENA | Valencia | Customer Home Improvement Contract | 23988951A | 0.00 |
| 1611 | Sears Home Improvement Products, Inc. | | Dongjae | Kam | Customer Home Improvement Contract | 23942483A | 0.00 |
| 1612 | Sears Home Improvement Products, Inc. | | THOMAS | BOERKE | Customer Home Improvement Contract | 23990824B | 0.00 |
| 1613 | Sears Home Improvement Products, Inc. | | THOMAS | BOERKE | Customer Home Improvement Contract | 23990824A | 0.00 |
| 1614 | Sears Home Improvement Products, Inc. | | PAUL | BRANESKY | Customer Home Improvement Contract | 24001278A | 0.00 |
| 1615 | Sears Home Improvement Products, Inc. | | MARY | CLUETT | Customer Home Improvement Contract | 23988401A | 0.00 |
| 1616 | Sears Home Improvement Products, Inc. | | ALISON | SIMMONS | Customer Home Improvement Contract | 23998180A | 0.00 |
| 1617 | Sears Home Improvement Products, Inc. | | Kevin | Brennan | Customer Home Improvement Contract | 24004577A | 0.00 |
| 1618 | Sears Home Improvement Products, Inc. | | HOLLY | HERMAN | Customer Home Improvement Contract | 24002886A | 0.00 |
| 1619 | Sears Home Improvement Products, Inc. | | DAVID | KEYS | Customer Home Improvement Contract | 24015263A | 0.00 |
| 1620 | Sears Home Improvement Products, Inc. | | JOYCE | CUMMINGS | Customer Home Improvement Contract | 23960047A | 0.00 |
| 1621 | Sears Home Improvement Products, Inc. | | BETTY | DAVIS | Customer Home Improvement Contract | 24011982A | 0.00 |
| 1622 | Sears Home Improvement Products, Inc. | | VIVIAN E. | SOSA ROHENA | Customer Home Improvement Contract | 23808074A | 0.00 |
| 1623 | Sears Home Improvement Products, Inc. | | RYLAND | GASKINS | Customer Home Improvement Contract | 24023163A | 0.00 |
| 1624 | Sears Home Improvement Products, Inc. | | PAUL | GOODMAN | Customer Home Improvement Contract | 23980242A | 0.00 |
| 1625 | Sears Home Improvement Products, Inc. | | CYNTHIA | FUHRMAN | Customer Home Improvement Contract | 23974028A | 0.00 |
| 1626 | Sears Home Improvement Products, Inc. | | Joshua | Rogers | Customer Home Improvement Contract | 23422025A | 0.00 |
| 1627 | Sears Home Improvement Products, Inc. | | CARLOS | RIOJAS | Customer Home Improvement Contract | 24053670A | 0.00 |
| 1628 | Sears Home Improvement Products, Inc. | | NORMITA | MAMURIC | Customer Home Improvement Contract | 23997493A | 0.00 |
| 1629 | Sears Home Improvement Products, Inc. | | RISA | DAVIS | Customer Home Improvement Contract | 23849387A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|---------------------------------|----------------------|---------------------------|--------|--------------------|-----------------------------------------|----------------------|
| 1630 | Sears Home Improvement Products, Inc. | | KARIN | BRADFORD | Customer Home Improvement Contract | 24001754A | 0.00 |
| 1631 | Sears Home Improvement Products, Inc. | | REBECCA | CLINE | Customer Home Improvement Contract | 24071817A | 0.00 |
| 1632 | Sears Home Improvement Products, Inc. | | DANIEL | KELLY | Customer Home Improvement Contract | 24064728A | 0.00 |
| 1633 | Sears Home Improvement Products, Inc. | | DEREK | STEELE | Customer Home Improvement Contract | 24060714B | 0.00 |
| 1634 | Sears Home Improvement Products, Inc. | | DEREK | STEELE | Customer Home Improvement Contract | 24060714A | 0.00 |
| 1635 | Sears Home Improvement Products, Inc. | | GLENDA | MATHEWS | Customer Home Improvement Contract | 24049835A | 0.00 |
| 1636 | Sears Home Improvement Products, Inc. | | CAROL ANN | WEINMAN | Customer Home Improvement Contract | 24046658A | 0.00 |
| 1637 | Sears Home Improvement Products, Inc. | | LISA | OLSON | Customer Home Improvement Contract | 23840070B | 0.00 |
| 1638 | Sears Home Improvement Products, Inc. | | JENNIFER | ANDERSON | Customer Home Improvement Contract | 24065829A | 0.00 |
| 1639 | Sears Home Improvement Products, Inc. | | MICKI | WARRICK | Customer Home Improvement Contract | 24058516A | 0.00 |
| 1640 | Sears Home Improvement Products, Inc. | | Alex | Landa | Customer Home Improvement Contract | 23938987A | 0.00 |
| 1641 | Sears Home Improvement Products, Inc. | | CHERYL | BELLER | Customer Home Improvement Contract | 23972223A | 0.00 |
| 1642 | Sears Home Improvement Products, Inc. | | MARJORIE | AMATO | Customer Home Improvement Contract | 24086354A | 0.00 |
| 1643 | Sears Home Improvement Products, Inc. | | SEBLE | GELETU | Customer Home Improvement Contract | 24097382A | 0.00 |
| 1644 | Sears Home Improvement Products, Inc. | | KANG | XIONG | Customer Home Improvement Contract | 24102539A | 0.00 |
| 1645 | Sears Home Improvement Products, Inc. | | MARIO | NIGROVIC | Customer Home Improvement Contract | 23971910A | 0.00 |
| 1646 | Sears Home Improvement Products, Inc. | | HELEN E | Lambert | Customer Home Improvement Contract | 24110735A | 0.00 |
| 1647 | Sears Home Improvement Products, Inc. | | Arminda | Pereira | Customer Home Improvement Contract | 24054370A | 0.00 |
| 1648 | Sears Home Improvement Products, Inc. | | MURRAY | LANTNER | Customer Home Improvement Contract | 24040241A | 0.00 |
| 1649 | Sears Home Improvement Products, Inc. | | COLIN | JANIKOWSKI | Customer Home Improvement Contract | 24103286B | 0.00 |
| 1650 | Sears Home Improvement Products, Inc. | | COLIN | JANIKOWSKI | Customer Home Improvement Contract | 24103286A | 0.00 |
| 1651 | Sears Home Improvement Products, Inc. | | OCTAVIA | COSTEA | Customer Home Improvement Contract | 24134701A | 0.00 |
| 1652 | Sears Home Improvement Products, Inc. | | BRENT | MASON | Customer Home Improvement Contract | 24066739A | 0.00 |
| 1653 | Sears Home Improvement Products, Inc. | | Heshu | Huang | Customer Home Improvement Contract | 24036621A | 0.00 |
| 1654 | Sears Home Improvement Products, Inc. | | ARLENE | JACKSON | Customer Home Improvement Contract | 23974777A | 0.00 |
| 1655 | Sears Home Improvement Products, Inc. | | CAROLYN | BALLOU | Customer Home Improvement Contract | 24113860C | 0.00 |
| 1656 | Sears Home Improvement Products, Inc. | | JACKIE | COVATTA | Customer Home Improvement Contract | 24023230A | 0.00 |
| 1657 | Sears Home Improvement Products, Inc. | | JOHN | DREW | Customer Home Improvement Contract | 24055772A | 0.00 |
| 1658 | Sears Home Improvement Products, Inc. | | JACKIE | COVATTA | Customer Home Improvement Contract | 24023230B | 0.00 |
| 1659 | Sears Home Improvement Products, Inc. | | ANDREA | JONES | Customer Home Improvement Contract | 24131297A | 0.00 |
| 1660 | Sears Home Improvement Products, Inc. | | STACI | POPE | Customer Home Improvement Contract | 24121601A | 0.00 |
| 1661 | Sears Home Improvement Products, Inc. | | PATRICIA | WILLIAMS | Customer Home Improvement Contract | 24120515A | 0.00 |
| 1662 | Sears Home Improvement Products, Inc. | | NATE | ROEDEL | Customer Home Improvement Contract | 23467345B | 0.00 |
| 1663 | Sears Home Improvement Products, Inc. | | NATE | ROEDEL | Customer Home Improvement Contract | 23467345A | 0.00 |
| 1664 | Sears Home Improvement Products, Inc. | | MINERVA | JACKSON | Customer Home Improvement Contract | 24153324A | 0.00 |
| 1665 | Sears Home Improvement Products, Inc. | | WENONAH | WUKICH | Customer Home Improvement Contract | 23977859B | 0.00 |
| 1666 | Sears Home Improvement Products, Inc. | | JACQUELINE | JOHNSON | Customer Home Improvement Contract | 24080043A | 0.00 |
| 1667 | Sears Home Improvement Products, Inc. | | MIKE | DILG | Customer Home Improvement Contract | 23862533A | 0.00 |
| 1668 | Sears Home Improvement Products, Inc. | | JEFFREY | PASCHAL | Customer Home Improvement Contract | 24155871A | 0.00 |
| 1669 | Sears Home Improvement Products, Inc. | | WESLEY | WALKER | Customer Home Improvement Contract | 24121122A | 0.00 |
| 1670 | Sears Home Improvement Products, Inc. | | FRANCES | NEUWIRTH | Customer Home Improvement Contract | 23992130A | 0.00 |
| 1671 | Sears Home Improvement Products, Inc. | | MARGARET | SCHULTZ | Customer Home Improvement Contract | 24128541A | 0.00 |
| 1672 | Sears Home Improvement Products, Inc. | | JABARI | LOMAX | Customer Home Improvement Contract | 24123070A | 0.00 |
| 1673 | Sears Home Improvement Products, Inc. | | KRAIG | KELLEY | Customer Home Improvement Contract | 24097320A | 0.00 |
| 1674 | Sears Home Improvement Products, Inc. | | LEIGH A. | TUCKER | Customer Home Improvement Contract | 24002426A | 0.00 |
| 1675 | Sears Home Improvement Products, Inc. | | SATISH | TYAMAGONDLU | Customer Home Improvement Contract | 24041277A | 0.00 |
| 1676 | Sears Home Improvement Products, Inc. | | KATHY | SMITH | Customer Home Improvement Contract | 24035280A | 0.00 |
| 1677 | Sears Home Improvement Products, Inc. | | SATISH | TYAMAGONDLU | Customer Home Improvement Contract | 24041277B | 0.00 |
| 1678 | Sears Home Improvement Products, Inc. | | BEVERLY | GOODMAN | Customer Home Improvement Contract | 15080635A | 0.00 |
| 1679 | Sears Home Improvement Products, Inc. | | SHELDON | PRICE | Customer Home Improvement Contract | 24051531A | 0.00 |
| 1680 | Sears Home Improvement Products, Inc. | | JAMES | YOUNG | Customer Home Improvement Contract | 24072871A | 0.00 |
| 1681 | Sears Home Improvement Products, Inc. | | TARIQ | HUSSAIN | Customer Home Improvement Contract | 24145385A | 0.00 |
| 1682 | Sears Home Improvement Products, Inc. | | AUDREY | STERLING | Customer Home Improvement Contract | 24146082A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1683 | Sears Home Improvement Products, Inc. | | ANNA-LISA | FORD | Customer Home Improvement Contract | 24187626A | 0.00 |
| 1684 | Sears Home Improvement Products, Inc. | | Hai | Chen | Customer Home Improvement Contract | 24092951A | 0.00 |
| 1685 | Sears Home Improvement Products, Inc. | | JOLENE | FONSECA | Customer Home Improvement Contract | 24184218A | 0.00 |
| 1686 | Sears Home Improvement Products, Inc. | | DENNIS | PRICE | Customer Home Improvement Contract | 24094827A | 0.00 |
| 1687 | Sears Home Improvement Products, Inc. | | MICHAEL | TURNIPSEED | Customer Home Improvement Contract | 24180351A | 0.00 |
| 1688 | Sears Home Improvement Products, Inc. | | VARTAN | UZATMACIYAN | Customer Home Improvement Contract | 24184022A | 0.00 |
| 1689 | Sears Home Improvement Products, Inc. | | KWEKU | QUAISON SACKEY | Customer Home Improvement Contract | 24093027A | 0.00 |
| 1690 | Sears Home Improvement Products, Inc. | | FREDA | BROWN | Customer Home Improvement Contract | 23435570C | 0.00 |
| 1691 | Sears Home Improvement Products, Inc. | | FREDA | BROWN | Customer Home Improvement Contract | 23435570B | 0.00 |
| 1692 | Sears Home Improvement Products, Inc. | | AMADAIR | ALMEIDA | Customer Home Improvement Contract | 24076793A | 0.00 |
| 1693 | Sears Home Improvement Products, Inc. | | SHERI | MELNICK | Customer Home Improvement Contract | 24156391A | 0.00 |
| 1694 | Sears Home Improvement Products, Inc. | | SHERI | MELNICK | Customer Home Improvement Contract | 24156391B | 0.00 |
| 1695 | Sears Home Improvement Products, Inc. | | HAROLD | MCCULLERS | Customer Home Improvement Contract | 24196145A | 0.00 |
| 1696 | Sears Home Improvement Products, Inc. | | JOSE | TORRES | Customer Home Improvement Contract | 24074750A | 0.00 |
| 1697 | Sears Home Improvement Products, Inc. | | VERA | SMITH | Customer Home Improvement Contract | 24167789B | 0.00 |
| 1698 | Sears Home Improvement Products, Inc. | | SILVIA | CORREA Delgado | Customer Home Improvement Contract | 24206100A | 0.00 |
| 1699 | Sears Home Improvement Products, Inc. | | FREDRIC | HEFTER | Customer Home Improvement Contract | 23867476A | 0.00 |
| 1700 | Sears Home Improvement Products, Inc. | | JERRY | MACK | Customer Home Improvement Contract | 24157736A | 0.00 |
| 1701 | Sears Home Improvement Products, Inc. | | JASON L | JACKSON | Customer Home Improvement Contract | 23944841A | 0.00 |
| 1702 | Sears Home Improvement Products, Inc. | | RAYMOND V. | GOMEZ | Customer Home Improvement Contract | 24230698A | 0.00 |
| 1703 | Sears Home Improvement Products, Inc. | | CAROL | REID | Customer Home Improvement Contract | 24218740A | 0.00 |
| 1704 | Sears Home Improvement Products, Inc. | | JANICE | CLOUD | Customer Home Improvement Contract | 24116069A | 0.00 |
| 1705 | Sears Home Improvement Products, Inc. | | JOELLA | MARKS | Customer Home Improvement Contract | 24227148A | 0.00 |
| 1706 | Sears Home Improvement Products, Inc. | | Barbara | Davis | Customer Home Improvement Contract | 24238042A | 0.00 |
| 1707 | Sears Home Improvement Products, Inc. | | CODY | ADAMS | Customer Home Improvement Contract | 24147832A | 0.00 |
| 1708 | Sears Home Improvement Products, Inc. | | DANIELLE | DAMBROSIO | Customer Home Improvement Contract | 24198430A | 0.00 |
| 1709 | Sears Home Improvement Products, Inc. | | MARIE | KENNEDY | Customer Home Improvement Contract | 24174251A | 0.00 |
| 1710 | Sears Home Improvement Products, Inc. | | WILIAM | PIKE | Customer Home Improvement Contract | 24066040A | 0.00 |
| 1711 | Sears Home Improvement Products, Inc. | | IDALIA | PEREZ | Customer Home Improvement Contract | 23922825B | 0.00 |
| 1712 | Sears Home Improvement Products, Inc. | | OSCAR | ALGARIN | Customer Home Improvement Contract | 23980910A | 0.00 |
| 1713 | Sears Home Improvement Products, Inc. | | MARIA E. | ALAMEDA SANTOS | Customer Home Improvement Contract | 24212500B | 0.00 |
| 1714 | Sears Home Improvement Products, Inc. | | APRIL | CASTILLEJOS | Customer Home Improvement Contract | 24210841A | 0.00 |
| 1715 | Sears Home Improvement Products, Inc. | | SHERRY | BRAZIL | Customer Home Improvement Contract | 24201530A | 0.00 |
| 1716 | Sears Home Improvement Products, Inc. | | ROSEMARY | DOUGLAS | Customer Home Improvement Contract | 23947081A | 0.00 |
| 1717 | Sears Home Improvement Products, Inc. | | REBECCA | MITCHELL | Customer Home Improvement Contract | 24180112A | 0.00 |
| 1718 | Sears Home Improvement Products, Inc. | | ARDELLA | AL-AMIN | Customer Home Improvement Contract | 24234853A | 0.00 |
| 1719 | Sears Home Improvement Products, Inc. | | Michele | ELIZEE | Customer Home Improvement Contract | 23328034B | 0.00 |
| 1720 | Sears Home Improvement Products, Inc. | | Michele | ELIZEE | Customer Home Improvement Contract | 23328034A | 0.00 |
| 1721 | Sears Home Improvement Products, Inc. | | TOMMY | LEWIS | Customer Home Improvement Contract | 24212238A | 0.00 |
| 1722 | Sears Home Improvement Products, Inc. | | DENANIA | GALLOWAY | Customer Home Improvement Contract | 24219637A | 0.00 |
| 1723 | Sears Home Improvement Products, Inc. | | BRIAN | GOULD | Customer Home Improvement Contract | 24215276A | 0.00 |
| 1724 | Sears Home Improvement Products, Inc. | | LUANN | LOGUE | Customer Home Improvement Contract | 24191499D | 0.00 |
| 1725 | Sears Home Improvement Products, Inc. | | RODNEY | SANDERS | Customer Home Improvement Contract | 24154109A | 0.00 |
| 1726 | Sears Home Improvement Products, Inc. | | JACINTO | FLORES | Customer Home Improvement Contract | 24226095A | 0.00 |
| 1727 | Sears Home Improvement Products, Inc. | | NANCY | COLLINS | Customer Home Improvement Contract | 24230908A | 0.00 |
| 1728 | Sears Home Improvement Products, Inc. | | HAZEL | DELOACH | Customer Home Improvement Contract | 24231201A | 0.00 |
| 1729 | Sears Home Improvement Products, Inc. | | ALICIA | DAVIS | Customer Home Improvement Contract | 24069325A | 0.00 |
| 1730 | Sears Home Improvement Products, Inc. | | KATHY | JAMES | Customer Home Improvement Contract | 24232958A | 0.00 |
| 1731 | Sears Home Improvement Products, Inc. | | LENOR | VERA | Customer Home Improvement Contract | 24230773A | 0.00 |
| 1732 | Sears Home Improvement Products, Inc. | | EMMA | SULLIVAN | Customer Home Improvement Contract | 24026922A | 0.00 |
| 1733 | Sears Home Improvement Products, Inc. | | VINCENT | DANESE | Customer Home Improvement Contract | 24238173A | 0.00 |
| 1734 | Sears Home Improvement Products, Inc. | | EARL | JOHNSON | Customer Home Improvement Contract | 24234248A | 0.00 |
| 1735 | Sears Home Improvement Products, Inc. | | EARL | JOHNSON | Customer Home Improvement Contract | 24234248B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 1736 | Sears Home Improvement Products, Inc. | | KWELI | IMHOTEP | Customer Home Improvement Contract | 24223416A | 0.00 |
| 1737 | Sears Home Improvement Products, Inc. | | SANTIAGO RAUL | NUNEZ | Customer Home Improvement Contract | 24232797A | 0.00 |
| 1738 | Sears Home Improvement Products, Inc. | | SANTIAGO RAUL | NUNEZ | Customer Home Improvement Contract | 24232797B | 0.00 |
| 1739 | Sears Home Improvement Products, Inc. | | NATIA | PORTER | Customer Home Improvement Contract | 24193432A | 0.00 |
| 1740 | Sears Home Improvement Products, Inc. | | WILLIAM | CRUM | Customer Home Improvement Contract | 24212145A | 0.00 |
| 1741 | Sears Home Improvement Products, Inc. | | WILMA | MARTINEZ | Customer Home Improvement Contract | 24143778A | 0.00 |
| 1742 | Sears Home Improvement Products, Inc. | | JILL | MILLS | Customer Home Improvement Contract | 24115982A | 0.00 |
| 1743 | Sears Home Improvement Products, Inc. | | MICHAEL | EDWARDS | Customer Home Improvement Contract | 24189096A | 0.00 |
| 1744 | Sears Home Improvement Products, Inc. | | TAMARA | STEENBOCK | Customer Home Improvement Contract | 24218793A | 0.00 |
| 1745 | Sears Home Improvement Products, Inc. | | NORA | GRIFFEY | Customer Home Improvement Contract | 24164621A | 0.00 |
| 1746 | Sears Home Improvement Products, Inc. | | JOHN | OTTOMANELLI | Customer Home Improvement Contract | 23646522A | 0.00 |
| 1747 | Sears Home Improvement Products, Inc. | | ROBERT | BROWN | Customer Home Improvement Contract | 24054953A | 0.00 |
| 1748 | Sears Home Improvement Products, Inc. | | SUSAN | SULLIVAN | Customer Home Improvement Contract | 24247893A | 0.00 |
| 1749 | Sears Home Improvement Products, Inc. | | Carmen | Maldonado | Customer Home Improvement Contract | 24270625B | 0.00 |
| 1750 | Sears Home Improvement Products, Inc. | | SUZANNE | MARTIN | Customer Home Improvement Contract | 24010426A | 0.00 |
| 1751 | Sears Home Improvement Products, Inc. | | DALE | FORTENBACHER | Customer Home Improvement Contract | 24060231A | 0.00 |
| 1752 | Sears Home Improvement Products, Inc. | | DALE | FORTENBACHER | Customer Home Improvement Contract | 24060231B | 0.00 |
| 1753 | Sears Home Improvement Products, Inc. | | DALE | FORTENBACHER | Customer Home Improvement Contract | 24060231C | 0.00 |
| 1754 | Sears Home Improvement Products, Inc. | | MARGARET | PERRY | Customer Home Improvement Contract | 24241308A | 0.00 |
| 1755 | Sears Home Improvement Products, Inc. | | ALVIN | THORNTON | Customer Home Improvement Contract | 24246238A | 0.00 |
| 1756 | Sears Home Improvement Products, Inc. | | MICHELLE | ALEXANDER | Customer Home Improvement Contract | 24073668A | 0.00 |
| 1757 | Sears Home Improvement Products, Inc. | | SABRINA | KIMBROUGH | Customer Home Improvement Contract | 23930105A | 0.00 |
| 1758 | Sears Home Improvement Products, Inc. | | ESSA | MASOUD | Customer Home Improvement Contract | 24254395A | 0.00 |
| 1759 | Sears Home Improvement Products, Inc. | | LENISE | BERNARDINO | Customer Home Improvement Contract | 24039774C | 0.00 |
| 1760 | Sears Home Improvement Products, Inc. | | Terry | Forde | Customer Home Improvement Contract | 24071508A | 0.00 |
| 1761 | Sears Home Improvement Products, Inc. | | HANS | LEUENBERGER | Customer Home Improvement Contract | 24141552A | 0.00 |
| 1762 | Sears Home Improvement Products, Inc. | | CHEYENNE | BUTLER | Customer Home Improvement Contract | 23483212B | 0.00 |
| 1763 | Sears Home Improvement Products, Inc. | | EDITH | CRUZ | Customer Home Improvement Contract | 24109861A | 0.00 |
| 1764 | Sears Home Improvement Products, Inc. | | RUTH | NIETO | Customer Home Improvement Contract | 24228768A | 0.00 |
| 1765 | Sears Home Improvement Products, Inc. | | MONICA | YEAMANS | Customer Home Improvement Contract | 24164200A | 0.00 |
| 1766 | Sears Home Improvement Products, Inc. | | BETTY | JEFFCOAT | Customer Home Improvement Contract | 23991189A | 0.00 |
| 1767 | Sears Home Improvement Products, Inc. | | PETER | ARNOLD | Customer Home Improvement Contract | 24245088B | 0.00 |
| 1768 | Sears Home Improvement Products, Inc. | | DONALD | HALES | Customer Home Improvement Contract | 24217917A | 0.00 |
| 1769 | Sears Home Improvement Products, Inc. | | LUIS | VEGA | Customer Home Improvement Contract | 24113485A | 0.00 |
| 1770 | Sears Home Improvement Products, Inc. | | EUGENIA | MARTINEZ | Customer Home Improvement Contract | 24275603A | 0.00 |
| 1771 | Sears Home Improvement Products, Inc. | | Juan M | GONZALES | Customer Home Improvement Contract | 24213146A | 0.00 |
| 1772 | Sears Home Improvement Products, Inc. | | KEN | OKADA | Customer Home Improvement Contract | 24266414A | 0.00 |
| 1773 | Sears Home Improvement Products, Inc. | | LUIS | TORRES GUIZAR | Customer Home Improvement Contract | 24241479A | 0.00 |
| 1774 | Sears Home Improvement Products, Inc. | | RAMONA | BIGHAM | Customer Home Improvement Contract | 24213658A | 0.00 |
| 1775 | Sears Home Improvement Products, Inc. | | CAROLYN MAXINE | FINCH | Customer Home Improvement Contract | 24241913A | 0.00 |
| 1776 | Sears Home Improvement Products, Inc. | | Barbara | Greenlee | Customer Home Improvement Contract | 24260878A | 0.00 |
| 1777 | Sears Home Improvement Products, Inc. | | STEPHANIE | STILSON | Customer Home Improvement Contract | 24107053A | 0.00 |
| 1778 | Sears Home Improvement Products, Inc. | | ROSIE | GORDON | Customer Home Improvement Contract | 23660534B | 0.00 |
| 1779 | Sears Home Improvement Products, Inc. | | Jeffrey | HICKOK | Customer Home Improvement Contract | 24253157A | 0.00 |
| 1780 | Sears Home Improvement Products, Inc. | | SURI | DAS | Customer Home Improvement Contract | 24027238A | 0.00 |
| 1781 | Sears Home Improvement Products, Inc. | | EDWARD | POTTER III | Customer Home Improvement Contract | 24239273A | 0.00 |
| 1782 | Sears Home Improvement Products, Inc. | | DENISE | SOSS | Customer Home Improvement Contract | 24263337A | 0.00 |
| 1783 | Sears Home Improvement Products, Inc. | | JARED | CROTHERS | Customer Home Improvement Contract | 24099192A | 0.00 |
| 1784 | Sears Home Improvement Products, Inc. | | JARED | CROTHERS | Customer Home Improvement Contract | 24099192B | 0.00 |
| 1785 | Sears Home Improvement Products, Inc. | | TOM | NAIL | Customer Home Improvement Contract | 24265039B | 0.00 |
| 1786 | Sears Home Improvement Products, Inc. | | CARMEN | OCASIO | Customer Home Improvement Contract | 24199686A | 0.00 |
| 1787 | Sears Home Improvement Products, Inc. | | ALLEN | GUTHRIE | Customer Home Improvement Contract | 24256371A | 0.00 |
| 1788 | Sears Home Improvement Products, Inc. | | ALLEN | GUTHRIE | Customer Home Improvement Contract | 24256371B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------------------|--------|-------------------|------------------------------------------|---------------------|
| 1789 | Sears Home Improvement Products, Inc. | | CYNTHIA | HOLLAND | Customer Home Improvement Contract | 24237711A | 0.00 |
| 1790 | Sears Home Improvement Products, Inc. | | GARIKAI | BEVERLY | Customer Home Improvement Contract | 24168623A | 0.00 |
| 1791 | Sears Home Improvement Products, Inc. | | JUSTINA | APAW | Customer Home Improvement Contract | 24203753A | 0.00 |
| 1792 | Sears Home Improvement Products, Inc. | | MARK | NOWICKI | Customer Home Improvement Contract | 24134724A | 0.00 |
| 1793 | Sears Home Improvement Products, Inc. | | PATRICK | CLIFFORD | Customer Home Improvement Contract | 23948308A | 0.00 |
| 1794 | Sears Home Improvement Products, Inc. | | BEATRICE | GARZA | Customer Home Improvement Contract | 24280267B | 0.00 |
| 1795 | Sears Home Improvement Products, Inc. | | BEATRICE | GARZA | Customer Home Improvement Contract | 24280267A | 0.00 |
| 1796 | Sears Home Improvement Products, Inc. | | MIKE | JACKSON | Customer Home Improvement Contract | 23952947A | 0.00 |
| 1797 | Sears Home Improvement Products, Inc. | | HAMID | TAUJOO | Customer Home Improvement Contract | 24252659A | 0.00 |
| 1798 | Sears Home Improvement Products, Inc. | | GLADYS H. | ADAMS | Customer Home Improvement Contract | 24208639A | 0.00 |
| 1799 | Sears Home Improvement Products, Inc. | | DAVID | LOPEZ | Customer Home Improvement Contract | 24155853A | 0.00 |
| 1800 | Sears Home Improvement Products, Inc. | | CARLOS | RIVERA SANTIAGO | Customer Home Improvement Contract | 24238694B | 0.00 |
| 1801 | Sears Home Improvement Products, Inc. | | HARRISON | ELINGS | Customer Home Improvement Contract | 24131789B | 0.00 |
| 1802 | Sears Home Improvement Products, Inc. | | PATIENCE | IYERE | Customer Home Improvement Contract | 24277074A | 0.00 |
| 1803 | Sears Home Improvement Products, Inc. | | CHARLOTTE | FORD | Customer Home Improvement Contract | 24227548A | 0.00 |
| 1804 | Sears Home Improvement Products, Inc. | | Diane | York | Customer Home Improvement Contract | 24258039A | 0.00 |
| 1805 | Sears Home Improvement Products, Inc. | | JOY Bernice | STONE | Customer Home Improvement Contract | 24233508B | 0.00 |
| 1806 | Sears Home Improvement Products, Inc. | | JOY Bernice | STONE | Customer Home Improvement Contract | 24233508A | 0.00 |
| 1807 | Sears Home Improvement Products, Inc. | | BARBARA | MURPHY | Customer Home Improvement Contract | 24268313B | 0.00 |
| 1808 | Sears Home Improvement Products, Inc. | | BETTY L | GILBERT | Customer Home Improvement Contract | 23362383B | 0.00 |
| 1809 | Sears Home Improvement Products, Inc. | | BETTY L | GILBERT | Customer Home Improvement Contract | 23362383A | 0.00 |
| 1810 | Sears Home Improvement Products, Inc. | | BARBARA | MURPHY | Customer Home Improvement Contract | 24268313A | 0.00 |
| 1811 | Sears Home Improvement Products, Inc. | | GAIL | SHARP | Customer Home Improvement Contract | 24253804A | 0.00 |
| 1812 | Sears Home Improvement Products, Inc. | | GAIL | SHARP | Customer Home Improvement Contract | 24253804B | 0.00 |
| 1813 | Sears Home Improvement Products, Inc. | | JEREMY | JENKINS | Customer Home Improvement Contract | 24284949B | 0.00 |
| 1814 | Sears Home Improvement Products, Inc. | | ALEXANDER | JOHNSON | Customer Home Improvement Contract | 24230837A | 0.00 |
| 1815 | Sears Home Improvement Products, Inc. | | HOLLI | GOMEZ | Customer Home Improvement Contract | 24232724A | 0.00 |
| 1816 | Sears Home Improvement Products, Inc. | | ISAAC | MINOR | Customer Home Improvement Contract | 24236045A | 0.00 |
| 1817 | Sears Home Improvement Products, Inc. | | LAURA | HOLLARS | Customer Home Improvement Contract | 24258513A | 0.00 |
| 1818 | Sears Home Improvement Products, Inc. | | IDANIA | KIDD | Customer Home Improvement Contract | 24150651A | 0.00 |
| 1819 | Sears Home Improvement Products, Inc. | | HUAT CHYE | LIM | Customer Home Improvement Contract | 24216230A | 0.00 |
| 1820 | Sears Home Improvement Products, Inc. | | JACQUELINE | LUCAS | Customer Home Improvement Contract | 24111785A | 0.00 |
| 1821 | Sears Home Improvement Products, Inc. | | JEREMY | JENKINS | Customer Home Improvement Contract | 24284949A | 0.00 |
| 1822 | Sears Home Improvement Products, Inc. | | JOAN | WOLFENBARGER | Customer Home Improvement Contract | 24285288A | 0.00 |
| 1823 | Sears Home Improvement Products, Inc. | | Cynthia | West | Customer Home Improvement Contract | 24281966A | 0.00 |
| 1824 | Sears Home Improvement Products, Inc. | | PERCY | PRUNTY | Customer Home Improvement Contract | 24270784B | 0.00 |
| 1825 | Sears Home Improvement Products, Inc. | | PERCY | PRUNTY | Customer Home Improvement Contract | 24270784C | 0.00 |
| 1826 | Sears Home Improvement Products, Inc. | | LARRY | PORTIS | Customer Home Improvement Contract | 24285570A | 0.00 |
| 1827 | Sears Home Improvement Products, Inc. | | NORA | RAMIREZ | Customer Home Improvement Contract | 24284614A | 0.00 |
| 1828 | Sears Home Improvement Products, Inc. | | ROBERT | ERICKSON | Customer Home Improvement Contract | 24130719A | 0.00 |
| 1829 | Sears Home Improvement Products, Inc. | | JAMES | SANDERS | Customer Home Improvement Contract | 24240564A | 0.00 |
| 1830 | Sears Home Improvement Products, Inc. | | JOE | WATTS | Customer Home Improvement Contract | 24286980A | 0.00 |
| 1831 | Sears Home Improvement Products, Inc. | | DENEENE | JONES | Customer Home Improvement Contract | 24276510B | 0.00 |
| 1832 | Sears Home Improvement Products, Inc. | | SHELLEY | NATKOW | Customer Home Improvement Contract | 24138289B | 0.00 |
| 1833 | Sears Home Improvement Products, Inc. | | RICHARD | CAMPBELL | Customer Home Improvement Contract | 24178871A | 0.00 |
| 1834 | Sears Home Improvement Products, Inc. | | MIKE | PENUNURI | Customer Home Improvement Contract | 24278418A | 0.00 |
| 1835 | Sears Home Improvement Products, Inc. | | SARAH | RODRIGUEZ | Customer Home Improvement Contract | 24257930A | 0.00 |
| 1836 | Sears Home Improvement Products, Inc. | | William | Robinson | Customer Home Improvement Contract | 24284817A | 0.00 |
| 1837 | Sears Home Improvement Products, Inc. | | JACQUELINE | JACKSON | Customer Home Improvement Contract | 23929363A | 0.00 |
| 1838 | Sears Home Improvement Products, Inc. | | MICHAEL | RUSS | Customer Home Improvement Contract | 24284900A | 0.00 |
| 1839 | Sears Home Improvement Products, Inc. | | RENETTE | BAYNE | Customer Home Improvement Contract | 24277376B | 0.00 |
| 1840 | Sears Home Improvement Products, Inc. | | RENETTE | BAYNE | Customer Home Improvement Contract | 24277376A | 0.00 |
| 1841 | Sears Home Improvement Products, Inc. | | ALETHEA | ALMEDINA | Customer Home Improvement Contract | 24244375A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 1842 | Sears Home Improvement Products, Inc. | SANDRA | MORAKAMI | Customer Home Improvement Contract | 23474744A | 0.00 |
| 1843 | Sears Home Improvement Products, Inc. | FRANCISCA | MONROY | Customer Home Improvement Contract | 24261309A | 0.00 |
| 1844 | Sears Home Improvement Products, Inc. | NATIVIDAD | NIEVES | Customer Home Improvement Contract | 24284873A | 0.00 |
| 1845 | Sears Home Improvement Products, Inc. | DAVID | KELLEY | Customer Home Improvement Contract | 24279847A | 0.00 |
| 1846 | Sears Home Improvement Products, Inc. | DOMINGA | GUIDO | Customer Home Improvement Contract | 24260297A | 0.00 |
| 1847 | Sears Home Improvement Products, Inc. | SHAWN J | PESTER | Customer Home Improvement Contract | 24291139A | 0.00 |
| 1848 | Sears Home Improvement Products, Inc. | ADA | MCKEE | Customer Home Improvement Contract | 24219174A | 0.00 |
| 1849 | Sears Home Improvement Products, Inc. | MARY-ANN | HALL | Customer Home Improvement Contract | 23431237A | 0.00 |
| 1850 | Sears Home Improvement Products, Inc. | WAYNE J. | LEHRER | Customer Home Improvement Contract | 24253115A | 0.00 |
| 1851 | Sears Home Improvement Products, Inc. | LARRY | GEERING | Customer Home Improvement Contract | 24290950A | 0.00 |
| 1852 | Sears Home Improvement Products, Inc. | MATTHEW | PRESZLER | Customer Home Improvement Contract | 24144066A | 0.00 |
| 1853 | Sears Home Improvement Products, Inc. | DONNA | BENNETT | Customer Home Improvement Contract | 24231547A | 0.00 |
| 1854 | Sears Home Improvement Products, Inc. | DONNA | CLOSE | Customer Home Improvement Contract | 24257455A | 0.00 |
| 1855 | Sears Home Improvement Products, Inc. | Israel | SNELL | Customer Home Improvement Contract | 24277038A | 0.00 |
| 1856 | Sears Home Improvement Products, Inc. | BOB | BOIK | Customer Home Improvement Contract | 24222223A | 0.00 |
| 1857 | Sears Home Improvement Products, Inc. | KARAN | AHMAD | Customer Home Improvement Contract | 24286742A | 0.00 |
| 1858 | Sears Home Improvement Products, Inc. | CONRAD | MUELLER | Customer Home Improvement Contract | 24268137B | 0.00 |
| 1859 | Sears Home Improvement Products, Inc. | CONRAD | MUELLER | Customer Home Improvement Contract | 24268137A | 0.00 |
| 1860 | Sears Home Improvement Products, Inc. | NOHEMI | FELICIANO | Customer Home Improvement Contract | 24290727A | 0.00 |
| 1861 | Sears Home Improvement Products, Inc. | JAY | GORDON | Customer Home Improvement Contract | 24290458A | 0.00 |
| 1862 | Sears Home Improvement Products, Inc. | NAHOMIE | CHARLESTIN | Customer Home Improvement Contract | 24060228B | 0.00 |
| 1863 | Sears Home Improvement Products, Inc. | JANICE | PUIG | Customer Home Improvement Contract | 24163541A | 0.00 |
| 1864 | Sears Home Improvement Products, Inc. | SAMUEL | CUNNINGHAM | Customer Home Improvement Contract | 24287091A | 0.00 |
| 1865 | Sears Home Improvement Products, Inc. | RON | ARSENAULT | Customer Home Improvement Contract | 24293121A | 0.00 |
| 1866 | Sears Home Improvement Products, Inc. | JESSE | MAYNARD | Customer Home Improvement Contract | 24284297A | 0.00 |
| 1867 | Sears Home Improvement Products, Inc. | JUANITA | GRIFFITH | Customer Home Improvement Contract | 24256380A | 0.00 |
| 1868 | Sears Home Improvement Products, Inc. | JAN | ASPELUND | Customer Home Improvement Contract | 24288170B | 0.00 |
| 1869 | Sears Home Improvement Products, Inc. | CARMEN | ST HILL | Customer Home Improvement Contract | 24275097A | 0.00 |
| 1870 | Sears Home Improvement Products, Inc. | ANTHONY | ROJAS | Customer Home Improvement Contract | 24163258B | 0.00 |
| 1871 | Sears Home Improvement Products, Inc. | EILEEN | MCMANUS | Customer Home Improvement Contract | 24266154A | 0.00 |
| 1872 | Sears Home Improvement Products, Inc. | FAY MOLLY | BIERNAT | Customer Home Improvement Contract | 24275576A | 0.00 |
| 1873 | Sears Home Improvement Products, Inc. | MANUEL | ALVARADO | Customer Home Improvement Contract | 24164227A | 0.00 |
| 1874 | Sears Home Improvement Products, Inc. | THOMAS | OLIVER | Customer Home Improvement Contract | 24246860C | 0.00 |
| 1875 | Sears Home Improvement Products, Inc. | THOMAS | OLIVER | Customer Home Improvement Contract | 24246860B | 0.00 |
| 1876 | Sears Home Improvement Products, Inc. | THOMAS | OLIVER | Customer Home Improvement Contract | 24246860A | 0.00 |
| 1877 | Sears Home Improvement Products, Inc. | JOSE G | MUNIZ | Customer Home Improvement Contract | 24294038A | 0.00 |
| 1878 | Sears Home Improvement Products, Inc. | Sharon | Rinehart | Customer Home Improvement Contract | 24271123B | 0.00 |
| 1879 | Sears Home Improvement Products, Inc. | Sharon | Rinehart | Customer Home Improvement Contract | 24271123A | 0.00 |
| 1880 | Sears Home Improvement Products, Inc. | Sharon | Rinehart | Customer Home Improvement Contract | 24271123C | 0.00 |
| 1881 | Sears Home Improvement Products, Inc. | MELVIN | ST CLAIR | Customer Home Improvement Contract | 24251791A | 0.00 |
| 1882 | Sears Home Improvement Products, Inc. | JUANITA | ILLERA | Customer Home Improvement Contract | 24210016A | 0.00 |
| 1883 | Sears Home Improvement Products, Inc. | SHARON | MARTIN | Customer Home Improvement Contract | 24282626A | 0.00 |
| 1884 | Sears Home Improvement Products, Inc. | DERREK | SUPPLE | Customer Home Improvement Contract | 24301003A | 0.00 |
| 1885 | Sears Home Improvement Products, Inc. | AMANDA | REICHLER | Customer Home Improvement Contract | 24135338A | 0.00 |
| 1886 | Sears Home Improvement Products, Inc. | RACHEL | SCHUDER | Customer Home Improvement Contract | 24308582A | 0.00 |
| 1887 | Sears Home Improvement Products, Inc. | Rosenda | CHAPMAN | Customer Home Improvement Contract | 24305929A | 0.00 |
| 1888 | Sears Home Improvement Products, Inc. | VIRGINA | MARTINO | Customer Home Improvement Contract | 24289132A | 0.00 |
| 1889 | Sears Home Improvement Products, Inc. | MARY | NUTTER | Customer Home Improvement Contract | 24302421A | 0.00 |
| 1890 | Sears Home Improvement Products, Inc. | DAVID | BUTTERWORTH | Customer Home Improvement Contract | 24277174A | 0.00 |
| 1891 | Sears Home Improvement Products, Inc. | MARTHA | PAVLAT | Customer Home Improvement Contract | 24279886A | 0.00 |
| 1892 | Sears Home Improvement Products, Inc. | MARITZA | RIVERA ROSADO | Customer Home Improvement Contract | 24181913A | 0.00 |
| 1893 | Sears Home Improvement Products, Inc. | LEONCIA | GARCIA | Customer Home Improvement Contract | 24321458A | 0.00 |
| 1894 | Sears Home Improvement Products, Inc. | LOUIS | HIXSON | Customer Home Improvement Contract | 24228455A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 1895 | Sears Home Improvement Products, Inc. | | HELEN | PEARSON | Customer Home Improvement Contract | 24254084B | 0.00 |
| 1896 | Sears Home Improvement Products, Inc. | | MELISSA | LARSEN | Customer Home Improvement Contract | 24242460A | 0.00 |
| 1897 | Sears Home Improvement Products, Inc. | | JOYCE | SMITH | Customer Home Improvement Contract | 24265011A | 0.00 |
| 1898 | Sears Home Improvement Products, Inc. | | SUE | THOMPSON | Customer Home Improvement Contract | 24257665A | 0.00 |
| 1899 | Sears Home Improvement Products, Inc. | | RICARDO | SANTIAGO | Customer Home Improvement Contract | 24315155A | 0.00 |
| 1900 | Sears Home Improvement Products, Inc. | | Bradley | Green | Customer Home Improvement Contract | 24285452A | 0.00 |
| 1901 | Sears Home Improvement Products, Inc. | | Dana | Booth | Customer Home Improvement Contract | 24252234A | 0.00 |
| 1902 | Sears Home Improvement Products, Inc. | | Charles | LEW | Customer Home Improvement Contract | 24294574A | 0.00 |
| 1903 | Sears Home Improvement Products, Inc. | | SALLY A | ALMOND | Customer Home Improvement Contract | 24310772A | 0.00 |
| 1904 | Sears Home Improvement Products, Inc. | | JOYCE | SMITH | Customer Home Improvement Contract | 24265011B | 0.00 |
| 1905 | Sears Home Improvement Products, Inc. | | STEVEN C | TACKES | Customer Home Improvement Contract | 24294254A | 0.00 |
| 1906 | Sears Home Improvement Products, Inc. | | JEFF | GARY | Customer Home Improvement Contract | 24322174A | 0.00 |
| 1907 | Sears Home Improvement Products, Inc. | | MARY | WILSON | Customer Home Improvement Contract | 24158048A | 0.00 |
| 1908 | Sears Home Improvement Products, Inc. | | ANNETTE | LAPAS | Customer Home Improvement Contract | 24312986A | 0.00 |
| 1909 | Sears Home Improvement Products, Inc. | | CHARLES | HARPSTER | Customer Home Improvement Contract | 24269155A | 0.00 |
| 1910 | Sears Home Improvement Products, Inc. | | JUAN | GONZALEZ | Customer Home Improvement Contract | 24303179A | 0.00 |
| 1911 | Sears Home Improvement Products, Inc. | | DOROTHY | QUACKENBUSH | Customer Home Improvement Contract | 24240207B | 0.00 |
| 1912 | Sears Home Improvement Products, Inc. | | JOYCE | GRIMES | Customer Home Improvement Contract | 24313687A | 0.00 |
| 1913 | Sears Home Improvement Products, Inc. | | GRACIELA | ROCHE | Customer Home Improvement Contract | 24291192A | 0.00 |
| 1914 | Sears Home Improvement Products, Inc. | | JON | Gebhardt | Customer Home Improvement Contract | 23786270B | 0.00 |
| 1915 | Sears Home Improvement Products, Inc. | | JUSTIN | POLEN | Customer Home Improvement Contract | 24309768B | 0.00 |
| 1916 | Sears Home Improvement Products, Inc. | | LILIA BECERRA | QUINTOR | Customer Home Improvement Contract | 24287912A | 0.00 |
| 1917 | Sears Home Improvement Products, Inc. | | FRANK | NEWTON | Customer Home Improvement Contract | 24323248A | 0.00 |
| 1918 | Sears Home Improvement Products, Inc. | | FRANCES K. | BLAIR- MARSHALL | Customer Home Improvement Contract | 24299720A | 0.00 |
| 1919 | Sears Home Improvement Products, Inc. | | Deborah | NEUMANN | Customer Home Improvement Contract | 24317632A | 0.00 |
| 1920 | Sears Home Improvement Products, Inc. | | CHARLES | ALLEN | Customer Home Improvement Contract | 24321157A | 0.00 |
| 1921 | Sears Home Improvement Products, Inc. | | DELORES | STRAHORN | Customer Home Improvement Contract | 24248907A | 0.00 |
| 1922 | Sears Home Improvement Products, Inc. | | KENNETH (Ryan) | JOHNSON | Customer Home Improvement Contract | 24181717A | 0.00 |
| 1923 | Sears Home Improvement Products, Inc. | | PRENTICE | BAILEY | Customer Home Improvement Contract | 24162852A | 0.00 |
| 1924 | Sears Home Improvement Products, Inc. | | ESTELLE | COLTER | Customer Home Improvement Contract | 24286018A | 0.00 |
| 1925 | Sears Home Improvement Products, Inc. | | ARELLE | BINNING | Customer Home Improvement Contract | 24265133B | 0.00 |
| 1926 | Sears Home Improvement Products, Inc. | | KATHY | LAHTI | Customer Home Improvement Contract | 24193209B | 0.00 |
| 1927 | Sears Home Improvement Products, Inc. | | KATHY | LAHTI | Customer Home Improvement Contract | 24193209A | 0.00 |
| 1928 | Sears Home Improvement Products, Inc. | | JOHN | MCINTYRE | Customer Home Improvement Contract | 24276655A | 0.00 |
| 1929 | Sears Home Improvement Products, Inc. | | ERICA | RODRIGUEZ | Customer Home Improvement Contract | 24322433A | 0.00 |
| 1930 | Sears Home Improvement Products, Inc. | | LANY R | DEMERIN | Customer Home Improvement Contract | 23975459A | 0.00 |
| 1931 | Sears Home Improvement Products, Inc. | | RICHARD D | ESPARZA | Customer Home Improvement Contract | 24294890A | 0.00 |
| 1932 | Sears Home Improvement Products, Inc. | | FRANCES | BAXTER | Customer Home Improvement Contract | 24332650A | 0.00 |
| 1933 | Sears Home Improvement Products, Inc. | | TAKAKO | FRANZE | Customer Home Improvement Contract | 24325229A | 0.00 |
| 1934 | Sears Home Improvement Products, Inc. | | LAURA | BRUCE | Customer Home Improvement Contract | 24218010A | 0.00 |
| 1935 | Sears Home Improvement Products, Inc. | | LOURDES | DUCA | Customer Home Improvement Contract | 24177523A | 0.00 |
| 1936 | Sears Home Improvement Products, Inc. | | WILLIAM | SAMPLE | Customer Home Improvement Contract | 24289406A | 0.00 |
| 1937 | Sears Home Improvement Products, Inc. | | JOSE | LOPEZ | Customer Home Improvement Contract | 21151722A | 0.00 |
| 1938 | Sears Home Improvement Products, Inc. | | SHANNON | PHILLIPS | Customer Home Improvement Contract | 24303284B | 0.00 |
| 1939 | Sears Home Improvement Products, Inc. | | BELINDA | WILLIAMS | Customer Home Improvement Contract | 23787190C | 0.00 |
| 1940 | Sears Home Improvement Products, Inc. | | BELINDA | WILLIAMS | Customer Home Improvement Contract | 23787190B | 0.00 |
| 1941 | Sears Home Improvement Products, Inc. | | BELINDA | WILLIAMS | Customer Home Improvement Contract | 23787190A | 0.00 |
| 1942 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190C | 0.00 |
| 1943 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190A | 0.00 |
| 1944 | Sears Home Improvement Products, Inc. | | MICHAEL | GUY | Customer Home Improvement Contract | 24215190B | 0.00 |
| 1945 | Sears Home Improvement Products, Inc. | | FRANK | TROSKE | Customer Home Improvement Contract | 24241639A | 0.00 |
| 1946 | Sears Home Improvement Products, Inc. | | KEVIN | TEFEND | Customer Home Improvement Contract | 24333810A | 0.00 |
| 1947 | Sears Home Improvement Products, Inc. | | THOMAS | BELEN | Customer Home Improvement Contract | 24293684A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|-----------|--------|--------------------|-------------------|-------------|
| 1948 | Sears Home Improvement Products, Inc. | | RICHARD | BISCI | Customer Home Improvement Contract | 24239365A | 0.00 |
| 1949 | Sears Home Improvement Products, Inc. | | KAREN | MINOTT | Customer Home Improvement Contract | 24289244A | 0.00 |
| 1950 | Sears Home Improvement Products, Inc. | | TRACIE | COOPER | Customer Home Improvement Contract | 24159724A | 0.00 |
| 1951 | Sears Home Improvement Products, Inc. | | KEITH T. | INGRAM | Customer Home Improvement Contract | 24190406A | 0.00 |
| 1952 | Sears Home Improvement Products, Inc. | | MICHAEL | SHAFER | Customer Home Improvement Contract | 24127632A | 0.00 |
| 1953 | Sears Home Improvement Products, Inc. | | MARYANN | LESLIE | Customer Home Improvement Contract | 24323805A | 0.00 |
| 1954 | Sears Home Improvement Products, Inc. | | Andrew | Snoey | Customer Home Improvement Contract | 23864779A | 0.00 |
| 1955 | Sears Home Improvement Products, Inc. | | JUTAMAT | RAND | Customer Home Improvement Contract | 24286207A | 0.00 |
| 1956 | Sears Home Improvement Products, Inc. | | Angie | SUDBERRY | Customer Home Improvement Contract | 24327849A | 0.00 |
| 1957 | Sears Home Improvement Products, Inc. | | MICHAEL | SEDLAK | Customer Home Improvement Contract | 24290336A | 0.00 |
| 1958 | Sears Home Improvement Products, Inc. | | NICKI | FRANKIE | Customer Home Improvement Contract | 23702568A | 0.00 |
| 1959 | Sears Home Improvement Products, Inc. | | NEVEEN | ALWAZAIFI | Customer Home Improvement Contract | 24333482A | 0.00 |
| 1960 | Sears Home Improvement Products, Inc. | | RONDA | BROWN-WALKER | Customer Home Improvement Contract | 24277062B | 0.00 |
| 1961 | Sears Home Improvement Products, Inc. | | SUSAN | WHITAKER | Customer Home Improvement Contract | 24283365A | 0.00 |
| 1962 | Sears Home Improvement Products, Inc. | | JOSE | GUZMAN | Customer Home Improvement Contract | 24322791A | 0.00 |
| 1963 | Sears Home Improvement Products, Inc. | | MELISSA | BOYER | Customer Home Improvement Contract | 24278266A | 0.00 |
| 1964 | Sears Home Improvement Products, Inc. | | JULIANNE | GOODMAN | Customer Home Improvement Contract | 24344286A | 0.00 |
| 1965 | Sears Home Improvement Products, Inc. | | BRYAN | CARTER | Customer Home Improvement Contract | 24136001B | 0.00 |
| 1966 | Sears Home Improvement Products, Inc. | | ISAAC | GREEN | Customer Home Improvement Contract | 24291543B | 0.00 |
| 1967 | Sears Home Improvement Products, Inc. | | ISAAC | GREEN | Customer Home Improvement Contract | 24291543C | 0.00 |
| 1968 | Sears Home Improvement Products, Inc. | | ROBERTA | WEBB | Customer Home Improvement Contract | 24295715A | 0.00 |
| 1969 | Sears Home Improvement Products, Inc. | | JAMES W. | BROWN | Customer Home Improvement Contract | 24290680A | 0.00 |
| 1970 | Sears Home Improvement Products, Inc. | | MARY | JOHNSON | Customer Home Improvement Contract | 24257307A | 0.00 |
| 1971 | Sears Home Improvement Products, Inc. | | CARY | PLETTAU | Customer Home Improvement Contract | 24303542B | 0.00 |
| 1972 | Sears Home Improvement Products, Inc. | | LINDA | BHATTY | Customer Home Improvement Contract | 24217666A | 0.00 |
| 1973 | Sears Home Improvement Products, Inc. | | ROBERT | GWYN | Customer Home Improvement Contract | 24347272A | 0.00 |
| 1974 | Sears Home Improvement Products, Inc. | | DARRYL | SAVAGE | Customer Home Improvement Contract | 24334820A | 0.00 |
| 1975 | Sears Home Improvement Products, Inc. | | NORMA | DRIVER | Customer Home Improvement Contract | 24346495A | 0.00 |
| 1976 | Sears Home Improvement Products, Inc. | | MARY V | TOWNSEND | Customer Home Improvement Contract | 24348188A | 0.00 |
| 1977 | Sears Home Improvement Products, Inc. | | SHAHID W | MIAN | Customer Home Improvement Contract | 24363892A | 0.00 |
| 1978 | Sears Home Improvement Products, Inc. | | MARGARITA | VALENCIA | Customer Home Improvement Contract | 24314718A | 0.00 |
| 1979 | Sears Home Improvement Products, Inc. | | GELONE | BROADNAX | Customer Home Improvement Contract | 24349005A | 0.00 |
| 1980 | Sears Home Improvement Products, Inc. | | CHRIS | MCKENNEY | Customer Home Improvement Contract | 24324983A | 0.00 |
| 1981 | Sears Home Improvement Products, Inc. | | Mary | Kuebelbeck | Customer Home Improvement Contract | 24310250A | 0.00 |
| 1982 | Sears Home Improvement Products, Inc. | | BETH | GREEN | Customer Home Improvement Contract | 24335911A | 0.00 |
| 1983 | Sears Home Improvement Products, Inc. | | HELENE | GALINDO | Customer Home Improvement Contract | 24288996A | 0.00 |
| 1984 | Sears Home Improvement Products, Inc. | | MARVIN | MANGUM | Customer Home Improvement Contract | 24303875A | 0.00 |
| 1985 | Sears Home Improvement Products, Inc. | | DANA | HESSE | Customer Home Improvement Contract | 24337792A | 0.00 |
| 1986 | Sears Home Improvement Products, Inc. | | MIGUEL | CERBITO | Customer Home Improvement Contract | 24326143B | 0.00 |
| 1987 | Sears Home Improvement Products, Inc. | | MIGUEL | CERBITO | Customer Home Improvement Contract | 24326143A | 0.00 |
| 1988 | Sears Home Improvement Products, Inc. | | ROBERT | PARRISH | Customer Home Improvement Contract | 24248954A | 0.00 |
| 1989 | Sears Home Improvement Products, Inc. | | JOHN | COVIC | Customer Home Improvement Contract | 24344522A | 0.00 |
| 1990 | Sears Home Improvement Products, Inc. | | AMI | MATSUDA | Customer Home Improvement Contract | 24351980A | 0.00 |
| 1991 | Sears Home Improvement Products, Inc. | | AMI | MATSUDA | Customer Home Improvement Contract | 24351980B | 0.00 |
| 1992 | Sears Home Improvement Products, Inc. | | ROBERT | EATON | Customer Home Improvement Contract | 24336507A | 0.00 |
| 1993 | Sears Home Improvement Products, Inc. | | VICKI | MELIN | Customer Home Improvement Contract | 24356452A | 0.00 |
| 1994 | Sears Home Improvement Products, Inc. | | TUCKER | JOHNSON | Customer Home Improvement Contract | 24342678A | 0.00 |
| 1995 | Sears Home Improvement Products, Inc. | | PAULA | CONNELLY | Customer Home Improvement Contract | 24258338A | 0.00 |
| 1996 | Sears Home Improvement Products, Inc. | | BRIAN | FELLNER | Customer Home Improvement Contract | 24344156A | 0.00 |
| 1997 | Sears Home Improvement Products, Inc. | | CAROL | HICKS | Customer Home Improvement Contract | 24248730A | 0.00 |
| 1998 | Sears Home Improvement Products, Inc. | | KAREN | LIEBMANN | Customer Home Improvement Contract | 24290671A | 0.00 |
| 1999 | Sears Home Improvement Products, Inc. | | KAREN | LIEBMANN | Customer Home Improvement Contract | 24290671B | 0.00 |
| 2000 | Sears Home Improvement Products, Inc. | | MITCHELL | THOMPSON | Customer Home Improvement Contract | 23467011B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------|--------------------|------------------------------------------|---------------------|
| 2001 | Sears Home Improvement Products, Inc. | | Grace Cheung- | Schulman | Customer Home Improvement Contract | 24338923A | 0.00 |
| 2002 | Sears Home Improvement Products, Inc. | | DANIEL | KNAPP | Customer Home Improvement Contract | 24354862A | 0.00 |
| 2003 | Sears Home Improvement Products, Inc. | | VEIKKO | KATAINEN | Customer Home Improvement Contract | 24329827A | 0.00 |
| 2004 | Sears Home Improvement Products, Inc. | | KIMBERLY | OLOBRI | Customer Home Improvement Contract | 24356157A | 0.00 |
| 2005 | Sears Home Improvement Products, Inc. | | CALVIN | BORTHWICK | Customer Home Improvement Contract | 24291148A | 0.00 |
| 2006 | Sears Home Improvement Products, Inc. | | DIANE | SILVERMAN | Customer Home Improvement Contract | 24261924A | 0.00 |
| 2007 | Sears Home Improvement Products, Inc. | | RANDALL | FONTENOT | Customer Home Improvement Contract | 24349020A | 0.00 |
| 2008 | Sears Home Improvement Products, Inc. | | KENNETH | JOLLEY | Customer Home Improvement Contract | 24322470A | 0.00 |
| 2009 | Sears Home Improvement Products, Inc. | | LORI | INGALLS | Customer Home Improvement Contract | 24326694A | 0.00 |
| 2010 | Sears Home Improvement Products, Inc. | | JUANITA | RODRIGUEZ | Customer Home Improvement Contract | 24278901A | 0.00 |
| 2011 | Sears Home Improvement Products, Inc. | | DORSA | WORKNAN | Customer Home Improvement Contract | 24354000B | 0.00 |
| 2012 | Sears Home Improvement Products, Inc. | | CHRISTINA | BANE | Customer Home Improvement Contract | 24358891A | 0.00 |
| 2013 | Sears Home Improvement Products, Inc. | | Marrietta | Alipio | Customer Home Improvement Contract | 24357900A | 0.00 |
| 2014 | Sears Home Improvement Products, Inc. | | GLORIA | ARANGO | Customer Home Improvement Contract | 24334456A | 0.00 |
| 2015 | Sears Home Improvement Products, Inc. | | SANDRA | SAVAGE | Customer Home Improvement Contract | 24344043A | 0.00 |
| 2016 | Sears Home Improvement Products, Inc. | | BETTY LOU | LORING | Customer Home Improvement Contract | 24337412A | 0.00 |
| 2017 | Sears Home Improvement Products, Inc. | | OLACHUKWU | NNADILI | Customer Home Improvement Contract | 24358319A | 0.00 |
| 2018 | Sears Home Improvement Products, Inc. | | TERRY K. | PORTER | Customer Home Improvement Contract | 24284797A | 0.00 |
| 2019 | Sears Home Improvement Products, Inc. | | BARABARA | HANGEMANOLE | Customer Home Improvement Contract | 24356741A | 0.00 |
| 2020 | Sears Home Improvement Products, Inc. | | SHARON | FLOYD | Customer Home Improvement Contract | 24347189A | 0.00 |
| 2021 | Sears Home Improvement Products, Inc. | | Anthony G | Cummings | Customer Home Improvement Contract | 24300325A | 0.00 |
| 2022 | Sears Home Improvement Products, Inc. | | DONNA | SHANNON | Customer Home Improvement Contract | 24315424A | 0.00 |
| 2023 | Sears Home Improvement Products, Inc. | | FULVIO | ROSA | Customer Home Improvement Contract | 24357104A | 0.00 |
| 2024 | Sears Home Improvement Products, Inc. | | CYNTHIA | WAHL | Customer Home Improvement Contract | 24126089A | 0.00 |
| 2025 | Sears Home Improvement Products, Inc. | | EDNA | SYVERTSEN | Customer Home Improvement Contract | 24346230A | 0.00 |
| 2026 | Sears Home Improvement Products, Inc. | | Jannie | GIGLIO | Customer Home Improvement Contract | 24315669A | 0.00 |
| 2027 | Sears Home Improvement Products, Inc. | | THEODOSIA | GLADDEN | Customer Home Improvement Contract | 24333003A | 0.00 |
| 2028 | Sears Home Improvement Products, Inc. | | LISA | SCHMIDT | Customer Home Improvement Contract | 24290342A | 0.00 |
| 2029 | Sears Home Improvement Products, Inc. | | GREGORY | KOLENICH | Customer Home Improvement Contract | 24342358A | 0.00 |
| 2030 | Sears Home Improvement Products, Inc. | | LISA | SCHMIDT | Customer Home Improvement Contract | 24290342B | 0.00 |
| 2031 | Sears Home Improvement Products, Inc. | | JAMES | BOULDRICK | Customer Home Improvement Contract | 24360738A | 0.00 |
| 2032 | Sears Home Improvement Products, Inc. | | ERIC J. | ZABEL | Customer Home Improvement Contract | 24302966A | 0.00 |
| 2033 | Sears Home Improvement Products, Inc. | | ANITA | BEATY | Customer Home Improvement Contract | 24235872A | 0.00 |
| 2034 | Sears Home Improvement Products, Inc. | | DAVE | LEBEL | Customer Home Improvement Contract | 24366860A | 0.00 |
| 2035 | Sears Home Improvement Products, Inc. | | Mary | Braxton | Customer Home Improvement Contract | 24342609A | 0.00 |
| 2036 | Sears Home Improvement Products, Inc. | | JERI | KLAREN | Customer Home Improvement Contract | 24349273A | 0.00 |
| 2037 | Sears Home Improvement Products, Inc. | | PAMELA | MCGRADY | Customer Home Improvement Contract | 24308910A | 0.00 |
| 2038 | Sears Home Improvement Products, Inc. | | PAULAJANE | LOVERTI | Customer Home Improvement Contract | 24347784A | 0.00 |
| 2039 | Sears Home Improvement Products, Inc. | | LLOYD | ASBERRY | Customer Home Improvement Contract | 24326012A | 0.00 |
| 2040 | Sears Home Improvement Products, Inc. | | JONI | LAURI | Customer Home Improvement Contract | 24354779A | 0.00 |
| 2041 | Sears Home Improvement Products, Inc. | | Claude | STUART | Customer Home Improvement Contract | 24370935A | 0.00 |
| 2042 | Sears Home Improvement Products, Inc. | | KAREN | DOWNING | Customer Home Improvement Contract | 24364473A | 0.00 |
| 2043 | Sears Home Improvement Products, Inc. | | STACY | JAMES | Customer Home Improvement Contract | 24266284A | 0.00 |
| 2044 | Sears Home Improvement Products, Inc. | | PRISCILLA | BURZO | Customer Home Improvement Contract | 24376647A | 0.00 |
| 2045 | Sears Home Improvement Products, Inc. | | ROCHELLE | ORMAN | Customer Home Improvement Contract | 24319904A | 0.00 |
| 2046 | Sears Home Improvement Products, Inc. | | MICHAEL | BURNS | Customer Home Improvement Contract | 24349961A | 0.00 |
| 2047 | Sears Home Improvement Products, Inc. | | SHARON | SIEGELBAUM | Customer Home Improvement Contract | 24376340A | 0.00 |
| 2048 | Sears Home Improvement Products, Inc. | | Jeanne | Stevens | Customer Home Improvement Contract | 24340727A | 0.00 |
| 2049 | Sears Home Improvement Products, Inc. | | Ann | Fang | Customer Home Improvement Contract | 24365741B | 0.00 |
| 2050 | Sears Home Improvement Products, Inc. | | Ann | Fang | Customer Home Improvement Contract | 24365741A | 0.00 |
| 2051 | Sears Home Improvement Products, Inc. | | ANDY | NELSON | Customer Home Improvement Contract | 24372050A | 0.00 |
| 2052 | Sears Home Improvement Products, Inc. | | Sharon | Brown | Customer Home Improvement Contract | 24299763B | 0.00 |
| 2053 | Sears Home Improvement Products, Inc. | | SCOTT | NALLS | Customer Home Improvement Contract | 24278134A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2054 | Sears Home Improvement Products, Inc. | | WILLIAM | FOX | Customer Home Improvement Contract | 24366394A | 0.00 |
| 2055 | Sears Home Improvement Products, Inc. | | PATRICIA | WILLIAMS | Customer Home Improvement Contract | 24375361A | 0.00 |
| 2056 | Sears Home Improvement Products, Inc. | | Robert | PORTERFIELD | Customer Home Improvement Contract | 24360629A | 0.00 |
| 2057 | Sears Home Improvement Products, Inc. | | ROGER | PLATA | Customer Home Improvement Contract | 24354288A | 0.00 |
| 2058 | Sears Home Improvement Products, Inc. | | EUGENE | DADE | Customer Home Improvement Contract | 24358233A | 0.00 |
| 2059 | Sears Home Improvement Products, Inc. | | MARIE-LOUISE | BLOUNT | Customer Home Improvement Contract | 24356279A | 0.00 |
| 2060 | Sears Home Improvement Products, Inc. | | CHRISTIANE | HONORIUS | Customer Home Improvement Contract | 24326655A | 0.00 |
| 2061 | Sears Home Improvement Products, Inc. | | IRIS | DANTUONO | Customer Home Improvement Contract | 24326421A | 0.00 |
| 2062 | Sears Home Improvement Products, Inc. | | MAXINE | SELNER | Customer Home Improvement Contract | 24354147A | 0.00 |
| 2063 | Sears Home Improvement Products, Inc. | | Danny | May | Customer Home Improvement Contract | 24385358A | 0.00 |
| 2064 | Sears Home Improvement Products, Inc. | | SREENIVASA | GORTI | Customer Home Improvement Contract | 24326966B | 0.00 |
| 2065 | Sears Home Improvement Products, Inc. | | SREENIVASA | GORTI | Customer Home Improvement Contract | 24326966A | 0.00 |
| 2066 | Sears Home Improvement Products, Inc. | | Carlos | Barajas | Customer Home Improvement Contract | 24380859B | 0.00 |
| 2067 | Sears Home Improvement Products, Inc. | | NELLY | KATSELL | Customer Home Improvement Contract | 24385316A | 0.00 |
| 2068 | Sears Home Improvement Products, Inc. | | STEVEN | GAITHER | Customer Home Improvement Contract | 24356779A | 0.00 |
| 2069 | Sears Home Improvement Products, Inc. | | ROBERT | EATON | Customer Home Improvement Contract | 24336507B | 0.00 |
| 2070 | Sears Home Improvement Products, Inc. | | Mustafa | Damra | Customer Home Improvement Contract | 24357036A | 0.00 |
| 2071 | Sears Home Improvement Products, Inc. | | BRIDGET | KENNY | Customer Home Improvement Contract | 24309880A | 0.00 |
| 2072 | Sears Home Improvement Products, Inc. | | DANIEL | JONES | Customer Home Improvement Contract | 24310716B | 0.00 |
| 2073 | Sears Home Improvement Products, Inc. | | DANIEL | JONES | Customer Home Improvement Contract | 24310716A | 0.00 |
| 2074 | Sears Home Improvement Products, Inc. | | SHIRLEY | WILLIAMS | Customer Home Improvement Contract | 24314708A | 0.00 |
| 2075 | Sears Home Improvement Products, Inc. | | SHIRLEY | HUNTER | Customer Home Improvement Contract | 24363471B | 0.00 |
| 2076 | Sears Home Improvement Products, Inc. | | CRAIG | ROBERTS | Customer Home Improvement Contract | 24352164A | 0.00 |
| 2077 | Sears Home Improvement Products, Inc. | | GUILLERMINA | VILLANUEVA | Customer Home Improvement Contract | 24145117A | 0.00 |
| 2078 | Sears Home Improvement Products, Inc. | | DONALD | ROBBINS | Customer Home Improvement Contract | 24353388B | 0.00 |
| 2079 | Sears Home Improvement Products, Inc. | | UGONNA | OKEKE | Customer Home Improvement Contract | 24350421A | 0.00 |
| 2080 | Sears Home Improvement Products, Inc. | | CHRISTINA | BANE | Customer Home Improvement Contract | 24358891B | 0.00 |
| 2081 | Sears Home Improvement Products, Inc. | | JORGE | PEREIRA | Customer Home Improvement Contract | 24157760A | 0.00 |
| 2082 | Sears Home Improvement Products, Inc. | | WILLIE | PEEK | Customer Home Improvement Contract | 24381957A | 0.00 |
| 2083 | Sears Home Improvement Products, Inc. | | REBECCA | MCGINNIS | Customer Home Improvement Contract | 24379875B | 0.00 |
| 2084 | Sears Home Improvement Products, Inc. | | CLAUDE E | BURTON | Customer Home Improvement Contract | 24385667A | 0.00 |
| 2085 | Sears Home Improvement Products, Inc. | | MELODEE | LARSON | Customer Home Improvement Contract | 24374976A | 0.00 |
| 2086 | Sears Home Improvement Products, Inc. | | KARL | REESE | Customer Home Improvement Contract | 24364814B | 0.00 |
| 2087 | Sears Home Improvement Products, Inc. | | Barbara | SCOTT | Customer Home Improvement Contract | 24324767B | 0.00 |
| 2088 | Sears Home Improvement Products, Inc. | | Barbara | SCOTT | Customer Home Improvement Contract | 24324767A | 0.00 |
| 2089 | Sears Home Improvement Products, Inc. | | Karen | Fry | Customer Home Improvement Contract | 24294072A | 0.00 |
| 2090 | Sears Home Improvement Products, Inc. | | RITA | HANSEN | Customer Home Improvement Contract | 24272787A | 0.00 |
| 2091 | Sears Home Improvement Products, Inc. | | MARIA | BROCHE | Customer Home Improvement Contract | 24392047A | 0.00 |
| 2092 | Sears Home Improvement Products, Inc. | | CHRIS | CRIMALDI | Customer Home Improvement Contract | 24351119A | 0.00 |
| 2093 | Sears Home Improvement Products, Inc. | | NATALIE | MOROZ | Customer Home Improvement Contract | 24334922A | 0.00 |
| 2094 | Sears Home Improvement Products, Inc. | | Jack | TODD | Customer Home Improvement Contract | 24353237A | 0.00 |
| 2095 | Sears Home Improvement Products, Inc. | | SAN | BRANHAM | Customer Home Improvement Contract | 20595125A | 0.00 |
| 2096 | Sears Home Improvement Products, Inc. | | Rebacca | Evans | Customer Home Improvement Contract | 24394214A | 0.00 |
| 2097 | Sears Home Improvement Products, Inc. | | ROBERT | TUCKER | Customer Home Improvement Contract | 24385191A | 0.00 |
| 2098 | Sears Home Improvement Products, Inc. | | TERRY | KELLEY | Customer Home Improvement Contract | 24353249A | 0.00 |
| 2099 | Sears Home Improvement Products, Inc. | | PATRICIA | WALTHALL | Customer Home Improvement Contract | 24174820A | 0.00 |
| 2100 | Sears Home Improvement Products, Inc. | | EARLINE | GAINES | Customer Home Improvement Contract | 24337000A | 0.00 |
| 2101 | Sears Home Improvement Products, Inc. | | EVELYN | OLDS | Customer Home Improvement Contract | 24383433A | 0.00 |
| 2102 | Sears Home Improvement Products, Inc. | | MATTHEW | KELLEY | Customer Home Improvement Contract | 24278223A | 0.00 |
| 2103 | Sears Home Improvement Products, Inc. | | DAVID | ALLEN | Customer Home Improvement Contract | 24338926B | 0.00 |
| 2104 | Sears Home Improvement Products, Inc. | | DAVID | PARKER | Customer Home Improvement Contract | 24383037A | 0.00 |
| 2105 | Sears Home Improvement Products, Inc. | | Freweini | Tombossa | Customer Home Improvement Contract | 24360996C | 0.00 |
| 2106 | Sears Home Improvement Products, Inc. | | JOSE LUIS | VILLA | Customer Home Improvement Contract | 24361832A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2107 | Sears Home Improvement Products, Inc. | | DIANE | HARRIS | Customer Home Improvement Contract | 24353505A | 0.00 |
| 2108 | Sears Home Improvement Products, Inc. | | CARMEN | BALL | Customer Home Improvement Contract | 24371158A | 0.00 |
| 2109 | Sears Home Improvement Products, Inc. | | YAN | CHEN | Customer Home Improvement Contract | 24387597A | 0.00 |
| 2110 | Sears Home Improvement Products, Inc. | | CHERYL | CAMPBELL | Customer Home Improvement Contract | 24238779A | 0.00 |
| 2111 | Sears Home Improvement Products, Inc. | | NATALIE | MOROZ | Customer Home Improvement Contract | 24334922B | 0.00 |
| 2112 | Sears Home Improvement Products, Inc. | | GUSTAVUS | CAMPBELL | Customer Home Improvement Contract | 24094838A | 0.00 |
| 2113 | Sears Home Improvement Products, Inc. | | JANE | MCCLELLAN | Customer Home Improvement Contract | 24388663A | 0.00 |
| 2114 | Sears Home Improvement Products, Inc. | | GARY R. | BROWN | Customer Home Improvement Contract | 24296230A | 0.00 |
| 2115 | Sears Home Improvement Products, Inc. | | LYNETTE | WHITE | Customer Home Improvement Contract | 24380804A | 0.00 |
| 2116 | Sears Home Improvement Products, Inc. | | DANIEL | BRASWELL | Customer Home Improvement Contract | 24377890A | 0.00 |
| 2117 | Sears Home Improvement Products, Inc. | | BARBARA | PETERSON | Customer Home Improvement Contract | 24391315A | 0.00 |
| 2118 | Sears Home Improvement Products, Inc. | | Earlie | Layton | Customer Home Improvement Contract | 23738517A | 0.00 |
| 2119 | Sears Home Improvement Products, Inc. | | ELEANOR | WILSON | Customer Home Improvement Contract | 24393503A | 0.00 |
| 2120 | Sears Home Improvement Products, Inc. | | ARTHUR | DAVIS | Customer Home Improvement Contract | 24381900A | 0.00 |
| 2121 | Sears Home Improvement Products, Inc. | | MARTIN | KEMP | Customer Home Improvement Contract | 24272920A | 0.00 |
| 2122 | Sears Home Improvement Products, Inc. | | JOAN | BYFIELD | Customer Home Improvement Contract | 24315257A | 0.00 |
| 2123 | Sears Home Improvement Products, Inc. | | JOYCE | CLARK | Customer Home Improvement Contract | 24190252A | 0.00 |
| 2124 | Sears Home Improvement Products, Inc. | | ZEFREN S | EDIOR | Customer Home Improvement Contract | 24384346A | 0.00 |
| 2125 | Sears Home Improvement Products, Inc. | | RICHARD | REYES | Customer Home Improvement Contract | 24385531A | 0.00 |
| 2126 | Sears Home Improvement Products, Inc. | | ALEJANDRO | GONZALEZ | Customer Home Improvement Contract | 24352915A | 0.00 |
| 2127 | Sears Home Improvement Products, Inc. | | QUINTINA | ARMSTEAD-BROWN | Customer Home Improvement Contract | 24355813A | 0.00 |
| 2128 | Sears Home Improvement Products, Inc. | | GARRETT | PERRY | Customer Home Improvement Contract | 24277828A | 0.00 |
| 2129 | Sears Home Improvement Products, Inc. | | ALEX | WENDER | Customer Home Improvement Contract | 24255016C | 0.00 |
| 2130 | Sears Home Improvement Products, Inc. | | Herbert C | Udall | Customer Home Improvement Contract | 24365097A | 0.00 |
| 2131 | Sears Home Improvement Products, Inc. | | RODNEY | JACKSON | Customer Home Improvement Contract | 24401965A | 0.00 |
| 2132 | Sears Home Improvement Products, Inc. | | JAMES | LANIER | Customer Home Improvement Contract | 24367212A | 0.00 |
| 2133 | Sears Home Improvement Products, Inc. | | ELIZABETH | DIVER | Customer Home Improvement Contract | 24158637A | 0.00 |
| 2134 | Sears Home Improvement Products, Inc. | | MELISSA | ZUBATY | Customer Home Improvement Contract | 24388958A | 0.00 |
| 2135 | Sears Home Improvement Products, Inc. | | chuck | labbe | Customer Home Improvement Contract | 24294188A | 0.00 |
| 2136 | Sears Home Improvement Products, Inc. | | ROSIE | HARRISON | Customer Home Improvement Contract | 24335484A | 0.00 |
| 2137 | Sears Home Improvement Products, Inc. | | OMISH | SAMAROO | Customer Home Improvement Contract | 24392808A | 0.00 |
| 2138 | Sears Home Improvement Products, Inc. | | MINDY | BORG | Customer Home Improvement Contract | 24406779A | 0.00 |
| 2139 | Sears Home Improvement Products, Inc. | | DWAYNE | COLLINS | Customer Home Improvement Contract | 24350139A | 0.00 |
| 2140 | Sears Home Improvement Products, Inc. | | JACQUELINE | MASSEY | Customer Home Improvement Contract | 24388315A | 0.00 |
| 2141 | Sears Home Improvement Products, Inc. | | JAMES | SIGNORELLI | Customer Home Improvement Contract | 24344767A | 0.00 |
| 2142 | Sears Home Improvement Products, Inc. | | PEGGY | STRAND | Customer Home Improvement Contract | 24381671A | 0.00 |
| 2143 | Sears Home Improvement Products, Inc. | | LISA | KREBS | Customer Home Improvement Contract | 24378412A | 0.00 |
| 2144 | Sears Home Improvement Products, Inc. | | Grace Cheung- | Schulman | Customer Home Improvement Contract | 24338923B | 0.00 |
| 2145 | Sears Home Improvement Products, Inc. | | CYNTHIA | ROBINSON | Customer Home Improvement Contract | 24398260A | 0.00 |
| 2146 | Sears Home Improvement Products, Inc. | | Michael | EARLY | Customer Home Improvement Contract | 24391597A | 0.00 |
| 2147 | Sears Home Improvement Products, Inc. | | WALTER | HYDEN | Customer Home Improvement Contract | 24364017B | 0.00 |
| 2148 | Sears Home Improvement Products, Inc. | | WALTER | HYDEN | Customer Home Improvement Contract | 24364017A | 0.00 |
| 2149 | Sears Home Improvement Products, Inc. | | MARY | JOHNSON | Customer Home Improvement Contract | 24394341A | 0.00 |
| 2150 | Sears Home Improvement Products, Inc. | | Maribeth | Marquez | Customer Home Improvement Contract | 24345150A | 0.00 |
| 2151 | Sears Home Improvement Products, Inc. | | MICHAEL | COOK | Customer Home Improvement Contract | 24013694B | 0.00 |
| 2152 | Sears Home Improvement Products, Inc. | | Annrose Passmore | SHERRILL | Customer Home Improvement Contract | 24358507A | 0.00 |
| 2153 | Sears Home Improvement Products, Inc. | | MARGIE | STEWART-RIVERS | Customer Home Improvement Contract | 24390644A | 0.00 |
| 2154 | Sears Home Improvement Products, Inc. | | BRENDA | WOODS | Customer Home Improvement Contract | 24383236A | 0.00 |
| 2155 | Sears Home Improvement Products, Inc. | | NGOZI | EZEH | Customer Home Improvement Contract | 24003029A | 0.00 |
| 2156 | Sears Home Improvement Products, Inc. | | WILLIE | STEVENSON | Customer Home Improvement Contract | 24392123A | 0.00 |
| 2157 | Sears Home Improvement Products, Inc. | | DEBRA | OWENS | Customer Home Improvement Contract | 24389588A | 0.00 |
| 2158 | Sears Home Improvement Products, Inc. | | PAUL | TERRELL | Customer Home Improvement Contract | 24269646A | 0.00 |
| 2159 | Sears Home Improvement Products, Inc. | | JACQUELIN | ROBINSON | Customer Home Improvement Contract | 24418150A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2160 | Sears Home Improvement Products, Inc. | | SANDRA | SHIPP | Customer Home Improvement Contract | 24163176A | 0.00 |
| 2161 | Sears Home Improvement Products, Inc. | | JAMES | ALLEN | Customer Home Improvement Contract | 24341211A | 0.00 |
| 2162 | Sears Home Improvement Products, Inc. | | Amparo | MARTINEZ | Customer Home Improvement Contract | 24339738A | 0.00 |
| 2163 | Sears Home Improvement Products, Inc. | | HOWARD | BENJAMIN | Customer Home Improvement Contract | 24343865A | 0.00 |
| 2164 | Sears Home Improvement Products, Inc. | | ELIZABETH | ZHANG | Customer Home Improvement Contract | 24370617A | 0.00 |
| 2165 | Sears Home Improvement Products, Inc. | | MICHAEL | MCNEELY | Customer Home Improvement Contract | 24285548A | 0.00 |
| 2166 | Sears Home Improvement Products, Inc. | | JOHN D | SEVERSON | Customer Home Improvement Contract | 24311802A | 0.00 |
| 2167 | Sears Home Improvement Products, Inc. | | RICHARD | RAIDT | Customer Home Improvement Contract | 24258517A | 0.00 |
| 2168 | Sears Home Improvement Products, Inc. | | MEGAWATI | GUNAWAN | Customer Home Improvement Contract | 24358775A | 0.00 |
| 2169 | Sears Home Improvement Products, Inc. | | RICHARD | STANDRIDGE | Customer Home Improvement Contract | 24405228A | 0.00 |
| 2170 | Sears Home Improvement Products, Inc. | | JOHN | KISH | Customer Home Improvement Contract | 24406309A | 0.00 |
| 2171 | Sears Home Improvement Products, Inc. | | fred | bowen | Customer Home Improvement Contract | 24440295A | 0.00 |
| 2172 | Sears Home Improvement Products, Inc. | | CHRISTINE | RYERSE | Customer Home Improvement Contract | 24391499A | 0.00 |
| 2173 | Sears Home Improvement Products, Inc. | | PAMELA | MACK | Customer Home Improvement Contract | 24324016A | 0.00 |
| 2174 | Sears Home Improvement Products, Inc. | | BILLY | MOCK | Customer Home Improvement Contract | 24345818A | 0.00 |
| 2175 | Sears Home Improvement Products, Inc. | | MARY | GEDELIAN | Customer Home Improvement Contract | 24415035A | 0.00 |
| 2176 | Sears Home Improvement Products, Inc. | | ROBERT | AMATO | Customer Home Improvement Contract | 24385446A | 0.00 |
| 2177 | Sears Home Improvement Products, Inc. | | MICHAEL | FENNELL | Customer Home Improvement Contract | 24156453A | 0.00 |
| 2178 | Sears Home Improvement Products, Inc. | | EMMA | HUNT | Customer Home Improvement Contract | 24416239A | 0.00 |
| 2179 | Sears Home Improvement Products, Inc. | | MICHAEL | FENNELL | Customer Home Improvement Contract | 24156453B | 0.00 |
| 2180 | Sears Home Improvement Products, Inc. | | JUNE | KANE | Customer Home Improvement Contract | 24385379A | 0.00 |
| 2181 | Sears Home Improvement Products, Inc. | | FREDERICK | MUNDT | Customer Home Improvement Contract | 24383100A | 0.00 |
| 2182 | Sears Home Improvement Products, Inc. | | STEPHAN | MANN | Customer Home Improvement Contract | 24418220A | 0.00 |
| 2183 | Sears Home Improvement Products, Inc. | | ESTHER | NEWMAN | Customer Home Improvement Contract | 24399233A | 0.00 |
| 2184 | Sears Home Improvement Products, Inc. | | STEPHAN | MANN | Customer Home Improvement Contract | 24418220B | 0.00 |
| 2185 | Sears Home Improvement Products, Inc. | | EDWARD | LUBARSKY | Customer Home Improvement Contract | 24385289A | 0.00 |
| 2186 | Sears Home Improvement Products, Inc. | | MICHAEL | LESENNE | Customer Home Improvement Contract | 24400365A | 0.00 |
| 2187 | Sears Home Improvement Products, Inc. | | Angela | Delbridge | Customer Home Improvement Contract | 24204799A | 0.00 |
| 2188 | Sears Home Improvement Products, Inc. | | CARMEN | CORDON | Customer Home Improvement Contract | 24405138A | 0.00 |
| 2189 | Sears Home Improvement Products, Inc. | | CHARLENE | NICHOLS | Customer Home Improvement Contract | 24388176A | 0.00 |
| 2190 | Sears Home Improvement Products, Inc. | | MARILYN | SMITH | Customer Home Improvement Contract | 24412569A | 0.00 |
| 2191 | Sears Home Improvement Products, Inc. | | MARGIE | ALLEN | Customer Home Improvement Contract | 24381866A | 0.00 |
| 2192 | Sears Home Improvement Products, Inc. | | REBECCA | ASHWORTH | Customer Home Improvement Contract | 24310442B | 0.00 |
| 2193 | Sears Home Improvement Products, Inc. | | REBECCA | ASHWORTH | Customer Home Improvement Contract | 24310442A | 0.00 |
| 2194 | Sears Home Improvement Products, Inc. | | THERESA | DICKERSON | Customer Home Improvement Contract | 24312555A | 0.00 |
| 2195 | Sears Home Improvement Products, Inc. | | Dale | WISE | Customer Home Improvement Contract | 24376661A | 0.00 |
| 2196 | Sears Home Improvement Products, Inc. | | LINDA | FEHLBERG | Customer Home Improvement Contract | 24361136A | 0.00 |
| 2197 | Sears Home Improvement Products, Inc. | | JEANIE | RICHARDSON | Customer Home Improvement Contract | 24313566A | 0.00 |
| 2198 | Sears Home Improvement Products, Inc. | | MUSTAFA | KHALIL | Customer Home Improvement Contract | 24421421A | 0.00 |
| 2199 | Sears Home Improvement Products, Inc. | | SHARON | BORLAND | Customer Home Improvement Contract | 24396613A | 0.00 |
| 2200 | Sears Home Improvement Products, Inc. | | THOMAS | CHISHOLM | Customer Home Improvement Contract | 24413229A | 0.00 |
| 2201 | Sears Home Improvement Products, Inc. | | MARISSA | LARSON | Customer Home Improvement Contract | 24303489A | 0.00 |
| 2202 | Sears Home Improvement Products, Inc. | | GARY | SEEDHOUSE | Customer Home Improvement Contract | 24420140A | 0.00 |
| 2203 | Sears Home Improvement Products, Inc. | | MILLARD | ADAMS | Customer Home Improvement Contract | 24407847A | 0.00 |
| 2204 | Sears Home Improvement Products, Inc. | | SIVAKUMAR | SHANMUGAM | Customer Home Improvement Contract | 24040075B | 0.00 |
| 2205 | Sears Home Improvement Products, Inc. | | GERALD | HUELSHORST | Customer Home Improvement Contract | 24404485A | 0.00 |
| 2206 | Sears Home Improvement Products, Inc. | | JOSE | CARLOS | Customer Home Improvement Contract | 24419236A | 0.00 |
| 2207 | Sears Home Improvement Products, Inc. | | WILLIAM | HERREN | Customer Home Improvement Contract | 24418708A | 0.00 |
| 2208 | Sears Home Improvement Products, Inc. | | MATT | SVOBODNY | Customer Home Improvement Contract | 24421697A | 0.00 |
| 2209 | Sears Home Improvement Products, Inc. | | ABDUL | RUB | Customer Home Improvement Contract | 24296279A | 0.00 |
| 2210 | Sears Home Improvement Products, Inc. | | MAUREEN | PANDOV | Customer Home Improvement Contract | 24412047B | 0.00 |
| 2211 | Sears Home Improvement Products, Inc. | | MYXHELA | SHEMO | Customer Home Improvement Contract | 24422239A | 0.00 |
| 2212 | Sears Home Improvement Products, Inc. | | Ronald | Verge | Customer Home Improvement Contract | 24319994A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2213 | Sears Home Improvement Products, Inc. | | ESIZABETH | ALOYE | Customer Home Improvement Contract | 24381890A | 0.00 |
| 2214 | Sears Home Improvement Products, Inc. | | ARONA J. | POWELL | Customer Home Improvement Contract | 24339537A | 0.00 |
| 2215 | Sears Home Improvement Products, Inc. | | THUONG | NGUYEN | Customer Home Improvement Contract | 24388448A | 0.00 |
| 2216 | Sears Home Improvement Products, Inc. | | SOMMER | ELLSWORTH | Customer Home Improvement Contract | 24421935A | 0.00 |
| 2217 | Sears Home Improvement Products, Inc. | | EVELYN | WHITTINGON | Customer Home Improvement Contract | 24383039A | 0.00 |
| 2218 | Sears Home Improvement Products, Inc. | | WAYNE | JOLLY | Customer Home Improvement Contract | 24383888A | 0.00 |
| 2219 | Sears Home Improvement Products, Inc. | | LOIS J | MAEL | Customer Home Improvement Contract | 24349365A | 0.00 |
| 2220 | Sears Home Improvement Products, Inc. | | AMY | PANABAKER | Customer Home Improvement Contract | 24400154A | 0.00 |
| 2221 | Sears Home Improvement Products, Inc. | | CLARK | VAN LEER | Customer Home Improvement Contract | 24410545A | 0.00 |
| 2222 | Sears Home Improvement Products, Inc. | | SALLY | RAE MCDOWNEY | Customer Home Improvement Contract | 24421061A | 0.00 |
| 2223 | Sears Home Improvement Products, Inc. | | PATRICIA | GALLAGHER | Customer Home Improvement Contract | 24284047A | 0.00 |
| 2224 | Sears Home Improvement Products, Inc. | | MICHAEL | TOLBERT | Customer Home Improvement Contract | 24385915A | 0.00 |
| 2225 | Sears Home Improvement Products, Inc. | | MAGGIE | HARRIS | Customer Home Improvement Contract | 24418867B | 0.00 |
| 2226 | Sears Home Improvement Products, Inc. | | ROBERT | DLUGO | Customer Home Improvement Contract | 24405669A | 0.00 |
| 2227 | Sears Home Improvement Products, Inc. | | MELISSA | WOOTEN | Customer Home Improvement Contract | 24387717B | 0.00 |
| 2228 | Sears Home Improvement Products, Inc. | | MELISSA | WOOTEN | Customer Home Improvement Contract | 24387717A | 0.00 |
| 2229 | Sears Home Improvement Products, Inc. | | COLEEN | PARMER | Customer Home Improvement Contract | 24370797A | 0.00 |
| 2230 | Sears Home Improvement Products, Inc. | | YANQIAO | ZHANG | Customer Home Improvement Contract | 24340431A | 0.00 |
| 2231 | Sears Home Improvement Products, Inc. | | WALTER | HUGGINS | Customer Home Improvement Contract | 24419522A | 0.00 |
| 2232 | Sears Home Improvement Products, Inc. | | JOHN | FITZGERALD | Customer Home Improvement Contract | 24367174A | 0.00 |
| 2233 | Sears Home Improvement Products, Inc. | | JAMES | MERZLAK | Customer Home Improvement Contract | 24401492A | 0.00 |
| 2234 | Sears Home Improvement Products, Inc. | | DERVONDA T. | LITTLE | Customer Home Improvement Contract | 24420841A | 0.00 |
| 2235 | Sears Home Improvement Products, Inc. | | MARY | TOWNSEND | Customer Home Improvement Contract | 24391673A | 0.00 |
| 2236 | Sears Home Improvement Products, Inc. | | MAXINE | JAMES | Customer Home Improvement Contract | 24427640A | 0.00 |
| 2237 | Sears Home Improvement Products, Inc. | | THOMAS | CHESLEY | Customer Home Improvement Contract | 24346122A | 0.00 |
| 2238 | Sears Home Improvement Products, Inc. | | ARNDT | LARSON | Customer Home Improvement Contract | 24380810A | 0.00 |
| 2239 | Sears Home Improvement Products, Inc. | | SUSAN | HALVORSON | Customer Home Improvement Contract | 24377453A | 0.00 |
| 2240 | Sears Home Improvement Products, Inc. | | JACQUELIN | CANALI | Customer Home Improvement Contract | 24418208A | 0.00 |
| 2241 | Sears Home Improvement Products, Inc. | | WILLIAM | PADILLA | Customer Home Improvement Contract | 24363191A | 0.00 |
| 2242 | Sears Home Improvement Products, Inc. | | STEVE | NUCIFORA | Customer Home Improvement Contract | 24361425A | 0.00 |
| 2243 | Sears Home Improvement Products, Inc. | | Charles | HELM | Customer Home Improvement Contract | 24390706A | 0.00 |
| 2244 | Sears Home Improvement Products, Inc. | | JEFFREY | DOWNEY | Customer Home Improvement Contract | 24280812B | 0.00 |
| 2245 | Sears Home Improvement Products, Inc. | | JEFFREY | DOWNEY | Customer Home Improvement Contract | 24280812A | 0.00 |
| 2246 | Sears Home Improvement Products, Inc. | | DENNY | PARKER | Customer Home Improvement Contract | 24230010A | 0.00 |
| 2247 | Sears Home Improvement Products, Inc. | | SANDRA | KUNS | Customer Home Improvement Contract | 24357601B | 0.00 |
| 2248 | Sears Home Improvement Products, Inc. | | SANDRA | KUNS | Customer Home Improvement Contract | 24357601A | 0.00 |
| 2249 | Sears Home Improvement Products, Inc. | | KATHRYN | BEHRENS | Customer Home Improvement Contract | 24422637A | 0.00 |
| 2250 | Sears Home Improvement Products, Inc. | | SHIBU | PHILIPS | Customer Home Improvement Contract | 23973233A | 0.00 |
| 2251 | Sears Home Improvement Products, Inc. | | BELINDA | TAMPUS | Customer Home Improvement Contract | 24025260A | 0.00 |
| 2252 | Sears Home Improvement Products, Inc. | | DAVID | HAMILTON | Customer Home Improvement Contract | 24334865A | 0.00 |
| 2253 | Sears Home Improvement Products, Inc. | | GREG | RIEBEN | Customer Home Improvement Contract | 24405075A | 0.00 |
| 2254 | Sears Home Improvement Products, Inc. | | MEGAWATI | GUNAWAN | Customer Home Improvement Contract | 24358775B | 0.00 |
| 2255 | Sears Home Improvement Products, Inc. | | ANGELINA | PINERO | Customer Home Improvement Contract | 24423972A | 0.00 |
| 2256 | Sears Home Improvement Products, Inc. | | DEBORAH | ARNOLD | Customer Home Improvement Contract | 24410448A | 0.00 |
| 2257 | Sears Home Improvement Products, Inc. | | JANET | LUTTERMAN | Customer Home Improvement Contract | 24425111A | 0.00 |
| 2258 | Sears Home Improvement Products, Inc. | | CAROL | MARSHALL | Customer Home Improvement Contract | 24408009A | 0.00 |
| 2259 | Sears Home Improvement Products, Inc. | | JAMES EDWARD | CARTER  III | Customer Home Improvement Contract | 24365196A | 0.00 |
| 2260 | Sears Home Improvement Products, Inc. | | JAMES EDWARD | CARTER  III | Customer Home Improvement Contract | 24365196B | 0.00 |
| 2261 | Sears Home Improvement Products, Inc. | | TONILU | MCCAFFREY | Customer Home Improvement Contract | 24417575A | 0.00 |
| 2262 | Sears Home Improvement Products, Inc. | | JAMES | FIELDS | Customer Home Improvement Contract | 24281614A | 0.00 |
| 2263 | Sears Home Improvement Products, Inc. | | BONSHA | WARE | Customer Home Improvement Contract | 24417768B | 0.00 |
| 2264 | Sears Home Improvement Products, Inc. | | BONSHA | WARE | Customer Home Improvement Contract | 24417768A | 0.00 |
| 2265 | Sears Home Improvement Products, Inc. | | PRESTEEN | WHITESIDE | Customer Home Improvement Contract | 24399432A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|--------------------------|--------------------|------------------------------------------|---------------------|
| 2266 | Sears Home Improvement Products, Inc. | Eldn W | Von Karajan | Customer Home Improvement Contract | 24431554A | 0.00 |
| 2267 | Sears Home Improvement Products, Inc. | Mary E | Hines | Customer Home Improvement Contract | 24426460A | 0.00 |
| 2268 | Sears Home Improvement Products, Inc. | Thomas | Long | Customer Home Improvement Contract | 24370680A | 0.00 |
| 2269 | Sears Home Improvement Products, Inc. | OLGA C. | ARREGUIN | Customer Home Improvement Contract | 24431106A | 0.00 |
| 2270 | Sears Home Improvement Products, Inc. | STELLA | ZANDER | Customer Home Improvement Contract | 24431037A | 0.00 |
| 2271 | Sears Home Improvement Products, Inc. | CAROL | GUNTLE | Customer Home Improvement Contract | 24431846A | 0.00 |
| 2272 | Sears Home Improvement Products, Inc. | DONALD G | HERRING | Customer Home Improvement Contract | 24401194A | 0.00 |
| 2273 | Sears Home Improvement Products, Inc. | SHIRLEY | STUART | Customer Home Improvement Contract | 24251539A | 0.00 |
| 2274 | Sears Home Improvement Products, Inc. | COLLEEN | BEHRENDS | Customer Home Improvement Contract | 24406394A | 0.00 |
| 2275 | Sears Home Improvement Products, Inc. | ODRIS | ALVAREZ | Customer Home Improvement Contract | 24409140A | 0.00 |
| 2276 | Sears Home Improvement Products, Inc. | CATHERINE | CHMIELEWSKI | Customer Home Improvement Contract | 24426316A | 0.00 |
| 2277 | Sears Home Improvement Products, Inc. | LANA | DOROTHY THORNTON | Customer Home Improvement Contract | 24280248A | 0.00 |
| 2278 | Sears Home Improvement Products, Inc. | STEPHEN | DOUGHTY | Customer Home Improvement Contract | 24435655A | 0.00 |
| 2279 | Sears Home Improvement Products, Inc. | KEVIN | JOHNSON | Customer Home Improvement Contract | 24389339A | 0.00 |
| 2280 | Sears Home Improvement Products, Inc. | AIDA | LOPEZ | Customer Home Improvement Contract | 24329324A | 0.00 |
| 2281 | Sears Home Improvement Products, Inc. | JESUS | MEDINA | Customer Home Improvement Contract | 24446725A | 0.00 |
| 2282 | Sears Home Improvement Products, Inc. | RAFAEL | SERRA | Customer Home Improvement Contract | 24431386A | 0.00 |
| 2283 | Sears Home Improvement Products, Inc. | BRENDA | CALDWELL | Customer Home Improvement Contract | 24432977C | 0.00 |
| 2284 | Sears Home Improvement Products, Inc. | John L | ASHMORE | Customer Home Improvement Contract | 24433244A | 0.00 |
| 2285 | Sears Home Improvement Products, Inc. | CLEMENTE | MARTINEZ | Customer Home Improvement Contract | 24411609A | 0.00 |
| 2286 | Sears Home Improvement Products, Inc. | Patrick | Emerick | Customer Home Improvement Contract | 24401324A | 0.00 |
| 2287 | Sears Home Improvement Products, Inc. | BLANCHE | LAYNE | Customer Home Improvement Contract | 24393064A | 0.00 |
| 2288 | Sears Home Improvement Products, Inc. | REGINA | MARK | Customer Home Improvement Contract | 24391901A | 0.00 |
| 2289 | Sears Home Improvement Products, Inc. | Cheryl | SUEPAUL | Customer Home Improvement Contract | 24400308A | 0.00 |
| 2290 | Sears Home Improvement Products, Inc. | PAULINE | KENDALL | Customer Home Improvement Contract | 24400660A | 0.00 |
| 2291 | Sears Home Improvement Products, Inc. | GREGORY | SMITH | Customer Home Improvement Contract | 24445211B | 0.00 |
| 2292 | Sears Home Improvement Products, Inc. | GREGORY | SMITH | Customer Home Improvement Contract | 24445211A | 0.00 |
| 2293 | Sears Home Improvement Products, Inc. | ELINE | HERCEG | Customer Home Improvement Contract | 24435247A | 0.00 |
| 2294 | Sears Home Improvement Products, Inc. | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916C | 0.00 |
| 2295 | Sears Home Improvement Products, Inc. | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916B | 0.00 |
| 2296 | Sears Home Improvement Products, Inc. | TAMARA | FREEMAN | Customer Home Improvement Contract | 24389916A | 0.00 |
| 2297 | Sears Home Improvement Products, Inc. | ARIEL | FLORES | Customer Home Improvement Contract | 24443904A | 0.00 |
| 2298 | Sears Home Improvement Products, Inc. | ARIEL | FLORES | Customer Home Improvement Contract | 24443904B | 0.00 |
| 2299 | Sears Home Improvement Products, Inc. | KIRK | NICHOLS | Customer Home Improvement Contract | 24305376A | 0.00 |
| 2300 | Sears Home Improvement Products, Inc. | MADLYN | STEFFEY | Customer Home Improvement Contract | 24003120A | 0.00 |
| 2301 | Sears Home Improvement Products, Inc. | HOWARD | HARBUT | Customer Home Improvement Contract | 24405820A | 0.00 |
| 2302 | Sears Home Improvement Products, Inc. | SHANNON | BAROS | Customer Home Improvement Contract | 24427665A | 0.00 |
| 2303 | Sears Home Improvement Products, Inc. | DENNIS | HOFFMAN | Customer Home Improvement Contract | 24424460A | 0.00 |
| 2304 | Sears Home Improvement Products, Inc. | MARY | JOHNS | Customer Home Improvement Contract | 24434792A | 0.00 |
| 2305 | Sears Home Improvement Products, Inc. | JEAN | SWINNEY | Customer Home Improvement Contract | 24365448A | 0.00 |
| 2306 | Sears Home Improvement Products, Inc. | mary | mootoo | Customer Home Improvement Contract | 24431092B | 0.00 |
| 2307 | Sears Home Improvement Products, Inc. | mary | mootoo | Customer Home Improvement Contract | 24431092A | 0.00 |
| 2308 | Sears Home Improvement Products, Inc. | JO | NEILSON | Customer Home Improvement Contract | 24436043A | 0.00 |
| 2309 | Sears Home Improvement Products, Inc. | TAMMY C | HILTNER | Customer Home Improvement Contract | 24353072A | 0.00 |
| 2310 | Sears Home Improvement Products, Inc. | LISA | DICKERSON | Customer Home Improvement Contract | 24401939A | 0.00 |
| 2311 | Sears Home Improvement Products, Inc. | SILVIA | MONTEALEGRE | Customer Home Improvement Contract | 24435558A | 0.00 |
| 2312 | Sears Home Improvement Products, Inc. | LISA | DICKERSON | Customer Home Improvement Contract | 24401939B | 0.00 |
| 2313 | Sears Home Improvement Products, Inc. | ALVIN E | FANDRICH | Customer Home Improvement Contract | 24435565A | 0.00 |
| 2314 | Sears Home Improvement Products, Inc. | VALERIE | PIANOVICH | Customer Home Improvement Contract | 23652232C | 0.00 |
| 2315 | Sears Home Improvement Products, Inc. | VALERIE | PIANOVICH | Customer Home Improvement Contract | 23652232B | 0.00 |
| 2316 | Sears Home Improvement Products, Inc. | DOUGLAS | MCLIN | Customer Home Improvement Contract | 24422276A | 0.00 |
| 2317 | Sears Home Improvement Products, Inc. | TERESA | YORGASON | Customer Home Improvement Contract | 24433377A | 0.00 |
| 2318 | Sears Home Improvement Products, Inc. | ELENA | CARPENTER | Customer Home Improvement Contract | 24442198A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2319 | Sears Home Improvement Products, Inc. | | BRUCE | LAVINE | Customer Home Improvement Contract | 24430664A | 0.00 |
| 2320 | Sears Home Improvement Products, Inc. | | LOIS | SMITH | Customer Home Improvement Contract | 24444614A | 0.00 |
| 2321 | Sears Home Improvement Products, Inc. | | PHYLIUS | BURKS | Customer Home Improvement Contract | 23029319B | 0.00 |
| 2322 | Sears Home Improvement Products, Inc. | | GWENDOLYN | NEWMAN | Customer Home Improvement Contract | 24436620A | 0.00 |
| 2323 | Sears Home Improvement Products, Inc. | | SIBYL | CHAPPELL | Customer Home Improvement Contract | 24343141C | 0.00 |
| 2324 | Sears Home Improvement Products, Inc. | | SIBYL | CHAPPELL | Customer Home Improvement Contract | 24343141B | 0.00 |
| 2325 | Sears Home Improvement Products, Inc. | | AMBER | MEDEIROS | Customer Home Improvement Contract | 24447102A | 0.00 |
| 2326 | Sears Home Improvement Products, Inc. | | GERALDINE | ETHERIDGE | Customer Home Improvement Contract | 24413020A | 0.00 |
| 2327 | Sears Home Improvement Products, Inc. | | Marilyn | ISAAC | Customer Home Improvement Contract | 24446355A | 0.00 |
| 2328 | Sears Home Improvement Products, Inc. | | MATTHEW | LOGAN | Customer Home Improvement Contract | 24405836A | 0.00 |
| 2329 | Sears Home Improvement Products, Inc. | | GREGORY | MULLEN | Customer Home Improvement Contract | 24427337A | 0.00 |
| 2330 | Sears Home Improvement Products, Inc. | | CHARNETTE | MURPHY | Customer Home Improvement Contract | 24444179A | 0.00 |
| 2331 | Sears Home Improvement Products, Inc. | | SHIRLEY | CARRAWAY | Customer Home Improvement Contract | 24397531A | 0.00 |
| 2332 | Sears Home Improvement Products, Inc. | | Shirley | Daniels | Customer Home Improvement Contract | 24454881A | 0.00 |
| 2333 | Sears Home Improvement Products, Inc. | | RUTILIA | M MONTES | Customer Home Improvement Contract | 24416346A | 0.00 |
| 2334 | Sears Home Improvement Products, Inc. | | Atilio A | Calderon | Customer Home Improvement Contract | 24453412A | 0.00 |
| 2335 | Sears Home Improvement Products, Inc. | | DEBORAH | HARVEY | Customer Home Improvement Contract | 24362628A | 0.00 |
| 2336 | Sears Home Improvement Products, Inc. | | CHERI | DRYE | Customer Home Improvement Contract | 24405747A | 0.00 |
| 2337 | Sears Home Improvement Products, Inc. | | RONALD | HARPER | Customer Home Improvement Contract | 24055129A | 0.00 |
| 2338 | Sears Home Improvement Products, Inc. | | BOBBIE | ROBINSON | Customer Home Improvement Contract | 24418581A | 0.00 |
| 2339 | Sears Home Improvement Products, Inc. | | RONALD | HARRIS | Customer Home Improvement Contract | 24447149A | 0.00 |
| 2340 | Sears Home Improvement Products, Inc. | | MICHAEL D | GRADINJAN | Customer Home Improvement Contract | 24434508A | 0.00 |
| 2341 | Sears Home Improvement Products, Inc. | | VANGEL | TASHEV | Customer Home Improvement Contract | 24411704A | 0.00 |
| 2342 | Sears Home Improvement Products, Inc. | | ELMER | JOHNSON | Customer Home Improvement Contract | 24444023A | 0.00 |
| 2343 | Sears Home Improvement Products, Inc. | | FRITZ | JEAN-FRANCOIS | Customer Home Improvement Contract | 24388542A | 0.00 |
| 2344 | Sears Home Improvement Products, Inc. | | MICHAEL | MARIN | Customer Home Improvement Contract | 24375386A | 0.00 |
| 2345 | Sears Home Improvement Products, Inc. | | MICHAEL | MARIN | Customer Home Improvement Contract | 24375386B | 0.00 |
| 2346 | Sears Home Improvement Products, Inc. | | RAYMOND | ASHLEY | Customer Home Improvement Contract | 24448018A | 0.00 |
| 2347 | Sears Home Improvement Products, Inc. | | JOY | FRYE | Customer Home Improvement Contract | 24447521A | 0.00 |
| 2348 | Sears Home Improvement Products, Inc. | | CHARLES | BURNS | Customer Home Improvement Contract | 24252023A | 0.00 |
| 2349 | Sears Home Improvement Products, Inc. | | RHEKA | PATEL | Customer Home Improvement Contract | 24436069A | 0.00 |
| 2350 | Sears Home Improvement Products, Inc. | | MARNE | ANDERSON | Customer Home Improvement Contract | 24372107B | 0.00 |
| 2351 | Sears Home Improvement Products, Inc. | | MARNE | ANDERSON | Customer Home Improvement Contract | 24372107A | 0.00 |
| 2352 | Sears Home Improvement Products, Inc. | | LILA | HILL | Customer Home Improvement Contract | 24448173B | 0.00 |
| 2353 | Sears Home Improvement Products, Inc. | | DOMINIC | ASIKA | Customer Home Improvement Contract | 24379138B | 0.00 |
| 2354 | Sears Home Improvement Products, Inc. | | DOMINIC | ASIKA | Customer Home Improvement Contract | 24379138A | 0.00 |
| 2355 | Sears Home Improvement Products, Inc. | | GANIAT | OSOBA | Customer Home Improvement Contract | 24430120A | 0.00 |
| 2356 | Sears Home Improvement Products, Inc. | | Doris | Scruggs | Customer Home Improvement Contract | 24451301A | 0.00 |
| 2357 | Sears Home Improvement Products, Inc. | | ROY | SAENZ | Customer Home Improvement Contract | 24449001A | 0.00 |
| 2358 | Sears Home Improvement Products, Inc. | | Vicki | WHITE | Customer Home Improvement Contract | 24453064A | 0.00 |
| 2359 | Sears Home Improvement Products, Inc. | | DOROTHY | MARSHALL | Customer Home Improvement Contract | 24393436A | 0.00 |
| 2360 | Sears Home Improvement Products, Inc. | | SABRINA | PITTMAN | Customer Home Improvement Contract | 24421051A | 0.00 |
| 2361 | Sears Home Improvement Products, Inc. | | DAVID | DOYKER | Customer Home Improvement Contract | 24364475A | 0.00 |
| 2362 | Sears Home Improvement Products, Inc. | | ANNE | KATZ | Customer Home Improvement Contract | 24452236A | 0.00 |
| 2363 | Sears Home Improvement Products, Inc. | | ROSALIE | GALVAN | Customer Home Improvement Contract | 24350153A | 0.00 |
| 2364 | Sears Home Improvement Products, Inc. | | MAMIE | HALL | Customer Home Improvement Contract | 24436758A | 0.00 |
| 2365 | Sears Home Improvement Products, Inc. | | BARBARA | DELGER | Customer Home Improvement Contract | 24448931A | 0.00 |
| 2366 | Sears Home Improvement Products, Inc. | | STEPHANIE | BARSH | Customer Home Improvement Contract | 24434645A | 0.00 |
| 2367 | Sears Home Improvement Products, Inc. | | Eric | Long | Customer Home Improvement Contract | 24436202A | 0.00 |
| 2368 | Sears Home Improvement Products, Inc. | | AVON | COOPER | Customer Home Improvement Contract | 24435488A | 0.00 |
| 2369 | Sears Home Improvement Products, Inc. | | KATHLEEN | CLANCY | Customer Home Improvement Contract | 24376479A | 0.00 |
| 2370 | Sears Home Improvement Products, Inc. | | MICHAEL | HORAK | Customer Home Improvement Contract | 24143403B | 0.00 |
| 2371 | Sears Home Improvement Products, Inc. | | ROBERT | GAINEY | Customer Home Improvement Contract | 23533462D | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2372 | Sears Home Improvement Products, Inc. | | ROBERT | GAINEY | Customer Home Improvement Contract | 23533462C | 0.00 |
| 2373 | Sears Home Improvement Products, Inc. | | DAVID | ROSS | Customer Home Improvement Contract | 24422050C | 0.00 |
| 2374 | Sears Home Improvement Products, Inc. | | RICHARD | BASS | Customer Home Improvement Contract | 23549054A | 0.00 |
| 2375 | Sears Home Improvement Products, Inc. | | DAVID | ROSS | Customer Home Improvement Contract | 24422050B | 0.00 |
| 2376 | Sears Home Improvement Products, Inc. | | EMILIA | WARNER | Customer Home Improvement Contract | 24431532A | 0.00 |
| 2377 | Sears Home Improvement Products, Inc. | | Richard | CLEMMONS | Customer Home Improvement Contract | 24394172A | 0.00 |
| 2378 | Sears Home Improvement Products, Inc. | | William | Hatfield | Customer Home Improvement Contract | 24356143B | 0.00 |
| 2379 | Sears Home Improvement Products, Inc. | | William | Hatfield | Customer Home Improvement Contract | 24356143A | 0.00 |
| 2380 | Sears Home Improvement Products, Inc. | | MARK | EVERETT | Customer Home Improvement Contract | 24242883B | 0.00 |
| 2381 | Sears Home Improvement Products, Inc. | | Larry | Finan | Customer Home Improvement Contract | 24406950A | 0.00 |
| 2382 | Sears Home Improvement Products, Inc. | | DEMETRIUS | VAUGHN | Customer Home Improvement Contract | 24417937A | 0.00 |
| 2383 | Sears Home Improvement Products, Inc. | | STEPHEN | STEWART | Customer Home Improvement Contract | 24444395A | 0.00 |
| 2384 | Sears Home Improvement Products, Inc. | | HARRIET | PINNOCK | Customer Home Improvement Contract | 24182852A | 0.00 |
| 2385 | Sears Home Improvement Products, Inc. | | DOROTHY | EMMETT | Customer Home Improvement Contract | 24424131A | 0.00 |
| 2386 | Sears Home Improvement Products, Inc. | | JAMES F | PEYTON | Customer Home Improvement Contract | 24435807A | 0.00 |
| 2387 | Sears Home Improvement Products, Inc. | | DOUGLAS | DOWNEY | Customer Home Improvement Contract | 24451194A | 0.00 |
| 2388 | Sears Home Improvement Products, Inc. | | WILLIAM | FAHRINGER | Customer Home Improvement Contract | 24402901A | 0.00 |
| 2389 | Sears Home Improvement Products, Inc. | | MARIA | MONGILLO | Customer Home Improvement Contract | 24387581A | 0.00 |
| 2390 | Sears Home Improvement Products, Inc. | | James | Vanchoyck | Customer Home Improvement Contract | 24410993A | 0.00 |
| 2391 | Sears Home Improvement Products, Inc. | | Esther Eve | Jimenez | Customer Home Improvement Contract | 24453007A | 0.00 |
| 2392 | Sears Home Improvement Products, Inc. | | ARTHUR | PICKENS | Customer Home Improvement Contract | 24426923A | 0.00 |
| 2393 | Sears Home Improvement Products, Inc. | | ROBERT | CARTER | Customer Home Improvement Contract | 24382904A | 0.00 |
| 2394 | Sears Home Improvement Products, Inc. | | ROBERT | CARTER | Customer Home Improvement Contract | 24382904B | 0.00 |
| 2395 | Sears Home Improvement Products, Inc. | | CARISSA | JONES | Customer Home Improvement Contract | 24428213A | 0.00 |
| 2396 | Sears Home Improvement Products, Inc. | | TERRY | HACKWORTH | Customer Home Improvement Contract | 24251898B | 0.00 |
| 2397 | Sears Home Improvement Products, Inc. | | JAMES | SAMS | Customer Home Improvement Contract | 24402138A | 0.00 |
| 2398 | Sears Home Improvement Products, Inc. | | RANDALL | TAYLOR | Customer Home Improvement Contract | 24419167A | 0.00 |
| 2399 | Sears Home Improvement Products, Inc. | | JIM | DONOVAN | Customer Home Improvement Contract | 24458494A | 0.00 |
| 2400 | Sears Home Improvement Products, Inc. | | FRANKLYN | BROWN | Customer Home Improvement Contract | 24456019A | 0.00 |
| 2401 | Sears Home Improvement Products, Inc. | | GERTRUDE | ROMERO | Customer Home Improvement Contract | 24451952B | 0.00 |
| 2402 | Sears Home Improvement Products, Inc. | | AYRON | SANTARELLI | Customer Home Improvement Contract | 24454873A | 0.00 |
| 2403 | Sears Home Improvement Products, Inc. | | Maurice | Grant | Customer Home Improvement Contract | 24446365A | 0.00 |
| 2404 | Sears Home Improvement Products, Inc. | | Mathew | Cleland | Customer Home Improvement Contract | 24463162A | 0.00 |
| 2405 | Sears Home Improvement Products, Inc. | | MICHAEL | VIGNERY | Customer Home Improvement Contract | 24458413A | 0.00 |
| 2406 | Sears Home Improvement Products, Inc. | | YANIRA | ALVARADO | Customer Home Improvement Contract | 24466382A | 0.00 |
| 2407 | Sears Home Improvement Products, Inc. | | SUSAN | TWEEDY | Customer Home Improvement Contract | 24418891A | 0.00 |
| 2408 | Sears Home Improvement Products, Inc. | | CATHY | CALMES | Customer Home Improvement Contract | 24433812B | 0.00 |
| 2409 | Sears Home Improvement Products, Inc. | | ERIN | LENIHAN | Customer Home Improvement Contract | 23582950A | 0.00 |
| 2410 | Sears Home Improvement Products, Inc. | | CATHY | CALMES | Customer Home Improvement Contract | 24433812A | 0.00 |
| 2411 | Sears Home Improvement Products, Inc. | | DONNA | LOUGEE | Customer Home Improvement Contract | 24458622A | 0.00 |
| 2412 | Sears Home Improvement Products, Inc. | | MANUEL | DOMINGUEZ | Customer Home Improvement Contract | 24448517A | 0.00 |
| 2413 | Sears Home Improvement Products, Inc. | | RALPH | CLARK | Customer Home Improvement Contract | 24318264A | 0.00 |
| 2414 | Sears Home Improvement Products, Inc. | | cheril | trice | Customer Home Improvement Contract | 24450966A | 0.00 |
| 2415 | Sears Home Improvement Products, Inc. | | JIM | DONOVAN | Customer Home Improvement Contract | 24458494B | 0.00 |
| 2416 | Sears Home Improvement Products, Inc. | | TAMATHAE | CARTER | Customer Home Improvement Contract | 24463316A | 0.00 |
| 2417 | Sears Home Improvement Products, Inc. | | LINDA | Aseltine | Customer Home Improvement Contract | 24435008A | 0.00 |
| 2418 | Sears Home Improvement Products, Inc. | | FREDERICK | COLUCCI | Customer Home Improvement Contract | 24444255A | 0.00 |
| 2419 | Sears Home Improvement Products, Inc. | | Charles Herbert | DUNCAN | Customer Home Improvement Contract | 24412299A | 0.00 |
| 2420 | Sears Home Improvement Products, Inc. | | Christopher | Hoopes | Customer Home Improvement Contract | 24343092A | 0.00 |
| 2421 | Sears Home Improvement Products, Inc. | | LAURENCE | BETTES | Customer Home Improvement Contract | 24435998A | 0.00 |
| 2422 | Sears Home Improvement Products, Inc. | | GARY | ODOM SR. | Customer Home Improvement Contract | 24396377A | 0.00 |
| 2423 | Sears Home Improvement Products, Inc. | | ALVESTER | HARRIS | Customer Home Improvement Contract | 24459074A | 0.00 |
| 2424 | Sears Home Improvement Products, Inc. | | MAVIS | SMITH | Customer Home Improvement Contract | 24411343A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2425 | Sears Home Improvement Products, Inc. | | ERWIN | SMITH | Customer Home Improvement Contract | 24394208B | 0.00 |
| 2426 | Sears Home Improvement Products, Inc. | | MANOUKA | LECONTE | Customer Home Improvement Contract | 24449757A | 0.00 |
| 2427 | Sears Home Improvement Products, Inc. | | EMILY | CHEN | Customer Home Improvement Contract | 23750061A | 0.00 |
| 2428 | Sears Home Improvement Products, Inc. | | MYRON | MYERS | Customer Home Improvement Contract | 24451517B | 0.00 |
| 2429 | Sears Home Improvement Products, Inc. | | MARIA | MENDOZA | Customer Home Improvement Contract | 24442187A | 0.00 |
| 2430 | Sears Home Improvement Products, Inc. | | DENISE | RESHARD | Customer Home Improvement Contract | 24426683A | 0.00 |
| 2431 | Sears Home Improvement Products, Inc. | | Manuel H | Lopez II | Customer Home Improvement Contract | 24457063A | 0.00 |
| 2432 | Sears Home Improvement Products, Inc. | | HERMAN | MAKAMSON | Customer Home Improvement Contract | 24435356B | 0.00 |
| 2433 | Sears Home Improvement Products, Inc. | | HERMAN | MAKAMSON | Customer Home Improvement Contract | 24435356A | 0.00 |
| 2434 | Sears Home Improvement Products, Inc. | | JAMES | KINVILLE | Customer Home Improvement Contract | 24459155A | 0.00 |
| 2435 | Sears Home Improvement Products, Inc. | | Candice | Poulain | Customer Home Improvement Contract | 23865491A | 0.00 |
| 2436 | Sears Home Improvement Products, Inc. | | STEPHEN | WAGNER | Customer Home Improvement Contract | 24365208A | 0.00 |
| 2437 | Sears Home Improvement Products, Inc. | | STEVEN | KOHLS | Customer Home Improvement Contract | 24453159A | 0.00 |
| 2438 | Sears Home Improvement Products, Inc. | | GAIL | CARPENTER | Customer Home Improvement Contract | 24444439A | 0.00 |
| 2439 | Sears Home Improvement Products, Inc. | | DEBORAH | LEWIS | Customer Home Improvement Contract | 24462305A | 0.00 |
| 2440 | Sears Home Improvement Products, Inc. | | BRENDA | ROUSSEAU | Customer Home Improvement Contract | 24440853A | 0.00 |
| 2441 | Sears Home Improvement Products, Inc. | | VERDIS | MILLER | Customer Home Improvement Contract | 24453175A | 0.00 |
| 2442 | Sears Home Improvement Products, Inc. | | TAMMY | ALBRECHT | Customer Home Improvement Contract | 24282839A | 0.00 |
| 2443 | Sears Home Improvement Products, Inc. | | Thomas | Stiffler | Customer Home Improvement Contract | 23764743A | 0.00 |
| 2444 | Sears Home Improvement Products, Inc. | | gerardo | ARCHULETA | Customer Home Improvement Contract | 24464931A | 0.00 |
| 2445 | Sears Home Improvement Products, Inc. | | EVANGELINE | MCNEILL | Customer Home Improvement Contract | 24432855A | 0.00 |
| 2446 | Sears Home Improvement Products, Inc. | | EVANGELINE | MCNEILL | Customer Home Improvement Contract | 24432855B | 0.00 |
| 2447 | Sears Home Improvement Products, Inc. | | Linwall | FIELDS | Customer Home Improvement Contract | 24306076A | 0.00 |
| 2448 | Sears Home Improvement Products, Inc. | | BOB | OLANDER | Customer Home Improvement Contract | 24429958A | 0.00 |
| 2449 | Sears Home Improvement Products, Inc. | | MICHAEL | HOLDERFIELD | Customer Home Improvement Contract | 24463833A | 0.00 |
| 2450 | Sears Home Improvement Products, Inc. | | NAOMI | JACKSON | Customer Home Improvement Contract | 24457815A | 0.00 |
| 2451 | Sears Home Improvement Products, Inc. | | NAOMI | JACKSON | Customer Home Improvement Contract | 24457815B | 0.00 |
| 2452 | Sears Home Improvement Products, Inc. | | PATRICK | MARTIN | Customer Home Improvement Contract | 24412689A | 0.00 |
| 2453 | Sears Home Improvement Products, Inc. | | AUDREY | BRUCE | Customer Home Improvement Contract | 24410810A | 0.00 |
| 2454 | Sears Home Improvement Products, Inc. | | SAMUEL | BROWN | Customer Home Improvement Contract | 24326334B | 0.00 |
| 2455 | Sears Home Improvement Products, Inc. | | SAMUEL | BROWN | Customer Home Improvement Contract | 24326334A | 0.00 |
| 2456 | Sears Home Improvement Products, Inc. | | LORDMICHAEL | WALTON | Customer Home Improvement Contract | 24276329A | 0.00 |
| 2457 | Sears Home Improvement Products, Inc. | | ERMA | FARRAY | Customer Home Improvement Contract | 24469857A | 0.00 |
| 2458 | Sears Home Improvement Products, Inc. | | BOBBIE | ROBINSON | Customer Home Improvement Contract | 24418581C | 0.00 |
| 2459 | Sears Home Improvement Products, Inc. | | BOBBIE | ROBINSON | Customer Home Improvement Contract | 24418581B | 0.00 |
| 2460 | Sears Home Improvement Products, Inc. | | Paul | Wojda | Customer Home Improvement Contract | 24408290B | 0.00 |
| 2461 | Sears Home Improvement Products, Inc. | | Paul | Wojda | Customer Home Improvement Contract | 24408290A | 0.00 |
| 2462 | Sears Home Improvement Products, Inc. | | Paul | Wojda | Customer Home Improvement Contract | 24408290C | 0.00 |
| 2463 | Sears Home Improvement Products, Inc. | | Kim | Shafer | Customer Home Improvement Contract | 24418416A | 0.00 |
| 2464 | Sears Home Improvement Products, Inc. | | DONNA | SMITH | Customer Home Improvement Contract | 24468036A | 0.00 |
| 2465 | Sears Home Improvement Products, Inc. | | DONNA | SMITH | Customer Home Improvement Contract | 24468036B | 0.00 |
| 2466 | Sears Home Improvement Products, Inc. | | LAWRENCE | ROBINSON SR. | Customer Home Improvement Contract | 24461862A | 0.00 |
| 2467 | Sears Home Improvement Products, Inc. | | JANICE | JACKSON | Customer Home Improvement Contract | 24437630A | 0.00 |
| 2468 | Sears Home Improvement Products, Inc. | | KRISTEN | LEWIS | Customer Home Improvement Contract | 24384006A | 0.00 |
| 2469 | Sears Home Improvement Products, Inc. | | Jerry | Simmons | Customer Home Improvement Contract | 24346456A | 0.00 |
| 2470 | Sears Home Improvement Products, Inc. | | Jerry | Simmons | Customer Home Improvement Contract | 24346456B | 0.00 |
| 2471 | Sears Home Improvement Products, Inc. | | DIANA | KRAMER | Customer Home Improvement Contract | 20818368D | 0.00 |
| 2472 | Sears Home Improvement Products, Inc. | | Candy | Kelly | Customer Home Improvement Contract | 23983528D | 0.00 |
| 2473 | Sears Home Improvement Products, Inc. | | JOANNA | GARCIA | Customer Home Improvement Contract | 23742804A | 0.00 |
| 2474 | Sears Home Improvement Products, Inc. | | SHAWN | DANIELS | Customer Home Improvement Contract | 24457541B | 0.00 |
| 2475 | Sears Home Improvement Products, Inc. | | JODENE H | DUTTON | Customer Home Improvement Contract | 24448811A | 0.00 |
| 2476 | Sears Home Improvement Products, Inc. | | ELLA | GATEWOOD | Customer Home Improvement Contract | 24138578A | 0.00 |
| 2477 | Sears Home Improvement Products, Inc. | | BETHANY | PEATROSS | Customer Home Improvement Contract | 24405162A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 2478 | Sears Home Improvement Products, Inc. | | ESA | WILEY | Customer Home Improvement Contract | 24459050A | 0.00 |
| 2479 | Sears Home Improvement Products, Inc. | | Cassady | Elischer | Customer Home Improvement Contract | 24446282A | 0.00 |
| 2480 | Sears Home Improvement Products, Inc. | | ERIC | ARNESON | Customer Home Improvement Contract | 24447431A | 0.00 |
| 2481 | Sears Home Improvement Products, Inc. | | TIPHANIE | ERICKSON | Customer Home Improvement Contract | 24469056A | 0.00 |
| 2482 | Sears Home Improvement Products, Inc. | | CURTIS | BUENO | Customer Home Improvement Contract | 24385347B | 0.00 |
| 2483 | Sears Home Improvement Products, Inc. | | RUPERT& | LOUISON | Customer Home Improvement Contract | 24450727A | 0.00 |
| 2484 | Sears Home Improvement Products, Inc. | | WINNIE | LUM | Customer Home Improvement Contract | 24236841A | 0.00 |
| 2485 | Sears Home Improvement Products, Inc. | | ISABELLE | BREWTON | Customer Home Improvement Contract | 24466308A | 0.00 |
| 2486 | Sears Home Improvement Products, Inc. | | MARY | BRADFIELD | Customer Home Improvement Contract | 24392045B | 0.00 |
| 2487 | Sears Home Improvement Products, Inc. | | MARY | BRADFIELD | Customer Home Improvement Contract | 24392045A | 0.00 |
| 2488 | Sears Home Improvement Products, Inc. | | ZENAIDA | ALSUP | Customer Home Improvement Contract | 24467092A | 0.00 |
| 2489 | Sears Home Improvement Products, Inc. | | CHRISTY | MURRAY | Customer Home Improvement Contract | 24447784A | 0.00 |
| 2490 | Sears Home Improvement Products, Inc. | | THOMAS | TUCCIO | Customer Home Improvement Contract | 24401561A | 0.00 |
| 2491 | Sears Home Improvement Products, Inc. | | Stephanie | Richards | Customer Home Improvement Contract | 24442260A | 0.00 |
| 2492 | Sears Home Improvement Products, Inc. | | JAMES | MASSEY | Customer Home Improvement Contract | 24451052A | 0.00 |
| 2493 | Sears Home Improvement Products, Inc. | | CHI-SING | CHANG | Customer Home Improvement Contract | 24450396A | 0.00 |
| 2494 | Sears Home Improvement Products, Inc. | | VINCENT | THOMAS | Customer Home Improvement Contract | 24433261A | 0.00 |
| 2495 | Sears Home Improvement Products, Inc. | | ANTHONY | ENGEL | Customer Home Improvement Contract | 24462394A | 0.00 |
| 2496 | Sears Home Improvement Products, Inc. | | JENNIFER | SANDERS | Customer Home Improvement Contract | 24124204A | 0.00 |
| 2497 | Sears Home Improvement Products, Inc. | | WARREN | MARKIEWITZ | Customer Home Improvement Contract | 24466746A | 0.00 |
| 2498 | Sears Home Improvement Products, Inc. | | JESUS | GUTIERREZ | Customer Home Improvement Contract | 24475063A | 0.00 |
| 2499 | Sears Home Improvement Products, Inc. | | ANGEL | SCOTT | Customer Home Improvement Contract | 24320910A | 0.00 |
| 2500 | Sears Home Improvement Products, Inc. | | STARLENE | WISDOM | Customer Home Improvement Contract | 24475054A | 0.00 |
| 2501 | Sears Home Improvement Products, Inc. | | SHARON | KILLA | Customer Home Improvement Contract | 24471430A | 0.00 |
| 2502 | Sears Home Improvement Products, Inc. | | WILLIAM | MOBERG | Customer Home Improvement Contract | 24460155A | 0.00 |
| 2503 | Sears Home Improvement Products, Inc. | | MARIA | ZACARIAS | Customer Home Improvement Contract | 24477258A | 0.00 |
| 2504 | Sears Home Improvement Products, Inc. | | WILLIAM | WONG | Customer Home Improvement Contract | 24470912A | 0.00 |
| 2505 | Sears Home Improvement Products, Inc. | | CHARLOTTE | STRUTTMAN | Customer Home Improvement Contract | 24453185A | 0.00 |
| 2506 | Sears Home Improvement Products, Inc. | | CAROLYN E. | BROWN | Customer Home Improvement Contract | 24466685A | 0.00 |
| 2507 | Sears Home Improvement Products, Inc. | | Linda | Babin | Customer Home Improvement Contract | 24493470A | 0.00 |
| 2508 | Sears Home Improvement Products, Inc. | | TIMOTHY | SULLENS | Customer Home Improvement Contract | 24397755A | 0.00 |
| 2509 | Sears Home Improvement Products, Inc. | | URSULA | SHERARD | Customer Home Improvement Contract | 24448854A | 0.00 |
| 2510 | Sears Home Improvement Products, Inc. | | GERALD | CHAFFINCH | Customer Home Improvement Contract | 24456954A | 0.00 |
| 2511 | Sears Home Improvement Products, Inc. | | DEREK | STEELE | Customer Home Improvement Contract | 24060714C | 0.00 |
| 2512 | Sears Home Improvement Products, Inc. | | NORMA | COLLINS | Customer Home Improvement Contract | 24476794A | 0.00 |
| 2513 | Sears Home Improvement Products, Inc. | | Blondell | COLCLOUGH | Customer Home Improvement Contract | 24444093A | 0.00 |
| 2514 | Sears Home Improvement Products, Inc. | | JO ANN | ROBINSON | Customer Home Improvement Contract | 24419710A | 0.00 |
| 2515 | Sears Home Improvement Products, Inc. | | SAMUEL | FLOYD | Customer Home Improvement Contract | 24343850A | 0.00 |
| 2516 | Sears Home Improvement Products, Inc. | | RONALD | PACKARD | Customer Home Improvement Contract | 24450283B | 0.00 |
| 2517 | Sears Home Improvement Products, Inc. | | RONALD | PACKARD | Customer Home Improvement Contract | 24450283A | 0.00 |
| 2518 | Sears Home Improvement Products, Inc. | | MARY | BURLESON | Customer Home Improvement Contract | 24465648A | 0.00 |
| 2519 | Sears Home Improvement Products, Inc. | | Barbara | White | Customer Home Improvement Contract | 24481140A | 0.00 |
| 2520 | Sears Home Improvement Products, Inc. | | JUAN | LUCIANO | Customer Home Improvement Contract | 24455845A | 0.00 |
| 2521 | Sears Home Improvement Products, Inc. | | JUAN | LUCIANO | Customer Home Improvement Contract | 24455845B | 0.00 |
| 2522 | Sears Home Improvement Products, Inc. | | Randall | STEINER | Customer Home Improvement Contract | 24422828A | 0.00 |
| 2523 | Sears Home Improvement Products, Inc. | | Andrea | Rey | Customer Home Improvement Contract | 24365896A | 0.00 |
| 2524 | Sears Home Improvement Products, Inc. | | TANYA | PETTIFORD | Customer Home Improvement Contract | 24482576A | 0.00 |
| 2525 | Sears Home Improvement Products, Inc. | | SUZANNE D | MACDOUGALL | Customer Home Improvement Contract | 24274179A | 0.00 |
| 2526 | Sears Home Improvement Products, Inc. | | GLEN | SUNSERI | Customer Home Improvement Contract | 24482921A | 0.00 |
| 2527 | Sears Home Improvement Products, Inc. | | JOHN | THOMAS | Customer Home Improvement Contract | 24478868A | 0.00 |
| 2528 | Sears Home Improvement Products, Inc. | | JOSEF | AHRONOV | Customer Home Improvement Contract | 24460645A | 0.00 |
| 2529 | Sears Home Improvement Products, Inc. | | CLAUDIA | PIANO | Customer Home Improvement Contract | 24448727B | 0.00 |
| 2530 | Sears Home Improvement Products, Inc. | | EMILY | MOORE | Customer Home Improvement Contract | 24482571A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2531 | Sears Home Improvement Products, Inc. | | KW | TEDD | Customer Home Improvement Contract | 24480550A | 0.00 |
| 2532 | Sears Home Improvement Products, Inc. | | WILFRIED | PASCHVOSS | Customer Home Improvement Contract | 24462020A | 0.00 |
| 2533 | Sears Home Improvement Products, Inc. | | CHARLES | FRETHEIM | Customer Home Improvement Contract | 24486180A | 0.00 |
| 2534 | Sears Home Improvement Products, Inc. | | DEBRA | LARSON | Customer Home Improvement Contract | 24466139A | 0.00 |
| 2535 | Sears Home Improvement Products, Inc. | | KAY | MANSFIELD | Customer Home Improvement Contract | 24178373A | 0.00 |
| 2536 | Sears Home Improvement Products, Inc. | | CARRIE | HARDING | Customer Home Improvement Contract | 24431964A | 0.00 |
| 2537 | Sears Home Improvement Products, Inc. | | CONSUELO | MENDOZA | Customer Home Improvement Contract | 24481797A | 0.00 |
| 2538 | Sears Home Improvement Products, Inc. | | Sunitaben | BHAKTA | Customer Home Improvement Contract | 24426955A | 0.00 |
| 2539 | Sears Home Improvement Products, Inc. | | ANTHONY | MINOR | Customer Home Improvement Contract | 24479793A | 0.00 |
| 2540 | Sears Home Improvement Products, Inc. | | RONALD | MYERS | Customer Home Improvement Contract | 24484045A | 0.00 |
| 2541 | Sears Home Improvement Products, Inc. | | PAMELA | NELSON | Customer Home Improvement Contract | 24460728A | 0.00 |
| 2542 | Sears Home Improvement Products, Inc. | | Karri Lynn | Smith | Customer Home Improvement Contract | 24425766A | 0.00 |
| 2543 | Sears Home Improvement Products, Inc. | | FLOYD | GRESHAM | Customer Home Improvement Contract | 24458947A | 0.00 |
| 2544 | Sears Home Improvement Products, Inc. | | LAWRENCE | TOLVAYSH | Customer Home Improvement Contract | 24480515A | 0.00 |
| 2545 | Sears Home Improvement Products, Inc. | | KAREN | CRAVEN | Customer Home Improvement Contract | 24440111A | 0.00 |
| 2546 | Sears Home Improvement Products, Inc. | | SAMUEL | MCFEE | Customer Home Improvement Contract | 24481174A | 0.00 |
| 2547 | Sears Home Improvement Products, Inc. | | MANUEL | ESCOBAR | Customer Home Improvement Contract | 24346392A | 0.00 |
| 2548 | Sears Home Improvement Products, Inc. | | PEGGY | WADE | Customer Home Improvement Contract | 24457289B | 0.00 |
| 2549 | Sears Home Improvement Products, Inc. | | MIRIAM | WAGNER | Customer Home Improvement Contract | 24491036A | 0.00 |
| 2550 | Sears Home Improvement Products, Inc. | | KARLA | WEATHERS | Customer Home Improvement Contract | 24466160A | 0.00 |
| 2551 | Sears Home Improvement Products, Inc. | | BERNARD | WILLIAMS | Customer Home Improvement Contract | 24403838B | 0.00 |
| 2552 | Sears Home Improvement Products, Inc. | | PEGGY | WADE | Customer Home Improvement Contract | 24457289A | 0.00 |
| 2553 | Sears Home Improvement Products, Inc. | | MICHAEL | THOMPSON | Customer Home Improvement Contract | 24475506A | 0.00 |
| 2554 | Sears Home Improvement Products, Inc. | | CHRISTOPHER | WATSON | Customer Home Improvement Contract | 24435640A | 0.00 |
| 2555 | Sears Home Improvement Products, Inc. | | MARK | REESE | Customer Home Improvement Contract | 24479762B | 0.00 |
| 2556 | Sears Home Improvement Products, Inc. | | MARK | REESE | Customer Home Improvement Contract | 24479762A | 0.00 |
| 2557 | Sears Home Improvement Products, Inc. | | KELLY | HUNT | Customer Home Improvement Contract | 24420998A | 0.00 |
| 2558 | Sears Home Improvement Products, Inc. | | DENISE | FOWLER | Customer Home Improvement Contract | 24453482A | 0.00 |
| 2559 | Sears Home Improvement Products, Inc. | | LUCIA | KEILTY | Customer Home Improvement Contract | 24364826A | 0.00 |
| 2560 | Sears Home Improvement Products, Inc. | | DONALD L | KEENE | Customer Home Improvement Contract | 24465253B | 0.00 |
| 2561 | Sears Home Improvement Products, Inc. | | DONALD L | KEENE | Customer Home Improvement Contract | 24465253A | 0.00 |
| 2562 | Sears Home Improvement Products, Inc. | | BONNIE | RAHIMIAN | Customer Home Improvement Contract | 24482198A | 0.00 |
| 2563 | Sears Home Improvement Products, Inc. | | INGRID | CLERVEAUX-CALIXTE | Customer Home Improvement Contract | 24426085A | 0.00 |
| 2564 | Sears Home Improvement Products, Inc. | | DEHAL | PERSAUD | Customer Home Improvement Contract | 24488723A | 0.00 |
| 2565 | Sears Home Improvement Products, Inc. | | TAMMY | ROGERS | Customer Home Improvement Contract | 24446659A | 0.00 |
| 2566 | Sears Home Improvement Products, Inc. | | MARELENE | CRUZ | Customer Home Improvement Contract | 24488619A | 0.00 |
| 2567 | Sears Home Improvement Products, Inc. | | KARI | OLSON | Customer Home Improvement Contract | 24460827A | 0.00 |
| 2568 | Sears Home Improvement Products, Inc. | | LUZ | GUZMAN | Customer Home Improvement Contract | 24470967A | 0.00 |
| 2569 | Sears Home Improvement Products, Inc. | | Mohammed | Ahmed | Customer Home Improvement Contract | 24467414A | 0.00 |
| 2570 | Sears Home Improvement Products, Inc. | | EDWARD | ESPOSITO | Customer Home Improvement Contract | 24486221A | 0.00 |
| 2571 | Sears Home Improvement Products, Inc. | | JOSE | SALAZAR | Customer Home Improvement Contract | 24456270A | 0.00 |
| 2572 | Sears Home Improvement Products, Inc. | | LINDA | HOPKINS | Customer Home Improvement Contract | 24337638A | 0.00 |
| 2573 | Sears Home Improvement Products, Inc. | | LESTER J | WARD | Customer Home Improvement Contract | 24089379B | 0.00 |
| 2574 | Sears Home Improvement Products, Inc. | | MICHAEL | RYDER | Customer Home Improvement Contract | 24449621A | 0.00 |
| 2575 | Sears Home Improvement Products, Inc. | | GARY | PURINTON | Customer Home Improvement Contract | 24444919B | 0.00 |
| 2576 | Sears Home Improvement Products, Inc. | | PAT | NEESHAM | Customer Home Improvement Contract | 24481687A | 0.00 |
| 2577 | Sears Home Improvement Products, Inc. | | GARY | PURINTON | Customer Home Improvement Contract | 24444919A | 0.00 |
| 2578 | Sears Home Improvement Products, Inc. | | NOEMI | AYALA | Customer Home Improvement Contract | 23785435B | 0.00 |
| 2579 | Sears Home Improvement Products, Inc. | | CLARENCE LYNN | HANSEN | Customer Home Improvement Contract | 24476442A | 0.00 |
| 2580 | Sears Home Improvement Products, Inc. | | ELDER | BLACK | Customer Home Improvement Contract | 24482600A | 0.00 |
| 2581 | Sears Home Improvement Products, Inc. | | ROBERT O | CRADDOCK | Customer Home Improvement Contract | 24480373A | 0.00 |
| 2582 | Sears Home Improvement Products, Inc. | | Joseph | CHANG | Customer Home Improvement Contract | 20344232E | 0.00 |
| 2583 | Sears Home Improvement Products, Inc. | | ARA | SAGERIAN | Customer Home Improvement Contract | 24488447A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|---------------------------|--------|--------------------|------------------------------------------|----------------------|
| 2584 | Sears Home Improvement Products, Inc. | | John | Fagan | Customer Home Improvement Contract | 24411373A | 0.00 |
| 2585 | Sears Home Improvement Products, Inc. | | Joseph | CHANG | Customer Home Improvement Contract | 20344232D | 0.00 |
| 2586 | Sears Home Improvement Products, Inc. | | MELISSA | HOFFMAN | Customer Home Improvement Contract | 24357902A | 0.00 |
| 2587 | Sears Home Improvement Products, Inc. | | David | Michals | Customer Home Improvement Contract | 24391376B | 0.00 |
| 2588 | Sears Home Improvement Products, Inc. | | David | Michals | Customer Home Improvement Contract | 24391376A | 0.00 |
| 2589 | Sears Home Improvement Products, Inc. | | FLORENCE | DEBRA | Customer Home Improvement Contract | 24465142A | 0.00 |
| 2590 | Sears Home Improvement Products, Inc. | | CRYSTAL | HANCOCK | Customer Home Improvement Contract | 24393515A | 0.00 |
| 2591 | Sears Home Improvement Products, Inc. | | MARLENE | HAZLETT | Customer Home Improvement Contract | 24486975A | 0.00 |
| 2592 | Sears Home Improvement Products, Inc. | | Levohn | Godfrey | Customer Home Improvement Contract | 24499292A | 0.00 |
| 2593 | Sears Home Improvement Products, Inc. | | FELICIA | GILL | Customer Home Improvement Contract | 24468417A | 0.00 |
| 2594 | Sears Home Improvement Products, Inc. | | David | GREAVER | Customer Home Improvement Contract | 24491204A | 0.00 |
| 2595 | Sears Home Improvement Products, Inc. | | CHARLES | BROWN | Customer Home Improvement Contract | 24500124A | 0.00 |
| 2596 | Sears Home Improvement Products, Inc. | | LAWRENCE R | JONES | Customer Home Improvement Contract | 24486818A | 0.00 |
| 2597 | Sears Home Improvement Products, Inc. | | KENNETH | BOWEN | Customer Home Improvement Contract | 24481522A | 0.00 |
| 2598 | Sears Home Improvement Products, Inc. | | ANDREW | HOLMES | Customer Home Improvement Contract | 24247590B | 0.00 |
| 2599 | Sears Home Improvement Products, Inc. | | CARA | SAUCER | Customer Home Improvement Contract | 24393745A | 0.00 |
| 2600 | Sears Home Improvement Products, Inc. | | LUCY | LOWRY | Customer Home Improvement Contract | 24396637A | 0.00 |
| 2601 | Sears Home Improvement Products, Inc. | | STEVEN | SVETCOV | Customer Home Improvement Contract | 24494706B | 0.00 |
| 2602 | Sears Home Improvement Products, Inc. | | LIZZIE | GREGORY | Customer Home Improvement Contract | 24431353B | 0.00 |
| 2603 | Sears Home Improvement Products, Inc. | | PATRICIA | HAYES | Customer Home Improvement Contract | 24490146A | 0.00 |
| 2604 | Sears Home Improvement Products, Inc. | | SANDRA | DANIELS | Customer Home Improvement Contract | 24458412A | 0.00 |
| 2605 | Sears Home Improvement Products, Inc. | | VICKIE | MELVIN | Customer Home Improvement Contract | 24490343A | 0.00 |
| 2606 | Sears Home Improvement Products, Inc. | | ALAN | NUGENT | Customer Home Improvement Contract | 24345219A | 0.00 |
| 2607 | Sears Home Improvement Products, Inc. | | JUDITH | EMBKE | Customer Home Improvement Contract | 24479401A | 0.00 |
| 2608 | Sears Home Improvement Products, Inc. | | CYNTHIA | FINCH | Customer Home Improvement Contract | 24486856A | 0.00 |
| 2609 | Sears Home Improvement Products, Inc. | | CHRISTIAN | CANTATORE | Customer Home Improvement Contract | 24427997A | 0.00 |
| 2610 | Sears Home Improvement Products, Inc. | | Joyce | Semen | Customer Home Improvement Contract | 24414837A | 0.00 |
| 2611 | Sears Home Improvement Products, Inc. | | LIONEL | HAMILTON | Customer Home Improvement Contract | 24450027A | 0.00 |
| 2612 | Sears Home Improvement Products, Inc. | | WILLARD | CAMMAN | Customer Home Improvement Contract | 24490187A | 0.00 |
| 2613 | Sears Home Improvement Products, Inc. | | CECIL | JONES | Customer Home Improvement Contract | 24389016A | 0.00 |
| 2614 | Sears Home Improvement Products, Inc. | | ROYANNE | PACE | Customer Home Improvement Contract | 24432595A | 0.00 |
| 2615 | Sears Home Improvement Products, Inc. | | bessie | GREEN | Customer Home Improvement Contract | 24451366B | 0.00 |
| 2616 | Sears Home Improvement Products, Inc. | | bessie | GREEN | Customer Home Improvement Contract | 24451366A | 0.00 |
| 2617 | Sears Home Improvement Products, Inc. | | STEVE | KOCH | Customer Home Improvement Contract | 24426115A | 0.00 |
| 2618 | Sears Home Improvement Products, Inc. | | GLENDA | GARBUTT | Customer Home Improvement Contract | 24452067A | 0.00 |
| 2619 | Sears Home Improvement Products, Inc. | | ROBERT | KENNEDY | Customer Home Improvement Contract | 24450379A | 0.00 |
| 2620 | Sears Home Improvement Products, Inc. | | WILLIAM | SCOTT | Customer Home Improvement Contract | 24495256A | 0.00 |
| 2621 | Sears Home Improvement Products, Inc. | | Joan | RICHARDS | Customer Home Improvement Contract | 24452725A | 0.00 |
| 2622 | Sears Home Improvement Products, Inc. | | HILDA | RAMIREZ | Customer Home Improvement Contract | 24458154A | 0.00 |
| 2623 | Sears Home Improvement Products, Inc. | | KATHRYN | LEARY | Customer Home Improvement Contract | 24392880A | 0.00 |
| 2624 | Sears Home Improvement Products, Inc. | | CHRIS | GREENFIELD | Customer Home Improvement Contract | 24481598B | 0.00 |
| 2625 | Sears Home Improvement Products, Inc. | | DAVID | SPILKER | Customer Home Improvement Contract | 24483003A | 0.00 |
| 2626 | Sears Home Improvement Products, Inc. | | William | THOMSEN | Customer Home Improvement Contract | 24455834A | 0.00 |
| 2627 | Sears Home Improvement Products, Inc. | | CHRISTINE | KISELICH | Customer Home Improvement Contract | 24482052A | 0.00 |
| 2628 | Sears Home Improvement Products, Inc. | | BARNEY | CARNAGEY | Customer Home Improvement Contract | 24479782A | 0.00 |
| 2629 | Sears Home Improvement Products, Inc. | | DONALD | WEBSTER | Customer Home Improvement Contract | 24491123A | 0.00 |
| 2630 | Sears Home Improvement Products, Inc. | | ROBERT | DYE | Customer Home Improvement Contract | 24463957A | 0.00 |
| 2631 | Sears Home Improvement Products, Inc. | | MILLARD | GARLAND JR | Customer Home Improvement Contract | 24478603A | 0.00 |
| 2632 | Sears Home Improvement Products, Inc. | | MIKE | WALKER | Customer Home Improvement Contract | 24494918A | 0.00 |
| 2633 | Sears Home Improvement Products, Inc. | | LEDORA | HILL | Customer Home Improvement Contract | 24477548A | 0.00 |
| 2634 | Sears Home Improvement Products, Inc. | | LEDORA | HILL | Customer Home Improvement Contract | 24477548B | 0.00 |
| 2635 | Sears Home Improvement Products, Inc. | | FLORECE | LEWIS | Customer Home Improvement Contract | 24465849A | 0.00 |
| 2636 | Sears Home Improvement Products, Inc. | | LOUISE | SOLKA | Customer Home Improvement Contract | 24436490B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2637 | Sears Home Improvement Products, Inc. | | LOUISE | SOLKA | Customer Home Improvement Contract | 24436490A | 0.00 |
| 2638 | Sears Home Improvement Products, Inc. | | TAMEKA | JORDAN | Customer Home Improvement Contract | 24450698A | 0.00 |
| 2639 | Sears Home Improvement Products, Inc. | | Austin | Drawbaugh | Customer Home Improvement Contract | 24387848A | 0.00 |
| 2640 | Sears Home Improvement Products, Inc. | | JONATHAN | NEIMAN | Customer Home Improvement Contract | 24447103A | 0.00 |
| 2641 | Sears Home Improvement Products, Inc. | | JIM | LOTZ | Customer Home Improvement Contract | 24346504B | 0.00 |
| 2642 | Sears Home Improvement Products, Inc. | | DEBRA | LEWIS | Customer Home Improvement Contract | 24485670A | 0.00 |
| 2643 | Sears Home Improvement Products, Inc. | | COURTNEY | CAVES | Customer Home Improvement Contract | 24480161A | 0.00 |
| 2644 | Sears Home Improvement Products, Inc. | | GINA | VADALA | Customer Home Improvement Contract | 24490260A | 0.00 |
| 2645 | Sears Home Improvement Products, Inc. | | Gary | Kalinofski | Customer Home Improvement Contract | 24515288A | 0.00 |
| 2646 | Sears Home Improvement Products, Inc. | | Ritha | Chery | Customer Home Improvement Contract | 24407076A | 0.00 |
| 2647 | Sears Home Improvement Products, Inc. | | KAREN | DUNNE | Customer Home Improvement Contract | 23928508A | 0.00 |
| 2648 | Sears Home Improvement Products, Inc. | | Jeffrey | Bowers | Customer Home Improvement Contract | 24509441A | 0.00 |
| 2649 | Sears Home Improvement Products, Inc. | | AnnMarie | CHANCE | Customer Home Improvement Contract | 24496611B | 0.00 |
| 2650 | Sears Home Improvement Products, Inc. | | AnnMarie | CHANCE | Customer Home Improvement Contract | 24496611A | 0.00 |
| 2651 | Sears Home Improvement Products, Inc. | | ROGER | KNIGHT | Customer Home Improvement Contract | 24494636A | 0.00 |
| 2652 | Sears Home Improvement Products, Inc. | | CLETA | SWEAT | Customer Home Improvement Contract | 24495178A | 0.00 |
| 2653 | Sears Home Improvement Products, Inc. | | TIM | MILLIS | Customer Home Improvement Contract | 24499518A | 0.00 |
| 2654 | Sears Home Improvement Products, Inc. | | CHUCK | GIESE | Customer Home Improvement Contract | 24345945A | 0.00 |
| 2655 | Sears Home Improvement Products, Inc. | | GARY | ANDERSON | Customer Home Improvement Contract | 24387049A | 0.00 |
| 2656 | Sears Home Improvement Products, Inc. | | RONALD | UPTON | Customer Home Improvement Contract | 24495294A | 0.00 |
| 2657 | Sears Home Improvement Products, Inc. | | PAUL | PROFFITT | Customer Home Improvement Contract | 24500130A | 0.00 |
| 2658 | Sears Home Improvement Products, Inc. | | DAISY | AARON | Customer Home Improvement Contract | 24416540A | 0.00 |
| 2659 | Sears Home Improvement Products, Inc. | | DAISY | AARON | Customer Home Improvement Contract | 24416540B | 0.00 |
| 2660 | Sears Home Improvement Products, Inc. | | CAROLYN | ELLIS | Customer Home Improvement Contract | 24406807A | 0.00 |
| 2661 | Sears Home Improvement Products, Inc. | | BRUCE | ERICKSON | Customer Home Improvement Contract | 24496941A | 0.00 |
| 2662 | Sears Home Improvement Products, Inc. | | EDWARD | KICTAREK | Customer Home Improvement Contract | 24479037A | 0.00 |
| 2663 | Sears Home Improvement Products, Inc. | | PEDRO | ROMAN | Customer Home Improvement Contract | 24485270A | 0.00 |
| 2664 | Sears Home Improvement Products, Inc. | | CANDICE | INKS | Customer Home Improvement Contract | 24450551A | 0.00 |
| 2665 | Sears Home Improvement Products, Inc. | | DAVID | EMERY | Customer Home Improvement Contract | 24486746A | 0.00 |
| 2666 | Sears Home Improvement Products, Inc. | | MARION | SETH | Customer Home Improvement Contract | 24447575A | 0.00 |
| 2667 | Sears Home Improvement Products, Inc. | | JOHN | THOMASSON | Customer Home Improvement Contract | 24495935A | 0.00 |
| 2668 | Sears Home Improvement Products, Inc. | | JEANETTE | COLE | Customer Home Improvement Contract | 24488928C | 0.00 |
| 2669 | Sears Home Improvement Products, Inc. | | JEANETTE | COLE | Customer Home Improvement Contract | 24488928A | 0.00 |
| 2670 | Sears Home Improvement Products, Inc. | | NEAL | BEARDALL | Customer Home Improvement Contract | 24497390A | 0.00 |
| 2671 | Sears Home Improvement Products, Inc. | | MIKE | GORD | Customer Home Improvement Contract | 24490359A | 0.00 |
| 2672 | Sears Home Improvement Products, Inc. | | MIKE | GORD | Customer Home Improvement Contract | 24490359B | 0.00 |
| 2673 | Sears Home Improvement Products, Inc. | | RALPH | COLEMAN | Customer Home Improvement Contract | 24493055A | 0.00 |
| 2674 | Sears Home Improvement Products, Inc. | | GERARDO | SIFUENTES | Customer Home Improvement Contract | 24406998A | 0.00 |
| 2675 | Sears Home Improvement Products, Inc. | | BAHMAN | HAMIDI | Customer Home Improvement Contract | 24489007A | 0.00 |
| 2676 | Sears Home Improvement Products, Inc. | | KAREN | RISO | Customer Home Improvement Contract | 24476243A | 0.00 |
| 2677 | Sears Home Improvement Products, Inc. | | KAREN | RISO | Customer Home Improvement Contract | 24476243B | 0.00 |
| 2678 | Sears Home Improvement Products, Inc. | | ANNFANY | CORTES | Customer Home Improvement Contract | 24343733A | 0.00 |
| 2679 | Sears Home Improvement Products, Inc. | | Teresa | MURPHY | Customer Home Improvement Contract | 24462533B | 0.00 |
| 2680 | Sears Home Improvement Products, Inc. | | Teresa | MURPHY | Customer Home Improvement Contract | 24462533A | 0.00 |
| 2681 | Sears Home Improvement Products, Inc. | | JEANNE | WAGER | Customer Home Improvement Contract | 24448520A | 0.00 |
| 2682 | Sears Home Improvement Products, Inc. | | EMILY | COOPER | Customer Home Improvement Contract | 24258242A | 0.00 |
| 2683 | Sears Home Improvement Products, Inc. | | SUSSAN | Eftekhari | Customer Home Improvement Contract | 24496546A | 0.00 |
| 2684 | Sears Home Improvement Products, Inc. | | GWENDOLYN | BANKS | Customer Home Improvement Contract | 24491497A | 0.00 |
| 2685 | Sears Home Improvement Products, Inc. | | DOUGLAS | HARDY | Customer Home Improvement Contract | 24494712B | 0.00 |
| 2686 | Sears Home Improvement Products, Inc. | | WILLIAM | DOCCA | Customer Home Improvement Contract | 24399773A | 0.00 |
| 2687 | Sears Home Improvement Products, Inc. | | JACKIE | CACCI | Customer Home Improvement Contract | 24479583A | 0.00 |
| 2688 | Sears Home Improvement Products, Inc. | | FREDDY | BARNES | Customer Home Improvement Contract | 24488598A | 0.00 |
| 2689 | Sears Home Improvement Products, Inc. | | HARNETHA | BENSON | Customer Home Improvement Contract | 24497246A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------|--------------------|-----------------------------------------|---------------------|
| 2690 | Sears Home Improvement Products, Inc. | | ARICE | CARRILLO | Customer Home Improvement Contract | 24456280A | 0.00 |
| 2691 | Sears Home Improvement Products, Inc. | | PENNY | KINNIARD | Customer Home Improvement Contract | 24500001A | 0.00 |
| 2692 | Sears Home Improvement Products, Inc. | | RAYMOND | WALKER | Customer Home Improvement Contract | 24470289A | 0.00 |
| 2693 | Sears Home Improvement Products, Inc. | | NORMA | MARASCHIN | Customer Home Improvement Contract | 24501554A | 0.00 |
| 2694 | Sears Home Improvement Products, Inc. | | ANTOINETTE | DECHANT | Customer Home Improvement Contract | 19116317A | 0.00 |
| 2695 | Sears Home Improvement Products, Inc. | | Louise | Bouteiller | Customer Home Improvement Contract | 24489945A | 0.00 |
| 2696 | Sears Home Improvement Products, Inc. | | BERTHA | JOHNSON | Customer Home Improvement Contract | 24353769A | 0.00 |
| 2697 | Sears Home Improvement Products, Inc. | | JAMES | MOORE | Customer Home Improvement Contract | 24422472A | 0.00 |
| 2698 | Sears Home Improvement Products, Inc. | | THEODORE B | SHORTEN | Customer Home Improvement Contract | 24500567A | 0.00 |
| 2699 | Sears Home Improvement Products, Inc. | | NORMA | CASTRO | Customer Home Improvement Contract | 24504058A | 0.00 |
| 2700 | Sears Home Improvement Products, Inc. | | GERALD | RENISH | Customer Home Improvement Contract | 24505266A | 0.00 |
| 2701 | Sears Home Improvement Products, Inc. | | COLLEEN | CUNNINGHAM | Customer Home Improvement Contract | 24496417A | 0.00 |
| 2702 | Sears Home Improvement Products, Inc. | | DAWN | ZAESKE | Customer Home Improvement Contract | 24406748A | 0.00 |
| 2703 | Sears Home Improvement Products, Inc. | | Tina | Streeval | Customer Home Improvement Contract | 24442002A | 0.00 |
| 2704 | Sears Home Improvement Products, Inc. | | RICHARD | CHEBUSKE | Customer Home Improvement Contract | 24490340A | 0.00 |
| 2705 | Sears Home Improvement Products, Inc. | | RICHARD | CHEBUSKE | Customer Home Improvement Contract | 24490340B | 0.00 |
| 2706 | Sears Home Improvement Products, Inc. | | ARTHUR | BREWER | Customer Home Improvement Contract | 23489961B | 0.00 |
| 2707 | Sears Home Improvement Products, Inc. | | ARTHUR | BREWER | Customer Home Improvement Contract | 23489961A | 0.00 |
| 2708 | Sears Home Improvement Products, Inc. | | MATTIE | DIXON | Customer Home Improvement Contract | 22893528A | 0.00 |
| 2709 | Sears Home Improvement Products, Inc. | | JULIET ABALOS | PULICAY | Customer Home Improvement Contract | 24470176A | 0.00 |
| 2710 | Sears Home Improvement Products, Inc. | | LIONEL | STEWART | Customer Home Improvement Contract | 24435113A | 0.00 |
| 2711 | Sears Home Improvement Products, Inc. | | STEPHANIE | WILSON | Customer Home Improvement Contract | 24398708A | 0.00 |
| 2712 | Sears Home Improvement Products, Inc. | | JOSEFINA | ZUPAN | Customer Home Improvement Contract | 24487211A | 0.00 |
| 2713 | Sears Home Improvement Products, Inc. | | bessie | GREEN | Customer Home Improvement Contract | 24451366C | 0.00 |
| 2714 | Sears Home Improvement Products, Inc. | | Mary | WALTER | Customer Home Improvement Contract | 24451550B | 0.00 |
| 2715 | Sears Home Improvement Products, Inc. | | Mary | WALTER | Customer Home Improvement Contract | 24451550A | 0.00 |
| 2716 | Sears Home Improvement Products, Inc. | | JOSEPH | MANZETTI | Customer Home Improvement Contract | 24491422A | 0.00 |
| 2717 | Sears Home Improvement Products, Inc. | | RANDALL | BRYAN | Customer Home Improvement Contract | 24486497A | 0.00 |
| 2718 | Sears Home Improvement Products, Inc. | | BARBARA | COSTANZO | Customer Home Improvement Contract | 24501263A | 0.00 |
| 2719 | Sears Home Improvement Products, Inc. | | ROBERT | BOWERS | Customer Home Improvement Contract | 24483605A | 0.00 |
| 2720 | Sears Home Improvement Products, Inc. | | ANGELICA | CRESPO | Customer Home Improvement Contract | 24279475A | 0.00 |
| 2721 | Sears Home Improvement Products, Inc. | | ERIC | BURROWS | Customer Home Improvement Contract | 24492914A | 0.00 |
| 2722 | Sears Home Improvement Products, Inc. | | ERIC | BURROWS | Customer Home Improvement Contract | 24492914B | 0.00 |
| 2723 | Sears Home Improvement Products, Inc. | | Charlene | Phipps | Customer Home Improvement Contract | 24502160A | 0.00 |
| 2724 | Sears Home Improvement Products, Inc. | | ROBERT L. | HAZY | Customer Home Improvement Contract | 24457335B | 0.00 |
| 2725 | Sears Home Improvement Products, Inc. | | GRACE | PENA | Customer Home Improvement Contract | 24476297A | 0.00 |
| 2726 | Sears Home Improvement Products, Inc. | | NORMA | TORRES | Customer Home Improvement Contract | 24496513A | 0.00 |
| 2727 | Sears Home Improvement Products, Inc. | | PENNY | RYAN | Customer Home Improvement Contract | 24475927A | 0.00 |
| 2728 | Sears Home Improvement Products, Inc. | | LARRY | MARKS | Customer Home Improvement Contract | 24448511A | 0.00 |
| 2729 | Sears Home Improvement Products, Inc. | | LARRY | MARKS | Customer Home Improvement Contract | 24448511B | 0.00 |
| 2730 | Sears Home Improvement Products, Inc. | | Cruz | arroyo | Customer Home Improvement Contract | 24421955A | 0.00 |
| 2731 | Sears Home Improvement Products, Inc. | | Margaret | Brammall | Customer Home Improvement Contract | 24212445A | 0.00 |
| 2732 | Sears Home Improvement Products, Inc. | | JEAN | HARTLEY | Customer Home Improvement Contract | 24498168A | 0.00 |
| 2733 | Sears Home Improvement Products, Inc. | | LINDA | CORUM | Customer Home Improvement Contract | 24486544B | 0.00 |
| 2734 | Sears Home Improvement Products, Inc. | | LINDA | CORUM | Customer Home Improvement Contract | 24486544A | 0.00 |
| 2735 | Sears Home Improvement Products, Inc. | | ASTER | GILMER | Customer Home Improvement Contract | 24485709A | 0.00 |
| 2736 | Sears Home Improvement Products, Inc. | | T. A. | Deppner | Customer Home Improvement Contract | 24488482A | 0.00 |
| 2737 | Sears Home Improvement Products, Inc. | | BRANKO | BRLECIC | Customer Home Improvement Contract | 24441806A | 0.00 |
| 2738 | Sears Home Improvement Products, Inc. | | VICTOR | MICHEL | Customer Home Improvement Contract | 24388692A | 0.00 |
| 2739 | Sears Home Improvement Products, Inc. | | JENNIFER | DEATON | Customer Home Improvement Contract | 24502418A | 0.00 |
| 2740 | Sears Home Improvement Products, Inc. | | MARIA | NAVARRO | Customer Home Improvement Contract | 24507398A | 0.00 |
| 2741 | Sears Home Improvement Products, Inc. | | PRINCIE | KINDRED | Customer Home Improvement Contract | 24501284A | 0.00 |
| 2742 | Sears Home Improvement Products, Inc. | | CAROL | BRADY | Customer Home Improvement Contract | 24482446A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2743 | Sears Home Improvement Products, Inc. | | CAROL | BRADY | Customer Home Improvement Contract | 24482446C | 0.00 |
| 2744 | Sears Home Improvement Products, Inc. | | CAROL | BRADY | Customer Home Improvement Contract | 24482446B | 0.00 |
| 2745 | Sears Home Improvement Products, Inc. | | BLONDELL | SMITH | Customer Home Improvement Contract | 24512800A | 0.00 |
| 2746 | Sears Home Improvement Products, Inc. | | BARTOLO | CANTU | Customer Home Improvement Contract | 24507244A | 0.00 |
| 2747 | Sears Home Improvement Products, Inc. | | BARTOLO | CANTU | Customer Home Improvement Contract | 24507244B | 0.00 |
| 2748 | Sears Home Improvement Products, Inc. | | PAULINE | ROACH | Customer Home Improvement Contract | 24472242A | 0.00 |
| 2749 | Sears Home Improvement Products, Inc. | | Leticia | Dela Calzada | Customer Home Improvement Contract | 24491423A | 0.00 |
| 2750 | Sears Home Improvement Products, Inc. | | NANCY | REED | Customer Home Improvement Contract | 24360056A | 0.00 |
| 2751 | Sears Home Improvement Products, Inc. | | CONRAD R | SCHUMACHER | Customer Home Improvement Contract | 24311894A | 0.00 |
| 2752 | Sears Home Improvement Products, Inc. | | DOUGLAS | DORTON | Customer Home Improvement Contract | 24505602A | 0.00 |
| 2753 | Sears Home Improvement Products, Inc. | | TROY | TOLAND | Customer Home Improvement Contract | 24484519B | 0.00 |
| 2754 | Sears Home Improvement Products, Inc. | | PHILIP H. | CLARKE | Customer Home Improvement Contract | 24512817A | 0.00 |
| 2755 | Sears Home Improvement Products, Inc. | | SHAWN | MAHAFFY | Customer Home Improvement Contract | 24427412A | 0.00 |
| 2756 | Sears Home Improvement Products, Inc. | | ROBERT | KOSTENCKI | Customer Home Improvement Contract | 24446728A | 0.00 |
| 2757 | Sears Home Improvement Products, Inc. | | ROBERT | KOSTENCKI | Customer Home Improvement Contract | 24446728B | 0.00 |
| 2758 | Sears Home Improvement Products, Inc. | | ROSS | WOLFSON | Customer Home Improvement Contract | 24431342A | 0.00 |
| 2759 | Sears Home Improvement Products, Inc. | | PATRICIA | GOLSON | Customer Home Improvement Contract | 24485840A | 0.00 |
| 2760 | Sears Home Improvement Products, Inc. | | ROCHELLE | VENNARI | Customer Home Improvement Contract | 24501231A | 0.00 |
| 2761 | Sears Home Improvement Products, Inc. | | ETHEL | PINSON | Customer Home Improvement Contract | 24420400A | 0.00 |
| 2762 | Sears Home Improvement Products, Inc. | | JOHN | PUSHPA | Customer Home Improvement Contract | 24487190A | 0.00 |
| 2763 | Sears Home Improvement Products, Inc. | | DEBORAH | SCHMITT | Customer Home Improvement Contract | 24494581A | 0.00 |
| 2764 | Sears Home Improvement Products, Inc. | | TRACY | DUNGEE | Customer Home Improvement Contract | 24495429A | 0.00 |
| 2765 | Sears Home Improvement Products, Inc. | | JEROME | GOOD | Customer Home Improvement Contract | 24508341A | 0.00 |
| 2766 | Sears Home Improvement Products, Inc. | | SANDRA | GAMBLE | Customer Home Improvement Contract | 24511082A | 0.00 |
| 2767 | Sears Home Improvement Products, Inc. | | RICHARD | THORGRIMSON | Customer Home Improvement Contract | 24485333A | 0.00 |
| 2768 | Sears Home Improvement Products, Inc. | | FLORENCE | GRUBER-JONES | Customer Home Improvement Contract | 24496114A | 0.00 |
| 2769 | Sears Home Improvement Products, Inc. | | SUSAN | FIGHERA | Customer Home Improvement Contract | 24483409A | 0.00 |
| 2770 | Sears Home Improvement Products, Inc. | | Willie | WILLIAMS | Customer Home Improvement Contract | 24501457A | 0.00 |
| 2771 | Sears Home Improvement Products, Inc. | | JANICE | SEAY | Customer Home Improvement Contract | 24357742A | 0.00 |
| 2772 | Sears Home Improvement Products, Inc. | | PATRICIA | COBB | Customer Home Improvement Contract | 24495003A | 0.00 |
| 2773 | Sears Home Improvement Products, Inc. | | ADRIENNE | WILLIAMS | Customer Home Improvement Contract | 23701587A | 0.00 |
| 2774 | Sears Home Improvement Products, Inc. | | RAQUEL | VAZQUEZ | Customer Home Improvement Contract | 24508151A | 0.00 |
| 2775 | Sears Home Improvement Products, Inc. | | MIGUEL | PEREZ | Customer Home Improvement Contract | 24509881A | 0.00 |
| 2776 | Sears Home Improvement Products, Inc. | | TEDFORD | GILLETT | Customer Home Improvement Contract | 24503936A | 0.00 |
| 2777 | Sears Home Improvement Products, Inc. | | BRUCE A. | JACOBY II | Customer Home Improvement Contract | 24482591A | 0.00 |
| 2778 | Sears Home Improvement Products, Inc. | | LOIS | PASTORE | Customer Home Improvement Contract | 24492615A | 0.00 |
| 2779 | Sears Home Improvement Products, Inc. | | DENISE | HAMBLIN | Customer Home Improvement Contract | 24496118A | 0.00 |
| 2780 | Sears Home Improvement Products, Inc. | | michele | smith | Customer Home Improvement Contract | 24507688A | 0.00 |
| 2781 | Sears Home Improvement Products, Inc. | | TREVOR | RODNEY | Customer Home Improvement Contract | 24475810A | 0.00 |
| 2782 | Sears Home Improvement Products, Inc. | | JIMMY D | NELMS | Customer Home Improvement Contract | 24499026A | 0.00 |
| 2783 | Sears Home Improvement Products, Inc. | | JOHNNY | ROSS | Customer Home Improvement Contract | 24515438A | 0.00 |
| 2784 | Sears Home Improvement Products, Inc. | | Carol | Sergeant | Customer Home Improvement Contract | 24516329A | 0.00 |
| 2785 | Sears Home Improvement Products, Inc. | | KARL | WEINSTOCK | Customer Home Improvement Contract | 24475155A | 0.00 |
| 2786 | Sears Home Improvement Products, Inc. | | LEELA | VRISHABHENDRA | Customer Home Improvement Contract | 24529218A | 0.00 |
| 2787 | Sears Home Improvement Products, Inc. | | LEELA | VRISHABHENDRA | Customer Home Improvement Contract | 24529218B | 0.00 |
| 2788 | Sears Home Improvement Products, Inc. | | Jackie | Troy-Johnson | Customer Home Improvement Contract | 24524249A | 0.00 |
| 2789 | Sears Home Improvement Products, Inc. | | VICTORIA | YATES | Customer Home Improvement Contract | 24517136A | 0.00 |
| 2790 | Sears Home Improvement Products, Inc. | | ANGELA | VELASCO | Customer Home Improvement Contract | 24516553A | 0.00 |
| 2791 | Sears Home Improvement Products, Inc. | | KARYN | LASKY | Customer Home Improvement Contract | 24368298A | 0.00 |
| 2792 | Sears Home Improvement Products, Inc. | | ELAINE | BUCKLEY | Customer Home Improvement Contract | 24455429A | 0.00 |
| 2793 | Sears Home Improvement Products, Inc. | | WILLIAM | FINN 3RD | Customer Home Improvement Contract | 24517146A | 0.00 |
| 2794 | Sears Home Improvement Products, Inc. | | NANCY | PRENDERGAST | Customer Home Improvement Contract | 24379328A | 0.00 |
| 2795 | Sears Home Improvement Products, Inc. | | DOUGLAS | KESSLER | Customer Home Improvement Contract | 24083802A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2796 | Sears Home Improvement Products, Inc. | | DOUGLAS | KESSLER | Customer Home Improvement Contract | 24083802B | 0.00 |
| 2797 | Sears Home Improvement Products, Inc. | | ANDREW | RHOOMS | Customer Home Improvement Contract | 24460624A | 0.00 |
| 2798 | Sears Home Improvement Products, Inc. | | GUY M | DUFRESNE | Customer Home Improvement Contract | 24506855A | 0.00 |
| 2799 | Sears Home Improvement Products, Inc. | | MARGARET | THOMAS | Customer Home Improvement Contract | 19369245A | 0.00 |
| 2800 | Sears Home Improvement Products, Inc. | | ANTHONY | COMUNDOIWILLA | Customer Home Improvement Contract | 24343774A | 0.00 |
| 2801 | Sears Home Improvement Products, Inc. | | QUINTON | FOREMAN | Customer Home Improvement Contract | 24466601B | 0.00 |
| 2802 | Sears Home Improvement Products, Inc. | | QUINTON | FOREMAN | Customer Home Improvement Contract | 24466601A | 0.00 |
| 2803 | Sears Home Improvement Products, Inc. | | STEPHANIE | STAFFORD | Customer Home Improvement Contract | 24510311A | 0.00 |
| 2804 | Sears Home Improvement Products, Inc. | | BRENDA | ROYAL | Customer Home Improvement Contract | 24511857A | 0.00 |
| 2805 | Sears Home Improvement Products, Inc. | | DARRELL | BIRKEY | Customer Home Improvement Contract | 24516069A | 0.00 |
| 2806 | Sears Home Improvement Products, Inc. | | CHERYL | JOHNSON | Customer Home Improvement Contract | 24507523A | 0.00 |
| 2807 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270C | 0.00 |
| 2808 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270B | 0.00 |
| 2809 | Sears Home Improvement Products, Inc. | | Russell | Gary | Customer Home Improvement Contract | 24347270A | 0.00 |
| 2810 | Sears Home Improvement Products, Inc. | | JULIET | COOMBS | Customer Home Improvement Contract | 24501582A | 0.00 |
| 2811 | Sears Home Improvement Products, Inc. | | DARLENE | SIMS | Customer Home Improvement Contract | 23619582A | 0.00 |
| 2812 | Sears Home Improvement Products, Inc. | | ROYDELL | CAMPBELL | Customer Home Improvement Contract | 24495422A | 0.00 |
| 2813 | Sears Home Improvement Products, Inc. | | LORRAINE | PIETRANTONIO | Customer Home Improvement Contract | 24417030A | 0.00 |
| 2814 | Sears Home Improvement Products, Inc. | | SANDRA L | MORGAN | Customer Home Improvement Contract | 24388671A | 0.00 |
| 2815 | Sears Home Improvement Products, Inc. | | PAM | HERRON | Customer Home Improvement Contract | 24517720A | 0.00 |
| 2816 | Sears Home Improvement Products, Inc. | | Brenda | Derieux | Customer Home Improvement Contract | 24525506A | 0.00 |
| 2817 | Sears Home Improvement Products, Inc. | | RITA | KELLY | Customer Home Improvement Contract | 24524572A | 0.00 |
| 2818 | Sears Home Improvement Products, Inc. | | MONSERRATE | REINAT | Customer Home Improvement Contract | 24368216A | 0.00 |
| 2819 | Sears Home Improvement Products, Inc. | | LAURA | GRANDISON | Customer Home Improvement Contract | 24513717A | 0.00 |
| 2820 | Sears Home Improvement Products, Inc. | | Bobbie J | TASSINARI | Customer Home Improvement Contract | 24497701A | 0.00 |
| 2821 | Sears Home Improvement Products, Inc. | | CAROL | CARTER | Customer Home Improvement Contract | 24511745A | 0.00 |
| 2822 | Sears Home Improvement Products, Inc. | | MAXIMA | TORRES | Customer Home Improvement Contract | 24515549A | 0.00 |
| 2823 | Sears Home Improvement Products, Inc. | | CAROL | CARTER | Customer Home Improvement Contract | 24511745B | 0.00 |
| 2824 | Sears Home Improvement Products, Inc. | | DAVID | ANGEL | Customer Home Improvement Contract | 24132873A | 0.00 |
| 2825 | Sears Home Improvement Products, Inc. | | ALLEN | LOCKE | Customer Home Improvement Contract | 23912839A | 0.00 |
| 2826 | Sears Home Improvement Products, Inc. | | CAROLE | MURRELL | Customer Home Improvement Contract | 24515460A | 0.00 |
| 2827 | Sears Home Improvement Products, Inc. | | JOAN | EMRICK | Customer Home Improvement Contract | 24471334A | 0.00 |
| 2828 | Sears Home Improvement Products, Inc. | | CAROL | CARTER | Customer Home Improvement Contract | 24511745C | 0.00 |
| 2829 | Sears Home Improvement Products, Inc. | | VANNESA | HOWARD | Customer Home Improvement Contract | 24510617A | 0.00 |
| 2830 | Sears Home Improvement Products, Inc. | | BONILIE | LACKEY | Customer Home Improvement Contract | 24427921A | 0.00 |
| 2831 | Sears Home Improvement Products, Inc. | | Gloria | Hartley | Customer Home Improvement Contract | 24506850B | 0.00 |
| 2832 | Sears Home Improvement Products, Inc. | | Gloria | Hartley | Customer Home Improvement Contract | 24506850A | 0.00 |
| 2833 | Sears Home Improvement Products, Inc. | | CHARLES | FUNK | Customer Home Improvement Contract | 24503201A | 0.00 |
| 2834 | Sears Home Improvement Products, Inc. | | JAMES | WINSTON | Customer Home Improvement Contract | 24520767A | 0.00 |
| 2835 | Sears Home Improvement Products, Inc. | | William | SCHNABEL | Customer Home Improvement Contract | 24476698A | 0.00 |
| 2836 | Sears Home Improvement Products, Inc. | | KAREN | PATTERSON | Customer Home Improvement Contract | 24519417A | 0.00 |
| 2837 | Sears Home Improvement Products, Inc. | | HUGH | MORRIS | Customer Home Improvement Contract | 24521969A | 0.00 |
| 2838 | Sears Home Improvement Products, Inc. | | KYLE | BEVAN | Customer Home Improvement Contract | 24522781A | 0.00 |
| 2839 | Sears Home Improvement Products, Inc. | | ETHEL | PINSON | Customer Home Improvement Contract | 24420400B | 0.00 |
| 2840 | Sears Home Improvement Products, Inc. | | RON | SADUSKY | Customer Home Improvement Contract | 24456869A | 0.00 |
| 2841 | Sears Home Improvement Products, Inc. | | EVELYN | WILLIFORD | Customer Home Improvement Contract | 24496902A | 0.00 |
| 2842 | Sears Home Improvement Products, Inc. | | THELMA | WILLIAMS | Customer Home Improvement Contract | 24520733A | 0.00 |
| 2843 | Sears Home Improvement Products, Inc. | | ERIN | GRANT | Customer Home Improvement Contract | 24478484B | 0.00 |
| 2844 | Sears Home Improvement Products, Inc. | | ERIN | GRANT | Customer Home Improvement Contract | 24478484A | 0.00 |
| 2845 | Sears Home Improvement Products, Inc. | | CLAUDIA | CAVE | Customer Home Improvement Contract | 24486652A | 0.00 |
| 2846 | Sears Home Improvement Products, Inc. | | HEATHER | KANNAM | Customer Home Improvement Contract | 24500317C | 0.00 |
| 2847 | Sears Home Improvement Products, Inc. | | FRANK | AGIATO | Customer Home Improvement Contract | 24503455A | 0.00 |
| 2848 | Sears Home Improvement Products, Inc. | | PAULETTE | MCKIBBIN | Customer Home Improvement Contract | 24496820A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2849 | Sears Home Improvement Products, Inc. | | WILLIAM | LYCUS | Customer Home Improvement Contract | 24522071A | 0.00 |
| 2850 | Sears Home Improvement Products, Inc. | | MICHAEL | HOYTE | Customer Home Improvement Contract | 24486894A | 0.00 |
| 2851 | Sears Home Improvement Products, Inc. | | MICHAEL | HOYTE | Customer Home Improvement Contract | 24486894B | 0.00 |
| 2852 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014A | 0.00 |
| 2853 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014B | 0.00 |
| 2854 | Sears Home Improvement Products, Inc. | | GREGOR | MILES | Customer Home Improvement Contract | 24431014C | 0.00 |
| 2855 | Sears Home Improvement Products, Inc. | | LEONITA | arbuckle | Customer Home Improvement Contract | 24497371A | 0.00 |
| 2856 | Sears Home Improvement Products, Inc. | | ELIZABETH | MORALES | Customer Home Improvement Contract | 24517224A | 0.00 |
| 2857 | Sears Home Improvement Products, Inc. | | TIMOTHY | PRADE | Customer Home Improvement Contract | 24511682B | 0.00 |
| 2858 | Sears Home Improvement Products, Inc. | | TIMOTHY | PRADE | Customer Home Improvement Contract | 24511682A | 0.00 |
| 2859 | Sears Home Improvement Products, Inc. | | PATRICIA | MCBRIDE | Customer Home Improvement Contract | 24450443A | 0.00 |
| 2860 | Sears Home Improvement Products, Inc. | | DELORES | GOLDEN | Customer Home Improvement Contract | 24521471A | 0.00 |
| 2861 | Sears Home Improvement Products, Inc. | | BOBBIE | FINGERS | Customer Home Improvement Contract | 24361647A | 0.00 |
| 2862 | Sears Home Improvement Products, Inc. | | PEGGY | CONWAY | Customer Home Improvement Contract | 24519535A | 0.00 |
| 2863 | Sears Home Improvement Products, Inc. | | ALLEN | WEILAND | Customer Home Improvement Contract | 24497229A | 0.00 |
| 2864 | Sears Home Improvement Products, Inc. | | WILLIE | JUDE | Customer Home Improvement Contract | 24517054A | 0.00 |
| 2865 | Sears Home Improvement Products, Inc. | | JOZEFA | NEMZER | Customer Home Improvement Contract | 24436428A | 0.00 |
| 2866 | Sears Home Improvement Products, Inc. | | SALVATORE | ROSSETTI | Customer Home Improvement Contract | 24511359A | 0.00 |
| 2867 | Sears Home Improvement Products, Inc. | | THOMAS | CALLAHAN | Customer Home Improvement Contract | 24521320A | 0.00 |
| 2868 | Sears Home Improvement Products, Inc. | | DEBORAH | HAYMAN | Customer Home Improvement Contract | 24499799A | 0.00 |
| 2869 | Sears Home Improvement Products, Inc. | | MILDRED | RUTLEDGE | Customer Home Improvement Contract | 24485535A | 0.00 |
| 2870 | Sears Home Improvement Products, Inc. | | GREGORY | GERBER | Customer Home Improvement Contract | 24502501A | 0.00 |
| 2871 | Sears Home Improvement Products, Inc. | | JUNE | RIVERA | Customer Home Improvement Contract | 24522147A | 0.00 |
| 2872 | Sears Home Improvement Products, Inc. | | MELLISSA | BUIE | Customer Home Improvement Contract | 24520886A | 0.00 |
| 2873 | Sears Home Improvement Products, Inc. | | STEVEN | ALFORD | Customer Home Improvement Contract | 24465540A | 0.00 |
| 2874 | Sears Home Improvement Products, Inc. | | DORIS | FLEMING-COLLINS | Customer Home Improvement Contract | 24493220A | 0.00 |
| 2875 | Sears Home Improvement Products, Inc. | | JACK | LOFTIS | Customer Home Improvement Contract | 24525797A | 0.00 |
| 2876 | Sears Home Improvement Products, Inc. | | AMELIA | SANTIAGO | Customer Home Improvement Contract | 24304712A | 0.00 |
| 2877 | Sears Home Improvement Products, Inc. | | FERNANDO | TORRES | Customer Home Improvement Contract | 24341996A | 0.00 |
| 2878 | Sears Home Improvement Products, Inc. | | TONY | THOMAS | Customer Home Improvement Contract | 24451033A | 0.00 |
| 2879 | Sears Home Improvement Products, Inc. | | WILLIE | JOHNSON | Customer Home Improvement Contract | 24525388A | 0.00 |
| 2880 | Sears Home Improvement Products, Inc. | | LORENZO | HILL | Customer Home Improvement Contract | 24516964A | 0.00 |
| 2881 | Sears Home Improvement Products, Inc. | | TERi | RUUTH | Customer Home Improvement Contract | 24502324A | 0.00 |
| 2882 | Sears Home Improvement Products, Inc. | | DENNIS | JOHNSON | Customer Home Improvement Contract | 24515877B | 0.00 |
| 2883 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305C | 0.00 |
| 2884 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305A | 0.00 |
| 2885 | Sears Home Improvement Products, Inc. | | LAURA | JENNINGS | Customer Home Improvement Contract | 24471305B | 0.00 |
| 2886 | Sears Home Improvement Products, Inc. | | TRACIE | PHILHOWER | Customer Home Improvement Contract | 24489173B | 0.00 |
| 2887 | Sears Home Improvement Products, Inc. | | TRACIE | PHILHOWER | Customer Home Improvement Contract | 24489173A | 0.00 |
| 2888 | Sears Home Improvement Products, Inc. | | JENNIFER | HALL | Customer Home Improvement Contract | 24426650B | 0.00 |
| 2889 | Sears Home Improvement Products, Inc. | | ELAINE | BUSH | Customer Home Improvement Contract | 24452403B | 0.00 |
| 2890 | Sears Home Improvement Products, Inc. | | CRISILDA | SIMMONS | Customer Home Improvement Contract | 24521735A | 0.00 |
| 2891 | Sears Home Improvement Products, Inc. | | JANET | BOOTH | Customer Home Improvement Contract | 24520351A | 0.00 |
| 2892 | Sears Home Improvement Products, Inc. | | MARILYN | HILL | Customer Home Improvement Contract | 24461688B | 0.00 |
| 2893 | Sears Home Improvement Products, Inc. | | MARILYN | HILL | Customer Home Improvement Contract | 24461688A | 0.00 |
| 2894 | Sears Home Improvement Products, Inc. | | Mary | Cobb | Customer Home Improvement Contract | 24514010A | 0.00 |
| 2895 | Sears Home Improvement Products, Inc. | | JENNIFER | HENSLEY | Customer Home Improvement Contract | 24469245A | 0.00 |
| 2896 | Sears Home Improvement Products, Inc. | | JOHN | MORRISON | Customer Home Improvement Contract | 24525449A | 0.00 |
| 2897 | Sears Home Improvement Products, Inc. | | FRANCES | FULLILOVE | Customer Home Improvement Contract | 24487325A | 0.00 |
| 2898 | Sears Home Improvement Products, Inc. | | KEITH | RHOADES | Customer Home Improvement Contract | 24483779A | 0.00 |
| 2899 | Sears Home Improvement Products, Inc. | | ROBERT | MEEHL | Customer Home Improvement Contract | 24503804A | 0.00 |
| 2900 | Sears Home Improvement Products, Inc. | | Johnny | ROBERSON | Customer Home Improvement Contract | 24024398B | 0.00 |
| 2901 | Sears Home Improvement Products, Inc. | | James | PICKARD | Customer Home Improvement Contract | 24425647B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 2902 | Sears Home Improvement Products, Inc. | | GAYLE | MEYER | Customer Home Improvement Contract | 24476569A | 0.00 |
| 2903 | Sears Home Improvement Products, Inc. | | ROBERT | RANDOLPH | Customer Home Improvement Contract | 24504674A | 0.00 |
| 2904 | Sears Home Improvement Products, Inc. | | Ricardo Vann | MCQUEEN | Customer Home Improvement Contract | 24492415A | 0.00 |
| 2905 | Sears Home Improvement Products, Inc. | | EDWARD | SPAULDING | Customer Home Improvement Contract | 24509264A | 0.00 |
| 2906 | Sears Home Improvement Products, Inc. | | THOMAS | BRADLEY | Customer Home Improvement Contract | 24463303A | 0.00 |
| 2907 | Sears Home Improvement Products, Inc. | | TOMMIE | PICKETT | Customer Home Improvement Contract | 24524916A | 0.00 |
| 2908 | Sears Home Improvement Products, Inc. | | GARY | MAYERNICK | Customer Home Improvement Contract | 24521831B | 0.00 |
| 2909 | Sears Home Improvement Products, Inc. | | MIGUEL | GUTIERREZ | Customer Home Improvement Contract | 24527316B | 0.00 |
| 2910 | Sears Home Improvement Products, Inc. | | MILLER | RAY | Customer Home Improvement Contract | 24537895A | 0.00 |
| 2911 | Sears Home Improvement Products, Inc. | | ANN | YOUNG | Customer Home Improvement Contract | 24257175A | 0.00 |
| 2912 | Sears Home Improvement Products, Inc. | | BARBRA | OSBORN | Customer Home Improvement Contract | 24466470A | 0.00 |
| 2913 | Sears Home Improvement Products, Inc. | | PERCELL | REYNOLDS | Customer Home Improvement Contract | 24530218A | 0.00 |
| 2914 | Sears Home Improvement Products, Inc. | | BRENDA | JESSE | Customer Home Improvement Contract | 24522522A | 0.00 |
| 2915 | Sears Home Improvement Products, Inc. | | EUGENE | DAVIDSON | Customer Home Improvement Contract | 24490785A | 0.00 |
| 2916 | Sears Home Improvement Products, Inc. | | DENISE | RASHID | Customer Home Improvement Contract | 24450026A | 0.00 |
| 2917 | Sears Home Improvement Products, Inc. | | MELISSA | LEONHARDT | Customer Home Improvement Contract | 24514091A | 0.00 |
| 2918 | Sears Home Improvement Products, Inc. | | RICHARD | WEAVER | Customer Home Improvement Contract | 24524531A | 0.00 |
| 2919 | Sears Home Improvement Products, Inc. | | KATHERINE | ARCENEAUX | Customer Home Improvement Contract | 24509920A | 0.00 |
| 2920 | Sears Home Improvement Products, Inc. | | PRINCE | POINTER | Customer Home Improvement Contract | 24522481A | 0.00 |
| 2921 | Sears Home Improvement Products, Inc. | | JOHN | SANDIFER | Customer Home Improvement Contract | 24524745A | 0.00 |
| 2922 | Sears Home Improvement Products, Inc. | | DANIEL | AYARS | Customer Home Improvement Contract | 24490039A | 0.00 |
| 2923 | Sears Home Improvement Products, Inc. | | NOEMI | ANGUELLA | Customer Home Improvement Contract | 24525882A | 0.00 |
| 2924 | Sears Home Improvement Products, Inc. | | VIRGINIA | MILLS | Customer Home Improvement Contract | 24529751A | 0.00 |
| 2925 | Sears Home Improvement Products, Inc. | | JOHN | AGUILAR | Customer Home Improvement Contract | 24426293A | 0.00 |
| 2926 | Sears Home Improvement Products, Inc. | | JOHNNY | GARADO | Customer Home Improvement Contract | 24523604A | 0.00 |
| 2927 | Sears Home Improvement Products, Inc. | | Nargis | MANJI | Customer Home Improvement Contract | 24045174B | 0.00 |
| 2928 | Sears Home Improvement Products, Inc. | | CHELSTIENE | REEVES | Customer Home Improvement Contract | 24523736A | 0.00 |
| 2929 | Sears Home Improvement Products, Inc. | | HERCULES | SMITH | Customer Home Improvement Contract | 24480102A | 0.00 |
| 2930 | Sears Home Improvement Products, Inc. | | DAVID | BRIESKE | Customer Home Improvement Contract | 24522192A | 0.00 |
| 2931 | Sears Home Improvement Products, Inc. | | Nargis | MANJI | Customer Home Improvement Contract | 24045174A | 0.00 |
| 2932 | Sears Home Improvement Products, Inc. | | GARDENIA | SMITH-ROUTH | Customer Home Improvement Contract | 24476700A | 0.00 |
| 2933 | Sears Home Improvement Products, Inc. | | TERRY | SMITH | Customer Home Improvement Contract | 24500892A | 0.00 |
| 2934 | Sears Home Improvement Products, Inc. | | TERRY | SMITH | Customer Home Improvement Contract | 24500892C | 0.00 |
| 2935 | Sears Home Improvement Products, Inc. | | TERRY | SMITH | Customer Home Improvement Contract | 24500892B | 0.00 |
| 2936 | Sears Home Improvement Products, Inc. | | RUDY | FIERS | Customer Home Improvement Contract | 24502450A | 0.00 |
| 2937 | Sears Home Improvement Products, Inc. | | HIBERNIA R | LAMBIRTH | Customer Home Improvement Contract | 24460818A | 0.00 |
| 2938 | Sears Home Improvement Products, Inc. | | HIBERNIA R | LAMBIRTH | Customer Home Improvement Contract | 24460818B | 0.00 |
| 2939 | Sears Home Improvement Products, Inc. | | GRANT | BAXTER | Customer Home Improvement Contract | 24502451A | 0.00 |
| 2940 | Sears Home Improvement Products, Inc. | | ROMMEL | MORA | Customer Home Improvement Contract | 24530571A | 0.00 |
| 2941 | Sears Home Improvement Products, Inc. | | Sel | Yackley | Customer Home Improvement Contract | 24521547A | 0.00 |
| 2942 | Sears Home Improvement Products, Inc. | | David | FONTENELLE | Customer Home Improvement Contract | 24504671A | 0.00 |
| 2943 | Sears Home Improvement Products, Inc. | | BRUCE | CAMPBELL | Customer Home Improvement Contract | 24490428A | 0.00 |
| 2944 | Sears Home Improvement Products, Inc. | | KEVIN | MOORE | Customer Home Improvement Contract | 24469826A | 0.00 |
| 2945 | Sears Home Improvement Products, Inc. | | HASAN | PADAMSEE | Customer Home Improvement Contract | 24520007A | 0.00 |
| 2946 | Sears Home Improvement Products, Inc. | | HASAN | PADAMSEE | Customer Home Improvement Contract | 24520007B | 0.00 |
| 2947 | Sears Home Improvement Products, Inc. | | SHARON | REHM | Customer Home Improvement Contract | 23807952A | 0.00 |
| 2948 | Sears Home Improvement Products, Inc. | | THOMAS | HART | Customer Home Improvement Contract | 24522329A | 0.00 |
| 2949 | Sears Home Improvement Products, Inc. | | VIRGINA | WENNING | Customer Home Improvement Contract | 24530886A | 0.00 |
| 2950 | Sears Home Improvement Products, Inc. | | WILLIE | MOORE | Customer Home Improvement Contract | 24490380A | 0.00 |
| 2951 | Sears Home Improvement Products, Inc. | | SANDY | SUTTON | Customer Home Improvement Contract | 24532284A | 0.00 |
| 2952 | Sears Home Improvement Products, Inc. | | Daisey | Levy | Customer Home Improvement Contract | 24529860A | 0.00 |
| 2953 | Sears Home Improvement Products, Inc. | | JOHN | BARTLOMIEJCZYK | Customer Home Improvement Contract | 24520321A | 0.00 |
| 2954 | Sears Home Improvement Products, Inc. | | MARIE | LIGONDE | Customer Home Improvement Contract | 24527283A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------------------|--------|--------------------|------------------------------------------|---------------------|
| 2955 | Sears Home Improvement Products, Inc. | | BEATRICE | LINYARD | Customer Home Improvement Contract | 22913089D | 0.00 |
| 2956 | Sears Home Improvement Products, Inc. | | IVANHOE | SMITH | Customer Home Improvement Contract | 24498169A | 0.00 |
| 2957 | Sears Home Improvement Products, Inc. | | Janette | Weisgeray | Customer Home Improvement Contract | 24520777A | 0.00 |
| 2958 | Sears Home Improvement Products, Inc. | | CYNTHIA | NEBER | Customer Home Improvement Contract | 24505318A | 0.00 |
| 2959 | Sears Home Improvement Products, Inc. | | STEPHEN | GILLILAND | Customer Home Improvement Contract | 24541692A | 0.00 |
| 2960 | Sears Home Improvement Products, Inc. | | BARBARA | BEST | Customer Home Improvement Contract | 24532783A | 0.00 |
| 2961 | Sears Home Improvement Products, Inc. | | Jill | ALLISON | Customer Home Improvement Contract | 24457340A | 0.00 |
| 2962 | Sears Home Improvement Products, Inc. | | RONALD | MILLER | Customer Home Improvement Contract | 24476568A | 0.00 |
| 2963 | Sears Home Improvement Products, Inc. | | Nathan | BENTS | Customer Home Improvement Contract | 24503331A | 0.00 |
| 2964 | Sears Home Improvement Products, Inc. | | RITA | OUTERBRIDGE | Customer Home Improvement Contract | 24532491A | 0.00 |
| 2965 | Sears Home Improvement Products, Inc. | | NEVILLE | HECTOR | Customer Home Improvement Contract | 24513137A | 0.00 |
| 2966 | Sears Home Improvement Products, Inc. | | HENRY | ROSS | Customer Home Improvement Contract | 24501398A | 0.00 |
| 2967 | Sears Home Improvement Products, Inc. | | HENRY | ROSS | Customer Home Improvement Contract | 24501398B | 0.00 |
| 2968 | Sears Home Improvement Products, Inc. | | MAURICE | BURROWES | Customer Home Improvement Contract | 24510953A | 0.00 |
| 2969 | Sears Home Improvement Products, Inc. | | LINDA | MARTINEZ | Customer Home Improvement Contract | 24343282A | 0.00 |
| 2970 | Sears Home Improvement Products, Inc. | | VALERIE | PYLES | Customer Home Improvement Contract | 24514303A | 0.00 |
| 2971 | Sears Home Improvement Products, Inc. | | ROCHELLE | LESTER | Customer Home Improvement Contract | 24481552A | 0.00 |
| 2972 | Sears Home Improvement Products, Inc. | | CEDRIC | JOHNSON | Customer Home Improvement Contract | 24520602A | 0.00 |
| 2973 | Sears Home Improvement Products, Inc. | | CAROLYN | MARTIN | Customer Home Improvement Contract | 24532296A | 0.00 |
| 2974 | Sears Home Improvement Products, Inc. | | CAROLYN | MARTIN | Customer Home Improvement Contract | 24532296B | 0.00 |
| 2975 | Sears Home Improvement Products, Inc. | | ANGELA ROSALIE | SWAB | Customer Home Improvement Contract | 24531795A | 0.00 |
| 2976 | Sears Home Improvement Products, Inc. | | Drucilla | OLIVIS | Customer Home Improvement Contract | 24513663B | 0.00 |
| 2977 | Sears Home Improvement Products, Inc. | | Drucilla | OLIVIS | Customer Home Improvement Contract | 24513663A | 0.00 |
| 2978 | Sears Home Improvement Products, Inc. | | BONNIE J | MABON | Customer Home Improvement Contract | 24398860A | 0.00 |
| 2979 | Sears Home Improvement Products, Inc. | | Carmen | Gonzalez Rios | Customer Home Improvement Contract | 24546113A | 0.00 |
| 2980 | Sears Home Improvement Products, Inc. | | MILAGROS | MORALES | Customer Home Improvement Contract | 24314027A | 0.00 |
| 2981 | Sears Home Improvement Products, Inc. | | JOANNE | CASPER | Customer Home Improvement Contract | 24484066A | 0.00 |
| 2982 | Sears Home Improvement Products, Inc. | | ALVIN | WAKEMAN | Customer Home Improvement Contract | 24512990A | 0.00 |
| 2983 | Sears Home Improvement Products, Inc. | | DAVID | MEGGS | Customer Home Improvement Contract | 24529249A | 0.00 |
| 2984 | Sears Home Improvement Products, Inc. | | KRISTIE | CAHOON | Customer Home Improvement Contract | 24522371B | 0.00 |
| 2985 | Sears Home Improvement Products, Inc. | | TERRY | LANIER | Customer Home Improvement Contract | 24510111A | 0.00 |
| 2986 | Sears Home Improvement Products, Inc. | | KRISTIE | CAHOON | Customer Home Improvement Contract | 24522371A | 0.00 |
| 2987 | Sears Home Improvement Products, Inc. | | ROSARIO | LEWANDOWSKI | Customer Home Improvement Contract | 24537899B | 0.00 |
| 2988 | Sears Home Improvement Products, Inc. | | TYLER | SCOTT | Customer Home Improvement Contract | 24533199A | 0.00 |
| 2989 | Sears Home Improvement Products, Inc. | | PAT | CARROLL | Customer Home Improvement Contract | 24530255B | 0.00 |
| 2990 | Sears Home Improvement Products, Inc. | | PAT | CARROLL | Customer Home Improvement Contract | 24530255A | 0.00 |
| 2991 | Sears Home Improvement Products, Inc. | | Curtis Franklin | DIXSON | Customer Home Improvement Contract | 24493921A | 0.00 |
| 2992 | Sears Home Improvement Products, Inc. | | MERVIS | DUNWELL | Customer Home Improvement Contract | 24529564A | 0.00 |
| 2993 | Sears Home Improvement Products, Inc. | | BARBARA | POTZICK | Customer Home Improvement Contract | 24440627A | 0.00 |
| 2994 | Sears Home Improvement Products, Inc. | | Arthur M | Ford | Customer Home Improvement Contract | 24532316A | 0.00 |
| 2995 | Sears Home Improvement Products, Inc. | | CAROLYN | WILSON | Customer Home Improvement Contract | 24461773A | 0.00 |
| 2996 | Sears Home Improvement Products, Inc. | | JOHN | MCDERMOTT | Customer Home Improvement Contract | 24544827A | 0.00 |
| 2997 | Sears Home Improvement Products, Inc. | | Oscar | Parker | Customer Home Improvement Contract | 23750790A | 0.00 |
| 2998 | Sears Home Improvement Products, Inc. | | MARY | HAMPTON | Customer Home Improvement Contract | 24536950A | 0.00 |
| 2999 | Sears Home Improvement Products, Inc. | | WILLIE | JAY | Customer Home Improvement Contract | 24535849A | 0.00 |
| 3000 | Sears Home Improvement Products, Inc. | | TERESA | ARRINGTON | Customer Home Improvement Contract | 24524469A | 0.00 |
| 3001 | Sears Home Improvement Products, Inc. | | DWANA | JONES | Customer Home Improvement Contract | 24488918A | 0.00 |
| 3002 | Sears Home Improvement Products, Inc. | | DWANA | JONES | Customer Home Improvement Contract | 24488918B | 0.00 |
| 3003 | Sears Home Improvement Products, Inc. | | SUSAN | HILL | Customer Home Improvement Contract | 24537015A | 0.00 |
| 3004 | Sears Home Improvement Products, Inc. | | Elisha | Fitch-Cook | Customer Home Improvement Contract | 24514024A | 0.00 |
| 3005 | Sears Home Improvement Products, Inc. | | JEFF | FITZSIMMONS | Customer Home Improvement Contract | 24534244A | 0.00 |
| 3006 | Sears Home Improvement Products, Inc. | | CANDICE | WILLIAMS | Customer Home Improvement Contract | 24535338A | 0.00 |
| 3007 | Sears Home Improvement Products, Inc. | | Dorothea | DOWD | Customer Home Improvement Contract | 24538735A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3008 | Sears Home Improvement Products, Inc. | | ARIC | BECKER | Customer Home Improvement Contract | 24406916A | 0.00 |
| 3009 | Sears Home Improvement Products, Inc. | | CARLOS | PARRALES | Customer Home Improvement Contract | 24530140A | 0.00 |
| 3010 | Sears Home Improvement Products, Inc. | | ALI | DANIELS | Customer Home Improvement Contract | 24475682A | 0.00 |
| 3011 | Sears Home Improvement Products, Inc. | | JUDY | WANG | Customer Home Improvement Contract | 24545403A | 0.00 |
| 3012 | Sears Home Improvement Products, Inc. | | ERMA | JOHNSON | Customer Home Improvement Contract | 24519663A | 0.00 |
| 3013 | Sears Home Improvement Products, Inc. | | Kathleen | Motoike | Customer Home Improvement Contract | 24532923A | 0.00 |
| 3014 | Sears Home Improvement Products, Inc. | | DON | SAXTON | Customer Home Improvement Contract | 24531719A | 0.00 |
| 3015 | Sears Home Improvement Products, Inc. | | CAROLYN | RUPERTO | Customer Home Improvement Contract | 24420408A | 0.00 |
| 3016 | Sears Home Improvement Products, Inc. | | LILLIAN | HAYMER | Customer Home Improvement Contract | 24529877A | 0.00 |
| 3017 | Sears Home Improvement Products, Inc. | | TWILA J. | HANSON | Customer Home Improvement Contract | 24466138A | 0.00 |
| 3018 | Sears Home Improvement Products, Inc. | | BRENDA | MAIFARTH | Customer Home Improvement Contract | 24542721A | 0.00 |
| 3019 | Sears Home Improvement Products, Inc. | | Gregorio | Correa Gutierrez | Customer Home Improvement Contract | 24548481A | 0.00 |
| 3020 | Sears Home Improvement Products, Inc. | | linda | mish | Customer Home Improvement Contract | 24530917A | 0.00 |
| 3021 | Sears Home Improvement Products, Inc. | | LISA | RISDAL | Customer Home Improvement Contract | 24372818A | 0.00 |
| 3022 | Sears Home Improvement Products, Inc. | | RACHAEL | MAY | Customer Home Improvement Contract | 24532875B | 0.00 |
| 3023 | Sears Home Improvement Products, Inc. | | RACHAEL | MAY | Customer Home Improvement Contract | 24532875A | 0.00 |
| 3024 | Sears Home Improvement Products, Inc. | | MARIA | LOZANO | Customer Home Improvement Contract | 24539666A | 0.00 |
| 3025 | Sears Home Improvement Products, Inc. | | APRIL | LYNNES | Customer Home Improvement Contract | 24519516A | 0.00 |
| 3026 | Sears Home Improvement Products, Inc. | | Francis | Ridgeway | Customer Home Improvement Contract | 24531377A | 0.00 |
| 3027 | Sears Home Improvement Products, Inc. | | DANIEL | PACHECO | Customer Home Improvement Contract | 24536402A | 0.00 |
| 3028 | Sears Home Improvement Products, Inc. | | Deborah | Avery | Customer Home Improvement Contract | 24526572A | 0.00 |
| 3029 | Sears Home Improvement Products, Inc. | | ELOISE | MORGAN | Customer Home Improvement Contract | 24427552B | 0.00 |
| 3030 | Sears Home Improvement Products, Inc. | | ELOISE | MORGAN | Customer Home Improvement Contract | 24427525A | 0.00 |
| 3031 | Sears Home Improvement Products, Inc. | | CHERYL | BICK | Customer Home Improvement Contract | 24518060A | 0.00 |
| 3032 | Sears Home Improvement Products, Inc. | | ARCHIBALD | CHRISTOPHER | Customer Home Improvement Contract | 24537584A | 0.00 |
| 3033 | Sears Home Improvement Products, Inc. | | MARA | JENSEN | Customer Home Improvement Contract | 24531895A | 0.00 |
| 3034 | Sears Home Improvement Products, Inc. | | STEVEN | WETTER | Customer Home Improvement Contract | 24514795A | 0.00 |
| 3035 | Sears Home Improvement Products, Inc. | | Lorna | McGrath | Customer Home Improvement Contract | 24547647A | 0.00 |
| 3036 | Sears Home Improvement Products, Inc. | | CHARLIE | MAYER | Customer Home Improvement Contract | 24517874A | 0.00 |
| 3037 | Sears Home Improvement Products, Inc. | | AZHAR | HUSSAIN | Customer Home Improvement Contract | 24494301A | 0.00 |
| 3038 | Sears Home Improvement Products, Inc. | | EMMA | SUGGS | Customer Home Improvement Contract | 24524347A | 0.00 |
| 3039 | Sears Home Improvement Products, Inc. | | MARGARET | HOLMES | Customer Home Improvement Contract | 24486002A | 0.00 |
| 3040 | Sears Home Improvement Products, Inc. | | JACQUELINE | MCELRATH | Customer Home Improvement Contract | 24531125A | 0.00 |
| 3041 | Sears Home Improvement Products, Inc. | | WILLIAM | HERREN | Customer Home Improvement Contract | 24418708B | 0.00 |
| 3042 | Sears Home Improvement Products, Inc. | | GLENN | GUNDERSON | Customer Home Improvement Contract | 24538088A | 0.00 |
| 3043 | Sears Home Improvement Products, Inc. | | MARY ELIZA | MILES | Customer Home Improvement Contract | 24542140A | 0.00 |
| 3044 | Sears Home Improvement Products, Inc. | | BRENDA | ROTT | Customer Home Improvement Contract | 24540315A | 0.00 |
| 3045 | Sears Home Improvement Products, Inc. | | Typhone | Wilson | Customer Home Improvement Contract | 24545446A | 0.00 |
| 3046 | Sears Home Improvement Products, Inc. | | DIANA | THOMSON | Customer Home Improvement Contract | 24511179A | 0.00 |
| 3047 | Sears Home Improvement Products, Inc. | | SUSAN | BARNETTE | Customer Home Improvement Contract | 24510076A | 0.00 |
| 3048 | Sears Home Improvement Products, Inc. | | MARK | SAWYER | Customer Home Improvement Contract | 24512433A | 0.00 |
| 3049 | Sears Home Improvement Products, Inc. | | ROBERT | SAFFELL | Customer Home Improvement Contract | 24435567A | 0.00 |
| 3050 | Sears Home Improvement Products, Inc. | | CHARLES | MOLNAR | Customer Home Improvement Contract | 24539996A | 0.00 |
| 3051 | Sears Home Improvement Products, Inc. | | HEATHER | REID | Customer Home Improvement Contract | 24527035A | 0.00 |
| 3052 | Sears Home Improvement Products, Inc. | | TINA | WALKER | Customer Home Improvement Contract | 24453270A | 0.00 |
| 3053 | Sears Home Improvement Products, Inc. | | PETER | HOLMSTEDT | Customer Home Improvement Contract | 24501424A | 0.00 |
| 3054 | Sears Home Improvement Products, Inc. | | DAVID | BUSH | Customer Home Improvement Contract | 24444964A | 0.00 |
| 3055 | Sears Home Improvement Products, Inc. | | CHARLES | DOOLEY | Customer Home Improvement Contract | 24404567A | 0.00 |
| 3056 | Sears Home Improvement Products, Inc. | | CHARLES | DOOLEY | Customer Home Improvement Contract | 24404567B | 0.00 |
| 3057 | Sears Home Improvement Products, Inc. | | GARY | SCHLOSS | Customer Home Improvement Contract | 24538091A | 0.00 |
| 3058 | Sears Home Improvement Products, Inc. | | BEVERLY | EVVARD | Customer Home Improvement Contract | 24536419A | 0.00 |
| 3059 | Sears Home Improvement Products, Inc. | | MARY | JOSLIN | Customer Home Improvement Contract | 24549191A | 0.00 |
| 3060 | Sears Home Improvement Products, Inc. | | EMMANUEL | MARANAN | Customer Home Improvement Contract | 24516082A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3061 | Sears Home Improvement Products, Inc. | | DAVID | FRIEDMAN | Customer Home Improvement Contract | 24525792A | 0.00 |
| 3062 | Sears Home Improvement Products, Inc. | | NILO | RESLEURE | Customer Home Improvement Contract | 24539342A | 0.00 |
| 3063 | Sears Home Improvement Products, Inc. | | SUSANNA | SHAW | Customer Home Improvement Contract | 24519736A | 0.00 |
| 3064 | Sears Home Improvement Products, Inc. | | MARILYN | BISHOP | Customer Home Improvement Contract | 24544256A | 0.00 |
| 3065 | Sears Home Improvement Products, Inc. | | RICHARD | RODRIGUEZ | Customer Home Improvement Contract | 24544857A | 0.00 |
| 3066 | Sears Home Improvement Products, Inc. | | TIFFANY | NEWTON | Customer Home Improvement Contract | 24521157A | 0.00 |
| 3067 | Sears Home Improvement Products, Inc. | | RICARDO | MAYNARD | Customer Home Improvement Contract | 24522490A | 0.00 |
| 3068 | Sears Home Improvement Products, Inc. | | DYIANA | ETIENNE | Customer Home Improvement Contract | 24339637A | 0.00 |
| 3069 | Sears Home Improvement Products, Inc. | | DYIANA | ETIENNE | Customer Home Improvement Contract | 24339637B | 0.00 |
| 3070 | Sears Home Improvement Products, Inc. | | JACQUE | HOUAMER | Customer Home Improvement Contract | 24527618A | 0.00 |
| 3071 | Sears Home Improvement Products, Inc. | | FEDORA | HAWKINS | Customer Home Improvement Contract | 24520109A | 0.00 |
| 3072 | Sears Home Improvement Products, Inc. | | Kathleen | Tafur | Customer Home Improvement Contract | 24552728A | 0.00 |
| 3073 | Sears Home Improvement Products, Inc. | | Michael | Gibson | Customer Home Improvement Contract | 24462687A | 0.00 |
| 3074 | Sears Home Improvement Products, Inc. | | JACQUELINE | CARTER | Customer Home Improvement Contract | 24534593A | 0.00 |
| 3075 | Sears Home Improvement Products, Inc. | | WILLIAM | BALES | Customer Home Improvement Contract | 24534038A | 0.00 |
| 3076 | Sears Home Improvement Products, Inc. | | JANET | SMITH | Customer Home Improvement Contract | 24543967A | 0.00 |
| 3077 | Sears Home Improvement Products, Inc. | | HENRY | OYOLA | Customer Home Improvement Contract | 24527555A | 0.00 |
| 3078 | Sears Home Improvement Products, Inc. | | JEFF | PETERSON | Customer Home Improvement Contract | 24518014A | 0.00 |
| 3079 | Sears Home Improvement Products, Inc. | | JUDY | KLARE | Customer Home Improvement Contract | 24519847A | 0.00 |
| 3080 | Sears Home Improvement Products, Inc. | | PATRICIA | BEHR | Customer Home Improvement Contract | 24546585A | 0.00 |
| 3081 | Sears Home Improvement Products, Inc. | | ALEM | HAILEMESKEL | Customer Home Improvement Contract | 24517601A | 0.00 |
| 3082 | Sears Home Improvement Products, Inc. | | ALEM | HAILEMESKEL | Customer Home Improvement Contract | 24517601B | 0.00 |
| 3083 | Sears Home Improvement Products, Inc. | | RONNIE | FELIX | Customer Home Improvement Contract | 24471180A | 0.00 |
| 3084 | Sears Home Improvement Products, Inc. | | PEGGY | WYATT | Customer Home Improvement Contract | 24546711A | 0.00 |
| 3085 | Sears Home Improvement Products, Inc. | | BARBARA J | BROWN | Customer Home Improvement Contract | 24527947A | 0.00 |
| 3086 | Sears Home Improvement Products, Inc. | | BETTY | GRIFFIN | Customer Home Improvement Contract | 24534628A | 0.00 |
| 3087 | Sears Home Improvement Products, Inc. | | LAKIESSHA | CHRISTIAN | Customer Home Improvement Contract | 24537275A | 0.00 |
| 3088 | Sears Home Improvement Products, Inc. | | STACI | ROBERTSON | Customer Home Improvement Contract | 24495158A | 0.00 |
| 3089 | Sears Home Improvement Products, Inc. | | BONNIE L | ROBERTS | Customer Home Improvement Contract | 24526862A | 0.00 |
| 3090 | Sears Home Improvement Products, Inc. | | ANGELYN | DOLAN | Customer Home Improvement Contract | 24453467A | 0.00 |
| 3091 | Sears Home Improvement Products, Inc. | | ANNA | BROWN | Customer Home Improvement Contract | 24517149A | 0.00 |
| 3092 | Sears Home Improvement Products, Inc. | | GLORIA | JOHNSON | Customer Home Improvement Contract | 24542604A | 0.00 |
| 3093 | Sears Home Improvement Products, Inc. | | RONALD | PHIFER | Customer Home Improvement Contract | 24545797A | 0.00 |
| 3094 | Sears Home Improvement Products, Inc. | | CHRISTINE | BUNTA | Customer Home Improvement Contract | 24503064A | 0.00 |
| 3095 | Sears Home Improvement Products, Inc. | | HENRY E | ELEY | Customer Home Improvement Contract | 24530702A | 0.00 |
| 3096 | Sears Home Improvement Products, Inc. | | CLEVELAND | MONTAGUE | Customer Home Improvement Contract | 24526974A | 0.00 |
| 3097 | Sears Home Improvement Products, Inc. | | CLEVELAND | MONTAGUE | Customer Home Improvement Contract | 24526974C | 0.00 |
| 3098 | Sears Home Improvement Products, Inc. | | PATRICIA | KELLER | Customer Home Improvement Contract | 24530800A | 0.00 |
| 3099 | Sears Home Improvement Products, Inc. | | HERMAN | HILL | Customer Home Improvement Contract | 24549392A | 0.00 |
| 3100 | Sears Home Improvement Products, Inc. | | RANDY | LARSON | Customer Home Improvement Contract | 24497448A | 0.00 |
| 3101 | Sears Home Improvement Products, Inc. | | BETTYE | SESSION | Customer Home Improvement Contract | 24543371A | 0.00 |
| 3102 | Sears Home Improvement Products, Inc. | | CHRISTOPHER | MILLER | Customer Home Improvement Contract | 24548272A | 0.00 |
| 3103 | Sears Home Improvement Products, Inc. | | ROBERT | STOCKMAN | Customer Home Improvement Contract | 24482602A | 0.00 |
| 3104 | Sears Home Improvement Products, Inc. | | BILLY | BRIDGES | Customer Home Improvement Contract | 24557714A | 0.00 |
| 3105 | Sears Home Improvement Products, Inc. | | JAMES | GALBREATH | Customer Home Improvement Contract | 24541178A | 0.00 |
| 3106 | Sears Home Improvement Products, Inc. | | BRIAN | KETT | Customer Home Improvement Contract | 24475211A | 0.00 |
| 3107 | Sears Home Improvement Products, Inc. | | ROBYN | JOYCE | Customer Home Improvement Contract | 24539153A | 0.00 |
| 3108 | Sears Home Improvement Products, Inc. | | VIET | VO | Customer Home Improvement Contract | 24544861A | 0.00 |
| 3109 | Sears Home Improvement Products, Inc. | | QUINTON | EDWARDS | Customer Home Improvement Contract | 24550528A | 0.00 |
| 3110 | Sears Home Improvement Products, Inc. | | BEVERLY | SUNDERLAND | Customer Home Improvement Contract | 24474993A | 0.00 |
| 3111 | Sears Home Improvement Products, Inc. | | VITO | DILEO | Customer Home Improvement Contract | 24539020A | 0.00 |
| 3112 | Sears Home Improvement Products, Inc. | | THEODORE | TRENT | Customer Home Improvement Contract | 24516244A | 0.00 |
| 3113 | Sears Home Improvement Products, Inc. | | MARLENE | KNISS | Customer Home Improvement Contract | 24550758A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3114 | Sears Home Improvement Products, Inc. | | NORMA | URITA | Customer Home Improvement Contract | 24542925A | 0.00 |
| 3115 | Sears Home Improvement Products, Inc. | | JoAnn | Ozanich | Customer Home Improvement Contract | 24481754A | 0.00 |
| 3116 | Sears Home Improvement Products, Inc. | | HELEN | FRUITICHER | Customer Home Improvement Contract | 24547158A | 0.00 |
| 3117 | Sears Home Improvement Products, Inc. | | MAGNOLIA | WILLIAMS | Customer Home Improvement Contract | 24548270A | 0.00 |
| 3118 | Sears Home Improvement Products, Inc. | | JOHNNIE | RUSH | Customer Home Improvement Contract | 24547897B | 0.00 |
| 3119 | Sears Home Improvement Products, Inc. | | JAMES L. | CHRISTENSEN | Customer Home Improvement Contract | 24542237A | 0.00 |
| 3120 | Sears Home Improvement Products, Inc. | | Alice | Nelson | Customer Home Improvement Contract | 24522913A | 0.00 |
| 3121 | Sears Home Improvement Products, Inc. | | DIANE | PREHN | Customer Home Improvement Contract | 24500707A | 0.00 |
| 3122 | Sears Home Improvement Products, Inc. | | DENNIS | RASSEL | Customer Home Improvement Contract | 24535239A | 0.00 |
| 3123 | Sears Home Improvement Products, Inc. | | DAVID | FINE | Customer Home Improvement Contract | 24457182A | 0.00 |
| 3124 | Sears Home Improvement Products, Inc. | | YEN | TRAN | Customer Home Improvement Contract | 24545048A | 0.00 |
| 3125 | Sears Home Improvement Products, Inc. | | JAPONESA | DELGADO | Customer Home Improvement Contract | 24513737A | 0.00 |
| 3126 | Sears Home Improvement Products, Inc. | | KENIA | MORALES | Customer Home Improvement Contract | 24536642A | 0.00 |
| 3127 | Sears Home Improvement Products, Inc. | | Miguela | RAMOS | Customer Home Improvement Contract | 24542226A | 0.00 |
| 3128 | Sears Home Improvement Products, Inc. | | RICHARD H. | KELLY | Customer Home Improvement Contract | 24545261A | 0.00 |
| 3129 | Sears Home Improvement Products, Inc. | | MICHAEL | MURPHY | Customer Home Improvement Contract | 24545569A | 0.00 |
| 3130 | Sears Home Improvement Products, Inc. | | MARITZA | ZOUMAS | Customer Home Improvement Contract | 24484778B | 0.00 |
| 3131 | Sears Home Improvement Products, Inc. | | Michelle | McKenney | Customer Home Improvement Contract | 24517593A | 0.00 |
| 3132 | Sears Home Improvement Products, Inc. | | MICHAEL | ALLEN | Customer Home Improvement Contract | 24536518A | 0.00 |
| 3133 | Sears Home Improvement Products, Inc. | | SCOTT P | ITEN | Customer Home Improvement Contract | 24466826A | 0.00 |
| 3134 | Sears Home Improvement Products, Inc. | | CYNTHIA | NOEL | Customer Home Improvement Contract | 24551329A | 0.00 |
| 3135 | Sears Home Improvement Products, Inc. | | A E | WASHINGTON | Customer Home Improvement Contract | 24531347A | 0.00 |
| 3136 | Sears Home Improvement Products, Inc. | | JESSICA | YOUNG | Customer Home Improvement Contract | 24551669B | 0.00 |
| 3137 | Sears Home Improvement Products, Inc. | | SUSAN | MAAHS | Customer Home Improvement Contract | 24394521A | 0.00 |
| 3138 | Sears Home Improvement Products, Inc. | | ORLANDO | ORTIZ | Customer Home Improvement Contract | 24492017A | 0.00 |
| 3139 | Sears Home Improvement Products, Inc. | | LILIAN TERESA | AZIZE OWNER - DAUGHTER | Customer Home Improvement Contract | 24519893A | 0.00 |
| 3140 | Sears Home Improvement Products, Inc. | | ELIZABETH | KRIDLER | Customer Home Improvement Contract | 24380968A | 0.00 |
| 3141 | Sears Home Improvement Products, Inc. | | CYNTHIA D | UDA | Customer Home Improvement Contract | 24551017A | 0.00 |
| 3142 | Sears Home Improvement Products, Inc. | | ELEANOR | JORDAN | Customer Home Improvement Contract | 15054934C | 0.00 |
| 3143 | Sears Home Improvement Products, Inc. | | EDDIE | CRUZ | Customer Home Improvement Contract | 24548501A | 0.00 |
| 3144 | Sears Home Improvement Products, Inc. | | ELEANOR | JORDAN | Customer Home Improvement Contract | 15054934B | 0.00 |
| 3145 | Sears Home Improvement Products, Inc. | | JULIET | MANDAC-SEVILLA | Customer Home Improvement Contract | 24477400A | 0.00 |
| 3146 | Sears Home Improvement Products, Inc. | | JOHN | HAUENSTEIN | Customer Home Improvement Contract | 24539695A | 0.00 |
| 3147 | Sears Home Improvement Products, Inc. | | Courtney | Vaandering | Customer Home Improvement Contract | 24493439A | 0.00 |
| 3148 | Sears Home Improvement Products, Inc. | | JESS | GATLIN | Customer Home Improvement Contract | 24523621A | 0.00 |
| 3149 | Sears Home Improvement Products, Inc. | | BRENDA | HANDY | Customer Home Improvement Contract | 24530169A | 0.00 |
| 3150 | Sears Home Improvement Products, Inc. | | BETTY | FLOYD | Customer Home Improvement Contract | 24542241A | 0.00 |
| 3151 | Sears Home Improvement Products, Inc. | | MARCIA | LAWRENCE | Customer Home Improvement Contract | 24532404A | 0.00 |
| 3152 | Sears Home Improvement Products, Inc. | | JOHNNIE | RUSH | Customer Home Improvement Contract | 24547897A | 0.00 |
| 3153 | Sears Home Improvement Products, Inc. | | Cellie | Banks | Customer Home Improvement Contract | 24548341A | 0.00 |
| 3154 | Sears Home Improvement Products, Inc. | | GARMON | DIXON | Customer Home Improvement Contract | 24543667A | 0.00 |
| 3155 | Sears Home Improvement Products, Inc. | | ANGELA R. | MCGEE | Customer Home Improvement Contract | 24542916A | 0.00 |
| 3156 | Sears Home Improvement Products, Inc. | | BRUCE | SCHWERTNER | Customer Home Improvement Contract | 24547705A | 0.00 |
| 3157 | Sears Home Improvement Products, Inc. | | BRUCE | SCHWERTNER | Customer Home Improvement Contract | 24547705B | 0.00 |
| 3158 | Sears Home Improvement Products, Inc. | | ARTHUR | DEMICO | Customer Home Improvement Contract | 24556249A | 0.00 |
| 3159 | Sears Home Improvement Products, Inc. | | JANARDHANA | DHAGE | Customer Home Improvement Contract | 24397616A | 0.00 |
| 3160 | Sears Home Improvement Products, Inc. | | PHILIP | WERLE | Customer Home Improvement Contract | 24550155A | 0.00 |
| 3161 | Sears Home Improvement Products, Inc. | | RICHARD | FISH | Customer Home Improvement Contract | 24513466A | 0.00 |
| 3162 | Sears Home Improvement Products, Inc. | | TONY | AMADOR | Customer Home Improvement Contract | 24548575A | 0.00 |
| 3163 | Sears Home Improvement Products, Inc. | | LEROY | HOWARD | Customer Home Improvement Contract | 24431537A | 0.00 |
| 3164 | Sears Home Improvement Products, Inc. | | SHIRLEY | LUTES | Customer Home Improvement Contract | 24529590A | 0.00 |
| 3165 | Sears Home Improvement Products, Inc. | | SHIRLEY | PENNY | Customer Home Improvement Contract | 24551524A | 0.00 |
| 3166 | Sears Home Improvement Products, Inc. | | JILL | GERDES | Customer Home Improvement Contract | 24555313A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 3167 | Sears Home Improvement Products, Inc. | | JAMES | REDDEN | Customer Home Improvement Contract | 24556040A | 0.00 |
| 3168 | Sears Home Improvement Products, Inc. | | MARIA | CASTRO | Customer Home Improvement Contract | 24535650A | 0.00 |
| 3169 | Sears Home Improvement Products, Inc. | | CHRISTINA | HADLEY | Customer Home Improvement Contract | 24525676A | 0.00 |
| 3170 | Sears Home Improvement Products, Inc. | | GONZO | CHAIDEZ | Customer Home Improvement Contract | 24440988A | 0.00 |
| 3171 | Sears Home Improvement Products, Inc. | | GONZO | CHAIDEZ | Customer Home Improvement Contract | 24440988B | 0.00 |
| 3172 | Sears Home Improvement Products, Inc. | | DAVID | MCCORMICK | Customer Home Improvement Contract | 24511408A | 0.00 |
| 3173 | Sears Home Improvement Products, Inc. | | KEHINDE | ADEOYE | Customer Home Improvement Contract | 24554920A | 0.00 |
| 3174 | Sears Home Improvement Products, Inc. | | JODEE | KIEFER | Customer Home Improvement Contract | 24518293A | 0.00 |
| 3175 | Sears Home Improvement Products, Inc. | | SAMANTHA | ROCKEY | Customer Home Improvement Contract | 24545687A | 0.00 |
| 3176 | Sears Home Improvement Products, Inc. | | Jane | Schneider | Customer Home Improvement Contract | 24516606A | 0.00 |
| 3177 | Sears Home Improvement Products, Inc. | | BILL | HUDLOW | Customer Home Improvement Contract | 24516012A | 0.00 |
| 3178 | Sears Home Improvement Products, Inc. | | VILMA | BERRY | Customer Home Improvement Contract | 24558508A | 0.00 |
| 3179 | Sears Home Improvement Products, Inc. | | YASMINE | DANIELS | Customer Home Improvement Contract | 24509113A | 0.00 |
| 3180 | Sears Home Improvement Products, Inc. | | JENNIFER | ROBBINS | Customer Home Improvement Contract | 24469894A | 0.00 |
| 3181 | Sears Home Improvement Products, Inc. | | CAROL | WILLIS | Customer Home Improvement Contract | 24510418A | 0.00 |
| 3182 | Sears Home Improvement Products, Inc. | | NICK | MORINELLI | Customer Home Improvement Contract | 24533417A | 0.00 |
| 3183 | Sears Home Improvement Products, Inc. | | LAURA | BEATTY | Customer Home Improvement Contract | 24517511B | 0.00 |
| 3184 | Sears Home Improvement Products, Inc. | | LAURA | BEATTY | Customer Home Improvement Contract | 24517511A | 0.00 |
| 3185 | Sears Home Improvement Products, Inc. | | CRYSTAL | PRICE | Customer Home Improvement Contract | 24533999A | 0.00 |
| 3186 | Sears Home Improvement Products, Inc. | | GLORIAI | MORALES | Customer Home Improvement Contract | 24503942A | 0.00 |
| 3187 | Sears Home Improvement Products, Inc. | | DEBORAH | GOFF | Customer Home Improvement Contract | 24477422A | 0.00 |
| 3188 | Sears Home Improvement Products, Inc. | | VARSHA | PATEL | Customer Home Improvement Contract | 24563443B | 0.00 |
| 3189 | Sears Home Improvement Products, Inc. | | MIKE | MAUTNER | Customer Home Improvement Contract | 24544041A | 0.00 |
| 3190 | Sears Home Improvement Products, Inc. | | KATHLEEN | PEOPLES | Customer Home Improvement Contract | 24550557A | 0.00 |
| 3191 | Sears Home Improvement Products, Inc. | | BRUCE | POTTS | Customer Home Improvement Contract | 24541172A | 0.00 |
| 3192 | Sears Home Improvement Products, Inc. | | Kelly | WIND | Customer Home Improvement Contract | 24552345A | 0.00 |
| 3193 | Sears Home Improvement Products, Inc. | | ROSALIA | MARTINEZ | Customer Home Improvement Contract | 24530831A | 0.00 |
| 3194 | Sears Home Improvement Products, Inc. | | DARRELL W | SCHUENEMANN | Customer Home Improvement Contract | 24536755A | 0.00 |
| 3195 | Sears Home Improvement Products, Inc. | | LISA | MCLEOD | Customer Home Improvement Contract | 24550150A | 0.00 |
| 3196 | Sears Home Improvement Products, Inc. | | JEANIE | SPRENCEL | Customer Home Improvement Contract | 24555000A | 0.00 |
| 3197 | Sears Home Improvement Products, Inc. | | TIMOTHY | MCKERNAN | Customer Home Improvement Contract | 24505305B | 0.00 |
| 3198 | Sears Home Improvement Products, Inc. | | TIMOTHY | MCKERNAN | Customer Home Improvement Contract | 24505305A | 0.00 |
| 3199 | Sears Home Improvement Products, Inc. | | BRUNA | BURTON | Customer Home Improvement Contract | 24552079A | 0.00 |
| 3200 | Sears Home Improvement Products, Inc. | | Ophelia | Taylor-Walker | Customer Home Improvement Contract | 24545727A | 0.00 |
| 3201 | Sears Home Improvement Products, Inc. | | INGEBORG | DAVID | Customer Home Improvement Contract | 24554807B | 0.00 |
| 3202 | Sears Home Improvement Products, Inc. | | ROBERT | YOCK | Customer Home Improvement Contract | 24543049A | 0.00 |
| 3203 | Sears Home Improvement Products, Inc. | | WALTER | DIESCH | Customer Home Improvement Contract | 24560879A | 0.00 |
| 3204 | Sears Home Improvement Products, Inc. | | ANTHONY | BOYKIN | Customer Home Improvement Contract | 24558755A | 0.00 |
| 3205 | Sears Home Improvement Products, Inc. | | ED | BERNOT | Customer Home Improvement Contract | 24511692A | 0.00 |
| 3206 | Sears Home Improvement Products, Inc. | | CARLA | BOYLAN | Customer Home Improvement Contract | 24550040A | 0.00 |
| 3207 | Sears Home Improvement Products, Inc. | | Laurie | Hicks | Customer Home Improvement Contract | 24538795A | 0.00 |
| 3208 | Sears Home Improvement Products, Inc. | | JOE | ADKINS | Customer Home Improvement Contract | 24554664B | 0.00 |
| 3209 | Sears Home Improvement Products, Inc. | | JOE | ADKINS | Customer Home Improvement Contract | 24554664A | 0.00 |
| 3210 | Sears Home Improvement Products, Inc. | | MAUREEN | MURPHY | Customer Home Improvement Contract | 24532900A | 0.00 |
| 3211 | Sears Home Improvement Products, Inc. | | TITONIA | THOMPSON | Customer Home Improvement Contract | 24513381A | 0.00 |
| 3212 | Sears Home Improvement Products, Inc. | | IRMA | GRACE | Customer Home Improvement Contract | 24560202A | 0.00 |
| 3213 | Sears Home Improvement Products, Inc. | | ALECIA | SAMPSON | Customer Home Improvement Contract | 24559437A | 0.00 |
| 3214 | Sears Home Improvement Products, Inc. | | HORACE | LOVE | Customer Home Improvement Contract | 24532170A | 0.00 |
| 3215 | Sears Home Improvement Products, Inc. | | SUZANNE | EDWARDS | Customer Home Improvement Contract | 24563356A | 0.00 |
| 3216 | Sears Home Improvement Products, Inc. | | VALRI | INGEBRIGTSEN | Customer Home Improvement Contract | 24560154A | 0.00 |
| 3217 | Sears Home Improvement Products, Inc. | | NICK | HENRY | Customer Home Improvement Contract | 24541176A | 0.00 |
| 3218 | Sears Home Improvement Products, Inc. | | NICK | HENRY | Customer Home Improvement Contract | 24541176C | 0.00 |
| 3219 | Sears Home Improvement Products, Inc. | | SANDRA | HARDWICK | Customer Home Improvement Contract | 24436359A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3220 | Sears Home Improvement Products, Inc. | | INGA | TURGIL | Customer Home Improvement Contract | 24549247A | 0.00 |
| 3221 | Sears Home Improvement Products, Inc. | | KATHRYN | MAIN | Customer Home Improvement Contract | 24502068A | 0.00 |
| 3222 | Sears Home Improvement Products, Inc. | | LOUIS | WILLIAMS | Customer Home Improvement Contract | 24557921A | 0.00 |
| 3223 | Sears Home Improvement Products, Inc. | | SCOTT | GOLDMAN | Customer Home Improvement Contract | 24525747A | 0.00 |
| 3224 | Sears Home Improvement Products, Inc. | | JEANNETTE | JACKSON | Customer Home Improvement Contract | 24545285A | 0.00 |
| 3225 | Sears Home Improvement Products, Inc. | | JAMES | ALEXANDER | Customer Home Improvement Contract | 24368626A | 0.00 |
| 3226 | Sears Home Improvement Products, Inc. | | JENNIFER | FENIMORE | Customer Home Improvement Contract | 24557625A | 0.00 |
| 3227 | Sears Home Improvement Products, Inc. | | CLAUDIO | FIORNASCENTE | Customer Home Improvement Contract | 24542062A | 0.00 |
| 3228 | Sears Home Improvement Products, Inc. | | FREDERICK | GIRSHICK | Customer Home Improvement Contract | 24530908B | 0.00 |
| 3229 | Sears Home Improvement Products, Inc. | | ROBERT | MONETTA | Customer Home Improvement Contract | 24558902A | 0.00 |
| 3230 | Sears Home Improvement Products, Inc. | | ANNA | ULINSKI | Customer Home Improvement Contract | 24558243A | 0.00 |
| 3231 | Sears Home Improvement Products, Inc. | | MARTHA | JUSTICE | Customer Home Improvement Contract | 24495413B | 0.00 |
| 3232 | Sears Home Improvement Products, Inc. | | MARIA | QUINTANA | Customer Home Improvement Contract | 24558937A | 0.00 |
| 3233 | Sears Home Improvement Products, Inc. | | CAROL | EBERSOLE | Customer Home Improvement Contract | 24565044B | 0.00 |
| 3234 | Sears Home Improvement Products, Inc. | | CAROL | EBERSOLE | Customer Home Improvement Contract | 24565044A | 0.00 |
| 3235 | Sears Home Improvement Products, Inc. | | TERRY | FISCHER | Customer Home Improvement Contract | 24563600A | 0.00 |
| 3236 | Sears Home Improvement Products, Inc. | | SUSAN L. | SIMPSON | Customer Home Improvement Contract | 24550123A | 0.00 |
| 3237 | Sears Home Improvement Products, Inc. | | MONICA | SALAS | Customer Home Improvement Contract | 24538959A | 0.00 |
| 3238 | Sears Home Improvement Products, Inc. | | TIM | SIMDARS | Customer Home Improvement Contract | 24535230A | 0.00 |
| 3239 | Sears Home Improvement Products, Inc. | | DORA | RAMIREZ | Customer Home Improvement Contract | 24508050A | 0.00 |
| 3240 | Sears Home Improvement Products, Inc. | | Gloria | ELAVET | Customer Home Improvement Contract | 24544210A | 0.00 |
| 3241 | Sears Home Improvement Products, Inc. | | DAVID | MEGGS | Customer Home Improvement Contract | 24529249B | 0.00 |
| 3242 | Sears Home Improvement Products, Inc. | | ALAN | HARRELL | Customer Home Improvement Contract | 24519133A | 0.00 |
| 3243 | Sears Home Improvement Products, Inc. | | SHERYL | WENKER | Customer Home Improvement Contract | 24551187A | 0.00 |
| 3244 | Sears Home Improvement Products, Inc. | | KEN | CALLAHAN | Customer Home Improvement Contract | 24505443A | 0.00 |
| 3245 | Sears Home Improvement Products, Inc. | | JACQUELINE | BYRD | Customer Home Improvement Contract | 24517791A | 0.00 |
| 3246 | Sears Home Improvement Products, Inc. | | JANE | WADSWORTH | Customer Home Improvement Contract | 24116727A | 0.00 |
| 3247 | Sears Home Improvement Products, Inc. | | JOSE | GARCIA | Customer Home Improvement Contract | 24471710A | 0.00 |
| 3248 | Sears Home Improvement Products, Inc. | | CHARLES | LAMBERT | Customer Home Improvement Contract | 24539620A | 0.00 |
| 3249 | Sears Home Improvement Products, Inc. | | CAROLINA | MAGDAEL | Customer Home Improvement Contract | 24545071A | 0.00 |
| 3250 | Sears Home Improvement Products, Inc. | | JERRY | FOSTER | Customer Home Improvement Contract | 24535309A | 0.00 |
| 3251 | Sears Home Improvement Products, Inc. | | RUDY | GREENIA | Customer Home Improvement Contract | 24527771A | 0.00 |
| 3252 | Sears Home Improvement Products, Inc. | | RUDY | GREENIA | Customer Home Improvement Contract | 24527771B | 0.00 |
| 3253 | Sears Home Improvement Products, Inc. | | SARAH | BUCKINGHAM | Customer Home Improvement Contract | 24552285A | 0.00 |
| 3254 | Sears Home Improvement Products, Inc. | | PHILLIP | PAYNE | Customer Home Improvement Contract | 24521194A | 0.00 |
| 3255 | Sears Home Improvement Products, Inc. | | PATRICIA | AVERY | Customer Home Improvement Contract | 24550659A | 0.00 |
| 3256 | Sears Home Improvement Products, Inc. | | PATRICIA | AVERY | Customer Home Improvement Contract | 24550659B | 0.00 |
| 3257 | Sears Home Improvement Products, Inc. | | EVELYN | JOHNSON | Customer Home Improvement Contract | 24478696A | 0.00 |
| 3258 | Sears Home Improvement Products, Inc. | | LAURA | JOHNSON | Customer Home Improvement Contract | 24545055A | 0.00 |
| 3259 | Sears Home Improvement Products, Inc. | | SEBASTIAN | KIMBANDI | Customer Home Improvement Contract | 24441459A | 0.00 |
| 3260 | Sears Home Improvement Products, Inc. | | CHARLES | COLEMAN | Customer Home Improvement Contract | 24421230A | 0.00 |
| 3261 | Sears Home Improvement Products, Inc. | | MARIO | GUZMAN | Customer Home Improvement Contract | 24547672A | 0.00 |
| 3262 | Sears Home Improvement Products, Inc. | | ROBERT | MAGNESS | Customer Home Improvement Contract | 24463466A | 0.00 |
| 3263 | Sears Home Improvement Products, Inc. | | Carolyn | HARCUM | Customer Home Improvement Contract | 24553316A | 0.00 |
| 3264 | Sears Home Improvement Products, Inc. | | JUNE | ABRAHAM | Customer Home Improvement Contract | 24553012A | 0.00 |
| 3265 | Sears Home Improvement Products, Inc. | | Patricia | LAMB | Customer Home Improvement Contract | 24078363B | 0.00 |
| 3266 | Sears Home Improvement Products, Inc. | | JOYCE | FREEMAN | Customer Home Improvement Contract | 24541204A | 0.00 |
| 3267 | Sears Home Improvement Products, Inc. | | RAYE-ANNE | DORN | Customer Home Improvement Contract | 24529027A | 0.00 |
| 3268 | Sears Home Improvement Products, Inc. | | KAMEL | IZERADJENE | Customer Home Improvement Contract | 24556115A | 0.00 |
| 3269 | Sears Home Improvement Products, Inc. | | MICHELE | CUFF | Customer Home Improvement Contract | 24530514A | 0.00 |
| 3270 | Sears Home Improvement Products, Inc. | | MICHELE | CUFF | Customer Home Improvement Contract | 24530514B | 0.00 |
| 3271 | Sears Home Improvement Products, Inc. | | ANDREW | WILEY | Customer Home Improvement Contract | 24566486A | 0.00 |
| 3272 | Sears Home Improvement Products, Inc. | | EVELYN | ATHA | Customer Home Improvement Contract | 24477936A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterpary | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|--------------------|-------------|----------|-------------------|-------------|------------|
| 3273 | Sears Home Improvement Products, Inc. | | Virgil | Edwards | Customer Home Improvement Contract | 24529605A | 0.00 |
| 3274 | Sears Home Improvement Products, Inc. | | ROBERT | ROBINSON | Customer Home Improvement Contract | 24532618A | 0.00 |
| 3275 | Sears Home Improvement Products, Inc. | | TIMOTHY | WHITE | Customer Home Improvement Contract | 24559409A | 0.00 |
| 3276 | Sears Home Improvement Products, Inc. | | CHARLES | RISHEL | Customer Home Improvement Contract | 24517079B | 0.00 |
| 3277 | Sears Home Improvement Products, Inc. | | HELEN | HENDERSON | Customer Home Improvement Contract | 24518602A | 0.00 |
| 3278 | Sears Home Improvement Products, Inc. | | JOSEPH | BURGESS | Customer Home Improvement Contract | 24563065A | 0.00 |
| 3279 | Sears Home Improvement Products, Inc. | | HELEN | COGDELL | Customer Home Improvement Contract | 24560277A | 0.00 |
| 3280 | Sears Home Improvement Products, Inc. | | JUSTIN | BARBER | Customer Home Improvement Contract | 24559268A | 0.00 |
| 3281 | Sears Home Improvement Products, Inc. | | MELBA | POLAN | Customer Home Improvement Contract | 24539849A | 0.00 |
| 3282 | Sears Home Improvement Products, Inc. | | SHERI | HANES | Customer Home Improvement Contract | 24552768A | 0.00 |
| 3283 | Sears Home Improvement Products, Inc. | | DEBRA | WILLIAMS | Customer Home Improvement Contract | 24563116A | 0.00 |
| 3284 | Sears Home Improvement Products, Inc. | | TERRY | LEE | Customer Home Improvement Contract | 24551196A | 0.00 |
| 3285 | Sears Home Improvement Products, Inc. | | MYTHILY | RAMANATHAN | Customer Home Improvement Contract | 24527342A | 0.00 |
| 3286 | Sears Home Improvement Products, Inc. | | PAULINE | PREZOLA | Customer Home Improvement Contract | 24499977A | 0.00 |
| 3287 | Sears Home Improvement Products, Inc. | | GLORIA | VAZQUEZ | Customer Home Improvement Contract | 24551552A | 0.00 |
| 3288 | Sears Home Improvement Products, Inc. | | PIARA | SINGH | Customer Home Improvement Contract | 24563690A | 0.00 |
| 3289 | Sears Home Improvement Products, Inc. | | JANICE | BOYD | Customer Home Improvement Contract | 24423849A | 0.00 |
| 3290 | Sears Home Improvement Products, Inc. | | BARBARA N. | PITTMAN | Customer Home Improvement Contract | 24550958A | 0.00 |
| 3291 | Sears Home Improvement Products, Inc. | | TIMMOTHY | DRUMMOND | Customer Home Improvement Contract | 24563784A | 0.00 |
| 3292 | Sears Home Improvement Products, Inc. | | JAMES TROY | SMITH | Customer Home Improvement Contract | 24538289A | 0.00 |
| 3293 | Sears Home Improvement Products, Inc. | | Karim | Benmilad | Customer Home Improvement Contract | 23765161A | 0.00 |
| 3294 | Sears Home Improvement Products, Inc. | | DANIEL | ELLIOTT | Customer Home Improvement Contract | 22723015A | 0.00 |
| 3295 | Sears Home Improvement Products, Inc. | | JORGE | DEL RIO | Customer Home Improvement Contract | 24510539B | 0.00 |
| 3296 | Sears Home Improvement Products, Inc. | | Gloria | Walker | Customer Home Improvement Contract | 23908870A | 0.00 |
| 3297 | Sears Home Improvement Products, Inc. | | IVETTE | GIL QUINTANA | Customer Home Improvement Contract | 24534258A | 0.00 |
| 3298 | Sears Home Improvement Products, Inc. | | PARSOTTAM | PANARA | Customer Home Improvement Contract | 24507118A | 0.00 |
| 3299 | Sears Home Improvement Products, Inc. | | BORIS | KORTIAK | Customer Home Improvement Contract | 24562827B | 0.00 |
| 3300 | Sears Home Improvement Products, Inc. | | EDDIE | RODRIGUEZ | Customer Home Improvement Contract | 24561741A | 0.00 |
| 3301 | Sears Home Improvement Products, Inc. | | SHIRLEY | WALKER | Customer Home Improvement Contract | 24529604A | 0.00 |
| 3302 | Sears Home Improvement Products, Inc. | | HEBA | ABED | Customer Home Improvement Contract | 24421644B | 0.00 |
| 3303 | Sears Home Improvement Products, Inc. | | HEBA | ABED | Customer Home Improvement Contract | 24421644A | 0.00 |
| 3304 | Sears Home Improvement Products, Inc. | | ABIGAIL | OLIVARES | Customer Home Improvement Contract | 24563037A | 0.00 |
| 3305 | Sears Home Improvement Products, Inc. | | Samuth | Sang | Customer Home Improvement Contract | 24540276A | 0.00 |
| 3306 | Sears Home Improvement Products, Inc. | | DAVID | FISCHER | Customer Home Improvement Contract | 24564578A | 0.00 |
| 3307 | Sears Home Improvement Products, Inc. | | HEBA | ABED | Customer Home Improvement Contract | 24421644C | 0.00 |
| 3308 | Sears Home Improvement Products, Inc. | | NANETTE | ANTONMATTEI | Customer Home Improvement Contract | 24520118A | 0.00 |
| 3309 | Sears Home Improvement Products, Inc. | | BILLY | BROOKS | Customer Home Improvement Contract | 24539132A | 0.00 |
| 3310 | Sears Home Improvement Products, Inc. | | NANCY | EMERICK | Customer Home Improvement Contract | 24559625A | 0.00 |
| 3311 | Sears Home Improvement Products, Inc. | | MARY | CLAIBORNE | Customer Home Improvement Contract | 24300864A | 0.00 |
| 3312 | Sears Home Improvement Products, Inc. | | Teri | Cooper | Customer Home Improvement Contract | 21723663C | 0.00 |
| 3313 | Sears Home Improvement Products, Inc. | | LESLIE | PHILLIPS | Customer Home Improvement Contract | 24545117A | 0.00 |
| 3314 | Sears Home Improvement Products, Inc. | | VAUGHN | PICKETT | Customer Home Improvement Contract | 24564043A | 0.00 |
| 3315 | Sears Home Improvement Products, Inc. | | ADOLFO C | MORENO | Customer Home Improvement Contract | 24543893A | 0.00 |
| 3316 | Sears Home Improvement Products, Inc. | | BHAIA | RAJAN | Customer Home Improvement Contract | 24507389A | 0.00 |
| 3317 | Sears Home Improvement Products, Inc. | | DEBBY | HOFFMAN | Customer Home Improvement Contract | 24452739A | 0.00 |
| 3318 | Sears Home Improvement Products, Inc. | | KAREN | SMITH | Customer Home Improvement Contract | 24562897A | 0.00 |
| 3319 | Sears Home Improvement Products, Inc. | | DAVID A | BLANTON | Customer Home Improvement Contract | 24464556A | 0.00 |
| 3320 | Sears Home Improvement Products, Inc. | | NAOMI | HAMMOND | Customer Home Improvement Contract | 24559202A | 0.00 |
| 3321 | Sears Home Improvement Products, Inc. | | LISA | HINGSON | Customer Home Improvement Contract | 24525764A | 0.00 |
| 3322 | Sears Home Improvement Products, Inc. | | ESTHER | WILLIARD | Customer Home Improvement Contract | 24539355A | 0.00 |
| 3323 | Sears Home Improvement Products, Inc. | | SHOWWU | LI | Customer Home Improvement Contract | 24560026B | 0.00 |
| 3324 | Sears Home Improvement Products, Inc. | | JENNIFER | BOYD | Customer Home Improvement Contract | 24426204A | 0.00 |
| 3325 | Sears Home Improvement Products, Inc. | | JENNIFER | BOYD | Customer Home Improvement Contract | 24426204B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|
| 3326 | Sears Home Improvement Products, Inc. | SHAWNO | | Customer Home Improvement Contract | 24560026A | 0.00 |
| 3327 | Sears Home Improvement Products, Inc. | SUZY | MCDOWELL | Customer Home Improvement Contract | 24512387C | 0.00 |
| 3328 | Sears Home Improvement Products, Inc. | SUZY | MCDOWELL | Customer Home Improvement Contract | 24512387B | 0.00 |
| 3329 | Sears Home Improvement Products, Inc. | ANTONETTE | COFFEE | Customer Home Improvement Contract | 24468101A | 0.00 |
| 3330 | Sears Home Improvement Products, Inc. | DEBORAH | STECHKO | Customer Home Improvement Contract | 21718886A | 0.00 |
| 3331 | Sears Home Improvement Products, Inc. | DON | BURTON | Customer Home Improvement Contract | 24536947A | 0.00 |
| 3332 | Sears Home Improvement Products, Inc. | PHILIPPE | GARNIER | Customer Home Improvement Contract | 24436326A | 0.00 |
| 3333 | Sears Home Improvement Products, Inc. | PHILIPPE | GARNIER | Customer Home Improvement Contract | 24436326B | 0.00 |
| 3334 | Sears Home Improvement Products, Inc. | Leixa | Vellez Rivera | Customer Home Improvement Contract | 24574768A | 0.00 |
| 3335 | Sears Home Improvement Products, Inc. | BOBBI JO | CHICK | Customer Home Improvement Contract | 24566939A | 0.00 |
| 3336 | Sears Home Improvement Products, Inc. | ANNIE | STARK | Customer Home Improvement Contract | 23851988A | 0.00 |
| 3337 | Sears Home Improvement Products, Inc. | ANNIE | STARK | Customer Home Improvement Contract | 23851988B | 0.00 |
| 3338 | Sears Home Improvement Products, Inc. | PARKER | KIRBY | Customer Home Improvement Contract | 24549501A | 0.00 |
| 3339 | Sears Home Improvement Products, Inc. | JANICE | BOWIE | Customer Home Improvement Contract | 24543316A | 0.00 |
| 3340 | Sears Home Improvement Products, Inc. | LUEVITA | GARY | Customer Home Improvement Contract | 24511540A | 0.00 |
| 3341 | Sears Home Improvement Products, Inc. | BETTY | COLLINS | Customer Home Improvement Contract | 24495723A | 0.00 |
| 3342 | Sears Home Improvement Products, Inc. | Violet | Flewellen | Customer Home Improvement Contract | 24562266A | 0.00 |
| 3343 | Sears Home Improvement Products, Inc. | Violet | Flewellen | Customer Home Improvement Contract | 24562266B | 0.00 |
| 3344 | Sears Home Improvement Products, Inc. | STEPHEN | JONES | Customer Home Improvement Contract | 24547913A | 0.00 |
| 3345 | Sears Home Improvement Products, Inc. | LINDA | VANDERPLUYM | Customer Home Improvement Contract | 24545238A | 0.00 |
| 3346 | Sears Home Improvement Products, Inc. | GAYLA | MICHELIN | Customer Home Improvement Contract | 24146060A | 0.00 |
| 3347 | Sears Home Improvement Products, Inc. | JOEL | PARRIOTT | Customer Home Improvement Contract | 24555243A | 0.00 |
| 3348 | Sears Home Improvement Products, Inc. | PAT | TIBAUDO | Customer Home Improvement Contract | 24532585A | 0.00 |
| 3349 | Sears Home Improvement Products, Inc. | LEZETTA | GOFF | Customer Home Improvement Contract | 24570140A | 0.00 |
| 3350 | Sears Home Improvement Products, Inc. | Margaret | Jones | Customer Home Improvement Contract | 24502181A | 0.00 |
| 3351 | Sears Home Improvement Products, Inc. | ROBERT | BERTHOUD | Customer Home Improvement Contract | 24573072A | 0.00 |
| 3352 | Sears Home Improvement Products, Inc. | NOLAN | KALACAS | Customer Home Improvement Contract | 24536830A | 0.00 |
| 3353 | Sears Home Improvement Products, Inc. | NANCY | ESQUIVEL | Customer Home Improvement Contract | 24567321A | 0.00 |
| 3354 | Sears Home Improvement Products, Inc. | PATRICIA | GUZMAN | Customer Home Improvement Contract | 24550516A | 0.00 |
| 3355 | Sears Home Improvement Products, Inc. | SANDRA | WELLS | Customer Home Improvement Contract | 24566289A | 0.00 |
| 3356 | Sears Home Improvement Products, Inc. | Rose | Rogers | Customer Home Improvement Contract | 23488302B | 0.00 |
| 3357 | Sears Home Improvement Products, Inc. | Rose | Rogers | Customer Home Improvement Contract | 23488302C | 0.00 |
| 3358 | Sears Home Improvement Products, Inc. | TOMMY | SHELTON | Customer Home Improvement Contract | 24420784A | 0.00 |
| 3359 | Sears Home Improvement Products, Inc. | GARY | HARDER | Customer Home Improvement Contract | 24561961A | 0.00 |
| 3360 | Sears Home Improvement Products, Inc. | LANCE ARTHUR | BOELTER | Customer Home Improvement Contract | 24566100A | 0.00 |
| 3361 | Sears Home Improvement Products, Inc. | RICARDO | MAYNARD | Customer Home Improvement Contract | 24522490B | 0.00 |
| 3362 | Sears Home Improvement Products, Inc. | JENNIE | BROWN | Customer Home Improvement Contract | 24555241A | 0.00 |
| 3363 | Sears Home Improvement Products, Inc. | HARRY | NAIDU | Customer Home Improvement Contract | 24250631A | 0.00 |
| 3364 | Sears Home Improvement Products, Inc. | JANICE | JACKSON | Customer Home Improvement Contract | 24501141A | 0.00 |
| 3365 | Sears Home Improvement Products, Inc. | JACKIE | WHITTINGTON | Customer Home Improvement Contract | 24541770B | 0.00 |
| 3366 | Sears Home Improvement Products, Inc. | JACKIE | WHITTINGTON | Customer Home Improvement Contract | 24541770A | 0.00 |
| 3367 | Sears Home Improvement Products, Inc. | ALEXANDER | TEMPLE | Customer Home Improvement Contract | 24535075A | 0.00 |
| 3368 | Sears Home Improvement Products, Inc. | CINDY | BUNDROCK | Customer Home Improvement Contract | 24577563A | 0.00 |
| 3369 | Sears Home Improvement Products, Inc. | Ernestine | Dennis | Customer Home Improvement Contract | 24577119A | 0.00 |
| 3370 | Sears Home Improvement Products, Inc. | MARGARET | CLARK | Customer Home Improvement Contract | 24553305A | 0.00 |
| 3371 | Sears Home Improvement Products, Inc. | ELSA | ESCABI | Customer Home Improvement Contract | 24485256A | 0.00 |
| 3372 | Sears Home Improvement Products, Inc. | LILLIAN | RIVERA | Customer Home Improvement Contract | 24558052A | 0.00 |
| 3373 | Sears Home Improvement Products, Inc. | JAMES | SIVALLS | Customer Home Improvement Contract | 24515109A | 0.00 |
| 3374 | Sears Home Improvement Products, Inc. | WILLIAM | VALENTINE | Customer Home Improvement Contract | 24278114B | 0.00 |
| 3375 | Sears Home Improvement Products, Inc. | MARIA | GARCIA | Customer Home Improvement Contract | 24553649A | 0.00 |
| 3376 | Sears Home Improvement Products, Inc. | LARRY | BEAUCHAMP | Customer Home Improvement Contract | 24552272A | 0.00 |
| 3377 | Sears Home Improvement Products, Inc. | TRUOC | PHAM | Customer Home Improvement Contract | 24470995A | 0.00 |
| 3378 | Sears Home Improvement Products, Inc. | EDITH | BASSELL | Customer Home Improvement Contract | 24566440A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3379 | Sears Home Improvement Products, Inc. | | Beau | Carter | Customer Home Improvement Contract | 24545494A | 0.00 |
| 3380 | Sears Home Improvement Products, Inc. | | ANITA | WHICHARD | Customer Home Improvement Contract | 24564852A | 0.00 |
| 3381 | Sears Home Improvement Products, Inc. | | ANITA | WHICHARD | Customer Home Improvement Contract | 24564852B | 0.00 |
| 3382 | Sears Home Improvement Products, Inc. | | SADIE | KENNEDY | Customer Home Improvement Contract | 24545074A | 0.00 |
| 3383 | Sears Home Improvement Products, Inc. | | BLANCHE | ESSMYER | Customer Home Improvement Contract | 24564239A | 0.00 |
| 3384 | Sears Home Improvement Products, Inc. | | SUSANNA | WELLS | Customer Home Improvement Contract | 24558088A | 0.00 |
| 3385 | Sears Home Improvement Products, Inc. | | DOUG | SPAHR | Customer Home Improvement Contract | 23556202A | 0.00 |
| 3386 | Sears Home Improvement Products, Inc. | | MISRAK | ABASHAWL | Customer Home Improvement Contract | 24536060A | 0.00 |
| 3387 | Sears Home Improvement Products, Inc. | | PHYLLIS | BROWN | Customer Home Improvement Contract | 24430881B | 0.00 |
| 3388 | Sears Home Improvement Products, Inc. | | PHYLLIS | BROWN | Customer Home Improvement Contract | 24430881A | 0.00 |
| 3389 | Sears Home Improvement Products, Inc. | | GARTH | SILL | Customer Home Improvement Contract | 24575067A | 0.00 |
| 3390 | Sears Home Improvement Products, Inc. | | EMMA | MATTHEW | Customer Home Improvement Contract | 24507318A | 0.00 |
| 3391 | Sears Home Improvement Products, Inc. | | OLA K | MEADOWCROFT | Customer Home Improvement Contract | 24495128A | 0.00 |
| 3392 | Sears Home Improvement Products, Inc. | | MARIA | LEWIS | Customer Home Improvement Contract | 24575610A | 0.00 |
| 3393 | Sears Home Improvement Products, Inc. | | CHARLES | MESSICK | Customer Home Improvement Contract | 24577612B | 0.00 |
| 3394 | Sears Home Improvement Products, Inc. | | SARA | YORK | Customer Home Improvement Contract | 24521432A | 0.00 |
| 3395 | Sears Home Improvement Products, Inc. | | Callie | Moore | Customer Home Improvement Contract | 24558048A | 0.00 |
| 3396 | Sears Home Improvement Products, Inc. | | evelyn | daly | Customer Home Improvement Contract | 24569885A | 0.00 |
| 3397 | Sears Home Improvement Products, Inc. | | RITA | BAIR | Customer Home Improvement Contract | 24482418B | 0.00 |
| 3398 | Sears Home Improvement Products, Inc. | | JEMILAT | SANUSI | Customer Home Improvement Contract | 24574883A | 0.00 |
| 3399 | Sears Home Improvement Products, Inc. | | RITA | BAIR | Customer Home Improvement Contract | 24482418A | 0.00 |
| 3400 | Sears Home Improvement Products, Inc. | | JENNY | TROWBRIDGE | Customer Home Improvement Contract | 24542643A | 0.00 |
| 3401 | Sears Home Improvement Products, Inc. | | David | Spence | Customer Home Improvement Contract | 24537314A | 0.00 |
| 3402 | Sears Home Improvement Products, Inc. | | HELEN | BAXTER | Customer Home Improvement Contract | 24576977A | 0.00 |
| 3403 | Sears Home Improvement Products, Inc. | | MARYANNE | CHALABY | Customer Home Improvement Contract | 24144076A | 0.00 |
| 3404 | Sears Home Improvement Products, Inc. | | SHARON | FARNER | Customer Home Improvement Contract | 24554466A | 0.00 |
| 3405 | Sears Home Improvement Products, Inc. | | EUGENE | DUBUC | Customer Home Improvement Contract | 24571106B | 0.00 |
| 3406 | Sears Home Improvement Products, Inc. | | EUGENE | DUBUC | Customer Home Improvement Contract | 24571106A | 0.00 |
| 3407 | Sears Home Improvement Products, Inc. | | SHARON | DUCHESNEAU | Customer Home Improvement Contract | 24524726A | 0.00 |
| 3408 | Sears Home Improvement Products, Inc. | | PEGGY | LEGGETT | Customer Home Improvement Contract | 24564754A | 0.00 |
| 3409 | Sears Home Improvement Products, Inc. | | JUAN | SANTANA | Customer Home Improvement Contract | 24027908B | 0.00 |
| 3410 | Sears Home Improvement Products, Inc. | | SUSAN | O' DELL | Customer Home Improvement Contract | 24537219A | 0.00 |
| 3411 | Sears Home Improvement Products, Inc. | | GENEROSA | JOYNER | Customer Home Improvement Contract | 24575274A | 0.00 |
| 3412 | Sears Home Improvement Products, Inc. | | GRACE | CENTENO | Customer Home Improvement Contract | 24576965A | 0.00 |
| 3413 | Sears Home Improvement Products, Inc. | | MARTHA | DEAN | Customer Home Improvement Contract | 24562935A | 0.00 |
| 3414 | Sears Home Improvement Products, Inc. | | YOLANDE | ABAN | Customer Home Improvement Contract | 24562669A | 0.00 |
| 3415 | Sears Home Improvement Products, Inc. | | MARIA | PACHECO | Customer Home Improvement Contract | 24571262A | 0.00 |
| 3416 | Sears Home Improvement Products, Inc. | | ESTHER | NORRIS | Customer Home Improvement Contract | 24568648A | 0.00 |
| 3417 | Sears Home Improvement Products, Inc. | | MARGARET | ARENA | Customer Home Improvement Contract | 24559135A | 0.00 |
| 3418 | Sears Home Improvement Products, Inc. | | JOHNNY | WILSON | Customer Home Improvement Contract | 24576304A | 0.00 |
| 3419 | Sears Home Improvement Products, Inc. | | CHARLES | WINSLETT | Customer Home Improvement Contract | 24523652A | 0.00 |
| 3420 | Sears Home Improvement Products, Inc. | | JEANETTE | KRAEMER | Customer Home Improvement Contract | 24575149A | 0.00 |
| 3421 | Sears Home Improvement Products, Inc. | | Henry J | Reinitz | Customer Home Improvement Contract | 24542293A | 0.00 |
| 3422 | Sears Home Improvement Products, Inc. | | CHARLES | WINSLETT | Customer Home Improvement Contract | 24523652B | 0.00 |
| 3423 | Sears Home Improvement Products, Inc. | | ANDREW | JOYCE | Customer Home Improvement Contract | 24576232A | 0.00 |
| 3424 | Sears Home Improvement Products, Inc. | | DORIS | WEDER | Customer Home Improvement Contract | 24566929A | 0.00 |
| 3425 | Sears Home Improvement Products, Inc. | | CAMILLE | GREEN THOMAS | Customer Home Improvement Contract | 24567780A | 0.00 |
| 3426 | Sears Home Improvement Products, Inc. | | SUSAN | GOMEZ | Customer Home Improvement Contract | 24540574A | 0.00 |
| 3427 | Sears Home Improvement Products, Inc. | | FRANK | MURPHY | Customer Home Improvement Contract | 24540259A | 0.00 |
| 3428 | Sears Home Improvement Products, Inc. | | TOM | CULLEY | Customer Home Improvement Contract | 24561046A | 0.00 |
| 3429 | Sears Home Improvement Products, Inc. | | DOREEN | ELEBY | Customer Home Improvement Contract | 24574250A | 0.00 |
| 3430 | Sears Home Improvement Products, Inc. | | Ronald | MAYERLE | Customer Home Improvement Contract | 24560563A | 0.00 |
| 3431 | Sears Home Improvement Products, Inc. | | STELLA | BURKE | Customer Home Improvement Contract | 24568257A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|---------------------------|--------|---------------------|------------------------------------------|----------------------|
| 3432 | Sears Home Improvement Products, Inc. | | KIRK | DEGRAW | Customer Home Improvement Contract | 24574860A | 0.00 |
| 3433 | Sears Home Improvement Products, Inc. | | STEPHANIE | WRIGHT | Customer Home Improvement Contract | 24571085A | 0.00 |
| 3434 | Sears Home Improvement Products, Inc. | | KRISTEEN | OSTERKAMP | Customer Home Improvement Contract | 24574592A | 0.00 |
| 3435 | Sears Home Improvement Products, Inc. | | DIANA | DIAZ LOPEZ | Customer Home Improvement Contract | 18225680A | 0.00 |
| 3436 | Sears Home Improvement Products, Inc. | | JEFFREY | BELL | Customer Home Improvement Contract | 24536409A | 0.00 |
| 3437 | Sears Home Improvement Products, Inc. | | FRANCES | JOHNSON | Customer Home Improvement Contract | 24555262A | 0.00 |
| 3438 | Sears Home Improvement Products, Inc. | | Irene C | RUBIO | Customer Home Improvement Contract | 24566085A | 0.00 |
| 3439 | Sears Home Improvement Products, Inc. | | ELIZABETH | MULLINS | Customer Home Improvement Contract | 24493307A | 0.00 |
| 3440 | Sears Home Improvement Products, Inc. | | JEFFREY | EASLEY | Customer Home Improvement Contract | 24441515A | 0.00 |
| 3441 | Sears Home Improvement Products, Inc. | | BRENDA | GOLFOS | Customer Home Improvement Contract | 24553105A | 0.00 |
| 3442 | Sears Home Improvement Products, Inc. | | THOMAS | TIMLICK | Customer Home Improvement Contract | 24577148A | 0.00 |
| 3443 | Sears Home Improvement Products, Inc. | | Robert | VINYARD | Customer Home Improvement Contract | 24573883A | 0.00 |
| 3444 | Sears Home Improvement Products, Inc. | | THELMA | ROBERSON | Customer Home Improvement Contract | 24574780A | 0.00 |
| 3445 | Sears Home Improvement Products, Inc. | | YARA | DASILVA | Customer Home Improvement Contract | 23734049B | 0.00 |
| 3446 | Sears Home Improvement Products, Inc. | | AZEAL | GILHAM | Customer Home Improvement Contract | 24336296A | 0.00 |
| 3447 | Sears Home Improvement Products, Inc. | | JOAN | STROUD | Customer Home Improvement Contract | 24566349A | 0.00 |
| 3448 | Sears Home Improvement Products, Inc. | | DEBBIE | STEVENS | Customer Home Improvement Contract | 24547673A | 0.00 |
| 3449 | Sears Home Improvement Products, Inc. | | JASON | PENMAN | Customer Home Improvement Contract | 24554132A | 0.00 |
| 3450 | Sears Home Improvement Products, Inc. | | HOPE | PARNELL | Customer Home Improvement Contract | 24579315A | 0.00 |
| 3451 | Sears Home Improvement Products, Inc. | | OM | Ghimirey | Customer Home Improvement Contract | 24508394A | 0.00 |
| 3452 | Sears Home Improvement Products, Inc. | | ROBERT S. | NAU | Customer Home Improvement Contract | 24508141A | 0.00 |
| 3453 | Sears Home Improvement Products, Inc. | | albert | deems | Customer Home Improvement Contract | 23918726A | 0.00 |
| 3454 | Sears Home Improvement Products, Inc. | | RICHARD | RIGARD | Customer Home Improvement Contract | 24308820A | 0.00 |
| 3455 | Sears Home Improvement Products, Inc. | | DELORES | WRIGHT | Customer Home Improvement Contract | 24527502A | 0.00 |
| 3456 | Sears Home Improvement Products, Inc. | | SARAH | REUSS | Customer Home Improvement Contract | 24574609A | 0.00 |
| 3457 | Sears Home Improvement Products, Inc. | | DORRIE | MANN | Customer Home Improvement Contract | 24552941A | 0.00 |
| 3458 | Sears Home Improvement Products, Inc. | | KENNETH | GALVIN | Customer Home Improvement Contract | 24530444A | 0.00 |
| 3459 | Sears Home Improvement Products, Inc. | | JAMES | STRATTON | Customer Home Improvement Contract | 24549596A | 0.00 |
| 3460 | Sears Home Improvement Products, Inc. | | DOMINIC | TECCE | Customer Home Improvement Contract | 24583931A | 0.00 |
| 3461 | Sears Home Improvement Products, Inc. | | BRENDA | APPLEHANS | Customer Home Improvement Contract | 24575879A | 0.00 |
| 3462 | Sears Home Improvement Products, Inc. | | DAVID | young | Customer Home Improvement Contract | 24492354A | 0.00 |
| 3463 | Sears Home Improvement Products, Inc. | | Stephanie | Hill | Customer Home Improvement Contract | 24519832A | 0.00 |
| 3464 | Sears Home Improvement Products, Inc. | | LAWRENCE | BARNES | Customer Home Improvement Contract | 24575331A | 0.00 |
| 3465 | Sears Home Improvement Products, Inc. | | KENNETH | BUSWELL | Customer Home Improvement Contract | 24579520A | 0.00 |
| 3466 | Sears Home Improvement Products, Inc. | | KENNETH | BUSWELL | Customer Home Improvement Contract | 24579520C | 0.00 |
| 3467 | Sears Home Improvement Products, Inc. | | KENNETH | BUSWELL | Customer Home Improvement Contract | 24579520B | 0.00 |
| 3468 | Sears Home Improvement Products, Inc. | | GINA | WATSON | Customer Home Improvement Contract | 24581873A | 0.00 |
| 3469 | Sears Home Improvement Products, Inc. | | KATHLEEN | LUCARIO | Customer Home Improvement Contract | 24583249A | 0.00 |
| 3470 | Sears Home Improvement Products, Inc. | | DAVID | FRANCO | Customer Home Improvement Contract | 24581862A | 0.00 |
| 3471 | Sears Home Improvement Products, Inc. | | Wayne | Lee | Customer Home Improvement Contract | 24582894A | 0.00 |
| 3472 | Sears Home Improvement Products, Inc. | | DURAND | BOLIERE | Customer Home Improvement Contract | 24552818A | 0.00 |
| 3473 | Sears Home Improvement Products, Inc. | | RICCARDO | ABATE | Customer Home Improvement Contract | 24538532A | 0.00 |
| 3474 | Sears Home Improvement Products, Inc. | | BOON | PARK | Customer Home Improvement Contract | 24543705A | 0.00 |
| 3475 | Sears Home Improvement Products, Inc. | | THOMAS M. | ARNOLD | Customer Home Improvement Contract | 24577592A | 0.00 |
| 3476 | Sears Home Improvement Products, Inc. | | BAIGEN | MEI | Customer Home Improvement Contract | 24537558A | 0.00 |
| 3477 | Sears Home Improvement Products, Inc. | | SAMUEL | OROZCO | Customer Home Improvement Contract | 23985272A | 0.00 |
| 3478 | Sears Home Improvement Products, Inc. | | LINDA | GRUNEWALD | Customer Home Improvement Contract | 24550730A | 0.00 |
| 3479 | Sears Home Improvement Products, Inc. | | BRADLEY | LILLIE | Customer Home Improvement Contract | 24539748A | 0.00 |
| 3480 | Sears Home Improvement Products, Inc. | | MARTHA | BEBEN | Customer Home Improvement Contract | 24583299A | 0.00 |
| 3481 | Sears Home Improvement Products, Inc. | | GEORGE | JORDAN | Customer Home Improvement Contract | 24580545A | 0.00 |
| 3482 | Sears Home Improvement Products, Inc. | | DERRICK | WILSON | Customer Home Improvement Contract | 24384078A | 0.00 |
| 3483 | Sears Home Improvement Products, Inc. | | SONIA | ACOSTA | Customer Home Improvement Contract | 24579864B | 0.00 |
| 3484 | Sears Home Improvement Products, Inc. | | SONIA | ACOSTA | Customer Home Improvement Contract | 24579864A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3485 | Sears Home Improvement Products, Inc. | | CHERYL | AGGEN | Customer Home Improvement Contract | 24571268A | 0.00 |
| 3486 | Sears Home Improvement Products, Inc. | | CHAROLETTE | BACHER | Customer Home Improvement Contract | 24534262A | 0.00 |
| 3487 | Sears Home Improvement Products, Inc. | | SCOTT D. | SCHIMMEL | Customer Home Improvement Contract | 24505683A | 0.00 |
| 3488 | Sears Home Improvement Products, Inc. | | Verna K | Dresch | Customer Home Improvement Contract | 24538790A | 0.00 |
| 3489 | Sears Home Improvement Products, Inc. | | DORIS | MOTON | Customer Home Improvement Contract | 24495530A | 0.00 |
| 3490 | Sears Home Improvement Products, Inc. | | LORETTA | TAYLOR | Customer Home Improvement Contract | 24538589A | 0.00 |
| 3491 | Sears Home Improvement Products, Inc. | | BRUCE | SWEIGART | Customer Home Improvement Contract | 24490788A | 0.00 |
| 3492 | Sears Home Improvement Products, Inc. | | DAVID | ALEGRE | Customer Home Improvement Contract | 24574661A | 0.00 |
| 3493 | Sears Home Improvement Products, Inc. | | KENNETH | BERTSCHY | Customer Home Improvement Contract | 24493334A | 0.00 |
| 3494 | Sears Home Improvement Products, Inc. | | SCOTT | SMALLRIDGE | Customer Home Improvement Contract | 24509154A | 0.00 |
| 3495 | Sears Home Improvement Products, Inc. | | Nicole M | Quirino-case | Customer Home Improvement Contract | 23829891A | 0.00 |
| 3496 | Sears Home Improvement Products, Inc. | | BRUCE | MCCALLUM | Customer Home Improvement Contract | 24554015A | 0.00 |
| 3497 | Sears Home Improvement Products, Inc. | | ALTON | ALFORD | Customer Home Improvement Contract | 24584064A | 0.00 |
| 3498 | Sears Home Improvement Products, Inc. | | LESLIE | EATON RODRIGUEZ | Customer Home Improvement Contract | 24526406A | 0.00 |
| 3499 | Sears Home Improvement Products, Inc. | | CHARLES C | NWEKE | Customer Home Improvement Contract | 24544757A | 0.00 |
| 3500 | Sears Home Improvement Products, Inc. | | GERTRUDE | PETERS | Customer Home Improvement Contract | 24551229A | 0.00 |
| 3501 | Sears Home Improvement Products, Inc. | | GERTRUDE | PETERS | Customer Home Improvement Contract | 24551229B | 0.00 |
| 3502 | Sears Home Improvement Products, Inc. | | LEROY | BUTLER | Customer Home Improvement Contract | 24579593A | 0.00 |
| 3503 | Sears Home Improvement Products, Inc. | | MARIE | DEA | Customer Home Improvement Contract | 24545519A | 0.00 |
| 3504 | Sears Home Improvement Products, Inc. | | RAYMOND | DELEON | Customer Home Improvement Contract | 24573042A | 0.00 |
| 3505 | Sears Home Improvement Products, Inc. | | DERRICK | SALAS | Customer Home Improvement Contract | 24575876A | 0.00 |
| 3506 | Sears Home Improvement Products, Inc. | | MARIO | VILLEJO | Customer Home Improvement Contract | 24582398A | 0.00 |
| 3507 | Sears Home Improvement Products, Inc. | | MARIO | VILLEJO | Customer Home Improvement Contract | 24582398C | 0.00 |
| 3508 | Sears Home Improvement Products, Inc. | | MARIA | PASION | Customer Home Improvement Contract | 24536601A | 0.00 |
| 3509 | Sears Home Improvement Products, Inc. | | ANNE | SAMARAWICKRAMA | Customer Home Improvement Contract | 24568163A | 0.00 |
| 3510 | Sears Home Improvement Products, Inc. | | GARY | MCMAHON | Customer Home Improvement Contract | 24574091A | 0.00 |
| 3511 | Sears Home Improvement Products, Inc. | | DALTON | LEATHERMAN | Customer Home Improvement Contract | 24572959A | 0.00 |
| 3512 | Sears Home Improvement Products, Inc. | | ANGIE | LOCKHART | Customer Home Improvement Contract | 24559766A | 0.00 |
| 3513 | Sears Home Improvement Products, Inc. | | CHARLESTINE | BAILEY | Customer Home Improvement Contract | 24574427A | 0.00 |
| 3514 | Sears Home Improvement Products, Inc. | | LINDA | GRUNEWALD | Customer Home Improvement Contract | 24550730B | 0.00 |
| 3515 | Sears Home Improvement Products, Inc. | | TONYA | DENGLER | Customer Home Improvement Contract | 24580902A | 0.00 |
| 3516 | Sears Home Improvement Products, Inc. | | CHARLES | MESSICK | Customer Home Improvement Contract | 24577612C | 0.00 |
| 3517 | Sears Home Improvement Products, Inc. | | LENARD | JACOBS | Customer Home Improvement Contract | 24573079A | 0.00 |
| 3518 | Sears Home Improvement Products, Inc. | | KIM | BYLSMA | Customer Home Improvement Contract | 24579378A | 0.00 |
| 3519 | Sears Home Improvement Products, Inc. | | ANDREW | PHAM | Customer Home Improvement Contract | 24581883A | 0.00 |
| 3520 | Sears Home Improvement Products, Inc. | | CHRISTINE | BUNTA | Customer Home Improvement Contract | 24503064B | 0.00 |
| 3521 | Sears Home Improvement Products, Inc. | | HASSAN | WARITH | Customer Home Improvement Contract | 24564199A | 0.00 |
| 3522 | Sears Home Improvement Products, Inc. | | WILLIAM | BLAYLOCK | Customer Home Improvement Contract | 24573204A | 0.00 |
| 3523 | Sears Home Improvement Products, Inc. | | HAROLD | MANN | Customer Home Improvement Contract | 24562785A | 0.00 |
| 3524 | Sears Home Improvement Products, Inc. | | TIM | HENSLER | Customer Home Improvement Contract | 24535547A | 0.00 |
| 3525 | Sears Home Improvement Products, Inc. | | SHARON | RAY | Customer Home Improvement Contract | 24567869A | 0.00 |
| 3526 | Sears Home Improvement Products, Inc. | | RANDY | GENTRY | Customer Home Improvement Contract | 24558061A | 0.00 |
| 3527 | Sears Home Improvement Products, Inc. | | JOHN | CRANSHAW | Customer Home Improvement Contract | 24566293A | 0.00 |
| 3528 | Sears Home Improvement Products, Inc. | | ED | WILLIAMSON | Customer Home Improvement Contract | 24559109A | 0.00 |
| 3529 | Sears Home Improvement Products, Inc. | | KATHY | DIFULGO | Customer Home Improvement Contract | 24585999A | 0.00 |
| 3530 | Sears Home Improvement Products, Inc. | | CASSIE | TILLMAN | Customer Home Improvement Contract | 23901367B | 0.00 |
| 3531 | Sears Home Improvement Products, Inc. | | IRIBERTO | ROSADO | Customer Home Improvement Contract | 24548690A | 0.00 |
| 3532 | Sears Home Improvement Products, Inc. | | Rosemarie | Santaniello | Customer Home Improvement Contract | 24621213A | 0.00 |
| 3533 | Sears Home Improvement Products, Inc. | | ZENAIDA | NIEVES | Customer Home Improvement Contract | 24566138A | 0.00 |
| 3534 | Sears Home Improvement Products, Inc. | | Dorothy | WALKER | Customer Home Improvement Contract | 24589852A | 0.00 |
| 3535 | Sears Home Improvement Products, Inc. | | ROBERT | WALKER | Customer Home Improvement Contract | 24562715A | 0.00 |
| 3536 | Sears Home Improvement Products, Inc. | | PATRICIA | RODRIGUEZ | Customer Home Improvement Contract | 24509898A | 0.00 |
| 3537 | Sears Home Improvement Products, Inc. | | VIVIAN | HILL | Customer Home Improvement Contract | 24580132A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------|--------|---------------------|----------------------------------------|---------------------|
| 3538 | Sears Home Improvement Products, Inc. | | ELIZABETH | DEEGAN | Customer Home Improvement Contract | 24550475A | 0.00 |
| 3539 | Sears Home Improvement Products, Inc. | | DIEULA | JANVIER | Customer Home Improvement Contract | 24586738A | 0.00 |
| 3540 | Sears Home Improvement Products, Inc. | | LAP | TRAN | Customer Home Improvement Contract | 24581857A | 0.00 |
| 3541 | Sears Home Improvement Products, Inc. | | RICKEY | CRANE | Customer Home Improvement Contract | 24563238A | 0.00 |
| 3542 | Sears Home Improvement Products, Inc. | | JOY | SAMPLE | Customer Home Improvement Contract | 23843096C | 0.00 |
| 3543 | Sears Home Improvement Products, Inc. | | JAMIE | EMERSON | Customer Home Improvement Contract | 21025891A | 0.00 |
| 3544 | Sears Home Improvement Products, Inc. | | JIM | BERGERON | Customer Home Improvement Contract | 24536860A | 0.00 |
| 3545 | Sears Home Improvement Products, Inc. | | JIM | BERGERON | Customer Home Improvement Contract | 24536860B | 0.00 |
| 3546 | Sears Home Improvement Products, Inc. | | EMMANUEL | SPEARE | Customer Home Improvement Contract | 24543824A | 0.00 |
| 3547 | Sears Home Improvement Products, Inc. | | RONALD | KETCH | Customer Home Improvement Contract | 24562123A | 0.00 |
| 3548 | Sears Home Improvement Products, Inc. | | MARVINE | WARREN | Customer Home Improvement Contract | 24577508A | 0.00 |
| 3549 | Sears Home Improvement Products, Inc. | | Irma | Stewart | Customer Home Improvement Contract | 24522058A | 0.00 |
| 3550 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184A | 0.00 |
| 3551 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184B | 0.00 |
| 3552 | Sears Home Improvement Products, Inc. | | Carol | Racanello | Customer Home Improvement Contract | 24573184C | 0.00 |
| 3553 | Sears Home Improvement Products, Inc. | | PAULETTE | CASE | Customer Home Improvement Contract | 24507785A | 0.00 |
| 3554 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489A | 0.00 |
| 3555 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489B | 0.00 |
| 3556 | Sears Home Improvement Products, Inc. | | MARY C | REDICK | Customer Home Improvement Contract | 24497489C | 0.00 |
| 3557 | Sears Home Improvement Products, Inc. | | KIM | THAVARAJAH | Customer Home Improvement Contract | 24542041A | 0.00 |
| 3558 | Sears Home Improvement Products, Inc. | | GREGORY | FELTZ | Customer Home Improvement Contract | 24585868A | 0.00 |
| 3559 | Sears Home Improvement Products, Inc. | | RHONDA | DUNLAP | Customer Home Improvement Contract | 24550845A | 0.00 |
| 3560 | Sears Home Improvement Products, Inc. | | Iliana | Rivera | Customer Home Improvement Contract | 24613847A | 0.00 |
| 3561 | Sears Home Improvement Products, Inc. | | RAMON | CLAUDIO | Customer Home Improvement Contract | 24581257A | 0.00 |
| 3562 | Sears Home Improvement Products, Inc. | | ROMEO | GARDNER | Customer Home Improvement Contract | 24567835A | 0.00 |
| 3563 | Sears Home Improvement Products, Inc. | | TALITHA | LEFLOURIA | Customer Home Improvement Contract | 24543665A | 0.00 |
| 3564 | Sears Home Improvement Products, Inc. | | Thomas | Mix | Customer Home Improvement Contract | 24543608A | 0.00 |
| 3565 | Sears Home Improvement Products, Inc. | | ROBERT | PEETE | Customer Home Improvement Contract | 24575572A | 0.00 |
| 3566 | Sears Home Improvement Products, Inc. | | Jaynes | DESENNA | Customer Home Improvement Contract | 24536006A | 0.00 |
| 3567 | Sears Home Improvement Products, Inc. | | MARIA | M ALEGRIA | Customer Home Improvement Contract | 24561488A | 0.00 |
| 3568 | Sears Home Improvement Products, Inc. | | SUSANNE | HIRSCH | Customer Home Improvement Contract | 24581554A | 0.00 |
| 3569 | Sears Home Improvement Products, Inc. | | HOLLIE | LAMA | Customer Home Improvement Contract | 24492620A | 0.00 |
| 3570 | Sears Home Improvement Products, Inc. | | JACUUELINE | MARITNEZ RUIZ | Customer Home Improvement Contract | 24598004A | 0.00 |
| 3571 | Sears Home Improvement Products, Inc. | | Freederick | Hanhauser | Customer Home Improvement Contract | 24574751A | 0.00 |
| 3572 | Sears Home Improvement Products, Inc. | | David | SUAREZ | Customer Home Improvement Contract | 24599003A | 0.00 |
| 3573 | Sears Home Improvement Products, Inc. | | KAREN | LEWIS | Customer Home Improvement Contract | 24195229A | 0.00 |
| 3574 | Sears Home Improvement Products, Inc. | | KAREN | LEWIS | Customer Home Improvement Contract | 24195229B | 0.00 |
| 3575 | Sears Home Improvement Products, Inc. | | Eric | HOOK | Customer Home Improvement Contract | 24589033A | 0.00 |
| 3576 | Sears Home Improvement Products, Inc. | | JOHNNY | MOORE | Customer Home Improvement Contract | 24576595A | 0.00 |
| 3577 | Sears Home Improvement Products, Inc. | | LISA | SCHWARTZ GREEN | Customer Home Improvement Contract | 24471213A | 0.00 |
| 3578 | Sears Home Improvement Products, Inc. | | NOLAN | HEIRD | Customer Home Improvement Contract | 24479774A | 0.00 |
| 3579 | Sears Home Improvement Products, Inc. | | TERRY | ALLEN | Customer Home Improvement Contract | 24588489A | 0.00 |
| 3580 | Sears Home Improvement Products, Inc. | | SHOWWU | LI | Customer Home Improvement Contract | 24560026C | 0.00 |
| 3581 | Sears Home Improvement Products, Inc. | | RYAN | OCONNOR | Customer Home Improvement Contract | 24534008A | 0.00 |
| 3582 | Sears Home Improvement Products, Inc. | | EUGENIA | JOHNSON | Customer Home Improvement Contract | 24553806A | 0.00 |
| 3583 | Sears Home Improvement Products, Inc. | | EUGENIA | JOHNSON | Customer Home Improvement Contract | 24553806B | 0.00 |
| 3584 | Sears Home Improvement Products, Inc. | | ANGELA | STINSON | Customer Home Improvement Contract | 24455504A | 0.00 |
| 3585 | Sears Home Improvement Products, Inc. | | ANGELA | STINSON | Customer Home Improvement Contract | 24455504B | 0.00 |
| 3586 | Sears Home Improvement Products, Inc. | | MYRTIS | MONROE | Customer Home Improvement Contract | 24582834A | 0.00 |
| 3587 | Sears Home Improvement Products, Inc. | | MAXINE | BLAKE | Customer Home Improvement Contract | 24115086A | 0.00 |
| 3588 | Sears Home Improvement Products, Inc. | | Ronald | Grace | Customer Home Improvement Contract | 24573347A | 0.00 |
| 3589 | Sears Home Improvement Products, Inc. | | Dolores | Sanchez | Customer Home Improvement Contract | 24284632A | 0.00 |
| 3590 | Sears Home Improvement Products, Inc. | | LULA | DAWSON | Customer Home Improvement Contract | 24517441A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Counterparty Name (First) | Counterparty Name (Last) | Title of Contract | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 3591 | Sears Home Improvement Products, Inc. | | MARIE | HOUSTON | | Customer Home Improvement Contract | 24566772A | 0.00 |
| 3592 | Sears Home Improvement Products, Inc. | | JIM | ARNOLD | | Customer Home Improvement Contract | 24593671A | 0.00 |
| 3593 | Sears Home Improvement Products, Inc. | | SHERRY | VACHON | | Customer Home Improvement Contract | 24598129A | 0.00 |
| 3594 | Sears Home Improvement Products, Inc. | | JULIO | DESIR | | Customer Home Improvement Contract | 24579522A | 0.00 |
| 3595 | Sears Home Improvement Products, Inc. | | TONY | CAMERON | | Customer Home Improvement Contract | 24553392A | 0.00 |
| 3596 | Sears Home Improvement Products, Inc. | | PATRICIA | BROWN | | Customer Home Improvement Contract | 24566073A | 0.00 |
| 3597 | Sears Home Improvement Products, Inc. | | JANIE | THOMAS | | Customer Home Improvement Contract | 24585319B | 0.00 |
| 3598 | Sears Home Improvement Products, Inc. | | JUANITA | GRIFFITH | | Customer Home Improvement Contract | 24256380B | 0.00 |
| 3599 | Sears Home Improvement Products, Inc. | | JORGE | GRANADA | | Customer Home Improvement Contract | 24598870A | 0.00 |
| 3600 | Sears Home Improvement Products, Inc. | | KASSANDRA | SMITH | | Customer Home Improvement Contract | 24523312B | 0.00 |
| 3601 | Sears Home Improvement Products, Inc. | | KASSANDRA | SMITH | | Customer Home Improvement Contract | 24523312A | 0.00 |
| 3602 | Sears Home Improvement Products, Inc. | | Marcus | Palmer | | Customer Home Improvement Contract | 24519129B | 0.00 |
| 3603 | Sears Home Improvement Products, Inc. | | Marcus | Palmer | | Customer Home Improvement Contract | 24519129A | 0.00 |
| 3604 | Sears Home Improvement Products, Inc. | | DONALD | FERRARA | | Customer Home Improvement Contract | 24590082A | 0.00 |
| 3605 | Sears Home Improvement Products, Inc. | | NANCY | ROBERTS | | Customer Home Improvement Contract | 24516017A | 0.00 |
| 3606 | Sears Home Improvement Products, Inc. | | Herbert | Murphy | | Customer Home Improvement Contract | 24609218A | 0.00 |
| 3607 | Sears Home Improvement Products, Inc. | | MARGARET | GLASS | | Customer Home Improvement Contract | 24556313A | 0.00 |
| 3608 | Sears Home Improvement Products, Inc. | | ISRAEL | MARTINEZ | | Customer Home Improvement Contract | 24585041A | 0.00 |
| 3609 | Sears Home Improvement Products, Inc. | | ISRAEL | MARTINEZ | | Customer Home Improvement Contract | 24585041C | 0.00 |
| 3610 | Sears Home Improvement Products, Inc. | | Carlton | MCDONALD | | Customer Home Improvement Contract | 24589463A | 0.00 |
| 3611 | Sears Home Improvement Products, Inc. | | ESTHER | NORRIS | | Customer Home Improvement Contract | 24568648C | 0.00 |
| 3612 | Sears Home Improvement Products, Inc. | | FLORA | ROSTAMIAN | | Customer Home Improvement Contract | 24553553A | 0.00 |
| 3613 | Sears Home Improvement Products, Inc. | | XIOMARA | CHAVEZ | | Customer Home Improvement Contract | 24578437A | 0.00 |
| 3614 | Sears Home Improvement Products, Inc. | | ESTHER | NORRIS | | Customer Home Improvement Contract | 24568648B | 0.00 |
| 3615 | Sears Home Improvement Products, Inc. | | AL | SHEPETUK | | Customer Home Improvement Contract | 24427565A | 0.00 |
| 3616 | Sears Home Improvement Products, Inc. | | RONALD | JOHNSON | | Customer Home Improvement Contract | 24589843B | 0.00 |
| 3617 | Sears Home Improvement Products, Inc. | | RONALD | JOHNSON | | Customer Home Improvement Contract | 24589843A | 0.00 |
| 3618 | Sears Home Improvement Products, Inc. | | RICHARD | TRACY | | Customer Home Improvement Contract | 24553142A | 0.00 |
| 3619 | Sears Home Improvement Products, Inc. | | Folake | ADENIYI | | Customer Home Improvement Contract | 24559365A | 0.00 |
| 3620 | Sears Home Improvement Products, Inc. | | ANNE | BRALICK | | Customer Home Improvement Contract | 24592795A | 0.00 |
| 3621 | Sears Home Improvement Products, Inc. | | ORLIN | JULIUS | | Customer Home Improvement Contract | 24566581A | 0.00 |
| 3622 | Sears Home Improvement Products, Inc. | | KYLE | RAGSDALE | | Customer Home Improvement Contract | 24586732A | 0.00 |
| 3623 | Sears Home Improvement Products, Inc. | | ADRIENNE | SIRES | | Customer Home Improvement Contract | 24581723A | 0.00 |
| 3624 | Sears Home Improvement Products, Inc. | | Lonnie | Youngblood | | Customer Home Improvement Contract | 24557645A | 0.00 |
| 3625 | Sears Home Improvement Products, Inc. | | Lonnie | Youngblood | | Customer Home Improvement Contract | 24557645B | 0.00 |
| 3626 | Sears Home Improvement Products, Inc. | | RITA & Dolf | BATTIFARANO | | Customer Home Improvement Contract | 24589332A | 0.00 |
| 3627 | Sears Home Improvement Products, Inc. | | RICHARD | HARRIS | | Customer Home Improvement Contract | 24580764B | 0.00 |
| 3628 | Sears Home Improvement Products, Inc. | | RICHARD | HARRIS | | Customer Home Improvement Contract | 24580764A | 0.00 |
| 3629 | Sears Home Improvement Products, Inc. | | BERTHA | JACKSON | | Customer Home Improvement Contract | 24598866A | 0.00 |
| 3630 | Sears Home Improvement Products, Inc. | | JOHN | LENTZ | | Customer Home Improvement Contract | 24609268A | 0.00 |
| 3631 | Sears Home Improvement Products, Inc. | | Winne | Sims | | Customer Home Improvement Contract | 24576826A | 0.00 |
| 3632 | Sears Home Improvement Products, Inc. | | RODEL | PANGAN | | Customer Home Improvement Contract | 24589250A | 0.00 |
| 3633 | Sears Home Improvement Products, Inc. | | AMBER | GRUBBS | | Customer Home Improvement Contract | 24597534A | 0.00 |
| 3634 | Sears Home Improvement Products, Inc. | | JUNE M | RICHARDS | | Customer Home Improvement Contract | 24593346B | 0.00 |
| 3635 | Sears Home Improvement Products, Inc. | | JUNE M | RICHARDS | | Customer Home Improvement Contract | 24593346A | 0.00 |
| 3636 | Sears Home Improvement Products, Inc. | | DANIEL | HUFFMAN | | Customer Home Improvement Contract | 24118863D | 0.00 |
| 3637 | Sears Home Improvement Products, Inc. | | DANIEL | HUFFMAN | | Customer Home Improvement Contract | 24118863C | 0.00 |
| 3638 | Sears Home Improvement Products, Inc. | | SHARON | LAMPKIN | | Customer Home Improvement Contract | 24538400A | 0.00 |
| 3639 | Sears Home Improvement Products, Inc. | | THOMAS | HARMON | | Customer Home Improvement Contract | 24553242A | 0.00 |
| 3640 | Sears Home Improvement Products, Inc. | | BARBARA | COOK | | Customer Home Improvement Contract | 24548736A | 0.00 |
| 3641 | Sears Home Improvement Products, Inc. | | JUDD B. | SMITH | | Customer Home Improvement Contract | 24587692A | 0.00 |
| 3642 | Sears Home Improvement Products, Inc. | | MARIE | BALLONG | | Customer Home Improvement Contract | 24510665A | 0.00 |
| 3643 | Sears Home Improvement Products, Inc. | | DONNA | NASSRY | | Customer Home Improvement Contract | 24553933A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|----------------------------------|----------------------|---------------------------|--------|--------------------|------------------------------------------|----------------------|
| 3644 | Sears Home Improvement Products, Inc. | | ESTEN | PARRISH | Customer Home Improvement Contract | 24582597A | 0.00 |
| 3645 | Sears Home Improvement Products, Inc. | | ELLEN | PARRISH | Customer Home Improvement Contract | 24582597B | 0.00 |
| 3646 | Sears Home Improvement Products, Inc. | | JEREMY | SMITH | Customer Home Improvement Contract | 24375689C | 0.00 |
| 3647 | Sears Home Improvement Products, Inc. | | ZORINA | BIRKLE | Customer Home Improvement Contract | 24555105A | 0.00 |
| 3648 | Sears Home Improvement Products, Inc. | | REGINA | DIMMICK | Customer Home Improvement Contract | 24558518A | 0.00 |
| 3649 | Sears Home Improvement Products, Inc. | | JUAN | ANTONIO | Customer Home Improvement Contract | 24592566A | 0.00 |
| 3650 | Sears Home Improvement Products, Inc. | | EDWIN | MORALES RAMOS | Customer Home Improvement Contract | 24622384A | 0.00 |
| 3651 | Sears Home Improvement Products, Inc. | | JUAN | OTERO | Customer Home Improvement Contract | 24535352A | 0.00 |
| 3652 | Sears Home Improvement Products, Inc. | | SYLVESTER | COOK | Customer Home Improvement Contract | 24567862A | 0.00 |
| 3653 | Sears Home Improvement Products, Inc. | | PETER | SHEUCHENKO | Customer Home Improvement Contract | 24578912A | 0.00 |
| 3654 | Sears Home Improvement Products, Inc. | | CHARLES L | WILSON JR | Customer Home Improvement Contract | 24583902A | 0.00 |
| 3655 | Sears Home Improvement Products, Inc. | | JOAN | Minotto-COLLINS | Customer Home Improvement Contract | 24573808A | 0.00 |
| 3656 | Sears Home Improvement Products, Inc. | | HENRY | GILES | Customer Home Improvement Contract | 24592518A | 0.00 |
| 3657 | Sears Home Improvement Products, Inc. | | JEFFERY | HARRIS | Customer Home Improvement Contract | 24589253A | 0.00 |
| 3658 | Sears Home Improvement Products, Inc. | | Charles | Jenkins | Customer Home Improvement Contract | 24610797A | 0.00 |
| 3659 | Sears Home Improvement Products, Inc. | | SELESTINO | VALLESTEROS | Customer Home Improvement Contract | 24563583A | 0.00 |
| 3660 | Sears Home Improvement Products, Inc. | | EVELYNE | NDIAYE | Customer Home Improvement Contract | 23290525A | 0.00 |
| 3661 | Sears Home Improvement Products, Inc. | | PATRICIA | NEWILL | Customer Home Improvement Contract | 24574012A | 0.00 |
| 3662 | Sears Home Improvement Products, Inc. | | JAN G | TOULON | Customer Home Improvement Contract | 24582276A | 0.00 |
| 3663 | Sears Home Improvement Products, Inc. | | Kent | Gary | Customer Home Improvement Contract | 24580757A | 0.00 |
| 3664 | Sears Home Improvement Products, Inc. | | JESSE | SAMPSON | Customer Home Improvement Contract | 24544077A | 0.00 |
| 3665 | Sears Home Improvement Products, Inc. | | Elizabeth | Tippit | Customer Home Improvement Contract | 24613574A | 0.00 |
| 3666 | Sears Home Improvement Products, Inc. | | Elizabeth | Tippit | Customer Home Improvement Contract | 24175931A | 0.00 |
| 3667 | Sears Home Improvement Products, Inc. | | WILLIAM | WRIGHT | Customer Home Improvement Contract | 24596071B | 0.00 |
| 3668 | Sears Home Improvement Products, Inc. | | WILLIAM | WRIGHT | Customer Home Improvement Contract | 24596071A | 0.00 |
| 3669 | Sears Home Improvement Products, Inc. | | CASEY | CAMPBELL | Customer Home Improvement Contract | 24580244B | 0.00 |
| 3670 | Sears Home Improvement Products, Inc. | | ARDIS F | NORTON | Customer Home Improvement Contract | 24587467A | 0.00 |
| 3671 | Sears Home Improvement Products, Inc. | | LAURA LEE | LEASY | Customer Home Improvement Contract | 24584752A | 0.00 |
| 3672 | Sears Home Improvement Products, Inc. | | JOAN | MOFFAT | Customer Home Improvement Contract | 24599295A | 0.00 |
| 3673 | Sears Home Improvement Products, Inc. | | JUDY | WHITACKER | Customer Home Improvement Contract | 24595484B | 0.00 |
| 3674 | Sears Home Improvement Products, Inc. | | JUDY | WHITACKER | Customer Home Improvement Contract | 24595484A | 0.00 |
| 3675 | Sears Home Improvement Products, Inc. | | ROBERTA | MATTHEWS | Customer Home Improvement Contract | 24511065A | 0.00 |
| 3676 | Sears Home Improvement Products, Inc. | | CONNIE | BARKER | Customer Home Improvement Contract | 24570411A | 0.00 |
| 3677 | Sears Home Improvement Products, Inc. | | ANGELINA | MOSS | Customer Home Improvement Contract | 24578253B | 0.00 |
| 3678 | Sears Home Improvement Products, Inc. | | ANGELINA | MOSS | Customer Home Improvement Contract | 24578253A | 0.00 |
| 3679 | Sears Home Improvement Products, Inc. | | FRANKLIN | BAZEMORE | Customer Home Improvement Contract | 23488797B | 0.00 |
| 3680 | Sears Home Improvement Products, Inc. | | KAREN | VALLOCH | Customer Home Improvement Contract | 24536579A | 0.00 |
| 3681 | Sears Home Improvement Products, Inc. | | ADRIENNE | THURMOND | Customer Home Improvement Contract | 24576445A | 0.00 |
| 3682 | Sears Home Improvement Products, Inc. | | CATHY | FRASER | Customer Home Improvement Contract | 24553438A | 0.00 |
| 3683 | Sears Home Improvement Products, Inc. | | DERRICK | HART | Customer Home Improvement Contract | 24586674A | 0.00 |
| 3684 | Sears Home Improvement Products, Inc. | | ALICE | KEMP | Customer Home Improvement Contract | 24594995A | 0.00 |
| 3685 | Sears Home Improvement Products, Inc. | | michael | PALMER | Customer Home Improvement Contract | 24583738A | 0.00 |
| 3686 | Sears Home Improvement Products, Inc. | | BARBARA | Anderson-Myles | Customer Home Improvement Contract | 24550212A | 0.00 |
| 3687 | Sears Home Improvement Products, Inc. | | NJI | NTUM | Customer Home Improvement Contract | 24463873A | 0.00 |
| 3688 | Sears Home Improvement Products, Inc. | | GARY | BENSON | Customer Home Improvement Contract | 24601843A | 0.00 |
| 3689 | Sears Home Improvement Products, Inc. | | Robert | Kuntz | Customer Home Improvement Contract | 24599147B | 0.00 |
| 3690 | Sears Home Improvement Products, Inc. | | Robert | Kuntz | Customer Home Improvement Contract | 24599147A | 0.00 |
| 3691 | Sears Home Improvement Products, Inc. | | MARK | CAIN | Customer Home Improvement Contract | 24576677A | 0.00 |
| 3692 | Sears Home Improvement Products, Inc. | | LIZBETH | CURNUTT | Customer Home Improvement Contract | 24601764A | 0.00 |
| 3693 | Sears Home Improvement Products, Inc. | | ELIZABETH | AGEE | Customer Home Improvement Contract | 24574654A | 0.00 |
| 3694 | Sears Home Improvement Products, Inc. | | TIM | BENSON | Customer Home Improvement Contract | 24553908A | 0.00 |
| 3695 | Sears Home Improvement Products, Inc. | | EDWARD | GARCIA | Customer Home Improvement Contract | 24558396A | 0.00 |
| 3696 | Sears Home Improvement Products, Inc. | | GERALDINE | COLBERT | Customer Home Improvement Contract | 24576000A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3697 | Sears Home Improvement Products, Inc. | | BRIAN | WOCHNA | Customer Home Improvement Contract | 24437072A | 0.00 |
| 3698 | Sears Home Improvement Products, Inc. | | LUKE | DEROSA | Customer Home Improvement Contract | 24586268A | 0.00 |
| 3699 | Sears Home Improvement Products, Inc. | | GERALD | DORFMAN | Customer Home Improvement Contract | 24581550A | 0.00 |
| 3700 | Sears Home Improvement Products, Inc. | | VALERIE | FORD-COTE | Customer Home Improvement Contract | 24512966A | 0.00 |
| 3701 | Sears Home Improvement Products, Inc. | | DONNA | BECKFORD | Customer Home Improvement Contract | 24592720A | 0.00 |
| 3702 | Sears Home Improvement Products, Inc. | | GARY H | HINTZ | Customer Home Improvement Contract | 24599323A | 0.00 |
| 3703 | Sears Home Improvement Products, Inc. | | MARGARET | SOGLUIZZO | Customer Home Improvement Contract | 24490636A | 0.00 |
| 3704 | Sears Home Improvement Products, Inc. | | Gayleen | Mcgarry | Customer Home Improvement Contract | 24581241A | 0.00 |
| 3705 | Sears Home Improvement Products, Inc. | | HORACE | MILLER | Customer Home Improvement Contract | 24549671A | 0.00 |
| 3706 | Sears Home Improvement Products, Inc. | | JUAN D | HERMOSILLO | Customer Home Improvement Contract | 24567492A | 0.00 |
| 3707 | Sears Home Improvement Products, Inc. | | MARIO | GRANADOS | Customer Home Improvement Contract | 24567520A | 0.00 |
| 3708 | Sears Home Improvement Products, Inc. | | EZIEKEL | JOSEPH | Customer Home Improvement Contract | 24489229A | 0.00 |
| 3709 | Sears Home Improvement Products, Inc. | | Xiguo | Zeng | Customer Home Improvement Contract | 24604794A | 0.00 |
| 3710 | Sears Home Improvement Products, Inc. | | Megan | Meyer | Customer Home Improvement Contract | 24604242A | 0.00 |
| 3711 | Sears Home Improvement Products, Inc. | | DOROTHY | CABELL | Customer Home Improvement Contract | 24599181A | 0.00 |
| 3712 | Sears Home Improvement Products, Inc. | | NELSON | ROSARIO | Customer Home Improvement Contract | 24597191A | 0.00 |
| 3713 | Sears Home Improvement Products, Inc. | | FRAJ | LAZREG | Customer Home Improvement Contract | 24603502A | 0.00 |
| 3714 | Sears Home Improvement Products, Inc. | | MARVIA | GRANT | Customer Home Improvement Contract | 24557672A | 0.00 |
| 3715 | Sears Home Improvement Products, Inc. | | MARIE | ALMONOR | Customer Home Improvement Contract | 24571583A | 0.00 |
| 3716 | Sears Home Improvement Products, Inc. | | AMBER | GRUBBS | Customer Home Improvement Contract | 24597534B | 0.00 |
| 3717 | Sears Home Improvement Products, Inc. | | ANA | GARCIA DE QUEVEDO | Customer Home Improvement Contract | 24573725A | 0.00 |
| 3718 | Sears Home Improvement Products, Inc. | | DOUGLAS | KING | Customer Home Improvement Contract | 24546358A | 0.00 |
| 3719 | Sears Home Improvement Products, Inc. | | MARK | WRIGHT | Customer Home Improvement Contract | 24566457A | 0.00 |
| 3720 | Sears Home Improvement Products, Inc. | | Sheryl A | Lofe | Customer Home Improvement Contract | 24605401A | 0.00 |
| 3721 | Sears Home Improvement Products, Inc. | | EILEEN | BERMUDEZ | Customer Home Improvement Contract | 24571941A | 0.00 |
| 3722 | Sears Home Improvement Products, Inc. | | Linda M | Buhl | Customer Home Improvement Contract | 24599313A | 0.00 |
| 3723 | Sears Home Improvement Products, Inc. | | MICHAEL | T DELICH | Customer Home Improvement Contract | 24598588A | 0.00 |
| 3724 | Sears Home Improvement Products, Inc. | | MICHELLE | MURRAY | Customer Home Improvement Contract | 24567303A | 0.00 |
| 3725 | Sears Home Improvement Products, Inc. | | LARISA | GREENBERG | Customer Home Improvement Contract | 24549306A | 0.00 |
| 3726 | Sears Home Improvement Products, Inc. | | ROMANA | Cole | Customer Home Improvement Contract | 24587883A | 0.00 |
| 3727 | Sears Home Improvement Products, Inc. | | OLGA | ROSADO | Customer Home Improvement Contract | 24597441A | 0.00 |
| 3728 | Sears Home Improvement Products, Inc. | | ANA | CARRASQUILLO | Customer Home Improvement Contract | 24598700A | 0.00 |
| 3729 | Sears Home Improvement Products, Inc. | | ANNETTE | HENRY | Customer Home Improvement Contract | 24601752A | 0.00 |
| 3730 | Sears Home Improvement Products, Inc. | | LIZA | HEARNS | Customer Home Improvement Contract | 24550940A | 0.00 |
| 3731 | Sears Home Improvement Products, Inc. | | BARBARA | SESSOMS | Customer Home Improvement Contract | 24539970A | 0.00 |
| 3732 | Sears Home Improvement Products, Inc. | | BARBARA | SESSOMS | Customer Home Improvement Contract | 24539970B | 0.00 |
| 3733 | Sears Home Improvement Products, Inc. | | DONNA | SELLERS | Customer Home Improvement Contract | 24538951A | 0.00 |
| 3734 | Sears Home Improvement Products, Inc. | | YVETTE | MORAN | Customer Home Improvement Contract | 24572258A | 0.00 |
| 3735 | Sears Home Improvement Products, Inc. | | ROBERT | NIKOLOV | Customer Home Improvement Contract | 24564549A | 0.00 |
| 3736 | Sears Home Improvement Products, Inc. | | YUKIKO | STEFFENS | Customer Home Improvement Contract | 24577114A | 0.00 |
| 3737 | Sears Home Improvement Products, Inc. | | GRISEL | REYES | Customer Home Improvement Contract | 24585183A | 0.00 |
| 3738 | Sears Home Improvement Products, Inc. | | BRIAN | SHIPLEY | Customer Home Improvement Contract | 24359177A | 0.00 |
| 3739 | Sears Home Improvement Products, Inc. | | RUTH | RIVETTE | Customer Home Improvement Contract | 24603007A | 0.00 |
| 3740 | Sears Home Improvement Products, Inc. | | ASHLEY | QUACH | Customer Home Improvement Contract | 24598631A | 0.00 |
| 3741 | Sears Home Improvement Products, Inc. | | ANTONIO | PACHECO | Customer Home Improvement Contract | 24556437A | 0.00 |
| 3742 | Sears Home Improvement Products, Inc. | | LUIS | SAYAGO | Customer Home Improvement Contract | 24442290A | 0.00 |
| 3743 | Sears Home Improvement Products, Inc. | | CONNIE | HAYNES | Customer Home Improvement Contract | 24574197A | 0.00 |
| 3744 | Sears Home Improvement Products, Inc. | | LISA | FONTANOS | Customer Home Improvement Contract | 24596935A | 0.00 |
| 3745 | Sears Home Improvement Products, Inc. | | MIKE | KNIGHT | Customer Home Improvement Contract | 24601103A | 0.00 |
| 3746 | Sears Home Improvement Products, Inc. | | Deborah | Bernard | Customer Home Improvement Contract | 24617715A | 0.00 |
| 3747 | Sears Home Improvement Products, Inc. | | DARRICK E | WILLIAMS | Customer Home Improvement Contract | 24574501A | 0.00 |
| 3748 | Sears Home Improvement Products, Inc. | | mariana | Gilbert | Customer Home Improvement Contract | 24597293A | 0.00 |
| 3749 | Sears Home Improvement Products, Inc. | | TAMMY | MCDOWELL | Customer Home Improvement Contract | 24580591A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|----------|--------|-----------|-----------|--------|
| 3750 | Sears Home Improvement Products, Inc. | | ELIZABETH | THOMAS | Customer Home Improvement Contract | 24552961A | 0.00 |
| 3751 | Sears Home Improvement Products, Inc. | | LOIS | JOHNSON | Customer Home Improvement Contract | 24588976A | 0.00 |
| 3752 | Sears Home Improvement Products, Inc. | | TRACEY | BASSOS | Customer Home Improvement Contract | 24605385A | 0.00 |
| 3753 | Sears Home Improvement Products, Inc. | | hong | trinh | Customer Home Improvement Contract | 24545616A | 0.00 |
| 3754 | Sears Home Improvement Products, Inc. | | TAMMY | KIRKPATRICK | Customer Home Improvement Contract | 24538140B | 0.00 |
| 3755 | Sears Home Improvement Products, Inc. | | ESTELLE | COLTER | Customer Home Improvement Contract | 24286018B | 0.00 |
| 3756 | Sears Home Improvement Products, Inc. | | EARL | WEEKES | Customer Home Improvement Contract | 24574388A | 0.00 |
| 3757 | Sears Home Improvement Products, Inc. | | JERALD | FOREMAN | Customer Home Improvement Contract | 24595907A | 0.00 |
| 3758 | Sears Home Improvement Products, Inc. | | DAMITHA | WICKRAMASINGHE | Customer Home Improvement Contract | 24530200A | 0.00 |
| 3759 | Sears Home Improvement Products, Inc. | | DAMITHA | WICKRAMASINGHE | Customer Home Improvement Contract | 24530200B | 0.00 |
| 3760 | Sears Home Improvement Products, Inc. | | GEORGE RYAN | PEREZ | Customer Home Improvement Contract | 24226887A | 0.00 |
| 3761 | Sears Home Improvement Products, Inc. | | REBEKAH | TIETZE | Customer Home Improvement Contract | 24610744A | 0.00 |
| 3762 | Sears Home Improvement Products, Inc. | | CRAIG | COCHRAN | Customer Home Improvement Contract | 24591286A | 0.00 |
| 3763 | Sears Home Improvement Products, Inc. | | MOSES | ADIELE | Customer Home Improvement Contract | 24566485A | 0.00 |
| 3764 | Sears Home Improvement Products, Inc. | | GEETA | SADASHIVAN | Customer Home Improvement Contract | 24586722A | 0.00 |
| 3765 | Sears Home Improvement Products, Inc. | | DIANNA | PETERSON | Customer Home Improvement Contract | 24574256A | 0.00 |
| 3766 | Sears Home Improvement Products, Inc. | | KATHRYN | WITT | Customer Home Improvement Contract | 24534394A | 0.00 |
| 3767 | Sears Home Improvement Products, Inc. | | NANCY | ANACLETO | Customer Home Improvement Contract | 24603428A | 0.00 |
| 3768 | Sears Home Improvement Products, Inc. | | MARIAN T | WALKER | Customer Home Improvement Contract | 24575679A | 0.00 |
| 3769 | Sears Home Improvement Products, Inc. | | MARGARET | VANEK | Customer Home Improvement Contract | 24592590A | 0.00 |
| 3770 | Sears Home Improvement Products, Inc. | | FRANCES | FULLILOVE | Customer Home Improvement Contract | 24487325B | 0.00 |
| 3771 | Sears Home Improvement Products, Inc. | | EVANGELINE | RICE | Customer Home Improvement Contract | 24588633A | 0.00 |
| 3772 | Sears Home Improvement Products, Inc. | | CHINEDU | EZEIGWE | Customer Home Improvement Contract | 24526293A | 0.00 |
| 3773 | Sears Home Improvement Products, Inc. | | DIANE | PLANKO | Customer Home Improvement Contract | 24595602A | 0.00 |
| 3774 | Sears Home Improvement Products, Inc. | | LAURIE | BRIGGS | Customer Home Improvement Contract | 24540499B | 0.00 |
| 3775 | Sears Home Improvement Products, Inc. | | LAURIE | BRIGGS | Customer Home Improvement Contract | 24540499A | 0.00 |
| 3776 | Sears Home Improvement Products, Inc. | | MARY | MARENGO | Customer Home Improvement Contract | 24529643A | 0.00 |
| 3777 | Sears Home Improvement Products, Inc. | | GAIL AND LLOYD | SPAW | Customer Home Improvement Contract | 24532868A | 0.00 |
| 3778 | Sears Home Improvement Products, Inc. | | KENTON | RHOADES | Customer Home Improvement Contract | 24611848A | 0.00 |
| 3779 | Sears Home Improvement Products, Inc. | | ANITA | REGLIN | Customer Home Improvement Contract | 24590070A | 0.00 |
| 3780 | Sears Home Improvement Products, Inc. | | KARIN | MAI | Customer Home Improvement Contract | 24617677A | 0.00 |
| 3781 | Sears Home Improvement Products, Inc. | | FRANKIE | WILLIAMS | Customer Home Improvement Contract | 24596449A | 0.00 |
| 3782 | Sears Home Improvement Products, Inc. | | FRANKIE | WILLIAMS | Customer Home Improvement Contract | 24596449B | 0.00 |
| 3783 | Sears Home Improvement Products, Inc. | | PATRICIA | HAYES | Customer Home Improvement Contract | 24490146B | 0.00 |
| 3784 | Sears Home Improvement Products, Inc. | | DAVID | TRIPLETT | Customer Home Improvement Contract | 24586386A | 0.00 |
| 3785 | Sears Home Improvement Products, Inc. | | SHIRLEY | HART | Customer Home Improvement Contract | 24598569A | 0.00 |
| 3786 | Sears Home Improvement Products, Inc. | | KAREN | GAINES | Customer Home Improvement Contract | 24581515A | 0.00 |
| 3787 | Sears Home Improvement Products, Inc. | | ANNABELLE | GEER | Customer Home Improvement Contract | 23421909C | 0.00 |
| 3788 | Sears Home Improvement Products, Inc. | | ROBERT | RUSSO | Customer Home Improvement Contract | 24455419A | 0.00 |
| 3789 | Sears Home Improvement Products, Inc. | | JANICE | CLAUSEN | Customer Home Improvement Contract | 24610942A | 0.00 |
| 3790 | Sears Home Improvement Products, Inc. | | Nicholas | Tiller | Customer Home Improvement Contract | 24581006A | 0.00 |
| 3791 | Sears Home Improvement Products, Inc. | | PEDRO | FLECHA | Customer Home Improvement Contract | 24604900A | 0.00 |
| 3792 | Sears Home Improvement Products, Inc. | | JAMES | MAHONEY | Customer Home Improvement Contract | 24598242A | 0.00 |
| 3793 | Sears Home Improvement Products, Inc. | | DENISE | HUTTON | Customer Home Improvement Contract | 24586318A | 0.00 |
| 3794 | Sears Home Improvement Products, Inc. | | Betty | Speights | Customer Home Improvement Contract | 24521617A | 0.00 |
| 3795 | Sears Home Improvement Products, Inc. | | CHARLENE | DARROW | Customer Home Improvement Contract | 24592160A | 0.00 |
| 3796 | Sears Home Improvement Products, Inc. | | ROSARIO | VIDUYA | Customer Home Improvement Contract | 24611446A | 0.00 |
| 3797 | Sears Home Improvement Products, Inc. | | OFILIA | CLEVELAND | Customer Home Improvement Contract | 24599581A | 0.00 |
| 3798 | Sears Home Improvement Products, Inc. | | GEORGE | WAGNER | Customer Home Improvement Contract | 24157487A | 0.00 |
| 3799 | Sears Home Improvement Products, Inc. | | ROSARIO | VIDUYA | Customer Home Improvement Contract | 24611446B | 0.00 |
| 3800 | Sears Home Improvement Products, Inc. | | LORRAINE | LITTLETON | Customer Home Improvement Contract | 24598626A | 0.00 |
| 3801 | Sears Home Improvement Products, Inc. | | alfredo | CANTU | Customer Home Improvement Contract | 24594395A | 0.00 |
| 3802 | Sears Home Improvement Products, Inc. | | VALENTYNA O | LAMONT | Customer Home Improvement Contract | 24587170A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3803 | Sears Home Improvement Products, Inc. | | LARRY | JOHNSON | Customer Home Improvement Contract | 24544245A | 0.00 |
| 3804 | Sears Home Improvement Products, Inc. | | PATRICK | VEGA | Customer Home Improvement Contract | 24600159A | 0.00 |
| 3805 | Sears Home Improvement Products, Inc. | | JOHN | COLE | Customer Home Improvement Contract | 24537032A | 0.00 |
| 3806 | Sears Home Improvement Products, Inc. | | JEANETTE | RIVERS | Customer Home Improvement Contract | 24600410A | 0.00 |
| 3807 | Sears Home Improvement Products, Inc. | | JESSE | WHITE | Customer Home Improvement Contract | 24581560A | 0.00 |
| 3808 | Sears Home Improvement Products, Inc. | | CAROLYN | MARSHALL | Customer Home Improvement Contract | 24357764C | 0.00 |
| 3809 | Sears Home Improvement Products, Inc. | | Trudy Kay | CALLIHAN | Customer Home Improvement Contract | 24524971A | 0.00 |
| 3810 | Sears Home Improvement Products, Inc. | | FREDDIE | HARRIS | Customer Home Improvement Contract | 24570402A | 0.00 |
| 3811 | Sears Home Improvement Products, Inc. | | MARGIE | ALLEN | Customer Home Improvement Contract | 24381866B | 0.00 |
| 3812 | Sears Home Improvement Products, Inc. | | PATRICIA | MACINTYRE | Customer Home Improvement Contract | 24581761A | 0.00 |
| 3813 | Sears Home Improvement Products, Inc. | | JOHN | SHELTON | Customer Home Improvement Contract | 24596271A | 0.00 |
| 3814 | Sears Home Improvement Products, Inc. | | ETHEMIAL | CALLOWAY | Customer Home Improvement Contract | 24576833A | 0.00 |
| 3815 | Sears Home Improvement Products, Inc. | | NKECHI | EGESI | Customer Home Improvement Contract | 24579401A | 0.00 |
| 3816 | Sears Home Improvement Products, Inc. | | SHIRLEY | GREGORY | Customer Home Improvement Contract | 24410285A | 0.00 |
| 3817 | Sears Home Improvement Products, Inc. | | Patsy | Smith | Customer Home Improvement Contract | 24593844A | 0.00 |
| 3818 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763B | 0.00 |
| 3819 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763C | 0.00 |
| 3820 | Sears Home Improvement Products, Inc. | | MARY | PAPANTONIOU | Customer Home Improvement Contract | 24546763A | 0.00 |
| 3821 | Sears Home Improvement Products, Inc. | | JOSEPH | JAWORSKI | Customer Home Improvement Contract | 24557778A | 0.00 |
| 3822 | Sears Home Improvement Products, Inc. | | JOSEPH | WORLEY | Customer Home Improvement Contract | 24612090A | 0.00 |
| 3823 | Sears Home Improvement Products, Inc. | | SHEILA | OSWALT | Customer Home Improvement Contract | 24598350A | 0.00 |
| 3824 | Sears Home Improvement Products, Inc. | | TERESA | HUNTER | Customer Home Improvement Contract | 24604764A | 0.00 |
| 3825 | Sears Home Improvement Products, Inc. | | YALE | MOOERS | Customer Home Improvement Contract | 24600277A | 0.00 |
| 3826 | Sears Home Improvement Products, Inc. | | MARVIN | LOBO | Customer Home Improvement Contract | 24617245A | 0.00 |
| 3827 | Sears Home Improvement Products, Inc. | | MARILYN | MARCY | Customer Home Improvement Contract | 24558141A | 0.00 |
| 3828 | Sears Home Improvement Products, Inc. | | BRENDA | WEAVER | Customer Home Improvement Contract | 24581577A | 0.00 |
| 3829 | Sears Home Improvement Products, Inc. | | PHYLLISS | HELMS | Customer Home Improvement Contract | 24603178A | 0.00 |
| 3830 | Sears Home Improvement Products, Inc. | | JAMES | SHERIDAN | Customer Home Improvement Contract | 23769481A | 0.00 |
| 3831 | Sears Home Improvement Products, Inc. | | JERRY | TENNANT | Customer Home Improvement Contract | 24576223A | 0.00 |
| 3832 | Sears Home Improvement Products, Inc. | | EDWARD | STEVENS | Customer Home Improvement Contract | 24604767A | 0.00 |
| 3833 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238C | 0.00 |
| 3834 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238A | 0.00 |
| 3835 | Sears Home Improvement Products, Inc. | | Gene | Storey | Customer Home Improvement Contract | 24582637A | 0.00 |
| 3836 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238D | 0.00 |
| 3837 | Sears Home Improvement Products, Inc. | | DEBRA | JESUTHASAN | Customer Home Improvement Contract | 24481238B | 0.00 |
| 3838 | Sears Home Improvement Products, Inc. | | GAIL | SCOTT | Customer Home Improvement Contract | 24215571A | 0.00 |
| 3839 | Sears Home Improvement Products, Inc. | | TAMMY | MALCOLM | Customer Home Improvement Contract | 24569126A | 0.00 |
| 3840 | Sears Home Improvement Products, Inc. | | Cynthia | Graves | Customer Home Improvement Contract | 24628963A | 0.00 |
| 3841 | Sears Home Improvement Products, Inc. | | SILVA | Terdjanian | Customer Home Improvement Contract | 24616287A | 0.00 |
| 3842 | Sears Home Improvement Products, Inc. | | Wanda | Miller | Customer Home Improvement Contract | 24541733A | 0.00 |
| 3843 | Sears Home Improvement Products, Inc. | | RHONDA D. | HOGAN | Customer Home Improvement Contract | 24361133A | 0.00 |
| 3844 | Sears Home Improvement Products, Inc. | | LORNA | CAMPBELL | Customer Home Improvement Contract | 24580438A | 0.00 |
| 3845 | Sears Home Improvement Products, Inc. | | ANGELINA | JEAN-GILLES | Customer Home Improvement Contract | 24616898A | 0.00 |
| 3846 | Sears Home Improvement Products, Inc. | | TRACY ANN | BRAY | Customer Home Improvement Contract | 24624567A | 0.00 |
| 3847 | Sears Home Improvement Products, Inc. | | VICKI | GIORDANO TRUDEL | Customer Home Improvement Contract | 24619132A | 0.00 |
| 3848 | Sears Home Improvement Products, Inc. | | ROBERT | BISCHOFF | Customer Home Improvement Contract | 24495832A | 0.00 |
| 3849 | Sears Home Improvement Products, Inc. | | Michael | Holzman | Customer Home Improvement Contract | 24581203A | 0.00 |
| 3850 | Sears Home Improvement Products, Inc. | | SAID | FARAH | Customer Home Improvement Contract | 24525748A | 0.00 |
| 3851 | Sears Home Improvement Products, Inc. | | Brooks | Bonniwell | Customer Home Improvement Contract | 24522444A | 0.00 |
| 3852 | Sears Home Improvement Products, Inc. | | SAMUEL | BERDECIA | Customer Home Improvement Contract | 24605652B | 0.00 |
| 3853 | Sears Home Improvement Products, Inc. | | SAMUEL | BERDECIA | Customer Home Improvement Contract | 24605652A | 0.00 |
| 3854 | Sears Home Improvement Products, Inc. | | ANGELICA | CARRION | Customer Home Improvement Contract | 24604792A | 0.00 |
| 3855 | Sears Home Improvement Products, Inc. | | FRANK | SCUORZO | Customer Home Improvement Contract | 24592102A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3856 | Sears Home Improvement Products, Inc. | | ESMICE | PRATT | Customer Home Improvement Contract | 24600979A | 0.00 |
| 3857 | Sears Home Improvement Products, Inc. | | EVANS | PERRY | Customer Home Improvement Contract | 24592896A | 0.00 |
| 3858 | Sears Home Improvement Products, Inc. | | RICHARD | PFAFF | Customer Home Improvement Contract | 24602284A | 0.00 |
| 3859 | Sears Home Improvement Products, Inc. | | RICHARD A | GRAEFF | Customer Home Improvement Contract | 24527120A | 0.00 |
| 3860 | Sears Home Improvement Products, Inc. | | CYNTHIA | FISHER | Customer Home Improvement Contract | 24593406A | 0.00 |
| 3861 | Sears Home Improvement Products, Inc. | | PAM | GEORGE | Customer Home Improvement Contract | 24586946A | 0.00 |
| 3862 | Sears Home Improvement Products, Inc. | | LINDA | GIBSON | Customer Home Improvement Contract | 24604099A | 0.00 |
| 3863 | Sears Home Improvement Products, Inc. | | ROBERT | JOHNSON | Customer Home Improvement Contract | 24564102A | 0.00 |
| 3864 | Sears Home Improvement Products, Inc. | | JUANITA | ROSARIO | Customer Home Improvement Contract | 24485418A | 0.00 |
| 3865 | Sears Home Improvement Products, Inc. | | ROBERTO | RIVERA | Customer Home Improvement Contract | 24581158A | 0.00 |
| 3866 | Sears Home Improvement Products, Inc. | | RUTH | PASCUAL | Customer Home Improvement Contract | 24587864A | 0.00 |
| 3867 | Sears Home Improvement Products, Inc. | | BENJAMIN | MARSHALL | Customer Home Improvement Contract | 24588418A | 0.00 |
| 3868 | Sears Home Improvement Products, Inc. | | GEORGE | HAMMEL | Customer Home Improvement Contract | 24559331A | 0.00 |
| 3869 | Sears Home Improvement Products, Inc. | | GEORGE | WAGNER | Customer Home Improvement Contract | 24157487B | 0.00 |
| 3870 | Sears Home Improvement Products, Inc. | | LINDA | BREMER | Customer Home Improvement Contract | 24616118B | 0.00 |
| 3871 | Sears Home Improvement Products, Inc. | | LINDA | BREMER | Customer Home Improvement Contract | 24616118A | 0.00 |
| 3872 | Sears Home Improvement Products, Inc. | | LAVINA | GOEMAN | Customer Home Improvement Contract | 24576904A | 0.00 |
| 3873 | Sears Home Improvement Products, Inc. | | REBECCA | HARDGRAVE | Customer Home Improvement Contract | 24606887A | 0.00 |
| 3874 | Sears Home Improvement Products, Inc. | | REBECCA | HARDGRAVE | Customer Home Improvement Contract | 24606887B | 0.00 |
| 3875 | Sears Home Improvement Products, Inc. | | KENNETH | HAHN | Customer Home Improvement Contract | 24586899A | 0.00 |
| 3876 | Sears Home Improvement Products, Inc. | | SHAROLYN | STEELE | Customer Home Improvement Contract | 24594731A | 0.00 |
| 3877 | Sears Home Improvement Products, Inc. | | MARIE C | WILKINSON | Customer Home Improvement Contract | 24609568A | 0.00 |
| 3878 | Sears Home Improvement Products, Inc. | | RICHARD | BOLSON | Customer Home Improvement Contract | 24573665A | 0.00 |
| 3879 | Sears Home Improvement Products, Inc. | | MURRAY | RUPERT | Customer Home Improvement Contract | 24569653A | 0.00 |
| 3880 | Sears Home Improvement Products, Inc. | | JOAN | LYN | Customer Home Improvement Contract | 24592125A | 0.00 |
| 3881 | Sears Home Improvement Products, Inc. | | ROSALYNNE | JONES | Customer Home Improvement Contract | 24525691A | 0.00 |
| 3882 | Sears Home Improvement Products, Inc. | | KATHY | PUE | Customer Home Improvement Contract | 24483078B | 0.00 |
| 3883 | Sears Home Improvement Products, Inc. | | KATHY | PUE | Customer Home Improvement Contract | 24483078A | 0.00 |
| 3884 | Sears Home Improvement Products, Inc. | | HELEN | HAWKINS | Customer Home Improvement Contract | 24080973A | 0.00 |
| 3885 | Sears Home Improvement Products, Inc. | | JAMES | REID | Customer Home Improvement Contract | 24603210A | 0.00 |
| 3886 | Sears Home Improvement Products, Inc. | | BRENDA | WOOD | Customer Home Improvement Contract | 24594529A | 0.00 |
| 3887 | Sears Home Improvement Products, Inc. | | JAMES | STILES | Customer Home Improvement Contract | 24625648A | 0.00 |
| 3888 | Sears Home Improvement Products, Inc. | | DENISE | PERKINS | Customer Home Improvement Contract | 24582518A | 0.00 |
| 3889 | Sears Home Improvement Products, Inc. | | CARTHONIA | BLANKS | Customer Home Improvement Contract | 24601737A | 0.00 |
| 3890 | Sears Home Improvement Products, Inc. | | Mustafa Mohamad | Damra | Customer Home Improvement Contract | 24550306A | 0.00 |
| 3891 | Sears Home Improvement Products, Inc. | | NASRIN | QADER | Customer Home Improvement Contract | 24472550A | 0.00 |
| 3892 | Sears Home Improvement Products, Inc. | | DANIEL | SALAMA | Customer Home Improvement Contract | 24618015A | 0.00 |
| 3893 | Sears Home Improvement Products, Inc. | | SUSIE | BACHLEITNER | Customer Home Improvement Contract | 24573378A | 0.00 |
| 3894 | Sears Home Improvement Products, Inc. | | MICHAEL | WEST | Customer Home Improvement Contract | 24382487A | 0.00 |
| 3895 | Sears Home Improvement Products, Inc. | | KEVIN | BAKER | Customer Home Improvement Contract | 24600185A | 0.00 |
| 3896 | Sears Home Improvement Products, Inc. | | TONY | CAMPBELL | Customer Home Improvement Contract | 24600207A | 0.00 |
| 3897 | Sears Home Improvement Products, Inc. | | JOYCE | HOLLOWAY | Customer Home Improvement Contract | 24623288A | 0.00 |
| 3898 | Sears Home Improvement Products, Inc. | | Cathy | STOWERS | Customer Home Improvement Contract | 24627084A | 0.00 |
| 3899 | Sears Home Improvement Products, Inc. | | MUNIR | ALI | Customer Home Improvement Contract | 24622232A | 0.00 |
| 3900 | Sears Home Improvement Products, Inc. | | LOUIS | ZANCA | Customer Home Improvement Contract | 24627045A | 0.00 |
| 3901 | Sears Home Improvement Products, Inc. | | JEANNETTE | BRUNO | Customer Home Improvement Contract | 24621175A | 0.00 |
| 3902 | Sears Home Improvement Products, Inc. | | RAY | BERTRAND | Customer Home Improvement Contract | 24622865A | 0.00 |
| 3903 | Sears Home Improvement Products, Inc. | | AMANDA | GAFFNEY | Customer Home Improvement Contract | 24614575A | 0.00 |
| 3904 | Sears Home Improvement Products, Inc. | | DEBRA | WILLIAMS | Customer Home Improvement Contract | 24563116B | 0.00 |
| 3905 | Sears Home Improvement Products, Inc. | | ALFRED | RUBIERA | Customer Home Improvement Contract | 24604765A | 0.00 |
| 3906 | Sears Home Improvement Products, Inc. | | GLADYS | RIVERA | Customer Home Improvement Contract | 24628452A | 0.00 |
| 3907 | Sears Home Improvement Products, Inc. | | GODWAN | MALOKWU | Customer Home Improvement Contract | 24566940A | 0.00 |
| 3908 | Sears Home Improvement Products, Inc. | | CYNTHIA | FLEURY | Customer Home Improvement Contract | 24635182A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3909 | Sears Home Improvement Products, Inc. | | ARON | MARTIN | Customer Home Improvement Contract | 24616718A | 0.00 |
| 3910 | Sears Home Improvement Products, Inc. | | KATHLEEN | ORILEY | Customer Home Improvement Contract | 24630685A | 0.00 |
| 3911 | Sears Home Improvement Products, Inc. | | CHYLES | CARCILLAR | Customer Home Improvement Contract | 24604388A | 0.00 |
| 3912 | Sears Home Improvement Products, Inc. | | ADRIANA | RAMIREZ | Customer Home Improvement Contract | 24609181A | 0.00 |
| 3913 | Sears Home Improvement Products, Inc. | | JAMES | DALTON | Customer Home Improvement Contract | 24325367B | 0.00 |
| 3914 | Sears Home Improvement Products, Inc. | | LISA | KING | Customer Home Improvement Contract | 24599689A | 0.00 |
| 3915 | Sears Home Improvement Products, Inc. | | ROGER | HARVEY | Customer Home Improvement Contract | 24621948A | 0.00 |
| 3916 | Sears Home Improvement Products, Inc. | | JAMES | DALTON | Customer Home Improvement Contract | 24325367A | 0.00 |
| 3917 | Sears Home Improvement Products, Inc. | | JOSEPH | SANDERS | Customer Home Improvement Contract | 24624924A | 0.00 |
| 3918 | Sears Home Improvement Products, Inc. | | CINDY | LYYSKI | Customer Home Improvement Contract | 24579963A | 0.00 |
| 3919 | Sears Home Improvement Products, Inc. | | CINDY | LYYSKI | Customer Home Improvement Contract | 24579963B | 0.00 |
| 3920 | Sears Home Improvement Products, Inc. | | SHERYL | ANDERSON | Customer Home Improvement Contract | 24552725A | 0.00 |
| 3921 | Sears Home Improvement Products, Inc. | | WESLEY | DILLARD | Customer Home Improvement Contract | 24413496A | 0.00 |
| 3922 | Sears Home Improvement Products, Inc. | | MADELINE | EGNATOWICZ | Customer Home Improvement Contract | 24623798A | 0.00 |
| 3923 | Sears Home Improvement Products, Inc. | | BOB | JOHNSON | Customer Home Improvement Contract | 24598613B | 0.00 |
| 3924 | Sears Home Improvement Products, Inc. | | BOB | JOHNSON | Customer Home Improvement Contract | 24598613A | 0.00 |
| 3925 | Sears Home Improvement Products, Inc. | | JESSICA | SANCHEZ | Customer Home Improvement Contract | 24542078A | 0.00 |
| 3926 | Sears Home Improvement Products, Inc. | | LEON | GRAUGNARD | Customer Home Improvement Contract | 24618404A | 0.00 |
| 3927 | Sears Home Improvement Products, Inc. | | MICHAEL | JOSEPH | Customer Home Improvement Contract | 24585286A | 0.00 |
| 3928 | Sears Home Improvement Products, Inc. | | Dante | Scala | Customer Home Improvement Contract | 24632626B | 0.00 |
| 3929 | Sears Home Improvement Products, Inc. | | Dante | Scala | Customer Home Improvement Contract | 24632626A | 0.00 |
| 3930 | Sears Home Improvement Products, Inc. | | WOODROW | WILSON | Customer Home Improvement Contract | 24558251A | 0.00 |
| 3931 | Sears Home Improvement Products, Inc. | | XEN | TANG | Customer Home Improvement Contract | 24630463A | 0.00 |
| 3932 | Sears Home Improvement Products, Inc. | | KENNETH | LEGIONS | Customer Home Improvement Contract | 24580206A | 0.00 |
| 3933 | Sears Home Improvement Products, Inc. | | KENNETH | LEINWEBER | Customer Home Improvement Contract | 23636143B | 0.00 |
| 3934 | Sears Home Improvement Products, Inc. | | KULSUM | DAVIDSON | Customer Home Improvement Contract | 24621564A | 0.00 |
| 3935 | Sears Home Improvement Products, Inc. | | ERIC | GOERSS | Customer Home Improvement Contract | 24622901A | 0.00 |
| 3936 | Sears Home Improvement Products, Inc. | | DENISE | WILLIAMS | Customer Home Improvement Contract | 24593264A | 0.00 |
| 3937 | Sears Home Improvement Products, Inc. | | JOE | HERNANDEZ | Customer Home Improvement Contract | 24618977A | 0.00 |
| 3938 | Sears Home Improvement Products, Inc. | | Nancy | Nelson | Customer Home Improvement Contract | 24634149A | 0.00 |
| 3939 | Sears Home Improvement Products, Inc. | | LEONARD | WOLFE | Customer Home Improvement Contract | 24616444A | 0.00 |
| 3940 | Sears Home Improvement Products, Inc. | | DAWN | DESHA | Customer Home Improvement Contract | 24585185A | 0.00 |
| 3941 | Sears Home Improvement Products, Inc. | | RUTH | STAVER | Customer Home Improvement Contract | 24624091A | 0.00 |
| 3942 | Sears Home Improvement Products, Inc. | | EUDELIA | DIAZ | Customer Home Improvement Contract | 24572767A | 0.00 |
| 3943 | Sears Home Improvement Products, Inc. | | JESSIE | SANDOVAL | Customer Home Improvement Contract | 24609596A | 0.00 |
| 3944 | Sears Home Improvement Products, Inc. | | HEATHER | WASHINGTON | Customer Home Improvement Contract | 24579097A | 0.00 |
| 3945 | Sears Home Improvement Products, Inc. | | Sara | SHAHEEN | Customer Home Improvement Contract | 24635448A | 0.00 |
| 3946 | Sears Home Improvement Products, Inc. | | GERALD | STOLLER | Customer Home Improvement Contract | 24600571A | 0.00 |
| 3947 | Sears Home Improvement Products, Inc. | | CLAUDETTE | WILCOXSON | Customer Home Improvement Contract | 24533694A | 0.00 |
| 3948 | Sears Home Improvement Products, Inc. | | CHHAYA | PATEL | Customer Home Improvement Contract | 24589153A | 0.00 |
| 3949 | Sears Home Improvement Products, Inc. | | CHRIS | DUBOIS | Customer Home Improvement Contract | 24619391A | 0.00 |
| 3950 | Sears Home Improvement Products, Inc. | | CHRIS | DOLBEARE | Customer Home Improvement Contract | 24520436A | 0.00 |
| 3951 | Sears Home Improvement Products, Inc. | | WAHID | OLIBAH | Customer Home Improvement Contract | 24616205A | 0.00 |
| 3952 | Sears Home Improvement Products, Inc. | | TERRY | WORK | Customer Home Improvement Contract | 24589173A | 0.00 |
| 3953 | Sears Home Improvement Products, Inc. | | KULSUM | DAVIDSON | Customer Home Improvement Contract | 24621564B | 0.00 |
| 3954 | Sears Home Improvement Products, Inc. | | TRANG | NGUYEN | Customer Home Improvement Contract | 24631251A | 0.00 |
| 3955 | Sears Home Improvement Products, Inc. | | WILLIE | JACKSON | Customer Home Improvement Contract | 24522489A | 0.00 |
| 3956 | Sears Home Improvement Products, Inc. | | ROBERT | DAVIS | Customer Home Improvement Contract | 24603505A | 0.00 |
| 3957 | Sears Home Improvement Products, Inc. | | DOROTHY M | PATTERSON | Customer Home Improvement Contract | 24586394A | 0.00 |
| 3958 | Sears Home Improvement Products, Inc. | | FRANK | CAESAR | Customer Home Improvement Contract | 24620271A | 0.00 |
| 3959 | Sears Home Improvement Products, Inc. | | SUMIE | BAHUS | Customer Home Improvement Contract | 24480171A | 0.00 |
| 3960 | Sears Home Improvement Products, Inc. | | MARTIN | GREEN | Customer Home Improvement Contract | 23680051C | 0.00 |
| 3961 | Sears Home Improvement Products, Inc. | | ANITA | LEIGE | Customer Home Improvement Contract | 24591153A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 3962 | Sears Home Improvement Products, Inc. | | DIANNA | SNELL | Customer Home Improvement Contract | 24592147A | 0.00 |
| 3963 | Sears Home Improvement Products, Inc. | | GUMARO | PARAMO | Customer Home Improvement Contract | 24540137A | 0.00 |
| 3964 | Sears Home Improvement Products, Inc. | | MARGARET | WATTS | Customer Home Improvement Contract | 24625424A | 0.00 |
| 3965 | Sears Home Improvement Products, Inc. | | EMILY | HOAR | Customer Home Improvement Contract | 24534339A | 0.00 |
| 3966 | Sears Home Improvement Products, Inc. | | LILLIAN | GRANONE | Customer Home Improvement Contract | 24589760A | 0.00 |
| 3967 | Sears Home Improvement Products, Inc. | | PATRICIA | RADMAN | Customer Home Improvement Contract | 24628293A | 0.00 |
| 3968 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718B | 0.00 |
| 3969 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718A | 0.00 |
| 3970 | Sears Home Improvement Products, Inc. | | PETER | WOZNIAK | Customer Home Improvement Contract | 24588718C | 0.00 |
| 3971 | Sears Home Improvement Products, Inc. | | GWENDLYN | WATERS | Customer Home Improvement Contract | 24622733A | 0.00 |
| 3972 | Sears Home Improvement Products, Inc. | | SALLIE | MCFFADDEN | Customer Home Improvement Contract | 24630409A | 0.00 |
| 3973 | Sears Home Improvement Products, Inc. | | CONSTANCE B | SODER | Customer Home Improvement Contract | 24524456A | 0.00 |
| 3974 | Sears Home Improvement Products, Inc. | | RICK | MONDL | Customer Home Improvement Contract | 24540889A | 0.00 |
| 3975 | Sears Home Improvement Products, Inc. | | RANDY | WOODS | Customer Home Improvement Contract | 24614352A | 0.00 |
| 3976 | Sears Home Improvement Products, Inc. | | Rais A | Khan | Customer Home Improvement Contract | 24630731A | 0.00 |
| 3977 | Sears Home Improvement Products, Inc. | | STANLEY | BUBROWIECKI | Customer Home Improvement Contract | 24627379A | 0.00 |
| 3978 | Sears Home Improvement Products, Inc. | | Donna | Herbert | Customer Home Improvement Contract | 24069950A | 0.00 |
| 3979 | Sears Home Improvement Products, Inc. | | DENNIS | NEYSMITH | Customer Home Improvement Contract | 24614422A | 0.00 |
| 3980 | Sears Home Improvement Products, Inc. | | DIANE | WIGGLESWORTH | Customer Home Improvement Contract | 24599477A | 0.00 |
| 3981 | Sears Home Improvement Products, Inc. | | RAYMOND | POTWORA | Customer Home Improvement Contract | 24606454B | 0.00 |
| 3982 | Sears Home Improvement Products, Inc. | | RAYMOND | POTWORA | Customer Home Improvement Contract | 24606454A | 0.00 |
| 3983 | Sears Home Improvement Products, Inc. | | Marvin | Castillo | Customer Home Improvement Contract | 24208963B | 0.00 |
| 3984 | Sears Home Improvement Products, Inc. | | lena | persaud | Customer Home Improvement Contract | 24599391A | 0.00 |
| 3985 | Sears Home Improvement Products, Inc. | | STERLING | AMMONS | Customer Home Improvement Contract | 24570215A | 0.00 |
| 3986 | Sears Home Improvement Products, Inc. | | Marvin | Castillo | Customer Home Improvement Contract | 24208963A | 0.00 |
| 3987 | Sears Home Improvement Products, Inc. | | BYRON M | JOHNSON | Customer Home Improvement Contract | 24564907A | 0.00 |
| 3988 | Sears Home Improvement Products, Inc. | | VELMA | SMITH | Customer Home Improvement Contract | 24563558A | 0.00 |
| 3989 | Sears Home Improvement Products, Inc. | | NILSA | DE LA LUZ | Customer Home Improvement Contract | 24585756A | 0.00 |
| 3990 | Sears Home Improvement Products, Inc. | | JOSEPH | MORIELLO | Customer Home Improvement Contract | 24524770A | 0.00 |
| 3991 | Sears Home Improvement Products, Inc. | | FRANCES | FLUDD-SAUNDERS | Customer Home Improvement Contract | 24614657A | 0.00 |
| 3992 | Sears Home Improvement Products, Inc. | | JOHN | CROCKER | Customer Home Improvement Contract | 24575403A | 0.00 |
| 3993 | Sears Home Improvement Products, Inc. | | JAMES | YOUNG | Customer Home Improvement Contract | 24599289A | 0.00 |
| 3994 | Sears Home Improvement Products, Inc. | | STEPHEN | FALIKS | Customer Home Improvement Contract | 24556575A | 0.00 |
| 3995 | Sears Home Improvement Products, Inc. | | KELLY | SEVIER | Customer Home Improvement Contract | 24411469A | 0.00 |
| 3996 | Sears Home Improvement Products, Inc. | | Karl | BUTTRAY | Customer Home Improvement Contract | 24598694A | 0.00 |
| 3997 | Sears Home Improvement Products, Inc. | | ROBERT | SLOAN | Customer Home Improvement Contract | 24567990A | 0.00 |
| 3998 | Sears Home Improvement Products, Inc. | | CLYDE | SCHUM | Customer Home Improvement Contract | 24629481A | 0.00 |
| 3999 | Sears Home Improvement Products, Inc. | | ORLANDO | LABOY | Customer Home Improvement Contract | 24610175A | 0.00 |
| 4000 | Sears Home Improvement Products, Inc. | | Celestino | Perez | Customer Home Improvement Contract | 24358302A | 0.00 |
| 4001 | Sears Home Improvement Products, Inc. | | HECTOR | M. DAVILA | Customer Home Improvement Contract | 24509547A | 0.00 |
| 4002 | Sears Home Improvement Products, Inc. | | LOTUS A | WHEELER | Customer Home Improvement Contract | 24532517A | 0.00 |
| 4003 | Sears Home Improvement Products, Inc. | | JACQUELYN | JANG | Customer Home Improvement Contract | 24508315A | 0.00 |
| 4004 | Sears Home Improvement Products, Inc. | | BRENDA | CRINER | Customer Home Improvement Contract | 24492676A | 0.00 |
| 4005 | Sears Home Improvement Products, Inc. | | DEAN | CAUDILL | Customer Home Improvement Contract | 24413580B | 0.00 |
| 4006 | Sears Home Improvement Products, Inc. | | DELFINA | GONZALEZ | Customer Home Improvement Contract | 24605917B | 0.00 |
| 4007 | Sears Home Improvement Products, Inc. | | DELFINA | GONZALEZ | Customer Home Improvement Contract | 24605917A | 0.00 |
| 4008 | Sears Home Improvement Products, Inc. | | CAROLE | BALISTRERI | Customer Home Improvement Contract | 24616451A | 0.00 |
| 4009 | Sears Home Improvement Products, Inc. | | PAMELA | KORMAN | Customer Home Improvement Contract | 24587850A | 0.00 |
| 4010 | Sears Home Improvement Products, Inc. | | CHRISTINA | IMHOOF | Customer Home Improvement Contract | 24584132A | 0.00 |
| 4011 | Sears Home Improvement Products, Inc. | | ERIC | WILKINS | Customer Home Improvement Contract | 24601670A | 0.00 |
| 4012 | Sears Home Improvement Products, Inc. | | BENJAMIN | ZAMORA | Customer Home Improvement Contract | 24548852A | 0.00 |
| 4013 | Sears Home Improvement Products, Inc. | | MIRANDA | BERG | Customer Home Improvement Contract | 24625905A | 0.00 |
| 4014 | Sears Home Improvement Products, Inc. | | ROY L | ELLIOTT JR | Customer Home Improvement Contract | 24601983A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4015 | Sears Home Improvement Products, Inc. | | FLORIAN L | SCHERZER | Customer Home Improvement Contract | 24598931A | 0.00 |
| 4016 | Sears Home Improvement Products, Inc. | | Dennis | FOLEY | Customer Home Improvement Contract | 24503443A | 0.00 |
| 4017 | Sears Home Improvement Products, Inc. | | MARY | DAMON | Customer Home Improvement Contract | 24554341A | 0.00 |
| 4018 | Sears Home Improvement Products, Inc. | | gaye | whyte | Customer Home Improvement Contract | 24587996A | 0.00 |
| 4019 | Sears Home Improvement Products, Inc. | | NATALIE | MOROZ | Customer Home Improvement Contract | 24628289A | 0.00 |
| 4020 | Sears Home Improvement Products, Inc. | | AMOS | GRAY | Customer Home Improvement Contract | 24621858A | 0.00 |
| 4021 | Sears Home Improvement Products, Inc. | | ALISON | HICKS | Customer Home Improvement Contract | 24598105A | 0.00 |
| 4022 | Sears Home Improvement Products, Inc. | | THOMAS | RENCHER | Customer Home Improvement Contract | 24633474A | 0.00 |
| 4023 | Sears Home Improvement Products, Inc. | | MARK | GOODEN | Customer Home Improvement Contract | 24291418B | 0.00 |
| 4024 | Sears Home Improvement Products, Inc. | | THOMAS | DUKES | Customer Home Improvement Contract | 24633514A | 0.00 |
| 4025 | Sears Home Improvement Products, Inc. | | RICHARD | CARSON | Customer Home Improvement Contract | 24600132A | 0.00 |
| 4026 | Sears Home Improvement Products, Inc. | | KENT | BILLER | Customer Home Improvement Contract | 24402907A | 0.00 |
| 4027 | Sears Home Improvement Products, Inc. | | RICHARD | MCGILL | Customer Home Improvement Contract | 24634859A | 0.00 |
| 4028 | Sears Home Improvement Products, Inc. | | JENNIFER | ELLIS | Customer Home Improvement Contract | 24582718A | 0.00 |
| 4029 | Sears Home Improvement Products, Inc. | | JANE | WHITE | Customer Home Improvement Contract | 22774565A | 0.00 |
| 4030 | Sears Home Improvement Products, Inc. | | DIANE | FERGUSON | Customer Home Improvement Contract | 23901239B | 0.00 |
| 4031 | Sears Home Improvement Products, Inc. | | DIANE | FERGUSON | Customer Home Improvement Contract | 23901239C | 0.00 |
| 4032 | Sears Home Improvement Products, Inc. | | VIRGINIA | WHITE | Customer Home Improvement Contract | 24624102A | 0.00 |
| 4033 | Sears Home Improvement Products, Inc. | | JENNIFER | WILLIAMSON | Customer Home Improvement Contract | 24604213A | 0.00 |
| 4034 | Sears Home Improvement Products, Inc. | | Mary | Van Valen | Customer Home Improvement Contract | 24634356A | 0.00 |
| 4035 | Sears Home Improvement Products, Inc. | | RENATA | FIELDS | Customer Home Improvement Contract | 24628374A | 0.00 |
| 4036 | Sears Home Improvement Products, Inc. | | ROY | FISCHETTI | Customer Home Improvement Contract | 24627383A | 0.00 |
| 4037 | Sears Home Improvement Products, Inc. | | JACQUELINE | LOCKE | Customer Home Improvement Contract | 24602261A | 0.00 |
| 4038 | Sears Home Improvement Products, Inc. | | JAMES | SIGNORINO | Customer Home Improvement Contract | 23448946A | 0.00 |
| 4039 | Sears Home Improvement Products, Inc. | | Hepsie B Leslie | ABBOTT | Customer Home Improvement Contract | 24638057A | 0.00 |
| 4040 | Sears Home Improvement Products, Inc. | | Yvonne | Easy | Customer Home Improvement Contract | 24469656A | 0.00 |
| 4041 | Sears Home Improvement Products, Inc. | | BETH | TRESELER | Customer Home Improvement Contract | 24634740B | 0.00 |
| 4042 | Sears Home Improvement Products, Inc. | | KERAN | HILL | Customer Home Improvement Contract | 24506899A | 0.00 |
| 4043 | Sears Home Improvement Products, Inc. | | JAHSEL | CARMICHAEL | Customer Home Improvement Contract | 24638051B | 0.00 |
| 4044 | Sears Home Improvement Products, Inc. | | JAHSEL | CARMICHAEL | Customer Home Improvement Contract | 24638051A | 0.00 |
| 4045 | Sears Home Improvement Products, Inc. | | KERAN | HILL | Customer Home Improvement Contract | 24506899B | 0.00 |
| 4046 | Sears Home Improvement Products, Inc. | | PHILIP | MAGLIONE | Customer Home Improvement Contract | 24627237A | 0.00 |
| 4047 | Sears Home Improvement Products, Inc. | | JOHN | CONWAY | Customer Home Improvement Contract | 24550678A | 0.00 |
| 4048 | Sears Home Improvement Products, Inc. | | IMRAN | MOHAMMED | Customer Home Improvement Contract | 24346830A | 0.00 |
| 4049 | Sears Home Improvement Products, Inc. | | Wang | YANG | Customer Home Improvement Contract | 24315858A | 0.00 |
| 4050 | Sears Home Improvement Products, Inc. | | CARLTON | BROWN | Customer Home Improvement Contract | 24620065B | 0.00 |
| 4051 | Sears Home Improvement Products, Inc. | | CARLTON | BROWN | Customer Home Improvement Contract | 24620065A | 0.00 |
| 4052 | Sears Home Improvement Products, Inc. | | YOLANDA | MAURY | Customer Home Improvement Contract | 24633723A | 0.00 |
| 4053 | Sears Home Improvement Products, Inc. | | RICHARD | DUFRESNE | Customer Home Improvement Contract | 24588942B | 0.00 |
| 4054 | Sears Home Improvement Products, Inc. | | RICHARD | DUFRESNE | Customer Home Improvement Contract | 24588942A | 0.00 |
| 4055 | Sears Home Improvement Products, Inc. | | LORENZA | BUCAYU | Customer Home Improvement Contract | 24592971A | 0.00 |
| 4056 | Sears Home Improvement Products, Inc. | | CHARLES | MCBRIDE | Customer Home Improvement Contract | 24574753A | 0.00 |
| 4057 | Sears Home Improvement Products, Inc. | | BERTIE | MORRIS | Customer Home Improvement Contract | 24600184A | 0.00 |
| 4058 | Sears Home Improvement Products, Inc. | | RODELLA | WILLIAMS | Customer Home Improvement Contract | 24586630A | 0.00 |
| 4059 | Sears Home Improvement Products, Inc. | | C THOMAS | D'AMICO | Customer Home Improvement Contract | 24570573A | 0.00 |
| 4060 | Sears Home Improvement Products, Inc. | | JOYCE | WALKER | Customer Home Improvement Contract | 24624932A | 0.00 |
| 4061 | Sears Home Improvement Products, Inc. | | KELLY | MILES | Customer Home Improvement Contract | 24583490A | 0.00 |
| 4062 | Sears Home Improvement Products, Inc. | | RICHARD | HARDWICK | Customer Home Improvement Contract | 23667596A | 0.00 |
| 4063 | Sears Home Improvement Products, Inc. | | JOSE | CRUZ | Customer Home Improvement Contract | 24634106A | 0.00 |
| 4064 | Sears Home Improvement Products, Inc. | | CARLOS | FALCON | Customer Home Improvement Contract | 24599672A | 0.00 |
| 4065 | Sears Home Improvement Products, Inc. | | IVAN | DEJESUS | Customer Home Improvement Contract | 24621809A | 0.00 |
| 4066 | Sears Home Improvement Products, Inc. | | HORACE | JEFFRIES | Customer Home Improvement Contract | 24627292A | 0.00 |
| 4067 | Sears Home Improvement Products, Inc. | | PATRICIA | DUNN | Customer Home Improvement Contract | 24550114A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4068 | Sears Home Improvement Products, Inc. | | JOSE | CHAVEZ | Customer Home Improvement Contract | 24604343B | 0.00 |
| 4069 | Sears Home Improvement Products, Inc. | | JAY | ZORB | Customer Home Improvement Contract | 24629728A | 0.00 |
| 4070 | Sears Home Improvement Products, Inc. | | JOSE | CHAVEZ | Customer Home Improvement Contract | 24604343A | 0.00 |
| 4071 | Sears Home Improvement Products, Inc. | | JERRY | BARNWELL | Customer Home Improvement Contract | 24606505A | 0.00 |
| 4072 | Sears Home Improvement Products, Inc. | | DAVID | BELL | Customer Home Improvement Contract | 24540503A | 0.00 |
| 4073 | Sears Home Improvement Products, Inc. | | RICHARD | PRIMBS | Customer Home Improvement Contract | 24612760A | 0.00 |
| 4074 | Sears Home Improvement Products, Inc. | | PEARL | DOWNS | Customer Home Improvement Contract | 24542739A | 0.00 |
| 4075 | Sears Home Improvement Products, Inc. | | PAMELA | QUALHEIM | Customer Home Improvement Contract | 24622364A | 0.00 |
| 4076 | Sears Home Improvement Products, Inc. | | GRACE | YATSU-HALAMEK | Customer Home Improvement Contract | 24290865A | 0.00 |
| 4077 | Sears Home Improvement Products, Inc. | | GRACE | YATSU-HALAMEK | Customer Home Improvement Contract | 24290865B | 0.00 |
| 4078 | Sears Home Improvement Products, Inc. | | MALAKI I | SEANOA | Customer Home Improvement Contract | 24629273A | 0.00 |
| 4079 | Sears Home Improvement Products, Inc. | | TYLER | WEKELL | Customer Home Improvement Contract | 24618448A | 0.00 |
| 4080 | Sears Home Improvement Products, Inc. | | GWENDOLYN | ROBERTS | Customer Home Improvement Contract | 24526972A | 0.00 |
| 4081 | Sears Home Improvement Products, Inc. | | JERRY | BAILEY | Customer Home Improvement Contract | 24635698A | 0.00 |
| 4082 | Sears Home Improvement Products, Inc. | | Shannon | Rose | Customer Home Improvement Contract | 24635669A | 0.00 |
| 4083 | Sears Home Improvement Products, Inc. | | HERFNER | CUTLIFF | Customer Home Improvement Contract | 24574368A | 0.00 |
| 4084 | Sears Home Improvement Products, Inc. | | MARC T. | APTER | Customer Home Improvement Contract | 24601450A | 0.00 |
| 4085 | Sears Home Improvement Products, Inc. | | MILDRED | WATSON | Customer Home Improvement Contract | 24628484A | 0.00 |
| 4086 | Sears Home Improvement Products, Inc. | | BONITA | MAYO | Customer Home Improvement Contract | 24516614A | 0.00 |
| 4087 | Sears Home Improvement Products, Inc. | | WARREN | SCURRY | Customer Home Improvement Contract | 24617623A | 0.00 |
| 4088 | Sears Home Improvement Products, Inc. | | KEITH | SHIRLEY | Customer Home Improvement Contract | 24631663A | 0.00 |
| 4089 | Sears Home Improvement Products, Inc. | | ELLEN | LOGAN | Customer Home Improvement Contract | 24485169A | 0.00 |
| 4090 | Sears Home Improvement Products, Inc. | | David W | ESTELL | Customer Home Improvement Contract | 24553312A | 0.00 |
| 4091 | Sears Home Improvement Products, Inc. | | CARMEN | BALDOZA-BANEZ | Customer Home Improvement Contract | 24601051A | 0.00 |
| 4092 | Sears Home Improvement Products, Inc. | | HEIDI | JACHE | Customer Home Improvement Contract | 24532106A | 0.00 |
| 4093 | Sears Home Improvement Products, Inc. | | JOAN | MATYSKELLA | Customer Home Improvement Contract | 24618844A | 0.00 |
| 4094 | Sears Home Improvement Products, Inc. | | SUZANNE | STONE | Customer Home Improvement Contract | 24575639A | 0.00 |
| 4095 | Sears Home Improvement Products, Inc. | | MAXINE | REDWINE | Customer Home Improvement Contract | 24624509A | 0.00 |
| 4096 | Sears Home Improvement Products, Inc. | | JOYCE | LEADBETTER | Customer Home Improvement Contract | 24641748A | 0.00 |
| 4097 | Sears Home Improvement Products, Inc. | | Aditya | Vennelakanti | Customer Home Improvement Contract | 24605846A | 0.00 |
| 4098 | Sears Home Improvement Products, Inc. | | JERRY | CLOUSE | Customer Home Improvement Contract | 24588208A | 0.00 |
| 4099 | Sears Home Improvement Products, Inc. | | JASON | OSBORNE | Customer Home Improvement Contract | 24477240A | 0.00 |
| 4100 | Sears Home Improvement Products, Inc. | | GEORGE | HARRISTON | Customer Home Improvement Contract | 24619664A | 0.00 |
| 4101 | Sears Home Improvement Products, Inc. | | LIZ | REVELS | Customer Home Improvement Contract | 24616663A | 0.00 |
| 4102 | Sears Home Improvement Products, Inc. | | NORMAN | MA | Customer Home Improvement Contract | 24550973A | 0.00 |
| 4103 | Sears Home Improvement Products, Inc. | | DAVID | BEAMER | Customer Home Improvement Contract | 24632615A | 0.00 |
| 4104 | Sears Home Improvement Products, Inc. | | TREVEAR | THOMAS | Customer Home Improvement Contract | 24258558B | 0.00 |
| 4105 | Sears Home Improvement Products, Inc. | | Dorothy | Van Eckhardt | Customer Home Improvement Contract | 24480493A | 0.00 |
| 4106 | Sears Home Improvement Products, Inc. | | JOREEN R | COLE | Customer Home Improvement Contract | 24637627A | 0.00 |
| 4107 | Sears Home Improvement Products, Inc. | | Suzanne | EVANS | Customer Home Improvement Contract | 24605663A | 0.00 |
| 4108 | Sears Home Improvement Products, Inc. | | YVONNE | WALKER | Customer Home Improvement Contract | 24621910A | 0.00 |
| 4109 | Sears Home Improvement Products, Inc. | | MARYSE | CREVECOEUR | Customer Home Improvement Contract | 24585639A | 0.00 |
| 4110 | Sears Home Improvement Products, Inc. | | VALARIE | STRAIN | Customer Home Improvement Contract | 24641173A | 0.00 |
| 4111 | Sears Home Improvement Products, Inc. | | ROSILYN | PIERCE | Customer Home Improvement Contract | 23645121C | 0.00 |
| 4112 | Sears Home Improvement Products, Inc. | | Benjamin | Day | Customer Home Improvement Contract | 24622948A | 0.00 |
| 4113 | Sears Home Improvement Products, Inc. | | WENDY | TRUJILLO | Customer Home Improvement Contract | 24645225A | 0.00 |
| 4114 | Sears Home Improvement Products, Inc. | | ARTHUR | CHARD | Customer Home Improvement Contract | 24582945A | 0.00 |
| 4115 | Sears Home Improvement Products, Inc. | | JACQUELINE | POOLE | Customer Home Improvement Contract | 24514005A | 0.00 |
| 4116 | Sears Home Improvement Products, Inc. | | CHARLES | BROWN | Customer Home Improvement Contract | 24543100A | 0.00 |
| 4117 | Sears Home Improvement Products, Inc. | | CHARLES | BROWN | Customer Home Improvement Contract | 24543100B | 0.00 |
| 4118 | Sears Home Improvement Products, Inc. | | WILLAM | JOUVIN | Customer Home Improvement Contract | 24481062A | 0.00 |
| 4119 | Sears Home Improvement Products, Inc. | | PATRICA | DUNN | Customer Home Improvement Contract | 24634099A | 0.00 |
| 4120 | Sears Home Improvement Products, Inc. | | Nancy | Alverio | Customer Home Improvement Contract | 24646584B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4121 | Sears Home Improvement Products, Inc. | | Nancy | Alverio | Customer Home Improvement Contract | 24646584A | 0.00 |
| 4122 | Sears Home Improvement Products, Inc. | | PATRICIA | WOJNICKI | Customer Home Improvement Contract | 24560896A | 0.00 |
| 4123 | Sears Home Improvement Products, Inc. | | KAY | FEIL | Customer Home Improvement Contract | 24349191B | 0.00 |
| 4124 | Sears Home Improvement Products, Inc. | | EMILY | BROWN | Customer Home Improvement Contract | 24639574A | 0.00 |
| 4125 | Sears Home Improvement Products, Inc. | | MICHAEL | IMBESI | Customer Home Improvement Contract | 24509499A | 0.00 |
| 4126 | Sears Home Improvement Products, Inc. | | ANDREW | THOMPSON | Customer Home Improvement Contract | 24599608A | 0.00 |
| 4127 | Sears Home Improvement Products, Inc. | | David | Miller | Customer Home Improvement Contract | 24551593A | 0.00 |
| 4128 | Sears Home Improvement Products, Inc. | | TYLL | PARKER | Customer Home Improvement Contract | 24487248A | 0.00 |
| 4129 | Sears Home Improvement Products, Inc. | | ILIANA | RAMIREZ | Customer Home Improvement Contract | 24495576A | 0.00 |
| 4130 | Sears Home Improvement Products, Inc. | | GODOARDO | SOTOMAYOR | Customer Home Improvement Contract | 24504364A | 0.00 |
| 4131 | Sears Home Improvement Products, Inc. | | CARMEN | MOLINA YADOZ | Customer Home Improvement Contract | 24504170A | 0.00 |
| 4132 | Sears Home Improvement Products, Inc. | | WANDA | DIAZ | Customer Home Improvement Contract | 24638682A | 0.00 |
| 4133 | Sears Home Improvement Products, Inc. | | Carmen | Colon Rios | Customer Home Improvement Contract | 24654693A | 0.00 |
| 4134 | Sears Home Improvement Products, Inc. | | PEGGY | POWELL | Customer Home Improvement Contract | 24632681A | 0.00 |
| 4135 | Sears Home Improvement Products, Inc. | | Kelly | WIND | Customer Home Improvement Contract | 24552345B | 0.00 |
| 4136 | Sears Home Improvement Products, Inc. | | JEAN | ORBITA | Customer Home Improvement Contract | 24599934A | 0.00 |
| 4137 | Sears Home Improvement Products, Inc. | | ALEX | SUPRATO | Customer Home Improvement Contract | 24532839A | 0.00 |
| 4138 | Sears Home Improvement Products, Inc. | | WILLIE | SELF | Customer Home Improvement Contract | 24638932A | 0.00 |
| 4139 | Sears Home Improvement Products, Inc. | | SONIA | BECHTLOff | Customer Home Improvement Contract | 24639902A | 0.00 |
| 4140 | Sears Home Improvement Products, Inc. | | CHRIS | FINCH | Customer Home Improvement Contract | 24637813A | 0.00 |
| 4141 | Sears Home Improvement Products, Inc. | | Arturo | Anguiano-moran | Customer Home Improvement Contract | 24643768A | 0.00 |
| 4142 | Sears Home Improvement Products, Inc. | | JEFF | KOZIK | Customer Home Improvement Contract | 24573350A | 0.00 |
| 4143 | Sears Home Improvement Products, Inc. | | ALAYNE | CONWAY | Customer Home Improvement Contract | 24598156A | 0.00 |
| 4144 | Sears Home Improvement Products, Inc. | | HORACE | JOHNSON | Customer Home Improvement Contract | 24638750A | 0.00 |
| 4145 | Sears Home Improvement Products, Inc. | | NATHANIEL | FREEMAN | Customer Home Improvement Contract | 24650272A | 0.00 |
| 4146 | Sears Home Improvement Products, Inc. | | CHRISTINE | BUNTA | Customer Home Improvement Contract | 24503064C | 0.00 |
| 4147 | Sears Home Improvement Products, Inc. | | JOSE | MEDINA | Customer Home Improvement Contract | 24601898A | 0.00 |
| 4148 | Sears Home Improvement Products, Inc. | | CURTIS | UNDERDUE | Customer Home Improvement Contract | 24634163B | 0.00 |
| 4149 | Sears Home Improvement Products, Inc. | | CURTIS | UNDERDUE | Customer Home Improvement Contract | 24634163A | 0.00 |
| 4150 | Sears Home Improvement Products, Inc. | | SANDY | GILMORE | Customer Home Improvement Contract | 24641632A | 0.00 |
| 4151 | Sears Home Improvement Products, Inc. | | MICHELLE | HAYES | Customer Home Improvement Contract | 24605572A | 0.00 |
| 4152 | Sears Home Improvement Products, Inc. | | LINDSEY | RUDOLPH | Customer Home Improvement Contract | 24126646A | 0.00 |
| 4153 | Sears Home Improvement Products, Inc. | | BRYON | RODRIGUEZ | Customer Home Improvement Contract | 24597401A | 0.00 |
| 4154 | Sears Home Improvement Products, Inc. | | RAMONA | BIGHAM | Customer Home Improvement Contract | 24213658B | 0.00 |
| 4155 | Sears Home Improvement Products, Inc. | | KAREN | GOODIN | Customer Home Improvement Contract | 24622951A | 0.00 |
| 4156 | Sears Home Improvement Products, Inc. | | NADER | MANSOURI | Customer Home Improvement Contract | 24600612A | 0.00 |
| 4157 | Sears Home Improvement Products, Inc. | | KAREN | COOK | Customer Home Improvement Contract | 24589150A | 0.00 |
| 4158 | Sears Home Improvement Products, Inc. | | VALERIE | MCNAIR | Customer Home Improvement Contract | 24416711A | 0.00 |
| 4159 | Sears Home Improvement Products, Inc. | | DEMETRIUS | ARMSTRONG | Customer Home Improvement Contract | 24619607A | 0.00 |
| 4160 | Sears Home Improvement Products, Inc. | | KEN | BRENNEMAN | Customer Home Improvement Contract | 24500135A | 0.00 |
| 4161 | Sears Home Improvement Products, Inc. | | DAVID | GIBONEY | Customer Home Improvement Contract | 24648143A | 0.00 |
| 4162 | Sears Home Improvement Products, Inc. | | GAVIN | SMITH | Customer Home Improvement Contract | 24651290A | 0.00 |
| 4163 | Sears Home Improvement Products, Inc. | | LUIS | VILLALVA | Customer Home Improvement Contract | 24559231A | 0.00 |
| 4164 | Sears Home Improvement Products, Inc. | | PAUL | POGUE | Customer Home Improvement Contract | 24647750A | 0.00 |
| 4165 | Sears Home Improvement Products, Inc. | | PATRICIA | REED | Customer Home Improvement Contract | 24638774A | 0.00 |
| 4166 | Sears Home Improvement Products, Inc. | | GERALD | SHULKE | Customer Home Improvement Contract | 24532087A | 0.00 |
| 4167 | Sears Home Improvement Products, Inc. | | GERALD | SHULKE | Customer Home Improvement Contract | 24532087B | 0.00 |
| 4168 | Sears Home Improvement Products, Inc. | | DARLENE | ANDERSON | Customer Home Improvement Contract | 24633258A | 0.00 |
| 4169 | Sears Home Improvement Products, Inc. | | SHIRLEY | AVERY | Customer Home Improvement Contract | 24615028A | 0.00 |
| 4170 | Sears Home Improvement Products, Inc. | | ALTAJERJE | RAMIREZ | Customer Home Improvement Contract | 24623490A | 0.00 |
| 4171 | Sears Home Improvement Products, Inc. | | LAKEISHA | TAYLOR | Customer Home Improvement Contract | 24571337A | 0.00 |
| 4172 | Sears Home Improvement Products, Inc. | | RODOLFO | ESCUTIN | Customer Home Improvement Contract | 24624959A | 0.00 |
| 4173 | Sears Home Improvement Products, Inc. | | BRYAN | CLAISE | Customer Home Improvement Contract | 24624388A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4174 | Sears Home Improvement Products, Inc. | | LINDA | GASTON- MOUNGER | Customer Home Improvement Contract | 24381372A | 0.00 |
| 4175 | Sears Home Improvement Products, Inc. | | STEPHANIE | MEREDITH | Customer Home Improvement Contract | 24600296A | 0.00 |
| 4176 | Sears Home Improvement Products, Inc. | | MICHAEL | MONFORTE | Customer Home Improvement Contract | 24483801A | 0.00 |
| 4177 | Sears Home Improvement Products, Inc. | | LAURA | DIAL | Customer Home Improvement Contract | 24562129A | 0.00 |
| 4178 | Sears Home Improvement Products, Inc. | | ACENISE | METELUS | Customer Home Improvement Contract | 24617555A | 0.00 |
| 4179 | Sears Home Improvement Products, Inc. | | Gray | Robert | Customer Home Improvement Contract | 24658652A | 0.00 |
| 4180 | Sears Home Improvement Products, Inc. | | SIMONE | JAMES | Customer Home Improvement Contract | 24612634A | 0.00 |
| 4181 | Sears Home Improvement Products, Inc. | | SIMONE | JAMES | Customer Home Improvement Contract | 24612634B | 0.00 |
| 4182 | Sears Home Improvement Products, Inc. | | DAVID | RICKARD | Customer Home Improvement Contract | 24611465A | 0.00 |
| 4183 | Sears Home Improvement Products, Inc. | | Mary | Juravle | Customer Home Improvement Contract | 24621905A | 0.00 |
| 4184 | Sears Home Improvement Products, Inc. | | PAUL | HETTINGER | Customer Home Improvement Contract | 24650608A | 0.00 |
| 4185 | Sears Home Improvement Products, Inc. | | PAUL F | BAILEY | Customer Home Improvement Contract | 24522799A | 0.00 |
| 4186 | Sears Home Improvement Products, Inc. | | WAYNE | ST JOHN | Customer Home Improvement Contract | 24645708A | 0.00 |
| 4187 | Sears Home Improvement Products, Inc. | | Megan | Hollomon | Customer Home Improvement Contract | 24598897A | 0.00 |
| 4188 | Sears Home Improvement Products, Inc. | | VIRGINIA | MILLS | Customer Home Improvement Contract | 24529751B | 0.00 |
| 4189 | Sears Home Improvement Products, Inc. | | LISA | JACKSON | Customer Home Improvement Contract | 24612377A | 0.00 |
| 4190 | Sears Home Improvement Products, Inc. | | CYNTHIA | HERNANDEZ | Customer Home Improvement Contract | 24619101A | 0.00 |
| 4191 | Sears Home Improvement Products, Inc. | | JP | GAYNOR | Customer Home Improvement Contract | 24635939A | 0.00 |
| 4192 | Sears Home Improvement Products, Inc. | | JP | GAYNOR | Customer Home Improvement Contract | 24635939B | 0.00 |
| 4193 | Sears Home Improvement Products, Inc. | | VANESSA | AVILA ESPARZA | Customer Home Improvement Contract | 24617206A | 0.00 |
| 4194 | Sears Home Improvement Products, Inc. | | LUCKI | LATIMER | Customer Home Improvement Contract | 24600897A | 0.00 |
| 4195 | Sears Home Improvement Products, Inc. | | LUCKI | LATIMER | Customer Home Improvement Contract | 24600897B | 0.00 |
| 4196 | Sears Home Improvement Products, Inc. | | DEENA | SPELLMAN | Customer Home Improvement Contract | 24640945A | 0.00 |
| 4197 | Sears Home Improvement Products, Inc. | | KENNETH | LEE | Customer Home Improvement Contract | 23252688C | 0.00 |
| 4198 | Sears Home Improvement Products, Inc. | | JANET | SHEER | Customer Home Improvement Contract | 24616482A | 0.00 |
| 4199 | Sears Home Improvement Products, Inc. | | MAUREEN | FERNANDES | Customer Home Improvement Contract | 24643809A | 0.00 |
| 4200 | Sears Home Improvement Products, Inc. | | JONELLE | JAMES | Customer Home Improvement Contract | 24383370A | 0.00 |
| 4201 | Sears Home Improvement Products, Inc. | | BRIAN | HELTON | Customer Home Improvement Contract | 24654022A | 0.00 |
| 4202 | Sears Home Improvement Products, Inc. | | HARVA | KENNEDY | Customer Home Improvement Contract | 24652883A | 0.00 |
| 4203 | Sears Home Improvement Products, Inc. | | QAWIY | SABREE | Customer Home Improvement Contract | 24627738A | 0.00 |
| 4204 | Sears Home Improvement Products, Inc. | | LOUIS JR. R. | PRESTON | Customer Home Improvement Contract | 24514146A | 0.00 |
| 4205 | Sears Home Improvement Products, Inc. | | LETITIA E. | RICHARDSON | Customer Home Improvement Contract | 24497682A | 0.00 |
| 4206 | Sears Home Improvement Products, Inc. | | DONYA | DUGAN | Customer Home Improvement Contract | 24605077A | 0.00 |
| 4207 | Sears Home Improvement Products, Inc. | | DONNA | ADAMS | Customer Home Improvement Contract | 24639572A | 0.00 |
| 4208 | Sears Home Improvement Products, Inc. | | Jose | CASIANO | Customer Home Improvement Contract | 24647498A | 0.00 |
| 4209 | Sears Home Improvement Products, Inc. | | MARY | SPEAKS | Customer Home Improvement Contract | 24662362A | 0.00 |
| 4210 | Sears Home Improvement Products, Inc. | | PATRICE | BULLOCK | Customer Home Improvement Contract | 23766170A | 0.00 |
| 4211 | Sears Home Improvement Products, Inc. | | NANCY | STONE | Customer Home Improvement Contract | 24650887A | 0.00 |
| 4212 | Sears Home Improvement Products, Inc. | | DIANA | MCKINLEY | Customer Home Improvement Contract | 24642725A | 0.00 |
| 4213 | Sears Home Improvement Products, Inc. | | JENNIFER | GREER | Customer Home Improvement Contract | 24596073A | 0.00 |
| 4214 | Sears Home Improvement Products, Inc. | | MARY ANNE | PRITCHETT | Customer Home Improvement Contract | 24545907A | 0.00 |
| 4215 | Sears Home Improvement Products, Inc. | | KENNETH | LOVINGGOOD | Customer Home Improvement Contract | 24585523A | 0.00 |
| 4216 | Sears Home Improvement Products, Inc. | | CHRISTOPHER | SULLIVAN | Customer Home Improvement Contract | 24649030A | 0.00 |
| 4217 | Sears Home Improvement Products, Inc. | | LUCIA | ESPIRITU | Customer Home Improvement Contract | 24559392A | 0.00 |
| 4218 | Sears Home Improvement Products, Inc. | | CYNTHIA | HILLS | Customer Home Improvement Contract | 24644174A | 0.00 |
| 4219 | Sears Home Improvement Products, Inc. | | CYNTHIA | HILLS | Customer Home Improvement Contract | 24644174B | 0.00 |
| 4220 | Sears Home Improvement Products, Inc. | | ELISA | BARRIOS-CHAVEZ | Customer Home Improvement Contract | 24643546A | 0.00 |
| 4221 | Sears Home Improvement Products, Inc. | | JC | CUMMING | Customer Home Improvement Contract | 24655320A | 0.00 |
| 4222 | Sears Home Improvement Products, Inc. | | TYRRIK | PRESSLEY | Customer Home Improvement Contract | 24513312A | 0.00 |
| 4223 | Sears Home Improvement Products, Inc. | | VICTOR | WENZEL | Customer Home Improvement Contract | 24606216B | 0.00 |
| 4224 | Sears Home Improvement Products, Inc. | | TORAIN | LAMB | Customer Home Improvement Contract | 24635272A | 0.00 |
| 4225 | Sears Home Improvement Products, Inc. | | RICHARD | HATFIELD | Customer Home Improvement Contract | 24520738A | 0.00 |
| 4226 | Sears Home Improvement Products, Inc. | | DONNA | RAYBURN | Customer Home Improvement Contract | 24643560A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|----------------------------|--------|--------------------|------------------------------------------|----------------------|
| 4227 | Sears Home Improvement Products, Inc. | | VICTOR | WENZEL | Customer Home Improvement Contract | 24606216A | 0.00 |
| 4228 | Sears Home Improvement Products, Inc. | | SCOTT | PRATT | Customer Home Improvement Contract | 24657067A | 0.00 |
| 4229 | Sears Home Improvement Products, Inc. | | BEVERLY | MULLEN | Customer Home Improvement Contract | 24640880A | 0.00 |
| 4230 | Sears Home Improvement Products, Inc. | | STEVE | ORTEGA | Customer Home Improvement Contract | 24639874A | 0.00 |
| 4231 | Sears Home Improvement Products, Inc. | | MARIE | SILVER | Customer Home Improvement Contract | 24655817A | 0.00 |
| 4232 | Sears Home Improvement Products, Inc. | | STEVEN | ROADCAP | Customer Home Improvement Contract | 24654629A | 0.00 |
| 4233 | Sears Home Improvement Products, Inc. | | ELAINE | VORKINK | Customer Home Improvement Contract | 24633030B | 0.00 |
| 4234 | Sears Home Improvement Products, Inc. | | ELAINE | VORKINK | Customer Home Improvement Contract | 24633030A | 0.00 |
| 4235 | Sears Home Improvement Products, Inc. | | CAROLYN | PERRY | Customer Home Improvement Contract | 24639037A | 0.00 |
| 4236 | Sears Home Improvement Products, Inc. | | VICKI | ROBTOY | Customer Home Improvement Contract | 24640154A | 0.00 |
| 4237 | Sears Home Improvement Products, Inc. | | CHRISTINE | ZELEHOSKI | Customer Home Improvement Contract | 24638910A | 0.00 |
| 4238 | Sears Home Improvement Products, Inc. | | LORI | SIMPSON | Customer Home Improvement Contract | 24639312A | 0.00 |
| 4239 | Sears Home Improvement Products, Inc. | | THOMAS | MIELKE | Customer Home Improvement Contract | 24587781A | 0.00 |
| 4240 | Sears Home Improvement Products, Inc. | | MARIANNE | DAVIDSON | Customer Home Improvement Contract | 24642471A | 0.00 |
| 4241 | Sears Home Improvement Products, Inc. | | CHARLES | MCNEELY | Customer Home Improvement Contract | 24629204A | 0.00 |
| 4242 | Sears Home Improvement Products, Inc. | | KRISTIN | BROUSSARD | Customer Home Improvement Contract | 24628690B | 0.00 |
| 4243 | Sears Home Improvement Products, Inc. | | BRUCE C | MOORE | Customer Home Improvement Contract | 24612158A | 0.00 |
| 4244 | Sears Home Improvement Products, Inc. | | KRISTIN | BROUSSARD | Customer Home Improvement Contract | 24628690A | 0.00 |
| 4245 | Sears Home Improvement Products, Inc. | | RUBY | GOLSTON | Customer Home Improvement Contract | 24615375A | 0.00 |
| 4246 | Sears Home Improvement Products, Inc. | | LARRY | CAVENDER | Customer Home Improvement Contract | 24635916A | 0.00 |
| 4247 | Sears Home Improvement Products, Inc. | | CAROL | MCLAUGHLIN | Customer Home Improvement Contract | 24659470A | 0.00 |
| 4248 | Sears Home Improvement Products, Inc. | | JAMES | MURRAY | Customer Home Improvement Contract | 24450494A | 0.00 |
| 4249 | Sears Home Improvement Products, Inc. | | JOHN | VARGAS | Customer Home Improvement Contract | 24609899A | 0.00 |
| 4250 | Sears Home Improvement Products, Inc. | | JENNIFER | ALLEYNE | Customer Home Improvement Contract | 24653437A | 0.00 |
| 4251 | Sears Home Improvement Products, Inc. | | JENNIFER | ALLEYNE | Customer Home Improvement Contract | 24653437B | 0.00 |
| 4252 | Sears Home Improvement Products, Inc. | | CARMELA | IOVENE | Customer Home Improvement Contract | 24655992A | 0.00 |
| 4253 | Sears Home Improvement Products, Inc. | | FERNANDO | VELASQUEZ | Customer Home Improvement Contract | 24658790A | 0.00 |
| 4254 | Sears Home Improvement Products, Inc. | | RUBEN | DE LA TORRE | Customer Home Improvement Contract | 24653844A | 0.00 |
| 4255 | Sears Home Improvement Products, Inc. | | JEANNE | YUGAR | Customer Home Improvement Contract | 24655612A | 0.00 |
| 4256 | Sears Home Improvement Products, Inc. | | JEANNE | YUGAR | Customer Home Improvement Contract | 24655612B | 0.00 |
| 4257 | Sears Home Improvement Products, Inc. | | BETTY | KEEL | Customer Home Improvement Contract | 24656386A | 0.00 |
| 4258 | Sears Home Improvement Products, Inc. | | CESAR | PALACIOS | Customer Home Improvement Contract | 8217498A | 0.00 |
| 4259 | Sears Home Improvement Products, Inc. | | ROSEMARY | DANON | Customer Home Improvement Contract | 24635000A | 0.00 |
| 4260 | Sears Home Improvement Products, Inc. | | JOHN | SANTUCCI | Customer Home Improvement Contract | 24644820A | 0.00 |
| 4261 | Sears Home Improvement Products, Inc. | | MARTA | ROBLEDO | Customer Home Improvement Contract | 24656704A | 0.00 |
| 4262 | Sears Home Improvement Products, Inc. | | NANCI | SEVELIN | Customer Home Improvement Contract | 24567435A | 0.00 |
| 4263 | Sears Home Improvement Products, Inc. | | THELMA | CARTER | Customer Home Improvement Contract | 24623726A | 0.00 |
| 4264 | Sears Home Improvement Products, Inc. | | OSMANY | CALIZ | Customer Home Improvement Contract | 24617644A | 0.00 |
| 4265 | Sears Home Improvement Products, Inc. | | MARY | GIST | Customer Home Improvement Contract | 24653070A | 0.00 |
| 4266 | Sears Home Improvement Products, Inc. | | GENEVIEVE | MAYHARD | Customer Home Improvement Contract | 24652985A | 0.00 |
| 4267 | Sears Home Improvement Products, Inc. | | DEBORAH | CANNON | Customer Home Improvement Contract | 24515707B | 0.00 |
| 4268 | Sears Home Improvement Products, Inc. | | DONNA | WERKHOVEN | Customer Home Improvement Contract | 24647317A | 0.00 |
| 4269 | Sears Home Improvement Products, Inc. | | MACK | KING | Customer Home Improvement Contract | 24641167A | 0.00 |
| 4270 | Sears Home Improvement Products, Inc. | | DEBORAH | CANNON | Customer Home Improvement Contract | 24515707A | 0.00 |
| 4271 | Sears Home Improvement Products, Inc. | | BRENDA R. | SHUPE | Customer Home Improvement Contract | 24636109A | 0.00 |
| 4272 | Sears Home Improvement Products, Inc. | | CLARENCE R. | SCHMIDT | Customer Home Improvement Contract | 24603620A | 0.00 |
| 4273 | Sears Home Improvement Products, Inc. | | JENNIFER | LEBER | Customer Home Improvement Contract | 23808081A | 0.00 |
| 4274 | Sears Home Improvement Products, Inc. | | ORIN | OLSON | Customer Home Improvement Contract | 24659691A | 0.00 |
| 4275 | Sears Home Improvement Products, Inc. | | CARL | DIEDRICH | Customer Home Improvement Contract | 24664474B | 0.00 |
| 4276 | Sears Home Improvement Products, Inc. | | CARL | DIEDRICH | Customer Home Improvement Contract | 24664474A | 0.00 |
| 4277 | Sears Home Improvement Products, Inc. | | LILLIE | AKINS | Customer Home Improvement Contract | 24592491A | 0.00 |
| 4278 | Sears Home Improvement Products, Inc. | | Anton | Bonifacic | Customer Home Improvement Contract | 24563241A | 0.00 |
| 4279 | Sears Home Improvement Products, Inc. | | SHAWN | POWELL ELLIS | Customer Home Improvement Contract | 24638453A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4280 | Sears Home Improvement Products, Inc. | | MARC | IORIO | Customer Home Improvement Contract | 24424070B | 0.00 |
| 4281 | Sears Home Improvement Products, Inc. | | PETER | MIGUT | Customer Home Improvement Contract | 24654135A | 0.00 |
| 4282 | Sears Home Improvement Products, Inc. | | ROSARIO | BASCON | Customer Home Improvement Contract | 24654024A | 0.00 |
| 4283 | Sears Home Improvement Products, Inc. | | JESSIE | HENDERSON | Customer Home Improvement Contract | 24644037A | 0.00 |
| 4284 | Sears Home Improvement Products, Inc. | | BERNARD | GILLINS | Customer Home Improvement Contract | 24580460A | 0.00 |
| 4285 | Sears Home Improvement Products, Inc. | | CHERYL A | SALLEE | Customer Home Improvement Contract | 24584962A | 0.00 |
| 4286 | Sears Home Improvement Products, Inc. | | PATRICIA | KNOX | Customer Home Improvement Contract | 24599795A | 0.00 |
| 4287 | Sears Home Improvement Products, Inc. | | ESSIE | SHIELDS | Customer Home Improvement Contract | 24654703A | 0.00 |
| 4288 | Sears Home Improvement Products, Inc. | | JACOB | BANJI-AJALA | Customer Home Improvement Contract | 24557863A | 0.00 |
| 4289 | Sears Home Improvement Products, Inc. | | RAHN Bryan | MONREAL Sr | Customer Home Improvement Contract | 24655668A | 0.00 |
| 4290 | Sears Home Improvement Products, Inc. | | LISA | TOLY | Customer Home Improvement Contract | 24659906A | 0.00 |
| 4291 | Sears Home Improvement Products, Inc. | | IVAR | RISHEIM | Customer Home Improvement Contract | 24655589A | 0.00 |
| 4292 | Sears Home Improvement Products, Inc. | | ZELMA | MUSSER | Customer Home Improvement Contract | 24595119A | 0.00 |
| 4293 | Sears Home Improvement Products, Inc. | | PAM | HANNA | Customer Home Improvement Contract | 24529106A | 0.00 |
| 4294 | Sears Home Improvement Products, Inc. | | MICHAEL | LUCAS | Customer Home Improvement Contract | 24649377A | 0.00 |
| 4295 | Sears Home Improvement Products, Inc. | | JANICE | STAFFORD | Customer Home Improvement Contract | 24653768A | 0.00 |
| 4296 | Sears Home Improvement Products, Inc. | | RONNIE | BROWN | Customer Home Improvement Contract | 24639768A | 0.00 |
| 4297 | Sears Home Improvement Products, Inc. | | LOIS | ALEXANDER | Customer Home Improvement Contract | 24656172A | 0.00 |
| 4298 | Sears Home Improvement Products, Inc. | | Luz | Cortijo Goyena | Customer Home Improvement Contract | 24666062A | 0.00 |
| 4299 | Sears Home Improvement Products, Inc. | | ELLEN | CALDWELL | Customer Home Improvement Contract | 24653915A | 0.00 |
| 4300 | Sears Home Improvement Products, Inc. | | CHRISTINE | MOORING | Customer Home Improvement Contract | 24614852A | 0.00 |
| 4301 | Sears Home Improvement Products, Inc. | | EASTER | SIMS | Customer Home Improvement Contract | 24643777A | 0.00 |
| 4302 | Sears Home Improvement Products, Inc. | | AMY L | LOVE | Customer Home Improvement Contract | 24610170A | 0.00 |
| 4303 | Sears Home Improvement Products, Inc. | | CHRIS | BURRY | Customer Home Improvement Contract | 24595188A | 0.00 |
| 4304 | Sears Home Improvement Products, Inc. | | CHRISTINA | FOSTER | Customer Home Improvement Contract | 24647845A | 0.00 |
| 4305 | Sears Home Improvement Products, Inc. | | CHERRY | WARDSWORTH | Customer Home Improvement Contract | 24653981A | 0.00 |
| 4306 | Sears Home Improvement Products, Inc. | | LISA | ALLEMAN | Customer Home Improvement Contract | 24653434B | 0.00 |
| 4307 | Sears Home Improvement Products, Inc. | | MICHAEL KIRK | ROBB | Customer Home Improvement Contract | 24643019A | 0.00 |
| 4308 | Sears Home Improvement Products, Inc. | | FRANK | WHITE | Customer Home Improvement Contract | 24647563A | 0.00 |
| 4309 | Sears Home Improvement Products, Inc. | | ROSA M. | GOODE | Customer Home Improvement Contract | 24648505A | 0.00 |
| 4310 | Sears Home Improvement Products, Inc. | | AZALEA D | ALDINGER | Customer Home Improvement Contract | 24553345A | 0.00 |
| 4311 | Sears Home Improvement Products, Inc. | | SARA | TORRES | Customer Home Improvement Contract | 24643838A | 0.00 |
| 4312 | Sears Home Improvement Products, Inc. | | JEFF S | SMITH | Customer Home Improvement Contract | 24458020A | 0.00 |
| 4313 | Sears Home Improvement Products, Inc. | | clarence | blevins jr | Customer Home Improvement Contract | 24558365A | 0.00 |
| 4314 | Sears Home Improvement Products, Inc. | | TERESA | GEORGI | Customer Home Improvement Contract | 24643384A | 0.00 |
| 4315 | Sears Home Improvement Products, Inc. | | YOLANDE | SAMERSON | Customer Home Improvement Contract | 24532016A | 0.00 |
| 4316 | Sears Home Improvement Products, Inc. | | Sylvain | Mounkam | Customer Home Improvement Contract | 24572566A | 0.00 |
| 4317 | Sears Home Improvement Products, Inc. | | DEBORAH E. | YOUNG | Customer Home Improvement Contract | 24641516A | 0.00 |
| 4318 | Sears Home Improvement Products, Inc. | | EDDIE | BAKER | Customer Home Improvement Contract | 24551508A | 0.00 |
| 4319 | Sears Home Improvement Products, Inc. | | EVELYN | MORRISON | Customer Home Improvement Contract | 24598374A | 0.00 |
| 4320 | Sears Home Improvement Products, Inc. | | NANCY A | SCRUGGS | Customer Home Improvement Contract | 24641003A | 0.00 |
| 4321 | Sears Home Improvement Products, Inc. | | CARLITA | MOYA | Customer Home Improvement Contract | 24621133A | 0.00 |
| 4322 | Sears Home Improvement Products, Inc. | | EUNICE | PARHAM | Customer Home Improvement Contract | 24661360A | 0.00 |
| 4323 | Sears Home Improvement Products, Inc. | | XIAOFA | SHI | Customer Home Improvement Contract | 24656462A | 0.00 |
| 4324 | Sears Home Improvement Products, Inc. | | ELAINE | PARK | Customer Home Improvement Contract | 24578066A | 0.00 |
| 4325 | Sears Home Improvement Products, Inc. | | ROBERT | JONES | Customer Home Improvement Contract | 24653128A | 0.00 |
| 4326 | Sears Home Improvement Products, Inc. | | ROBERT | ROBEY | Customer Home Improvement Contract | 24660844B | 0.00 |
| 4327 | Sears Home Improvement Products, Inc. | | ROBERT | ROBEY | Customer Home Improvement Contract | 24660844A | 0.00 |
| 4328 | Sears Home Improvement Products, Inc. | | PEDRO | CASTELLANOS SANTIZ | Customer Home Improvement Contract | 24643819A | 0.00 |
| 4329 | Sears Home Improvement Products, Inc. | | ROBERT | MEADOWS | Customer Home Improvement Contract | 24641651A | 0.00 |
| 4330 | Sears Home Improvement Products, Inc. | | TOD | LOMBARDO | Customer Home Improvement Contract | 24562039A | 0.00 |
| 4331 | Sears Home Improvement Products, Inc. | | BETTY | IRVIN | Customer Home Improvement Contract | 24652167A | 0.00 |
| 4332 | Sears Home Improvement Products, Inc. | | john | barsetti | Customer Home Improvement Contract | 24600406A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------------------|--------|-------------------|----------------------------------------|---------------------|
| 4333 | Sears Home Improvement Products, Inc. | | THADDAEUS | WESTBROOKS | Customer Home Improvement Contract | 24480524A | 0.00 |
| 4334 | Sears Home Improvement Products, Inc. | | FRED | LI | Customer Home Improvement Contract | 24554358A | 0.00 |
| 4335 | Sears Home Improvement Products, Inc. | | VICTOR | ESPINO | Customer Home Improvement Contract | 24653366A | 0.00 |
| 4336 | Sears Home Improvement Products, Inc. | | JIMMY | CAMEAU | Customer Home Improvement Contract | 24655515A | 0.00 |
| 4337 | Sears Home Improvement Products, Inc. | | BILLY R | SWAN | Customer Home Improvement Contract | 24549124A | 0.00 |
| 4338 | Sears Home Improvement Products, Inc. | | JENNY | MEYER | Customer Home Improvement Contract | 24631271B | 0.00 |
| 4339 | Sears Home Improvement Products, Inc. | | PETRICEA | LEWIS | Customer Home Improvement Contract | 24421322A | 0.00 |
| 4340 | Sears Home Improvement Products, Inc. | | REMI | MARIN | Customer Home Improvement Contract | 24646329A | 0.00 |
| 4341 | Sears Home Improvement Products, Inc. | | MYRA | COLE | Customer Home Improvement Contract | 24665979A | 0.00 |
| 4342 | Sears Home Improvement Products, Inc. | | MIGUEL | LARIOS | Customer Home Improvement Contract | 24577643A | 0.00 |
| 4343 | Sears Home Improvement Products, Inc. | | WENDY | CARLISLE | Customer Home Improvement Contract | 24625020A | 0.00 |
| 4344 | Sears Home Improvement Products, Inc. | | Greg | Razmus | Customer Home Improvement Contract | 24487397A | 0.00 |
| 4345 | Sears Home Improvement Products, Inc. | | SIRLEY | PARKER | Customer Home Improvement Contract | 24660960A | 0.00 |
| 4346 | Sears Home Improvement Products, Inc. | | PATRICIA | GRISWELL | Customer Home Improvement Contract | 24647174A | 0.00 |
| 4347 | Sears Home Improvement Products, Inc. | | WILLIAM | HARRIMAN | Customer Home Improvement Contract | 24609842A | 0.00 |
| 4348 | Sears Home Improvement Products, Inc. | | SUSAN | FITZPATRICK | Customer Home Improvement Contract | 24554315A | 0.00 |
| 4349 | Sears Home Improvement Products, Inc. | | ANTHONY | ELLIOTT II | Customer Home Improvement Contract | 24628217A | 0.00 |
| 4350 | Sears Home Improvement Products, Inc. | | Barbara | Robinson | Customer Home Improvement Contract | 24555066A | 0.00 |
| 4351 | Sears Home Improvement Products, Inc. | | LARRY | ECKSTROM | Customer Home Improvement Contract | 24591871A | 0.00 |
| 4352 | Sears Home Improvement Products, Inc. | | DON | HAFER | Customer Home Improvement Contract | 23422329A | 0.00 |
| 4353 | Sears Home Improvement Products, Inc. | | MARIA | RESTREPO | Customer Home Improvement Contract | 24660925A | 0.00 |
| 4354 | Sears Home Improvement Products, Inc. | | ROSEMARY | CORRIGAN | Customer Home Improvement Contract | 24569272A | 0.00 |
| 4355 | Sears Home Improvement Products, Inc. | | ROSEMARY | CORRIGAN | Customer Home Improvement Contract | 24569272B | 0.00 |
| 4356 | Sears Home Improvement Products, Inc. | | HEMA | PENDIKATLA | Customer Home Improvement Contract | 24662175A | 0.00 |
| 4357 | Sears Home Improvement Products, Inc. | | MILAGROS | VELOZ | Customer Home Improvement Contract | 24671534B | 0.00 |
| 4358 | Sears Home Improvement Products, Inc. | | MILAGROS | VELOZ | Customer Home Improvement Contract | 24671534A | 0.00 |
| 4359 | Sears Home Improvement Products, Inc. | | JILL | MILHORAT | Customer Home Improvement Contract | 24611934A | 0.00 |
| 4360 | Sears Home Improvement Products, Inc. | | MARIE | DEMETRIUS | Customer Home Improvement Contract | 24644600A | 0.00 |
| 4361 | Sears Home Improvement Products, Inc. | | MILDRED | HALL | Customer Home Improvement Contract | 24609537A | 0.00 |
| 4362 | Sears Home Improvement Products, Inc. | | Yvonne | Wolfe | Customer Home Improvement Contract | 24662641A | 0.00 |
| 4363 | Sears Home Improvement Products, Inc. | | LINDA LOUISE | MCHALE | Customer Home Improvement Contract | 24659237A | 0.00 |
| 4364 | Sears Home Improvement Products, Inc. | | Rizalino | ALDANA | Customer Home Improvement Contract | 22238488A | 0.00 |
| 4365 | Sears Home Improvement Products, Inc. | | YAKITCHIA | MCPHail | Customer Home Improvement Contract | 24665961A | 0.00 |
| 4366 | Sears Home Improvement Products, Inc. | | STACY | RANDLE | Customer Home Improvement Contract | 24635099A | 0.00 |
| 4367 | Sears Home Improvement Products, Inc. | | ROD | SEDAM | Customer Home Improvement Contract | 24555172A | 0.00 |
| 4368 | Sears Home Improvement Products, Inc. | | Jennifer | FULLER | Customer Home Improvement Contract | 23355293B | 0.00 |
| 4369 | Sears Home Improvement Products, Inc. | | GLADYS | BARRETT | Customer Home Improvement Contract | 24549353A | 0.00 |
| 4370 | Sears Home Improvement Products, Inc. | | LYDIA | HOLLEY | Customer Home Improvement Contract | 24630064A | 0.00 |
| 4371 | Sears Home Improvement Products, Inc. | | JAMES | TEDDER | Customer Home Improvement Contract | 24590432A | 0.00 |
| 4372 | Sears Home Improvement Products, Inc. | | ROBERT | WARD | Customer Home Improvement Contract | 24660420A | 0.00 |
| 4373 | Sears Home Improvement Products, Inc. | | MANUELA | SOLLA | Customer Home Improvement Contract | 24659458A | 0.00 |
| 4374 | Sears Home Improvement Products, Inc. | | ELI | MELENDEZ | Customer Home Improvement Contract | 24504022A | 0.00 |
| 4375 | Sears Home Improvement Products, Inc. | | Monica | IRIZARRY | Customer Home Improvement Contract | 23917151A | 0.00 |
| 4376 | Sears Home Improvement Products, Inc. | | YARELIS | REAL | Customer Home Improvement Contract | 24627518A | 0.00 |
| 4377 | Sears Home Improvement Products, Inc. | | ramonita | rivera | Customer Home Improvement Contract | 24524563A | 0.00 |
| 4378 | Sears Home Improvement Products, Inc. | | Reba | WARD | Customer Home Improvement Contract | 24661260A | 0.00 |
| 4379 | Sears Home Improvement Products, Inc. | | EVELYN L | DAVIS | Customer Home Improvement Contract | 24661579A | 0.00 |
| 4380 | Sears Home Improvement Products, Inc. | | James | JETER | Customer Home Improvement Contract | 24617785A | 0.00 |
| 4381 | Sears Home Improvement Products, Inc. | | H. KATHERINE | MARDEN | Customer Home Improvement Contract | 24657400B | 0.00 |
| 4382 | Sears Home Improvement Products, Inc. | | MATT | COTTER | Customer Home Improvement Contract | 24657468A | 0.00 |
| 4383 | Sears Home Improvement Products, Inc. | | H. KATHERINE | MARDEN | Customer Home Improvement Contract | 24657400A | 0.00 |
| 4384 | Sears Home Improvement Products, Inc. | | LINDA | SHARP | Customer Home Improvement Contract | 24618981A | 0.00 |
| 4385 | Sears Home Improvement Products, Inc. | | LORRAINE | WITKOWSKI | Customer Home Improvement Contract | 24567364A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4386 | Sears Home Improvement Products, Inc. | | CAROL | LANDRISCINA | Customer Home Improvement Contract | 24662506A | 0.00 |
| 4387 | Sears Home Improvement Products, Inc. | | SOUSSAN | BATHAEE | Customer Home Improvement Contract | 24666530A | 0.00 |
| 4388 | Sears Home Improvement Products, Inc. | | RHONDA | BAUBLITS | Customer Home Improvement Contract | 24638656A | 0.00 |
| 4389 | Sears Home Improvement Products, Inc. | | WENDY | ALSTON | Customer Home Improvement Contract | 23939688A | 0.00 |
| 4390 | Sears Home Improvement Products, Inc. | | WENDY | ALSTON | Customer Home Improvement Contract | 24668344A | 0.00 |
| 4391 | Sears Home Improvement Products, Inc. | | Eileen | O'DELL | Customer Home Improvement Contract | 24661396A | 0.00 |
| 4392 | Sears Home Improvement Products, Inc. | | SHAWN | HIGGINS | Customer Home Improvement Contract | 24619837A | 0.00 |
| 4393 | Sears Home Improvement Products, Inc. | | Alfonzo J | CALDWELL | Customer Home Improvement Contract | 24655082A | 0.00 |
| 4394 | Sears Home Improvement Products, Inc. | | MAGIN | DONES | Customer Home Improvement Contract | 24618087A | 0.00 |
| 4395 | Sears Home Improvement Products, Inc. | | KEVIN A | CARTER | Customer Home Improvement Contract | 24595560B | 0.00 |
| 4396 | Sears Home Improvement Products, Inc. | | KEVIN A | CARTER | Customer Home Improvement Contract | 24595560A | 0.00 |
| 4397 | Sears Home Improvement Products, Inc. | | NAOMI D. | JACKSON | Customer Home Improvement Contract | 24479686A | 0.00 |
| 4398 | Sears Home Improvement Products, Inc. | | IDA | MIDDLETON | Customer Home Improvement Contract | 24630010A | 0.00 |
| 4399 | Sears Home Improvement Products, Inc. | | HARRIET | JOHNSON | Customer Home Improvement Contract | 24648397A | 0.00 |
| 4400 | Sears Home Improvement Products, Inc. | | DANE | COLEMAN | Customer Home Improvement Contract | 24605395A | 0.00 |
| 4401 | Sears Home Improvement Products, Inc. | | CAROL | LIGHT | Customer Home Improvement Contract | 24569390A | 0.00 |
| 4402 | Sears Home Improvement Products, Inc. | | Brenda | Hill | Customer Home Improvement Contract | 24667621A | 0.00 |
| 4403 | Sears Home Improvement Products, Inc. | | JABRIL | MUHAMMAD | Customer Home Improvement Contract | 24585398A | 0.00 |
| 4404 | Sears Home Improvement Products, Inc. | | JENNIFER | HEMPEL | Customer Home Improvement Contract | 24667114A | 0.00 |
| 4405 | Sears Home Improvement Products, Inc. | | Carla | Shade | Customer Home Improvement Contract | 24514936A | 0.00 |
| 4406 | Sears Home Improvement Products, Inc. | | PATRICK | BRANDON | Customer Home Improvement Contract | 24639827A | 0.00 |
| 4407 | Sears Home Improvement Products, Inc. | | ANNETTE | LYONS | Customer Home Improvement Contract | 24650914A | 0.00 |
| 4408 | Sears Home Improvement Products, Inc. | | TYRRIK | PRESSLEY | Customer Home Improvement Contract | 24513312B | 0.00 |
| 4409 | Sears Home Improvement Products, Inc. | | MARINA | JOHNSON | Customer Home Improvement Contract | 24594991A | 0.00 |
| 4410 | Sears Home Improvement Products, Inc. | | MARINA | JOHNSON | Customer Home Improvement Contract | 24594991B | 0.00 |
| 4411 | Sears Home Improvement Products, Inc. | | CARLOS | KITCHEN | Customer Home Improvement Contract | 24666598A | 0.00 |
| 4412 | Sears Home Improvement Products, Inc. | | CURTIS | COVEY | Customer Home Improvement Contract | 24669396A | 0.00 |
| 4413 | Sears Home Improvement Products, Inc. | | LORRAINE | BEYER | Customer Home Improvement Contract | 24638169A | 0.00 |
| 4414 | Sears Home Improvement Products, Inc. | | AARON | WERTHMANN | Customer Home Improvement Contract | 24676950A | 0.00 |
| 4415 | Sears Home Improvement Products, Inc. | | THOMAS | MELLI | Customer Home Improvement Contract | 24601537A | 0.00 |
| 4416 | Sears Home Improvement Products, Inc. | | MARY | BRIDGES | Customer Home Improvement Contract | 24667957A | 0.00 |
| 4417 | Sears Home Improvement Products, Inc. | | ALEX | ST.JEAN | Customer Home Improvement Contract | 24664557A | 0.00 |
| 4418 | Sears Home Improvement Products, Inc. | | ANGELA | SCHLESENER | Customer Home Improvement Contract | 24606801B | 0.00 |
| 4419 | Sears Home Improvement Products, Inc. | | ANGELA | SCHLESENER | Customer Home Improvement Contract | 24606801A | 0.00 |
| 4420 | Sears Home Improvement Products, Inc. | | BENNIE | ROBINSON | Customer Home Improvement Contract | 24562440A | 0.00 |
| 4421 | Sears Home Improvement Products, Inc. | | MARIE | BAZELAIS | Customer Home Improvement Contract | 24675458A | 0.00 |
| 4422 | Sears Home Improvement Products, Inc. | | HELENA | GRONBERG | Customer Home Improvement Contract | 22388835A | 0.00 |
| 4423 | Sears Home Improvement Products, Inc. | | GLENDA | LAHOZ | Customer Home Improvement Contract | 24661899A | 0.00 |
| 4424 | Sears Home Improvement Products, Inc. | | CHARLES | SAUER | Customer Home Improvement Contract | 24666855A | 0.00 |
| 4425 | Sears Home Improvement Products, Inc. | | BRENDA | HERNANDEZ | Customer Home Improvement Contract | 24661553A | 0.00 |
| 4426 | Sears Home Improvement Products, Inc. | | ROBERT | KELLY | Customer Home Improvement Contract | 24657088A | 0.00 |
| 4427 | Sears Home Improvement Products, Inc. | | SYLVIA | GONZALEZ | Customer Home Improvement Contract | 24517256A | 0.00 |
| 4428 | Sears Home Improvement Products, Inc. | | BRIAN | POOLE | Customer Home Improvement Contract | 24655595A | 0.00 |
| 4429 | Sears Home Improvement Products, Inc. | | LUEVINA | HUGGINS | Customer Home Improvement Contract | 24624809A | 0.00 |
| 4430 | Sears Home Improvement Products, Inc. | | WILLIE | MANLEY | Customer Home Improvement Contract | 24672859A | 0.00 |
| 4431 | Sears Home Improvement Products, Inc. | | Lee Ann | Dillman | Customer Home Improvement Contract | 24653246A | 0.00 |
| 4432 | Sears Home Improvement Products, Inc. | | JUDITH | BOHNEN | Customer Home Improvement Contract | 24627921A | 0.00 |
| 4433 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771A | 0.00 |
| 4434 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771B | 0.00 |
| 4435 | Sears Home Improvement Products, Inc. | | FRANK | CARTER | Customer Home Improvement Contract | 24645771C | 0.00 |
| 4436 | Sears Home Improvement Products, Inc. | | JOSE | AGUAS | Customer Home Improvement Contract | 24664515B | 0.00 |
| 4437 | Sears Home Improvement Products, Inc. | | EMMANUEL | OROCHENA | Customer Home Improvement Contract | 24703931A | 0.00 |
| 4438 | Sears Home Improvement Products, Inc. | | BARRY | MONTANYE | Customer Home Improvement Contract | 24662487B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4439 | Sears Home Improvement Products, Inc. | | BERRY | MONTANYE | Customer Home Improvement Contract | 24642487A | 0.00 |
| 4440 | Sears Home Improvement Products, Inc. | | JOSE | AGUAS | Customer Home Improvement Contract | 24664515A | 0.00 |
| 4441 | Sears Home Improvement Products, Inc. | | ROSALYN | BROWN | Customer Home Improvement Contract | 24619900A | 0.00 |
| 4442 | Sears Home Improvement Products, Inc. | | AURORA | MILLER | Customer Home Improvement Contract | 24594957A | 0.00 |
| 4443 | Sears Home Improvement Products, Inc. | | RUTH | FOX | Customer Home Improvement Contract | 24545202A | 0.00 |
| 4444 | Sears Home Improvement Products, Inc. | | RANDALL | BARFIELD | Customer Home Improvement Contract | 23873371A | 0.00 |
| 4445 | Sears Home Improvement Products, Inc. | | MERCEDES | TURNER | Customer Home Improvement Contract | 24553940A | 0.00 |
| 4446 | Sears Home Improvement Products, Inc. | | Joseph | Snyder | Customer Home Improvement Contract | 24573642A | 0.00 |
| 4447 | Sears Home Improvement Products, Inc. | | PATRICIA | ARMSTEAD | Customer Home Improvement Contract | 24640619A | 0.00 |
| 4448 | Sears Home Improvement Products, Inc. | | CHERYL | ETCHBERGER | Customer Home Improvement Contract | 24663973A | 0.00 |
| 4449 | Sears Home Improvement Products, Inc. | | DEBORAH | MULREANY | Customer Home Improvement Contract | 24651764B | 0.00 |
| 4450 | Sears Home Improvement Products, Inc. | | SHIRLEY | VITALE | Customer Home Improvement Contract | 24640500B | 0.00 |
| 4451 | Sears Home Improvement Products, Inc. | | Phil | Rodgers | Customer Home Improvement Contract | 24441641A | 0.00 |
| 4452 | Sears Home Improvement Products, Inc. | | Phil | Rodgers | Customer Home Improvement Contract | 24441641B | 0.00 |
| 4453 | Sears Home Improvement Products, Inc. | | SHIRLEY | VITALE | Customer Home Improvement Contract | 24640500A | 0.00 |
| 4454 | Sears Home Improvement Products, Inc. | | SEAN | MORGAN | Customer Home Improvement Contract | 23140583A | 0.00 |
| 4455 | Sears Home Improvement Products, Inc. | | LARRY | THOMASON | Customer Home Improvement Contract | 23961791A | 0.00 |
| 4456 | Sears Home Improvement Products, Inc. | | LUIS | MONTAÑEZ | Customer Home Improvement Contract | 24622737B | 0.00 |
| 4457 | Sears Home Improvement Products, Inc. | | ADA | LEON | Customer Home Improvement Contract | 24591686A | 0.00 |
| 4458 | Sears Home Improvement Products, Inc. | | LUIS | MONTAÑEZ | Customer Home Improvement Contract | 24622737A | 0.00 |
| 4459 | Sears Home Improvement Products, Inc. | | MARTHA | CRUZ | Customer Home Improvement Contract | 24597643B | 0.00 |
| 4460 | Sears Home Improvement Products, Inc. | | JUDITH | RAMIREZ | Customer Home Improvement Contract | 24659665A | 0.00 |
| 4461 | Sears Home Improvement Products, Inc. | | NANCY | RAGSDALE | Customer Home Improvement Contract | 24659814A | 0.00 |
| 4462 | Sears Home Improvement Products, Inc. | | TERESA | ANN CONTI | Customer Home Improvement Contract | 24653835B | 0.00 |
| 4463 | Sears Home Improvement Products, Inc. | | RACSHELLE | ROBINSON | Customer Home Improvement Contract | 21457635A | 0.00 |
| 4464 | Sears Home Improvement Products, Inc. | | Suzanne M | LARSEN | Customer Home Improvement Contract | 24612600A | 0.00 |
| 4465 | Sears Home Improvement Products, Inc. | | DEBBIE | GLAZIER | Customer Home Improvement Contract | 24667476A | 0.00 |
| 4466 | Sears Home Improvement Products, Inc. | | ROBERT | MENTE | Customer Home Improvement Contract | 24652750A | 0.00 |
| 4467 | Sears Home Improvement Products, Inc. | | TERESA | ANN CONTI | Customer Home Improvement Contract | 24653835A | 0.00 |
| 4468 | Sears Home Improvement Products, Inc. | | GLORIA | GOMEZ | Customer Home Improvement Contract | 24654838A | 0.00 |
| 4469 | Sears Home Improvement Products, Inc. | | STEVE | MYERS | Customer Home Improvement Contract | 24570802A | 0.00 |
| 4470 | Sears Home Improvement Products, Inc. | | JOHN | HUTSON | Customer Home Improvement Contract | 24588198A | 0.00 |
| 4471 | Sears Home Improvement Products, Inc. | | JACK | FULLER | Customer Home Improvement Contract | 24668433A | 0.00 |
| 4472 | Sears Home Improvement Products, Inc. | | JAY | ENGLE | Customer Home Improvement Contract | 24669762A | 0.00 |
| 4473 | Sears Home Improvement Products, Inc. | | ELMER | KEMPKER | Customer Home Improvement Contract | 24653631A | 0.00 |
| 4474 | Sears Home Improvement Products, Inc. | | LYDIA | WEISS | Customer Home Improvement Contract | 24648714A | 0.00 |
| 4475 | Sears Home Improvement Products, Inc. | | NEDRA | SISTRUN | Customer Home Improvement Contract | 24660040A | 0.00 |
| 4476 | Sears Home Improvement Products, Inc. | | EDWARD | KEATING | Customer Home Improvement Contract | 24660713A | 0.00 |
| 4477 | Sears Home Improvement Products, Inc. | | JETTA | WATSON | Customer Home Improvement Contract | 24654201B | 0.00 |
| 4478 | Sears Home Improvement Products, Inc. | | JETTA | WATSON | Customer Home Improvement Contract | 24654201A | 0.00 |
| 4479 | Sears Home Improvement Products, Inc. | | EDWARDE | RHODEN | Customer Home Improvement Contract | 24664412A | 0.00 |
| 4480 | Sears Home Improvement Products, Inc. | | JOSE | MARTIN | Customer Home Improvement Contract | 24641057A | 0.00 |
| 4481 | Sears Home Improvement Products, Inc. | | MIRELA | URUC | Customer Home Improvement Contract | 24547098A | 0.00 |
| 4482 | Sears Home Improvement Products, Inc. | | MARIE | ROBERTS | Customer Home Improvement Contract | 24677205A | 0.00 |
| 4483 | Sears Home Improvement Products, Inc. | | LLOYD | DAMRON | Customer Home Improvement Contract | 24659624A | 0.00 |
| 4484 | Sears Home Improvement Products, Inc. | | Karen | Pierson | Customer Home Improvement Contract | 23904263A | 0.00 |
| 4485 | Sears Home Improvement Products, Inc. | | LAWRENCE | STEWART | Customer Home Improvement Contract | 24654289A | 0.00 |
| 4486 | Sears Home Improvement Products, Inc. | | JESUS | MARTINEZ | Customer Home Improvement Contract | 24675108A | 0.00 |
| 4487 | Sears Home Improvement Products, Inc. | | GREG | POE | Customer Home Improvement Contract | 24536139A | 0.00 |
| 4488 | Sears Home Improvement Products, Inc. | | SHARON | RUCKMAN | Customer Home Improvement Contract | 24621807A | 0.00 |
| 4489 | Sears Home Improvement Products, Inc. | | VICTORIA | PAIGE | Customer Home Improvement Contract | 24466860B | 0.00 |
| 4490 | Sears Home Improvement Products, Inc. | | VICTORIA | PAIGE | Customer Home Improvement Contract | 24466860A | 0.00 |
| 4491 | Sears Home Improvement Products, Inc. | | MARGARET | LEFFLER | Customer Home Improvement Contract | 24604265A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4492 | Sears Home Improvement Products, Inc. | | Ramona | MAHONEY | Customer Home Improvement Contract | 24588401A | 0.00 |
| 4493 | Sears Home Improvement Products, Inc. | | Khalil | ELMARAGHY | Customer Home Improvement Contract | 24675638A | 0.00 |
| 4494 | Sears Home Improvement Products, Inc. | | WANDA | WARFIELD | Customer Home Improvement Contract | 24534441A | 0.00 |
| 4495 | Sears Home Improvement Products, Inc. | | SCOTT | BUTLER | Customer Home Improvement Contract | 24535237A | 0.00 |
| 4496 | Sears Home Improvement Products, Inc. | | DAVID | TAUBE | Customer Home Improvement Contract | 24662634A | 0.00 |
| 4497 | Sears Home Improvement Products, Inc. | | JESSIE | WHITE | Customer Home Improvement Contract | 24631606A | 0.00 |
| 4498 | Sears Home Improvement Products, Inc. | | Robin | Bennett | Customer Home Improvement Contract | 24619620B | 0.00 |
| 4499 | Sears Home Improvement Products, Inc. | | VERNON | FRY | Customer Home Improvement Contract | 24390341A | 0.00 |
| 4500 | Sears Home Improvement Products, Inc. | | EVERETTE L. | GOLDSTON | Customer Home Improvement Contract | 24600201A | 0.00 |
| 4501 | Sears Home Improvement Products, Inc. | | THOMAS | SPAIN | Customer Home Improvement Contract | 24635321A | 0.00 |
| 4502 | Sears Home Improvement Products, Inc. | | MICHAEL | CONLEY | Customer Home Improvement Contract | 24624947A | 0.00 |
| 4503 | Sears Home Improvement Products, Inc. | | Anthony | Bortolussi | Customer Home Improvement Contract | 24444701A | 0.00 |
| 4504 | Sears Home Improvement Products, Inc. | | ERNEST | ADAMS | Customer Home Improvement Contract | 24579494A | 0.00 |
| 4505 | Sears Home Improvement Products, Inc. | | DOROTHY | LOPEZ | Customer Home Improvement Contract | 24671819A | 0.00 |
| 4506 | Sears Home Improvement Products, Inc. | | BRIAN | ZEHNTER | Customer Home Improvement Contract | 24672046A | 0.00 |
| 4507 | Sears Home Improvement Products, Inc. | | KATHERINE | SKROBELA | Customer Home Improvement Contract | 24640262B | 0.00 |
| 4508 | Sears Home Improvement Products, Inc. | | FRANKLIN | Craddock | Customer Home Improvement Contract | 24662620A | 0.00 |
| 4509 | Sears Home Improvement Products, Inc. | | CLINT | HOOPER JR | Customer Home Improvement Contract | 24667948B | 0.00 |
| 4510 | Sears Home Improvement Products, Inc. | | SANDRA | WILSON | Customer Home Improvement Contract | 24675752A | 0.00 |
| 4511 | Sears Home Improvement Products, Inc. | | ISIDRO | VASQUEZ | Customer Home Improvement Contract | 24653165A | 0.00 |
| 4512 | Sears Home Improvement Products, Inc. | | SILVIA | HARO | Customer Home Improvement Contract | 24676164A | 0.00 |
| 4513 | Sears Home Improvement Products, Inc. | | ERIC | HIROTA | Customer Home Improvement Contract | 24639770A | 0.00 |
| 4514 | Sears Home Improvement Products, Inc. | | CLINT | HOOPER JR | Customer Home Improvement Contract | 24667948A | 0.00 |
| 4515 | Sears Home Improvement Products, Inc. | | WILLIAM | FENLEY | Customer Home Improvement Contract | 23861357B | 0.00 |
| 4516 | Sears Home Improvement Products, Inc. | | JENNIFER | HICKMAN | Customer Home Improvement Contract | 24645393A | 0.00 |
| 4517 | Sears Home Improvement Products, Inc. | | Cal | Johnson | Customer Home Improvement Contract | 24674171A | 0.00 |
| 4518 | Sears Home Improvement Products, Inc. | | JAMES | FINK | Customer Home Improvement Contract | 24630460A | 0.00 |
| 4519 | Sears Home Improvement Products, Inc. | | MARK | BARROWS | Customer Home Improvement Contract | 24661453A | 0.00 |
| 4520 | Sears Home Improvement Products, Inc. | | PAUL | CARVAJAL | Customer Home Improvement Contract | 24648123A | 0.00 |
| 4521 | Sears Home Improvement Products, Inc. | | PAUL | WASHINGTON | Customer Home Improvement Contract | 24678389A | 0.00 |
| 4522 | Sears Home Improvement Products, Inc. | | LAWRENCE | BUCKNER | Customer Home Improvement Contract | 24672127A | 0.00 |
| 4523 | Sears Home Improvement Products, Inc. | | Flora | Torres | Customer Home Improvement Contract | 24689570A | 0.00 |
| 4524 | Sears Home Improvement Products, Inc. | | LINDA | MAHOLICK | Customer Home Improvement Contract | 24672076B | 0.00 |
| 4525 | Sears Home Improvement Products, Inc. | | LINDA | MAHOLICK | Customer Home Improvement Contract | 24672076A | 0.00 |
| 4526 | Sears Home Improvement Products, Inc. | | VALERIE | BAYER | Customer Home Improvement Contract | 24656243A | 0.00 |
| 4527 | Sears Home Improvement Products, Inc. | | DEBRA | WALENCHOK | Customer Home Improvement Contract | 24543188A | 0.00 |
| 4528 | Sears Home Improvement Products, Inc. | | DEBRA | WALENCHOK | Customer Home Improvement Contract | 24543188B | 0.00 |
| 4529 | Sears Home Improvement Products, Inc. | | JEFFREY | MAYNARD | Customer Home Improvement Contract | 24660261A | 0.00 |
| 4530 | Sears Home Improvement Products, Inc. | | Manuel | Velez | Customer Home Improvement Contract | 24661497A | 0.00 |
| 4531 | Sears Home Improvement Products, Inc. | | Isabel | DAVILA | Customer Home Improvement Contract | 24593155A | 0.00 |
| 4532 | Sears Home Improvement Products, Inc. | | carlos | santiago | Customer Home Improvement Contract | 24674839A | 0.00 |
| 4533 | Sears Home Improvement Products, Inc. | | EDGAR | MORALES | Customer Home Improvement Contract | 23944194A | 0.00 |
| 4534 | Sears Home Improvement Products, Inc. | | SAM | SMITH JR. | Customer Home Improvement Contract | 24675423A | 0.00 |
| 4535 | Sears Home Improvement Products, Inc. | | FIALELEI | AMA | Customer Home Improvement Contract | 24675222A | 0.00 |
| 4536 | Sears Home Improvement Products, Inc. | | YOLANDA | PEREZ | Customer Home Improvement Contract | 24631691A | 0.00 |
| 4537 | Sears Home Improvement Products, Inc. | | MARCIE | MCMILLAN | Customer Home Improvement Contract | 24679398A | 0.00 |
| 4538 | Sears Home Improvement Products, Inc. | | DAN | GOULD | Customer Home Improvement Contract | 24619950A | 0.00 |
| 4539 | Sears Home Improvement Products, Inc. | | LUIZ | DIAZ | Customer Home Improvement Contract | 24425306A | 0.00 |
| 4540 | Sears Home Improvement Products, Inc. | | DORIS | ODA | Customer Home Improvement Contract | 24645650A | 0.00 |
| 4541 | Sears Home Improvement Products, Inc. | | KEN | KATO | Customer Home Improvement Contract | 24226114B | 0.00 |
| 4542 | Sears Home Improvement Products, Inc. | | JAMES | GILLISPIE | Customer Home Improvement Contract | 24633717A | 0.00 |
| 4543 | Sears Home Improvement Products, Inc. | | PHILLIP | MEDLIN | Customer Home Improvement Contract | 24668379A | 0.00 |
| 4544 | Sears Home Improvement Products, Inc. | | ANITA | GREENE | Customer Home Improvement Contract | 24662715A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | Title of Contract (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|------------|--------|--------------------|-------------------------|---------------------|
| 4545 | Sears Home Improvement Products, Inc. | | KATIE | CROSSON, | Customer Home Improvement Contract | 24601728A | 0.00 |
| 4546 | Sears Home Improvement Products, Inc. | | GEORGANNA | BELL | Customer Home Improvement Contract | 23685716A | 0.00 |
| 4547 | Sears Home Improvement Products, Inc. | | STELLA L. | HENDERSON | Customer Home Improvement Contract | 24637908A | 0.00 |
| 4548 | Sears Home Improvement Products, Inc. | | MINNIE | ANDERSON | Customer Home Improvement Contract | 24679312A | 0.00 |
| 4549 | Sears Home Improvement Products, Inc. | | HOLLY | MCCASKILL | Customer Home Improvement Contract | 24508944A | 0.00 |
| 4550 | Sears Home Improvement Products, Inc. | | LOREN | NELSON | Customer Home Improvement Contract | 24658346A | 0.00 |
| 4551 | Sears Home Improvement Products, Inc. | | Harry  A | Lee | Customer Home Improvement Contract | 24679429A | 0.00 |
| 4552 | Sears Home Improvement Products, Inc. | | RENA | WHITE | Customer Home Improvement Contract | 24657596A | 0.00 |
| 4553 | Sears Home Improvement Products, Inc. | | CHARLES T | PEARSON | Customer Home Improvement Contract | 24590866A | 0.00 |
| 4554 | Sears Home Improvement Products, Inc. | | JIM | HOUSER | Customer Home Improvement Contract | 24581356A | 0.00 |
| 4555 | Sears Home Improvement Products, Inc. | | doris | FINSEN | Customer Home Improvement Contract | 24660979A | 0.00 |
| 4556 | Sears Home Improvement Products, Inc. | | LORRAINE | RANDLE | Customer Home Improvement Contract | 24656036A | 0.00 |
| 4557 | Sears Home Improvement Products, Inc. | | GENEVIEVE | HUGHEY | Customer Home Improvement Contract | 24672980A | 0.00 |
| 4558 | Sears Home Improvement Products, Inc. | | MICHAEL | JACKSON | Customer Home Improvement Contract | 24651398A | 0.00 |
| 4559 | Sears Home Improvement Products, Inc. | | CRYSTAL | AKERS | Customer Home Improvement Contract | 24592269A | 0.00 |
| 4560 | Sears Home Improvement Products, Inc. | | MARCOS | PACHECO | Customer Home Improvement Contract | 24548884A | 0.00 |
| 4561 | Sears Home Improvement Products, Inc. | | VAN | TURNER | Customer Home Improvement Contract | 24632394A | 0.00 |
| 4562 | Sears Home Improvement Products, Inc. | | KENNETH | CIULLA | Customer Home Improvement Contract | 24653339A | 0.00 |
| 4563 | Sears Home Improvement Products, Inc. | | THERESA | ELDRIDGE | Customer Home Improvement Contract | 24679557A | 0.00 |
| 4564 | Sears Home Improvement Products, Inc. | | CHARLIE | GUERRERO | Customer Home Improvement Contract | 24605469A | 0.00 |
| 4565 | Sears Home Improvement Products, Inc. | | Jenny | Franks | Customer Home Improvement Contract | 24685829A | 0.00 |
| 4566 | Sears Home Improvement Products, Inc. | | PATRICIA | STONER | Customer Home Improvement Contract | 24517754A | 0.00 |
| 4567 | Sears Home Improvement Products, Inc. | | ALICE  E | NEAL | Customer Home Improvement Contract | 24498664A | 0.00 |
| 4568 | Sears Home Improvement Products, Inc. | | ANDRE | CHARLES | Customer Home Improvement Contract | 24630537A | 0.00 |
| 4569 | Sears Home Improvement Products, Inc. | | JOSE | INFANTE | Customer Home Improvement Contract | 24654551A | 0.00 |
| 4570 | Sears Home Improvement Products, Inc. | | LAMONT | COLEMAN | Customer Home Improvement Contract | 24686424A | 0.00 |
| 4571 | Sears Home Improvement Products, Inc. | | Charles | Mattson | Customer Home Improvement Contract | 24674873A | 0.00 |
| 4572 | Sears Home Improvement Products, Inc. | | JAY | BARR | Customer Home Improvement Contract | 24453833A | 0.00 |
| 4573 | Sears Home Improvement Products, Inc. | | ISAURO | TAMEZ | Customer Home Improvement Contract | 24661995A | 0.00 |
| 4574 | Sears Home Improvement Products, Inc. | | Hazel | Lemonias | Customer Home Improvement Contract | 24610577A | 0.00 |
| 4575 | Sears Home Improvement Products, Inc. | | SHIRLEY | JOHNSON | Customer Home Improvement Contract | 24642906A | 0.00 |
| 4576 | Sears Home Improvement Products, Inc. | | CRYSTAL | FREAS | Customer Home Improvement Contract | 24493839A | 0.00 |
| 4577 | Sears Home Improvement Products, Inc. | | RUSS | ADAMS | Customer Home Improvement Contract | 24677533A | 0.00 |
| 4578 | Sears Home Improvement Products, Inc. | | ALLISON | UJIHARA | Customer Home Improvement Contract | 24644423A | 0.00 |
| 4579 | Sears Home Improvement Products, Inc. | | DALLAS | GANGESTAD | Customer Home Improvement Contract | 24654271A | 0.00 |
| 4580 | Sears Home Improvement Products, Inc. | | VIVIAN | TATE | Customer Home Improvement Contract | 24632894A | 0.00 |
| 4581 | Sears Home Improvement Products, Inc. | | Carmine | Loschiavo | Customer Home Improvement Contract | 24630546A | 0.00 |
| 4582 | Sears Home Improvement Products, Inc. | | Almeda | James | Customer Home Improvement Contract | 24404801A | 0.00 |
| 4583 | Sears Home Improvement Products, Inc. | | BRENT | BOGER | Customer Home Improvement Contract | 24674689A | 0.00 |
| 4584 | Sears Home Improvement Products, Inc. | | JESSICA | LARRION | Customer Home Improvement Contract | 24580335A | 0.00 |
| 4585 | Sears Home Improvement Products, Inc. | | HAYEDEE | RIVERA | Customer Home Improvement Contract | 24532584A | 0.00 |
| 4586 | Sears Home Improvement Products, Inc. | | ANNE | SOSA | Customer Home Improvement Contract | 24644595A | 0.00 |
| 4587 | Sears Home Improvement Products, Inc. | | DORIS | PELLOT | Customer Home Improvement Contract | 24566892A | 0.00 |
| 4588 | Sears Home Improvement Products, Inc. | | TIMOTHY | PATTERSON | Customer Home Improvement Contract | 24680526A | 0.00 |
| 4589 | Sears Home Improvement Products, Inc. | | RALPH | WADE | Customer Home Improvement Contract | 24664261A | 0.00 |
| 4590 | Sears Home Improvement Products, Inc. | | CECILIA | NELSON | Customer Home Improvement Contract | 24679635A | 0.00 |
| 4591 | Sears Home Improvement Products, Inc. | | BENNY | SHAH | Customer Home Improvement Contract | 24680450A | 0.00 |
| 4592 | Sears Home Improvement Products, Inc. | | JULIE L. | WETZEL | Customer Home Improvement Contract | 24646236A | 0.00 |
| 4593 | Sears Home Improvement Products, Inc. | | MONTE | SCOTT | Customer Home Improvement Contract | 24600671B | 0.00 |
| 4594 | Sears Home Improvement Products, Inc. | | MONTE | SCOTT | Customer Home Improvement Contract | 24600671A | 0.00 |
| 4595 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800B | 0.00 |
| 4596 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800C | 0.00 |
| 4597 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800D | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4598 | Sears Home Improvement Products, Inc. | | JASON | JOHNSON | Customer Home Improvement Contract | 24532800A | 0.00 |
| 4599 | Sears Home Improvement Products, Inc. | | RYAN | KELLOGG | Customer Home Improvement Contract | 24618604A | 0.00 |
| 4600 | Sears Home Improvement Products, Inc. | | MARK | ERICKSEN | Customer Home Improvement Contract | 24680004A | 0.00 |
| 4601 | Sears Home Improvement Products, Inc. | | NORMA | FAVELA | Customer Home Improvement Contract | 24623806A | 0.00 |
| 4602 | Sears Home Improvement Products, Inc. | | WILLIAM | WROS | Customer Home Improvement Contract | 21889937B | 0.00 |
| 4603 | Sears Home Improvement Products, Inc. | | JILL | HEINZ | Customer Home Improvement Contract | 24663997A | 0.00 |
| 4604 | Sears Home Improvement Products, Inc. | | JOSEF | JORDAN | Customer Home Improvement Contract | 24666875A | 0.00 |
| 4605 | Sears Home Improvement Products, Inc. | | CHRISTINA | SCHMIDT | Customer Home Improvement Contract | 24655187A | 0.00 |
| 4606 | Sears Home Improvement Products, Inc. | | ARMANDO | ORTIZ | Customer Home Improvement Contract | 24668091A | 0.00 |
| 4607 | Sears Home Improvement Products, Inc. | | HOPE | FRIEDLANDER | Customer Home Improvement Contract | 24675824A | 0.00 |
| 4608 | Sears Home Improvement Products, Inc. | | HOPE | FRIEDLANDER | Customer Home Improvement Contract | 24675824B | 0.00 |
| 4609 | Sears Home Improvement Products, Inc. | | ROBERT | YORK | Customer Home Improvement Contract | 24676225A | 0.00 |
| 4610 | Sears Home Improvement Products, Inc. | | NOLAN | DROGMUND | Customer Home Improvement Contract | 24663085A | 0.00 |
| 4611 | Sears Home Improvement Products, Inc. | | MAE | ROBINSON | Customer Home Improvement Contract | 24634027A | 0.00 |
| 4612 | Sears Home Improvement Products, Inc. | | DIANE | ATCHISON | Customer Home Improvement Contract | 24641033A | 0.00 |
| 4613 | Sears Home Improvement Products, Inc. | | PATRICIA | EZENWA | Customer Home Improvement Contract | 24644024A | 0.00 |
| 4614 | Sears Home Improvement Products, Inc. | | BEVERLY | STYLES | Customer Home Improvement Contract | 24612497A | 0.00 |
| 4615 | Sears Home Improvement Products, Inc. | | ROBERT | JORDAN | Customer Home Improvement Contract | 24644411B | 0.00 |
| 4616 | Sears Home Improvement Products, Inc. | | ROBERT | JORDAN | Customer Home Improvement Contract | 24644411A | 0.00 |
| 4617 | Sears Home Improvement Products, Inc. | | abinet | biru | Customer Home Improvement Contract | 24682628A | 0.00 |
| 4618 | Sears Home Improvement Products, Inc. | | KARINA | GUTIERREZ | Customer Home Improvement Contract | 24664937A | 0.00 |
| 4619 | Sears Home Improvement Products, Inc. | | TERESITA | PUREZA | Customer Home Improvement Contract | 24684560A | 0.00 |
| 4620 | Sears Home Improvement Products, Inc. | | Ronald | Gerstner | Customer Home Improvement Contract | 24685850A | 0.00 |
| 4621 | Sears Home Improvement Products, Inc. | | BRITTANY | HAZEL | Customer Home Improvement Contract | 24684841A | 0.00 |
| 4622 | Sears Home Improvement Products, Inc. | | Daniel | Kiefer | Customer Home Improvement Contract | 24234397A | 0.00 |
| 4623 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879A | 0.00 |
| 4624 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879B | 0.00 |
| 4625 | Sears Home Improvement Products, Inc. | | KENNETH | HUDIMAC | Customer Home Improvement Contract | 24661879C | 0.00 |
| 4626 | Sears Home Improvement Products, Inc. | | MITCH | MCLEOD | Customer Home Improvement Contract | 24593793A | 0.00 |
| 4627 | Sears Home Improvement Products, Inc. | | PETER | OQUINN | Customer Home Improvement Contract | 24656265A | 0.00 |
| 4628 | Sears Home Improvement Products, Inc. | | MARY | DIRICO | Customer Home Improvement Contract | 24653901A | 0.00 |
| 4629 | Sears Home Improvement Products, Inc. | | KELSEY | WHITLOCK | Customer Home Improvement Contract | 24675599A | 0.00 |
| 4630 | Sears Home Improvement Products, Inc. | | KYONG | ELLIOTT | Customer Home Improvement Contract | 24247178B | 0.00 |
| 4631 | Sears Home Improvement Products, Inc. | | David | Bess | Customer Home Improvement Contract | 24495969A | 0.00 |
| 4632 | Sears Home Improvement Products, Inc. | | NAJA | SUDAN | Customer Home Improvement Contract | 24340612B | 0.00 |
| 4633 | Sears Home Improvement Products, Inc. | | WAYNE | COLDBECK | Customer Home Improvement Contract | 24689666A | 0.00 |
| 4634 | Sears Home Improvement Products, Inc. | | BOWMAN | WASHINGTON | Customer Home Improvement Contract | 24691131A | 0.00 |
| 4635 | Sears Home Improvement Products, Inc. | | MAURICIO | GONZALEZ | Customer Home Improvement Contract | 24683323A | 0.00 |
| 4636 | Sears Home Improvement Products, Inc. | | JOSEPH | SAGO | Customer Home Improvement Contract | 24662525A | 0.00 |
| 4637 | Sears Home Improvement Products, Inc. | | ETHEL | HAYNES | Customer Home Improvement Contract | 24662904A | 0.00 |
| 4638 | Sears Home Improvement Products, Inc. | | MARIE | SINGLETARY | Customer Home Improvement Contract | 24502317A | 0.00 |
| 4639 | Sears Home Improvement Products, Inc. | | WILLIE L. | PRUITT | Customer Home Improvement Contract | 24678999A | 0.00 |
| 4640 | Sears Home Improvement Products, Inc. | | VINUBHAI | SONI | Customer Home Improvement Contract | 24682697A | 0.00 |
| 4641 | Sears Home Improvement Products, Inc. | | YASUKO | SUZUKI | Customer Home Improvement Contract | 24688536A | 0.00 |
| 4642 | Sears Home Improvement Products, Inc. | | PATRICIA | CONLON | Customer Home Improvement Contract | 24532046A | 0.00 |
| 4643 | Sears Home Improvement Products, Inc. | | MELVIN | SIMPSON | Customer Home Improvement Contract | 24612374A | 0.00 |
| 4644 | Sears Home Improvement Products, Inc. | | MATTHEW | YELLE | Customer Home Improvement Contract | 24661050A | 0.00 |
| 4645 | Sears Home Improvement Products, Inc. | | SEIDU | MAHAMA | Customer Home Improvement Contract | 24671093A | 0.00 |
| 4646 | Sears Home Improvement Products, Inc. | | MARYLOU | CABRERA | Customer Home Improvement Contract | 24692805A | 0.00 |
| 4647 | Sears Home Improvement Products, Inc. | | FARON | WELLS | Customer Home Improvement Contract | 24666540A | 0.00 |
| 4648 | Sears Home Improvement Products, Inc. | | BARBARA | MOODY | Customer Home Improvement Contract | 24622554A | 0.00 |
| 4649 | Sears Home Improvement Products, Inc. | | GLEN | CONWAY | Customer Home Improvement Contract | 24656077A | 0.00 |
| 4650 | Sears Home Improvement Products, Inc. | | ANTHONY | MCBRIDE | Customer Home Improvement Contract | 24686745A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4651 | Sears Home Improvement Products, Inc. | | CARL | TUMINELLO | Customer Home Improvement Contract | 24628837A | 0.00 |
| 4652 | Sears Home Improvement Products, Inc. | | PATRICIA | MCGUIRE | Customer Home Improvement Contract | 24684082A | 0.00 |
| 4653 | Sears Home Improvement Products, Inc. | | THOMAS | PANICKER | Customer Home Improvement Contract | 24683052A | 0.00 |
| 4654 | Sears Home Improvement Products, Inc. | | ALEASE | SILVIE | Customer Home Improvement Contract | 24611000A | 0.00 |
| 4655 | Sears Home Improvement Products, Inc. | | PEDRO | CRUZ | Customer Home Improvement Contract | 24631437A | 0.00 |
| 4656 | Sears Home Improvement Products, Inc. | | OMAR | ROJAS | Customer Home Improvement Contract | 24674365A | 0.00 |
| 4657 | Sears Home Improvement Products, Inc. | | TI | CHANG | Customer Home Improvement Contract | 23692460C | 0.00 |
| 4658 | Sears Home Improvement Products, Inc. | | PEDRO | CRUZ | Customer Home Improvement Contract | 24631437B | 0.00 |
| 4659 | Sears Home Improvement Products, Inc. | | TI | CHANG | Customer Home Improvement Contract | 23692460D | 0.00 |
| 4660 | Sears Home Improvement Products, Inc. | | CRYSTAL | MATTOX | Customer Home Improvement Contract | 24644740A | 0.00 |
| 4661 | Sears Home Improvement Products, Inc. | | JODY | KINDALL-RIVERA | Customer Home Improvement Contract | 24682489A | 0.00 |
| 4662 | Sears Home Improvement Products, Inc. | | Robert | Orvalla | Customer Home Improvement Contract | 24643281A | 0.00 |
| 4663 | Sears Home Improvement Products, Inc. | | THOMAS | BOGEN | Customer Home Improvement Contract | 24622139A | 0.00 |
| 4664 | Sears Home Improvement Products, Inc. | | SUE | THEISEN | Customer Home Improvement Contract | 24563843A | 0.00 |
| 4665 | Sears Home Improvement Products, Inc. | | THOMAS | BOGEN | Customer Home Improvement Contract | 24622139B | 0.00 |
| 4666 | Sears Home Improvement Products, Inc. | | MICHELLE | cunningham | Customer Home Improvement Contract | 24689146A | 0.00 |
| 4667 | Sears Home Improvement Products, Inc. | | LORENA | BUITRON | Customer Home Improvement Contract | 24679076A | 0.00 |
| 4668 | Sears Home Improvement Products, Inc. | | MICHAEL | DAGROSA | Customer Home Improvement Contract | 24660268A | 0.00 |
| 4669 | Sears Home Improvement Products, Inc. | | ANN | WILLIAMS | Customer Home Improvement Contract | 24659409A | 0.00 |
| 4670 | Sears Home Improvement Products, Inc. | | JULIAN | DELAUGHTER | Customer Home Improvement Contract | 24548982A | 0.00 |
| 4671 | Sears Home Improvement Products, Inc. | | BEANIE | ASPILAIRE | Customer Home Improvement Contract | 24648092A | 0.00 |
| 4672 | Sears Home Improvement Products, Inc. | | Lucia | Antonich | Customer Home Improvement Contract | 24654809A | 0.00 |
| 4673 | Sears Home Improvement Products, Inc. | | CORINE | BRATHWAITE | Customer Home Improvement Contract | 24543871A | 0.00 |
| 4674 | Sears Home Improvement Products, Inc. | | CHARLES | DEAR | Customer Home Improvement Contract | 24615910A | 0.00 |
| 4675 | Sears Home Improvement Products, Inc. | | RUSSELL | TURNER | Customer Home Improvement Contract | 24642572A | 0.00 |
| 4676 | Sears Home Improvement Products, Inc. | | RICHARD | ALCOY | Customer Home Improvement Contract | 24682389A | 0.00 |
| 4677 | Sears Home Improvement Products, Inc. | | WILLIAM R. | SMITH III | Customer Home Improvement Contract | 24666905A | 0.00 |
| 4678 | Sears Home Improvement Products, Inc. | | HAROLD | WILLIAMS | Customer Home Improvement Contract | 24653693A | 0.00 |
| 4679 | Sears Home Improvement Products, Inc. | | BETTYE | BROADY | Customer Home Improvement Contract | 24683723A | 0.00 |
| 4680 | Sears Home Improvement Products, Inc. | | GOPAAL | N | Customer Home Improvement Contract | 24678949A | 0.00 |
| 4681 | Sears Home Improvement Products, Inc. | | KELLY | JENSON | Customer Home Improvement Contract | 24641144B | 0.00 |
| 4682 | Sears Home Improvement Products, Inc. | | KELLY | JENSON | Customer Home Improvement Contract | 24641144A | 0.00 |
| 4683 | Sears Home Improvement Products, Inc. | | JANIE | BORCHARDT | Customer Home Improvement Contract | 24662545A | 0.00 |
| 4684 | Sears Home Improvement Products, Inc. | | MATTHEW | BURDICK | Customer Home Improvement Contract | 24681092A | 0.00 |
| 4685 | Sears Home Improvement Products, Inc. | | TRACEY | SINZ | Customer Home Improvement Contract | 24661719A | 0.00 |
| 4686 | Sears Home Improvement Products, Inc. | | JOHN | MALONE | Customer Home Improvement Contract | 24640378A | 0.00 |
| 4687 | Sears Home Improvement Products, Inc. | | RONALD | BATTAGLIA | Customer Home Improvement Contract | 24612641A | 0.00 |
| 4688 | Sears Home Improvement Products, Inc. | | MARCELLA | FOLKERS | Customer Home Improvement Contract | 24647720A | 0.00 |
| 4689 | Sears Home Improvement Products, Inc. | | PATRICIA | MURGUIA | Customer Home Improvement Contract | 24469747A | 0.00 |
| 4690 | Sears Home Improvement Products, Inc. | | JOEL | SEMPER | Customer Home Improvement Contract | 24639069A | 0.00 |
| 4691 | Sears Home Improvement Products, Inc. | | Thuy | Nguyen | Customer Home Improvement Contract | 24683432A | 0.00 |
| 4692 | Sears Home Improvement Products, Inc. | | TIMOTHY | CULLEN | Customer Home Improvement Contract | 24683447A | 0.00 |
| 4693 | Sears Home Improvement Products, Inc. | | ANGELA | BROWN | Customer Home Improvement Contract | 24687374A | 0.00 |
| 4694 | Sears Home Improvement Products, Inc. | | BRIAN | SIMPSON | Customer Home Improvement Contract | 24684074A | 0.00 |
| 4695 | Sears Home Improvement Products, Inc. | | SHIRLEY | EPTON | Customer Home Improvement Contract | 24627643A | 0.00 |
| 4696 | Sears Home Improvement Products, Inc. | | MARDELL | BLACK | Customer Home Improvement Contract | 24665869A | 0.00 |
| 4697 | Sears Home Improvement Products, Inc. | | AMBER | LEGROS | Customer Home Improvement Contract | 24636867A | 0.00 |
| 4698 | Sears Home Improvement Products, Inc. | | THOMAS | RESCH | Customer Home Improvement Contract | 24684851A | 0.00 |
| 4699 | Sears Home Improvement Products, Inc. | | DONNA | CLARK | Customer Home Improvement Contract | 24634468A | 0.00 |
| 4700 | Sears Home Improvement Products, Inc. | | DOROTHY | HOMEIER | Customer Home Improvement Contract | 24671642A | 0.00 |
| 4701 | Sears Home Improvement Products, Inc. | | JON | STINE | Customer Home Improvement Contract | 24674390A | 0.00 |
| 4702 | Sears Home Improvement Products, Inc. | | Charisse | Swann | Customer Home Improvement Contract | 24697296A | 0.00 |
| 4703 | Sears Home Improvement Products, Inc. | | BRIAN | DAVIS | Customer Home Improvement Contract | 24681297A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|----------------------|---------------------------|--------|--------------------|------------------------------------------|----------------------|
| 4704 | Sears Home Improvement Products, Inc. | | CHARLES | ALLEN | Customer Home Improvement Contract | 24693599A | 0.00 |
| 4705 | Sears Home Improvement Products, Inc. | | ANN | EDMONDSON | Customer Home Improvement Contract | 24691278A | 0.00 |
| 4706 | Sears Home Improvement Products, Inc. | | JOHN C | TATE | Customer Home Improvement Contract | 24693800A | 0.00 |
| 4707 | Sears Home Improvement Products, Inc. | | SIGNORA | MAY | Customer Home Improvement Contract | 24625907A | 0.00 |
| 4708 | Sears Home Improvement Products, Inc. | | Merron | Ejigu | Customer Home Improvement Contract | 24693565A | 0.00 |
| 4709 | Sears Home Improvement Products, Inc. | | IRENE | LYNN | Customer Home Improvement Contract | 24623276B | 0.00 |
| 4710 | Sears Home Improvement Products, Inc. | | IRENE | LYNN | Customer Home Improvement Contract | 24623276A | 0.00 |
| 4711 | Sears Home Improvement Products, Inc. | | FLORENCE | RENFROE | Customer Home Improvement Contract | 24702764B | 0.00 |
| 4712 | Sears Home Improvement Products, Inc. | | FLORENCE | RENFROE | Customer Home Improvement Contract | 24702764A | 0.00 |
| 4713 | Sears Home Improvement Products, Inc. | | DALE | CORN | Customer Home Improvement Contract | 24666903A | 0.00 |
| 4714 | Sears Home Improvement Products, Inc. | | DONALD | ARMSTEAD | Customer Home Improvement Contract | 24612243A | 0.00 |
| 4715 | Sears Home Improvement Products, Inc. | | Mary Ann | PROVENCIO | Customer Home Improvement Contract | 24680688A | 0.00 |
| 4716 | Sears Home Improvement Products, Inc. | | DEANNA | NORMAN | Customer Home Improvement Contract | 24693707A | 0.00 |
| 4717 | Sears Home Improvement Products, Inc. | | STEVEN | BUSCH | Customer Home Improvement Contract | 24628108A | 0.00 |
| 4718 | Sears Home Improvement Products, Inc. | | CEDRIC | BENNETT | Customer Home Improvement Contract | 24646611A | 0.00 |
| 4719 | Sears Home Improvement Products, Inc. | | JESSIE | ADAMS | Customer Home Improvement Contract | 24545408A | 0.00 |
| 4720 | Sears Home Improvement Products, Inc. | | ROBERT | POLK | Customer Home Improvement Contract | 24635457A | 0.00 |
| 4721 | Sears Home Improvement Products, Inc. | | Pamela | BELL | Customer Home Improvement Contract | 24673714A | 0.00 |
| 4722 | Sears Home Improvement Products, Inc. | | SHELLY | KELLY | Customer Home Improvement Contract | 24519099A | 0.00 |
| 4723 | Sears Home Improvement Products, Inc. | | RONALD | JOHNSON | Customer Home Improvement Contract | 24461305A | 0.00 |
| 4724 | Sears Home Improvement Products, Inc. | | DOUGLAS | CAMERON | Customer Home Improvement Contract | 24691432A | 0.00 |
| 4725 | Sears Home Improvement Products, Inc. | | AMY | CHARLES | Customer Home Improvement Contract | 24654805A | 0.00 |
| 4726 | Sears Home Improvement Products, Inc. | | CINDY | BECK | Customer Home Improvement Contract | 24677602A | 0.00 |
| 4727 | Sears Home Improvement Products, Inc. | | ADRIANA | LOPEZ | Customer Home Improvement Contract | 24675308A | 0.00 |
| 4728 | Sears Home Improvement Products, Inc. | | ROY | WILEY | Customer Home Improvement Contract | 24694624A | 0.00 |
| 4729 | Sears Home Improvement Products, Inc. | | DALE | WHIGHAM | Customer Home Improvement Contract | 24577333A | 0.00 |
| 4730 | Sears Home Improvement Products, Inc. | | DALE | WHIGHAM | Customer Home Improvement Contract | 24577333B | 0.00 |
| 4731 | Sears Home Improvement Products, Inc. | | Nestor | MERCADO | Customer Home Improvement Contract | 24677606A | 0.00 |
| 4732 | Sears Home Improvement Products, Inc. | | Tun_Hau | Aurelio | Customer Home Improvement Contract | 24680869A | 0.00 |
| 4733 | Sears Home Improvement Products, Inc. | | CHANEL | TURNER | Customer Home Improvement Contract | 24640882A | 0.00 |
| 4734 | Sears Home Improvement Products, Inc. | | GEORGE | COMBS | Customer Home Improvement Contract | 24690709A | 0.00 |
| 4735 | Sears Home Improvement Products, Inc. | | KEITH | DUGGAN | Customer Home Improvement Contract | 24616512A | 0.00 |
| 4736 | Sears Home Improvement Products, Inc. | | LINDA | ANDUJAR | Customer Home Improvement Contract | 24638576A | 0.00 |
| 4737 | Sears Home Improvement Products, Inc. | | LINDA | ANDUJAR | Customer Home Improvement Contract | 24638576B | 0.00 |
| 4738 | Sears Home Improvement Products, Inc. | | CHERYL | KINCH | Customer Home Improvement Contract | 24669455A | 0.00 |
| 4739 | Sears Home Improvement Products, Inc. | | ANNETTE | FIORE | Customer Home Improvement Contract | 24683984A | 0.00 |
| 4740 | Sears Home Improvement Products, Inc. | | JOHN | STUBBLEFIELD | Customer Home Improvement Contract | 24693452A | 0.00 |
| 4741 | Sears Home Improvement Products, Inc. | | EARLINE | KENNEDY | Customer Home Improvement Contract | 24693570A | 0.00 |
| 4742 | Sears Home Improvement Products, Inc. | | JUNE | RIZZO | Customer Home Improvement Contract | 24589294A | 0.00 |
| 4743 | Sears Home Improvement Products, Inc. | | NELSON | TAVAREZ | Customer Home Improvement Contract | 24671165A | 0.00 |
| 4744 | Sears Home Improvement Products, Inc. | | EVA | ISAAC | Customer Home Improvement Contract | 24687790A | 0.00 |
| 4745 | Sears Home Improvement Products, Inc. | | DONNA | DOWLING | Customer Home Improvement Contract | 24662693A | 0.00 |
| 4746 | Sears Home Improvement Products, Inc. | | LORNE | LIEB | Customer Home Improvement Contract | 24539276A | 0.00 |
| 4747 | Sears Home Improvement Products, Inc. | | Cari | Jaramillo | Customer Home Improvement Contract | 24040769A | 0.00 |
| 4748 | Sears Home Improvement Products, Inc. | | MASUM | AHMED | Customer Home Improvement Contract | 24690401A | 0.00 |
| 4749 | Sears Home Improvement Products, Inc. | | MARC | CHARLORIN | Customer Home Improvement Contract | 24681871A | 0.00 |
| 4750 | Sears Home Improvement Products, Inc. | | Mary | West | Customer Home Improvement Contract | 24679347A | 0.00 |
| 4751 | Sears Home Improvement Products, Inc. | | YOLANDA | RIOS | Customer Home Improvement Contract | 24684394A | 0.00 |
| 4752 | Sears Home Improvement Products, Inc. | | KENNITH | SEARS | Customer Home Improvement Contract | 24694654A | 0.00 |
| 4753 | Sears Home Improvement Products, Inc. | | ANNIE | FLOWAL | Customer Home Improvement Contract | 24560269A | 0.00 |
| 4754 | Sears Home Improvement Products, Inc. | | JAMES | JOHNSON | Customer Home Improvement Contract | 24659888A | 0.00 |
| 4755 | Sears Home Improvement Products, Inc. | | DEBORAH | FARRIS | Customer Home Improvement Contract | 23609864B | 0.00 |
| 4756 | Sears Home Improvement Products, Inc. | | WILLIE | BOOTHE | Customer Home Improvement Contract | 24635413A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 4757 | Sears Home Improvement Products, Inc. | | DANIEL | ELLISON | Customer Home Improvement Contract | 24682273A | 0.00 |
| 4758 | Sears Home Improvement Products, Inc. | | JOAN | LAMBERG | Customer Home Improvement Contract | 24625084A | 0.00 |
| 4759 | Sears Home Improvement Products, Inc. | | LORRAINE | SHANK | Customer Home Improvement Contract | 24683541A | 0.00 |
| 4760 | Sears Home Improvement Products, Inc. | | LORRAINE | SHANK | Customer Home Improvement Contract | 24683541B | 0.00 |
| 4761 | Sears Home Improvement Products, Inc. | | AARON | GRAHAM | Customer Home Improvement Contract | 24693124A | 0.00 |
| 4762 | Sears Home Improvement Products, Inc. | | LISA | VARONE | Customer Home Improvement Contract | 24659110A | 0.00 |
| 4763 | Sears Home Improvement Products, Inc. | | JASON | ROBICHAUX | Customer Home Improvement Contract | 24695212A | 0.00 |
| 4764 | Sears Home Improvement Products, Inc. | | JUSTIN | TULLIER | Customer Home Improvement Contract | 24695605A | 0.00 |
| 4765 | Sears Home Improvement Products, Inc. | | HELEN | ENDRISS | Customer Home Improvement Contract | 24692169A | 0.00 |
| 4766 | Sears Home Improvement Products, Inc. | | HERBERT G. | YOUNG | Customer Home Improvement Contract | 24523108A | 0.00 |
| 4767 | Sears Home Improvement Products, Inc. | | MAMIE | PERKINS | Customer Home Improvement Contract | 24681974B | 0.00 |
| 4768 | Sears Home Improvement Products, Inc. | | MAMIE | PERKINS | Customer Home Improvement Contract | 24681974A | 0.00 |
| 4769 | Sears Home Improvement Products, Inc. | | DEBORAH | SELL | Customer Home Improvement Contract | 24694787A | 0.00 |
| 4770 | Sears Home Improvement Products, Inc. | | BRENDA | SHARP | Customer Home Improvement Contract | 24675749A | 0.00 |
| 4771 | Sears Home Improvement Products, Inc. | | GARY | HANKIN | Customer Home Improvement Contract | 24641815A | 0.00 |
| 4772 | Sears Home Improvement Products, Inc. | | VICKI | HORNER | Customer Home Improvement Contract | 24685394B | 0.00 |
| 4773 | Sears Home Improvement Products, Inc. | | VICKI | HORNER | Customer Home Improvement Contract | 24685394A | 0.00 |
| 4774 | Sears Home Improvement Products, Inc. | | SHIRLEY | LANDAUER | Customer Home Improvement Contract | 24692263A | 0.00 |
| 4775 | Sears Home Improvement Products, Inc. | | ANGELITA | RODRIGUEZ | Customer Home Improvement Contract | 23451442A | 0.00 |
| 4776 | Sears Home Improvement Products, Inc. | | RAUL | MEDINA | Customer Home Improvement Contract | 24666344A | 0.00 |
| 4777 | Sears Home Improvement Products, Inc. | | STIFFANY | COLLAZO | Customer Home Improvement Contract | 24543951A | 0.00 |
| 4778 | Sears Home Improvement Products, Inc. | | RAYMON | DELGADO | Customer Home Improvement Contract | 24647795A | 0.00 |
| 4779 | Sears Home Improvement Products, Inc. | | WILLIAM | PAGAN | Customer Home Improvement Contract | 24682064A | 0.00 |
| 4780 | Sears Home Improvement Products, Inc. | | CORDELIA | POWELL | Customer Home Improvement Contract | 24698262A | 0.00 |
| 4781 | Sears Home Improvement Products, Inc. | | Karen | MEIDEL | Customer Home Improvement Contract | 24683064A | 0.00 |
| 4782 | Sears Home Improvement Products, Inc. | | THOMASINA D | ALLEN | Customer Home Improvement Contract | 24616751A | 0.00 |
| 4783 | Sears Home Improvement Products, Inc. | | David | SIMMONS | Customer Home Improvement Contract | 24579297B | 0.00 |
| 4784 | Sears Home Improvement Products, Inc. | | LILLIE | EVANS | Customer Home Improvement Contract | 24635452A | 0.00 |
| 4785 | Sears Home Improvement Products, Inc. | | David | SIMMONS | Customer Home Improvement Contract | 24579297A | 0.00 |
| 4786 | Sears Home Improvement Products, Inc. | | GLENA | COLEMAN | Customer Home Improvement Contract | 24683040A | 0.00 |
| 4787 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749B | 0.00 |
| 4788 | Sears Home Improvement Products, Inc. | | JAMES | RUBINS | Customer Home Improvement Contract | 24690981A | 0.00 |
| 4789 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749C | 0.00 |
| 4790 | Sears Home Improvement Products, Inc. | | Fernando | Barrera | Customer Home Improvement Contract | 24703378A | 0.00 |
| 4791 | Sears Home Improvement Products, Inc. | | MARIO | TAMEZ | Customer Home Improvement Contract | 24690523A | 0.00 |
| 4792 | Sears Home Improvement Products, Inc. | | GAYNELL | CLARK | Customer Home Improvement Contract | 24545693A | 0.00 |
| 4793 | Sears Home Improvement Products, Inc. | | CHARLES | SOMESON | Customer Home Improvement Contract | 24652466A | 0.00 |
| 4794 | Sears Home Improvement Products, Inc. | | TIMOTHY | WOLFE | Customer Home Improvement Contract | 24700949A | 0.00 |
| 4795 | Sears Home Improvement Products, Inc. | | LEONORA M. | BASSETT | Customer Home Improvement Contract | 24668566B | 0.00 |
| 4796 | Sears Home Improvement Products, Inc. | | LEONORA M. | BASSETT | Customer Home Improvement Contract | 24668566A | 0.00 |
| 4797 | Sears Home Improvement Products, Inc. | | KENYETT | NICHOLSON | Customer Home Improvement Contract | 24652828B | 0.00 |
| 4798 | Sears Home Improvement Products, Inc. | | KENYETT | NICHOLSON | Customer Home Improvement Contract | 24652828A | 0.00 |
| 4799 | Sears Home Improvement Products, Inc. | | RUTH | BIRD | Customer Home Improvement Contract | 24567337A | 0.00 |
| 4800 | Sears Home Improvement Products, Inc. | | PROLAY | MUKHERJEE | Customer Home Improvement Contract | 24689763A | 0.00 |
| 4801 | Sears Home Improvement Products, Inc. | | CHARLES | MACKEY | Customer Home Improvement Contract | 24691354A | 0.00 |
| 4802 | Sears Home Improvement Products, Inc. | | SHENETTA | WALLACE | Customer Home Improvement Contract | 24699701A | 0.00 |
| 4803 | Sears Home Improvement Products, Inc. | | BARBARA | OWEN | Customer Home Improvement Contract | 24699248A | 0.00 |
| 4804 | Sears Home Improvement Products, Inc. | | LUCILLE | D BRYANT | Customer Home Improvement Contract | 24692749A | 0.00 |
| 4805 | Sears Home Improvement Products, Inc. | | JOHNNY | JOHNSON | Customer Home Improvement Contract | 24644335B | 0.00 |
| 4806 | Sears Home Improvement Products, Inc. | | JOHN | THORNHILL | Customer Home Improvement Contract | 24699913A | 0.00 |
| 4807 | Sears Home Improvement Products, Inc. | | DILLARD | PHILLIPS | Customer Home Improvement Contract | 24635913A | 0.00 |
| 4808 | Sears Home Improvement Products, Inc. | | JOHNNY | JOHNSON | Customer Home Improvement Contract | 24644335A | 0.00 |
| 4809 | Sears Home Improvement Products, Inc. | | RODDY | EDWARDS | Customer Home Improvement Contract | 24552471A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------|--------------------|------------------------------------------|---------------------|
| 4810 | Sears Home Improvement Products, Inc. | | JASON | BROSIUS | Customer Home Improvement Contract | 24599378A | 0.00 |
| 4811 | Sears Home Improvement Products, Inc. | | Barbara | Bailey | Customer Home Improvement Contract | 24691207A | 0.00 |
| 4812 | Sears Home Improvement Products, Inc. | | PUTHY | OUCH | Customer Home Improvement Contract | 24683854A | 0.00 |
| 4813 | Sears Home Improvement Products, Inc. | | ROBERT | Welch | Customer Home Improvement Contract | 24692661A | 0.00 |
| 4814 | Sears Home Improvement Products, Inc. | | Snowrene | OBanner | Customer Home Improvement Contract | 24705381A | 0.00 |
| 4815 | Sears Home Improvement Products, Inc. | | DARIO | TORRES | Customer Home Improvement Contract | 24699763A | 0.00 |
| 4816 | Sears Home Improvement Products, Inc. | | DORA | GARY | Customer Home Improvement Contract | 24654788A | 0.00 |
| 4817 | Sears Home Improvement Products, Inc. | | CYNTHIA W. | WHITE | Customer Home Improvement Contract | 24694442A | 0.00 |
| 4818 | Sears Home Improvement Products, Inc. | | SARAH | WHEELER | Customer Home Improvement Contract | 24698820A | 0.00 |
| 4819 | Sears Home Improvement Products, Inc. | | CHARLES | WIVELL | Customer Home Improvement Contract | 24699209A | 0.00 |
| 4820 | Sears Home Improvement Products, Inc. | | ADRIAN | CLAKELY | Customer Home Improvement Contract | 24662339A | 0.00 |
| 4821 | Sears Home Improvement Products, Inc. | | EVELYN | DUFFEY | Customer Home Improvement Contract | 24668228A | 0.00 |
| 4822 | Sears Home Improvement Products, Inc. | | TERRY | ANTOINE | Customer Home Improvement Contract | 24664504A | 0.00 |
| 4823 | Sears Home Improvement Products, Inc. | | SHARON | PLETCHER | Customer Home Improvement Contract | 24638929A | 0.00 |
| 4824 | Sears Home Improvement Products, Inc. | | ROSIE | BOGAN | Customer Home Improvement Contract | 24694085A | 0.00 |
| 4825 | Sears Home Improvement Products, Inc. | | CHRISTINE | OBERT | Customer Home Improvement Contract | 24687938A | 0.00 |
| 4826 | Sears Home Improvement Products, Inc. | | RANDY | FALTER | Customer Home Improvement Contract | 24701034A | 0.00 |
| 4827 | Sears Home Improvement Products, Inc. | | MELODY | MILAM | Customer Home Improvement Contract | 24666439A | 0.00 |
| 4828 | Sears Home Improvement Products, Inc. | | MARIO | TURNER | Customer Home Improvement Contract | 24618688A | 0.00 |
| 4829 | Sears Home Improvement Products, Inc. | | DANNIE | MCKOY | Customer Home Improvement Contract | 24699099A | 0.00 |
| 4830 | Sears Home Improvement Products, Inc. | | MICHAEL | REILLY | Customer Home Improvement Contract | 24669160A | 0.00 |
| 4831 | Sears Home Improvement Products, Inc. | | AMY | RABIDEAU | Customer Home Improvement Contract | 24674385A | 0.00 |
| 4832 | Sears Home Improvement Products, Inc. | | DENISE | BAUSERMAN | Customer Home Improvement Contract | 24583267A | 0.00 |
| 4833 | Sears Home Improvement Products, Inc. | | DENISE | BAUSERMAN | Customer Home Improvement Contract | 24583267B | 0.00 |
| 4834 | Sears Home Improvement Products, Inc. | | SUSAN | RATCLIFF | Customer Home Improvement Contract | 24656273A | 0.00 |
| 4835 | Sears Home Improvement Products, Inc. | | SUSAN | RATCLIFF | Customer Home Improvement Contract | 24656273B | 0.00 |
| 4836 | Sears Home Improvement Products, Inc. | | WILBERT N | LEE | Customer Home Improvement Contract | 24698698A | 0.00 |
| 4837 | Sears Home Improvement Products, Inc. | | EDWARD | BEAHLER | Customer Home Improvement Contract | 24678704A | 0.00 |
| 4838 | Sears Home Improvement Products, Inc. | | MERLYN | BENNETT | Customer Home Improvement Contract | 24666092A | 0.00 |
| 4839 | Sears Home Improvement Products, Inc. | | STEVEN C | RIVERA | Customer Home Improvement Contract | 24683315A | 0.00 |
| 4840 | Sears Home Improvement Products, Inc. | | Michael | Galvis | Customer Home Improvement Contract | 24628652A | 0.00 |
| 4841 | Sears Home Improvement Products, Inc. | | MIKELLE | PAYNE | Customer Home Improvement Contract | 24673833A | 0.00 |
| 4842 | Sears Home Improvement Products, Inc. | | CHRIS | VANWINKLE | Customer Home Improvement Contract | 24685302A | 0.00 |
| 4843 | Sears Home Improvement Products, Inc. | | VIRGIA | CLAYBROOK | Customer Home Improvement Contract | 24697590A | 0.00 |
| 4844 | Sears Home Improvement Products, Inc. | | VIRGIA | CLAYBROOK | Customer Home Improvement Contract | 24697590B | 0.00 |
| 4845 | Sears Home Improvement Products, Inc. | | JUANDA | GREENSPON | Customer Home Improvement Contract | 24655077A | 0.00 |
| 4846 | Sears Home Improvement Products, Inc. | | Elmer | Pedrosa | Customer Home Improvement Contract | 24679101A | 0.00 |
| 4847 | Sears Home Improvement Products, Inc. | | Eliazar | Altshuler | Customer Home Improvement Contract | 24680471A | 0.00 |
| 4848 | Sears Home Improvement Products, Inc. | | DOMINIQUE | COLETTA | Customer Home Improvement Contract | 23859338B | 0.00 |
| 4849 | Sears Home Improvement Products, Inc. | | Veronica | Coladarci | Customer Home Improvement Contract | 24108212A | 0.00 |
| 4850 | Sears Home Improvement Products, Inc. | | PETER | MIGUT | Customer Home Improvement Contract | 24654135B | 0.00 |
| 4851 | Sears Home Improvement Products, Inc. | | WILLIE | LEE | Customer Home Improvement Contract | 24704108A | 0.00 |
| 4852 | Sears Home Improvement Products, Inc. | | Robert | MCLEOD | Customer Home Improvement Contract | 24580383A | 0.00 |
| 4853 | Sears Home Improvement Products, Inc. | | SKARIAH | SKARIAH | Customer Home Improvement Contract | 24677667A | 0.00 |
| 4854 | Sears Home Improvement Products, Inc. | | YVON | JULES | Customer Home Improvement Contract | 24656605A | 0.00 |
| 4855 | Sears Home Improvement Products, Inc. | | LOIS | GRILZ | Customer Home Improvement Contract | 24543643A | 0.00 |
| 4856 | Sears Home Improvement Products, Inc. | | CAROL y. | WILLIAMS | Customer Home Improvement Contract | 24598541A | 0.00 |
| 4857 | Sears Home Improvement Products, Inc. | | DAVID | DENTON | Customer Home Improvement Contract | 24614330A | 0.00 |
| 4858 | Sears Home Improvement Products, Inc. | | DORIS | JACKSON | Customer Home Improvement Contract | 24692968A | 0.00 |
| 4859 | Sears Home Improvement Products, Inc. | | JULIANNE M | PICCIERELLI | Customer Home Improvement Contract | 24672282A | 0.00 |
| 4860 | Sears Home Improvement Products, Inc. | | EDWARD | JOHANN | Customer Home Improvement Contract | 24632780A | 0.00 |
| 4861 | Sears Home Improvement Products, Inc. | | ELIZABETH | JOHNSON | Customer Home Improvement Contract | 24659902A | 0.00 |
| 4862 | Sears Home Improvement Products, Inc. | | TIMOTHY | BONDERUD | Customer Home Improvement Contract | 24564428B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------------------|------------------------------------------|----------------------|
| 4863 | Sears Home Improvement Products, Inc. | | RENEE | TILLMAN | Customer Home Improvement Contract | 24696761A | 0.00 |
| 4864 | Sears Home Improvement Products, Inc. | | FRANCES | ELLIS | Customer Home Improvement Contract | 24681349A | 0.00 |
| 4865 | Sears Home Improvement Products, Inc. | | JOHN | LYNCH | Customer Home Improvement Contract | 24692063A | 0.00 |
| 4866 | Sears Home Improvement Products, Inc. | | LEANNE | PIKE | Customer Home Improvement Contract | 24654140A | 0.00 |
| 4867 | Sears Home Improvement Products, Inc. | | JAVIER | PEREZ | Customer Home Improvement Contract | 24643099A | 0.00 |
| 4868 | Sears Home Improvement Products, Inc. | | Fruto | Colon | Customer Home Improvement Contract | 24667787A | 0.00 |
| 4869 | Sears Home Improvement Products, Inc. | | AMELIA | CRUZADO ALVAREZ | Customer Home Improvement Contract | 24651075A | 0.00 |
| 4870 | Sears Home Improvement Products, Inc. | | MARIA | RAMOS ROSADO | Customer Home Improvement Contract | 24673696A | 0.00 |
| 4871 | Sears Home Improvement Products, Inc. | | SHELLEY | ORVIN | Customer Home Improvement Contract | 24696920A | 0.00 |
| 4872 | Sears Home Improvement Products, Inc. | | WALTON C | FORSTALL | Customer Home Improvement Contract | 24428930A | 0.00 |
| 4873 | Sears Home Improvement Products, Inc. | | VELMER | SMITH | Customer Home Improvement Contract | 24689664A | 0.00 |
| 4874 | Sears Home Improvement Products, Inc. | | Thomas | Rushton | Customer Home Improvement Contract | 24628209A | 0.00 |
| 4875 | Sears Home Improvement Products, Inc. | | KATIE | CASADAY | Customer Home Improvement Contract | 24663740A | 0.00 |
| 4876 | Sears Home Improvement Products, Inc. | | JUAN | LUERA | Customer Home Improvement Contract | 24700179A | 0.00 |
| 4877 | Sears Home Improvement Products, Inc. | | GARRY | GUYMON | Customer Home Improvement Contract | 24688298A | 0.00 |
| 4878 | Sears Home Improvement Products, Inc. | | MARY | MUNIZ | Customer Home Improvement Contract | 24633228A | 0.00 |
| 4879 | Sears Home Improvement Products, Inc. | | THOMAS H | SELLERS | Customer Home Improvement Contract | 24700831A | 0.00 |
| 4880 | Sears Home Improvement Products, Inc. | | TIMOTHY | SMITH | Customer Home Improvement Contract | 24708556A | 0.00 |
| 4881 | Sears Home Improvement Products, Inc. | | STANLEY | HENDRICKSON | Customer Home Improvement Contract | 24673848A | 0.00 |
| 4882 | Sears Home Improvement Products, Inc. | | George | GEY | Customer Home Improvement Contract | 24708490A | 0.00 |
| 4883 | Sears Home Improvement Products, Inc. | | ROBERT | MENDEL | Customer Home Improvement Contract | 24388992A | 0.00 |
| 4884 | Sears Home Improvement Products, Inc. | | DEBORAH | SINCLAIR | Customer Home Improvement Contract | 24701717A | 0.00 |
| 4885 | Sears Home Improvement Products, Inc. | | TONY | AMOROSO | Customer Home Improvement Contract | 24688800A | 0.00 |
| 4886 | Sears Home Improvement Products, Inc. | | JEROME | CLEAVER SR | Customer Home Improvement Contract | 24658300A | 0.00 |
| 4887 | Sears Home Improvement Products, Inc. | | DIANE | HIGGENSON | Customer Home Improvement Contract | 24698329A | 0.00 |
| 4888 | Sears Home Improvement Products, Inc. | | Betty | Workman | Customer Home Improvement Contract | 24708592A | 0.00 |
| 4889 | Sears Home Improvement Products, Inc. | | HEIDI | HAM | Customer Home Improvement Contract | 24664415B | 0.00 |
| 4890 | Sears Home Improvement Products, Inc. | | HEIDI | HAM | Customer Home Improvement Contract | 24664415A | 0.00 |
| 4891 | Sears Home Improvement Products, Inc. | | ELLA LOUISE | LEACH | Customer Home Improvement Contract | 24550305A | 0.00 |
| 4892 | Sears Home Improvement Products, Inc. | | CHERYL J | jullien | Customer Home Improvement Contract | 24536144A | 0.00 |
| 4893 | Sears Home Improvement Products, Inc. | | FABIO | MORRONE | Customer Home Improvement Contract | 24707371A | 0.00 |
| 4894 | Sears Home Improvement Products, Inc. | | PETER | CARSWELL | Customer Home Improvement Contract | 24704354A | 0.00 |
| 4895 | Sears Home Improvement Products, Inc. | | EDWARD | FRANZ | Customer Home Improvement Contract | 24705270A | 0.00 |
| 4896 | Sears Home Improvement Products, Inc. | | MARYANN | SORO | Customer Home Improvement Contract | 24064628A | 0.00 |
| 4897 | Sears Home Improvement Products, Inc. | | BOBBIE | SIMONDS | Customer Home Improvement Contract | 24703527A | 0.00 |
| 4898 | Sears Home Improvement Products, Inc. | | VASA | LIGHTNER | Customer Home Improvement Contract | 24705964A | 0.00 |
| 4899 | Sears Home Improvement Products, Inc. | | PARKER | JAMES | Customer Home Improvement Contract | 24705403A | 0.00 |
| 4900 | Sears Home Improvement Products, Inc. | | WANDA | HARDING | Customer Home Improvement Contract | 24680655A | 0.00 |
| 4901 | Sears Home Improvement Products, Inc. | | CORIE | BUTTERFIELD | Customer Home Improvement Contract | 24694277A | 0.00 |
| 4902 | Sears Home Improvement Products, Inc. | | MARTHA | BISHOP | Customer Home Improvement Contract | 24699240A | 0.00 |
| 4903 | Sears Home Improvement Products, Inc. | | JOYCE E | GARNER | Customer Home Improvement Contract | 24678044B | 0.00 |
| 4904 | Sears Home Improvement Products, Inc. | | JAMES R | ROBERTSON | Customer Home Improvement Contract | 24668320A | 0.00 |
| 4905 | Sears Home Improvement Products, Inc. | | ANTHONY | ACHEAMPONG | Customer Home Improvement Contract | 24679419A | 0.00 |
| 4906 | Sears Home Improvement Products, Inc. | | JOYCE E | GARNER | Customer Home Improvement Contract | 24678044A | 0.00 |
| 4907 | Sears Home Improvement Products, Inc. | | TIMOTHY | RIGGINS | Customer Home Improvement Contract | 24675839A | 0.00 |
| 4908 | Sears Home Improvement Products, Inc. | | DIANE | EDWARDS | Customer Home Improvement Contract | 24699232A | 0.00 |
| 4909 | Sears Home Improvement Products, Inc. | | ANDRES | RODRIGUEZ | Customer Home Improvement Contract | 24686791A | 0.00 |
| 4910 | Sears Home Improvement Products, Inc. | | Renee | SWAYZEE | Customer Home Improvement Contract | 24704982A | 0.00 |
| 4911 | Sears Home Improvement Products, Inc. | | THEODORE | CLEMONS JR | Customer Home Improvement Contract | 24666451A | 0.00 |
| 4912 | Sears Home Improvement Products, Inc. | | Ruth | Stewart | Customer Home Improvement Contract | 24724851A | 0.00 |
| 4913 | Sears Home Improvement Products, Inc. | | James | Palmer | Customer Home Improvement Contract | 24714668A | 0.00 |
| 4914 | Sears Home Improvement Products, Inc. | | JAIME | MONTANEZ | Customer Home Improvement Contract | 24655025A | 0.00 |
| 4915 | Sears Home Improvement Products, Inc. | | Gregory | Boysen | Customer Home Improvement Contract | 24714435B | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|--------------------------|--------|-------------------|------------------------------------------|---------------------|
| 4916 | Sears Home Improvement Products, Inc. | | Gregory | Boysen | Customer Home Improvement Contract | 24714435A | 0.00 |
| 4917 | Sears Home Improvement Products, Inc. | | JESSICA | PEREZ | Customer Home Improvement Contract | 24705418A | 0.00 |
| 4918 | Sears Home Improvement Products, Inc. | | CINDY | KEHDER | Customer Home Improvement Contract | 24499755A | 0.00 |
| 4919 | Sears Home Improvement Products, Inc. | | MIGUEL | HERNANDEZ | Customer Home Improvement Contract | 24709442A | 0.00 |
| 4920 | Sears Home Improvement Products, Inc. | | LISA | SMITH | Customer Home Improvement Contract | 24677245A | 0.00 |
| 4921 | Sears Home Improvement Products, Inc. | | CARLTON | DARRELL | Customer Home Improvement Contract | 24695656A | 0.00 |
| 4922 | Sears Home Improvement Products, Inc. | | JACQUELINE | JOHNSON | Customer Home Improvement Contract | 24659732A | 0.00 |
| 4923 | Sears Home Improvement Products, Inc. | | PATRICIA | HODGES | Customer Home Improvement Contract | 24700209A | 0.00 |
| 4924 | Sears Home Improvement Products, Inc. | | GLEE | GROSVENOR | Customer Home Improvement Contract | 24667863A | 0.00 |
| 4925 | Sears Home Improvement Products, Inc. | | SUSAN | SILLETTI | Customer Home Improvement Contract | 24674550A | 0.00 |
| 4926 | Sears Home Improvement Products, Inc. | | LAWRENCE | NADEAU | Customer Home Improvement Contract | 24659138A | 0.00 |
| 4927 | Sears Home Improvement Products, Inc. | | MONICA | CHRISTIAN | Customer Home Improvement Contract | 24656540A | 0.00 |
| 4928 | Sears Home Improvement Products, Inc. | | LISA | ADLER | Customer Home Improvement Contract | 24697648A | 0.00 |
| 4929 | Sears Home Improvement Products, Inc. | | PAULETTE | MENTOR | Customer Home Improvement Contract | 24703726A | 0.00 |
| 4930 | Sears Home Improvement Products, Inc. | | Fernando | Gallegos | Customer Home Improvement Contract | 24673068A | 0.00 |
| 4931 | Sears Home Improvement Products, Inc. | | BARBARA | DIXON | Customer Home Improvement Contract | 24703873A | 0.00 |
| 4932 | Sears Home Improvement Products, Inc. | | JOAN | MINNAERT | Customer Home Improvement Contract | 24700755A | 0.00 |
| 4933 | Sears Home Improvement Products, Inc. | | CLAUDIA NAIRNE | BERTIE | Customer Home Improvement Contract | 24674563A | 0.00 |
| 4934 | Sears Home Improvement Products, Inc. | | Linda M | FRAZIER | Customer Home Improvement Contract | 24604075B | 0.00 |
| 4935 | Sears Home Improvement Products, Inc. | | Linda M | FRAZIER | Customer Home Improvement Contract | 24604075A | 0.00 |
| 4936 | Sears Home Improvement Products, Inc. | | JOYCE | WARD | Customer Home Improvement Contract | 24704136A | 0.00 |
| 4937 | Sears Home Improvement Products, Inc. | | PETER | BALESTRIERI | Customer Home Improvement Contract | 24674425A | 0.00 |
| 4938 | Sears Home Improvement Products, Inc. | | Raymond | Tucker | Customer Home Improvement Contract | 24661243A | 0.00 |
| 4939 | Sears Home Improvement Products, Inc. | | CAROLE | HERNANDEZ | Customer Home Improvement Contract | 24710801A | 0.00 |
| 4940 | Sears Home Improvement Products, Inc. | | colin | howard | Customer Home Improvement Contract | 24710934A | 0.00 |
| 4941 | Sears Home Improvement Products, Inc. | | colin | howard | Customer Home Improvement Contract | 24710934B | 0.00 |
| 4942 | Sears Home Improvement Products, Inc. | | MATTIE | SMALL | Customer Home Improvement Contract | 24624983A | 0.00 |
| 4943 | Sears Home Improvement Products, Inc. | | John | Barnes | Customer Home Improvement Contract | 23780267D | 0.00 |
| 4944 | Sears Home Improvement Products, Inc. | | JAMES | KING | Customer Home Improvement Contract | 24708574A | 0.00 |
| 4945 | Sears Home Improvement Products, Inc. | | JASON | WHITE | Customer Home Improvement Contract | 24502025A | 0.00 |
| 4946 | Sears Home Improvement Products, Inc. | | JACKIE | MILLER | Customer Home Improvement Contract | 24708801A | 0.00 |
| 4947 | Sears Home Improvement Products, Inc. | | SIDNEY | AVANTS | Customer Home Improvement Contract | 24698680A | 0.00 |
| 4948 | Sears Home Improvement Products, Inc. | | PAUL | KRUSHESKI | Customer Home Improvement Contract | 19308868B | 0.00 |
| 4949 | Sears Home Improvement Products, Inc. | | PAUL | KRUSHESKI | Customer Home Improvement Contract | 19308868A | 0.00 |
| 4950 | Sears Home Improvement Products, Inc. | | JAMES | GIBSON | Customer Home Improvement Contract | 24667877A | 0.00 |
| 4951 | Sears Home Improvement Products, Inc. | | STEPHANIE | BOYD | Customer Home Improvement Contract | 24545811A | 0.00 |
| 4952 | Sears Home Improvement Products, Inc. | | JANETTE | Norcross | Customer Home Improvement Contract | 24706758A | 0.00 |
| 4953 | Sears Home Improvement Products, Inc. | | TONYA | JONES | Customer Home Improvement Contract | 24684034A | 0.00 |
| 4954 | Sears Home Improvement Products, Inc. | | ERSOLINE | ALLEN | Customer Home Improvement Contract | 24697642A | 0.00 |
| 4955 | Sears Home Improvement Products, Inc. | | CHRISTOPHER | SHAW | Customer Home Improvement Contract | 24678384A | 0.00 |
| 4956 | Sears Home Improvement Products, Inc. | | LINDA | DAVIS | Customer Home Improvement Contract | 24699749A | 0.00 |
| 4957 | Sears Home Improvement Products, Inc. | | PAMELA | LANCASTER | Customer Home Improvement Contract | 24642045A | 0.00 |
| 4958 | Sears Home Improvement Products, Inc. | | John | Bernard | Customer Home Improvement Contract | 24632989A | 0.00 |
| 4959 | Sears Home Improvement Products, Inc. | | BARBARA | HARRISON | Customer Home Improvement Contract | 24674589A | 0.00 |
| 4960 | Sears Home Improvement Products, Inc. | | DOROTHY | JOHNSON | Customer Home Improvement Contract | 24629323B | 0.00 |
| 4961 | Sears Home Improvement Products, Inc. | | DOROTHY | JOHNSON | Customer Home Improvement Contract | 24629323A | 0.00 |
| 4962 | Sears Home Improvement Products, Inc. | | Johnnie | HUMPHREY | Customer Home Improvement Contract | 24702224A | 0.00 |
| 4963 | Sears Home Improvement Products, Inc. | | EUGENIA | ALCUTT | Customer Home Improvement Contract | 24711456A | 0.00 |
| 4964 | Sears Home Improvement Products, Inc. | | RICARDO | LIPSETT | Customer Home Improvement Contract | 24550372A | 0.00 |
| 4965 | Sears Home Improvement Products, Inc. | | IRIS | COLON | Customer Home Improvement Contract | 24703468A | 0.00 |
| 4966 | Sears Home Improvement Products, Inc. | | BRENDA | HERNANDEZ | Customer Home Improvement Contract | 24700379A | 0.00 |
| 4967 | Sears Home Improvement Products, Inc. | | KENIA | WALKER | Customer Home Improvement Contract | 24449717A | 0.00 |
| 4968 | Sears Home Improvement Products, Inc. | | ORETHA | BARNES | Customer Home Improvement Contract | 24284399A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | Title of Contract1 (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|------------------|-----------------|-------------------|------------------|---------------------|
| 4969 | Sears Home Improvement Products, Inc. | | GERNA | BAER | Customer Home Improvement Contract | 24652079A | 0.00 |
| 4970 | Sears Home Improvement Products, Inc. | | William | LARKIN | Customer Home Improvement Contract | 24698369A | 0.00 |
| 4971 | Sears Home Improvement Products, Inc. | | WALTER | NOLAN | Customer Home Improvement Contract | 24701252A | 0.00 |
| 4972 | Sears Home Improvement Products, Inc. | | ROSELLE | DILES | Customer Home Improvement Contract | 24526844C | 0.00 |
| 4973 | Sears Home Improvement Products, Inc. | | Elizabeth | REIM | Customer Home Improvement Contract | 24625465B | 0.00 |
| 4974 | Sears Home Improvement Products, Inc. | | Elizabeth | REIM | Customer Home Improvement Contract | 24625465A | 0.00 |
| 4975 | Sears Home Improvement Products, Inc. | | RAYMOND | TURNER | Customer Home Improvement Contract | 24686102A | 0.00 |
| 4976 | Sears Home Improvement Products, Inc. | | MARY | RIVERA | Customer Home Improvement Contract | 24714103A | 0.00 |
| 4977 | Sears Home Improvement Products, Inc. | | DONALD | ROBINSON | Customer Home Improvement Contract | 24680269A | 0.00 |
| 4978 | Sears Home Improvement Products, Inc. | | ELIZABETH | DENT | Customer Home Improvement Contract | 24707094A | 0.00 |
| 4979 | Sears Home Improvement Products, Inc. | | LASZLO | MOLNAR | Customer Home Improvement Contract | 24707368A | 0.00 |
| 4980 | Sears Home Improvement Products, Inc. | | JULIE | CLARK | Customer Home Improvement Contract | 24700133A | 0.00 |
| 4981 | Sears Home Improvement Products, Inc. | | KARLIS | BALODIS | Customer Home Improvement Contract | 24692303A | 0.00 |
| 4982 | Sears Home Improvement Products, Inc. | | Rise | Wright | Customer Home Improvement Contract | 24694843B | 0.00 |
| 4983 | Sears Home Improvement Products, Inc. | | Rise | Wright | Customer Home Improvement Contract | 24694843A | 0.00 |
| 4984 | Sears Home Improvement Products, Inc. | | HARILN | WHITE | Customer Home Improvement Contract | 24089309A | 0.00 |
| 4985 | Sears Home Improvement Products, Inc. | | CUONG | MAI | Customer Home Improvement Contract | 24709758A | 0.00 |
| 4986 | Sears Home Improvement Products, Inc. | | Jacqueline | PITZ | Customer Home Improvement Contract | 24705808A | 0.00 |
| 4987 | Sears Home Improvement Products, Inc. | | KAREN | Thibeault | Customer Home Improvement Contract | 24682459A | 0.00 |
| 4988 | Sears Home Improvement Products, Inc. | | EURA | ROBINSON | Customer Home Improvement Contract | 24545278A | 0.00 |
| 4989 | Sears Home Improvement Products, Inc. | | ERIC | ANDERSON | Customer Home Improvement Contract | 24677358A | 0.00 |
| 4990 | Sears Home Improvement Products, Inc. | | BETTY L | LEWIS | Customer Home Improvement Contract | 24710190B | 0.00 |
| 4991 | Sears Home Improvement Products, Inc. | | BETTY L | LEWIS | Customer Home Improvement Contract | 24710190A | 0.00 |
| 4992 | Sears Home Improvement Products, Inc. | | LEON | WATSON | Customer Home Improvement Contract | 24623985A | 0.00 |
| 4993 | Sears Home Improvement Products, Inc. | | GRAILEN | GANTT | Customer Home Improvement Contract | 24701492A | 0.00 |
| 4994 | Sears Home Improvement Products, Inc. | | Saied | Tadayon | Customer Home Improvement Contract | 24707652A | 0.00 |
| 4995 | Sears Home Improvement Products, Inc. | | JAMES C | BLASSINGAME | Customer Home Improvement Contract | 24683044A | 0.00 |
| 4996 | Sears Home Improvement Products, Inc. | | MANUELA | MARTINEZ | Customer Home Improvement Contract | 24705951A | 0.00 |
| 4997 | Sears Home Improvement Products, Inc. | | CHAD | Wilder | Customer Home Improvement Contract | 24711936A | 0.00 |
| 4998 | Sears Home Improvement Products, Inc. | | WILLIAM | EHLERS | Customer Home Improvement Contract | 24668286A | 0.00 |
| 4999 | Sears Home Improvement Products, Inc. | | GREGORY | HOOD | Customer Home Improvement Contract | 24682731A | 0.00 |
| 5000 | Sears Home Improvement Products, Inc. | | HATTIE | ENGLISH | Customer Home Improvement Contract | 24689857A | 0.00 |
| 5001 | Sears Home Improvement Products, Inc. | | JAMES | PRATER | Customer Home Improvement Contract | 24686874A | 0.00 |
| 5002 | Sears Home Improvement Products, Inc. | | Claude | COLLINS | Customer Home Improvement Contract | 24650372A | 0.00 |
| 5003 | Sears Home Improvement Products, Inc. | | SHEILA | YOUNG | Customer Home Improvement Contract | 24716423A | 0.00 |
| 5004 | Sears Home Improvement Products, Inc. | | JAMES | SAMPSON | Customer Home Improvement Contract | 24693436A | 0.00 |
| 5005 | Sears Home Improvement Products, Inc. | | NANCY | SIDES | Customer Home Improvement Contract | 24593812A | 0.00 |
| 5006 | Sears Home Improvement Products, Inc. | | Carolyn | White | Customer Home Improvement Contract | 24726718A | 0.00 |
| 5007 | Sears Home Improvement Products, Inc. | | ANA | BERNARDO | Customer Home Improvement Contract | 24716062A | 0.00 |
| 5008 | Sears Home Improvement Products, Inc. | | MARIANO | PAREDES | Customer Home Improvement Contract | 24705431A | 0.00 |
| 5009 | Sears Home Improvement Products, Inc. | | LISA | YOUNG | Customer Home Improvement Contract | 24716379A | 0.00 |
| 5010 | Sears Home Improvement Products, Inc. | | WILFREDO | LORETO | Customer Home Improvement Contract | 24692124A | 0.00 |
| 5011 | Sears Home Improvement Products, Inc. | | WILFREDO | LORETO | Customer Home Improvement Contract | 24692124B | 0.00 |
| 5012 | Sears Home Improvement Products, Inc. | | SHIRLEY P | THOMAS | Customer Home Improvement Contract | 24699794A | 0.00 |
| 5013 | Sears Home Improvement Products, Inc. | | PIA | YOON | Customer Home Improvement Contract | 24710251A | 0.00 |
| 5014 | Sears Home Improvement Products, Inc. | | EUGENE | SMITH | Customer Home Improvement Contract | 24633985A | 0.00 |
| 5015 | Sears Home Improvement Products, Inc. | | RAQUEL | DOWDY-CORNUTE | Customer Home Improvement Contract | 24709461A | 0.00 |
| 5016 | Sears Home Improvement Products, Inc. | | LUCY | ODRIA | Customer Home Improvement Contract | 24677783A | 0.00 |
| 5017 | Sears Home Improvement Products, Inc. | | JAN | NIELSEN | Customer Home Improvement Contract | 24536135B | 0.00 |
| 5018 | Sears Home Improvement Products, Inc. | | LAWRENCE | MYNARCIK | Customer Home Improvement Contract | 24674351A | 0.00 |
| 5019 | Sears Home Improvement Products, Inc. | | SHELLY | RIVERA | Customer Home Improvement Contract | 24703883A | 0.00 |
| 5020 | Sears Home Improvement Products, Inc. | | Karen | Walker | Customer Home Improvement Contract | 24734954A | 0.00 |
| 5021 | Sears Home Improvement Products, Inc. | | SPENCER | WALKER | Customer Home Improvement Contract | 22821603C | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------|--------|--------------------|-----------------------------------------|----------------------|
| 5022 | Sears Home Improvement Products, Inc. | | SHERYL | PEOPLES | Customer Home Improvement Contract | 24708440A | 0.00 |
| 5023 | Sears Home Improvement Products, Inc. | | FRANK | HEATH | Customer Home Improvement Contract | 24654642A | 0.00 |
| 5024 | Sears Home Improvement Products, Inc. | | MICHEAL | GREEN | Customer Home Improvement Contract | 24640305A | 0.00 |
| 5025 | Sears Home Improvement Products, Inc. | | CHERYL | MCKISSICK | Customer Home Improvement Contract | 24680925A | 0.00 |
| 5026 | Sears Home Improvement Products, Inc. | | Joseph | Lingg | Customer Home Improvement Contract | 24695026A | 0.00 |
| 5027 | Sears Home Improvement Products, Inc. | | CHERYL | DENNISTON | Customer Home Improvement Contract | 24708096A | 0.00 |
| 5028 | Sears Home Improvement Products, Inc. | | SCOTT | HALDEMAN | Customer Home Improvement Contract | 24704168A | 0.00 |
| 5029 | Sears Home Improvement Products, Inc. | | WENDY | BROCK | Customer Home Improvement Contract | 24695277B | 0.00 |
| 5030 | Sears Home Improvement Products, Inc. | | WENDY | BROCK | Customer Home Improvement Contract | 24695277A | 0.00 |
| 5031 | Sears Home Improvement Products, Inc. | | ADRIANO | CARVALHO | Customer Home Improvement Contract | 24679816A | 0.00 |
| 5032 | Sears Home Improvement Products, Inc. | | Barbara  A | JENSEN | Customer Home Improvement Contract | 24679571A | 0.00 |
| 5033 | Sears Home Improvement Products, Inc. | | Zafar  A | Shah | Customer Home Improvement Contract | 24654242A | 0.00 |
| 5034 | Sears Home Improvement Products, Inc. | | MARK | DAUENHAUER | Customer Home Improvement Contract | 24711015A | 0.00 |
| 5035 | Sears Home Improvement Products, Inc. | | CATHERINE | SAVOCA | Customer Home Improvement Contract | 24654905A | 0.00 |
| 5036 | Sears Home Improvement Products, Inc. | | CATHERINE | SAVOCA | Customer Home Improvement Contract | 24654905B | 0.00 |
| 5037 | Sears Home Improvement Products, Inc. | | christina | boccio | Customer Home Improvement Contract | 24683344A | 0.00 |
| 5038 | Sears Home Improvement Products, Inc. | | RENATO | FERREIRA | Customer Home Improvement Contract | 24712419A | 0.00 |
| 5039 | Sears Home Improvement Products, Inc. | | RAPHAEL | HOBSON | Customer Home Improvement Contract | 24668060A | 0.00 |
| 5040 | Sears Home Improvement Products, Inc. | | Lucille | DOHENY | Customer Home Improvement Contract | 24566541A | 0.00 |
| 5041 | Sears Home Improvement Products, Inc. | | BARBARA | MCKENNA | Customer Home Improvement Contract | 24710324A | 0.00 |
| 5042 | Sears Home Improvement Products, Inc. | | Christopher | Marlow | Customer Home Improvement Contract | 24726940A | 0.00 |
| 5043 | Sears Home Improvement Products, Inc. | | Christine | Buffington | Customer Home Improvement Contract | 23920113A | 0.00 |
| 5044 | Sears Home Improvement Products, Inc. | | RUTHIE | HALEY | Customer Home Improvement Contract | 24711815A | 0.00 |
| 5045 | Sears Home Improvement Products, Inc. | | BARRYIAN | NICHOLS | Customer Home Improvement Contract | 24709219A | 0.00 |
| 5046 | Sears Home Improvement Products, Inc. | | DENNIS | EMBKE | Customer Home Improvement Contract | 24695223A | 0.00 |
| 5047 | Sears Home Improvement Products, Inc. | | MANFRED | ADJIN-TETTEY | Customer Home Improvement Contract | 24713924A | 0.00 |
| 5048 | Sears Home Improvement Products, Inc. | | ELLEN | JOHNSON | Customer Home Improvement Contract | 24686505A | 0.00 |
| 5049 | Sears Home Improvement Products, Inc. | | JANET & Walter | Zymroz | Customer Home Improvement Contract | 24703577A | 0.00 |
| 5050 | Sears Home Improvement Products, Inc. | | JEREMY | SEBIRI | Customer Home Improvement Contract | 24522127A | 0.00 |
| 5051 | Sears Home Improvement Products, Inc. | | BARBARA | HMIELESKI | Customer Home Improvement Contract | 24710739A | 0.00 |
| 5052 | Sears Home Improvement Products, Inc. | | ARTHUR | MAULTSBY | Customer Home Improvement Contract | 24709143A | 0.00 |
| 5053 | Sears Home Improvement Products, Inc. | | ELIZABETH | BANWELL | Customer Home Improvement Contract | 24704724A | 0.00 |
| 5054 | Sears Home Improvement Products, Inc. | | Gary | WOODWARD | Customer Home Improvement Contract | 24703389A | 0.00 |
| 5055 | Sears Home Improvement Products, Inc. | | SARAH | SLATOR | Customer Home Improvement Contract | 24555148A | 0.00 |
| 5056 | Sears Home Improvement Products, Inc. | | SARAH | SLATOR | Customer Home Improvement Contract | 24555148B | 0.00 |
| 5057 | Sears Home Improvement Products, Inc. | | WILHEMINA | VINCENT | Customer Home Improvement Contract | 24702152A | 0.00 |
| 5058 | Sears Home Improvement Products, Inc. | | Steven | Troup | Customer Home Improvement Contract | 24493350A | 0.00 |
| 5059 | Sears Home Improvement Products, Inc. | | DONALD | EASTERLIN | Customer Home Improvement Contract | 24603789A | 0.00 |
| 5060 | Sears Home Improvement Products, Inc. | | Anthony | Boyd | Customer Home Improvement Contract | 24726965A | 0.00 |
| 5061 | Sears Home Improvement Products, Inc. | | SARAH | CRANE CHAISEN | Customer Home Improvement Contract | 24301389A | 0.00 |
| 5062 | Sears Home Improvement Products, Inc. | | EVANGELINE | TOOKE | Customer Home Improvement Contract | 24678338A | 0.00 |
| 5063 | Sears Home Improvement Products, Inc. | | DIANE | DAUGHTRY | Customer Home Improvement Contract | 24623953A | 0.00 |
| 5064 | Sears Home Improvement Products, Inc. | | EDWARD J. | ZAREK | Customer Home Improvement Contract | 24609559A | 0.00 |
| 5065 | Sears Home Improvement Products, Inc. | | RENEE | TILLMAN | Customer Home Improvement Contract | 24696761B | 0.00 |
| 5066 | Sears Home Improvement Products, Inc. | | KEVIN | HARNEY | Customer Home Improvement Contract | 24723714A | 0.00 |
| 5067 | Sears Home Improvement Products, Inc. | | Cindy | Underwood | Customer Home Improvement Contract | 24120325A | 0.00 |
| 5068 | Sears Home Improvement Products, Inc. | | RICHARD | SMITH | Customer Home Improvement Contract | 24710420A | 0.00 |
| 5069 | Sears Home Improvement Products, Inc. | | CARMEN | NORIEGA | Customer Home Improvement Contract | 24651452A | 0.00 |
| 5070 | Sears Home Improvement Products, Inc. | | AWELDA | CRINTA | Customer Home Improvement Contract | 24664433A | 0.00 |
| 5071 | Sears Home Improvement Products, Inc. | | ELIZ | LOPEZ | Customer Home Improvement Contract | 24664540A | 0.00 |
| 5072 | Sears Home Improvement Products, Inc. | | ELAINE | LOGAN | Customer Home Improvement Contract | 24714601B | 0.00 |
| 5073 | Sears Home Improvement Products, Inc. | | ELAINE | LOGAN | Customer Home Improvement Contract | 24714601A | 0.00 |
| 5074 | Sears Home Improvement Products, Inc. | | JOAN | CAMPBELL | Customer Home Improvement Contract | 24716570A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 5075 | Sears Home Improvement Products, Inc. | | ERNEST | YAMAMOTO | Customer Home Improvement Contract | 24701796A | 0.00 |
| 5076 | Sears Home Improvement Products, Inc. | | DAVID | WEBER | Customer Home Improvement Contract | 24493068A | 0.00 |
| 5077 | Sears Home Improvement Products, Inc. | | ANTONIO S | LONGORIA | Customer Home Improvement Contract | 24715838A | 0.00 |
| 5078 | Sears Home Improvement Products, Inc. | | CARLOS | ENCISO | Customer Home Improvement Contract | 24682022A | 0.00 |
| 5079 | Sears Home Improvement Products, Inc. | | Phillip | Alvarez | Customer Home Improvement Contract | 24728252A | 0.00 |
| 5080 | Sears Home Improvement Products, Inc. | | JUDY | OWENS | Customer Home Improvement Contract | 24704163A | 0.00 |
| 5081 | Sears Home Improvement Products, Inc. | | FLO | STAFFORD | Customer Home Improvement Contract | 24706376A | 0.00 |
| 5082 | Sears Home Improvement Products, Inc. | | LEONNA | MCCAFFERY | Customer Home Improvement Contract | 24678737A | 0.00 |
| 5083 | Sears Home Improvement Products, Inc. | | LILY | VIRAY-WRIGHT | Customer Home Improvement Contract | 24705585A | 0.00 |
| 5084 | Sears Home Improvement Products, Inc. | | TRINA | ROBINSON | Customer Home Improvement Contract | 24724440A | 0.00 |
| 5085 | Sears Home Improvement Products, Inc. | | MARY LOU | LINDAHL | Customer Home Improvement Contract | 24657789A | 0.00 |
| 5086 | Sears Home Improvement Products, Inc. | | BILL | INABINET | Customer Home Improvement Contract | 24711946A | 0.00 |
| 5087 | Sears Home Improvement Products, Inc. | | ROBERT | STRATTON | Customer Home Improvement Contract | 24711106A | 0.00 |
| 5088 | Sears Home Improvement Products, Inc. | | RICHARD | CLARK | Customer Home Improvement Contract | 24691095A | 0.00 |
| 5089 | Sears Home Improvement Products, Inc. | | DAVID | SCHAUER | Customer Home Improvement Contract | 24630362A | 0.00 |
| 5090 | Sears Home Improvement Products, Inc. | | SALLY | MCCLENDON | Customer Home Improvement Contract | 24710676A | 0.00 |
| 5091 | Sears Home Improvement Products, Inc. | | HENRY | KIDD | Customer Home Improvement Contract | 24699180A | 0.00 |
| 5092 | Sears Home Improvement Products, Inc. | | BOB | MARZOLI | Customer Home Improvement Contract | 24695138A | 0.00 |
| 5093 | Sears Home Improvement Products, Inc. | | ALICE | FORD | Customer Home Improvement Contract | 24642981A | 0.00 |
| 5094 | Sears Home Improvement Products, Inc. | | KELLI | CHATMAN | Customer Home Improvement Contract | 24594064A | 0.00 |
| 5095 | Sears Home Improvement Products, Inc. | | RONALD B | GRIMES | Customer Home Improvement Contract | 24666015A | 0.00 |
| 5096 | Sears Home Improvement Products, Inc. | | YOUNES | YAZDI ZADEH | Customer Home Improvement Contract | 24724668A | 0.00 |
| 5097 | Sears Home Improvement Products, Inc. | | BARBARA | CHENEY | Customer Home Improvement Contract | 24588039A | 0.00 |
| 5098 | Sears Home Improvement Products, Inc. | | MARCIA | HAMILTON | Customer Home Improvement Contract | 19753147A | 0.00 |
| 5099 | Sears Home Improvement Products, Inc. | | BELINDA | STEWART | Customer Home Improvement Contract | 24715710A | 0.00 |
| 5100 | Sears Home Improvement Products, Inc. | | YOUNES | YAZDI ZADEH | Customer Home Improvement Contract | 24724668B | 0.00 |
| 5101 | Sears Home Improvement Products, Inc. | | AUREA | ARCE | Customer Home Improvement Contract | 24698685A | 0.00 |
| 5102 | Sears Home Improvement Products, Inc. | | ROBERT | BLAKELY JR | Customer Home Improvement Contract | 24615026A | 0.00 |
| 5103 | Sears Home Improvement Products, Inc. | | WAFIK | SABOUNGHI | Customer Home Improvement Contract | 24691017A | 0.00 |
| 5104 | Sears Home Improvement Products, Inc. | | CARMEN | LEON-Aguilar | Customer Home Improvement Contract | 24682480A | 0.00 |
| 5105 | Sears Home Improvement Products, Inc. | | LARRY | WILSON | Customer Home Improvement Contract | 24717547A | 0.00 |
| 5106 | Sears Home Improvement Products, Inc. | | RICHARD | STANISLAWSKI | Customer Home Improvement Contract | 24651658A | 0.00 |
| 5107 | Sears Home Improvement Products, Inc. | | DEBRA | KRAMER | Customer Home Improvement Contract | 24428776A | 0.00 |
| 5108 | Sears Home Improvement Products, Inc. | | CHERE | WALLACE | Customer Home Improvement Contract | 24702533A | 0.00 |
| 5109 | Sears Home Improvement Products, Inc. | | CLARENCE | SIMS | Customer Home Improvement Contract | 24628372A | 0.00 |
| 5110 | Sears Home Improvement Products, Inc. | | JUDITH | FULTZ | Customer Home Improvement Contract | 24665056A | 0.00 |
| 5111 | Sears Home Improvement Products, Inc. | | TAMMY | CLINE | Customer Home Improvement Contract | 24717761A | 0.00 |
| 5112 | Sears Home Improvement Products, Inc. | | FRANK | JOHNSON | Customer Home Improvement Contract | 17309979B | 0.00 |
| 5113 | Sears Home Improvement Products, Inc. | | COURTNEY | PINNELL | Customer Home Improvement Contract | 24712215A | 0.00 |
| 5114 | Sears Home Improvement Products, Inc. | | KELLY | DANIEL | Customer Home Improvement Contract | 24681973A | 0.00 |
| 5115 | Sears Home Improvement Products, Inc. | | CAROLYN | THOMAS | Customer Home Improvement Contract | 24679510A | 0.00 |
| 5116 | Sears Home Improvement Products, Inc. | | ROBERT | GRANILLO | Customer Home Improvement Contract | 24717222A | 0.00 |
| 5117 | Sears Home Improvement Products, Inc. | | JOHN | STACKHOUSE | Customer Home Improvement Contract | 24714388A | 0.00 |
| 5118 | Sears Home Improvement Products, Inc. | | MIKE | SOBOCINSKI | Customer Home Improvement Contract | 24678300A | 0.00 |
| 5119 | Sears Home Improvement Products, Inc. | | DENICE | POPE | Customer Home Improvement Contract | 24650712A | 0.00 |
| 5120 | Sears Home Improvement Products, Inc. | | MAKEBA | CAWTHON | Customer Home Improvement Contract | 24716599A | 0.00 |
| 5121 | Sears Home Improvement Products, Inc. | | JOHN | FIELDS | Customer Home Improvement Contract | 24583906A | 0.00 |
| 5122 | Sears Home Improvement Products, Inc. | | LORELEI | PALLARES | Customer Home Improvement Contract | 24712738A | 0.00 |
| 5123 | Sears Home Improvement Products, Inc. | | LESLIE | BELL | Customer Home Improvement Contract | 24680221B | 0.00 |
| 5124 | Sears Home Improvement Products, Inc. | | LESLIE | BELL | Customer Home Improvement Contract | 24680221A | 0.00 |
| 5125 | Sears Home Improvement Products, Inc. | | ABDUL | RAOOFI | Customer Home Improvement Contract | 24718338A | 0.00 |
| 5126 | Sears Home Improvement Products, Inc. | | ERNESTINA | VALLE | Customer Home Improvement Contract | 24706531A | 0.00 |
| 5127 | Sears Home Improvement Products, Inc. | | ALETA | WILSON | Customer Home Improvement Contract | 24700559A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|------|--------------------------------|---------------------|---------------------------|--------|---------------------|------------------------------------------|----------------------|
| 5128 | Sears Home Improvement Products, Inc. | | GODFREY | GEORGE | Customer Home Improvement Contract | 24595936A | 0.00 |
| 5129 | Sears Home Improvement Products, Inc. | | JOHN | TRUONG | Customer Home Improvement Contract | 24717157A | 0.00 |
| 5130 | Sears Home Improvement Products, Inc. | | HAZEL | HAMILTON | Customer Home Improvement Contract | 24720910A | 0.00 |
| 5131 | Sears Home Improvement Products, Inc. | | SEDDIS | PARK | Customer Home Improvement Contract | 24553314A | 0.00 |
| 5132 | Sears Home Improvement Products, Inc. | | SEDDIS | PARK | Customer Home Improvement Contract | 24553314B | 0.00 |
| 5133 | Sears Home Improvement Products, Inc. | | BINU | CHERIAN | Customer Home Improvement Contract | 24647430A | 0.00 |
| 5134 | Sears Home Improvement Products, Inc. | | DEOMATIE | RAMBARRAN | Customer Home Improvement Contract | 24668751A | 0.00 |
| 5135 | Sears Home Improvement Products, Inc. | | ALISON | OLDHAM | Customer Home Improvement Contract | 24716871B | 0.00 |
| 5136 | Sears Home Improvement Products, Inc. | | ALISON | OLDHAM | Customer Home Improvement Contract | 24716871A | 0.00 |
| 5137 | Sears Home Improvement Products, Inc. | | ANTONIO | GARRETT | Customer Home Improvement Contract | 24724641A | 0.00 |
| 5138 | Sears Home Improvement Products, Inc. | | MARIA | ENCINAS | Customer Home Improvement Contract | 24662867A | 0.00 |
| 5139 | Sears Home Improvement Products, Inc. | | DIANE | GUMMELT | Customer Home Improvement Contract | 24703489A | 0.00 |
| 5140 | Sears Home Improvement Products, Inc. | | DEBRA | DEATON | Customer Home Improvement Contract | 24705571A | 0.00 |
| 5141 | Sears Home Improvement Products, Inc. | | JOSEFA | OCHOA | Customer Home Improvement Contract | 24687802A | 0.00 |
| 5142 | Sears Home Improvement Products, Inc. | | AUDRINE | TAYLOR | Customer Home Improvement Contract | 24691961A | 0.00 |
| 5143 | Sears Home Improvement Products, Inc. | | JOSEPH | MCMORROW | Customer Home Improvement Contract | 24572591A | 0.00 |
| 5144 | Sears Home Improvement Products, Inc. | | ram | puppala | Customer Home Improvement Contract | 24727599A | 0.00 |
| 5145 | Sears Home Improvement Products, Inc. | | SUSAN | LU | Customer Home Improvement Contract | 24719729A | 0.00 |
| 5146 | Sears Home Improvement Products, Inc. | | HEIDI | TRAVIS | Customer Home Improvement Contract | 24710524A | 0.00 |
| 5147 | Sears Home Improvement Products, Inc. | | ram | puppala | Customer Home Improvement Contract | 24727599B | 0.00 |
| 5148 | Sears Home Improvement Products, Inc. | | YORK | LEE | Customer Home Improvement Contract | 24535765A | 0.00 |
| 5149 | Sears Home Improvement Products, Inc. | | ALLEN | BADER | Customer Home Improvement Contract | 24710660A | 0.00 |
| 5150 | Sears Home Improvement Products, Inc. | | TEMPLE | MICHNA | Customer Home Improvement Contract | 24711220A | 0.00 |
| 5151 | Sears Home Improvement Products, Inc. | | Shola | Prevost-Allen | Customer Home Improvement Contract | 24719693A | 0.00 |
| 5152 | Sears Home Improvement Products, Inc. | | STEPHANIE MULLINS | LEWIS | Customer Home Improvement Contract | 24704410A | 0.00 |
| 5153 | Sears Home Improvement Products, Inc. | | GERALDINE | BYNUM | Customer Home Improvement Contract | 24697673A | 0.00 |
| 5154 | Sears Home Improvement Products, Inc. | | ANGEL | OSBORNE | Customer Home Improvement Contract | 24704313A | 0.00 |
| 5155 | Sears Home Improvement Products, Inc. | | LILIANA | QUIJANO | Customer Home Improvement Contract | 24687132A | 0.00 |
| 5156 | Sears Home Improvement Products, Inc. | | Guy | Wolfington | Customer Home Improvement Contract | 24718525A | 0.00 |
| 5157 | Sears Home Improvement Products, Inc. | | DOLORES | LOERA | Customer Home Improvement Contract | 24719858A | 0.00 |
| 5158 | Sears Home Improvement Products, Inc. | | JACQUELINE | ONEIL | Customer Home Improvement Contract | 24704363A | 0.00 |
| 5159 | Sears Home Improvement Products, Inc. | | ANTHONY | CRAMPO | Customer Home Improvement Contract | 24645376B | 0.00 |
| 5160 | Sears Home Improvement Products, Inc. | | ANISLUZ | LOPEZ | Customer Home Improvement Contract | 24583020A | 0.00 |
| 5161 | Sears Home Improvement Products, Inc. | | AUBREY | DOUGLAS | Customer Home Improvement Contract | 24636515A | 0.00 |
| 5162 | Sears Home Improvement Products, Inc. | | LEONARD | HOPKINS | Customer Home Improvement Contract | 24712786A | 0.00 |
| 5163 | Sears Home Improvement Products, Inc. | | FELICIA | PIGGEE-HOLT | Customer Home Improvement Contract | 24118258A | 0.00 |
| 5164 | Sears Home Improvement Products, Inc. | | Renata | VIEIRA | Customer Home Improvement Contract | 24629682A | 0.00 |
| 5165 | Sears Home Improvement Products, Inc. | | TRACEY | SUTHERLAND | Customer Home Improvement Contract | 24697340A | 0.00 |
| 5166 | Sears Home Improvement Products, Inc. | | BLANCA | OSORIO | Customer Home Improvement Contract | 24628970A | 0.00 |
| 5167 | Sears Home Improvement Products, Inc. | | JOSEPHINE | YOKO-UZOMAH | Customer Home Improvement Contract | 24669390A | 0.00 |
| 5168 | Sears Home Improvement Products, Inc. | | SANDRA | MARTINI | Customer Home Improvement Contract | 24644829A | 0.00 |
| 5169 | Sears Home Improvement Products, Inc. | | JACOB | BAILEY | Customer Home Improvement Contract | 24711588A | 0.00 |
| 5170 | Sears Home Improvement Products, Inc. | | Riley | BEERBOWER | Customer Home Improvement Contract | 24687992A | 0.00 |
| 5171 | Sears Home Improvement Products, Inc. | | DAWN | FOGLE | Customer Home Improvement Contract | 24630994A | 0.00 |
| 5172 | Sears Home Improvement Products, Inc. | | ROBERT | PACE | Customer Home Improvement Contract | 24710011A | 0.00 |
| 5173 | Sears Home Improvement Products, Inc. | | LYNNE | PERKINS | Customer Home Improvement Contract | 24717767A | 0.00 |
| 5174 | Sears Home Improvement Products, Inc. | | LARRY | STONE | Customer Home Improvement Contract | 24669691A | 0.00 |
| 5175 | Sears Home Improvement Products, Inc. | | CYNTHIA | SIMER | Customer Home Improvement Contract | 24702448A | 0.00 |
| 5176 | Sears Home Improvement Products, Inc. | | Ogbamicael | Sebhatu | Customer Home Improvement Contract | 24708606A | 0.00 |
| 5177 | Sears Home Improvement Products, Inc. | | GEOFFREY | MOORER | Customer Home Improvement Contract | 24704575A | 0.00 |
| 5178 | Sears Home Improvement Products, Inc. | | VICKY | LUMBWELE-ZAHUI | Customer Home Improvement Contract | 24712077A | 0.00 |
| 5179 | Sears Home Improvement Products, Inc. | | CAROL | STEVENS | Customer Home Improvement Contract | 24652166A | 0.00 |
| 5180 | Sears Home Improvement Products, Inc. | | JESS | PONCE | Customer Home Improvement Contract | 24720285A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 5181 | Sears Home Improvement Products, Inc. | | RAQUEL | DEAN | Customer Home Improvement Contract | 24716904A | 0.00 |
| 5182 | Sears Home Improvement Products, Inc. | | Jamie | Tenace | Customer Home Improvement Contract | 24728015A | 0.00 |
| 5183 | Sears Home Improvement Products, Inc. | | KATHRYN | PERKINS | Customer Home Improvement Contract | 24672528A | 0.00 |
| 5184 | Sears Home Improvement Products, Inc. | | JONATHAN | DAVIS | Customer Home Improvement Contract | 24644039A | 0.00 |
| 5185 | Sears Home Improvement Products, Inc. | | MELERWEISE | BARDEN | Customer Home Improvement Contract | 24711160B | 0.00 |
| 5186 | Sears Home Improvement Products, Inc. | | ANA | HOLDSWORTH | Customer Home Improvement Contract | 24648413A | 0.00 |
| 5187 | Sears Home Improvement Products, Inc. | | LIONEL | NARCISSE | Customer Home Improvement Contract | 24721505A | 0.00 |
| 5188 | Sears Home Improvement Products, Inc. | | MELERWEISE | BARDEN | Customer Home Improvement Contract | 24711160A | 0.00 |
| 5189 | Sears Home Improvement Products, Inc. | | MANUEL  A | RIZO | Customer Home Improvement Contract | 24671927A | 0.00 |
| 5190 | Sears Home Improvement Products, Inc. | | MICHAEL | WILLIAMS | Customer Home Improvement Contract | 24641301A | 0.00 |
| 5191 | Sears Home Improvement Products, Inc. | | MITCHELL | EDMONDS | Customer Home Improvement Contract | 24622333B | 0.00 |
| 5192 | Sears Home Improvement Products, Inc. | | VIRG | FEDORENKO | Customer Home Improvement Contract | 24768121A | 0.00 |
| 5193 | Sears Home Improvement Products, Inc. | | ARIEL | VILLEGAS | Customer Home Improvement Contract | 24222446A | 0.00 |
| 5194 | Sears Home Improvement Products, Inc. | | SAMUEL | COKE | Customer Home Improvement Contract | 24696748A | 0.00 |
| 5195 | Sears Home Improvement Products, Inc. | | TIMOTHY | WILSON | Customer Home Improvement Contract | 24684129A | 0.00 |
| 5196 | Sears Home Improvement Products, Inc. | | BURNIS | CHAMBERS JR | Customer Home Improvement Contract | 24694937A | 0.00 |
| 5197 | Sears Home Improvement Products, Inc. | | THERESA | MARTIN | Customer Home Improvement Contract | 24710238B | 0.00 |
| 5198 | Sears Home Improvement Products, Inc. | | THERESA | MARTIN | Customer Home Improvement Contract | 24710238A | 0.00 |
| 5199 | Sears Home Improvement Products, Inc. | | CRYSTAL | SKINNER | Customer Home Improvement Contract | 24704580A | 0.00 |
| 5200 | Sears Home Improvement Products, Inc. | | FRANK | VANDERHULE | Customer Home Improvement Contract | 24663109A | 0.00 |
| 5201 | Sears Home Improvement Products, Inc. | | DENNIS J | COLES 3rd | Customer Home Improvement Contract | 24721404A | 0.00 |
| 5202 | Sears Home Improvement Products, Inc. | | JUANITA | GARRETT | Customer Home Improvement Contract | 24715179A | 0.00 |
| 5203 | Sears Home Improvement Products, Inc. | | MICHAEL | EVANS | Customer Home Improvement Contract | 24577103A | 0.00 |
| 5204 | Sears Home Improvement Products, Inc. | | MICHAEL | EVANS | Customer Home Improvement Contract | 24577103B | 0.00 |
| 5205 | Sears Home Improvement Products, Inc. | | KATHLEEN | CHICK | Customer Home Improvement Contract | 24673061A | 0.00 |
| 5206 | Sears Home Improvement Products, Inc. | | Keith | Whitley | Customer Home Improvement Contract | 24491405A | 0.00 |
| 5207 | Sears Home Improvement Products, Inc. | | KEVIN | MOORE | Customer Home Improvement Contract | 24662180A | 0.00 |
| 5208 | Sears Home Improvement Products, Inc. | | CECILIA | DIAZ | Customer Home Improvement Contract | 24717951A | 0.00 |
| 5209 | Sears Home Improvement Products, Inc. | | DAVID | WRIGHT | Customer Home Improvement Contract | 24721787A | 0.00 |
| 5210 | Sears Home Improvement Products, Inc. | | BERNICE | QUARTERMAN | Customer Home Improvement Contract | 24722889A | 0.00 |
| 5211 | Sears Home Improvement Products, Inc. | | ROBERT | SZCZESNY | Customer Home Improvement Contract | 24721547A | 0.00 |
| 5212 | Sears Home Improvement Products, Inc. | | SIMON | COTTON | Customer Home Improvement Contract | 24703734A | 0.00 |
| 5213 | Sears Home Improvement Products, Inc. | | KATHLEEN | WAGG | Customer Home Improvement Contract | 24723278A | 0.00 |
| 5214 | Sears Home Improvement Products, Inc. | | SONORA | WALKER | Customer Home Improvement Contract | 24717576A | 0.00 |
| 5215 | Sears Home Improvement Products, Inc. | | DARLENE | RADCLIFFE | Customer Home Improvement Contract | 24716315A | 0.00 |
| 5216 | Sears Home Improvement Products, Inc. | | MATTESON | MERVYN | Customer Home Improvement Contract | 24710040A | 0.00 |
| 5217 | Sears Home Improvement Products, Inc. | | RUTHE | WILSON | Customer Home Improvement Contract | 24653428A | 0.00 |
| 5218 | Sears Home Improvement Products, Inc. | | MATTHEW | KLOSKE | Customer Home Improvement Contract | 24720225A | 0.00 |
| 5219 | Sears Home Improvement Products, Inc. | | YVONNE | CANNER | Customer Home Improvement Contract | 24711698A | 0.00 |
| 5220 | Sears Home Improvement Products, Inc. | | RUSS | MORGAN | Customer Home Improvement Contract | 24680024A | 0.00 |
| 5221 | Sears Home Improvement Products, Inc. | | PATRICIA | KELLY | Customer Home Improvement Contract | 24723444A | 0.00 |
| 5222 | Sears Home Improvement Products, Inc. | | Rebecca | SIDIROPOULOS | Customer Home Improvement Contract | 24695152A | 0.00 |
| 5223 | Sears Home Improvement Products, Inc. | | Joseph | Connors | Customer Home Improvement Contract | 24627728A | 0.00 |
| 5224 | Sears Home Improvement Products, Inc. | | BRADLEY | CARTER | Customer Home Improvement Contract | 24588747A | 0.00 |
| 5225 | Sears Home Improvement Products, Inc. | | VIANDRA | SCRUGGS | Customer Home Improvement Contract | 24408648A | 0.00 |
| 5226 | Sears Home Improvement Products, Inc. | | SYLVIA | HAMILTON | Customer Home Improvement Contract | 24661169A | 0.00 |
| 5227 | Sears Home Improvement Products, Inc. | | BRUCE (MIKE) | EWAN | Customer Home Improvement Contract | 24712149A | 0.00 |
| 5228 | Sears Home Improvement Products, Inc. | | ROBERT | FRANCIS | Customer Home Improvement Contract | 24721883A | 0.00 |
| 5229 | Sears Home Improvement Products, Inc. | | HENRY | ALFORD | Customer Home Improvement Contract | 24721996A | 0.00 |
| 5230 | Sears Home Improvement Products, Inc. | | LORI | REDFEARN | Customer Home Improvement Contract | 24476350A | 0.00 |
| 5231 | Sears Home Improvement Products, Inc. | | JOYCE | MCBRIDE | Customer Home Improvement Contract | 24587814A | 0.00 |
| 5232 | Sears Home Improvement Products, Inc. | | DARLENE | SEARS | Customer Home Improvement Contract | 24715459A | 0.00 |
| 5233 | Sears Home Improvement Products, Inc. | | christine | alden | Customer Home Improvement Contract | 24493008A | 0.00 |

| Line | Full Name of Sears Debtor Party | Name of Counterparty | Title of Contract1 (First) | (Last) | Title of Contract2 | Invoice/ Contract Number (If Applicable) | Proposed Cure Amount |
|---|---|---|---|---|---|---|---|
| 5234 | Sears Home Improvement Products, Inc. | | WINSTON | WEBSTER | Customer Home Improvement Contract | 24699641A | 0.00 |
| 5235 | Sears Home Improvement Products, Inc. | | SHIRLEY | WHITTED | Customer Home Improvement Contract | 24691540A | 0.00 |
| 5236 | Sears Home Improvement Products, Inc. | | RICHARD | HOARD | Customer Home Improvement Contract | 24719577A | 0.00 |
| 5237 | Sears Home Improvement Products, Inc. | | JUAN | HERNANDEZ | Customer Home Improvement Contract | 23761819A | 0.00 |
| 5238 | Sears Home Improvement Products, Inc. | | PAUL | STAGGS | Customer Home Improvement Contract | 24709579A | 0.00 |
| 5239 | Sears Home Improvement Products, Inc. | | KIMMY | CONNALLY | Customer Home Improvement Contract | 24722474A | 0.00 |
| 5240 | Sears Home Improvement Products, Inc. | | JOYCE | ZUPET | Customer Home Improvement Contract | 24722051A | 0.00 |
| 5241 | Sears Home Improvement Products, Inc. | | MACEY | BONNER | Customer Home Improvement Contract | 24719514A | 0.00 |
| 5242 | Sears Home Improvement Products, Inc. | | RICHARD / Craig | KACMARSKY | Customer Home Improvement Contract | 24667171A | 0.00 |
| 5243 | Sears Home Improvement Products, Inc. | | CHRISTINE | BALELLUGARI | Customer Home Improvement Contract | 24686756A | 0.00 |
| 5244 | Sears Home Improvement Products, Inc. | | RONALD | KETCH | Customer Home Improvement Contract | 24562123B | 0.00 |
| 5245 | Sears Home Improvement Products, Inc. | | Rita | Thornton | Customer Home Improvement Contract | 24734145A | 0.00 |
| 5246 | Sears Home Improvement Products, Inc. | | REGINALD | JONES | Customer Home Improvement Contract | 24694248A | 0.00 |
| 5247 | Sears Home Improvement Products, Inc. | | ISABEL | HENNEQUIN | Customer Home Improvement Contract | 24681185A | 0.00 |
| 5248 | Sears Home Improvement Products, Inc. | | TREVORS | JOHNSON | Customer Home Improvement Contract | 24448584B | 0.00 |
| 5249 | Sears Home Improvement Products, Inc. | | GILDA | BUMGARNER | Customer Home Improvement Contract | 24720263A | 0.00 |
| 5250 | Sears Home Improvement Products, Inc. | | donna | RIDDICK | Customer Home Improvement Contract | 24638755A | 0.00 |
| 5251 | Sears Home Improvement Products, Inc. | | WILLIAM | BEAMISH | Customer Home Improvement Contract | 24655434A | 0.00 |
| 5252 | Sears Home Improvement Products, Inc. | | Connie | Brynterson | Customer Home Improvement Contract | 24729654A | 0.00 |
| 5253 | Sears Home Improvement Products, Inc. | | MAXINE | WORMACK | Customer Home Improvement Contract | 24634258A | 0.00 |
| 5254 | Sears Home Improvement Products, Inc. | | MARGIE | THOMPSON | Customer Home Improvement Contract | 24714000A | 0.00 |
| 5255 | Sears Home Improvement Products, Inc. | | laura | PIERCE | Customer Home Improvement Contract | 24694792A | 0.00 |
| 5256 | Sears Home Improvement Products, Inc. | | ENID | MARIN | Customer Home Improvement Contract | 24659098A | 0.00 |
| 5257 | Sears Home Improvement Products, Inc. | | SUSAN | COVIELLO | Customer Home Improvement Contract | 24672556A | 0.00 |
| 5258 | Sears Home Improvement Products, Inc. | | MAXIMO L | PEREZ | Customer Home Improvement Contract | 24660622B | 0.00 |
| 5259 | Sears Home Improvement Products, Inc. | | MAXIMO L | PEREZ | Customer Home Improvement Contract | 24660622A | 0.00 |
| 5260 | Sears Home Improvement Products, Inc. | | Rodney N. | Gore | Customer Home Improvement Contract | 24731483A | 0.00 |
| 5261 | Sears Home Improvement Products, Inc. | | DEBORAH | GOMM | Customer Home Improvement Contract | 24643888A | 0.00 |
| 5262 | Sears Home Improvement Products, Inc. | | JOHN | WRIGHT | Customer Home Improvement Contract | 24623964A | 0.00 |
| 5263 | Sears Home Improvement Products, Inc. | | GILBERT F | HERNANDEZ | Customer Home Improvement Contract | 24678464A | 0.00 |
| 5264 | Sears Home Improvement Products, Inc. | | FREDRICK | WOODLAND | Customer Home Improvement Contract | 24599719A | 0.00 |
| 5265 | Sears Home Improvement Products, Inc. | | MARCELLINE | DECATO | Customer Home Improvement Contract | 24729729A | 0.00 |
| 5266 | Sears Home Improvement Products, Inc. | | IDA | MORROW | Customer Home Improvement Contract | 24718675A | 0.00 |
| 5267 | Sears Home Improvement Products, Inc. | | RICHARD | MACHADO | Customer Home Improvement Contract | 24630142A | 0.00 |
| 5268 | Sears Home Improvement Products, Inc. | | ALISON | SWARENS | Customer Home Improvement Contract | 24707379A | 0.00 |
| 5269 | Sears Home Improvement Products, Inc. | | PATRICIA | ABERLE | Customer Home Improvement Contract | 24686831A | 0.00 |
| 5270 | Sears Home Improvement Products, Inc. | | PATRICIA | ABERLE | Customer Home Improvement Contract | 24686831B | 0.00 |
| 5271 | Sears Home Improvement Products, Inc. | | BETTY | CAMERER | Customer Home Improvement Contract | 11040445A | 0.00 |
| 5272 | Sears Home Improvement Products, Inc. | | DIANA | SEXTON | Customer Home Improvement Contract | 24716433A | 0.00 |
| 5273 | Sears Home Improvement Products, Inc. | | BRUCE | JEFFERS | Customer Home Improvement Contract | 24710758A | 0.00 |
| 5274 | Sears Home Improvement Products, Inc. | | FREDRIKA | MOORE | Customer Home Improvement Contract | 24716562A | 0.00 |
| 5275 | Sears Home Improvement Products, Inc. | | RUDOLFH | SCIPIO | Customer Home Improvement Contract | 24704854A | 0.00 |
| 5276 | Sears Home Improvement Products, Inc. | | ANDREW | SMITH | Customer Home Improvement Contract | 24728793A | 0.00 |
| 5277 | Sears Home Improvement Products, Inc. | | ALICE | FAIN | Customer Home Improvement Contract | 24730120A | 0.00 |
| 5278 | Sears Home Improvement Products, Inc. | | VICKI | THRONE | Customer Home Improvement Contract | 24732172A | 0.00 |

## **Exhibit C**

## **Revised Cure Costs**

| Line | Debtor Party | Counterparty Name | Title of Contract | Prepetition Cure Amount | Corrected Cure Amount |
|---|---|---|---|---|---|
| 1 | Sears Home Improvement Products, Inc. | Danosa Caribbean, Inc. | Supply Agreement for Roofing | 27,735.34 | 0.00 |
| 2 | Sears Home Improvement Products, Inc. | WincoreWindow Company, LLC | Supply Agreement for Windows | 957,796.52 | 551,539.03 |
| 3 | Sears Home Improvement Products, Inc. | BCI Acrylic Bath Systems, Inc. | Supply Agreement for acrylic bath fixtures | 128,573.45 | 0.00 |
| 4 | Sears Home Improvement Products, Inc. | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply | Supply Agreement for Roofing | 101,401.80 | 0.00 |
| 5 | Sears Home Improvement Products, Inc. | American Builders & Contractors Supply Co., Inc. | Supply Agreement for Roofing | 254,400.05 | 0.00 |
| 6 | Sears Home Improvement Products, Inc. | Hajoca Corporation | Supply Agreement for plumbing/interior fixtures | 61,566.84 | 0.00 |
| 7 | Sears Holding Management Corporation | Dal-Tile Distribution, Inc. | Supply Agreement for Flooring/ Backsplash | 33,426.40 | 0.00 |