**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Stephanie Jordan, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 3, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the Supplemental Service List attached hereto as **Exhibit A**:

- Notice of Meeting of Creditors Pursuant to Section 341 of the Bankruptcy Code [Docket No. 807]

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: December 6, 2018

Stephanie Jordan

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on December 6, 2018, by Stephanie Jordan, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

JESSICA G. BERMAN
NOTARY PUBLIC, STATE OF NEW YORK
No. 02BE6333194
Qualified in Nassau County
Commission Expires 11/16/2019

SRF 29299

## Exhibit A

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4863728 | A & D REFRIGERATION INC | PO BOX 2735 | | | CORVALLIS | OR | 97339-2735 |
| 4405627 | ABAHRI, NASSIMA | REDACTED | | | | | |
| 4800880 | ABC MARKET USA INC | 11945 RIVERA RD | | | SANTA FE SPGS | CA | 90670-2209 |
| 4860902 | ABCO SYSTEMS INC | 55 MONTGOMERY ST | | | BELLEVILLE | NJ | 07109-1305 |
| 4845658 | ABLE INVESTMENTS LLC | 1527 GAUSE BLVD # 224 | | | SLIDELL | LA | 70460 |
| 4862916 | ACCENT TRADING LLC | 347 MASSOL AVE APT 405 | | | LOS GATOS | CA | 95030-7238 |
| 4799738 | ACOUSTIC CEILING PRODUCTS LLC | 2341 INDUSTRIAL DR | | | NEENAH | WI | 54956-4857 |
| 4797975 | ACRYLIC ORGANIZER STORE | 20088 NE 15TH CT | | | MIAMI | FL | 33179-2702 |
| 4150970 | ADAMS, DYLON | REDACTED | | | | | |
| 4665602 | ADAMS, EDWARD L | REDACTED | | | | | |
| 4757556 | ADAMS, ELSIE | REDACTED | | | | | |
| 4372771 | ADAMS, HEATHER A | REDACTED | | | | | |
| 4723838 | ADAMS, JARED ALLEN | REDACTED | | | | | |
| 4758964 | ADAMS, LETISHA J | REDACTED | | | | | |
| 4595578 | ADAMS, MILLARD | REDACTED | | | | | |
| 4687768 | ADAMS, SHANQUNIC | REDACTED | | | | | |
| 4639080 | ADAMS, STEVE | REDACTED | | | | | |
| 4755074 | ADAMS, WILLIAM C | REDACTED | | | | | |
| 4673228 | ADAMSON, KRISTI | REDACTED | | | | | |
| 4674450 | ADRIAN, JOEL | REDACTED | | | | | |
| 4860767 | ADVANCED SAFE & LOCK INC | 1077 NORTON ST | | | ROCHESTER | NY | 14621-3866 |
| 4882378 | ADVANCED SYSTEMS INC | P O BOX 219 | | | CEDAR FALLS | IA | 50613-0017 |
| 4807425 | ADVANTAGE CARPET INC | REDACTED | | | | | |
| 4270536 | AGBAYANI, SHANNEL | REDACTED | | | | | |
| 4339447 | AGBODZA, AUGUSTINA E | REDACTED | | | | | |
| 4662378 | AGUILAR, BONNIE | REDACTED | | | | | |
| 4441139 | AGYEMAN, DANIEL | REDACTED | | | | | |
| 4271452 | AH NEE, SHATRES V | REDACTED | | | | | |
| 4881474 | AKAMAI PAINTING | PO BOX 29962 | | | HONOLULU | HI | 96820-2362 |
| 4598527 | AKL, EMAN J | REDACTED | | | | | |
| 4329306 | AKROFI, THEODORA | REDACTED | | | | | |
| 4858753 | ALABAMA PLUMBERS AND GAS FITTERS | 216 AQUARIUS DR | STE 319 | | BIRMINGHAM | AL | 35209-5858 |
| 4612394 | ALADE, TEMITOPE | REDACTED | | | | | |
| 4831667 | ALEXANDER BUILDING CORPORATION | REDACTED | | | | | |
| 4811970 | ALEXEY POLYUDOV | REDACTED | | | | | |
| 4799936 | ALI HADI | DBA AH12345 | 7339 BROOKMOOR CT | | MOBILE | AL | 36695-4395 |
| 4223563 | ALI, RABIA | REDACTED | | | | | |
| 4257021 | ALLEN, ANA | REDACTED | | | | | |
| 4846194 | ALPHA & OMEGA MANAGEMENT COMPANY LLC | PO BOX 1291 | | | CLINTON | TN | 37717-1291 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4878723 | ALPHAGRAPHICS | MALLIE CORPORATION | 8555 WHITE OAK AVE | | RANCHO CUCAMONGA | CA | 91730-5146 |
| 4459289 | ALQAWASMI | REDACTED | | | | | |
| 4876986 | ALS APPLIANCE | 2525 BEARTOOTH DR | | | CODY | WY | 82414-4017 |
| 4517452 | ALSHUWAILI, SAFAA M | REDACTED | | | | | |
| 4867927 | ALTA CONSTRUCTION & DESIGN INC | 4844 Pasarobles DR | | | SACRAMENTO | CA | 95841-3433 |
| 4486917 | ALTICE, JORDAN | REDACTED | | | | | |
| 4812040 | ALTIERI, IAURA | REDACTED | | | | | |
| 4787985 | Alvarado, Rossanne | REDACTED | | | | | |
| 4166782 | AMAYA, SARA A | REDACTED | | | | | |
| 4794735 | AMERICAN COVERS INC DBA HANDSTAND | 1770 S 5350 W # 100 | | | SLC | UT | 84104-4730 |
| 4865947 | AMERICAN FLORAL SOLUTIONS LLC | PO BOX 472 | | | SYOSSET | NY | 11791-0472 |
| 4798294 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | MIAMI | FL | 33127 |
| 4794658 | AMIR AZIZ & SON | 1641 BROADHOLLOW RD | | | FARMINGDALE | NY | 11735-1711 |
| 4796382 | ANATOL MOHUTAU | DBA ROYAL CARE COSMETICS | 6301 DE SOTO AVE UNIT 267 | | WOODLAND HLS | CA | 91367-2749 |
| 4456828 | ANDERSON, MARKEISHA | REDACTED | | | | | |
| 4344870 | ANDERSON, MARLON M | REDACTED | | | | | |
| 4257000 | ANDRESS, JAELYN | REDACTED | | | | | |
| 4831887 | ANDREU, ALFRED | REDACTED | | | | | |
| 4846535 | ANDREW WOMACK | 100 ALCOTT PL APT 8D | | | Bronx | NY | 10475-4111 |
| 4528112 | ANDREWS, CRISTIAN G | REDACTED | | | | | |
| 4451710 | ANDROSKO, BRENDA L | REDACTED | | | | | |
| 4739585 | ANGLIN, TOMMY | REDACTED | | | | | |
| 4245681 | ANNALORE, STEVE | REDACTED | | | | | |
| 4407459 | ANNIGEW, AKEEM | REDACTED | | | | | |
| 4795631 | ANTHONY J PARKS | 34676 SWAN VALLEY CT | | | MURRIETA | CA | 92563-3395 |
| 4158872 | ANTHONY, ALLINA M | REDACTED | | | | | |
| 4607558 | ANTONUCCI, LORAINE | REDACTED | | | | | |
| 4219405 | APODACA, ALYSSA | REDACTED | | | | | |
| 4651637 | APOSTOL, MARIE | REDACTED | | | | | |
| 4797582 | ARAS BADEMCI | 159 JACKSON AVE APT A | | | WINEOLA | NY | 11501-2461 |
| 4742954 | ARBON, JANA | REDACTED | | | | | |
| 4871269 | ARBOR SPRINGS WATER CO INC | PO BOX 701760 | | | PLYMOUTH | MI | 48170-0970 |
| 4206225 | ARCE PEREA, FERNANDO P | REDACTED | | | | | |
| 4812278 | ARCHIBALD, REBECCA | REDACTED | | | | | |
| 4594936 | AREVALO, EFRAIN V | REDACTED | | | | | |
| 4352983 | ARMSTRONG, PALACE L | REDACTED | | | | | |
| 4293605 | ARNOLD, ANDREA | REDACTED | | | | | |
| 4887861 | ARROW LAWNMOWER & POWER EQUIPMENT | SIMON & SHARON CHOI | 12117 VANOWEN ST | | N HOLLYWOOD | CA | 91605-5652 |
| 4859048 | ARTHUR DOGSWELL LLC | 1224 FERN RIDGE PKWY STE 200 | | | SAINT LOUIS | MO | 63141-4404 |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 4832056 | ARTIGUES CUBERO BUILDERS LLC | REDACTED | | | | | |
| 4411008 | ARY-HICKS, JOHN | REDACTED | | | | | |
| 4856979 | ASANTE, SARAH | REDACTED | | | | | |
| 4786482 | Aslanis, Anastasios | REDACTED | | | | | |
| 4884606 | ASPHALT SOLUTIONS OF MICHIGAN LLC | 10422 CADILLAC HWY | | | THOMPSONVILLE | MI | 49683-9367 |
| 4812341 | ASTON PEREIRA & ASSOCIATES | REDACTED | | | | | |
| 4806331 | ASW LLC | 2499 S 600 E # 102 | | | COLUMBIA CITY | IN | 46725-9029 |
| 4798811 | AT BATTERY CO | 28340 AVENUE CROCKER | STE 201 | | VALENCIA | CA | 91355-3918 |
| 4166349 | ATANESYAN, VANUHI | REDACTED | | | | | |
| 4226066 | AUSTIN, KIENNA | REDACTED | | | | | |
| 4868071 | AUTOMATED BUILDING COMPONENTS | 4T DOOR SYSTEMS INC | 1620 W BRISTOL ST | | ELKHART | IN | 46514-1613 |
| 4825146 | AWC CONSTRUCTION | REDACTED | | | | | |
| 4171939 | AYALA, FRANK | REDACTED | | | | | |
| 4563558 | AYDINYAN, INNA | REDACTED | | | | | |
| 4375104 | AYERS, BETH | REDACTED | | | | | |
| 4881056 | B N C INC | 1074 COUNTY HIGHWAY 36 | | | WORCESTER | NY | 12197-5214 |
| 4832149 | B PASCUALI DESIGN | REDACTED | | | | | |
| 4178073 | BADBERG, JENNIFER M | REDACTED | | | | | |
| 4342491 | BADE, GYAN K | REDACTED | | | | | |
| 4797064 | BAGGRES USA CORPORATION | PO BOX 10465 | | | POMPANO BEACH | FL | 33061-6465 |
| 4149818 | BAKER JR., ERSKINE R | REDACTED | | | | | |
| 4825183 | BAKER,DARRIUS | REDACTED | | | | | |
| 4224643 | BALL, DEANNA | REDACTED | | | | | |
| 4862564 | BALTA US INC | 6739 NEW CALHOUN HWY NE | | | ROME | GA | 30161-8241 |
| 4336683 | BANKS, ROZELL M | REDACTED | | | | | |
| 4382389 | BAPTISTE, SHANI K | REDACTED | | | | | |
| 4193885 | BARBOUR, TIFFANY L | REDACTED | | | | | |
| 4146309 | BARNES, ANDRE | REDACTED | | | | | |
| 4321271 | BARNES, DEANNA | REDACTED | | | | | |
| 4831273 | BARNETT, CLAUDIA | REDACTED | | | | | |
| 4318703 | BARRETT, MONTREAL | REDACTED | | | | | |
| 4479320 | BARRICK, DARRON L | REDACTED | | | | | |
| 4288123 | BARTON, DIANA C | REDACTED | | | | | |
| 4331077 | BASILE, KRISTIAN | REDACTED | | | | | |
| 4856376 | BATES, GOLDIE NICOLE | REDACTED | | | | | |
| 4491669 | BATISTA JAVIER, JENNIFER | REDACTED | | | | | |
| 4206618 | BATSHOUN, MARY N | REDACTED | | | | | |
| 4714506 | BATYE, CAMERON | REDACTED | | | | | |
| 4399437 | BAXTER, JOSEPH | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4669576 | BEACHAMP, DUANE | REDACTED | | | | | |
| 4756580 | BEAL, SCOTT | REDACTED | | | | | |
| 4864300 | BEAR GROUP INC | 2302 NOB HILL AVE N | | | SEATTLE | WA | 98109-2046 |
| 4340575 | BEATTY, ELIZABETH | REDACTED | | | | | |
| 4264338 | BEAVER, JOSHUA J | REDACTED | | | | | |
| 4358089 | BECHTEL, JAKOB N | REDACTED | | | | | |
| 4652366 | BECK, KAREN | REDACTED | | | | | |
| 4470029 | BECKE, DENNIS C | REDACTED | | | | | |
| 4274530 | BECKER, COURTNEY A | REDACTED | | | | | |
| 4714134 | BECKER, KIT | REDACTED | | | | | |
| 4728094 | BECKWITH, ANTHONY TROY | REDACTED | | | | | |
| 4654416 | BEENKEN, JENNA | REDACTED | | | | | |
| 4394710 | BELANGER, ZACHARY E | REDACTED | | | | | |
| 4603042 | BELK, WILLSON | REDACTED | | | | | |
| 4721556 | BELL, CHRISTOPHER | REDACTED | | | | | |
| 4357058 | BELL, DEVIN K | REDACTED | | | | | |
| 4484731 | BELLERIVE, BAILEY N | REDACTED | | | | | |
| 4656453 | BENAVIDEZ, MARCIAL | REDACTED | | | | | |
| 4641575 | BENECH, ROBERT | REDACTED | | | | | |
| 4832458 | BENINCASA DEIDAD | REDACTED | | | | | |
| 4622537 | BENITEZ, PATRICK | REDACTED | | | | | |
| 4769225 | BENJAMIN, RUBYE L | REDACTED | | | | | |
| 4608239 | BENNETT, ALLEN | REDACTED | | | | | |
| 4757048 | BENNETT, GARY | REDACTED | | | | | |
| 4856589 | BENNETT, MONIESHA D | REDACTED | | | | | |
| 4734559 | BEN'SALEM, STEPHANIE | REDACTED | | | | | |
| 4737233 | BERNACHE, SANDY | REDACTED | | | | | |
| 4780314 | Bernalillo County Treasurer | PO Box 269 | | | Albuquerque | NM | 87103-0629 |
| 4672492 | BERNARDIN, BILL | REDACTED | | | | | |
| 4292637 | BERNAT, KARRAH A | REDACTED | | | | | |
| 4673438 | BERNHARDS, ALICE | REDACTED | | | | | |
| 4718372 | BERONIO, JENNYE | REDACTED | | | | | |
| 4856090 | BERRIOS JR, RAMON | REDACTED | | | | | |
| 4428806 | BERRIOS, ANGELA C | REDACTED | | | | | |
| 4602251 | BERRY, CHERYL | REDACTED | | | | | |
| 4700746 | BERRY, MARY | REDACTED | | | | | |
| 4653794 | BERUBE, EDWARD | REDACTED | | | | | |
| 4852111 | BERYL JACK SHEROUSE | 109 BOLERIO DR | | | UNIVERSAL CTY | TX | 78148-3303 |
| 4732601 | BESCONTILLO, RUBEN | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4689037 | BETHEA, BILL | REDACTED | | | | | |
| 4873030 | BETTER EARTH LANDSCAPE | BETTER EARTH LANDSCAPE | PO BOX 1221 | | GOLETA | CA | 93116-1221 |
| 4664632 | BETTS, FRANK | REDACTED | | | | | |
| 4390694 | BIENIO, RYAN | REDACTED | | | | | |
| 4798419 | BIG ROC TOOLS INC | 4700 LITTLEJOHN ST | | | BALDWIN PARK | CA | 91706-2274 |
| 4318669 | BIGELOW, KYLE J | REDACTED | | | | | |
| 4352968 | BLACKMER, KALI | REDACTED | | | | | |
| 4156528 | BLAIR, JACINDA | REDACTED | | | | | |
| 4578087 | BLAIR, TYLER | REDACTED | | | | | |
| 4869844 | BLAMTASTIC LLC | 6100 LAKEFORREST DR STE 310 | | | ATLANTA | GA | 30328-3836 |
| 4326964 | BLANCHE, ASHLEY | REDACTED | | | | | |
| 4231359 | BLANCO, MAYDELIS | REDACTED | | | | | |
| 4321449 | BLASDEL, ANGEL | REDACTED | | | | | |
| 4863938 | BLUE RIBBON PRODUCTS CO | 1511 OLYMPIC BLVD | | | JOLIET | IL | 60431-7954 |
| 4799502 | BLUEAIR INC | 125 S CLARK ST STE 2000 | | | CHICAGO | IL | 60603-4054 |
| 4347388 | BOKO, GENIA | REDACTED | | | | | |
| 4613296 | BONATUCCI, CYNTHIA | REDACTED | | | | | |
| 4639555 | BONESKI, BERNADINE | REDACTED | | | | | |
| 4357926 | BONK, JONATHAN GERARD | REDACTED | | | | | |
| 4832808 | BONNER, SHAWN | REDACTED | | | | | |
| 4595229 | BONSU, FRANK | REDACTED | | | | | |
| 4769382 | BORDEAUX JR, HARLEE | REDACTED | | | | | |
| 4768647 | BOSSE, SUZANNE | REDACTED | | | | | |
| 4674153 | BOSSIER, KELLY | REDACTED | | | | | |
| 4670569 | BOST, CONNIE | REDACTED | | | | | |
| 4600552 | BOSTON, DANETTE H | REDACTED | | | | | |
| 4755580 | BOSWORTH, JANET | REDACTED | | | | | |
| 4169327 | BOUIE, KENDRICK R | REDACTED | | | | | |
| 4334190 | BOULOUTE, MAXIM | REDACTED | | | | | |
| 4718398 | BOURGEOIS, CLARENCE | REDACTED | | | | | |
| 4492095 | BOURGEOIS, MIKAYLA M | REDACTED | | | | | |
| 4764059 | BOURNE, KATHERINE  D. | REDACTED | | | | | |
| 4208993 | BOWER, SHIRIN | REDACTED | | | | | |
| 4799398 | BOWERSPARADISECOM INC | 9260 BENDEL PL | | | ELK GROVE | CA | 95624-2412 |
| 4872876 | BOYD GUBLER | B KELLY GUBLER OD PLLC | PO BOX 305 | | OREM | UT | 84059-0305 |
| 4813062 | BOYD STOCKHAM | REDACTED | | | | | |
| 4475889 | BOYER, ASHLEY | REDACTED | | | | | |
| 4452428 | BOYER, AUTUMN A | REDACTED | | | | | |
| 4559339 | BOYLAN, JARICK | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4798154 | BOYLE HEIGHTS LAND HOLDINGS LLC | 724 S SPRING ST STE 801 | | | LOS ANGELES | CA | 90014-2944 |
| 4420191 | BOYLE, JAMES T | REDACTED | | | | | |
| 4598292 | BRANCH, EBONY | REDACTED | | | | | |
| 4345941 | BRASWELL, QUANDRA M | REDACTED | | | | | |
| 4604847 | BRAVO, CARLOS | REDACTED | | | | | |
| 4768288 | BREAM, DALE | REDACTED | | | | | |
| 4856180 | BREAUX, REBECCA K | REDACTED | | | | | |
| 4573121 | BRENNECKE, HANNAH | REDACTED | | | | | |
| 4614061 | BRENT, JESSE | REDACTED | | | | | |
| 4608569 | BREUNIG, JOHN | REDACTED | | | | | |
| 4171280 | BRIDGES, LEROY G | REDACTED | | | | | |
| 4144052 | BRIGGS, ROBERT W | REDACTED | | | | | |
| 4728278 | BROCKMAN, JUSTIN | REDACTED | | | | | |
| 4635399 | BROMLEY, FREDRICK | REDACTED | | | | | |
| 4603046 | BROOKS, RODRICK | REDACTED | | | | | |
| 4575094 | BROOKS, TRAVIS M | REDACTED | | | | | |
| 4604683 | BROWN- FRENCHER, LEAJA | REDACTED | | | | | |
| 4870389 | BROWN PAINTING LLC | 78-6601 MAMLAHOA HWY | | | KAILUA KONA | HI | 96725-9735 |
| 4586571 | BROWN, AGNES | REDACTED | | | | | |
| 4247441 | BROWN, CHRISTOPHER | REDACTED | | | | | |
| 4649238 | BROWN, DAVID | REDACTED | | | | | |
| 4610235 | BROWN, DAVID | REDACTED | | | | | |
| 4657423 | BROWN, JOHN S | REDACTED | | | | | |
| 4275634 | BROWN, LAURA E | REDACTED | | | | | |
| 4614310 | BROWN, LINDA | REDACTED | | | | | |
| 4647023 | BROWN, MARY | REDACTED | | | | | |
| 4713653 | BROWN, MICHAEL | REDACTED | | | | | |
| 4460332 | BROWN, ROBERT | REDACTED | | | | | |
| 4712944 | BROWN, STANLEY | REDACTED | | | | | |
| 4644007 | BROWN, VINCENT | REDACTED | | | | | |
| 4861511 | BRUCE FOODS CORPORATION | 221 Southpark RD STE B1 | | | Lafayette | LA | 70508-3611 |
| 4765571 | BRUNELL, CHUCK | REDACTED | | | | | |
| 4762290 | BRUNNER, ERIC W | REDACTED | | | | | |
| 4594532 | BRUZZONE, JOE | REDACTED | | | | | |
| 4735425 | BRYAN, ROBERT | REDACTED | | | | | |
| 4663713 | BRYANT, TY | REDACTED | | | | | |
| 4766296 | BRYANT-PORTER, ANITA | REDACTED | | | | | |
| 4739902 | BRYSON, DANNETTA | REDACTED | | | | | |
| 4344810 | BUADU, KWADWO O | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4314646 | BUCHANAN, PATRICK A | REDACTED | | | | | |
| 4159748 | BUCHANAN, TYLER S | REDACTED | | | | | |
| 4720678 | BUCK, NANCY | REDACTED | | | | | |
| 4676303 | BUCKENTIN, CRAIG | REDACTED | | | | | |
| 4648890 | BUCKLEY, CHRISTINE | REDACTED | | | | | |
| 4833093 | BUILDING TECHNOLOGY INC | REDACTED | | | | | |
| 4738722 | BUIS, MICHEAL D | REDACTED | | | | | |
| 4595346 | BUNCE, LARRY | REDACTED | | | | | |
| 4310632 | BUNCH, COURTNEY R | REDACTED | | | | | |
| 4613668 | BUNTINAS, LINAS A | REDACTED | | | | | |
| 4601186 | BUNTING, KEITH | REDACTED | | | | | |
| 4718164 | BURDEN, MICKIE | REDACTED | | | | | |
| 4253514 | BURDESS, BRADEN T | REDACTED | | | | | |
| 4700463 | BURKARD, KATHLEEN | REDACTED | | | | | |
| 4768219 | BURKHART, DAVID | REDACTED | | | | | |
| 4594067 | BURRIS, RONALD | REDACTED | | | | | |
| 4699327 | BURTCHAELL, CRISTINA & GARY E | REDACTED | | | | | |
| 4606429 | BURTON, CATHY | REDACTED | | | | | |
| 4345445 | BURTON, EMMA L | REDACTED | | | | | |
| 4285293 | BUSTAMANTE, DIANE L | REDACTED | | | | | |
| 4239072 | BUTLER, SIERRA | REDACTED | | | | | |
| 4865196 | BV EAGLE ALPHA LLC | 8390 LYNDON B JOHNSON FWY #565 | | | DALLAS | TX | 75243-1188 |
| 4860708 | BY DESIGN LLC | 1450 BROADWAY FL 24 | | | NEW YORK | NY | 10018-2224 |
| 4297401 | BYNUM, ROSELLA | REDACTED | | | | | |
| 4431247 | BYRNE, MADELEINE | REDACTED | | | | | |
| 4759769 | CABRAL, COREY | REDACTED | | | | | |
| 4662033 | CABRERA, DANIEL | REDACTED | | | | | |
| 4658820 | CAGLE, DORIS | REDACTED | | | | | |
| 4211275 | CAIRNS, ROBERT J | REDACTED | | | | | |
| 4391269 | CALDITO, ALLAN P | REDACTED | | | | | |
| 4407056 | CALDWELL, ZANYAH | REDACTED | | | | | |
| 4401552 | CALHOUN, LORETHA | REDACTED | | | | | |
| 4762519 | CALHOUN, MICHAEL AND KAREN A | REDACTED | | | | | |
| 4833243 | CAMPBELL, MURDOCH & MARGRET | REDACTED | | | | | |
| 4610793 | CAMPBELL, ROBERT | REDACTED | | | | | |
| 4767934 | CANABAL, PERDO A. | REDACTED | | | | | |
| 4688849 | CANNON, BILLY | REDACTED | | | | | |
| 4539217 | CANNON, JAMES G | REDACTED | | | | | |
| 4765868 | CANO, HERMILA | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4605138 | CAPMAN, BRUCE T | REDACTED | | | | | |
| 4664842 | CAPPELLO, CATHERINE | REDACTED | | | | | |
| 4667722 | CAPRIOTTI, VINCENT | REDACTED | | | | | |
| 4221975 | CARABALLO, BRANDON L | REDACTED | | | | | |
| 4487474 | CARABALLO, DIANA | REDACTED | | | | | |
| 4550957 | CARBON, ALEXANDER | REDACTED | | | | | |
| 4612849 | CARBONE, JOHN J | REDACTED | | | | | |
| 4160886 | CAREY, JENNIFER | REDACTED | | | | | |
| 4365535 | CARLSON, DANIELLA | REDACTED | | | | | |
| 4763528 | CARMACK, KRISTIN | REDACTED | | | | | |
| 4813579 | CAROL ORME | REDACTED | | | | | |
| 4252292 | CARR, MICHAEL G | REDACTED | | | | | |
| 4163842 | CARRIEDO, KASSANDRA M | REDACTED | | | | | |
| 4596596 | CARRILLO, ALBERT | REDACTED | | | | | |
| 4215117 | CARRILLO, DANIEL L | REDACTED | | | | | |
| 4772458 | CARROLL, SEAN | REDACTED | | | | | |
| 4813627 | CARROLLCO | REDACTED | | | | | |
| 4676952 | CARTWRIGHT, JERRY | REDACTED | | | | | |
| 4621389 | CARVALHO, LISA | REDACTED | | | | | |
| 4222019 | CASAS, BRANDON | REDACTED | | | | | |
| 4687717 | CASPER, MATTHEW | REDACTED | | | | | |
| 4651190 | CASTANEDA, STEVEN | REDACTED | | | | | |
| 4634872 | CASTRO, ALEX | REDACTED | | | | | |
| 4886168 | CENTRAL REPAIR SERVICE | PO BOX 142 | | | MOSINEE | WI | 54455-0142 |
| 4878434 | CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD | | | DULUTH | GA | 30095-5801 |
| 4798159 | CEO HOLLY HILL LLC | PYMT VIA ACH | 54 HUCKLEBERRY HILL RD | | NEW CANAAN | CT | 06840-3801 |
| 4360034 | CERVERA, ANDRE J | REDACTED | | | | | |
| 4877865 | CHAMPIONS APPLIANCE REPAIR SERVICE | JUAN JOSE BARBA JR | 13210 EMPORIA ST | | HOUSTON | TX | 77015-4314 |
| 4763653 | CHANCE, LINDA | REDACTED | | | | | |
| 4796923 | CHANG XIN INC | DBA AREION STORE | 2855 S RESERVOIR ST | | POMONA | CA | 91766-6526 |
| 4725239 | CHANG, MONICA | REDACTED | | | | | |
| 4657986 | CHAPLIN, JOCELYN | REDACTED | | | | | |
| 4316231 | CHAPMAN, BRYAN | REDACTED | | | | | |
| 4603323 | CHAPPELEAR, JAMES | REDACTED | | | | | |
| 4825873 | CHARLES SMITH CONSTRUCTION, INC | REDACTED | | | | | |
| 4309790 | CHARNOSKE-VELEZ, DAVID M | REDACTED | | | | | |
| 4798929 | CHASON KEY-WAY | DBA BUYASAFE | 21029 ITASCA ST | SUITE G | CHATSWORTH | CA | 91311-8514 |
| 4726787 | CHAVEZ, ANDREW | REDACTED | | | | | |
| 4720589 | CHAVEZ, MCKAEL | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4409750 | CHAVEZ, MELISSA | REDACTED | | | | | |
| 4698034 | CHEBAHTAH, JOSEPH A | REDACTED | | | | | |
| 4737975 | CHEN, SHEUE | REDACTED | | | | | |
| 4864753 | CHERRY LOGISTICS CORP | 19 S LA SALLE ST STE 1201 | | | CHICAGO | IL | 60603-1419 |
| 4860036 | CHICAGO SCENIC STUDIOS INC | 955 W CERMAK RD | | | CHICAGO | IL | 60608-4518 |
| 4419801 | CHIN, ELVERTON | REDACTED | | | | | |
| 4792712 | Chitnis, Shashank | REDACTED | | | | | |
| 4426757 | CHITTY, SHAWN | REDACTED | | | | | |
| 4332045 | CHOWDHURY, SALMA N | REDACTED | | | | | |
| 4813878 | CHRIS GROSS | REDACTED | | | | | |
| 4190229 | CHRISTENSEN, JOSHUA | REDACTED | | | | | |
| 4556335 | CHRISTOPHERSON, DON | REDACTED | | | | | |
| 4516551 | CHUDLEY, TERRA | REDACTED | | | | | |
| 4857009 | CHUNG, YUNG-CHEN | REDACTED | | | | | |
| 4563322 | CHURCH, JACK P | REDACTED | | | | | |
| 4482443 | CIARCIELLO, MICHAEL J | REDACTED | | | | | |
| 4797286 | CINDI GHIOTTO DISCOUNTS | 2834 HAMNER AVE #141 | | | NORCO | CA | 92860-1929 |
| 4833728 | CINDIE HILL | REDACTED | | | | | |
| 4300804 | CISSE, ALIOUNE | REDACTED | | | | | |
| 4782907 | CITY OF BREMERTON | 345 SIXTH ST STE 100 | TAX & LICENSE DIVISION | | Bremerton | WA | 98337-1891 |
| 4381813 | CLARK, BINNI R | REDACTED | | | | | |
| 4813992 | CLAUDE CORVINO | REDACTED | | | | | |
| 4847803 | CLAUDIA DUNNE | 3900 KATIE LN | | | MELBOURNE | FL | 32934-8437 |
| 4416013 | CLEMMONS, TERRY M | REDACTED | | | | | |
| 4414855 | CLOYD, JENNIFER | REDACTED | | | | | |
| 4848229 | CLYDE COLBERT | 349 1/2 DUBLIN DR | | | CARDIFF | CA | 92007-2005 |
| 4799659 | CMERIT USA INC | 3929 E GUASTI RD | SUITE D | | ONTARIO | CA | 91761-1546 |
| 4846467 | COASTLINE CUSTOM FLOORS | 14180 BEACH BLVD | STE 6 | | JAX BCH | FL | 32250-1593 |
| 4147471 | COBB, AUBREY M | REDACTED | | | | | |
| 4826000 | COLDIRON, GLORIA | REDACTED | | | | | |
| 4803707 | COMMERCE CODEWORKS INC | DBA BULBCONNECTION | PMB #210 | 650 S PRAIRIE VIEW R | WDM | IA | 50266-6686 |
| 4313468 | COMPASS, MICHELLE | REDACTED | | | | | |
| 4799062 | CONTINENTAL EQUITIES INC | 2761 N 29TH AVE | | | HOLLYWOOD | FL | 33020-1512 |
| 4338452 | COOK, DWIGHT M | REDACTED | | | | | |
| 4664278 | COOK, LESLIE | REDACTED | | | | | |
| 4215862 | COOK, PATRICIA | REDACTED | | | | | |
| 4749818 | COOKE, LATICIA | REDACTED | | | | | |
| 4661461 | COOKE, ROXANNE | REDACTED | | | | | |
| 4847220 | COOPER J MINTER | 213 CANADAWA | | | HIGHLAND LAKES | NJ | 07422-9609 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4654093 | COOPER, CASEY | REDACTED | | | | | |
| 4723956 | COOPER, KENNETH | REDACTED | | | | | |
| 4786717 | Cooper, Latoya | REDACTED | | | | | |
| 4663676 | COOPER, MELISSA J. | REDACTED | | | | | |
| 4588155 | COPIN, FRANK | REDACTED | | | | | |
| 4472580 | CORBIN, TINA | REDACTED | | | | | |
| 4714211 | CORKUM, MIKE | REDACTED | | | | | |
| 4760554 | CORNEAL, MARION | REDACTED | | | | | |
| 4687080 | CORNELL, RACHAEL | REDACTED | | | | | |
| 4364018 | CORONADO, YESENIA | REDACTED | | | | | |
| 4710779 | CORRIGAN, MARY | REDACTED | | | | | |
| 4170194 | COSEY, AUJANNE F | REDACTED | | | | | |
| 4657574 | COTA, MARY | REDACTED | | | | | |
| 4736192 | COTA, MERTON | REDACTED | | | | | |
| 4760140 | COTTON, JENNIFER | REDACTED | | | | | |
| 4856861 | COVARRUBIAS, EDGAR | REDACTED | | | | | |
| 4797449 | COVERTEC PRODUCTS LLC | 10821 NW 50TH ST | | | SUNRISE | FL | 33351-8091 |
| 4886758 | COVIELLO SERVICES LLC | 23 MALCOLM ST | STE 2 | | MORRISTOWN | NJ | 07960-4268 |
| 4855829 | Coviello Services, LLC | REDACTED | | | | | |
| 4778778 | Coviello, Gucciardo, Egan, Mark | REDACTED | | | | | |
| 4391190 | COWAN, CHISTOPHER | REDACTED | | | | | |
| 4673978 | COX, MARY | REDACTED | | | | | |
| 4611216 | COYLE, ROBERT | REDACTED | | | | | |
| 4203813 | CRAW, CHRISTIANA | REDACTED | | | | | |
| 4834121 | CRISTINA COLL | REDACTED | | | | | |
| 4795370 | CRISTOPHER CRISTIA | 2670 N FEDERAL HWY APT 3 | | | BOYNTON BEACH | FL | 33435-2412 |
| 4553702 | CROCKER, ASHLEY B | REDACTED | | | | | |
| 4520366 | CROCKETT, CASEY | REDACTED | | | | | |
| 4228066 | CROOKS, JEFFREY S | REDACTED | | | | | |
| 4868960 | CROWN SERVICES INC | 6563 UNION CENTRE DR | | | WEST CHESTER | OH | 45069-4836 |
| 4363332 | CRUMBACK, ARBUTUS N | REDACTED | | | | | |
| 4374871 | CRUMEDY, SHAWANNA | REDACTED | | | | | |
| 4597099 | CRUMP, BARBARA B. J | REDACTED | | | | | |
| 4743712 | CRUZ, JOSELITO | REDACTED | | | | | |
| 4729209 | CRUZ, LUIS | REDACTED | | | | | |
| 4646812 | CUELLAR, EDWARD | REDACTED | | | | | |
| 4714261 | CUEVAS, JOE ANN | REDACTED | | | | | |
| 4596401 | CUMMINGS, WILLIAM C | REDACTED | | | | | |
| 4886228 | CUTTERS PLUMBING LLC | ROBIN DON HULAN CUTTER | 908 SW 27TH ST | | OAKLAHOMA CITY | OK | 73109-2116 |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4870911 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET | SUITE 204 | | LOS ANGELES | CA | 90017-4630 |
| 4795290 | DADYA TRADE AND CONSULTING LLC | 22 THOMPSON RD | STE 10 | | EAST WINDSOR | CT | 06088-9616 |
| 4834234 | DAIDONE, GLENN | REDACTED | | | | | |
| 4276553 | DALRYMPLE, TRISHA Z | REDACTED | | | | | |
| 4318698 | DAMMERT, KAYLA | REDACTED | | | | | |
| 4861468 | DAMON PATRICK WHITT SR | 211 E CHURCH ST | | | HARRISBURG | IL | 62946-1706 |
| 4849513 | DANIEL KENT | 10410 M 32 | | | ATLANTA | MI | 49709-9384 |
| 4887400 | DANIELLE RICHARDSON | 1100 S HILL ST APT 331 | | | LOS ANGELES | CA | 90015-4299 |
| 4351846 | DARLING, CHARLES R | REDACTED | | | | | |
| 4834392 | DAVID MILLER | REDACTED | | | | | |
| 4787977 | Davie, Dinora & Warren | REDACTED | | | | | |
| 4845523 | DAVIS | 106 CAPRI CT | | | PRATVILLE | AL | 36067-3702 |
| 4241507 | DAVIS, ANTONASHA A | REDACTED | | | | | |
| 4347449 | DAVIS, MATTHEW E | REDACTED | | | | | |
| 4187417 | DAVIS, TYRONE | REDACTED | | | | | |
| 4834446 | DAWES, CHARLENE & STEPHEN | REDACTED | | | | | |
| 4253912 | DAWKINS, CHANEL | REDACTED | | | | | |
| 4250004 | DAWSON, MAKESHA | REDACTED | | | | | |
| 4795813 | DDHW GROUP LLC DBA NUTHIN FANCY | DBA NUTHIN FANCY OUTDOORS | 475 FENTRESS BLVD STE A | | DAYTONA BEACH | FL | 32114-1236 |
| 4846676 | DECLUE CONSTRUCTION LLC | 17401 MONTEVERDE DR | | | SPRING HILL | FL | 34610-7367 |
| 4178172 | DEESE, JON | REDACTED | | | | | |
| 4787278 | Deloy, Sarah | REDACTED | | | | | |
| 4443906 | DEMERS, JENNIFER | REDACTED | | | | | |
| 4394847 | DEMMER, TRAVIS | REDACTED | | | | | |
| 4809528 | DENNETT TILE & STONE, INC. | 4536 BENNETT VIEW DR | | | SANTA ROSA | CA | 95404-6204 |
| 4557498 | DENNING, CHRISTOPHER | REDACTED | | | | | |
| 4826340 | DESERT DREAM HOMES CONSTRUCTION | REDACTED | | | | | |
| 4814787 | DHD DESIGN & IMAGE | REDACTED | | | | | |
| 4228236 | DIAZ, CLIFTON | REDACTED | | | | | |
| 4834753 | DIDA HOME LLC | REDACTED | | | | | |
| 4826414 | DIETRICH,JOE | REDACTED | | | | | |
| 4291049 | DIJOSEPH, KYLE E | REDACTED | | | | | |
| 4367739 | DILLEY, CRYSTAL | REDACTED | | | | | |
| 4856036 | DIMARTINO, MICHELINA | REDACTED | | | | | |
| 4804188 | DIMENSION LAB INC | PO BOX 1811 | | | CHINO HILLS | CA | 91709-0061 |
| 4348871 | DIX, TAWANNA | REDACTED | | | | | |
| 4861147 | DNN CORP | 401 CONGRESS AVE STE 2550 | | | AUSTIN | TX | 78701-3708 |
| 4865521 | DOEJO LLC | 444 N WABASGH AVE STE 500 | | | CHICAGO | IL | 60611-5621 |
| 4810063 | DOLLING'S APPLIANCE & REFRIGERATION | ATTN ACCOUNTS RECEIVABLE | 1241 OLD OCKEECHOBEE ROAD STE A2 | | WEST PALM BEACH | FL | 33401-6953 |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4845716 | DOLORES DEMARCO | 201 ELM AVE APT E | | | SWARTHMORE | PA | 19081-1428 |
| 4846091 | DONALD JUDY | 1900 Oceanwalk LN | APT 139 | | Pompano Beach | FL | 33062-7649 |
| 4847764 | DOROTHY JONES | 4004 VISTA RD | APT 62A | | PASADENA | TX | 77504-2166 |
| 4229872 | DORSAINT, TAYA-MICHELLE | REDACTED | | | | | |
| 4320335 | DOTSON, JACOB A | REDACTED | | | | | |
| 4847242 | DOUGLAS FLETCHER | 777 WALNUT ST | | | LEHIGHTON | PA | 18235-8965 |
| 4809233 | DOUGLAS RIBOUD | 219 W BROADWAY | APT 6 | | NEW YORK | NY | 10013-3035 |
| 4434180 | DOUGLAS, ALIVIA M | REDACTED | | | | | |
| 4815018 | DOZIER, CHRIS | REDACTED | | | | | |
| 4815022 | DPL GENERAL CONTRACTORS THE PALMS | REDACTED | | | | | |
| 4243641 | DREW, DONALD | REDACTED | | | | | |
| 4856292 | DRUM, KRISTEN | REDACTED | | | | | |
| 4209347 | DUARTE, NATHAN | REDACTED | | | | | |
| 4313749 | DUCKWORTH, SAMANTHA | REDACTED | | | | | |
| 4567152 | DULLEA, THOMAS L | REDACTED | | | | | |
| 4216335 | DUMAS, JOHN | REDACTED | | | | | |
| 4193676 | DUNKEL, STEVEN H | REDACTED | | | | | |
| 4355640 | DUNMIRE, COLIN R | REDACTED | | | | | |
| 4853639 | Dunn, Raymond | REDACTED | | | | | |
| 4479240 | DUNSTAN, RAVEN L | REDACTED | | | | | |
| 4336409 | DUQUETTE, KYLE R | REDACTED | | | | | |
| 4848970 | DUSTIN VANDERVOORT | 4516 REDFERN ROAD | | | PARMA | OH | 44134-3504 |
| 4558007 | DUTTON, DAVID W | REDACTED | | | | | |
| 4794897 | DW ENTERPRISES | 1020 PIEDMONT AVE NE UNIT 403 | | | ATLANTA | GA | 30309-4151 |
| 4564315 | DYKES, MORGAN | REDACTED | | | | | |
| 4846696 | EAST COAST DESIGN LLC | 451 CRESTGROVE AVE | | | VANDALIA | OH | 45377-2525 |
| 4798153 | EAST RIVER GROUP LLC | C/O IZEK SHOMOF | 724 S SPRING ST | SUITE 800 | LOS ANGELES | CA | 90014-2944 |
| 4855556 | East, Brian | REDACTED | | | | | |
| 4299880 | EAST, BRIAN | REDACTED | | | | | |
| 4804931 | EDDIES PERFUME & COSMETIC CO INC | DBA PERFYUM ES | 20929 VENTURA BLVD | SUITE 47 | WOODLAND HILLS | CA | 91354-2334 |
| 4815146 | EDDY CHAN | REDACTED | | | | | |
| 4558015 | EDWARDS, KEYLA B | REDACTED | | | | | |
| 4826592 | EHS RESTORATION | REDACTED | | | | | |
| 4835126 | EISON CONSTRUCTION | REDACTED | | | | | |
| 4835134 | ELAINE E JAFFE | REDACTED | | | | | |
| 4490114 | ELDER, EMILY D | REDACTED | | | | | |
| 4889001 | ELECTRONIC FUNDS TRANSFER INC | UNIVERSAL MONEY CENTERS | 15301 W 87TH ST PKWY STC 215 | | LENEXA | KS | 66219-1426 |
| 4826604 | ELEMENT BUILDING COMPANY | REDACTED | | | | | |
| 4835169 | ELIZABETH BURKE | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4266399 | ELKINS, CARISA J | REDACTED | | | | | |
| 4515335 | ELLIS, FRANCES A | REDACTED | | | | | |
| 4479073 | ELLIS, MICHELLE | REDACTED | | | | | |
| 4284766 | ELLIS, TRISHA L | REDACTED | | | | | |
| 4826629 | ELLSWORTH, BRIAN | REDACTED | | | | | |
| 4856627 | ELSWICK, CHARLOTTE | REDACTED | | | | | |
| 4796141 | EM PRODUCTIONS LLC | 2520 Coral Way STE 2 | | | MIAMI | FL | 33145-3431 |
| 4802793 | EMIRIMAGE CORPORATION | DBA SMART CONCEPT USA | 3190 S STATE ROAD 7 | SUITE 14 | MIRAMAR | FL | 33023-5280 |
| 4850437 | EMMA CAVE | 3367 TREASURE CT | | | Cincinnati | OH | 45211 |
| 4848241 | ENERGY ATTIC | 811 E PLANO PKWY | STE 120 | | PLANO | TX | 75074-6860 |
| 4880459 | ENVIROTROL INC | P O BOX 18644 | | | GREENSBORO | NC | 27419-8644 |
| 4852538 | ERIC BABSKI | 12 LABRIE LN | | | HOLYOKE | MA | 01040-9645 |
| 4801598 | ERICKA LOPEZ | 285 CRAIG WAY | | | SAN LUIS OBISPO | CA | 93405-1239 |
| 4875761 | ERMC 3 | 6020 SHALLOWFORD RD | STE 108 | | CHATTANOOGA | TN | 37421-7226 |
| 4571613 | ESCOBAR, DENNIS O | REDACTED | | | | | |
| 4340578 | ESSOME, AURELIEN B | REDACTED | | | | | |
| 4205112 | ESTRADA, EILENE | REDACTED | | | | | |
| 4848190 | ETLB DEVELOPERS | 281 CUMBERLAND BND APT 456 | | | NASHVILLE | TN | 37228-1827 |
| 4387678 | EVANS, KAYLA | REDACTED | | | | | |
| 4476687 | EVANS, TYRONE | REDACTED | | | | | |
| 4826693 | EVOLUTION BUILDERS | REDACTED | | | | | |
| 4815394 | EXIGA LUIS | REDACTED | | | | | |
| 4826699 | F & N CONSTRUCTION | REDACTED | | | | | |
| 4303302 | FAHEY, JOHN | REDACTED | | | | | |
| 4320297 | FAIN, KALLI | REDACTED | | | | | |
| 4456770 | FALLS, KEEGAN | REDACTED | | | | | |
| 4797211 | FANNER TECH USA CORP | 667 BREA CANYON RD | STE 21 | | WALNUT | CA | 91789-3011 |
| 4815422 | FARHAD SHOKOUH | REDACTED | | | | | |
| 4804545 | FARM & HOME SUPPLY CENTER | 520 BEVERLY AVE | | | MEDICAL LAKE | WA | 99022-8932 |
| 4326397 | FAVROT, CHARLES A | REDACTED | | | | | |
| 4848488 | FEDERAL ELECTRIC INC | 2805 SW 34TH TER | | | CAPE CORAL | FL | 33914-4764 |
| 4835458 | FEINSTEIN, STACEY | REDACTED | | | | | |
| 4568030 | FELKER, JAMES | REDACTED | | | | | |
| 4343282 | FELL, STEPHEN M | REDACTED | | | | | |
| 4815468 | Fencl, Kristen | REDACTED | | | | | |
| 4311368 | FERGUSON, AMARI N | REDACTED | | | | | |
| 4553051 | FERGUSON, ZANE K | REDACTED | | | | | |
| 4441078 | FERINO, TRACY | REDACTED | | | | | |
| 4210913 | FERNANDEZ, DANNY J | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4835511 | FERNANDEZ, OTTO | REDACTED | | | | | |
| 4815481 | FERRARI, CHRIS & JENNIFER | REDACTED | | | | | |
| 4815484 | FERRE, CHRIS | REDACTED | | | | | |
| 4344564 | FIAVEY, MARIAN | REDACTED | | | | | |
| 4815518 | FINCH CONSTRUCTION CO - SARA FINCH | REDACTED | | | | | |
| 4815522 | FINEGAN, MARIA | REDACTED | | | | | |
| 4826748 | FINESSE INTERIORS FURNISHINGS & DESIGN | REDACTED | | | | | |
| 4802823 | FIRST STREET PRODUCTS INC | DBA TRUVISION READERS | 3942 OCTAGON RD | | N. LAS VEGAS | NV | 89030-4483 |
| 4304694 | FISHER, STARR | REDACTED | | | | | |
| 4470444 | FITZPATRICK, ADAM | REDACTED | | | | | |
| 4835642 | FLETCHER, SONIA | REDACTED | | | | | |
| 4534056 | FLORES, CARLOS L | REDACTED | | | | | |
| 4424761 | FLORES, STAR | REDACTED | | | | | |
| 4146101 | FLUKER, KATRINA D | REDACTED | | | | | |
| 4407478 | FOLIGNANI, CHARLES D | REDACTED | | | | | |
| 4572274 | FORREST, FAITH | REDACTED | | | | | |
| 4578201 | FORTUNE, CAROLYN E | REDACTED | | | | | |
| 4366203 | FOSSUM, MELISSA A | REDACTED | | | | | |
| 4312715 | FOSTER, CECILIA D | REDACTED | | | | | |
| 4545272 | FOSTER, LENA | REDACTED | | | | | |
| 4300753 | FOX, TERRELL | REDACTED | | | | | |
| 4188668 | FRANCIS, BRYANNA S | REDACTED | | | | | |
| 4197846 | FRANCO, RANFIS R | REDACTED | | | | | |
| 4868967 | FRED NACKARD WHOLESALE LIQUOR CO | PO BOX 730 | | | FLAGSTAFF | AZ | 86002-0730 |
| 4321635 | FREELS, MOLLY P | REDACTED | | | | | |
| 4516477 | FUNDERBURK, KEVIN M | REDACTED | | | | | |
| 4550765 | FURNER, DAVID K | REDACTED | | | | | |
| 4797799 | FXA LLC | 20371 IRVINE AVE | STE 120 | | NEWPORT BEACH | CA | 92660-0119 |
| 4835881 | GAITAN, MONICA | REDACTED | | | | | |
| 4345461 | GALE, PETER T | REDACTED | | | | | |
| 4409801 | GALLEGOS, KARLA | REDACTED | | | | | |
| 4284065 | GAMEZ, CARLOS | REDACTED | | | | | |
| 4170880 | GAMMON, MICHAEL | REDACTED | | | | | |
| 4815846 | GANT, SARAH | REDACTED | | | | | |
| 4167512 | GARCIA, WENDY | REDACTED | | | | | |
| 4575690 | GARIBAY, KIMBERLY | REDACTED | | | | | |
| 4851653 | GARY ANTHONY PHILLIPS | 7432 CANDLEWOOD DR | | | BROOKLYN PARK | MN | 55445-2506 |
| 4309132 | GAY, DARRYL A | REDACTED | | | | | |
| 4438322 | GBOABRE, ALAIN N | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4826958 | GCON CUSTOM HOMES | REDACTED | | | | | |
| 4797786 | GEEK ALLIANCE LLC | 7926 NW 66TH ST | | | MIAMI | FL | 33166-2726 |
| 4334600 | GELAIS, SAMUEL B | REDACTED | | | | | |
| 4798854 | GENERAL PROCUREMENT INC | DBA TECHETAILER | 2601 WALNUT AVE | | TUSTIN | CA | 92780-7005 |
| 4350470 | GEORGE, CHANNELLE D | REDACTED | | | | | |
| 4836077 | GEORGIE STARK INTERIOR DESIGN INC | REDACTED | | | | | |
| 4815965 | GERSH, FIONA | REDACTED | | | | | |
| 4523629 | GESING, RYAN | REDACTED | | | | | |
| 4382675 | GETSINGER, JOHN | REDACTED | | | | | |
| 4400630 | GILLIAM, LATHA A | REDACTED | | | | | |
| 4568155 | GILMAN, WILLIAM | REDACTED | | | | | |
| 4884679 | GISH LOGGING INC | 4880 PATH VALLEY RD | | | FORT LOUDON | PA | 17224-9303 |
| 4856858 | GLEICHER, LILY | REDACTED | | | | | |
| 4794724 | GLOBAL REGENCY USA CORP | 270 WALTON AVE | | | BRONX | NY | 10451-5428 |
| 4810078 | GLORIA GRAHAM SOLLECITO | 1426 S LAKESIDE DR APT 38 | | | LAKE WORTH | FL | 33460-5731 |
| 4527592 | GOBERT JR, DONALD | REDACTED | | | | | |
| 4827030 | GOELLER, HALEY | REDACTED | | | | | |
| 4469269 | GOETZ, PATRICIA | REDACTED | | | | | |
| 4827039 | GOLDMAN, MIKE | REDACTED | | | | | |
| 4799517 | GOLF SUPPLY HOUSE USA INC | DBA EAGLE ONE PRODUCTS | 4785 E BRYSON ST | | ANAHEIM | CA | 92807-1901 |
| 4167617 | GONZALES, ALEXIS R | REDACTED | | | | | |
| 4314717 | GONZALES, CATHRYNE | REDACTED | | | | | |
| 4564339 | GONZALES, GILBERT P | REDACTED | | | | | |
| 4233977 | GONZALEZ JR., JIMMIE | REDACTED | | | | | |
| 4502947 | GONZALEZ PACHECO, ANGELICA M | REDACTED | | | | | |
| 4534187 | GONZALEZ, CHRISTOPHER J | REDACTED | | | | | |
| 4155685 | GONZALEZ, EMILIO | REDACTED | | | | | |
| 4195525 | GONZALEZ, JACLYN E | REDACTED | | | | | |
| 4857016 | GOODALL, FREDERICK JAMES | REDACTED | | | | | |
| 4811586 | Goodin Abernathy, LLP | 301 E 38TH ST | | | Indianapolis | IN | 46205-2620 |
| 4836318 | GOODMAN, ANN ROSALIND | REDACTED | | | | | |
| 4856525 | GOODWIN, AMANDA | REDACTED | | | | | |
| 4475209 | GORANSON, JACOB | REDACTED | | | | | |
| 4220280 | GORDON, JOSIE | REDACTED | | | | | |
| 4785347 | Gorley, John & Gwendolyn | REDACTED | | | | | |
| 4305455 | GRABER, LEAH | REDACTED | | | | | |
| 4344356 | GRANT, ALGERIA D | REDACTED | | | | | |
| 4848310 | GRAYLAND PRODUCTIONS LLC | 3523 SCOTTSDALE CIR | | | NAPERVILLE | IL | 60564-4631 |
| 4874553 | GREAT LAKES LAWNSCAPING | CYNTHIA A HAACK | 66438 BIG HILL RD | | STURGIS | MI | 49091-9126 |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4256996 | GREEN, JASMINE | REDACTED | | | | | |
| 4304664 | GREENE, ALEXANDER L | REDACTED | | | | | |
| 4816263 | GREG HARRISON | REDACTED | | | | | |
| 4851081 | GREGORY S HORNBECK | 1430 TOWNSHIP ROAD 67 | | | EDISON | OH | 43320-9769 |
| 4846910 | GREGS HOME IMPROVEMENT INC | 32 NELSON ST | | | NORTH GRAFTON | MA | 01536-1436 |
| 4481979 | GRISCAVAGE, JUSTIN T | REDACTED | | | | | |
| 4791314 | Gromada, Dennis | REDACTED | | | | | |
| 4811587 | Gruvman, Giordano & Glaws, LLP | 61 BROADWAY RM 2235 | | | NEW YORK | NY | 10006-2763 |
| 4795222 | GUARANTEE INC | 6699 SINCLAIR RD | | | EAU CLAIRE | MI | 49111-8419 |
| 4404215 | GUERRERO, JENNIFER | REDACTED | | | | | |
| 4340042 | GUERRIER, NICOLAS | REDACTED | | | | | |
| 4462009 | GUGLE, RAY L | REDACTED | | | | | |
| 4400121 | GUILAMO, YESSICA | REDACTED | | | | | |
| 4270947 | GUILLERMO, ROSARIO | REDACTED | | | | | |
| 4174512 | GUIRAGOSSIAN, DANNY A | REDACTED | | | | | |
| 4144249 | GUSSERT, ADAM | REDACTED | | | | | |
| 4793083 | Gutierrez, Constance | REDACTED | | | | | |
| 4246339 | GUTT, SUSAN | REDACTED | | | | | |
| 4431151 | GUTZMER, CAILYN R | REDACTED | | | | | |
| 4816372 | HA, DAVID | REDACTED | | | | | |
| 4564959 | HABIB, KAYLENE N | REDACTED | | | | | |
| 4423436 | HAGADORN JR., KEVIN D | REDACTED | | | | | |
| 4816407 | HALEY SKERRETT | REDACTED | | | | | |
| 4145124 | HALL, TERRILL L | REDACTED | | | | | |
| 4274144 | HAMILTON, RILEY M | REDACTED | | | | | |
| 4785955 | Hammon, Emery | REDACTED | | | | | |
| 4881735 | HANNAS CANDLE COMPANY | P O BOX 3557 | | | FAYETTEVILLE | AR | 72702-3557 |
| 4433024 | HANSON, CAMERON K | REDACTED | | | | | |
| 4157212 | HANSON, TIMOTHY | REDACTED | | | | | |
| 4205187 | HARDGE, LOTOYA | REDACTED | | | | | |
| 4419499 | HARDY, TIFFANY | REDACTED | | | | | |
| 4836665 | HARMAN, BURT & DEBI | REDACTED | | | | | |
| 4230792 | HARRIPERSAD, SOOBHADIA | REDACTED | | | | | |
| 4239258 | HARRISON, ARTENESHIA | REDACTED | | | | | |
| 4836705 | HARTZ, RICHARD | REDACTED | | | | | |
| 4873271 | HASSE PLUMBING | 1701 BURKE BLVD | | | DEVILS LAKE | ND | 58301-9072 |
| 4867550 | HATCH ENTERPRISE INC | 4230 DYE RD | | | SWARTZ CREEK | MI | 48473-8226 |
| 4247840 | HATKER, ALEXA A | REDACTED | | | | | |
| 4229803 | HATKER, ALYSSA J | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4244510 | HATKER, ANNEMARIE | REDACTED | | | | | |
| 4540470 | HAWKINS, KAYLA | REDACTED | | | | | |
| 4387264 | HAYES, BRANDI | REDACTED | | | | | |
| 4207313 | HAYFRON, KEISHA E | REDACTED | | | | | |
| 4274079 | HAYWOOD, ROMANDO | REDACTED | | | | | |
| 4816619 | HEBARD, TIFFANY & DOUG | REDACTED | | | | | |
| 4320794 | HEBNER, MARISSA R | REDACTED | | | | | |
| 4257087 | HEGI, KAITLYN A | REDACTED | | | | | |
| 4859102 | HEIGHTS BUILDERS INC | 871 DILLARD ST | | | HOUSTON | TX | 77091-2301 |
| 4476647 | HENDERSON, DESEREE M | REDACTED | | | | | |
| 4836788 | HENDRICK FERNANDEZ | REDACTED | | | | | |
| 4417607 | HENRY, BONNIE | REDACTED | | | | | |
| 4869041 | HERB TOWERS MURRAY PLUMBING INC | 9285 S HAWLEY PARK RD STE 4 | | | WEST JORDAN | UT | 84081-5980 |
| 4836809 | HEREU'S CONSTRUCTION | REDACTED | | | | | |
| 4454471 | HERMAN, SHANE C | REDACTED | | | | | |
| 4412046 | HERNANDEZ, AMANDA | REDACTED | | | | | |
| 4786461 | Hernandez, Blanca | REDACTED | | | | | |
| 4179515 | HERNANDEZ, DANIEL E | REDACTED | | | | | |
| 4190252 | HERNANDEZ, JACQUELINE | REDACTED | | | | | |
| 4220428 | HERNANDEZ, MATTHEW | REDACTED | | | | | |
| 4341447 | HEYMAN, ROSS M | REDACTED | | | | | |
| 4243316 | HICKMAN, LINDA L | REDACTED | | | | | |
| 4365685 | HICKS, VERNON | REDACTED | | | | | |
| 4227387 | HIGGINBOTHAM, SARA F | REDACTED | | | | | |
| 4484679 | HIGHGATE, JAMES | REDACTED | | | | | |
| 4873803 | HIGHLAND POWER EQUIPMENT | CARROB PARTNERSHIP | PO BOX 733 | | NORTHBOROUGH | MA | 01532-0733 |
| 4876885 | HILO MATERIALS HANDLING GROUP | 845 S 1ST ST | | | PONKONKOMA | NY | 11779-7207 |
| 4311504 | HIVELY, STONEY L | REDACTED | | | | | |
| 4795162 | HLSUPPLY LLC | 331 BILL FRANCE BLVD | | | DAYTONA BEACH | FL | 32114-1301 |
| 4442556 | HOHENSEE, KEVIN | REDACTED | | | | | |
| 4521669 | HOLSCLAW, KRISTEN J | REDACTED | | | | | |
| 4859589 | HOLYN ENTERPRISES INC | 5 CARL ST STE 120 | | | WOODRIDGE | IL | 60517-7648 |
| 4816885 | HOOVER, ROD | REDACTED | | | | | |
| 4287423 | HOPE, SHANTEE M | REDACTED | | | | | |
| 4328028 | HORNE, KAYLA | REDACTED | | | | | |
| 4469824 | HORNER, REBEKAH R | REDACTED | | | | | |
| 4846918 | HOT TECH CONTRACTOR INC | 44 LINCOLN CT | | | BUENA PARK | CA | 90620-4610 |
| 4481548 | HOUGHTALEN, BRANDON | REDACTED | | | | | |
| 4413049 | HOWELL, KENNETH | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4250894 | HUERTA, JOHANNA B | REDACTED | | | | | |
| 4201404 | HUERTA, TINA | REDACTED | | | | | |
| 4661579 | HUEY, PATRICK | REDACTED | | | | | |
| 4608172 | HUFF, JACKIE | REDACTED | | | | | |
| 4444145 | HUGHES, MARIA A | REDACTED | | | | | |
| 4816975 | HULERY, CANDY & BRAE | REDACTED | | | | | |
| 4219403 | HUME, JUSTIN | REDACTED | | | | | |
| 4486838 | HUMPHREY, TAMARA | REDACTED | | | | | |
| 4816984 | HUMPHREYS, GAIL | REDACTED | | | | | |
| 4728197 | HUNTER, FAY | REDACTED | | | | | |
| 4816997 | HUNTER, TOM & LINDA | REDACTED | | | | | |
| 4522742 | HURLEY, MATTHEW | REDACTED | | | | | |
| 4458522 | HUSAINI, ALI | REDACTED | | | | | |
| 4723067 | HUSSAIN, SYED | REDACTED | | | | | |
| 4817010 | HUTCHINSON, MATT | REDACTED | | | | | |
| 4723525 | IBARRA, SAUL | REDACTED | | | | | |
| 4800626 | IBUYZ LIQUIDATION | PO BOX 803 | | | VERSAILLES | KY | 40383-0803 |
| 4795620 | ILL MERCHANDISE LLC | 3 W MAIN St STE 202 | | | ELMSFORD | NY | 10523-2414 |
| 4827561 | IMAGINE BUILDERS, LLC | REDACTED | | | | | |
| 4697821 | INCLAN, MARCO | REDACTED | | | | | |
| 4859524 | INDUSTRIAL REPAIR SERVICE | 415 N 1150 W | | | VERNAL | UT | 84078-3309 |
| 4655605 | INGOLD, MARY ANN | REDACTED | | | | | |
| 4770315 | INGRAM, JOAN | REDACTED | | | | | |
| 4593883 | INGRAM, KEVIN | REDACTED | | | | | |
| 4810153 | INTERNATIONAL MINUTE PRESS | 393 W WARNER ROAD STE. 104 | | | CHANDLER | AZ | 85225 |
| 4400095 | IQBAL, BARAKAH | REDACTED | | | | | |
| 4817088 | IRENE AND MARIO DECASAS | REDACTED | | | | | |
| 4568270 | ISAACSON, KYLE P | REDACTED | | | | | |
| 4870424 | ISIS LOGISTICS LLC | 495 FORTUNE BLVD | | | MIDWAY | FL | 32343-6682 |
| 4837207 | J D ALLEN & ASSOCIATES | REDACTED | | | | | |
| 4519694 | JACKSON, HARRIET | REDACTED | | | | | |
| 4219039 | JACOBS, JOSELLE | REDACTED | | | | | |
| 4850951 | JACQUELINE SCHMITS | 2330 HUMBOLDT AVE | | | OAKLAND | CA | 94601-3221 |
| 4861338 | JALATE | 1775 CURTISS CT | | | LA VERNE | CA | 91750-5852 |
| 4837318 | JAMES COBB | REDACTED | | | | | |
| 4863094 | JAMES H RUSSELL & SON INC | 2874 CALLE GUADALAJARA | | | SAN CLEMENTE | CA | 92673-3520 |
| 4848748 | JAMES L ROY | PO BOX 143 | | | CRYSTAL BEACH | FL | 34681-0143 |
| 4851510 | JAMES M BUTLER | PO Box 78045 | | | Seattle | WA | 98178-0045 |
| 4885850 | JAN PRO OF AUGUSTA AIKEN | 105 ROSSMORE PL | | | AUGUSTA | GA | 30909-5769 |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4847039 | JANET SHOVER | 116 Greenbriar DR | | | Marysville | PA | 17053-1127 |
| 4365289 | JARA, STEPHEN E | REDACTED | | | | | |
| 4220578 | JARAMILLO, JEREMY N | REDACTED | | | | | |
| 4406977 | JARRI, SARA | REDACTED | | | | | |
| 4846336 | JASON REED | 838 VALLEY RIDGE CIR | | | Pensacola | FL | 32514-8524 |
| 4837450 | JEAN, WICKY | REDACTED | | | | | |
| 4802323 | JEFF DENNEY | 2313 WALKER CHAPEL RD | | | FULTONDALE | AL | 35068-1537 |
| 4846999 | JEFF GOLDEN | 2521 VZ COUNTY ROAD 2309 | | | CANTON | TX | 75103-4880 |
| 4801568 | JEFF K MANDA DBA TRINITY KAYS KULT | DBA TRINITY KAYS KULTURE | 2390 NATOMA CT SE | | SMYRNA | GA | 30080-9294 |
| 4366306 | JENKINS, KEOSHA R | REDACTED | | | | | |
| 4482664 | JENKINS, LESLIE D | REDACTED | | | | | |
| 4811379 | JENNIFER VERDONI | 100 WICKED WEDGE WAY | | | LAS VEGAS | NV | 89148-2689 |
| 4849456 | JERIMY URQUIDE | 5318 OCEANPORT DR | | | GARLAND | TX | 75043-4171 |
| 4837523 | JERRY GONZALEZ & ASSOCIATES | REDACTED | | | | | |
| 4827704 | JILL THUNBERG | REDACTED | | | | | |
| 4837588 | JIM LIPPY | REDACTED | | | | | |
| 4809538 | JIM MORRISON | PO BOX 6958 | | | TAHOE CITY | CA | 96145-6958 |
| 4817473 | JIM MORRISON CONSTRUCTION, INC | REDACTED | | | | | |
| 4817476 | Jim Pampinella | REDACTED | | | | | |
| 4439356 | JIMENEZ, AMANDA L | REDACTED | | | | | |
| 4188488 | JIMENEZ, FRANCISCO | REDACTED | | | | | |
| 4877261 | JIMS BACKFLOW TESTING & SERVICE | 508 MIDDLETOWN RD | | | NEW STANTON | PA | 15672-1175 |
| 4851871 | JOAKIM JOHANSSON | 6716 SWEETWATER DR | | | PLANO | TX | 75023-1837 |
| 4869165 | JODI KRISTOPHER LLC | 1950 NAOMI AVE | | | LOS ANGELES | CA | 90011-1342 |
| 4837658 | JOE MALVASIO | REDACTED | | | | | |
| 4837670 | JOEL KESSELMAN | REDACTED | | | | | |
| 4817539 | JOHN & BETTY WOODWARD | REDACTED | | | | | |
| 4837727 | JOHN DOBBS | REDACTED | | | | | |
| 4837777 | JOHN WAYNE CONSTRUCTION | REDACTED | | | | | |
| 4573856 | JOHNSON, ASHLEY | REDACTED | | | | | |
| 4239980 | JOHNSON, GINA G | REDACTED | | | | | |
| 4569899 | JOHNSON, HEATH | REDACTED | | | | | |
| 4785476 | Johnson, Herbert | REDACTED | | | | | |
| 4827757 | JOHNSON, KATHY | REDACTED | | | | | |
| 4316836 | JOHNSON, MICHAEL W | REDACTED | | | | | |
| 4189474 | JOHNSON, PENNY J | REDACTED | | | | | |
| 4817615 | JOHNSON, SARA | REDACTED | | | | | |
| 4337525 | JOHNSON, TYRRANI C | REDACTED | | | | | |
| 4421044 | JONES, BRIANNA R | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4286171 | JONES, DENISE | REDACTED | | | | | |
| 4166130 | JONES, ERIN | REDACTED | | | | | |
| 4340507 | JONES, EVERETT | REDACTED | | | | | |
| 4433566 | JONES, JAMES A | REDACTED | | | | | |
| 4827783 | JONES, JOAN & JESSE | REDACTED | | | | | |
| 4827787 | JONES, KAY & MARK | REDACTED | | | | | |
| 4317492 | JONES, KEVIN | REDACTED | | | | | |
| 4837832 | JONES, KRISTEN | REDACTED | | | | | |
| 4552221 | JONES, MARTEISHA | REDACTED | | | | | |
| 4827788 | JONES, MATHEW & DANA | REDACTED | | | | | |
| 4391076 | JONES, QUENTIN R | REDACTED | | | | | |
| 4845612 | JORDAN FULLER | 8868 KNOLLWOOD DR | | | BEAVERCREEK | OH | 45432-2043 |
| 4235753 | JORDAN, ANNA | REDACTED | | | | | |
| 4811371 | JOSEPH SACCO | 11028 PEGASUS DR | | | LAS VEGAS | NV | 89135-7822 |
| 4399292 | JOSEPH, LATEASHA | REDACTED | | | | | |
| 4846055 | JOYCE HOWLAND | 12933 STAFFORD RD | | | LEESBURG | OH | 45135-9246 |
| 4802490 | JUAN ABREU | DBA TOJO | 6323 SW 116TH PL APT E | | MIAMI | FL | 33173-4772 |
| 4851243 | JUDITH GAMROTH | 4493 ORCHARD KNOB LN | | | HIGH POINT | NC | 27265-1394 |
| 4852528 | JULIO NAVARRETE | PO BOX 6156 | | | BURBANK | CA | 91510-6156 |
| 4817788 | JUSTIN HAYMAN | REDACTED | | | | | |
| 4276017 | KALINA, JEREMY R | REDACTED | | | | | |
| 4452123 | KAMARA, ISHMEAL G | REDACTED | | | | | |
| 4520338 | KANIPE, TYLER A | REDACTED | | | | | |
| 4838033 | KARAM BROTHERS CONSTR. NETWORK | REDACTED | | | | | |
| 4817880 | KARL SEITER | REDACTED | | | | | |
| 4280130 | KASEM, DANA A | REDACTED | | | | | |
| 4817913 | KATHLEEN HAMILTON | REDACTED | | | | | |
| 4886803 | KATHRYN THANH PHAM | 310 S MARIE PL | | | ORANGE | CA | 92868-3427 |
| 4797844 | KC TOOL | 1200 N WINCHESTER ST | | | OLATHE | KS | 66061-5878 |
| 4817979 | KDH BUILDERS | REDACTED | | | | | |
| 4856677 | KEITH, YOLANDA | REDACTED | | | | | |
| 4838219 | KEN & ELIZABETH SOMMERVILLE | REDACTED | | | | | |
| 4818049 | KEN METZGER | REDACTED | | | | | |
| 4211216 | KENDRICK, ERIC M | REDACTED | | | | | |
| 4868401 | KENTUCKY RETAIL FEDERATION | 340 DEMOCRAT DR | | | FRANKFORT | KY | 40601-8209 |
| 4473894 | KETCHAM, STEPHANIE | REDACTED | | | | | |
| 4870560 | KEY CRAZE INC | 8372 CARBIDE CT | | | SACRAMENTO | CA | 95828-5638 |
| 4554673 | KHAN, KAMRAN | REDACTED | | | | | |
| 4793555 | Khisty, Raunak | REDACTED | | | | | |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4818149 | KIM HUNTLEY | REDACTED | | | | | |
| 4854056 | Kingdom Doors | 6641 Arno Rd | | | College Grove | TN | 37046-8919 |
| 4878265 | KIRBY & KIRBY VENTURES LLC | LARRY DAVID KIRBY | 1100 W BUSINESS 380 UNIT A | | DECATUR | TX | 76234-3268 |
| 4827964 | KITCHENS SOUTHWEST | REDACTED | | | | | |
| 4254464 | KITE, WENDY | REDACTED | | | | | |
| 4300789 | KIWACZYK, RANDI | REDACTED | | | | | |
| 4309718 | KIZER, KIARA | REDACTED | | | | | |
| 4838387 | KLEINMAN, LINDA | REDACTED | | | | | |
| 4818252 | KLITZING, DAN | REDACTED | | | | | |
| 4174474 | KNAPPER, ANTHEA RENEE | REDACTED | | | | | |
| 4170015 | KNEBL, STEVE | REDACTED | | | | | |
| 4492531 | KNIER, JENNIFER | REDACTED | | | | | |
| 4799915 | KNS INTERNATIONAL | DBA MYFASHIONCORNER.COM | 12552 S 125 W STE 200 | | DRAPER | UT | 84020-5449 |
| 4449682 | KOERSCHNER, ALEXIS | REDACTED | | | | | |
| 4378137 | KORNFELD, MEIR | REDACTED | | | | | |
| 4471170 | KOSCIUK, CHRISTINE L | REDACTED | | | | | |
| 4359370 | KROPACZEWSKI, THOMAS | REDACTED | | | | | |
| 4296957 | KUMAR, PAPPU | REDACTED | | | | | |
| 4427022 | KUMATSE, VICTOR | REDACTED | | | | | |
| 4471040 | KURTZ, TREVOR D | REDACTED | | | | | |
| 4787000 | Kushner, June | REDACTED | | | | | |
| 4860483 | KYLE ARVID POND | 1560 ISLAND DR NE | | | HAM LAKE | MN | 55304-5644 |
| 4801291 | L.R. RESOURCES | PO BOX 6131 | | | DALTON | GA | 30722-6131 |
| 4800349 | LAGOOM | 4520 DEMPSEY AVE | | | ENCINO | CA | 91436-3119 |
| 4786070 | Lagunas, Christina | REDACTED | | | | | |
| 4882383 | LAKE FABRICATION & HYDRAULIC REPAIR | 36 BAKER RD | | | SALISBURY | MA | 01952-1401 |
| 4415692 | LANDERS, BENJAMIN | REDACTED | | | | | |
| 4219258 | LANE, KJERSTEN A | REDACTED | | | | | |
| 4440286 | LAPIER, JEREMY R | REDACTED | | | | | |
| 4381249 | LARKINS, MARISSA | REDACTED | | | | | |
| 4154446 | LATTIMER, JANET | REDACTED | | | | | |
| 4479850 | LAUDERMILCH, KATHLEEN | REDACTED | | | | | |
| 4796178 | LAURIE A TACEY OR DAX W TACEY DBA | PO BOX 121498 | | | MELBOURNE | FL | 32912-1498 |
| 4275556 | LAWRENCE, AMANDA J | REDACTED | | | | | |
| 4423677 | LAWRENCE, JANIECE | REDACTED | | | | | |
| 4785953 | LeBaron, Desiree | REDACTED | | | | | |
| 4785951 | LeBaron, Samantha | REDACTED | | | | | |
| 4274309 | LEBAUGH, BETH A | REDACTED | | | | | |
| 4336957 | LEE-TOBIN, SEAN M | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4859211 | LEGACY COMMERCIAL HOLDINGS INC | 28939 AVENUE WILLIAMS | | | VALENCIA | CA | 91355-4183 |
| 4394165 | LEMPKE, BRIAN S | REDACTED | | | | | |
| 4807457 | LENS LAB EXPRESS, INC | REDACTED | | | | | |
| 4838805 | LENTS, CHAZ | REDACTED | | | | | |
| 4866092 | LESTER ROBERTSON BATES | 10 CHENAULT FORD RD | | | FAYETTEVILLE | TN | 37334-7000 |
| 4523314 | LESTER, KRISTIN B | REDACTED | | | | | |
| 4828242 | LEWIS, RAYMOND | REDACTED | | | | | |
| 4796475 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1300 INDUSTRIAL BLVD | SUITE B3 | SOUTHAMPTON | PA | 18966-4029 |
| 4144689 | LIMOL, SOPHIANO | REDACTED | | | | | |
| 4818827 | LINDSAY MAZUR | REDACTED | | | | | |
| 4204199 | LIRANZO, ALISCHENKA | REDACTED | | | | | |
| 4146744 | LITTLE, SHYKERIA S | REDACTED | | | | | |
| 4839022 | LIVING INTERIOR DESIGN | REDACTED | | | | | |
| 4379272 | LLEWELLYN, CHRISSY | REDACTED | | | | | |
| 4490097 | LOCKE, STORMY R | REDACTED | | | | | |
| 4330163 | LOCKHART, OLIVER | REDACTED | | | | | |
| 4359379 | LOGAN, JOSEPH | REDACTED | | | | | |
| 4856201 | LONG, GRACE | REDACTED | | | | | |
| 4310276 | LONGORIA, ORLANDO | REDACTED | | | | | |
| 4449423 | LONGWELL, MCKENZIE I | REDACTED | | | | | |
| 4500458 | LOPEZ DEKONY, ROBERTO | REDACTED | | | | | |
| 4330141 | LOPEZ, ARIANNE | REDACTED | | | | | |
| 4366703 | LOPEZ, REMY | REDACTED | | | | | |
| 4878556 | LOREN SERDA BACKFLOW TESTING | LOREN A SERDA | 14318 PRESTONBROOK DR | | BAKERSFILED | CA | 93314-8648 |
| 4878310 | LORENZO ENTERPRISES | LAWRENCE L LORENZO | 2890 N HEARTH AVE | | MERIDIAN | ID | 83646-4121 |
| 4171721 | LOVE EL, RAYONNA L | REDACTED | | | | | |
| 4245247 | LOWERY, ERIN | REDACTED | | | | | |
| 4387645 | LOWERY, JONATHAN W | REDACTED | | | | | |
| 4877775 | LUGO HANDYMAN | JOSE VENTURA LUGO | 718 W WILSON AVE | | RIDGECREST | CA | 93555-4539 |
| 4354294 | LUNA, LATASHA | REDACTED | | | | | |
| 4229964 | LUNDY, KRISTEN | REDACTED | | | | | |
| 4819024 | LUNSFORD | REDACTED | | | | | |
| 4253807 | LUNSFORD, ELIZABETH | REDACTED | | | | | |
| 4217177 | LYNCH, PAULA | REDACTED | | | | | |
| 4828360 | LYNN NEWHALL | REDACTED | | | | | |
| 4314721 | LYONS, JAZZMINE | REDACTED | | | | | |
| 4850687 | M&O GARAGE DOORS LLC | 29 BIDLACK ST | | | FORTY FORT | PA | 18704-4120 |
| 4187287 | MABREY, DANIELLE | REDACTED | | | | | |
| 4828372 | MACDONALD, VANCE | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4250989 | MACHADO, YUMARIS | REDACTED | | | | | |
| 4853754 | Mack, Tanya | REDACTED | | | | | |
| 4566154 | MADDOX, RAYMOND W | REDACTED | | | | | |
| 4857111 | MADYUN, HANAN | REDACTED | | | | | |
| 4819142 | MAHONEY, COLLEEN | REDACTED | | | | | |
| 4855469 | Makechnie, Brendaen K. | REDACTED | | | | | |
| 4839310 | MALACHI CONSTRUCTION | REDACTED | | | | | |
| 4471609 | MALDONADO, MARIA | REDACTED | | | | | |
| 4819160 | MALECKI, ROBERT & SLOANE | REDACTED | | | | | |
| 4486911 | MALIK, ALI | REDACTED | | | | | |
| 4819178 | MAN LUO | REDACTED | | | | | |
| 4180156 | MANCILLA, PATRICIA R | REDACTED | | | | | |
| 4187619 | MANGAR, DAVINE | REDACTED | | | | | |
| 4382319 | MANGUM, ROBERT W | REDACTED | | | | | |
| 4796540 | MANHATTAN COMFORT | 319 RIDGE RD | | | DAYTON | NJ | 08810-1532 |
| 4273030 | MANNER-LEE, HIILANI | REDACTED | | | | | |
| 4521778 | MARBERRY, TYLER | REDACTED | | | | | |
| 4828485 | MARC LAPOINTE | REDACTED | | | | | |
| 4887574 | MARIE M PECK | 3387 HIDDEN VALLEY DR NW | | | SALEM | OR | 97304-2322 |
| 4819269 | MARIE RAJ | REDACTED | | | | | |
| 4848562 | MARIE ROSEN | PO BOX 114 | | | MATAGORDA | TX | 77457-0114 |
| 4839466 | MARILEE BENTZ DESIGNS | REDACTED | | | | | |
| 4216031 | MARINO, KYLE R | REDACTED | | | | | |
| 4851770 | MARK MCCARTY | 1905 Dixon RD | | | Rock Falls | IL | 61071-1918 |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007-4704 |
| 4801851 | MARLENE NICOSIA | DBA SPA GIRL | 412 EVERGREEN CIRCLE | | GILBERTS | IL | 60136 |
| 4810963 | MARONA, SCOTT | 2150 W ALAMEDA RD UNIT 1111 | | | PHOENIX | AZ | 85085-1949 |
| 4199016 | MARQUEZ, JACOB D | REDACTED | | | | | |
| 4497100 | MARRERO, JULISSA N | REDACTED | | | | | |
| 4567882 | MARSH, NATHAN W | REDACTED | | | | | |
| 4555112 | MARSHALL, DENISE | REDACTED | | | | | |
| 4160408 | MARTIN, APRIL L | REDACTED | | | | | |
| 4294321 | MARTIN, CEONNA | REDACTED | | | | | |
| 4305625 | MARTIN, RUSSELL | REDACTED | | | | | |
| 4247499 | MARTINEZ, ESTEFANIA | REDACTED | | | | | |
| 4469257 | MARTINEZ, KATHERINE | REDACTED | | | | | |
| 4210137 | MARTINEZ, RUBY | REDACTED | | | | | |
| 4231790 | MARTINEZ, SHEYSKA | REDACTED | | | | | |
| 4828553 | MARY SHERWOOD LIFESTYLES | REDACTED | | | | | |

Exhibit A

Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4863825 | MASTER REFRIGERATION INC | PO BOX 30640 | | | SPOKANE | WA | 99223-3010 |
| 4863890 | MASTERPIECE DIAMONDS LLC | 12 E 45TH FL 2 | | | NEW YORK | NY | 10017-2418 |
| 4857017 | MATEJOWSKY, SEAN M. | REDACTED | | | | | |
| 4849275 | MATTHEW CASPER | 404 THOMPSONVILLE LN APT 22 | | | OAK GROVE | KY | 42262-9249 |
| 4479277 | MATTHEWS, EDWARD J | REDACTED | | | | | |
| 4249265 | MAXIMO, HOMER J | REDACTED | | | | | |
| 4564466 | MAY, TYLER E | REDACTED | | | | | |
| 4422835 | MAYBER, SHERYL A | REDACTED | | | | | |
| 4819579 | MCCLELLAN, TED | REDACTED | | | | | |
| 4819587 | McCONNELL | REDACTED | | | | | |
| 4150630 | MCDONALD, MARY E | REDACTED | | | | | |
| 4319519 | MCFADDEN, BENJAMIN R | REDACTED | | | | | |
| 4800184 | MCFARLAND MUSIC CO | DBA SIGLER MUSIC | 4814 S 16TH | | FORT SMITH | AR | 72901-7914 |
| 4374609 | MCGILL, AVIS | REDACTED | | | | | |
| 4311472 | MCGINTY, DEWAYNE | REDACTED | | | | | |
| 4478913 | MCINTYRE, CONOR | REDACTED | | | | | |
| 4338056 | MCKENZIE, SKYLER R | REDACTED | | | | | |
| 4205848 | MCKIBBON, MATTHEW W | REDACTED | | | | | |
| 4360924 | MCKINNON, ALEXANDREA | REDACTED | | | | | |
| 4483552 | MCMILLAN, TONIA | REDACTED | | | | | |
| 4293242 | MCNICHOLAS, KARALYNN | REDACTED | | | | | |
| 4394261 | MEADE, MICHELE A | REDACTED | | | | | |
| 4227600 | MEDEUOVA, ELNARA | REDACTED | | | | | |
| 4540007 | MEDINA, CINDY A | REDACTED | | | | | |
| 4274885 | MEEK, DARSI A | REDACTED | | | | | |
| 4217934 | MEEKS, KHALILAH | REDACTED | | | | | |
| 4435851 | MEIDER, LENYA A | REDACTED | | | | | |
| 4847615 | MELINDA PIERCE | 2705 ANDERSON DR | | | RALEIGH | NC | 27608-1503 |
| 4797737 | MELODY BEST | DBA MELODYS BEST PRODUCTS | 1370 PARK RIDGE RD | | PHILLIPS | WI | 54555-6890 |
| 4276790 | MENDOZA LUCERO, KARIN | REDACTED | | | | | |
| 4203810 | MENDOZA, JASON | REDACTED | | | | | |
| 4819756 | MENDOZA, MICHAEL | REDACTED | | | | | |
| 4564129 | MENDOZA, XAVIER | REDACTED | | | | | |
| 4861452 | MERCENT CORPORATION | 1633 WESTLAKE AVE N STE 200 | | | SEATTLE | WA | 98109 |
| 4861336 | MERCHANDISING MFG SOURCING INC | 1775 CURTISS CT | | | LA VERNE | CA | 91750-5852 |
| 4800290 | META CORP | DBA BIKEBUYERS.COM | 5530 SCHAEFER AVE STE E | | CHINO | CA | 91710-9033 |
| 4886881 | METX LLC | 204 WOODHEW | | | WACO | TX | 76712-6529 |
| 4819817 | MICHAEL DESTINY | REDACTED | | | | | |
| 4819819 | MICHAEL DUPONT | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4871108 | MICHAELS MAINTENANCE AND APPLIANCE | 12 PARK RD | | | ISLAMORADA | FL | 33036-3586 |
| 4828724 | MICHEL, PATRICK | REDACTED | | | | | |
| 4148120 | MICKENS, RONALD | REDACTED | | | | | |
| 4201866 | MIFSUD, KATHIE | REDACTED | | | | | |
| 4870679 | MIGUEL LOPEZ JR INC | 21005 TAFT ST | | | PEMBROKE PINES | FL | 33029-2103 |
| 4819920 | MIKE & LORA SANSOM | REDACTED | | | | | |
| 4301530 | MILEWSKI, JOHN M | REDACTED | | | | | |
| 4243376 | MILLER, CHANTAVIA K | REDACTED | | | | | |
| 4819980 | MILLER, JOHNOTHAN | REDACTED | | | | | |
| 4381206 | MILLER, KEATON | REDACTED | | | | | |
| 4856609 | MILLER, SARA MELISSA | REDACTED | | | | | |
| 4251794 | MILLER, STEVEN J | REDACTED | | | | | |
| 4856593 | MILLER, VICKY | REDACTED | | | | | |
| 4309401 | MILLER, VINCENT | REDACTED | | | | | |
| 4147066 | MILLINER, ALEXIS | REDACTED | | | | | |
| 4864690 | MINDSINSYNC INC | 261 5TH AVE RM 1414 | | | NEW YORK | NY | 10016-7702 |
| 4862331 | MINELAB AMERICAS INC | 123 AMBASSADOR DR STE 123 | | | NAPERVILLE | IL | 60540-3981 |
| 4410876 | MISANGYI, STEPHANIE | REDACTED | | | | | |
| 4857182 | MITCHELL, STEPHANIE | REDACTED | | | | | |
| 4377508 | MITZEL, TREVOR | REDACTED | | | | | |
| 4568398 | MOHABEER | REDACTED | | | | | |
| 4857007 | MOLINA, ANDREA | REDACTED | | | | | |
| 4204030 | MOLINA, CRISTINA | REDACTED | | | | | |
| 4198849 | MOLINA, JESSE | REDACTED | | | | | |
| 4289428 | MOLLSEN, MICHAEL C | REDACTED | | | | | |
| 4338449 | MONTOYA, LINA | REDACTED | | | | | |
| 4395450 | MOORE, JASMINE | REDACTED | | | | | |
| 4477506 | MOORE, JEAN | REDACTED | | | | | |
| 4226855 | MOORE, MESSIAH | REDACTED | | | | | |
| 4311405 | MORALES, OLIVIA M | REDACTED | | | | | |
| 4229704 | MORALES, SANDRA | REDACTED | | | | | |
| 4377247 | MOREAU, RYAN A | REDACTED | | | | | |
| 4222846 | MORELLI, ROBERT | REDACTED | | | | | |
| 4397712 | MORGAN, JAMES R | REDACTED | | | | | |
| 4274628 | MORGAN, NICOLE | REDACTED | | | | | |
| 4280206 | MORGAN, STEPHANIE K | REDACTED | | | | | |
| 4786418 | Moricone, Kevelin | REDACTED | | | | | |
| 4343068 | MORRIS, BRANDON | REDACTED | | | | | |
| 4542547 | MORRIS, DRE | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4318147 | MORRIS, MARCUS D | REDACTED | | | | | |
| 4365282 | MORRIS, YASHEENA M | REDACTED | | | | | |
| 4329305 | MORTILLARO, GIROLAMO | REDACTED | | | | | |
| 4558038 | MOSLEY, AMY L | REDACTED | | | | | |
| 4457504 | MOSS, ARMANI D | REDACTED | | | | | |
| 4440425 | MOTT, DANIEL J | REDACTED | | | | | |
| 4444225 | MOUKAZIS, ELENI | REDACTED | | | | | |
| 4251081 | MOYA, TATIANA | REDACTED | | | | | |
| 4304458 | MOYLE, ROBERT | REDACTED | | | | | |
| 4878183 | MR MOWER III LLC | 3777 BLUE GROUSE DR | | | POCATELLO | ID | 83201-5501 |
| 4580458 | MULLENS, MARY | REDACTED | | | | | |
| 4427334 | MUNDO, HOLLY | REDACTED | | | | | |
| 4840545 | MURIAS ONELIO | REDACTED | | | | | |
| 4466228 | NAGAYAMA, ANITA M | REDACTED | | | | | |
| 4367783 | NAGEL, ROBYN | REDACTED | | | | | |
| 4804750 | NANCY NEWTON | DBA DECOR IMPORTS | 66211 Agave Way | | DESERT HOT SPRINGS | CA | 92240-8102 |
| 4199102 | NAPIER, LILLIAN E | REDACTED | | | | | |
| 4524259 | NARANJO, MARICELA | REDACTED | | | | | |
| 4240715 | NARVAEZ, JAVIER | REDACTED | | | | | |
| 4820329 | NATALIE CRAIG DESIGN | REDACTED | | | | | |
| 4871576 | NATIONWIDE SECURITY & BUILDING SERVI | 17319 SAN PEDRO AVE STE 500 | | | SAN ANTONIO | TX | 78232-1444 |
| 4420362 | NELSEN, TAMMY L | REDACTED | | | | | |
| 4372497 | NELSON, DEVYN B | REDACTED | | | | | |
| 4363836 | NELSON, SHAWN | REDACTED | | | | | |
| 4869946 | NEW ENGLAND SAFETY SYSTEMS INC | 745 COUNTY ST | | | TAUNTON | MA | 02780-3701 |
| 4852689 | NEW JERSEY HOME IMPROVEMENTS LLC | PO BOX | | | HASBROUK HEIGHTS | NJ | 07604-0041 |
| 4879149 | NEW YORK HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | BRADFORD | PA | 16707-2832 |
| 4239689 | NEWMAN, KIMBERLY | REDACTED | | | | | |
| 4361914 | NEWSOME, MACKINSIE L | REDACTED | | | | | |
| 4209148 | NEZ, NIKKI | REDACTED | | | | | |
| 4212212 | NICHOLS, JACQUELINE | REDACTED | | | | | |
| 4186955 | NIELSEN, JEFFREY T | REDACTED | | | | | |
| 4849550 | NIKKI HUNTER | 1420 NW GILMAN BLVD #22563 | | | ISSAQUAH | WA | 98027-5394 |
| 4820491 | NILSSON, DENNIS | REDACTED | | | | | |
| 4889418 | NNC | 1216 TROY RIDGE RD | | | TELL CITY | IN | 47586-9243 |
| 4354458 | NORDGREN, DORIE A | REDACTED | | | | | |
| 4319690 | NORMAN, AUSTIN J | REDACTED | | | | | |
| 4879815 | NOVA HEALTHCARE PA | NOVA MEDICAL CENTERS | 550 CLUB DR STE 244 | | MONTGOMERY | TX | 77316-3096 |
| 4476704 | NUNEZ, PAMELA | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4475488 | OCH, SAMANTHA | REDACTED | | | | | |
| 4472346 | OCKASI, ALISON | REDACTED | | | | | |
| 4333822 | ODELL, DANIEL | REDACTED | | | | | |
| 4840899 | O'DONNELL & MARIA & BRANDON | REDACTED | | | | | |
| 4226949 | OGARRO, CANDICE | REDACTED | | | | | |
| 4798771 | OJ COMMERCE LLC | 11651 INTERCHANGE CIR S | | | MIRAMAR | FL | 33025-6011 |
| 4482702 | OLESH, TODD | REDACTED | | | | | |
| 4274827 | OLSEN, DARLA | REDACTED | | | | | |
| 4400799 | OLSON, SHALA | REDACTED | | | | | |
| 4840941 | OLSON,KIMBERLY | REDACTED | | | | | |
| 4449652 | OMAR, LETISIA A | REDACTED | | | | | |
| 4846003 | OPENJAR CONCEPTS INC | 27120 AVENIDA DEL ORO | | | TEMECULA | CA | 92590-3979 |
| 4179488 | OPIYO, DONATUS | REDACTED | | | | | |
| 4286109 | ORR, SIANTRISE | REDACTED | | | | | |
| 4336268 | ORTIZ, ISAIAH | REDACTED | | | | | |
| 4565420 | OSAKODA, DAVID S | REDACTED | | | | | |
| 4551570 | OSBORNE, COREY | REDACTED | | | | | |
| 4846889 | OSCAR ARMANDO AGUILAR | 131 2ND AVE NE | | | CARMEL | IN | 46032-1809 |
| 4576883 | OTEY, LENA | REDACTED | | | | | |
| 4368648 | OWENS, CONNER C | REDACTED | | | | | |
| 4400688 | PACE, FELICIA | REDACTED | | | | | |
| 4197202 | PACHECO, JOSE A | REDACTED | | | | | |
| 4829162 | PAETKAU, TED | REDACTED | | | | | |
| 4397767 | PAGAN, RUTH | REDACTED | | | | | |
| 4438313 | PAGANO, CARLYE T | REDACTED | | | | | |
| 4250899 | PAGANO, RONALD E | REDACTED | | | | | |
| 4528605 | PALACIOS JR., OSWALDO | REDACTED | | | | | |
| 4394469 | PALIANICHKA, TATSIANA | REDACTED | | | | | |
| 4565986 | PALM, NATHAN | REDACTED | | | | | |
| 4530454 | PALMA, JUAN | REDACTED | | | | | |
| 4164821 | PANCIU, MARIUS | REDACTED | | | | | |
| 4886148 | PANTHER PRINTING | PO BOX 13232 | | | SPOKANE VLY | WA | 99213-3232 |
| 4457231 | PARAMORE, SHIRLEY A | REDACTED | | | | | |
| 4181398 | PARKER, CIARREE B | REDACTED | | | | | |
| 4847327 | PARTNERS PROPERTY PRESERVATION INC | N3509 TIPPERARY RD | | | POYNETTE | WI | 53955-9252 |
| 4845849 | PAT POOL | 436 SUMMIT DR | | | BOSSIER CITY | LA | 71111-2272 |
| 4332003 | PATEL, CHANDUBHAI | REDACTED | | | | | |
| 4797923 | PAUL LUECHAUER | DBA WESTSIDES LITTLE SHOP | 4037 Harrison Ave #1 | | CHEVIOT | OH | 45211-4639 |
| 4820954 | PAULSEN, ANNETTE | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4287533 | PAULSEN, MARK B | REDACTED | | | | | |
| 4319921 | PAYNE, ALEXYSS L | REDACTED | | | | | |
| 4192789 | PAYNE, TAYLOR | REDACTED | | | | | |
| 4795785 | PC REBUILDERS & RECYCLERS | 3642 N SPRINGFIELD AVE | | | CHICAGO | IL | 60618-4029 |
| 4806367 | PCT BRANDS LLC | PO BOX 1720 | | | BIRMINGHAM | MI | 48012-1720 |
| 4829255 | Pearl, Deborah | REDACTED | | | | | |
| 4259616 | PEASE, VERONICA R | REDACTED | | | | | |
| 4247977 | PELSTON, BRIANA L | REDACTED | | | | | |
| 4855679 | Pendergrass, Lynn | REDACTED | | | | | |
| 4158139 | PENFIELD, DOUGLAS J | REDACTED | | | | | |
| 4821004 | Pennie & Emil DePiero | REDACTED | | | | | |
| 4879151 | PENNSYLVANIA HOMETOWN STORE LLC | MICHAEL VON ESCH | 68 GREGORY AVE | | BRADFORD | PA | 16701-2832 |
| 4422176 | PERALTA, DIANA | REDACTED | | | | | |
| 4432858 | PERALTA, GIOVANI | REDACTED | | | | | |
| 4504546 | PEREZ, LISANDRA | REDACTED | | | | | |
| 4156660 | PEREZ, SIERRALIE | REDACTED | | | | | |
| 4860001 | PERFECTA PRODUCTS INC | 1275 BOARDMAN POLAND RD | | | POLAND | OH | 44514-3911 |
| 4799896 | PERFUME WORLDWIDE | DBA SCENTEDMONKEY | PO BOX 340 | | PLAINVIEW | NY | 11803-0340 |
| 4801432 | PHONOPIA LLC | 1949 FRANK STILES ST | | | S EL MONTE | CA | 91733-3716 |
| 4397455 | PIERRE, ALFREDOJANESKI M | REDACTED | | | | | |
| 4430942 | PIERRE, RICARDO F | REDACTED | | | | | |
| 4367989 | PIERRE-LOUIS, EDENS E | REDACTED | | | | | |
| 4305466 | PILCHER, GARY | REDACTED | | | | | |
| 4861581 | PINNACLE SVC SOLUTIONS GROUP INC | 1910 INTERNATIONAL WAY | | | HEDRON | KY | 41048-9526 |
| 4246470 | PITTS, LATORA L | REDACTED | | | | | |
| 4193373 | PITTS, RAJEEN P | REDACTED | | | | | |
| 4802650 | PLACE STORES | 1725 W ROSECRANS AVE | | | GARDENA | CA | 90249-3023 |
| 4884175 | PLUS LOCATION SYSTEMS | PLUS LOCATION SYSTEMS USA LLC | 6767 OLD MADISON PIKE NW | STE 300 | HUNTSVILLE | AL | 35806-2173 |
| 4855680 | Politeski, James | REDACTED | | | | | |
| 4384807 | POLK, ANIJAH D | REDACTED | | | | | |
| 4149428 | POLLOCK, TARION J | REDACTED | | | | | |
| 4858532 | POLYGROUP SERVICES NORTH AMERI | 1141 E MAIN ST STE 218 | | | EAST DUNDEE | IL | 60118-2440 |
| 4855619 | Pospischel, Gustavo | REDACTED | | | | | |
| 4331319 | POTTER, DAVID | REDACTED | | | | | |
| 4318263 | POTTER, KYLE W | REDACTED | | | | | |
| 4251068 | POTTER, LAURA | REDACTED | | | | | |
| 4884546 | POWER LINE CONTRACTORS INC | 68 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887-3434 |
| 4884176 | POWERBILT GOLF | PLUS ONE SPORTS INC | 31410 RESERVE DR STE 3 | | THOUSAND PLMS | CA | 92276-6646 |
| 4796548 | PREMIER WATER SYSTEMS | 7023 FULTON AVE | | | N HOLLYWOOD | CA | 91605-1805 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4810895 | PREMIUM APPLIANCE INSTALL LLC | 4706 E HANNIBAL ST | | | MESA | AZ | 85205-4124 |
| 4829457 | PRESTIGE CUSTOM RESIDENCES LLC | REDACTED | | | | | |
| 4387192 | PRESUTTO, JENNA | REDACTED | | | | | |
| 4557650 | PRETTY-DIXON, JALA A | REDACTED | | | | | |
| 4169487 | PRICE, JOSHUA C | REDACTED | | | | | |
| 4477305 | PROCH, STEPHEN F | REDACTED | | | | | |
| 4841696 | PROGRESSIVE DESIGN BUILD | REDACTED | | | | | |
| 4861051 | PROTECH DELIVERY AND ASSEMBLY | 106 SOMERS AVE | | | NEW CASTLE | DE | 19720-2011 |
| 4885615 | PROVIDERPAY | 5241 S STATE | UNIT 2 | | MURRAY | UT | 84107-4848 |
| 4884470 | PROVO CITY CORP | 351 W CENTER ST | | | PROVO | UT | 84601-4338 |
| 4305356 | PYCLIK, TABITHA | REDACTED | | | | | |
| 4429310 | QADEER, AFSHAN | REDACTED | | | | | |
| 4293034 | QADIR, SYED M | REDACTED | | | | | |
| 4870782 | QUALITY ROOFING SERVICES INC | 1445 BROOKVILLE WAY | STE L | | INDIANAPOLIS | IN | 46239-1197 |
| 4239082 | QUINTANA, JASMINE | REDACTED | | | | | |
| 4302142 | QUINTANA, SHEREE L | REDACTED | | | | | |
| 4809727 | R & S APPLIANCE INSTALLTION INC | 4478 PIETRO PL | | | DUBLIN | CA | 94568-4101 |
| 4865563 | R E J HOMETOWN STORE LLC | 2905 NE MODA WAY APT 114 | | | HILLSBORO | OR | 97124-7017 |
| 4841765 | R FRY BUILDERS | REDACTED | | | | | |
| 4800851 | RACEWAX.COM LLC | 657 QUARRY ST STE 13 | | | FALL RIVER | MA | 02723-1021 |
| 4794890 | RACHEL R WEATHERSBY | 4400 E BUSBY DR APT 2185 | | | SIERRA VISTA | AZ | 85635-3949 |
| 4785864 | Radonich, Steven | REDACTED | | | | | |
| 4821368 | RAFFO, JOYCE | REDACTED | | | | | |
| 4821370 | RAGAN, JIM AND AIRA | REDACTED | | | | | |
| 4288649 | RAHMAN, DEEL | REDACTED | | | | | |
| 4859860 | RAINBOW WEST APPAREL INC | 5455 WILSHIRE BLVD STE 1200 | | | LOS ANGELES | CA | 90036-4242 |
| 4847383 | RAINCA CONTRACTOR SERVICES | 1102 SOLANA CIR | | | DAVENPORT | FL | 33897-9491 |
| 4289749 | RAJAMANICKAM, VISWANATHAN | REDACTED | | | | | |
| 4523613 | RAMBO-ROBINSON, MURIEL | REDACTED | | | | | |
| 4570512 | RAMIREZ, ELIZABETH G | REDACTED | | | | | |
| 4170170 | RAMIREZ, JULIE | REDACTED | | | | | |
| 4480001 | RAMOS BONILLA, HOWARD | REDACTED | | | | | |
| 4239062 | RANS, JEREMY | REDACTED | | | | | |
| 4488618 | RAPER, AMANDA L | REDACTED | | | | | |
| 4797236 | RAVESH CHANDIHOK | 50 CORTLAND AVE | | | HICKSVILLE | NY | 11801-4602 |
| 4821470 | RAYNOR, MARY | REDACTED | | | | | |
| 4150247 | REED, LATALIA | REDACTED | | | | | |
| 4412995 | REESE, DIANE | REDACTED | | | | | |
| 4872690 | REFUEL AGENCY | 68 CULVER RD STE 110 | | | MONMOUTH JCT | NJ | 08852-2821 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4821554 | REINA HORNER | REDACTED | | | | | |
| 4849649 | REMODEL DIRECT INC | 1 OAKWOOD BLVD STE 200 | | | HOLLYWOOD | FL | 33020-1954 |
| 4797370 | RENATA CORTEZ | DBA LANES55 | 4040 GORONA WAY | | SANTA BARBARA | CA | 93110-1382 |
| 4856139 | RENKO, LINDSEY E | REDACTED | | | | | |
| 4887866 | REPUBLICAN | SINCELL PUBLISHING CO INC | PO BOX 330 | | OAKLAND | MD | 21550-0330 |
| 4535479 | REYES, MARIAH | REDACTED | | | | | |
| 4564384 | REYNOLDS, MELANIE L | REDACTED | | | | | |
| 4863426 | RHAPSODY CLOTHING INC | 3140 E PICO BLVD | | | LOS ANGELES | CA | 90023-3604 |
| 4796820 | RHETT PDX LLC | 2510 NE KLICKITAT ST | | | PORTLAND | OR | 97212-2512 |
| 4147848 | RICE, LARAMIE K | REDACTED | | | | | |
| 4185908 | RICE, MARKELL | REDACTED | | | | | |
| 4804283 | RICHARD HOWARD | 3435 ENTERPRISE AVE | STE 1 | | NAPLES | FL | 34104-3627 |
| 4852993 | RICHARD L ROBERTS II | 2367 BRICKYARD RD | | | CANANDAIGUA | NY | 14424-7975 |
| 4887005 | RICHARD WILKERSON | 5053 TUTTLE CROSSING BLVD | | | DUBLIN | OH | 43016-1533 |
| 4301792 | RICHARDSON, SHARON E | REDACTED | | | | | |
| 4517372 | RIDENOUR, CHRISTIAN D | REDACTED | | | | | |
| 4570219 | RIDGEWAY, LESLIE | REDACTED | | | | | |
| 4241702 | RIGHETTI, JACQUELINE | REDACTED | | | | | |
| 4383693 | RILEY, RACHEL | REDACTED | | | | | |
| 4842126 | RIOS & HERNANDEZ, NELSON & ADRIANA | REDACTED | | | | | |
| 4494087 | RIOS, ANGEL | REDACTED | | | | | |
| 4198279 | RIOS, ARACELI | REDACTED | | | | | |
| 4182969 | RIOS, CRISTINA | REDACTED | | | | | |
| 4286474 | RIPPLINGER, JOHN E | REDACTED | | | | | |
| 4842134 | RITCHIE, JEREMY | REDACTED | | | | | |
| 4842151 | RIVERVIEW HOMES, LLC | REDACTED | | | | | |
| 4885897 | RMS SERVICES | PO BOX 491 | | | LAKEWOOD | NY | 14750-0491 |
| 4847112 | ROBERT MAREE | 740 CULEHERNE RD | | | COLLIERVILLE | TN | 38017-7321 |
| 4366265 | ROBERTS, ALYSSA | REDACTED | | | | | |
| 4230033 | ROBERTS, JENIFER R | REDACTED | | | | | |
| 4474395 | ROBERTS, TERI L | REDACTED | | | | | |
| 4273024 | ROBERTSHASH, KATERINA | REDACTED | | | | | |
| 4493025 | ROBERTSON, TALAIYAH | REDACTED | | | | | |
| 4845871 | ROBINSON HOME SERVICES | 1710 S KIRKWOOD RD | | | HOUSTON | TX | 77077-5022 |
| 4226648 | ROBINSON MALCOLM, ELA | REDACTED | | | | | |
| 4858775 | ROBINSON OUTDOOR PRODUCTS LLC | 401 2ND AVE N | STE 400 | | MINNEAPOLIS | MN | 55401-2097 |
| 4522780 | ROBINSON, AAHSUNNA I | REDACTED | | | | | |
| 4856827 | ROBINSON, LATONYA | REDACTED | | | | | |
| 4492850 | ROBINSON, SHALENA A | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 4873894 | ROBNETT WOODWORKS & INSTALLATION CO | 385 E MILES AVE | | | HAYDEN | ID | 83835-9230 |
| 4173103 | RODRIGUEZ, BRANDON I | REDACTED | | | | | |
| 4232645 | RODRIGUEZ, JOCELYN | REDACTED | | | | | |
| 4156097 | RODRIGUEZ, JOSEPH | REDACTED | | | | | |
| 4842343 | ROGER, STEPHEN | REDACTED | | | | | |
| 4520981 | ROLAND, QUIANTRA | REDACTED | | | | | |
| 4842369 | ROMA MCDOWAUGH | REDACTED | | | | | |
| 4848121 | RORY BUCKMASTER | 9 ROBINETTE ST | | | SHAWNEE | OK | 74801-9624 |
| 4144197 | ROSARIO-FERREIRA, ORLENDA M | REDACTED | | | | | |
| 4867146 | ROSES & MORE INC | PO BOX 4984 | | | SPOKANE | WA | 99220-0984 |
| 4882840 | ROTO ROOTER OF W PA | PO BOX 38 | | | WAMPUM | PA | 16157-0038 |
| 4863364 | ROY ADORJAN | 6606 MAJESTIC WAY | | | CARPENTERSVLE | IL | 60110-3440 |
| 4881511 | RTI TECHNOLOGIES INC | 10 INNOVATION DR | | | YORK | PA | 17402-2777 |
| 4388237 | RUBIO LEAL, ALEXANDRIA G | REDACTED | | | | | |
| 4422944 | RUCK, WILLIAM | REDACTED | | | | | |
| 4370810 | RUDDICK, DERRICK E | REDACTED | | | | | |
| 4842524 | RUMLEY, LEE | REDACTED | | | | | |
| 4337480 | RUSS, TYKEIA A | REDACTED | | | | | |
| 4354343 | RUSSELL, MARK | REDACTED | | | | | |
| 4580836 | RUTHERFORD, CHARLES | REDACTED | | | | | |
| 4273505 | RUTHERFORD, LUKE I | REDACTED | | | | | |
| 4822049 | RYAN BUILT CONSTRUCTION | REDACTED | | | | | |
| 4804882 | S H LEE CORP DBA MICOMP | DBA MICOMP | 1200 N 25TH AVE | | MELROSE PARK | IL | 60160-3016 |
| 4811297 | SACCO, JOSEPH | 11028 PEGASUS DR | | | LAS VEGAS | NV | 89135-7822 |
| 4187620 | SAHIN, FIRAT | REDACTED | | | | | |
| 4553409 | SAID, NOREIAH | REDACTED | | | | | |
| 4822135 | SALA, TODD & TARA | REDACTED | | | | | |
| 4443548 | SAMEDY, WIDGIE | REDACTED | | | | | |
| 4340873 | SANBORN, BRENDA | REDACTED | | | | | |
| 4190123 | SANDOVAL, NICHOLAS M | REDACTED | | | | | |
| 4829885 | SANDWEISS, WENDY | REDACTED | | | | | |
| 4314356 | SANTIAGO, FERMIN | REDACTED | | | | | |
| 4856086 | SANTIAGO, JULISSA | REDACTED | | | | | |
| 4396053 | SANTOS, JOSEPH R | REDACTED | | | | | |
| 4553590 | SAQUIB, MOHD N | REDACTED | | | | | |
| 4850924 | SARAH GANNON | 924 CHAPMAN DR | | | JACKSONVILLE | FL | 32221-1625 |
| 4294486 | SARVAREDDY, SRAVYA | REDACTED | | | | | |
| 4378284 | SATTERFIELD, BROOKE | REDACTED | | | | | |
| 4829905 | SAWDUST CONSTRUCTION | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4573361 | SCHARPING, JEAN | REDACTED | | | | | |
| 4262007 | SCHIPP, CHRISTOPHER J | REDACTED | | | | | |
| 4189524 | SCHLAGER, JUANITA | REDACTED | | | | | |
| 4568167 | SCHMECKPEPER, NICKLAUS | REDACTED | | | | | |
| 4303759 | SCHMIDT, DEREK | REDACTED | | | | | |
| 4574427 | SCHNEIDER, KATHERINE | REDACTED | | | | | |
| 4376585 | SCHREIBEIS, MARK A | REDACTED | | | | | |
| 4340249 | SCHROYER, HEATHER M | REDACTED | | | | | |
| 4438002 | SCHWARTZ, NOLA | REDACTED | | | | | |
| 4572845 | SCHWARTZKOPF, KIMBERLY | REDACTED | | | | | |
| 4822415 | SCOTT CHRISTY | REDACTED | | | | | |
| 4371278 | SCOTT, MATTHEW R | REDACTED | | | | | |
| 4788301 | Scott, Terry | REDACTED | | | | | |
| 4848240 | SCOTTIE LAMB | 125 Pinckard Heights CIR | | | Midland City | AL | 36350-3448 |
| 4864267 | SDA MECHANICAL SERVICES INC | 2522 METROPOLITAN DR | | | FSTRVL TRVOSE | PA | 19053-6738 |
| 4480013 | SEARLE, JOHN | REDACTED | | | | | |
| 4855821 | Sears Garage Solutions | REDACTED | | | | | |
| 4556234 | SEAY, EDDIE | REDACTED | | | | | |
| 4883416 | SECO REFRIGERATION | 2234 W WALNUT ST | | | CHICAGO | IL | 60612-2218 |
| 4822457 | SECORD, DEBBIE & MARK | REDACTED | | | | | |
| 4438246 | SEGER, MATT | REDACTED | | | | | |
| 4539068 | SEIBERT, ELIZABETH M | REDACTED | | | | | |
| 4857090 | SENSEMAN, ROBIN | REDACTED | | | | | |
| 4865376 | SERVICE PERFORMANCE GROUP | 4030 WAKE  FOREST RD STE 300 | | | RALEIGH | NC | 276096800 |
| 4336492 | SETIAN, MIKIEL | REDACTED | | | | | |
| 4453110 | SHAFER, JESSE T | REDACTED | | | | | |
| 4385072 | SHAVERS, THOMAS | REDACTED | | | | | |
| 4810742 | SHAYNA COLLURA | 15732 SW 59TH TER | | | MIAMI | FL | 33193-5605 |
| 4364594 | SHEARD, MERCEDES R | REDACTED | | | | | |
| 4264701 | SHEIKHATTAR, BITA | REDACTED | | | | | |
| 4855705 | Shellum-Allenson, Kristine A. | REDACTED | | | | | |
| 4252489 | SHEPHERD, BRANDON | REDACTED | | | | | |
| 4520824 | SHULTZ, JACOB C | REDACTED | | | | | |
| 4268020 | SIDDIQI, SHANZA W | REDACTED | | | | | |
| 4849481 | SIDNEY YOUNG | 194 SADDLEVIEW TRL | | | RIVERDALE | GA | 30274-4078 |
| 4876544 | SIERRA COUNTRY SENTINEL | GPK MEDIA LLC | 1747 E 3RD AVE | | TRUTH OR CONSEQUENCES | NM | 87901-2042 |
| 4352891 | SIERRA, KRYSTLE | REDACTED | | | | | |
| 4464963 | SIMA, EUDOCHIA | REDACTED | | | | | |
| 4335253 | SIMAO, EDITH | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4346851 | SIMCOCK, ERIC S | REDACTED | | | | | |
| 4843148 | SIMON, SUE | REDACTED | | | | | |
| 4843155 | SIMPLICITY DESIGN BUILD LLC | REDACTED | | | | | |
| 4797160 | SIMPLY-U LLC | DBA ALWAYSTYLE4YOU | 8626 WILBUR AVE | SUITE 101 | NORTHRIDGE | CA | 91324-4465 |
| 4507730 | SIMPSON, NASIR | REDACTED | | | | | |
| 4785823 | Simpson, Patricia | REDACTED | | | | | |
| 4855630 | Singh, Scherjang | REDACTED | | | | | |
| 4571887 | SIPPL, MICHELLE L | REDACTED | | | | | |
| 4795691 | SKATES FOR LESS INC | 8121 REMMET AVE | | | CANOGA PARK | CA | 91304-4131 |
| 4575155 | SKENANDORE, NICHOLAS | REDACTED | | | | | |
| 4421356 | SKYERS, MARK | REDACTED | | | | | |
| 4798435 | SMARTHOME | 1621 ALTON PKWY STE100 | | | IRVINE | CA | 92606-4846 |
| 4798083 | SMC TECH INC | 7250 REDWOOD BLVD STE 300 | | | NOVATO | CA | 94945-3269 |
| 4362697 | SMITH, ANDREW C | REDACTED | | | | | |
| 4564337 | SMITH, CHELSEA | REDACTED | | | | | |
| 4481944 | SMITH, CHELSEE M | REDACTED | | | | | |
| 4340980 | SMITH, DONALD | REDACTED | | | | | |
| 4356436 | SMITH, EFREM | REDACTED | | | | | |
| 4470714 | SMITH, GAREAN | REDACTED | | | | | |
| 4843241 | SMITH, GERALD & VICKI | REDACTED | | | | | |
| 4830190 | SMITH, JAMES AND JENNIE | REDACTED | | | | | |
| 4239683 | SNOW, DIANNE E | REDACTED | | | | | |
| 4789059 | Sobalvarro-Chevez, Mercedes | REDACTED | | | | | |
| 4789057 | Sobalvarro-Chevez, Roberto | REDACTED | | | | | |
| 4868704 | SOCK AND ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | | ADVANCE | NC | 27006-7645 |
| 4402003 | SOLOMON, TED R | REDACTED | | | | | |
| 4253375 | SOMOHANO, JULIO L | REDACTED | | | | | |
| 4802745 | SORA YOON | DBA HELLOMISSLAND | 412 W DRYDEN ST | APT 4 | GLENDALE | CA | 91202-3239 |
| 4851470 | SORTOS ROOFING AND MORT LLC | 5121 HOODS BRANCH RD | | | SPRINGFIELD | TN | 37172-5899 |
| 4224636 | SOTO, YARIMAR E | REDACTED | | | | | |
| 4805697 | SOURCE NETWORK SALES&MARKETING LLC | 1909 WOODALL RODGERS FWY STE 575 | | | DALLAS | TX | 75201-2205 |
| 4822892 | SOURWINE,JAY | REDACTED | | | | | |
| 4869076 | SOUTH CENTRAL SERVICE | 3915 WALNUT MEADOW RD | | | PAINT LICK | KY | 40461-8575 |
| 4810314 | SOUTH FLORIDA CAREFREE CATERING INC | 5745 COLUMBIA CIR | | | MANGONIA PARK | FL | 33407-2216 |
| 4554906 | SPARHAWK, ALICE M | REDACTED | | | | | |
| 4208165 | SPARKS, VIRGIL W | REDACTED | | | | | |
| 4797599 | SPECTRUM IMPEX LLC | DBA MYSTIQUEDECORS | 10040 N 28TH PL | | PHOENIX | AZ | 85032-5678 |
| 4822928 | SPENCER, BARBARA | REDACTED | | | | | |
| 4335531 | SPINNEY, ANDREW | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4865937 | SPLINTEK INC | 15555 W 108TH ST | | | LENEXA | KS | 66219-1303 |
| 4199158 | SPOONHOUR, CHERIE K | REDACTED | | | | | |
| 4871250 | SPORTS & FITNESS INDUSTRY ASSOCIATI | 962 WAYNE AVE STE 300 | | | SILVER SPRING | MD | 20910-4460 |
| 4197897 | SPRINKLE, AARON V | REDACTED | | | | | |
| 4803736 | SQUARE IMPORTS | 21356 NORDHOFF ST | SUITE 113 | | CHATSWORTH | CA | 91311-6917 |
| 4430071 | ST JOHN, ANITA | REDACTED | | | | | |
| 4361011 | STANDRIDGE, KAYLA | REDACTED | | | | | |
| 4153583 | STARUCH, JADE T | REDACTED | | | | | |
| 4147078 | STEEN, QUANTIVA | REDACTED | | | | | |
| 4888102 | STEP UP INTERNATIONAL INC | STEP UP SHOES | 14845 PROCTOR AVE STE C | | LA PUENTE | CA | 91746-3220 |
| 4396607 | STEPHEN, KENNETH P | REDACTED | | | | | |
| 4476028 | STERN, ALAN E | REDACTED | | | | | |
| 4843542 | STEVE SCHACHTMAN | REDACTED | | | | | |
| 4452358 | STEVENS, CHRISTOPHER P | REDACTED | | | | | |
| 4830336 | STEWART, CAMERON | REDACTED | | | | | |
| 4146504 | STEWART, JASON | REDACTED | | | | | |
| 4368664 | STIEVENART, TAMRA G | REDACTED | | | | | |
| 4843572 | STILES-SOWERS CONSTRUCTION | REDACTED | | | | | |
| 4830351 | STINSON, CURT | REDACTED | | | | | |
| 4494871 | STORM, LATASHA M | REDACTED | | | | | |
| 4391210 | STRATING, SHANNON | REDACTED | | | | | |
| 4470522 | STRAUB | REDACTED | | | | | |
| 4888684 | STRIDE STAFFING | TJ DANIELS INC | PO BOX 832920 | | RICHARDSON | TX | 75083-2920 |
| 4196010 | STUBBLEFIELD, CHELLSEY D | REDACTED | | | | | |
| 4830397 | STUDIO EM INTERIORS LLC | REDACTED | | | | | |
| 4885411 | SUBURBAN PROPANE | PO BOX 260 | | | WHIPPANY | NJ | 07981-0260 |
| 4849847 | SUE FOCHT | 15087 FRENCH DR N | | | HUGO | MN | 55038-9516 |
| 4396051 | SULTANA, MURSHADA | REDACTED | | | | | |
| 4862695 | SUNFLOWER RENTAL | 221 SW Hampton ST | | | TOPEKA | KS | 66612-1498 |
| 4883566 | SUPPLY CHAIN ALLIANCE INC | 94 BRIGANTINE CIR | | | NORWELL | MA | 02061-2814 |
| 4823286 | SURYA & POONAM DHAMIJA | REDACTED | | | | | |
| 4795916 | SUSAN KATZ PURPLE LEOPARD BOUTIQ | DBA PURPLE LEOPARD BOUTIQUE | 91 EL DORADO AVE S | | LK HAVASU CITY | AZ | 86403-6064 |
| 4823340 | SUZANNE REYNOLDS | REDACTED | | | | | |
| 4784779 | T MOBILE | PO BOX 790047 | | | SAINT LOUIS | MO | 63179-0047 |
| 4800511 | TABLEVOGUE LLC | DBA TABLEVOGUE | 13 PALAFOX PL STE 200 | | PENSACOLA | FL | 32502-5638 |
| 4802153 | TAI MOUNTAIN CORPORATION | 1780 EVERGREEN ST | | | DUARTE | CA | 91010-2845 |
| 4823413 | TALBOTT, LOGAN | REDACTED | | | | | |
| 4162005 | TALBOTT, SHANE | REDACTED | | | | | |
| 4491926 | TAMSULA, JOHN A | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4843853 | TANNENBAUM, ROSS & LIZ | REDACTED | | | | | |
| 4797821 | TANYA RAYFORD | DBA TANYAS BATH AND BODY | PO BOX 8022 | | WESTCHESTER | IL | 60154-8022 |
| 4847418 | TARIQ KHAN | 4850 RAYS CIR | | | DUBLIN | OH | 43016-6075 |
| 4466842 | TAYLOR, JAMES | REDACTED | | | | | |
| 4456255 | TAYLOR, MARIAH | REDACTED | | | | | |
| 4786306 | Taylor, Nefertiti | REDACTED | | | | | |
| 4802239 | TEAM SPORTS COVERS LLC | PO BOX 191 | | | UNION CITY | MI | 49094-0191 |
| 4380035 | TEASLEY, LANCE I | REDACTED | | | | | |
| 4318104 | TEETER, WENDY L | REDACTED | | | | | |
| 4888422 | TELESOURCE | TELESOURCE SERVICES INC | 977 N OAKLAWN AVE STE 102 | | ELMHURST | IL | 60126-1023 |
| 4797865 | TENDER CONCEPTS DBA NULINE CONCEPT | DBA NULINE CONCEPTS INC | 230 E OHIO ST STE 708 | | CHICAGO | IL | 60611-5132 |
| 4843929 | TERESA GIANGRANDE | REDACTED | | | | | |
| 4397444 | THACHER, ADAM | REDACTED | | | | | |
| 4823538 | THACKER, BHAGWAN | REDACTED | | | | | |
| 4794814 | THE FAVORITE SPOT LLC | DBA THE FAVORITE SPOT | 7400 FM 2622 | | PONDER | TX | 76259-4105 |
| 4796392 | THE POWER SELLERS | 3350 SW 148TH AVE STE 110 | | | MIRAMAR | FL | 33027-3237 |
| 4799810 | THOMAS AND SHANNON WIKNICH | DBA GUNS4US INC | 201 PANAMINT AVE | | RIDGECREST | CA | 93555-3831 |
| 4847189 | THOMAS PEANA | 179 ENCLAVE LN | | | NEWNAN | GA | 30263-3588 |
| 4231759 | THOMAS TUTT, ALEXANDRIA K | REDACTED | | | | | |
| 4197856 | THOMAS, DEZIRAE S | REDACTED | | | | | |
| 4349371 | THOMAS, KEVIN | REDACTED | | | | | |
| 4863866 | THOMPSON DIRECT INC | 214 AMENDODGE DR | | | SHOREWOOD | IL | 60404-9362 |
| 4220807 | THOMPSON, ANDREW | REDACTED | | | | | |
| 4382414 | THOMPSON, ANDREW D | REDACTED | | | | | |
| 4559153 | THOMPSON, APRIL | REDACTED | | | | | |
| 4223502 | THOMPSON, CONNOR P | REDACTED | | | | | |
| 4853905 | Thompson, Joseph | REDACTED | | | | | |
| 4427046 | THRASHER | REDACTED | | | | | |
| 4569202 | THURMAN, DEBORAH | REDACTED | | | | | |
| 4823665 | TILBURY, PHIL & JAN | REDACTED | | | | | |
| 4888647 | TIM ANDERSON OD PLLC | TIMOTHY D ANDERSON | 5450 INDIAN LAKES RD | | CEDAR SPRINGS | MI | 49319-9109 |
| 4844102 | TIM DANIEL'S CONSTRUCTION | REDACTED | | | | | |
| 4884728 | TIMEX CORPORATION | 555 CHRISTIAN RD | | | MIDDLEBURY | CT | 06762-3206 |
| 4494614 | TIRADO, SHAKIRA | REDACTED | | | | | |
| 4884378 | TOM RYAN | PO BOX 490305 | | | Minneapolis | MN | 55449-0305 |
| 4856544 | TONEY, LAKESHA | REDACTED | | | | | |
| 4844206 | TONY FILLICHIO | REDACTED | | | | | |
| 4245139 | TORRES, ANUBIS | REDACTED | | | | | |
| 4302552 | TORRES, OSVALDO | REDACTED | | | | | |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4227822 | TORRES, STACI | REDACTED | | | | | |
| 4336466 | TOUSSAINT, MARHA | REDACTED | | | | | |
| 4867153 | TRAVIS SCHNEIDER | 11581 LEMP CT | | | STUDIO CITY | CA | 91602-2083 |
| 4803533 | TREE LEDS | 10012 NW 7TH ST UNIT 103 | | | MIAMI | FL | 33172-4093 |
| 4531245 | TRENBEATH, JENNIFER S | REDACTED | | | | | |
| 4875872 | TREND LAB LLC | FASHION ENTERPRISES LLC | 8925 W HIGHWAY 101 FRONTAGE RD | | SAVAGE | MN | 55378 |
| 4802851 | TRI STATE TIRE SERVICE INC | DBA TST ONLINE | 170 MITCHELL ST SW | | ATLANTA | GA | 30303-3424 |
| 4851460 | TRINITY UVC LIGHTING | 8806 TORCHWOOD DR | | | TRINITY | FL | 34655-5333 |
| 4459085 | TRITSCH, CLARITY | REDACTED | | | | | |
| 4295256 | TRIVEDI, CHANDRESH | REDACTED | | | | | |
| 4253929 | TROMBETTA, DEBORAH A | REDACTED | | | | | |
| 4535535 | TROUP, LAQUAVIOUS | REDACTED | | | | | |
| 4853912 | Trudel, Lisa | REDACTED | | | | | |
| 4857138 | TRUJILLO, AUDREY | REDACTED | | | | | |
| 4337696 | TUCKER, ANTHONY | REDACTED | | | | | |
| 4393218 | TURGEON, JOHN R | REDACTED | | | | | |
| 4521712 | TURNER, BRITTANY | REDACTED | | | | | |
| 4542231 | TURNER, JOHNNIE W | REDACTED | | | | | |
| 4495554 | TURNER, ZAHIR A | REDACTED | | | | | |
| 4823919 | TURTURICI, KELLIE | REDACTED | | | | | |
| 4873971 | TWO SISTERS KIRKSVILLE LLC | 643 N MORLEY ST | STE D | | MOBERLY | MO | 65270-2500 |
| 4808001 | UINTAH PLAZA, LLC | C/O WESTERRA CORP | 563 W 500 S | STE 260 | BOUNTIFUL | UT | 84010-8197 |
| 4830731 | ULTRA BATH | REDACTED | | | | | |
| 4256815 | ULYSSE, ANNE | REDACTED | | | | | |
| 4880156 | UNEEDA GLASS COMPANY | 1463 MILLINGTON RD | | | COLUMBUS | GA | 31904-1974 |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | BEAVERTON | OR | 97008-7595 |
| 4796269 | UNIVERSAL ENTERPRISES INCORPORATED | DBA UEI TEST INSTRUMENTS | 8625 SW CASCADE AVE STE 550 | | BEAVERTON | OR | 97008-7595 |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | MILPITAS AVE | CA | 95035-6812 |
| 4530667 | UREY, TAYLOR S | REDACTED | | | | | |
| 4153109 | URIARTE, BARBARA | REDACTED | | | | | |
| 4797218 | USFUL GLASSWORKS INC | DBA USFUL GLASSWORKS | 5494 W HALLMARK ST | | BOISE | ID | 83703-3247 |
| 4220187 | VACURA, TONI S | REDACTED | | | | | |
| 4179023 | VALBER, SHIRLEY | REDACTED | | | | | |
| 4294704 | VALENCIANO, RICARDO | REDACTED | | | | | |
| 4388397 | VAMPLE, LOVIE | REDACTED | | | | | |
| 4853679 | Van Dyk, Greg | REDACTED | | | | | |
| 4633174 | VANCE NICEWONGER, DOUGLAS | REDACTED | | | | | |
| 4570476 | VANDECOEVERING, MORGAN | REDACTED | | | | | |
| 4877815 | VANDENBERG CONTRACTING | 4111 EGNER AVE NE | | | CEDAR SPRINGS | MI | 49319-8675 |

Exhibit A

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4622715 | VARGAS, JUAN M | REDACTED | | | | | |
| 4462061 | VARGAS, KRISTEN | REDACTED | | | | | |
| 4846895 | VASILE CRETA | 11026 N 42ND ST | | | Phoenix | AZ | 85028-2908 |
| 4656298 | VAUGHN, CAROL A | REDACTED | | | | | |
| 4169029 | VEGA, JUAN C | REDACTED | | | | | |
| 4830799 | VEGH, AMBER | REDACTED | | | | | |
| 4144551 | VELEZ, CHASSADY | REDACTED | | | | | |
| 4811344 | VERDONI, JENNIFER L | 109 WICKED WEDGE WAY | | | LAS VEAGAS | NV | 89148-2689 |
| 4398896 | VIANELLO, LARRY | REDACTED | | | | | |
| 4824050 | VICKI FERTIG | REDACTED | | | | | |
| 4196047 | VIDAURRI, STELLA A | REDACTED | | | | | |
| 4271412 | VINCENT, TANYA | REDACTED | | | | | |
| 4342860 | VIRGO, RICHARD B | REDACTED | | | | | |
| 4824111 | VISSER GROUP | REDACTED | | | | | |
| 4802826 | VITABOX INC | 2222 PONCE DE LEON BLVD FL 3 | | | CORAL GABLES | FL | 33134-5025 |
| 4795133 | VIVIAN WYNN | 118 ROSE LN | STE 1018 | | FRISCO | TX | 75036-9123 |
| 4875364 | VIXMAX HOLDINGS LLC | DONALD MARTIN SHULTZ | 13264 ROSENBERRY LN | | HESSTON | PA | 16647-8435 |
| 4786299 | Vossel, Jamie | REDACTED | | | | | |
| 4889450 | WABIN HOLDINGS INC | 6203 SILVER BIRCH DR | | | FARMINGTON | NY | 14425-1055 |
| 4318106 | WADE, KENDRA E | REDACTED | | | | | |
| 4570299 | WAGNER, ERIC J | REDACTED | | | | | |
| 4397374 | WAKEHAM, MONICA A | REDACTED | | | | | |
| 4317102 | WALKER, JASON | REDACTED | | | | | |
| 4514839 | WALLACE, RICHARD | REDACTED | | | | | |
| 4160975 | WALSH, EMILY B | REDACTED | | | | | |
| 4635129 | WANG, DARLA | REDACTED | | | | | |
| 4824248 | WARRIN, PAUL | REDACTED | | | | | |
| 4482937 | WASCHEK, SHANNON | REDACTED | | | | | |
| 4585497 | WASHINGTON, LEROY | REDACTED | | | | | |
| 4747457 | WASHINGTON, WAYNE | REDACTED | | | | | |
| 4245049 | WATERS, DESTINY | REDACTED | | | | | |
| 4724306 | WATTS, BARBARA | REDACTED | | | | | |
| 4723202 | WAUGHTAL, KATHERINE | REDACTED | | | | | |
| 4609106 | WAYNE, DONALD | REDACTED | | | | | |
| 4889274 | WAYS & MEANS | WAYS & MEANS GLOBAL INC | 2828 NCWCLL ST STE 1 | | LOS ANGELES | CA | 90039-3899 |
| 4767018 | WEAR, DAVID | REDACTED | | | | | |
| 4765883 | WEARNE, DEWEY | REDACTED | | | | | |
| 4855386 | Weatherford, R. Paul | REDACTED | | | | | |
| 4795921 | WEB CORNER STORES | DBA RUG PADS FOR LESS | 84 SHELTER ROCK RD | | DANBURY | CT | 06810-7044 |

## Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4403242 | WEBB, EVELYN | REDACTED | | | | | |
| 4857134 | WEBSITE BRANDS, INC. | 3300 BARHAM BLVD #102 | | | LOS ANGELES | CA | 90068-1404 |
| 4287707 | WEIDNER, BRADLEY | REDACTED | | | | | |
| 4480145 | WEIDNER, PAMELA | REDACTED | | | | | |
| 4673817 | WEIR, RUSTY | REDACTED | | | | | |
| 4728514 | WELCH, DENA | REDACTED | | | | | |
| 4650256 | WELLER, JOHN | REDACTED | | | | | |
| 4720470 | WELLS, STEVE | REDACTED | | | | | |
| 4684114 | WENDER, ALEX | REDACTED | | | | | |
| 4810767 | WENDY HILARIO | PO BOX 260895 | | | PEMBROKE PINES | FL | 33026-7895 |
| 4456860 | WERT, REBECCA S | REDACTED | | | | | |
| 4844831 | WEST COAST CABINETS, CLOSETS & FLOORING | REDACTED | | | | | |
| 4807452 | WESTERRA REALTY MANAGEMENT | REDACTED | | | | | |
| 4400910 | WHEELER, NATHANIEL | REDACTED | | | | | |
| 4830970 | WHIMPEY, BECKY | REDACTED | | | | | |
| 4518312 | WHIPPLE, SHANNON | REDACTED | | | | | |
| 4389151 | WHITE, KENYA L | REDACTED | | | | | |
| 4830987 | WHITESTONE BUILDERS, LLC | REDACTED | | | | | |
| 4787437 | Wicks, Terri | REDACTED | | | | | |
| 4198866 | WILDY LLL, EARNEST M | REDACTED | | | | | |
| 4722873 | WILEY, DONALD | REDACTED | | | | | |
| 4731088 | WILEY, JOSEPH | REDACTED | | | | | |
| 4655814 | WILEY, RALPH | REDACTED | | | | | |
| 4552429 | WILKERSON, JAMES L | REDACTED | | | | | |
| 4718494 | WILKINS, MATTHEW D | REDACTED | | | | | |
| 4654682 | WILL, MELISSA | REDACTED | | | | | |
| 4869634 | WILLARD C GATES | 8948 BAY POINTE CT | | | HUDSON | FL | 34667-6596 |
| 4850481 | WILLIAM DAVID GARRARD | 6916 E Almeria RD | | | Scottsdale | AZ | 85257-2610 |
| 4804802 | WILLIAM HILLHOUSE | 1000 WINDRIDGE LN APT 3 | | | FLORENCE | KY | 41042-9430 |
| 4674162 | WILLIAMON, RICHARD A | REDACTED | | | | | |
| 4489555 | WILLIAMS, AUSTIN | REDACTED | | | | | |
| 4481718 | WILLIAMS, BRIYANA | REDACTED | | | | | |
| 4523502 | WILLIAMS, LACARN R | REDACTED | | | | | |
| 4595042 | WILLIAMS, LAKENYA F. | REDACTED | | | | | |
| 4591598 | WILLIAMS, LORI | REDACTED | | | | | |
| 4585952 | WILLIAMS, MERTA E | REDACTED | | | | | |
| 4722874 | WILLIAMS, MICKEY | REDACTED | | | | | |
| 4596439 | WILLIAMSON, FRANKLIN | REDACTED | | | | | |
| 4248171 | WILLIAMSON, MARQUISEANNA | REDACTED | | | | | |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4712665 | WILLIS, KEITH | REDACTED | | | | | |
| 4824495 | WILLOW FISH PETERSON | REDACTED | | | | | |
| 4388931 | WILMOT, BRENDAN THOMAS | REDACTED | | | | | |
| 4644220 | WILSON, ELLA | REDACTED | | | | | |
| 4787455 | Wilson, Karisa | REDACTED | | | | | |
| 4218098 | WILSON, KEENAN | REDACTED | | | | | |
| 4307055 | WILSON, STEPHANIE R | REDACTED | | | | | |
| 4844975 | WINSTON HINES | REDACTED | | | | | |
| 4422647 | WINT, SHARON | REDACTED | | | | | |
| 4799682 | WL TRADING LLC | 94 PLEASANT ST | | | S WEYMOUTH | MA | 02190-2421 |
| 4666856 | WOLF, MARY | REDACTED | | | | | |
| 4615804 | WOLF, THERESE | REDACTED | | | | | |
| 4196216 | WOODMAN, JOSEPH | REDACTED | | | | | |
| 4720160 | WOODS, DWANDA | REDACTED | | | | | |
| 4727215 | WOODS, EUNICE | REDACTED | | | | | |
| 4660480 | WOODS, JAMES | REDACTED | | | | | |
| 4359971 | WOODWORTH, KENNETH | REDACTED | | | | | |
| 4660417 | WOOSLEY, JAMIE | REDACTED | | | | | |
| 4701517 | WOOTEN, NNEKA | REDACTED | | | | | |
| 4770117 | WORLEY, PHYLLIS | REDACTED | | | | | |
| 4178484 | WOZNIAK., THOMAS L | REDACTED | | | | | |
| 4698320 | WURTZ, SUSAN | REDACTED | | | | | |
| 4600753 | WYLIE, BRIAN | REDACTED | | | | | |
| 4366205 | XIONG, KAYLENE | REDACTED | | | | | |
| 4795974 | XTREME MATS LLC | DBA XTREME MATS | 1095 WEST MORSE BLVD STE 100 | | WINTER PARK | FL | 32789-3788 |
| 4721808 | YAHN, ANDREW | REDACTED | | | | | |
| 4446692 | YAKE, CHRIS M | REDACTED | | | | | |
| 4658872 | YALDUA, ELIZABETH | REDACTED | | | | | |
| 4592735 | YANG, YERIKA | REDACTED | | | | | |
| 4609056 | YANNOTTA, JOHN | REDACTED | | | | | |
| 4307913 | YARBERRY, CHRISTOPHER | REDACTED | | | | | |
| 4654145 | YARBROUGH, JOANNE | REDACTED | | | | | |
| 4159994 | YARBROUGH-FOSTER, DAHJANEE | REDACTED | | | | | |
| 4650038 | YATES, DOROTHY  STAFFORD | REDACTED | | | | | |
| 4609815 | YAWN, DWAYNE | REDACTED | | | | | |
| 4639329 | YEARLING, JOSEPHINE | REDACTED | | | | | |
| 4718737 | YECK, MEL | REDACTED | | | | | |
| 4648521 | YEMANEAB, TEKESTE | REDACTED | | | | | |
| 4847466 | YONG PAK | 2105 PRICKLY PEAR WALK | | | LAWRENCEVILLE | GA | 30043-5373 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 4290790 | YORK, ERICCA | REDACTED | | | | | |
| 4859597 | YUBA SAFE & LOCK INC | 861 GRAY AVE STE E | | | YUBA CITY | CA | 95991-3613 |
| 4824725 | YUSUF AMIN | REDACTED | | | | | |
| 4212215 | ZAMORA, IVET C | REDACTED | | | | | |
| 4172799 | ZAMORA, OSVALDO J | REDACTED | | | | | |
| 4845161 | ZAPATA, LAURA TERAN | REDACTED | | | | | |
| 4857131 | ZAPATA, NOE | REDACTED | | | | | |
| 4849826 | ZARAH WILSON | 664 TILGHMAN DR | | | CAMDEN | NJ | 08104-3431 |
| 4425246 | ZARELLA, CHRISTINA | REDACTED | | | | | |
| 4147733 | ZARKO, SHARON J | REDACTED | | | | | |
| 4824753 | ZEFF, STEVEN | REDACTED | | | | | |
| 4296485 | ZELENKA, JEAN M | REDACTED | | | | | |
| 4597033 | ZIMMERMAN, CATHERINE | REDACTED | | | | | |
| 4192387 | ZIMMERMAN, SCOTT | REDACTED | | | | | |
| 4831256 | ZOHNER, SANDI | REDACTED | | | | | |
| 4845213 | Zoltan Construction LLC | REDACTED | | | | | |
| 4771310 | ZULAICA, DAN | REDACTED | | | | | |
| 4857053 | ZURFLUH, MARISSA | REDACTED | | | | | |